001 DC OKLAHOMA CITY
ATTN: ALYCE PETTY
1300 SE 82ND ST
OKLAHOMA CITY, OK  73149

001 HIPCO LOS ANGELES
10440 ONTIVEROS PL STE 2
SANTA FE SPRINGS, CA  90670

007 TRUCKING LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

015 EXPEDITED INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

015 LOGISTICS INC
OR RDS FUNDING LLC
500 W PLAINFIELD RD STE 200
COUNTRYSIDE, IL  60525

015 LOGISTICS INC
OR TRU FUNDING LLC
PO BOX 151013
OGDEN, UT  84415

018
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

0206 LOGISTICS
OR TAFS INC
PO BOX 872632
KANSAS CITY, MO  64187

1 800 RADIATOR OF CENTRAL MISSISSIPPI
5000 HWY 80 E BLDG 5A
PEARL, MS  39208

1 800 RADIATOR
PO BOX 2479
SPRINGFIELD, MO  65801

1 BOSSES TRANSPORTATION LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

1 MILE A MINUTE LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

1 NATION UNDERGOD TRANSPORTATION
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

1 RELIABLE TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

1 SOURCE FREIGHT AND LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

1 STOP ELECTRONICS CENTER, INC
1870 BATH AVE
BROOKLYN, NY  11214

1 TRUCK DOCTOR
HC1 BOX 347
NIPTON, CA  92364

1 TRUCK DOCTOR
PO BOX 185
SAN MARTIN, CA  95046

1 UNIT TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

1 UNIVERSAL TRUCKING, LLC
OR LOVES SOLUTIONS, LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

1 WAY LANE LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

1 XTREME PURPOSE LOGISTICS
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

10 13 TRUCKING
435 ADELINE WAY
WOODLAND, WA  98674-8352

10 ROADS EXPRESS
2200 ABBOTT DR
CARTER LAKE, IA  51510

10 SPEED TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

10 WEST EXPRESS INC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

100 CORPORATION LLC
11903 AUBURN RD STE B
LAREDO, TX  78045

10000 LAKES TRANSPORTATIONS LLC
OR ALADDIN FINANCIAL, PO BOX 1394
SIOUX FALLS, SD  57101

10001581 MANITOBA LTD
279 ABERDEEN AVE
WINNIPEG, MB  R2W 1V2
CANADA

10039224 MANITOBA LTD
170 WYATT ROAD
WINNIPEG, MB  R2X 2X6
CANADA

101 LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

101 US SUPPLY TRANSPORTATION LLC
4228 SIBLEY AVE
COLUMBUS, OH  43227

4021 SUNRISE DELIVERY INC.
5284 THUNDER RD
CARLSBAD SPRINGS, ON  K0A 1K0
CANADA

10-4 ALLIANCE, LLC.
OR RTS FINANCIAL SERVICES, PO BOX
840267
DALLAS, TX  75284

10510866 CANADA INC
15 INNSBRUK WAY
WINNIPEG, MB  R2P 2T7
CANADA

10-52 CLEAR TRANSPORTING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

1099 PRO LLC
DEPARTMENT 1900, PO BOX 4106
WOBURN, MA  01888

10M TRANSPORT INC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

10XYOURBIZNOW LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

11 TRANSPORT USA LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

1100 OAKLAND, LLC
96 TEAM USA
PORT JERVIS, NY  12771

1107 XPRESS LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

1120 LOGISTICS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

11634941 CANADA INC
OR FACTOR DIRECT CORPORATION, PO BOX
606
MAPLE, ON  L6A 1S5
CANADA

119 PROFESSIONAL UNIT OWNERS
1265 WAYNE AVE.
INDIANA, PA  15701

123 FREIGHT CORP
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

123 MOVING SOLUTIONS INC
2149 VISCOUNT ROW
ORLANDO, FL  32809

12610272 CANADA INC
1803 32 AVENUE NORTHWEST
EDMONTON, AB  T6T 0H3
CANADA

12TH DISTRICT COURT
312 S JACKSON ST
JACKSON, MI  49201

12WHEELS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

1313 GRAND STREET REALTY LLC
ATTN: ANNA SMAGACZ
203 MESEROLE AVENUE
BROOKLYN, NY  11222

1313 TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

1337632 BC LTD
16 16589 25 AVE
SURREY, BC  V3Z 9W9
CANADA

1460 E KEARNEY OWNER LP
5575 S SEMORAN BLVD STE 5010
ORLANDO, FL  32822

1578670 ONTARIO LIMITED
3700 HIGHWAY 7
WOODBRIDGE, ON  L4L 0G8
CANADA

1776 SHIPPING AND LOGISTICS, LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

1791063 ONTARIO INC OA ECG UTILITIES
6-470 KING ST W, STE 193
OSHAWA, ON  L1J 2K9
CANADA

18 SMOKED WHEELS TRANSPORT INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

18 WHEEL TRUCKING LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

18 WHEELER TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

18 WHEELER TRUCKING, INC.
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

18 WHEELS TRANS INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

1-800 RADIATOR & A/C
PO BOX 271552
OKLAHOMA CITY, OK  73137

1800 RADIATOR SHOP
1048 STANTON RD.
STE. D
DAPHNE, AL  36526

1-800 RADIATOR
D/B/A: 1 800 RADIATOR
PO BOX 2479
SPRINGFIELD, MO  65801

1-800-RADIATOR & A/C
5549 PEARL STREET
DENVER, CO  80216

1-800-RADIATOR & A/C
PO BOX 709
SPRINGFIELD, MO  65801

1804 VENTURES LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

181 W JOHNSON OPERATING LLC
500 FRANK W BURR BLVD STE 47
TEANECK, NJ  07666

18TH COMPANY INC
11662 ARNOLD PALMER DR
BLAINE, MN  55449

1917 LOGISTICS
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

1962 TRUCK TRANSPORT INCORPORATED
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

1962272 ALBERTA CORP
C/O RODNEY REMPLE, 186 PRAIRIE SPRINGS
AIRDRIE, AB  T4B 0G1
CANADA

1985 CARRIER LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

1990244 ALBERTA LTD
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, AB  L4Z 1X8
CANADA

1A1 TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

1HEALTH.IO INC.
201 SPEAR ST, SUITE 1100
SAN FRANCISCO, CA  94105

1HEALTH.IO INC.
388 MARKET STREET SUITE 1300
SAN FRANCISCO, CA  94111

1ITX,LLC
OR PETERSON FUNDING CO, PO BOX 433
VALLEY PARK, MO  63088

1MC LOGISTICS, LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

1MTX LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

1-R EXPRESS INC
16753 W ONEIDA DR
LOCKPRT, IL  60441

1SL TRANSPORT LINES INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

1SOURCE SOLUTION LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

1ST CHOICE DRUG TESTING &
OCCUP HEALTH SVCS INC
6400 SCOTT HAMILTON DRIVE
LITTLE ROCK, AR  72209

1ST CHOICE EXPRESS INC
43 E PINE RD
ROSELLE, IL  60172

1ST CLASS EXPRESS INC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

1ST CLASS LOGISTICS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

1ST CLASS TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

1ST DISTRICT COURT
12277 S TELEGRAPH RD
ERIE, MI  48133

1ST GEN TRUCKING, LLC
1031 COUNTY ROAD 26
GIBSONBURG, OH  43431

1ST KLASS SERVICES CORP
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

1ST LOGISTICS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

1ST PLACE LOGISTICS LLC
OR PROVIDENT COMMERCIAL FINANCE, LLC
P.O. BOX 11407
DEPT  2659
BIRMINGHAM, AL  35246-2659

1ST PLATINUM FREIGHT INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

1ST PRIORITY TRANSPORT
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

1ST RESPONSE TOWING INC
3975 W HACIENDA AVE
LAS VEGAS, NV  89118

1ST SOLUTION LOGISTICS INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

1ST STATE EXPRESS LLC
4308 TRADE CENTER BLVD.
LAREDO, TX  78045

1ST TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

1STCHOICE MOVERS & TRANSPORT LLC
OR ENGAGED FINANCIAL LLC,
PO BOX 775553
CHICAGO, IL  60677-5553

1-WAY TRANSPORT INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

2 B SQUARE LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA  30350

2 BEAGLES TRANSPORTATION INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

2 BEST LOADS INC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

2 BROTHERS FENCING LLC
4698 AQUADUCT DR
GREENWOOD, IN  46142

2 COUSINS TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

2 CROWS TRUCKING LLC
P O BOX 13
BRADY, TX  76825

2 DOTS TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

2 FAST 2 SERIOUS TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

2 FIVE TRANSPORT LLC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

2 G EXPRESS LLC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

2 GIRLS AND OUR TRUCKS LLC
OR INTERNET TRUCKSTOP PAYMENTS, LLC
P.O. BOX 7410411
CHICAGO, IL  60674-0411

2 GUYS ENTERPRISES LLC
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

2 KINGS TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

2 KINGZ ELITE TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS
PO BOX 7410411
CHICAGO, IL  60674-0411

2 LEO TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

2 SONS TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

2 THE TOP TRUCKING INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

2 TIMES INC
OR THUNDER FUNDING, DEPT
3003 PO BOX 1000
MEMPHIS, TN  38148

2 URBAN TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

2 WAY TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

2 WAY TRUCKING EXPRESS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

20 DASH 13 UNLIMITED LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

2003 ANGEL EXPRESS LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

2010 PRODUCTS
3049 INDUSTRIAL WAY NE
SALEM, OR  97301

2020 CARRIERS
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

203K LOGISTICS LLC
OR INSIGHT TECHNOLOGY INC, PO BOX
200399
DALLAS, TX  75320

2078081 ALBERTA LTD
9219 35 AVE NW
EDMONTON, AB  T7E 5Y1
CANADA

21 EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

21 LOGISTICS INC
OR ITHRIVE FUNDING LLC, DEPT  848
PO BOX 1000
MEMPHIS, TN  38148-1000

210 TRANSPORT
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

2121 LOGISTICS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

2138817 ONTARIO INC
934 LAKEWOOD CREST, 934 LAKEWOOD
CREST
BELLE RIVER, ON  N0R1A0
CANADA

2167900 ALBERTA LTD
DBA RTI EXPRESS, 32 RED EMBERS RD NE
CALGARY, AB  T3N 1K7
CANADA

2169425 ONTARIO INC
BOX 23
SOUTH RIVER, ON  P0A 1X0
CANADA

21ST CENTURY LIGHTING LLC
ATTN: RENEE
1352 S BERETANIA ST
HONOLULU, HI  96814

21ST CENTURY SCIENTIFIC
4931 N MANUFACTURING WAY
COEUR D ALENE, ID  83815

21ST CENTURY TRUCKING LLC
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX  75222-7352

22 TRANSPORT L L C
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

220 BUSINESS VENTURES LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

225 LIFE LLC
13901 MIDWAY RD STE 102-368
DALLAS, TX  75244

225 LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

228 LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

2285968 ONTARIO INC
12 ACADIAN HEIGHTS
BRAMPTON, ON  L6Y4H4
CANADA

237 UNITED LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

2373359 ONTARIO INC
OR BVD CAPITAL CORPORATION,
8177 TORBRAM RD
BRAMPTON, ON  L6T 5C5
CANADA

24- 7 ON TIME CARGO COMPANY LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

24 EXPRESS LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

24 HOUR, LTD.
8911 DIRECTORS ROW
DALLAS, TX  75247

24 HR ROAD SERVICE
PO BOX 2421
CERES, CA  95307

24/7 MARTINEZ EXPRESS INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

2449249 ONTARIO INC
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

247 GO GETTAZ LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

24ON7 TRANSPORT SOLUTIONS INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

24SL
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

24X7 RIDERS TRANSPORT INC
231 OAK POINT HIGHWAY
WINNIPEG, MB  R2R 1T7
CANADA

250 LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

2538-9818 QUEBEC INC.
525 CHEMIN DU BRAS ST-NICOLAS
MONTMAGNY, QC  G5V 3R9
CANADA

254 CARRIERS LLC
OR INTEGRA FUNDING SOLUTIONS, LLC
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX  76116

254 LOGISTICS LLC
OR TRANSAM FINANCIAL SERVICES, INC.
PO BOX 872632
KANSAS CITY, MO  64187

2568454 ONTARIO INC
170 DAIMLER DRIVE
KITCHENER, ON  N2A 4C7
CANADA

2580331 ONTARIO INC
54 ALENTEJO STREET
TORONTO, ON  M6N5G9
CANADA

25TH DYNASTY ENTERPRISE LLC
OR PDM FINANCIAL, LLC, PO BOX 3336
DES MOINES, IA  50316

26 FT PRO LOGISTICS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

2621419 ONTARIO INC
OR REV CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074-1791

270 WEST HOLDINGS
116 WEST AVE
PATCHOGUE, NY  11772

272 NW ARKANSAS SCP DIST
1078 FLORENCE AVE
SPRINGDALE, AR  72762

27EXPRESS LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

298 ASTOR ROAD LLC
265 PEMBROKE COURT
RICHMOND, VA  23238

2A GROUP LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

2A TRANSPORT INC
8945 SW 227TH TER
CUTLER BAY, FL  33190

2A TRUCKING LLC
OR THUNDER FUNDING, DEPT  3003
PO BOX 1000
MEMPHIS, TN  38148

2AM GROUP INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

2C HEAVY TRANSPORT
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

2DIAMOND SERVICES LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

2-GETHER LOGISTIC LLC
OR THIRD COAST COMMERCIAL CAPITAL INC
PO BOX 14910 DEPT 2111
HUMBLE, TX  77347-4910

2GO DISTRIBUTION LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

2H TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

2K CARRIER INC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATTI, OH  45263-9565

2K LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

2M COMPANY
1215 CORDOVA ST
BILLINGS, MT  59101

2M ELITE CORP
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

2M TRANSPORT LLC
2741 CROWN HILL SUITE B
EAGLE PASS, TX  78852

2ND CHANCE EXPRESS LLC
OR TBS FACTORING, PO BOX 151052
OGDEN, UT  84415

2ND SHOT LOGISTICS LLC
2295 UNDERWOOD AVE
ST CLOUD, FL  34771

2SONS TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

2XB TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

3 0 GB TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

3 ARROWS TRUCKING LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

3 BROTHERS EXPRESS INC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

3 CHIEF TRUCKING LLC
OR CHUGH CAPITAL, LLC, PO BOX 4437
WARREN, NJ  07059

3 CROWNS GLOBAL LLC
5650 BLAZER PKWY 3050
DUBLIN, OH  43017

3 FILLYS TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

3 GT COMPANY
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

3 HORN NEWBORN TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

3 LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

3 OFEM, LLC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

3 RS PORTABLE WELDING INC
11855 N ADRIAN HWY
CLINTON, MI  49236

3 RS PORTABLE WELDING INC
6285 HEYER ST
ROMULUS, MI  48174

3 SAVI LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

3 STAR TRANSPORT INC
OR PRO FUNDING INC
PO BOX 1000 DEPT  3045
MEMPHIS, TN  38148-3045

3 STOP TRUCKING INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

3 WOMEN WAY LLC
SMARTTRUCKER LLC, PO BOX 30516 DEPT
506
LANSING, MI  48909-8016

3000 TRUCKING COMPANY LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

305 SOLUTION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

305TRUCKING LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

31 DIESEL TRUCK & WRECKER SERVICE
PO BOX 1253
SEYMOUR, IN  47274

31 INC
ATTN: KENDRA SHAW
100 ENTERPRISE DR
NEWCOMERSTOWN, OH  43832

317 TRANSPORT INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

326 CORDELE LLC
8726 S SEPULVEDA BLVD STE D284
LOS ANGELES, CA  90045

34TH STREET LOGISTICS LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

9925 LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

360 CARRIER LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

360 LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

360 TRANSPORTATION GROUP INC
OR ALTHON FACTORING SERVICES, LLC
PO BOX 1719
MCALLEN, TX  78505

365 GROUP INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

365 HOTSHOT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

365 LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

365 TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

369 ROLLING LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

381 EXPEDITE LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

381 LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

381 LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

39TH DISTRICT COURT FRASER
29733 GRATIOT
ROSEVILLE, MI  48066

3A DELIVERY SOLUTIONS LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

3A LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

3CORD TRANSPORTATION SOLUTIONS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

3D CARGO INC
2250 MOEN AVE
ROCKDALE, IL  60436

3D EQUIPMENT
280 WATERVILLE RD
NORRIDGEWOCK, ME  04957

3D EXPRESS TRUCKING
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

3D LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

3D TRANSPORT LLC
1699 GREENTREE AVE
NORTH PORT, FL  34286

3D TRANSPORT LTD
19370 32ND AVENUE
SURREY, BC  V3Z 1A6
CANADA

3D TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

3DM EXPRESS INC.
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

3DS TRUCKING COMPANY LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

3G CARRIERS
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

3G LOGISTICS LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

3GABE EXPRESS TRANSPORTATION LLC
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX  75222-7352

3GMS TRUCKING INC.
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

3GTMS, INC.
PO BOX 7410118
CHICAGO, IL  60674

3GTMS, INC.
PO BOX 8010
CAROL STREAM, IL  60197

3I INC.
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

3JB LOGISTICS LLC
27672 COMMANDER CT
ROMOLAND, CA  92585-3702

3K LOGISTICS LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

3LN EXPRESS LLC
500 SARAJANE LN
LAS VEGAS, NV  89107-1597

3M C/O CDS
171 WEST WING ST STE 204A
ARLINGTON HEIGHTS, IL  60005

3M COMPANY
BRENDA RODRIGUEZ, PO BOX 33000
ST PAUL, MN  55133

3M EXPRESS LLC
D/B/A: SARAC TRANSPORT LLC
P.O. BOX 515084
ST. LOUIS, MO  63151

3M TRANSIT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

3M TRUCKING
OR S. S BROWNFUNDING, P.O. BOX 1267
MANSFIELD, TX  76063

3M
ATTN: CRYSTAL WINCLECHTER
CDS
171 WEST WING STREETSUITE 204A
ARLINGTON HEIGHTS, IL  60005

3M
C/O CDS, 171 WEST WING ST STE 204A
ARLINGTON HEIGHTS, IL  60005

3M
C/O CDS, 171 WING ST STE 204A
ARLINGTON HEIGHTS, IL  60005

3M
CDS
171 WEST WING STREET 204 A
ARLINGTON HEIGHTS, IL  60005

3M
CDS
171WEST WING STREET SUITE 204A
ARLINGTON HEIGHTS, IL  60005

3M
DATA2LOGISTICSLLC,
PO BOX 61050
FORT MYERS, FL  33906

3MJ EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

3MS LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

3MS LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

3N TRANS LLC
OR ASSIST FINANCIAL SERVICES, INC.
PO BOX 347
MADISON, SD  57042

3PARKS TRANSPORT
OR GENERAL BUSINESS CREDIT
110 E. 9THST, STE C-900
LOS ANGELES, CA  90079

3POWER
4270 SAN VISCAYA CIRCLE
CORONA, CA  92882

3RD EYE TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

3RD EYE TRUCKING INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

3RD GENERATION CARRIERS LLC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

3SIX5 TRANSPORTATION
OR BLACKJACK EXPRESS, INC., PO BOX 5699
CAROL STREAM, IL  60197-5699

3SIX5 TRANSPORTATION
OR EDEN TRANSPORT CAPITAL, LLC
PO BOX 5699
CAROL STREAM, IL  60197-5699

3T LLC
PO BOX 47656
WICHITA, KS  67201

3T&AJ TRANSPORT LLC
8914 PALMETTO PARK
CONVERSE, TX  78109

3T-FREIGHT EXPRESS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

3WH LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

3YYY TRUCKING COMPANY INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

3Z TRANSPORT AND SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

4 ACES LOGISTICS INC
OR PRO FUNDING INC
PO BOX 1000 DEPT 3045
MEMPHIS, TN  38148-3045

4 ACES LOGISTICS INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

4 BROTHERS TRUCKING IV LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

4 COMMA INVESTMENT GROUP LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

4 G TRANSPORT
8873 5TH AVE
HESPERIA, CA  92345

4 GIRLS AND A TRUCK LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

4 GS EXPRESS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

4 POINT TRANSPORTERS
9807 RANCH RD 620 N
AUSTIN, TX  78726

4 POINTS TRANSPORTATION LLC
OR T-PINE FINANCIAL SERVICES
6050 DIXIE RD
MISSISSAUGA, ON  L5T1A6
CANADA

4 SEASONS TRANSPORT LLC
OR GAP FACTORING INC, PO BOX 150105
OGDEN, UT  84415-0105

4 TRANSPORTATION SERVICES, INC.
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

4 WAY RUNNER LLC
OR NU-KO CAPITAL LLC, PO BOX 150884
OGDEN, UT  84415

4 WAY TRANS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

40 ACRES TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261

407 ETR EXPRESS TOLL ROUTE
PO BOX 407 STN D
SCARBOROUGH, ON  M1R 5J8
CANADA

410 TRUCKING
OR PORTER BILLING SERVICES, LLC
PO BOX 440127
NASHVILLE, TN  37244

420 ODOR ELIMINATOR LLC
ATTN: KEN MANSOUR
292 LAKE DAISY LOOP
WINTER HAVEN, FL  33884

4200 MKE LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

4301 W SELTICE WAY LLC
PO BOX 889
EUGENE, OR  97440

4410840 MANITOBA LTD
204 24 ARDEN AVENUE
WINNIPEG, MB  R2M 2J9
CANADA

442 LOGISTICS LLC
211 PLEASANT ST
PALMETTO, GA  30268

442 LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

445 HOLLYWOOD AVENUE LLC
480 DUNCAN AVENUE LLC
JERSEY CITY, NJ  07306

445 HOLLYWOOD AVENUE, LLC
ATTN: JUSTINE DESANTIS
480 DUNCAN AVENUE
JERSEY CITY, NJ  07306

448 COURIERS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

45 WRECKER SERVICE LLC
2113 HIGHWAY 145 N
SALTILLO, MS  38866

46 LOGISTICS INC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

4L2 EXPRESS LLC
3725 N 128TH AVE
AVONDALE, AZ  85392

478 ELITE TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

48 BARRIERS
3859 S COX RD
SPRINGFIELD, MO  65807

48 XPRESS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

48 XPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

495 GARAGE DOOR
1813 ARCONA AVE.
SILVER SPRING, MD  20902

495 TRUCK CENTER
400 S ST, P.O. BOX 25
MARLBOROUGH, MA  01752

4AM LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

4APURPOSE LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

4BS TRUCKING LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

4D PRODUCTION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

4D TRANSPORTATION, INC.
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

4DS MOBILE SERVICE LLC
PO BOX 435
WHEAT RIDGE, CO  80034

4FRONT
ATTN: ANN MARIE ANDERS
W183 S8253 RACINE AVE
MUSKEGO, WI  53150

4G EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

4G PLUMBING & HEATING
P.O. BOX 17140
MISSOULA, MT  59808

4J LOGISTICS GROUP LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

4-JEYLAM EXPRESS LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

4JRS CARGO SOLUTIONS LLC
29 CROSSINGS CIR APT A
BOYNTON BEACH, FL  33435-2186

4JRS CARGO SOLUTIONS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

4K & V EXPRESS INC
10221 RUSSELL AVE
GARDEN GROVE, CA  92843

4K TRANSPORTATION INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

4L DISTRIBUTORS
P.O. BOX 451425
LAREDO, TX  78045

4LEAF TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

4M TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

4MDT TRANSPORTATION INC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

4MIC TRUCKING INC
OR PORTER BILLING SERVICES, LLC
PO BOX 440127
NASHVILLE, TN  37244

4MK TRANSPORT
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

4P TRANSPORTATION AND CARRIER LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

4PR INVESTMENTS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

4R TRANSPORTATION
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

4REFUEL CANADA LP
19100 94 AVENUE
SURREY, BC  V4N 5C3
CANADA

4REFUEL CANADA LP
M9040C CASE POSTALE 11454 DEPT 16
SUCCURSALE CENTRE-VILLE
MONTREAL, QC  H3C 5K8
CANADA

4SA TRUCCIN LLC
OR CARRIERHQ FUNDING LLC
155 E MARKET ST STE 220
INDIANAPOLIS, IN  46204

4SHO MOBILE DRUG TESTING PROF CORP
833 CASCADE AVE SW
ATLANTA, GA  30311

4TH QTR LOGISTIC LLC
560 MULBERRY BANKS DR
CLAYTON, NC  27527

4TH QUARTER LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

4TRANS INC
OR GREAT PLAINS TRANSPORATION SVCS
INC
PO BOX 4539
CAROL STREAM, IL  60197-4539

4US CORP
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

4WAY MOTORS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

4-WAY TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

4X4 TRANSPORT INC
19 MOMM CT, 0
IRVINGTON, NJ  07111

5 LIONS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

5 LOGISTICS LLC
6750 E 46TH AVENUE DR STE 400
DENVER, CO  80216

5 LOGISTICS LTD
6750 E 46TH AVE DR  400
DENVER, CO  80216

5 STAR ENERGY SERVICE
W228S7055 ENTERPRISE DR
VERNON  53103

5 STAR EXPRESS LLC (MC1092924)
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

5 STAR LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

5 STAR QUALITY TRANSPORTATION LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

5 STAR TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

5 STAR TRUCKING OF PA LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

5 STARS CALIFORNIA LOGISTICS
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

5 STARS LOGISTICS LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45250

5 STRING SOLUTIONS LLC
PO BOX 1415
HIGHLAND PARK, IL  60035

5 UNITS TRANSPORTATION LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

50 STAR TRANS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

50 STARS EXPRESS LLC
OR TRANSPORTATION FINANCE CORP
14007 S BELL RD  169
HOMER GLEN, IL  60491

50 STARS EXPRESS LLC
OR TREADSTONE US CAPITAL, LLC
PO BOX 32160 DEPT  128
LOUISVILLE, KY  40232

500 TRUCKS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX 75320-6773

5018439 MANITOBA LTD
130 VADEBONCOEUR DRIVE
WINNIPEG, MB R2N 4P8
CANADA

503 HOTSHOT TRUCKING LLC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR 72403

51 TRUCKING INCORPORATED
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX 75261-0028

511 TRANSPORTATION INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320

52 TDO LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

524 LOGISTICS LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA 30374-8841

528 TRUCKING LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT 84415

5289514 MANITOBA LTD
OR BARON FINANCE HEAD OFFICE
27 ROYTEC RD UNIT 11
WOODBRIDGE, ON L4L8E3
CANADA

52ND DISTRICT COURT 1ST DIVISION
48150 GRAND RIVER AVE
NOVI, MI 48374

5459801 MANITOBA LTD
602 1106 ST. MARYS ROAD
WINNIPEG, MB R2M 3T5
CANADA

5AAB TRANSPORT LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD 57101

5AB CARRIER LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX 75284

5B INTERNATIONAL SERVICE INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX 75284

5BG TRANSPORTATION SERVICES INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

5C TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

5G TRUCKING LLC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR 72403

5K KOMBS EXPRESS LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR 97504

5K MMR LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX 75284

5M SCS INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX 75284-0267

5M TRANSPORTATION LLC
OR INTERNET TRUCKSTOP PAYMENTS,
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL 60674-0411

5N LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

5-STAR TRANSPORT LLC
12823 STONERIDGE DR
BLACK JACK, MO 63033

5STARS TRANSP & LOGISTICS SVCS LLC
OR SUMMAR FINANCIAL LLC
PO BOX 748841
ATLANTA, GA 30374-8841

5TH CITY LOGISTICS INCORPORATED
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

5TH DIMENSION LOGISTIX INC
82 BETHANY RD 10
HAZLET, NJ 07730

5TH WHEEL TRANSPORTATION
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

6 - 9S TRANSPORT LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320-5154

6 STAR LOGISTICS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196

60 HOURS TRANSPORTS
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX 77459

60 MILES DEDICATED
3155 SENECA STREET
BUFFALO, NY  14224

611 TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

624889 B.C. LTD.
1104 12 AVE
COALDALE, AB  T1M 0G3
CANADA

624889 B. C. LTD.
OR ECAPITAL ORILLIA (CAN)
174 W ST S 2ND FL
ORILLIA, ON  L3V 6L4
CANADA

654 TRUCKING LLC
OR THUNDER FUNDING, DEPT  3003
PO BOX 1000
MEMPHIS, TN  38148

6560297 MANITOBA LTD
134 VILLAGE COVE
WINNIPEG, MB  R2J 4B7
CANADA

662 LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

6717251 MANITOBA LTD
BOX 17, GRP. 351 R.R. 3
WINNIPEG, MB  R3C 2E7
CANADA

68 TRANSPORT LLC
4301 TIPPERARY PI
CHARLOTTE, NC  28215

6873635 MANITOBA LTD
BOX 178
TYNDALL, MB  R0E 2B0
CANADA

6885854 MANITOBA LTD
71 COBOURG AVE
WINNIPEG, MB  R2L 0H4
CANADA

68TH STREET SITE WORK GROUP
ATTN: GENERAL COUNSEL
P.O. BOX 3408
CRESTED BUTTE, CO  81224

68TH STREET SITE WORK GROUP
C/O: STUART D. KAPLOW, P.A.
11426 YORK ROAD, FLOOR 1
COCKEYSVILLE, MD  21030

6BT
7313 SUMMER GROVE AVE
LAS VEGAS, NV  89117

6IX TRUCKLINE
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

6M TRANSPORT SERVICES INC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

7 - TRANSPORTATION & LOGISTICS
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

7 BROTHERS TRUCK LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

7 ELEVEN, INC.
ATTN: GENERAL COUNSEL
3200 HACKBERRY RD
IRVING, TX  75063

7 GOLD STAR LOGISTICS LLC
17425 34TH PL S
SEATAC, WA  98188

7 MOTORS TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

7 OCEAN EXPRESS INC
OR SOUND FINANCE CORPORATION
PO BOX 679281
DALLAS, TX  75267-9281

7 OIL COMPANY INC
PO BOX 2526
CINNAMINSON, NJ  08077

7 STAR TRUCKING LLC (MURPHY TX)
1214 IOWA RD
MURPHY, TX  75094-3698

7 STAR TRUCKING LLC
OR FLAT RATE FUNDING GROUP, LLC
PO BOX 150581
OGDEN, UT  84415

701 TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

704GLOBALENTERPRISES L.L.C.
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

707 HP TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

71 POUNDS, INC.
510 SHOTGUN RD  301
SUNRISE, FL  33326

71 POUNDS, INC.
7900 NOVA DR, SUITE  208
FORT LAUDERDALE, FL  33324

7111495 CANADA INC
265 BREITHAUPT ST UNIT 4
KITCHENER, ON  N2H 5H3
CANADA

720 INVESTMENT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

7333111 MANITOBA INC
OR ECAPITAL ORILLIA (CAN)
174 W ST S 2ND FL
ORILLIA, ON  L3V6L4
CANADA

74 TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

777 FREIGHT HAUL LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

77SPACE INC
10160 LANARK ST
SUN VALLEY, CA  91352

786 TRANSPORTATION,LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

7D7 TRUCKING & LOGISTICS LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

7FIVE2 GLOBAL CONCEPT
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

7FREIGHT TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

7MST LOGISTICS CORP
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

7T TRUCKING EXPRESS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

7TH WAY LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

8 VINI WINE INC
1250 BUSINESS CENTER DR
SAN LEANDRO, CA  94577

8 WHITE TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

805 TRANSPORT INC
301 LAMBERT ST UNIT B
OXNARD, CA  93036

81 FREIGHT SOLUTIONS CORP
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

8118 BUILDING LLC
8118 189TH STREET
MOKENA, IL  60448

82 DIESEL LLC
28400 W US 82
SHERMAN, TX  75092

84 LUMBER
569 HILLIARD ROME ROAD
COLUMBUS, OH  43228

86 TRANSPORTATION LLC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

8745200 CANADA CORPORATION
PO BOX 68514 GREAT LAKES DR
BRAMPTON, ON  L6R 2K7
CANADA

876 LOGISTICS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

876 TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

88 FR8 INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

88 TRUCKING INC
5917 OAK AVE UNIT 333
TEMPLE CITY, CA  91780

88 TRUCKING LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

88MIKELLC
156 W. MICHIGAN AVE UNIT  269
JACKSON, MI  49201

8AM TRANSPORTS
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

9 IRON TRUCKING LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

9022317 CANADA INC
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, ON  L4Z 1X8
CANADA

904 LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

9181 HEAVY RECOVERY LLC
2992 N HWY 167
CATOOSA, OK  74015

9206-7586 QUEBEC INC
6370 RUE RENOIR
MONTREAL, QC  H1G 2P5
CANADA

9303-8552 QUEBEC INC.
DURAMACH DIESEL
C.P. 542 SUCC BROMPTONVILLE
SHERBROOKE, QC  J1C 1A1
CANADA

9334866 CANADA INC
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, ON  L4Z 1X8
CANADA

936 LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

9367-0784 QUEBEC INC
420, BOUL. ROLAND-DURAND
ROSEMERE, QC  J7A 4L4
CANADA

938 CORP
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

9396-4302 QUEBEC INC.
6, RUE PILON
SAINT-STANISLAS-DE-KOSTKA, QC  J0S 1W0
CANADA

94 LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

9429328 CANADA INC
3006 SINCLAIR STREET
WINNIPEG, MB  R2V 4K8
CANADA

9474-4265 QUEBEC INC
840 RUE SIMEON
LAVAL, QC  H7R 6E1
CANADA

95 TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

95 XPRESS LINE CORP
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

9551930 CANADA INC.
ATTN: VAL MILITO
100-888 BELFAST ROAD
OTTAWA, ON  K1G 0Z6
CANADA

956 LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

988 CARRIER LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

99 EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

99 FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

9KSTRG TRUCKING LLC
OR OPERATION FINANCE INC, PO BOX 227352
DALLAS, TX  75222-7352

A  ANTHONY CORP
800 VALLEY PLAZA, SUITE 8
JOHNSON CITY, NY  13790

A - C MOTOR EXPRESS
339-C BLISS ST
WEST SPRINGFIELD, MA  01089

A & A CAR TRANSPORTATION LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

A & A DELIVERY LLC
1621 NE VISTA CT
ANKENY, IA  50021

A & A EXPRESS TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

A & A EXPRESS
20818 103RD PL SE
KENT, WA  98031

A & A LOGISTICS EXPRESS CORP
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

A & A PUMP COMPANY
5747 DIETRICH RD.
SAN ANTONIO, TX  78219

A & A ROAD SERVICES OF SW FL CORP
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

A & A SAFE LOCK & DOOR
D/B/A: DOOR RESOURCES
5025 COURTNEY DR
FOREST PARK, GA  30297

A & A SAFE TRANSPORTATION INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

A & A SAFETY
16000 MILES AVE
CLEVELAND, OH  44128

A & A TRAILER REPAIR AND MORE
C/O ARTURO AGUILERA, 6163 BEARCAT DR.
SPARKS, NV  89436

A & A TRANSPORT & STORAGE, INC.
5404 STONE TRACE
GAINESVILLE, GA  30504

A & A TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

A & A TRUCKING CO
OR AMERICAN BANK, PO BOX 650755
DALLAS, TX  75265-0755

A & A TRUCKING CO
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

A & B DELIVERY SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

A & B DOOR SALES & SERVICE, INC.
693 SOUTH MOUNTAIN BLVD.
MOUNTAIN TOP, PA  18707

A & B LINE LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

A & B LOCKSMITH
5858 PELHAM RD
TAYLOR, MI  48180

A & B PALLET SUPPLIERS OF WESTERN AR
LLC
PO BOX 655
MANSFIELD, AR  72944

A & B TOPS SERVICES INC
210 GAINSBOROLUGH CIRCLE
FOLSOM, CA  95630

A & B TOWING CO
D/B/A: A&B TOWING & RECOVERY
PO BOX 2080
OREGON CITY, OR  97045

A & B TRANSPORT INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

A & B TRANSPORT
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

A & B TRUCKING LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

A & C FIRE EQUIPMENT CO
4822 NEPTUNE ST
CORPUS CHRISTI, TX  78405

A & C MOBILE TRUCK SERVICE LLC
9440 N 75TH AVE
PEORIA, AZ  85345

A & C TOWING LLC
PO BOX 205
WAMSUTTER, WY  82336

A & D ENVIRONMENTAL &
PO BOX 484
HIGH POINT, NC  27261

A & D EXPRESS LLC
4804 LAUREL CANYON BLVD SUITE 128
VALLEY VILLAGE, CA  91607-3717

A & D TRUCKING EXPRESS LLC
OR INTERNET TRUCKSTOP PAYMENTS, LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

A & D TRUCKING LLC
119 NOB HILL RD
DOVER, DE  19901

A & F LOGISTICS SERVICES LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

A & F TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

A & F TRUCKING LLC
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

A & G DIESEL & FLEET MANAGEMENT
424 BELLAMY LANE
CLARKSVILLE, TN  37043

A & H FREIGHT COMPANY INC.
12345 SLAUSON AVE
WHITTIER, CA  90606

A & H TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
DALLAS, TX  75261-0028

A & H TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

A & I PRODUCTS
PO BOX 8
ROCK VALLEY, IA  51247

A & I TRUST IN GOD TRANSPORT INC.
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

A & J BROTHERS INC
OR RIVIERA FINANCE OF TX, PO BOX 202487
DALLAS, TX  75320-2487

A & J CLEANING SERVICES
66 LOUGHLIN HILL CRESCENT
AJAX, ON  L1Z 1P9
CANADA

A & J FARMS INC
PO BOX 553
EAGLE POINT, OR  97524

A & J SEWER SERVICE, INC.
1055 COURTESY LANE
WHEELING, IL  60090

A & J TOWING & AUTO BODY INC
21 SAW MILL RIVER RD
YONKERS, NY  10701

A & J TRANSPORT SERVICES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

A & J TRUCKING
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

A & K EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

A & K MELGAR TRUCKING INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

A & K TRANSPORT LLC
2414 CEDARMILL DR
FRANKLIN, IN  46131

A & K TRANSPORTATION INC
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

A & K TRANSPORTATION LLC
123 FAIRMONT AVENUE
HACKENSACK, NJ  07601

A & K TRUCKING OF ATLANTA
PO BOX 2273
ALPHARETTA, GA  30023

A & K TRUCKING
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

A & K1EXPRESS LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

A & L TRANSIT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

A & L TRANSPORTATION LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

A & L TRUCKIN SYSTEMS INC.
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261

A & L TRUCKING OF PALM BEACH LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

A & M ENGINEERING AND ENVIR SERVICES
INC
10010 E 16TH ST
TULSA, OK  74128

A & M EXTERMINATING SERVICE
6075 69TH LN
MASPETH, NY  11378

A & M EXTERMINATING SERVICE
C/O PEST AND TERMITE CONTROL
60-75 69TH LANE
MASPETH, NY  11378

A & M GROUP ENTERPRISES, INC.
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

A & M INTERNATIONAL, INC.
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

A & M MASONRY & CONCRETE
410 HARTFORD DR
CINNAMINSON, NJ  08077

A & M MASSEY TRUCKING LLC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

A & M MECHANICAL SERVICES INC
6035 PANAMA DR
HERMITAGE, TN  37076

A & M TRUCK & TRAILER REPAIR, INC.
259 US HIGHWAY 250
GREENWICH, OH  44837

A & M TRUCKING (MC554468)
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

A & M TRUCKING LOGISTIC INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

A & M VENDING
323 W INTERSTATE RD
ADDISON, IL  60101

A & M WORLD INC
OR TBS FACTORING, PO BOX 151052
OGDEN, UT  84415

A & O TRANSPORTATION LLC
OR ITHRIVE FUNDING, LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN  38148

A & P LOGISTICS LLC
OR PORTER BILLING SERVICES, LLC
PO BOX 440127
NASHVILLE, TN  37244

A & P TRANSPORTATION CO.
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

A & P TRUCKING FREIGHT SYSTEMS INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

A & R MOTOR EXPRESS, INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

A & R SERRANO TRUCKING INC.
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

A & R TEXAS TRANSPORT LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

A & R TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

A & R TRANSPORTATIONS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

A & R TRUCKING HAULING LLC
1820 JASON DR
COLUMBUS, OH  43227

A & R TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

A & S EXPRESS LLC
1313 W 16TH ST
SEDALIA, MO  65301

A & S EXPRESS TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

A & S MECHANICAL
8220 STATE ROUTE 405
MILTON, PA  17847

A & S SECURITY SERVICES INC./AES
SQUARED
1247 WARD AVE STE 300
WEST CHESTER, PA  19380

A & S SECURITY SERVICES INC./AES
SQUARED
C\O ALARM CONNECTIONS PAYMENT CNTR
1067
PO BOX 744950
ATLANTA, GA  30374

A & S SECURITY SERVICES INC./AES
SQUARED
C\O ALARM CONNECTIONS PAYMENT CNTR
1067
PO BOX 936942
ATLANTA, GA  31193

A & S TRUCKING COMPANY LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

A & S TRUCKING LLC (MC1223533)
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

A & S TRUCKING LLC
29222 LYON OAKS DRIVE
WIXOM, MI  48393

A & SONS TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

A & T BROTHERS INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

A & T LOGISTICS CORP
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

A & T ROAD SERVICE INC
1245 ILLINOIS STREET
FAIRFIELD, CA  94533

A & T TRANSPORTATION LLC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

A & T TRUCKING CO.
2129 W 21ST STREET UNIT A
BROADVIEW, IL  60155

A & Y EXPRESS INC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

A & W HEAVY HAUL INC
PO BOX 638
CHANNAHON, IL  60410

A & W PLUMBING, INC.
P.O. BOX 14268
BATON ROUGE, LA  70898

A & Y TRANS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

A & Y TRANSPORT LOGISTIC, LLC
OR THUNDER FUNDING, DEPT  3003
PO BOX 1000
MEMPHIS, TN  38148

A 1 LOCKSMITHS & SECURITY LTD
310 PINE ST
NORMAL, IL  61761

A 2 B TRUCKING LLC (MC1102984)
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284

A 2 Z TRUCKING LLC
OR PORTER BILLING SERVICES, LLC
PO BOX 440127
NASHVILLE, TN  37244

A A M TRUCKING INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

A A MIKHAEL LLC
OR COMPASS FUNDING SOLUTIONS
115 W. 55 TH STREET, SUITE 301
CLARENDON HILLS, IL  60514

A ACCURATE AUTO GLASS
9923 S RIDGELAND AVE
CHICAGO RIDGE, IL  60415

A ACCURATE AUTO GLASS
9923 S RIDGELAND AVE, SUITE 142
CHICAGO RIDGE, IL  60415

A ACT FAST LOCKSMITH
PO BOX 3003
CLACKAMAS, OR  97015

A AND B PURE WATER
1600 NORTH A AVE
SIOUX FALLS, SD  57104

A AND B PURE WATER
C/O A & B BUSINESS INC., PO BOX 3157
OMAHA, NE  68103

A AND B PURE WATER
PO BOX 3157
OMAHA, NE  68103

A AND D TRUCKERS GROUP LLC
OR CCT FACTORING, LLC, PO BOX 116999
ATLANTA, GA  30368

A AND F TRANSPORT SERVICES LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

A AND G TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

A AND H LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

A AND M TOWING & ROAD SERVICE, INC.
1200 S. STATE STREET, P.O. BOX 115
GIRARD, OH  44420

A AND S EXPRESS TRANSPORT INC
PO BOX 30368
ELMONT, NY  11003

A ANYTIME ANYWHERE 24 HOUR TRUCK
REPAIR OF GEORGIA, LLC
PO BOX 1407
FORSYTH, GA  31029

A ANYTIME ANYWHERE
24H TRUCK REPAIR OF GA LLC
PO BOX 1407
FORSYTH, GA  31029

A ARREDONDO TRUCKING LLC
OR FACTORING EXPRESS LLC
P.O. BOX 150205
OGDEN, UT  84415

A B B TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

A B DATA LTD
PO BOX 170062
GLENDALE, WI  53217

A B E AREA GLASS LLC
4055 WILLIAM PENN HWY
EASTON, PA  18045

A B E PARKING LOT STRIPING CO
PO BOX 241
EASTON, PA  18044

A B E PAVING LLC
PO BOX 134
PHILLIPSBURG, NJ  08865

A-B TRANS LLC
OR ENGLAND CARRIER SERVICES,
PO BOX 953086
ST LOUIS, MO  63195-3086

A BEST TERMITE & PEST CONTROL
SUPPLIES
D/B/A: A BEST TERMITE & PEST CONTROL
891 GORGE BLVD
AKRON, OH  44310

A BEST TERMITE &
PEST CONTROL SUPPLIES INC
891 GORGE BLVD
AKRON, OH  44310

A BLACK CAB
966 PANTERA DR UNIT  6
MISSISSAUGA, ON  L4W 2S1
CANADA

A BREAZY TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

A BROS FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

A C C O TRANSPORTATION LLC
8927 HYPOLUXO RD A4
LAKE WORTH, FL  33467

A C ELECTRIC INC
729 S KILBY CT
SALT LAKE CITY, UT  84101

A CLASS ABOVE LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

A CLASS RENTALS LLC
4311 N PAULINA ST APT 1B
CHICAGO, IL  60613-1227

A CLASS TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

A COMFORT ZONE FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

A COMMUNITY SANITATION SERVICES
PO BOX 1239
WESTFORD, MA  01886

A CUT ABOVE LANDSCAPING
27 SHADY LANE
DANVILLE, IL  61832

A D HELMS CAULKING & REPAIR SERVICES
LLC
180 STEELE ST STE E
GRAND RAPIDS, MI  49534

A D MICHEL
11872 ADIE RD.
MARYLAND HEIGHTS, MO  63043

A D N TRANSPORT & FREIGHT INC.
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

A DIVISION OF KODIAK GROUP HOLDINGS CO
415 THOMPSON DR
CAMBRIDGE, ON  N1T 2K7
CANADA

A DIVISION OF KODIAK GROUP HOLDINGS CO
C/O T10536, PO BOX 4388 STN A
TORONTO, ON  M5W 3S1
CANADA

A DUARTE LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

A DUFFY LOGISTICS LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

A EXCELLENCE SERVICE
5630 WEST 65TH STREET
CHICAGO, IL  60638

A F F TRANS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

A F I EXPRESS
21800 RIVER OAKS DR 202-A
ROCKY RIVER, OH  44116

A F TRASPORTATION LLC
OR 18 WHEEL FUNDING LLC, DEPT 6029
PO BOX 4517
HOUSTON, TX  77210-4517

A G H LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

A G L HAULING CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

A G M TRANSPORT INC
PO BOX 3693
JOLIET, IL  60434

A G N TRANSPORT LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

A G TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

A GREEN SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

A HARTRODT INC
C/O ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE  725
CHICAGO, IL  60654

A HOP TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

A HUNTER MOVEMENT LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

A J A CHARLEMAGNE LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

A J EXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

A J MADISON DIST
ATTN: MARIA T.
CLAIMS
30 LAKE DR
E WINDSOR, NJ  08520

A J TRUCKING USA LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

A JANITORS CLOSET,INC.
C/O GROELLE & SALMON, P.A
ATTN: STAN ABRAMENKO, ESQ
646 94TH AVENUE NORTH
ST. PETERSBURG, FL  33702

A JUAREZ TRANSPORTATION LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

A K B TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

A K M TRANSPORTATION INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

A K TRANS LINES INC
3452 WRENWOOD AVE
CLOVIS, CA  93619-8980

A K TRUCKING & LOGISTICS LLC
1213 MARIN AVE
MODESTO, CA  95358

A KYU LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368

A L AUTO TRANSPORT
DBA 5 STAR EXPRESS INC, 842 S EASTRIDGE
NIXA, MO  65714

A L AUTO TRANSPORT
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

A L LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

A LEONARD, DAVID
[ADDRESS ON FILE]

A LIGHTNING TRUCKING LLC
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222

A LIST TRANSPORTATION LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

A LITTLE STUPID LLC
OR OPENROAD FINANCIAL SERVICES, INC.
PO BOX 484
DALLAS, OR  97338

A LONG HAUL TRUCKING LLC
11 WARREN STREET
MERIDEN, CT  06450

A M A LOGISTICS INC
OR RTS FINANCIAL SERVICE, PO BOX 840267
DALLAS, TX  75284-0267

A M BEST TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

A M BRASWELL JR FOOD CO INC
ATTN: PATSY LARISCEY
226 N ZETTEROWER AVE
STATESBORO, GA  30458

A M CASTLE & COMPANY
ATTN: TIM YAGATICH
1625 TILLIE LEWIS DR
STOCKTON, CA  95206

A M P TRUCKING INC
2873 LARKIN AVE
CLOVIS, CA  93612

A M Q CARRIERS LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

A M TRUCKING INC
5105 ROCKCREST RD
KNOXVILLE, TN  37918

A MAP TRANSPORTATION INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

A MARAVILLA TRANSPORT
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

A MCFADDEN EXPRESS LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

A MOBILE MAINTENANCE
120 PEACH ORCHARD RD.
CARTERSVILLE, GA  30121

A MOBILE MAINTENANCE
2774 N COBB PARKWAY STE 109-409
KENNESAW, GA  30152

A MODERN GLASS CO
PO BOX 192
CONLEY, GA  30288

A N D TRANSPORT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

A N DERINGER
ATTN: JESSICA BIGELOW
178 W SERVICE RD
CHAMPLAIN, NY  12919

A N T LOGISTICS LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

A NEW BEGINNING VENTURES INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

A ONE TRANSPORT
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312

A OUTDOOR SERVICES
1551 164TH LN NE
HAM LAKE, MN  55304

A P CARRIERS
OR JD FACTOERS, 315 MATHESON BLVD
EAST
MISSISSAUGA, ON  L4Z 1X8
CANADA

A P TRUCK LINES LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

A PLUS GARAGE DOORS LLC
8763 S SANDY PKWY
SANDY, UT  84070

A PLUS LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

A PLUS PAVING LLC
PO BOX 1352
SALEM, NH  03079

A PLUS TOWING AND RECOVERY SERVICE
LLC
2245 BOYD AVE
BROWNSVILLE, TN  38012

A PLUS TRUCKING LLC (MC1245833)
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

A PLUS URGENT CARE
BILLING DEPARTMENT, PO BOX 572524
MURRAY, UT  84157

A QUEEN OF KINGZ LLC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

A RAYMOND PLUMBING INC
2740 9TH AVE
COUNCIL BLUFFS, IA  51501

A RED TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

A RIFKIN COMPANY
PO BOX 878
WILKES-BARRE, PA  18703

A ROYAL FLUSH, INC.
181 OLD POST ROAD
SOUTHPORT, CT  06890

A ROYAL FLUSH, INC.
PO BOX 3126
BRIDGEPORT, CT  06605

A ROYAL TRANSPORT LLC
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, ON  L3V 6L4
CANADA

A S & D AGRICULTURAL SVCS AND DEV INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

A S & I TRANSPORT
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

A S JONES & CO INC
PO BOX 34
MENDON, MA  01756

A S KLASSICS TRUCKING
12841 OAKS AVE
CHINO, CA  91710

A S L V TRUCKING LLC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

A S REPAIR SALES AND SERVICE
67104 WILLOW DALE RD
COOKS CREEK, MB  R5M 0G5
CANADA

A S TRANSPORTATION INC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

A SHIPPING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

A STAR TRUCK LINES INC
4076 SPICEBUSH DR
TIPP CITY, OH  45371

A STRIPPE ABOVE
PO BOX 16143
MISSOULA, MT  59808

A T B O INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

A T C HEAVY DUTY TOWING AND RECOVERY
INC
7521 ALMA HWY, P O BOX 1898
ALMA, AR  72921

A T I EXPRESS INC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

A TEAM LOGISTICS
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

A TEC RECYCLING INC
PO BOX 57580
PLEASANT HILL, IA  50317

A TO B LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

A TO Z AWNINGS
ATTN: DANIEL CRAMER
899 NE 42ND ST
OAKLAND PARK, FL  33334

A TO Z MOVING SERVICE COMPANY LLC
OR VIVA CAPITAL FUNDING, INC.
PO BOX 17548
EL PASO, TX  79917

A TO Z PARTY RENTAL
426 STUMP RD.
MONTGOMERYVILLE, PA  18936

A TO Z THEATRICAL SUPPLY & SERVICE
800 E. MEYER BLVD.
KANSAS CITY, MO  64131

A TO Z TRANSPORTS LLC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

A TO Z TRUCKING LLC (ST LOUIS MO)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

A TOWN EXPRESS INC
2757 N KOSTNER AVE APT2
CHICAGO, IL  60639

A TRANSPORT USA INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

A TUCKER TRANSPORT
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

A TWO Z TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

A W & SONS LOGISITICS LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

A W PEARL LLC
2803 EWING LN
CABOT, AR  72023-2114

A Y TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

A& J PLUS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

A&A BENITEZ TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

A&A BROS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

A&A CARRIER LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

A&A DELIVERY LLC
730 IRONTON ST
AURORA, CO  80010

A&A FREIGHT LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

A&A GLOBAL INDUSTRIES INC
ATTN: WANDA BARKMAN
17 STENERSEN LN
COCKEYSVILLE, MD  21030

A&A TOWING
PO BOX 143, 26 OLD RT. 66 LOOP
CONTINENTAL DIVIDE, NM  87312

A&A TRANSPORTATION AND DELIVERIES LLC
9582 S FOREST AVE
CHICAGO, IL  60628

A&A TRANSPORTATION LLC
12659 S RACE STREET
OLATHE, KS  66061

A&A TRUCKING LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

A&A X-PRESS INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

A&B TOWING & RECOVERY
PO BOX 2080
OREGON CITY, OR  97045

A&B TRUCKING SERVICES INC
421 LAKE DAVENPORT BLVD
DAVENPORT, FL  33897

A&C EXPRESS TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

A&C FIRST SOLUTIONS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

A&C TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

A&C TRANSPORTATION LLC
OR THUNDER FUNDING, DEPT  3003
PO BOX 1000
MEMPHIS, TN  38148

A&C TRUCKING EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

A&C TRUCKING
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

A&C URGENT CARE
1000 S ANAHEIM BLVD  200
ANAHEIM, CA  92805

A&D CARRIER INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

A&D LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

A&D OUTLAW HAULING SERVICES LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

A&D SOURCING LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

A&D TRANSPORT EXPERTS LLC
OR ROYALTY CAPITAL, INC.
P.O. BOX 842205
DALLAS, TX  75284

A&E EXPRESS LLC (GLENDALE AZ)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

A&E EXPRESS LLC (LAWRENCEVILLE GA)
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

A&E TRUCKING LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

A&F CARGO LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

A&F EXPRESS LLC (MC1192731)
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

A&F EXPRESS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

A&F TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

A&G FREIGHT SERVICE LLC
2209 SAN SIMEON DR
MESQUITE, TX  75181

A&H FREIGHT GROUP LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

A&H FREIGHT LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

A&I DISTRIBUTORS
12350 SW MYSLONY ST
TUALATIN, OR  97062

A&J DIAMOND LOGOSTIC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

A&J EXPRESS FREIGHT
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

A&J EXPRESS
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

A&J INTERSTATE TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

A&K LOGISTICS GROUP LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

A&K TRANSPORTATION SERVICES LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

A&K TRANSPORTS LLC
OR LOVES SOLUTION SLLC, PO BOX 639565
CINCINNATI, OH  45263-9565

A&K TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

A&L LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

A&M CARRIERS INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

A&M CARRIERS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

A&M COBBS TRUCKING COMPANY LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

A&M EXPRESS TRANSPORTATION SERVICES
LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

A&M ROYAL TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

A&M TRANSPORT (MC099706)
OR SEVEN OAKS CAPITAL, PO BOX 669130
DALLAS, TX  75266-9130

A&M TRANSPORT LLC
2948 KIRK RD STE 106-273
AURORA, IL  60502

A&M TRUCKING LLC (MC955560)
OR CAPITAL DEPOT
8930 N WAUKEGAN RD UNIT 230
MORTON GROVE, IL  60053

A&M TRUCKING LLC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415-0830

A&M TRUCKING
11724 W DODGE RD
OMAHA, NE  68154

A&P WAREHOUSING LLC
748 CADENCE VIEW WAY
HENDERSON, NV  89011

A&P WAREHOUSING LLC
D/B/A: A&P WAREHOUSE
748 CADENCE VIEW WAY
HENDERSON, NV  89011

A&R CORONADOS TRANSPORT CORP
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

A&R GARCIA TRUCKING, LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

A&R HORNE EXPRESS
2008 DAYBREAK CIRCLE
HARRISBURG, PA  17110

A&R LOGISTICS
6736 MILE 17 1/2 N
EDCOUCH, TX  78538

A&R PAVING COMPANY
8610 WOLF TRACE LN
BARTLETT, TN  38133

A&R TRANS INC
OR PRO FUNDING INC
PO BOX 1000 DEPT 3045
MEMPHIS, TN  38148-3045

A&R TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

A&R TRUCKLINE
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

A&S RIVERA HOTSHOT SERVICES LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

A&S TRANSPORT LLC
2609 S 275TH PL
FEDERAL WAY, WA  98003

A&T FAMILY TRUCKING INC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

A&T TRANSPORT INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

A&T TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

A&V EXPRESS LLC
OR ASSET FUNDING SOURCE, PO BOX 497
ANKENY, IA  50021

A&V PALACIO TRUCK LINES
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

A&W CLEANING
818 MATHESON AVE
CHARLOTTE, NC  28205

A&W ENTERPRISES LLC
1062 WATSON SCHOOL RD
WEST MONROE, LA  71292

A&W ENTERPRISES LLC
PO BOX 2832
WEST MONROE, LA  71294

A&W FREIGHT LINE AND BROKERAGE LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

A&Z TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

A. & D. TRANSPORTATION, INC.
PO BOX 246
DRIFTING, PA  16834

A. C. TRUCKING
405 S VASCONCELLOS AVE
MANTECA, CA  95336

A. C. TRUCKING, INC.
133 TR HUGHES BLVD
OFALLON, MO  63366

A. DUIE PYLE, INC.
[ADDRESS ON FILE]

A. J. TRANSPORTATION, INC.
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

A. M. EXPRESS, INC.
3000 29TH AVE N
ESCANABA, MI  49829

A. M. SALES TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

A. PLUS
3490 BUSKIRK AVENUE
PLEASANT HILL, CA  94523

A. S. LOGISTICS CORP.
OR ATLAS FACTORING LLC
906 N. MESA STE 301
EL PASO, TX  79902

A. V. TRANSPORTATION, INC.
2103 9TH AVENUE
CAMANCHE, IA  52730

A. VARGAS LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

A.A.A. TRUCKING LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

A.C. KLOPF, INC.
524 S. FRANKLIN
SAGINAW, MI  48607

A.D. LIFT TRUCK
2588 SOLUTIONS CENTER
CHICAGO, IL  60677

A.D. ROMEROS TRUCKING
OR RIVIERA FINANCE OF TX, PO BOX 202487
DALLAS, TX  75320-2487

A.E. SERVICES
537 HOUSTON ST
WEST SACRAMENTO, CA  95691

A.E.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

A.I.M. LOGISTICS
7127 HOMESTEAD RD, SUITE B
FORT WAYNE, IN  46814

A.J TRUCKING SERVICES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

A.J. PROIA & SON ASPHALT PAVING INC
301 CONCORD ROAD
BILLERICA, MA  01821

A.L.L. TRANSPORT LLC
OR FIVE STAR FACTORING LLC
5323 HIGHWAY N. PO BOX 45
COTTLEVILLE, MO  63338

A.M.V. TRANSPORT
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

A.NEBLETT TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

A.P.O.W. EQUIPMENT
844 NEPPERHAN AVE
YONKERS, NY  10703

A.R. AND SONS TRANSPORT, INC.
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

A.S.A TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

A.S.A.P. ROADSIDE REPAIR
2301 SHINARUMP DRIVE
GOLDEN VALLEY, AZ  86413

A.S.L. GLOBAL LOGISTICS
11 BLAIR DRIVE
BRAMPTON, ON  L6T2H4
CANADA

A/T TRANSPORTATION, LLC
PO BOX 275
FERDINAND, IN  47532

A1 ABLE PEST DOCTORS
PO BOX 2832
SPRINGFIELD, OH  45501

A-1 BASE
4980 NIAGARA ST
COMMERCE CITY, CO  80022

A1 CARGO CORPORATION
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

A1 CARGO FREIGHT LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

A-1 CARRIER LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

A1 CARRIERS INC.
132 STURBRIDGE LANE
GRAND ISLAND, NY  14072

A1 CARRIERS, LLP
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

A-1 CLEANING
21640 KALE RD
SPARTA, WI  54656

A1 CONCRETE LEVELING & FOUNDATION
REPAIR
8529 CLEVELAND AVE
NORTH CANTON, OH  44720

A-1 DELIVERY INC
1117 SE 12TH PLACE
CAPE CORAL, FL  33990

A-1 DIESEL SERVICE
117 E. 13TH STREET
LUBBOCK, TX  79403

A-1 DYNASTY TRUCKING, LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

A-1 ELECTRIC CO. OF CHARLOTTE, INC.
6120-L BROOKSHIRE BLVD
CHARLOTTE, NC  28216

A-1 ELECTRIC SERVICE INC
2525-B E LIVINGSTON ST
SPRINGFIELD, MO  65803

A1 ELITE LOGISTICS INC
3808 MONROE ST
DEARBORN, MI  48124

A-1 EQUIPMENT SALES & SERVICE
1002 COURTAULDS, UNIT C
WOODSTOCK, IL  60098

A1 FREEMAN NORTH AMERICAN INC
11517 N BROADWAY EXT
OKLAHOMA CITY, OK  73114

A-1 FREEMAN RELOCATION, INC.
11517 NORTH BROADWAY
OKLAHOMA CITY, OK  73114

A1 FREIGHT INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

A1 FREIGHT LLC
18880 MARSH LN APT 505
DALLAS, TX  75287

A1 GLOBAL TRUCKING LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

A-1 HYDRAULICS SERVICE INC
1695 FOREST PKWY
LAKE CITY, GA  30260

A-1 HYDRAULICS SERVICE INC
6030 GA HWY 85 STE 616
RIVERDALE, GA  30274

A-1 LOCK & KEY
313 WEST 5TH STREET
TOPEKA, KS  66603

A1 PLUS DELIVERY SERVICE INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

A-1 PRODUCTS
2020 AVE F
BIRMINGHAM, AL  35218

A-1 RADIATOR REPAIR
875 E 2ND STREET
RENO, NV  89502

A-1 SIGN
4610 PLANNED INDUSTRAIL DRIVE
SAINT LOUIS, MO  63120

A-1 SINGH TRUCKING INC
12900 INKSTER RD
ROMULUS, MI  48174

A1 TOWING & RECOVERY LLC
PO BOX 888
DOUGLAS, WY  82633

A1 TOWING & TRUCK REPAIR
601 B ALBEMARLE ST
CHARLOTTESVILLE, VA  22903

A-1 TOWING & TRUCK REPAIR
D/B/A: A1 TOWING & TRUCK REPAIR
601 B ALBEMARLE ST
CHARLOTTESVILLE, VA  22903

A-1 TRAILER & TRUCK REPAIR LTD.
2314 B NORTHRIDGE DRIVE
SASKATOON, SK  S7K 4R5
CANADA

A1 TRANS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

A1 TRANS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

A1 TRANSPORT LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

A1 TRANSPORT
OR PRO FUNDING INC DEPT  3045
PO BOX 1000
MEMPHIS, TN  38148-3045

A-1 TRANSPORTATION SERVICES
172 W 9400 S
SANDY, UT  84070

A1 TRANSPORTATION
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

A1 TRANSPORTS LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

A1 TRUCKING ADVANTAGE
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

A1 TRUCKING LANE LLC
42663 WOODWIND LANE
CANTON, MI  48188

A1 TRUCKING LLC
OR TRANSAM FINANCIAL SERVICES, INC.
PO BOX 872632
KANSAS CITY, MO  64187

A-1 TRUCKING, INC.
PO BOX 3227
ROME, GA  30164

A1 WATER QUALITY
1950 E. PACHECO BLVD.
LOS BANOS, CA  93635

A12 LOGISTICS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

A1304 TRANSPORT INC
PO BOX 200932
SAN ANTONIO, TX  78220

A1A CARGO INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

A1A TRANSPORT INC
417 SPRINGFIELD ST STE 211
AGAWAM, MA  01001

A2.21 1333 NORTH MARKET LLC
ATTN: JONATHAN FRIEDMAN
2202 WEST 166TH STREET
MARKHAM, IL  60428

A2-21 1333 NORTH MARKET LLC
2202 W 166TH ST
MARKHAM, IL  60428

A2B EXPRESS INC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

A2B LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124

A2B SERVICES LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

A2B SYNCHRONIZED LOGISTICS, INC
209 DESOTO AVE
MORRISTOWN, TN  37813

A2B TRUCKING LLC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, STE 230
MORTON GROVE, IL  60053

A2C LOGISTICS CO
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

A2E LOGISTICS INC
ECAPITAL ORILLIA (CAN)
174 W ST S 2ND FL
ORILLIA, ON  L3V6L4
CANADA

A2E TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

A2EXPRESS TRANSPORT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

A2J TOWING & RECOVERY LLC
615 ELM STREET
BUHL, ID  83316

A2Z CARGO INC
126 HAMPTON AVE
WESTMONT, IL  60559

A2Z CARRIER LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

A2Z LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

A2Z STAFFING SOLUTIONS INC
217 7895 TRANMERE DRIVE
MISSISSAUGA, ON  L5S 1V9
CANADA

A2Z STAFFING SOLUTIONS INC
219-1300 STEELES AVE. EAST
BRAMPTON, ON  L6T 1A2
CANADA

A3 LOGISTICS AND FREIGHT SERVICES LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

A3M TRANSPORTATION INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

A4 TRUCKING LLC
OR VIVA CAPITAL FUNDING, INC.
PO BOX 17548
EL PASO, TX  79917

A5 TRANSPORT INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

AA CARRIERS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

AA EXPRESS INC
AA EXPRESS & LOGISTICS LLC
433 THATCHER AVE
SAINT LOUIS, MO  63147

AA EXPRESS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

AA FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AA INSULATION
407 BOARDMAN ST.
MEDFORD, OR  97501

AA LOCKSMITH
1054 LONSDALE AVE
CENTRAL FALLS, RI 02863

AA LOGISTICS GROUP INC
8384 EDGEWOOD STREET
CHINO, CA 91708

AA ON SITE ROAD SERVICE
1701 W WASHINGTON ST
BLOOMINGTON, IL 61701

AA PLUMBING
6701 DIXIE HWY
FAIRFIELD, OH 45014

AA ROBS PLUMBING SERVICES
1000 BURCH DR
MOSCOW, TN 38057

AA ROBS PLUMBING SVC
D/B/A: AA ROBS PLUMBING SERVICES
6205 MCKINSTRY RD
MOSCOW, TN 38057

AA SERVICES
2725 BAPTIST ROAD
NESBIT, MS 38651

AA STAR TRUCKING
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

AA SYSTEMS TRUCK & BUS
110 WYANDANCH AVE
WYANDANCH, NY 11798

AA TRANS LLC (MC1380066)
OR LOVES SOLUTIONS, LLC
DBA LOVES FINANCIAL
PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

AA TRANS
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

AA TRANSPORT INC
223 HARNESS WAY
DELWARE, OH 43015

AA TRANSPORTATION LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA 98508-1099

AA TRUCKING LLC (MC010294)
OR MDR CAPITAL LLC, PO BOX 686
FORT JONES, CA 96032

AA&A SOUTHEASTERN TRANSPORTS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

AA&M SERVICES LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

AAA A-1 TRANSPORTATION LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA 98508

AAA AUTO GLASS INC
4030 HIGHWAY 31 W
COTTONTOWN, TN 37048

AAA AUTO TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

AAA CARRIER EXPRESS INC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL 60197-6188

AAA CLEANING
417 APPLEBLOSSOM BLVD.
PEORIA, IL 61604

AAA COOPER TRANSPORTATION
1751 KINSEY RD, PO BOX 6827
DOTHAN, AL 36302

AAA EXPEDITED SERVICES LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN 37068

AAA EXPRESS INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

AAA FENCE COMPANY OF CHARLESTON
PO BOX 2045
MT. PLEASANT, SC 29465

AAA FIRE EXTINGUISHER CO INC
328 RODMAN RD
AUBURN, ME 04211

AAA FIRE EXTINGUISHER CO INC
70 BACON ST
PAWTUCKET, RI 02860

AAA FREIGHT INC
AAA FREIGHT INC, PO BOX 14470
ST LOUIS, MO 63178-4470

AAA LOGISTICS GROUP INC
OR ASSIST FINANCIAL SERVICES, INC
PO BOX 347
MADISON, SD 57042

AAA LOGISTICS INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA 98508

AAA PEST PROS
PO BOX 20235
BOULDER, CO  80308

AAA PUMP SERVICE INC.
93 DEPOT RD
MANCHESTER, NH  03103

AAA SEMI TRUCK & TRAILER REPAIRS, LLC
11235 NORTHERN AVE
LEESBURG, FL  34788

AAA SOLUTIONS GROUP
650 MARION RD
SHADYSIDE, OH  43207

AAA SOLUTIONS GROUP
751 KETTERING RD
COLUMBUS, OH  43202

AAA STARS LOGISTICS LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

AAA SUPPLY CORPORATION
608 ROUTE 41
SCHERERVILLE, IN  46375

AAA TIRE COMPANY INC
127 MAIN STREET
WILMINGTON, MA  01887

AAA TRAILER LEASING LLC
13571 SAINT CHARLES ROCK RD
BRIDGETON, MO  63044

AAA TRAILER LEASING LLC
13816 MISSOURI BOTTOM RD
BRIDGETON, MO  63044

AAA TRAILER LEASING LLC
13816 MISSOURI BOTTOM ROAD
BRIDGETON, IN  63044

AAA TRAILER SERVICES, INC
4605 CROSSROADS INDUSTRIAL DR
BRIDGETON, MO  63044

AAA TRANSIT GROUP LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AAA TRANSPORT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

AAA TRUCK REPAIR
4702 E APACHE
TULSA, OK  74115

AAA TRUCKING INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

AAA TRUCKING LLC (AUBURN WA)
16006 SE LAKE MONEYSMITH RD
AUBURN, WA  98902

AAA WHOLESALE FENCE CO
4131 CURTIS LN
SHREVEPORT, LA  71109

AAA
DITCHEY GEIGER, LLC
7123 PEARL ROAD, SUITE400
CLEVELAND, OH  44130

AAAA EXPRESS TRANSPORT LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

AAAK TRUCKING LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

AAAK TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

AAAT TRUCKERS INC
6555 EAST CHRISTINE AVE
FRESNO, CA  93727

AABBOTT-MICHELLI TECHNOLOGIES, INC
15050 W DR
HOUSTON, TX  77053

AAC TRANSPORT
3820 W HAPPY VALLEY RD  452
GLENDALE, AZ  85310

AAD TRUCKING & LOGISTICS LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA  30350

AA-EXPRESS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

AAF TRUCKING INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

AAF TRUCKING INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

AAG SERVICES INC
8309 LAUREL CANYON BLVD  184
SUN VALLEY, CA  91352

AAG TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AAH EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

AAJ TRUCKING LLC
OR OPENROAD FINANCIAL SERVICES, INC
PO BOX 484
DALLAS, OR  97338

AAK EXPRESS LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

AALIN LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

AAM NETWORK INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AAM SOLUTIONS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

AAM TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AAM TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

AAMCO
ATTN: RAQUEL KNOLL
200 BUFFALO AVE
FREEPORT, NY  11520

AAMIR KHAN
[ADDRESS ON FILE]

AAMM LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

AAMR LLC
OR REV CAPITAL, P.O.BOX 741791
LOS ANGELES, CA  90074-1791

AAN TRUCKING INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

AANA TRUCKING L.L.C.
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320

AANENSON, MICHELLE
[ADDRESS ON FILE]

AAO TRANSPO LLC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

AAO TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

AAP TRANSPORT LLC
52 ALBERT ST
GARFIELD, NJ  07026

AAR OF NORTH CAROLINA, INC.
655 PEDDYCORD ROAD
KERNERSVILLE, NC  27284

AAR TRUCKING INC
OR COMPASS FUNDING SOLUTIONS,
PO BOX 205154
DALLAS, TX  75320

AAR
P.O. BOX 426015
WASHINGTON, DC  20042

AARAN LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

AARD PEST CONTROL INC
6019 212TH ST SW
LYNNWOOD, WA  98036

AARDEMA DEVELOPMENTS LLC
4255 RUFFIN RD
SAN DIEGO, CA  92123

AARDEMA, LYNN
[ADDRESS ON FILE]

AARDVARK SWEEPING SERVICE LLC
5461 HOLMES RD
MEMPHIS, TN  38118

AARGUS PLASTIC CO
540 ALLENDALE DR STE 100A
WHEELING, IL  60090

AARON & SONS ELECTRIC
200 W38TH ST
WILMINGTON, DE  19802

AARON BURKS
[ADDRESS ON FILE]

AARON CARRIER
[ADDRESS ON FILE]

AARON COWART
[ADDRESS ON FILE]

AARON EXPRESS LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

AARON FALLON
[ADDRESS ON FILE]

AARON FREIGHT SYSTEM
10 PENDERGAST COURT
BRAMPTON, ON  L6P 4G7
CANADA

AARON J GOODWIN
[ADDRESS ON FILE]

AARON K NICHOLS
[ADDRESS ON FILE]

AARON K WILLIAMS
[ADDRESS ON FILE]

AARON L SMIRNOW
[ADDRESS ON FILE]

AARON LORA
[ADDRESS ON FILE]

AARON M JONES
[ADDRESS ON FILE]

AARON M MCELVANY
[ADDRESS ON FILE]

AARON P GRAHAM
[ADDRESS ON FILE]

AARON P WHITE
[ADDRESS ON FILE]

AARON TRANSPORT GROUP LLC
OR LITTLE MOUNTAIN LOGISTICS LLC
DEPT  9912 PO BOX 850001
ORLANDO, FL  32885-9912

AARON V ASCHER
[ADDRESS ON FILE]

AARON VAVRA
[ADDRESS ON FILE]

AARON W MOLLOHAN
[ADDRESS ON FILE]

AARON W MOLLOHAN
[ADDRESS ON FILE]

AARON, CORY
[ADDRESS ON FILE]

AARON, RHYTHM
[ADDRESS ON FILE]

AARON, RICHARD
[ADDRESS ON FILE]

AARONS SEMI REPAIR INC
426 US HIGHWAY 191
ROCK SPRINGS, WY  82901

AARONS TOWING LLC
4265 BURROUGH DRIVE
WARRENTON, VA  20187

AARVIG, BRANT
[ADDRESS ON FILE]

AARZA EXPRESS
1903 MARINA DR
LATHROP, CA  95330

AARZA EXPRESS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AAS CARRIER INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

AAS LOGISTICS LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

AASB LOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

AASLA TRANSPORT LTD
OR AASLA TRANSPORT LTD, 5412 AERIAL
CRES
REGINA, SK  S4W0C9
CANADA

A-ASSURED LOCK SHOP
C\O PRECISION LOCKSMITH
311 B AVE. SUITE E
LAKE OSWEGO, OR  97034

AAT TRUCKING LLC
OR RIVIERA FINANCE OF TX, PO BOX 202487
DALLAS, TX  75320-2487

AAVALOR TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AAVANT TRANSPORTATION LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

AAW TRANSPORTATION INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

AAZ EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AB & M TRUCKING LLC
OR ADVANCED COMMERCIAL CAPITAL
761 EAST ENTERPRISE DR.  1
ST. GEORGE, UT  84790

AB AND JOE LLC
605 PRIVETTE ST NE
WILSON, NC  27893

AB DELIVERIES LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

AB ENTERPRISE LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

AB EXPRESS USA LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

AB FLAT EXPRESS CORP
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

AB ND LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AB PLUMBING
507 OXFORD ST
SAN FRANCISCO, CA  94134

AB ROBINSON LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

AB SEALER
N7212 FARWELL RD.
BEAVER DAM, WI  53916

AB TRUCK LINES INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

AB& K TRUCKING LLC
34 MERCER STR APT 1L
WALLINGTON, NJ  07057

AB&R (AMERICAN BARCODE AND RFID INC)
3431 E. ELWOOD ST.
PHOENIX, AZ  85040

ABAA TRANSPORTATION LLC
1700 MARTINIQUE DR
MANSFIELD, TX  76063

ABACHICHE, ERNEST
[ADDRESS ON FILE]

ABACUS SEARCH & STAFFING LLC
10100 W 87TH ST  315
OVERLAND PARK, KS  66212

ABAGAIL STEVENS
[ADDRESS ON FILE]

ABAL MATERIAL HANDLING INC.
1401 PLANTATION RD NE
ROANOKE, VA  24012

ABANUKAM, AFAMDI
[ADDRESS ON FILE]

ABAR, JAMES
[ADDRESS ON FILE]

ABARCA, ANDREW
[ADDRESS ON FILE]

ABARCA, DAVID
[ADDRESS ON FILE]

ABARCA, JUAN
[ADDRESS ON FILE]

ABAS BROTHERS LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263

ABATTI COMPANIES
2015 SILSBEE ROAD
EL CENTRO, CA  92243

ABAY LOGISTICS LLC
OR 18 WHEEL FUNDING LLC, DEPT 6029
PO BOX 4517
HOUSTON, TX  77210-4517

ABAY RIVER TRUCKING LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ABAYOMI P OLATUNJI
[ADDRESS ON FILE]

A-BAZNIAN EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ABB INC
ATTN: LUIS RODRIGUEZ
2018 POWERS FERRY RD SE
ATLANTA, GA  30339

ABB MOTORS & MECHANICAL INC
PO BOX 2400
FORT SMITH, AR  72902

ABB MOTORS AND MECHANICAL
139 COX AVE
CROSSVILLE, TN  38555

ABBA FUELS
237 ALBANY ST
SPRINGFIELD, MA  01105

ABBA FUELS, INC.
P.O. BOX 5212
ESSEX JUNCTION, VT  05453

ABBAS LOGISTICS INC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

ABBAS, SALMAN
[ADDRESS ON FILE]

ABBH TRUCKING INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

ABBIE TAN
[ADDRESS ON FILE]

ABBOS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

ABBOS TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ABBOT INDUSTRIAL
11604 HART S
NORTH HOLLYWOOD, CA  91605

ABBOT TECHNOLOGIES, INC
8203 VINELAND AVENUE
SUN VALLEY, CA  91352

ABBOTT FURNACE CO
1068 TROUT RUN RD, PO BOX 967
SAINT MARYS, PA  15857

ABBOTT LUIS TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ABBOTT OIL COMPANY, INC.
PO BOX 3639
AUGUSTA, GA  30914

ABBOTT, SHANON
[ADDRESS ON FILE]

ABBOTT, SHAWN
[ADDRESS ON FILE]

ABBOTT, STEVEN
[ADDRESS ON FILE]

ABBOTT, STEVEN
[ADDRESS ON FILE]

ABBOTT, VICTOR
[ADDRESS ON FILE]

ABBOTT, WESLEY
[ADDRESS ON FILE]

ABBOTT, WILLIAM
[ADDRESS ON FILE]

ABBVIE
ATTN: KELLY BROWN
1401 SHERIDAN RD.
NORTH CHICAGO, IL  60044

ABBY TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

ABC CARGO INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

ABC CORPORATION
94-085 LEONUI ST
WAIPAHU, HI 96797

ABC DOORS
PO BOX 20485
HOUSTON, TX 77225

ABC FIRE EXTINGUISHER INC
4848 NE 102ND AVENUE
PORTLAND, OR 97220

ABC FIRE EXTINGUISHER, INC.
4641 PEOPLES RD
PITTSBURGH, PA 15237

ABC FIRE INC.
10250 ROYALTON RD
NORTH ROYALTON, OH 44133

ABC FIRE PROTECTION
P.O. BOX 951
FREMONT, CA 94537

ABC FIRE PROTECTION
PO BOX 461031
PAPILLION, NE 68046

ABC GREAT LOGISTICS INC
17128 COLIMA RD 432
HACIENDA HEIGHTS, CA 91745

ABC HOME & COMMERCIAL SERVICES
ATTN: CORPUS CHRISTI, 9475 E HWY 290
AUSTIN, TX 78724

ABC LIGHTNING EXPRESS, LLC
OR INTERNET TRUCKSTOP PAYMENTS, LLC
PO BOX 7410411
CHICAGO, IL 60674-0411

ABC PLUMBING HEATING & AC
205 22ND ST
SACRAMENTO, CA 95816

ABC STAMP SIGNS & AWARDS
407 N ORCHARD ST
BOISE, ID 83706

ABC SUPPLY 008
150 STATE ST
ST PAUL, MN 55107

ABC SUPPLY
2233 PRODUCTION DR.
ROCA, NE 68430

ABC SUPPLY
3810 W. RIVER DR.
DAVENPORT, IA 52802

ABC TOWING & TRANSPORT
OR THUNDER FUNDING, DEPT 3003
P. O. BOX 1000
MEMPHIS, TN 38148

ABC TOWING
10315 E MARGINAL WAY S
TUKWILA, WA 98168

ABC TRANSPIRATION LLC
OR ASSIST FINANCIAL SERVICES, INC
PO BOX 347
MADISON, SD 57042

ABC TRANSPORTATION LLC
OR FACTORING EXPRESS LLC
P.O. BOX 150205
OGDEN, UT 84415

ABC TRUCKING INC
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX 75320-0400

ABC TURN KEY CONSTRUCTION
517 MADISON AVE
GLENCOE, IL 60022

ABC WATER SPECIALTY INC
2918 CAVALERO RD
LAKE STEVENS, WA 98258

ABCK TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195-3086

ABCO SERVICES
701 N WESTWOOD AVE
TOLEDO, OH 43607

ABDALLAH, MOHAMMED
[ADDRESS ON FILE]

ABDEL AZIZ, JASMIN
[ADDRESS ON FILE]

ABDERRAHIM MOUDRIK
[ADDRESS ON FILE]

ABDESHO KAVSI, ANLIL
[ADDRESS ON FILE]

ABDO, RICKY
[ADDRESS ON FILE]

ABDOLOS, ABDOLROHMAN
[ADDRESS ON FILE]

ABDUL AZIZ
[ADDRESS ON FILE]

ABDUL LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ABDUL RAFAY
[ADDRESS ON FILE]

ABDUL TRUCKING
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ABDUL-AZIZ, YUSAF
[ADDRESS ON FILE]

ABDULKADIR MOHAMED
[ADDRESS ON FILE]

ABDULLAH, ALI
[ADDRESS ON FILE]

ABDULLAH, HASSAN
[ADDRESS ON FILE]

ABDULLAH-RAUF, YUSUF
[ADDRESS ON FILE]

ABDUL-WAHHAB, HEBA
[ADDRESS ON FILE]

ABDUS TRUCKING LLC
1205 DOMINIC ST
MANVILLE, NJ  08835

ABDUS-SHAKUR, JASIR
[ADDRESS ON FILE]

ABE EXPRESS INC
865 W TORREON WAY
LINCOLN, NE  68523

ABE EXPRESS INC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312

ABE TECH, INC.
12560 FLETCHER LN STE 100
ROGERS, MN  55374

ABE TRANSPORTS
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

ABE, INC.
5019 N. 56TH ST.
MILWAUKEE, WI 53218

ABEBE, FULLAS
[ADDRESS ON FILE]

ABEL M VERTIZ
[ADDRESS ON FILE]

ABEL SCHAFER
[ADDRESS ON FILE]

ABEL, BARBARA
[ADDRESS ON FILE]

ABEL, JAMES
[ADDRESS ON FILE]

ABEL, KEVIN
[ADDRESS ON FILE]

ABEL, MATTHEW
[ADDRESS ON FILE]

ABELEXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ABELL PEST CONTROL INC
109- 3851 MANCHESTER RD S E
CALGARY, AB  T2G 3Z8
CANADA

ABELL PEST CONTROL INC
1353 SPRUCE ST
WINNIPEG, MB  R3E 2V8
CANADA

ABELL PEST CONTROL INC
2990 RUE HALPERN
SAINT-LAURENT, QC  H4S 1R2
CANADA

ABELL PEST CONTROL INC
3075 RIDGEWAY DR UNIT 27
MISSISSAUGA, ON  L5L 5M6
CANADA

ABELLARD, SEENDY
[ADDRESS ON FILE]

ABELN, DEREK
[ADDRESS ON FILE]

ABELS TRANSPORT LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

ABENITY, INC.
725 COOL SPRINGS BLVD. SUITE 600
FRANKLIN, TN  37067

ABENJ TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ABERCROMBIE, WILLIAM
[ADDRESS ON FILE]

ABERDEEN EXPRESS, INC.
2490 COMMERCE BLVD
SHARONVILLE, OH  45241

ABERNATHY COMPANY
1033 JACK WELLS BLVD
SHREVEPORT, LA  71107

ABERNATHY COMPANY
ABERNATHY SHREVEPORT DISTRIBUTIONS
3820 EAST 19TH ST
TEXARKANA, AR  71854

ABERNATHY, JOHN
[ADDRESS ON FILE]

ABERNATHY, KURT
[ADDRESS ON FILE]

ABERNATHY, KURT
[ADDRESS ON FILE]

ABERNATHY, PIERRE
[ADDRESS ON FILE]

ABERNATHY, RICK J
[ADDRESS ON FILE]

ABERNATHY, ROBERT
[ADDRESS ON FILE]

ABERNATHY, ROY
[ADDRESS ON FILE]

ABERNATHY, STUART
[ADDRESS ON FILE]

ABERNETHY, SEAN
[ADDRESS ON FILE]

ABERS TOWING & CRANE SERVICE
1180 COMMERCE PKWY
ASHLAND, OH  44805

ABERT, DAVID
[ADDRESS ON FILE]

ABESCO FIRE LLC
ATTN: DALE REDMOND
PO BOX 555647
ORLANDO, FL  32855

ABESTE TRUCKING LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

ABETTAMI LLC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

ABEVERIDGE, PHILLIP
[ADDRESS ON FILE]

ABEYTA, DOMINIC
[ADDRESS ON FILE]

ABF FREIGHT SYSTEM, INC.
ATTN: MIKE ROGERS
3801 OLD GREENWOOD ROAD
FORT SMITH, AR  72903

ABF FREIGHT SYSTEM, INC.
ATTN: REAL ESTATE DEPT
3801 OLD GREENWOOD RD
FORT SMITH, AR  72903

ABF
10995 CANAL RD.
CINCINNATI, OH  45241

ABH LOGISTICS COMPANY LLC
OR S. S BROWNFUNDING, PO BOX 173398
ARLINGTON, TX  76003

ABH WORLDWIDE LLC
812 MOHICAN DRIVE
EASTON, PA  18040

ABI BROTHERS LLC
OR RTS FINACIAL SERIVCE, INC
PO BOX 840267
DALLAS, TX  75284

ABI EXPRESS INC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

ABI IGLESIAS TRANSPORT INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

ABI TRUCKING INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

ABI TRUCKING
OR PORTER BILLING SERVICES, LLC
PO BOX 440127
NASHVILLE, TN  37244

ABIIB LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ABILENE GASOLINE & DIESEL SERVICE LLC
8664 INTERSTATE 20
MERKEL, TX  79536

ABILI, EDWARD
[ADDRESS ON FILE]

ABILI, EDWARD
[ADDRESS ON FILE]

ABILITY FIRST
789 NORTH FAIR OAKS AVE
PASADENA, CA  91103

ABIQUA ELECTRIC LLC
PO BOX 9212
BROOKS, OR  97305-0212

ABIR TRUCKING CORP
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

ABJ LOGISTICS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

ABJ TRANSPORT
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ABK LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ABL EMPLOYMENT
PEOPLE2.0 WORKFORCE SERVICES
PO BOX 57584 STN A
TORONTO, ON  M5W 5M5
CANADA

ABL TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ABL TRANSPORT
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ABL TRUCKING LLC
901 S 1800 W
WOODS CROSS, UT  84087

ABLE DISTRIBUTION
ATTN: CHRIS HAGLUND
1650 S 108TH STREET
WEST ALLIS, WI  53214-4021

ABLE EQUIPMENT RENTAL INC
PO BOX 69335
BALTIMORE, MD  21264

ABLE LOGISTICS LLC (RALEIGH NC)
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ABLE SR, JAMES
[ADDRESS ON FILE]

ABLE TRANSIT LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

ABLE TRANSIT LTD
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

ABM BUILDING SERVICES LLC
PO BOX 74008829
CHICAGO, IL  60674

ABM CARRIER
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ABM EXPRESS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ABM TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

ABM TRUCKING LLC
10898 QUEENS ARBOR DR
RANCHO CORDOVA, CA  95670

ABM
3500 S LAFOUNTAIN STREET
KOKOMO, IN  46902

ABMAGA LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

ABN AMROCC (0695)
ATT PROXY DEPT
175 W. JACKSON BLVD
STE 2050
CHICAGO, IL  60605

ABN LOGISTICS LLC
2805 HICKORY DR
EASTON, PA  18040

ABN LOGISTICS LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

ABN TRANSPORT INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

ABNA LOGISTICS LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

ABNER, PAUL
[ADDRESS ON FILE]

ABO EXPRESS INC
OR MCDOWELL FACTOR & CAPITAL SVICS,
LLC
ALTAMONTE SPRINGS, FL  32716-1086

ABO LOGISTICS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

ABO LOGISTICS INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ABO TRANSPORT LLC (MC1012418)
OR TRUCKING PROS FINANCIAL
PO BOX 150523
OGDEN, UT  84111

ABO TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ABODE CRESPO, ANTHONY
[ADDRESS ON FILE]

ABONCE, AGUSTIN
[ADDRESS ON FILE]

ABOOSTO TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

ABOTSI, JEFFREY
[ADDRESS ON FILE]

ABOUT LOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ABOUT TIME LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

ABOVE ALL CLEANING, INC.
PO BOX 435
AUSTIN, MN  55912

ABOVE ALL TRUCKING INC
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FL
ORILLIA, ON  L3V 6L4
CANADA

ABOVE AND BEYOND DRAINS & PLUMBING
INC
1671 FALCON PEAK ST
CHULA VISTA, CA  91913

ABOVE BOARD LOGISTICS INC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

ABR TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ABRACADABRA LOGISTICS
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ABRAHAM FREIGHT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ABRAHAM
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ABRAHAM, AHMED
[ADDRESS ON FILE]

ABRAHAM, APRIL
[ADDRESS ON FILE]

ABRAHAM, JEREMY
[ADDRESS ON FILE]

ABRAHAM, KYLE
[ADDRESS ON FILE]

ABRAHAM, LAWANNA
[ADDRESS ON FILE]

ABRAHAMSON, RICHARD
[ADDRESS ON FILE]

ABRAM EXPEDITED LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ABRAMS
124 LEPAGE COURT
TORONTO, ON  M3J 1Z9
CANADA

ABRAMS, LUCEION
[ADDRESS ON FILE]

ABRAXUS SALT LLC
PO BOX 30550
CLEVELAND, OH  44130

ABRE CAMINO EXPRESS LLC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

ABREGO TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ABREMMS SHIPPING LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

ABREU, THOMAS
[ADDRESS ON FILE]

ABRHIM TRUCKING LLC
6711 HORNWOOD DR APT 247
HOUSTON, TX  77074

ABRIL, ERIK
[ADDRESS ON FILE]

ABRR EXPRESS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

ABRUZZINI, DAVID
[ADDRESS ON FILE]

ABS TRANS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ABS TRANSPORT & LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ABS TRANSPORT INC
OR BP FINANCIAL LLC
161 ROUTE 59 STE 203A
MONSEY, NY  10952

ABS TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ABS TRANSPORTS LIMITED
150 SEINE ROAD
STE ANNE, MB  R5H 1C7
CANADA

ABS TRUCKING LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

ABS TRUCKING
PO BOX 292324
SACRAMENTO, CA  95829

ABSCO ALARMS, INCORPORATED
PO BOX 2246
LYNNWOOD, WA  98036

ABSD TRANSPORT INC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005

ABSHAY TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ABSHIRE, CHRISTOPHER
[ADDRESS ON FILE]

ABSOLUTE ADVERTISING
14052 W. 90TH AVE
SAINT JOHN, IN  46373

ABSOLUTE COMFORT INC
PO BOX 1666
MINOT, ND  58703

ABSOLUTE DEPENDABLE TRANSPORTATION
LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ABSOLUTE EXPRESS INC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

ABSOLUTE LOCK & SAFE
PO BOX 200144
SAN ANTONIO, TX  78220

ABSOLUTE NEW YORK
19 HARBOR PARK DR
PORT WASHINGTON, NY  11050

ABSOLUTE PEST CONTROL
10 WILLOW TREE LN
POUGHKEEPSIE, NY  12601

ABSOLUTE POWER
725 N 26TH AVE
PASCO, WA  99301

ABSOLUTE SOLUTIONS
1113 MOOTY BRIDGE RD
LAGRANGE, GA  30240

ABSOLUTE SPILL RESPONSE LLC
PO BOX 309, 21 METRO WAY, SUITE 2
BARRE, VT  05641

ABSOLUTE TOTAL SERVICES LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

ABSOLUTE TRANSPORTATION, INC.
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

ABSOLUTE TRUCKING INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

ABSOLUTE WORLDWIDE LOGISTICS, INC.
PO BOX 7474
BALTIMORE, MD  21227

ABSOPURE WATER CO
DEPT  489998, PO BOX 701760
PLYMOUTH, MI  48170

ABSOPURE WATER COMPANY
DEPT 11 489998, PO BOX 701760
PLYMOUTH, MI  48170

ABT BROTHERS LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

ABT CONTRACT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ABT ELECTRONICS  ECHO
ATTN: JAZMIN GARCIA
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

ABTK TRANSPORTS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

ABTS, DOUGLAS
[ADDRESS ON FILE]

ABU RAHMAN TRUCKING LLC
OR RTS FINANCIAL SERVICES, PO BOX
840267
DALLAS, TX  75284

ABU-ALI, OSAMA
[ADDRESS ON FILE]

ABUBAKAR, AMIR
[ADDRESS ON FILE]

ABU-DAKAR, SHUHAB
[ADDRESS ON FILE]

ABU-GHANNAM, KHALED
[ADDRESS ON FILE]

ABU-GHANNAM, MOHAMMAD
[ADDRESS ON FILE]

ABUKERE, MORRISON
[ADDRESS ON FILE]

ABUNDANCE TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ABUNDANT NETWORK LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ABUNDANT PURPOSE, LLC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

ABURTO, RODRIGO
[ADDRESS ON FILE]

ABV CARRIERS CORPORATION
OR TBS FACTORING, PO BOX 151052
OGDEN, UT  84415

ABX
7183 CARLS HILL RD
ZIONSVILLE, PA  18092

ABY BRANDON
[ADDRESS ON FILE]

ABYAN TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ABYNABI LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ABYSSINIA TRANSPORT LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

ABZOLUTE FREIGHT LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

AC DUKES TRANSPORT LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

A-C ELECTRIC COMPANY
PO BOX 81977
BAKERSFIELD, CA  93380

A-C ELECTRIC SUPPLY
ATTN: JORDIN BASSUK
741 SMITHTOWN BYPASS
SMITHTOWN, NY  11787

AC FREIGHT SOLUTIONS INC.
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197

AC HENRY TRUCKING LLC
4010 CHESTER BAY LANE
MISSOURI CITY, TX  77459

AC HENRY TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

AC LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AC PRIMO TRANSPORT
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

AC ROYALTY GROUP LLP
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AC TRADE & LOGISTICS LLC
12014 SARA RD
LAREDO, TX  78045

AC TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AC TRANSIT INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

AC TRANSPORT SERVICES INC.
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

AC TRANSPORT SERVICES, INC
PO BOX 4032
RANCHO CUCAMONGA, CA  91729

AC TRANSPORTATION LLC (MC1137282)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AC TRANSPORTATION LLC
OR TRANSPORT FACTORING, INC
PO BOX 167648
IRVING, TX  75016

AC TRUCKING LLC (MC1156818)
OR FRONTIER FUNDING, INC, PO BOX 24245
OVERLAND PARK, KS  66285

AC TRUCKING LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

ACA TRUCKING PARTNERS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

ACABRERAFESS TRANSPORTATION INC .
OR INTERNET TRUCKSTOP PAYMENTS ,
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

ACADEMIA TRUCKING CORP
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL  33631-3792

ACARAURE TRANSPORTS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ACASH TRANSPORTATION LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

ACCEL AUTO AND TRUCK REPAIR
W6131 SCHROTH LANE, SUITE A
GREENVILLE, WI  54942

ACCEL TRANS LOGISTICS INC
OR J D FACTORS LLC, PO BOX 687
WHEATON, IL  60187

ACCELERATE FREIGHT LLC
5214 PAHALA DRIVE
IDAHO FALLS, ID  83404

ACCENT DECOR
BGL, 2846 S FALKENBURG RD
RIVERVIEW, FL  33578

ACCENT MOVING & STORAGE INC
400 N POPLAR AVE
BROKEN ARROW, OK  74012-2335

ACCESS AMERICAN TRANSPORT INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

ACCESS ANVIL CORP
PO BOX 98
SCHUYLERVILLE, NY  12871

ACCESS CARGO SERVICES INC
6334 VISCOUNT RD
MISSISSAUGA, ON  L4V 1H3
CANADA

ACCESS CONTROL SYSTEMS LLC
7336 COCKRILL BEND BLVD
NASHVILLE, TN  37209

ACCESS CONTROL SYSTEMS OF S FLORIDA
CORP
12911 SW 147 TERRANCE RD
MIAMI, FL  33186

ACCESS CONVERSIONS
2795 ANDERSON AVE  22
KLAMATH FALLS, OR  97603

ACCESS ELECTRIC SUPPLY
ATTN: NATE MAJOR
235 AIRPORT WAY
RENTON, WA  98057

ACCESS OVERHEAD DOORS INC
4555 FOREST HILL CIRCLE
FOREST HILL, TX  76140

ACCESS TONNA LOCK SERVICE
2490 STONY CREEK DR
OWATONNA, MN  55060

ACCESS TRUCK TRAILER REPAIR
1096 W MADRONA ST
RIALTO, CA  92376

ACCESS TRUCK TRAILER REPAIR
12790 MISSION DR
YUCAIPA, CA  92399

ACCESSIBLE DISTRIBUTORS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ACCESSORIE AIR COMPRESSOR SYSTEMS,
INC.
1858 N CASE ST
ORANGE, CA  92865

ACCO BRANDS CORPORATION
3400 WEST VALLEY HWY
SUMNER, WA  98390

ACCO BRANDS
ATTN: AMY SMITH
CASS INFORMATION SYSTEMS
PO BOX 17600
ST LOUIS, MO  63178

ACCO BRANDS
CASS INFORMATION SYSTEMS
PO BOX 17600
ST LOUIS, MO  63178

ACCOMMODATING LOGISTICS AND FREIGHT
2706 SE LOOP 820
FORT WORTH, TX  76140

ACCORD OCCUPATIONAL HEALTH SERVICES
AOHS 1 PETRO PLACE SUITE 1
GIRARD, OH  44420

ACCORD OCCUPATIONAL HEALTH SERVICES
AOHS, 1 PETRO PLACE, SUITE 6
GIRARD, OH  44420

ACCOUNTEMPS
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ACCU TRAILER & TRUCK REPAIR LLC
PO BOX 188
OAK CREEK, WI  53154

ACCU WEATHER INC
385 SCIENCE PARK RD
STATE COLLEGE, PA  16803

ACCURACY TRANS LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

ACCURATE CARGO DELIVERY SYSTEMS, INC.
PO BOX 20667
PHOENIX, AZ  85036

ACCURATE DELIVERY
424 122ND AVE NE
BLAINE, MN  55434

ACCURATE FIRE EQUIPMENT CO. INC.
10528 EAST 12TH STREET
TULSA, OK  74128

ACCURATE FORKLIFT
1120 OAKLEIGH DR
EAST POINT, GA  30344

ACCURATE LOGISTICS & TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ACCURATE STAINLESS FASTNERS
530 E. LEXINGTON AVE.
SUITE 147
ELKHART, IN  46516

ACCURATE SUPERIOR SCALE
PO BOX 959823
ST LOUIS, MO  63195

ACCURATE TRANSPORTATION, INC.
2150 CLOVERLEAF ST EAST
COLUMBUS, OH  43232

ACCURIDE
ATTN: NAYELY OLIVA
1749 STERGIOS RD
CALEXICO, CA  92231

ACCUSCREEN DRUG & ALCOHOL TESTING
1607 FALCON DRIVE, SUITE 102
DESOTO, TX  75115

ACCUSTRIPE INC
332 MURIEL ST NE
ALBUQUERQUE, NM  87123

ACCU-TECH CORP
11350 OLD ROSWELL RD  100
ALPHARETTA, GA  30009

ACCU-TECH
11350 OLD ROSWELL ROAD, SUITE 100
ALPHARETTA, GA  30009

ACE 24 HR TOWING
P.O. BOX 117
BISMARCK, ND  58502

ACE AMERICA
22 ATKINSON LN
NEWTOWN, PA  18940

ACE AUTO ELECTRIC LTD
361 LOGAN AVE
WINNIPEG, MB  R3A 0P8
CANADA

ACE CARGO LLC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425-0189

ACE COMMERCIAL FENCE INC
2825 ROBINSON DR
WACO, TX  76706

ACE DORAN HAULING & RIGGING CO
PO BOX 896805
CHARLOTTE, NC  28289

ACE ELASTOMERS
320 BRYANT BLVD
ROCK HILL, SC  29732

ACE ELECTRIC SERVICE COMPANY, LLC
1480 BREDA DRIVE
FOUNTAIN CITY, TN  37918

ACE FLAG COMPANY, INC.
5444 TRANSIT RD.
DEPEW, NY  14043

ACE FREIGHTWAY INC
OR REVOLUTION CAPITAL, P.O. BOX 741791
LOS ANGELES, CA  90074

ACE GLASS CONSTRUCTION CORP
PO BOX 2000
LITTLE ROCK, AR  72203

ACE HARDWARE CORPORATION
16038 COSTELLOS ACE HARDWARE
1305 NEW BRIDGE RD
NORTH BELLMORE, NY  11710

ACE HARDWARE CORPORATION
3899 HEMPSTEAD TPKE
BETHPAGE, NY  11714

ACE HARDWARE CORPORATION
ATTN: TRAFFIC DEPT
2222 KENSINGTON COURT
OAK BROOK, IL  60523

ACE HARDWARE CORPORATION
C/O COSTELLOS ACE HARDWARE
770-11 GRAND BLVD
DEER PARK, NY  11729

ACE HARDWARE
9680 FOLEY BLVD
COON RAPIDS, MN  55433

ACE HARDWARE
PO BOX 200
AURORA, IL  60506

ACE HARDWARE
VTM, PO BOX 200
AURORA, IL  60507

ACE HARDWARE7504 COSTELLOS
HARDWARE
770-14 GRAND BLVD.
DEER PARK, NY  11729

ACE HOME
409 E. WATKINS
PHOENIX, AZ  85004

ACE KING TRUCKING LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

ACE LOGISTICS INC
OR TREADSTONE US CAPITAL, LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

ACE LOGISTIX LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

ACE MOTOR GROUP INC
1482 CHIPPEWA TRL
WHEELING, IL  60090

ACE MOTOR GROUP INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

ACE OF STATE CO
8118 THOMAS ST APT 2E
JUSTICE, IL  60458-1623

ACE SOLUTIONS HOLDING INC
ATTN: CALVIN HU
14-34 112TH ST
COLLEGE POINT, NY  11356

ACE SPOKANE RSC
10110 W AERO RD BLDG A
SPOKANE, WA  99224

ACE SPOKANE RSC
10110 W AERO RD
SPOKANE, WA  99224

ACE SPOKANE RSC
TRAFFIC DEPT, PO BOX 3708
SPOKANE, WA  99220

ACE TOWING INC C\O RANDY HOFER
PRESIDENT
2425 W MASON, PO BOX 13184
GREEN BAY, WI  54307

ACE TOWING INC C\O RANDY HOFER
PRESIDENT
D/B/A: ACE TOWING, INC.
2425 W MASON, PO BOX 13184
GREEN BAY, WI  54307

ACE TOWING
501 BROAD ST
KLAMATH FALLS, OR  97601

ACE TOWING, INC.
4000 N CLIFF AVE
SIOUX FALLS, SD  57104

ACE TOWING, INC.
501 S. BROAD STREET
KLAMATH FALLS, OR  97601

ACE TOWING, INC.
504 S. BROAD STREET
KLAMATH FALLS, OR  97601

ACE TRANS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ACE TRANSPORT LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

ACE TRANSPORTATION & DISPATCH SVC INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ACE TRANSPORTATION INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

ACE TRANSPORTATION
OR THUNDER FUNDING, DEPT  3003
P. O. BOX 1000
MEMPHIS, TN  38148

ACE TRANZ LLC
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222-3766

ACE TRUCK BODY & TRAILER REPAIR, INC.
4930 BUFORD HWY
NORCROSS, GA  30071

ACE TRUCK SHOP
1600 THRAILKILL RD
GROVE CITY, OH  43123

ACE WHOLESALE
2008 48TH AVENUE CT E
FIFE, WA  98424

ACE WILDLIFE SERVICE INC
PO BOX 470302
BROADVIEW HTS., OH  44147

ACE WRECKER SERVICE
P.O. BOX 628703
ORLANDO, FL  32862

ACE
ATTN: ADRIENNE LOGAN
LEGAL ANALYST GLOBAL LEGAL
436 WALNUT ST
PHILADELPHIA, PA  19106

ACE
ATTN: ADRIENNE LOGAN, LEGAL ANALYST
436 WALNUT ST
PHILADELPHIA, PA  19106

ACE
OR VISION FACTORING LLC
P.O. BOX 30015 DEPT. 229
SALT LAKE CITY, UT  84130

ACEBEDO US, NELSON
[ADDRESS ON FILE]

ACEBO, JAIRO
[ADDRESS ON FILE]

ACER AMERICA CORP
ATTN: CHRISTY DING
1730 N 1ST ST STE 400
SAN JOSE, CA  95112

ACER AMERICA CORP
ATTN: CHRISTY DING
LOGISTICS/OUTBOUND
1730 N 1ST ST STE 400
SAN JOSE, CA  95112

ACES & EIGHTS TRUCKING CO
OR SMART FREIGHT FUNDING, PO BOX 3474
OMAHA, NE  68103

ACES & EIGHTS TRUCKING LLC
5060 MARTON RD
ANN ARBOR, MI  48108

ACES TRANSPORT & LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
DALLAS, TX  75261-0028

ACEVEDO, ANGEL
[ADDRESS ON FILE]

ACEVEDO, FIDELIO
[ADDRESS ON FILE]

ACEVEDO, RICHARD
[ADDRESS ON FILE]

ACEVEDO, RODIN
[ADDRESS ON FILE]

ACEVES, ADRIANA
[ADDRESS ON FILE]

ACEVES, ALFREDO
[ADDRESS ON FILE]

ACF WEST
8951 SE 76TH DR
PORTLAND, OR  97206

ACG FREIGHT INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

ACH LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ACH TRANS INC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

ACHAIGUA, MICHAEL
[ADDRESS ON FILE]

ACHE LOGISTICS CORP
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ACHENBACH, SAM
[ADDRESS ON FILE]

ACHERON LAND HOLDINGS ULC
ATTN: TODD WHITE
12225 STEPHENS ROAD
WARREN, MI  48089

ACHERON LAND HOLDINGS ULC
C/O CROWN ENTERPRISES, 12225
STEPHENS RD
WARREN, MI  48089

ACHIEVEMENT CORP
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ACHINT TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ACHTYL, ALAN
[ADDRESS ON FILE]

ACHTYL, BRYAN
[ADDRESS ON FILE]

ACHZIGER, RANDOLPH
[ADDRESS ON FILE]

ACI ASPHALT & CONCRETE INC
PO BOX 1656
MAPLE GROVE, MN  55311

ACI.
2872 US HIGHWAY 93 N
VICTOR, MT  59875

ACIRE TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ACJ RADIATORS INC
8790 BRIGHTON RD
COMMERCE CITY, CO  80022

ACK TRANS INCORPORATION
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ACK TRANSPORT INC
15552 DESERT ROSE DR
FISHERS, IN  46037

ACK TRANSPORTATION AND LOGISTICS LLC
OR EXPRESS FREIGHT FINANCE, PO BOX 6188
CAROL STREAM, IL  60197-6188

ACKER, CANDIDA
[ADDRESS ON FILE]

ACKER, CHRISTIAN
[ADDRESS ON FILE]

ACKER, DONALD
[ADDRESS ON FILE]

ACKER, LAWANNA
[ADDRESS ON FILE]

ACKERMAN, CHARLES E
[ADDRESS ON FILE]

ACKERMAN, JAMES
[ADDRESS ON FILE]

ACKERMAN, JARED
[ADDRESS ON FILE]

ACKERMAN, RAYMOND
[ADDRESS ON FILE]

ACKERMAN, ROBERT
[ADDRESS ON FILE]

ACKERMAN, SCOTT
[ADDRESS ON FILE]

ACKERMAN, WILLIAM
[ADDRESS ON FILE]

ACKLANDS - GRAINGER INC
PO BOX 2970
WINNIPEG, MB  R3C4B5
CANADA

ACL COMMERCIAL SVCES CORP
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

ACL LOGISTICS
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ACL MASONRY LTD
119-12159 44 ST SE
CALGARY, AB  T2Z 4H3
CANADA

ACL SERVICES LTD
C/O TX9113U, PO BOX 55950
BOSTON, MA  02205

ACLASS LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ACM TRANSPORT SPECIALISTS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ACM TRANSTAR INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT 144
MEMPHIS, TN  38148

ACME CLAIMS DEPT
18101 E COLFAX AVE
AURORA, CO  80011

ACME CONSTRUCTION SUPPLY
PO BOX 2089
LAKE GROVE, OR  97035

ACME DISPLAY FIXTURE CO
3829 S BROADWAY
LOS ANGELES, CA  90037

ACME DIST TERUMOBCT
PO BOX 17729
DENVER, CO  80217

ACME DIST TOBACCO PROGRAM
PO BOX 17729
DENVER, CO  80217

ACME DISTRIBUTION
PO BOX 17729
DENVER, CO  80217

ACME DOCK SPECIALISTS INC
3030 GILLHAM RD
KANSAS CITY, MO  64108

ACME ENGINEERING & MFG
ATTN: REGINA KASH
1820 N YORK
MUSKOGEE, OK  74401

ACME FIRE DOOR TESTING CORP
1099 LINDEN AVE, PO BOX 33
RIDGEFIELD, NJ  07657

ACME FIRE EXTINGUISHER CO
1305 FRUITVALE AVE
OAKLAND, CA  94601

ACME FIRE FIGHTING DEVICES
6698 PONDEROSA ST
CENTRAL POINT, OR  97502

ACME FOUNDRY  ECHO
ATTN: JAZMIN GARCIA
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

ACME LOGISTICS, INC.
P. O. BOX 142
GREENVILLE, SC  29607

ACME MANUFACTURING COMPANY
ATTN: BROOKE RIGGIN
4661 MONACO ST
DENVER, CO  80216

ACME MANUFACTURING INC
90099 PRAIRIE RD
EUGENE, OR  97402

ACME PEST CONTROL CO., INC.
PO BOX 1147
CONCORD, NC  28026

ACME TRANSPORT LTD
SUITE  603 1A-12830 96TH AVE
SURREY, BC  V3V 0C2
CANADA

ACME TRUCK BRAKE & SUPPLY CO
2333 ARTHUR AVENUE
ELK GROVE VILLAGE, IL  60007

ACME TRUCK BRAKE & SUPPLY CO
ATTN: JAN DUDEK, 2333 ARTHUR AVE
ELK GROVE VILL, IL  60007

ACME UNITED CORP
2280 TANNER RD
ROCKY MT, NC  27801

ACO POWER
4120 VALLEY BLVD.
WALNUT, CA  91789

ACO, MAUREEN
[ADDRESS ON FILE]

ACOCK, TERRY
[ADDRESS ON FILE]

ACORN LOGISTICS INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

ACORN PETROLEUM, INC.
P.O. BOX 561312
DENVER, CO  80256

ACORN PETROLEUM, INC.
PO BOX 603
COLORADO SPRINGS, CO  80901

ACOSTA TRANS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ACOSTA TRUCKS II LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

ACOSTA, CARLOS
[ADDRESS ON FILE]

ACOSTA, CHRISTIAN
[ADDRESS ON FILE]

ACOSTA, EDUARDO
[ADDRESS ON FILE]

ACOSTA, EFREN
[ADDRESS ON FILE]

ACOSTA, ERNESTO
[ADDRESS ON FILE]

ACOSTA, GILBERT
[ADDRESS ON FILE]

ACOSTA, JAIME
[ADDRESS ON FILE]

ACOSTA, JOSE
[ADDRESS ON FILE]

ACOSTA, KENY
[ADDRESS ON FILE]

ACOSTA, MITCHELL
[ADDRESS ON FILE]

ACOSTA-GOMEZ, RAFAEL
[ADDRESS ON FILE]

ACOUSTICS ARCHITECTS
70 NW 73RD STREET
MIAMI, FL  33150

ACP TRANSPORTATION LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

ACQUA CLEAR, INC
1235 FLYNN RD UNIT 408
CAMARILLO, CA  93012

ACQUAYE, NIIAKWEI
[ADDRESS ON FILE]

ACQUAYE, RICHARD
[ADDRESS ON FILE]

ACRE, MICHELE
[ADDRESS ON FILE]

ACRI, ALBERT
[ADDRESS ON FILE]

ACRIDGE, SCOTT
[ADDRESS ON FILE]

ACROSS THE BOARD 1 LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

ACS EXPRESS INC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

ACS EXPRESS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ACS TOWING & RECOVERY LLC
103 REMSEN STREET
SCHENECTADY, NY  12306

ACT LIMITED LLC
220 SOUTH JACKSON ST.
MINNEOTA, MN  56264

ACT XPRESS LLC
PO BOX 160271, UNIT 10271
NASHVILLE, TN  37216

ACTIFREIGHT INC
13808 HUMPHREY RD
LAREDO, TX  78045

ACTIFREIGHT INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

ACTION AIR SYSTEMS, INC.
131 ADAMS ST
MANCHESTER, CT  06042

ACTION BAG COMPANY
1001 ENTRY DRIVE
BENSENVILLE, IL  60106

ACTION COMPACTION
1042 E FORT UNION BLVD  260
COTTONWOOD HEIGHTS, UT  84047

ACTION EQUIPMENT SALES CO., INC.
5801 S. HARDING STREET
INDIANAPOLIS, IN  46217

ACTION EXPRESS LTD
836 FLEURY STREET
REGINA, SK  S4N 4W6
CANADA

ACTION FIRE PROS, L.L.C.
P.O. BOX 797
WAXAHACHIE, TX  75168

ACTION FREIGHT SERVICES
P.O. BOX 140005
AUSTIN, TX  78714

ACTION LOGISTIC SERVICES, LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

ACTION MOBILE REPAIR
2102 BRAMBLE CT
ELKO, NV  89801

ACTION PLUMBING INC
7 E STOW RD
MARLTON, NJ  08053

ACTION SAFE & LOCK SHOP
806 A VETERANS HIGHWAY
BRISTOL, PA  19007

ACTION SEALCOAT AND STRIPING LLC
PO BOX 1125
LOWELL, AR  72745

ACTION TECHNOLOGY SYSTEMS LLC
835 SE 17TH AVE
PORTLAND, OR  97214

ACTION TOWING
6723 US HIGHWAY 59 S
MARSHALL, TX  75672

ACTION TRAILER REPAIR
743 SWERINGEN AVE
SAINT LOUIS, MO  63147

ACTION TRAILER REPAIR
743 SWERINGEN AVE.
ST. LOUIS, MO  63147

ACTION TRUCK PARTS INC
1 SEIDEL CT
BOLINGBROOK, IL  60490

ACTION TRUCKING LLC
OR ASSIST FINANCIAL SERVICES, INC.
PO BOX 347
MADISON, SD  57042

ACTION XPRESS
PO BOX 3338
DESMOINES, IA  50316

ACTIVATE LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ACTIVE BROTHERS CORP
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

ACTIVE CARRIERS CORPORATION
PO BOX 23237
SAN JOSE, CA  95153

ACTIVE FREIGHT
2582 GUNNISON WAY
COLTON, CA  92324-9776

ACTIVE LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ACTIVE MOTION INSPECTIONS
PO BOX 183
HAINES FALLS, NY  12436

ACTIVE MOVING, INC.
2365 EAST 13 STREET SUITE 4N
BROOKLYN, NY  11229

ACTIVE TRANS INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

ACTIVE TRANSPORT LLC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

ACTIVEPDF, INC.
28202 CABOT RD STE 155
LAGUNA NIGUEL, CA  92677

ACTIVEPDF, INC.
FILE 2420, 1801 W OLYMPIC BLVD
PASADENA, CA  91199

ACTON, JIMMY
[ADDRESS ON FILE]

ACTON, TRAVIS
[ADDRESS ON FILE]

ACTOR, DONALD
[ADDRESS ON FILE]

ACTS CHURCHES USA ORAKIONO JACK
425 ORCHARD ST
ARROYO GRANDE, CA  93420

ACUITY BRANDS LIGHTING GROUP
ATTN: TAMMY BIVINS
TRANSPORTATION CLAIMS SERVICES
1400 LESTER ROAD
CONYERS, GA  30012

ACUITY BRANDS LIGHTING GROUP
TRANSPORTATION CLAIMS SERVICES
1400 LESTER ROAD
CONYERS, GA  30012

ACUITY BRANDS LIGHTING GROUP
TRANSPORTATION CLAIMS SVC
1400 LESTER RD
CONYERS, GA  30012

ACUITY BRANDS LIGHTING
1400 LESTER ROAD SW
CONYERS, GA  30012

ACUITY BRANDS LIGHTING
1400 LESTER ROAD
CONYERS, GA  30012

ACUITY BRANDS LIGHTING
ATTN: JHAN DIAZ
1400 LESTER RD
CONYERS, GA  30012

ACUITY BRANDS LIGHTING
CTSI, 1 S PRESCOTT ST
MEMPHIS, TN  38111

ACUITY SPECIALTY PRODUCTS, INC
13237 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ACUITY SPECIALTY PRODUCTS, INC
C/O ZEP SALES AND SERVICE, FILE 50188
LOS ANGELES, CA  90074

ACUITY SPECIALTY PRODUCTS, INC
PO BOX 404628
ATLANTA, GA  30384

ACUITY SPECIALTY PRODUCTS, INC
ZEP SALES AND SERVICE
13237 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ACUNA III TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ACUNA, GERSON
[ADDRESS ON FILE]

ACUNA, JESS
[ADDRESS ON FILE]

ACUNA-REID, RONALD
[ADDRESS ON FILE]

ACURA EXPRESS INC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

ACW LOGISTICS, LLC
OR CORPORATE BILLING, LLC, DEPT 100
PO BOX 830604
BIRMINGHAM, AL  35283

ACW TRANS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ACW TRANSPORTATION, INC.
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ACY EXPRESS INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

ACZA TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

AD CARGO INC
OR OPENROAD FINANCIAL SERVICES, INC.
PO BOX 484
DALLAS, OR  97338

AD EXPRESS LOGISTICS LLC
3002 LAKESIDE DR
AUSTIN, TX  78723-2714

AD EXPRESS TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

AD FREIGHT INC (MC049930)
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

AD STARLINES, LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

AD SYSTEMS
2201 100TH ST SW
EVERETT, WA  98204

AD TRUCKING LLC
OR INSIGHT TECHNOLOGY INC, PO BOX
200399
DALLAS, TX  75320

ADA COUNTY TREASURER
200 W FRONT ST
BOISE, ID  83702

ADA LOGISTICS CORP
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ADA LOGISTICS CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ADA TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ADAIR TRUCKING LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

ADAIR, CHRISTOPHER
[ADDRESS ON FILE]

ADAIR, CRAIG
[ADDRESS ON FILE]

ADAIR, JEREMY
[ADDRESS ON FILE]

ADAIR, KENNETH
[ADDRESS ON FILE]

ADAIR, PAUL
[ADDRESS ON FILE]

ADAL TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ADAL TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ADALBERTO JAIMES TRANSPORT
OR THUNDER FUNDING, DEPT  3003
PO BOX 1000
MEMPHIS, TN  38148

ADAM 1 EXPRESS LLC
OR GAP FACTORING INC, PO BOX 150105
OGDEN, UT  84415-0105

ADAM 1 TRUCKING LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

ADAM AKINS OVERHEAD DOOR
PO BOX 568
LEBANON, TN  37088

ADAM AUTO HAULING LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

ADAM FREIGHT LLC
OR INTERNET TRUCKSTOP PAYMENTS
PO BOX 7410411
CHICAGO, IL  60674-0411

ADAM GARDNER
[ADDRESS ON FILE]

ADAM J HAYDUCEK
[ADDRESS ON FILE]

ADAM J HERNANDEZ
[ADDRESS ON FILE]

ADAM J NEGEN
[ADDRESS ON FILE]

ADAM MACE
[ADDRESS ON FILE]

ADAM MCCOYS HAULING AND GRADING, INC.
355 CEDAR LODGE RD
ASHEBORO, NC  27205

ADAM N TOMLANOVICH
[ADDRESS ON FILE]

ADAM P LIPPS
[ADDRESS ON FILE]

ADAM ROWE
[ADDRESS ON FILE]

ADAM TRANSPORTATION LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

ADAM TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

ADAM VANBETUW
[ADDRESS ON FILE]

ADAM WILLIAMS
[ADDRESS ON FILE]

ADAM, BRANT
[ADDRESS ON FILE]

ADAM, BRANT
[ADDRESS ON FILE]

ADAM, MOHAMED
[ADDRESS ON FILE]

ADAMANT TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

ADAMCRYK, THEODORE
[ADDRESS ON FILE]

ADAME NUNEZ, OSCAR
[ADDRESS ON FILE]

ADAME, ALBERTO
[ADDRESS ON FILE]

ADAME, LUPE
[ADDRESS ON FILE]

ADAME, SAMANTHA
[ADDRESS ON FILE]

ADAMS CCA LLC
OR THUNDER FUNDING, DEPT  3003
PO BOX 1000
MEMPHIS, TN  38148

ADAMS CLERK & RECORDER
C/O KAREN LONG, PO BOX 5011
BRIGHTON, CO  80601

ADAMS CLERK & RECORDER
C/O STAN MARTIN, PO BOX 5011
BRIGHTON, CO  80601

ADAMS COUNTY TAX COLLECTOR
507 VERMONT ST
SUITE G12
QUINCY, IL  62301

ADAMS COUNTY TREASURER
2ND FLOOR, SUITE C2436
4430 SOUTH ADAMS COUNTY PARKWAY
BRIGHTON, CO  80601

ADAMS COUNTY TREASURER
PO BOX 869
BRIGHTON, CO  80601

ADAMS ENTERPRISES INC
OR GREAT PLAINS TRANSPORTATION SVCS
INC
PO BOX 4539
CAROL STREAM, IL  60197-4539

ADAMS GABBERT & ASSOCIATES LLC
10975 BENSON DR STE 100
OVERLAND PARK, KS  66210

ADAMS JR, RODGER
[ADDRESS ON FILE]

ADAMS MOWING & MORE
6316 E MAIN ST
MARYVILLE, IL  62062

ADAMS PLUMBING AND DRAIN
607 HOLCOMBE AVE
MOBILE, AL  36606

ADAMS PRODUCTS
351 HAILEYS FERRY RD
LILESVILLE, NC  28091

ADAMS SERVICES LLC
928 E MAIN ST
ROCK HILL, SC  29730

ADAMS TRANSIT, INC.
P O BOX 338
FRIESLAND, WI  53935

ADAMS TRUCKING
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

ADAMS UNLIMITED FREIGHT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ADAMS, ALEXIS
[ADDRESS ON FILE]

ADAMS, AMIR
[ADDRESS ON FILE]

ADAMS, ANTHONY
[ADDRESS ON FILE]

ADAMS, ANTHONY
[ADDRESS ON FILE]

ADAMS, ANTHONY
[ADDRESS ON FILE]

ADAMS, ASHLEY
[ADDRESS ON FILE]

ADAMS, BARB
[ADDRESS ON FILE]

ADAMS, BILLY
[ADDRESS ON FILE]

ADAMS, CHARLES
[ADDRESS ON FILE]

ADAMS, CHARLES
[ADDRESS ON FILE]

ADAMS, CHARLIE
[ADDRESS ON FILE]

ADAMS, CHRIS
[ADDRESS ON FILE]

ADAMS, CHRISTOPHER
[ADDRESS ON FILE]

ADAMS, CONNER
[ADDRESS ON FILE]

ADAMS, CRAIG
[ADDRESS ON FILE]

ADAMS, CRYSTAL
[ADDRESS ON FILE]

ADAMS, DAMEON
[ADDRESS ON FILE]

ADAMS, DAN L
[ADDRESS ON FILE]

ADAMS, DANGELO
[ADDRESS ON FILE]

ADAMS, DANIEL W
[ADDRESS ON FILE]

ADAMS, DARRIS
[ADDRESS ON FILE]

ADAMS, DAVID
[ADDRESS ON FILE]

ADAMS, DAVID
[ADDRESS ON FILE]

ADAMS, DERRICK
[ADDRESS ON FILE]

ADAMS, DOUGLAS
[ADDRESS ON FILE]

ADAMS, DUANE C
[ADDRESS ON FILE]

ADAMS, DUGAR
[ADDRESS ON FILE]

ADAMS, DUSTIN
[ADDRESS ON FILE]

ADAMS, DWAYNE LEE
[ADDRESS ON FILE]

ADAMS, ERNEST
[ADDRESS ON FILE]

ADAMS, ERVIN
[ADDRESS ON FILE]

ADAMS, FORREST
[ADDRESS ON FILE]

ADAMS, FRANCIS
[ADDRESS ON FILE]

ADAMS, FREDERICK
[ADDRESS ON FILE]

ADAMS, GARRETT
[ADDRESS ON FILE]

ADAMS, GINA
[ADDRESS ON FILE]

ADAMS, HAROLD
[ADDRESS ON FILE]

ADAMS, ISAAC
[ADDRESS ON FILE]

ADAMS, JAMES
[ADDRESS ON FILE]

ADAMS, JAMMEL
[ADDRESS ON FILE]

ADAMS, JARVIS
[ADDRESS ON FILE]

ADAMS, JEFFREY
[ADDRESS ON FILE]

ADAMS, JENEA
[ADDRESS ON FILE]

ADAMS, JOE
[ADDRESS ON FILE]

ADAMS, JOHN
[ADDRESS ON FILE]

ADAMS, JOHN
[ADDRESS ON FILE]

ADAMS, JOHN
[ADDRESS ON FILE]

ADAMS, JOHN
[ADDRESS ON FILE]

ADAMS, JOHNNIE
[ADDRESS ON FILE]

ADAMS, JONATHAN
[ADDRESS ON FILE]

ADAMS, JONATHAN
[ADDRESS ON FILE]

ADAMS, JOSEPH
[ADDRESS ON FILE]

ADAMS, JOSHUA
[ADDRESS ON FILE]

ADAMS, JUSTIN T
[ADDRESS ON FILE]

ADAMS, KENT
[ADDRESS ON FILE]

ADAMS, KEVIN
[ADDRESS ON FILE]

ADAMS, KRAIG
[ADDRESS ON FILE]

ADAMS, MICHAEL
[ADDRESS ON FILE]

ADAMS, MICHAEL
[ADDRESS ON FILE]

ADAMS, MYSTIQUE
[ADDRESS ON FILE]

ADAMS, NANCY
[ADDRESS ON FILE]

ADAMS, NATHAN
[ADDRESS ON FILE]

ADAMS, PIERRE
[ADDRESS ON FILE]

ADAMS, RADCLIFFE
[ADDRESS ON FILE]

ADAMS, ROBERT T
[ADDRESS ON FILE]

ADAMS, ROBERT
[ADDRESS ON FILE]

ADAMS, RODERICK
[ADDRESS ON FILE]

ADAMS, RONALD
[ADDRESS ON FILE]

ADAMS, RUSTY
[ADDRESS ON FILE]

ADAMS, RYAN
[ADDRESS ON FILE]

ADAMS, RYAN
[ADDRESS ON FILE]

ADAMS, SCOTT
[ADDRESS ON FILE]

ADAMS, SHEMEA E
[ADDRESS ON FILE]

ADAMS, SHEMEA
[ADDRESS ON FILE]

ADAMS, SONYA
[ADDRESS ON FILE]

ADAMS, STAN
[ADDRESS ON FILE]

ADAMS, STEVEN
[ADDRESS ON FILE]

ADAMS, TANZA
[ADDRESS ON FILE]

ADAMS, TERRENCE
[ADDRESS ON FILE]

ADAMS, TERRY
[ADDRESS ON FILE]

ADAMS, TIYONNA
[ADDRESS ON FILE]

ADAMS, TONY R
[ADDRESS ON FILE]

ADAMS, TRACY
[ADDRESS ON FILE]

ADAMS, VERNANDUS
[ADDRESS ON FILE]

ADAMS, VERRANDUS
[ADDRESS ON FILE]

ADAMS, VERYL
[ADDRESS ON FILE]

ADAMS, WILLIE
[ADDRESS ON FILE]

ADAMS, YVONNE
[ADDRESS ON FILE]

ADAMS-HARRELL, CHARLIE
[ADDRESS ON FILE]

ADAMSKI, WILLIAM
[ADDRESS ON FILE]

ADAMSON TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ADAMSON, DAVID
[ADDRESS ON FILE]

ADAMSON, DURICE
[ADDRESS ON FILE]

ADAMSON, TIMOTHY
[ADDRESS ON FILE]

ADANANDUS, AYANNA
[ADDRESS ON FILE]

ADAWAY, OSCAR
[ADDRESS ON FILE]

ADCOCK, DEAN
[ADDRESS ON FILE]

ADCOCK, RICKY
[ADDRESS ON FILE]

ADCOCK, STEVEN
[ADDRESS ON FILE]

ADCOCK, WILLIAM
[ADDRESS ON FILE]

ADCOX, JOHN
[ADDRESS ON FILE]

ADCOX, MALCOLM
[ADDRESS ON FILE]

ADCOX, TIMOTHY
[ADDRESS ON FILE]

ADD TRUCKING LLC
OR INTEGRA FUNDING SOLUTIONS, LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

ADDAE, EBENEZER
[ADDRESS ON FILE]

ADDE FONT COMPANY CORP
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

ADDINGTON, LLOYD
[ADDRESS ON FILE]

ADDIS, CHADWICK
[ADDRESS ON FILE]

ADDIS, JENNIFER
[ADDRESS ON FILE]

ADDISON, BRANDON
[ADDRESS ON FILE]

ADDISON, JAMES R
[ADDRESS ON FILE]

ADDOW, HASHIM
[ADDRESS ON FILE]

ADDRIANNE T CONWAY
[ADDRESS ON FILE]

ADDUCE, MICHAEL
[ADDRESS ON FILE]

ADELINA EXPRESS LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

ADELINA INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ADELINE CHEMICALS LLC
3199 ALVARADO ST
SAN LEANDRO  94577

ADELMANN, BRUCE
[ADDRESS ON FILE]

ADELSA TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

ADEM TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ADEN LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ADEPT TRUCKING LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

ADER, ADAM
[ADDRESS ON FILE]

ADERHOLD, ROY
[ADDRESS ON FILE]

ADES USA INC. PRINCEHANGER
15 E. PALATINE ROAD STE 111
PROSPECT HEIGHTS, IL  60070

ADESSO INC
PO BOX 22387
NEW YORK, NY  10087

ADEX INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

ADEYEMO, EKUNDAYO
[ADDRESS ON FILE]

ADG TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ADGG TRANSPORTATION LTD CO
OR SMART FREIGHT FUNDING
3803 N. 153RD ST SUITE 100
OMAHA, NE  68116

ADH TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ADI LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

ADI STAR LOGISTICS
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

ADICA FLEET SERVICES LLC
20601 TROLLEY INDUSTRIAL DRIVE
TAYLOR, MI  48180

ADIGA TRANSPORTATION SERVICES INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

ADINA EXPRESS LIMITED LIABILITY
COMPANY
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ADINOLFI, DOMENICK
[ADDRESS ON FILE]

ADINOLFI, MARCUS
[ADDRESS ON FILE]

ADIR TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ADIS SEHOVIC
[ADDRESS ON FILE]

ADJ TRANSPORT CORP
483 CLIFTON AVE
CLIFTON, NJ  07011-3227

ADJEI, CHENANIAH
[ADDRESS ON FILE]

ADKESS TRANSPORT SERVICES LLC
OR TRANSAM FINANCIAL SERVICES, INC
PO BOX 872632
KANSAS CITY, MO  64187

ADKINS CLOUD, THOMAS
[ADDRESS ON FILE]

ADKINS TRUCK EQUIPMENT CO
PO BOX 1515
HUNTERSVILLE, NC  28070

ADKINS, BRIAN
[ADDRESS ON FILE]

ADKINS, DAVID
[ADDRESS ON FILE]

ADKINS, ELIJAH
[ADDRESS ON FILE]

ADKINS, JAMES
[ADDRESS ON FILE]

ADKINS, JERRY
[ADDRESS ON FILE]

ADKINS, JULIAN
[ADDRESS ON FILE]

ADKINS, JUSTIN
[ADDRESS ON FILE]

ADKINS, JUSTIN
[ADDRESS ON FILE]

ADKINS, KEITH
[ADDRESS ON FILE]

ADKINS, PAMELA
[ADDRESS ON FILE]

ADKINS, PERRY
[ADDRESS ON FILE]

ADKINS, ROXANNE
[ADDRESS ON FILE]

ADKINS, RYAN
[ADDRESS ON FILE]

ADKINS, STEPHANI
[ADDRESS ON FILE]

ADKINS, STEPHEN
[ADDRESS ON FILE]

ADKINS, TANGANIK
[ADDRESS ON FILE]

ADKINS, TED
[ADDRESS ON FILE]

ADKINS, TRENT
[ADDRESS ON FILE]

ADKINS, WILLIAM
[ADDRESS ON FILE]

ADL NGUYEN LLC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

ADL TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ADLC INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

ADLERS SERVICE INC
630 E WALTON
PONTIAC, MI  48340

ADLIB FAB INC.
27832 WERNER LANE
LINCOLN, MO  65338

ADLUNES
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197

ADM ELITE TRUCKING LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

ADM GLOBAL, INC
OR SAINT JOHN CAPITAL CORP,
PO BOX 74007671
CHICAGO, IL  60674-7671

ADM TRANSPORTATION LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

ADM TRUCKING LLC
OR RIVIERA FINANCE ATLANTA
PO BOX 945213
ATLANTA, GA  30394-5213

ADMAR SUPPLY CO., INC.
1950 BRIGHTON HENRIETTA TL RD
ROCHESTER, NY  14623

ADMIN TRANSPORT INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ADMIRAL FREIGHT LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

ADMIRAL PLUMBING SERVICES
A SERVICE EXPERT COMPANY
2895 JUPITER PARK DR  700
JUPITER, FL  33458

ADMIRAL PLUMBING SERVICES
A SERVICE EXPERTS COMPANY
1400 NORTHPOINT PKWY STE 20
WEST PALM BEACH, FL  33407

ADMIRAL-MERCHANTS MOTOR FREIGHT, INC.
PO BOX 643575
CINCINNATI, OH  45264

ADMIRE, ALEXANDER
[ADDRESS ON FILE]

ADN TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ADNAN EXPRESS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

ADOBE SYSTEMS INCORPORATED
29322 NETWORK PLACE
CHICAGO, IL  60673

ADOMBI LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ADONAI EXPRESS INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

ADONAI TRANSPORT LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

ADONAI TRUCKING INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

ADONAIS WARRIOR TRANSPORTATION INC
OR PROVIDENT COMMERCIAL FINANCE, LLC
PO BOX 11407 DEPT  2659
BIRMINGHAM, AL  35246-2659

ADONI TRANSPORT LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

ADONIS KELSO
[ADDRESS ON FILE]

ADONIS TRUCKING COMPANY INC
OR TBS FACTORING SERVICE LLC
PO BOX 151052
OGDEN, UT  84415

ADORN (040)
ATTN: DYLAN DINATALE
28163 MISHAWAKA RD
ELKHART, IN  46517

ADOS TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ADOSCAR MOTORS EXPRESS, LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ADP LLC
1851 N RESLER DR MS-100
EL PASO, TX  79912

ADP WISELY NOW, PO BOX 9008
SAN DIMAS, CA  91773

ADP LLC
PO BOX 842875
BOSTON, MA  02284

ADP, LLC C/O WISELY PAY CARD
TRAINING PER DIEM PAY CARD, PO BOX 9008
SAN DIMAS, CA  91773

ADR EXPRESS LOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ADRIAN 2014 INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

ADRIAN L BADILLA
[ADDRESS ON FILE]

ADRIAN THOMAS
[ADDRESS ON FILE]

ADRIAN THOMAS
[ADDRESS ON FILE]

ADRIAN TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ADRIAN, BRIANA
[ADDRESS ON FILE]

ADRIAN, JERMY
[ADDRESS ON FILE]

ADRIAN, JOEY
[ADDRESS ON FILE]

ADRIANA TERAN VALENZUELA
[ADDRESS ON FILE]

ADRIANA TERAN VALENZUELA
[ADDRESS ON FILE]

ADRIATIC EXPRESS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

ADRIATIC GLOBAL EXPRESS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

ADRIEN LOGISTIC LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ADRONG, GEORGE
[ADDRESS ON FILE]

ADS DIESEL PRODUCTS
PO BOX 306
OTIS ORCHARDS, WA  99027

ADS EXPRESS CORP.
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

ADS SECURITY L.P.
P.O. BOX 531687
ATLANTA, GA  30353

ADT COMMERCIAL
PO BOX 219044
KANSAS CITY, MO  64121

ADT COMMERCIAL
PO BOX 382109
PITTSBURGH, PA  15251

ADT COMMERCIAL
PO BOX 49292
WICHITA, KS  67201

ADT COMMERCIAL
PO BOX 872987
KANSAS CITY, MO  64187

ADT SECURITY SERVICES CANADA, INC
8481 LANGELLER
SAINT-LEONARD, QC  H1P 2C3
CANADA

ADT SECURITY SERVICES
PO BOX 371878
PITTSBURGH, PA  15250

ADT SECURITY SERVICES
PO BOX 371956
PITTSBURGH, PA  15250

ADT TRANSPORTATION LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

ADT TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ADT3
1660 KENSINGTON AVE STE 1
BUFFALO, NY  14215

ADUU EXPRESS
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ADV3985 LOGISTICS LLC
OR TREADSTONE US CAPITAL, LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

ADVANCE ADAPTERS LLC
ATTN: TOM ULLERY
4320 AEROTECH CENTER WAY
PASO ROBLES, CA  93446

ADVANCE AUTO PARTS
PO BOX 404875
ATLANTA, GA  30384

ADVANCE BUSINESS CAPITAL LLC
DBA TRIUMPH BUSINESS CAPITAL
P.O. BOX 610028
DALLAS, TX  75261

ADVANCE BUSINESS CAPITAL LLC
P.O. BOX 610028
DFW AIRPORT, TX  75261

ADVANCE DOOR CO
5260 COMMERCE PARKWAY WEST
PARMA, OH  44130

ADVANCE EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ADVANCE FREIGHT SERVICES
OR J D FACTORS CORPORATION
315 MATHESON BLVD E
MISSISSAUGA, ON  L4Z1X8
CANADA

ADVANCE RELOCATION SYSTEMS
11500 CROSSROADS CIRCLE SUITE
BALTIMORE, MD  21220

ADVANCE STORAGE PRODUCTS
15302 PIPELINE LANE
HUNTINGTON BEACH, CA  92649

ADVANCE TABCO
325 WIRELESS BLVD
HAUPPAUGE, NY  11788

ADVANCE TABCO
ATTN: JAELEIGH BULL
325 WIRELESS BLVD
HAUPPAUGE, NY  11788

ADVANCE TABCO
ATTN: MIKAYLA FRENCH
325 WIRELESS BLVD
HAUPPAUGE, NY  11788

ADVANCE TIRE & WHEEL INC
1478 E. COMMERCIAL ST.
MOHAVE VALLEY, AZ  86440

ADVANCE TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ADVANCE TRANSPORTATION SYSTEMS INC
L-4175
COLUMBUS, OH  43260-4175

ADVANCE TRANSPORTATION SYSTEMS INC
OR AMERISOURCE FUNDING INC, PO BOX
4738
HOUSTON, TX  77210

ADVANCE TRANSPORTATION SYSTEMS INC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

ADVANCE TRUCKING SOLUTIONS INC
7450 BREN RD
MISSISSAUGA, ON  L4T 1H4
CANADA

ADVANCED BATTERY SERVICES
79B WOODIN RD
CLIFTON PARK, NY  12065

ADVANCED BULK TRANSPORT LLC
OR TRUENORTH SERVICES LLC
C/O STABLE
2261 MARKET ST  4697
SAN FRANCISCO, CA  94114

ADVANCED CHIROPRACTIC ARTS
17058 STATE HWY 59
NEOSHO, MO  64850

ADVANCED DIESEL TECHNOLOGIES
2666 MAYFIELD WAY
RICHFIELD, WI  53076

ADVANCED DISTRIBUTOR PRODUCTS
ATTN: KAY
1995 AIR INDUSTRIAL PARK RD
GRENADA, MS  38901

ADVANCED ELECTRICAL AND ENERGY
427 2ND AVENUE
BETHLEHEM, PA  18018

ADVANCED ELEVATOR SOLUTIONS, INC.
5650 IMHOFF DRIVE, SUITE B
CONCORD, CA  94520

ADVANCED FIRE & SAFETY, INC.
15275 COLLIER BLVD, SUITE 201 BOX 265
NAPLES, FL  34119

ADVANCED FURNACE & AIR DUCT CLEANING
1039 ATLANTIC CITY BLVD
BAYVILLE, NJ  08721

ADVANCED GLOBAL TRANSPORTATION
2800 TEMPLE DRIVE
WINDSOR, ON  N8W 5J5
CANADA

ADVANCED GLOBAL TRANSPORTATION
3110 JEFFERSON BLVD
WINDSOR, ON  N8T 3E8
CANADA

ADVANCED HEAT & AIR CONDITIONING
727 CAREW ST
SPRINGFIELD, MA  01104

ADVANCED HEATING & AIR
3521 EAST HARDY DRIVE
TUCSON, AZ  85716

ADVANCED INTEGRATED PEST
MANAGEMENT
1110 MELODY LANE
ROSEVILLE, CA  95678

ADVANCED INTEGRATED PEST
MANAGEMENT
1482 STONE POINT DR
ROSEVILLE, CA  95661

ADVANCED LIFT CARRIER LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ADVANCED LOCKING SOLUTIONS, INC.
8115 SW NIMBUS AVE
BEAVERTON, OR  97008

ADVANCED MAINT OF WILSON / GREENVILLE
2515 FAIRVIEW RD STE 204
RALEIGH, NC  27608

ADVANCED MAINT OF WILSON / GREENVILLE
2515 FAIRVIEW RD SUITE 204
RALEIGH, NC  27608

ADVANCED MAINTENANCE - BLACK CREEK
2515 FAIRVIEW RD STE 204
RALEIGH, NC  27608

ADVANCED MAINTENANCE - BLACK CREEK
2515 FAIRVIEW RD SUITE 204
RALEIGH, NC  27608

ADVANCED MAINTENANCE - MACON
225 ALLIED INDUSTRIAL BLVD
MACON, GA  31206

ADVANCED MAINTENANCE - RALEIGH
PO BOX 41028
RALEIGH, NC  27629

ADVANCED MAINTENANCE - WILMINGTON
2820 N KERR AVE
WILMINGTON, NC  28405

ADVANCED MAINTENANCE - WILMINGTON
6700 C NETHERLANDS DR
WILMINGTON, NC  28405

ADVANCED MAINTENANCE
2239 ANGELIA M. STREET
FAYETTEVILLE, NC  28312

ADVANCED MAINTENANCE
225 ALLIED INDUSTRIAL BLVD
MACON, GA  31206

ADVANCED MAINTENANCE
2515 FAIRVIEW RD SUITE 204
RALEIGH, NC  27608

ADVANCED MAINTENANCE
3904 WESLEY STREET
MYRTLE BEACH, SC  29579

ADVANCED MAINTENANCE
512 WEST 2ND AVE. SUITE 102
MESA, AZ  85210

ADVANCED MAINTENANCE
716 E. FAIRFIELD RD
GREENVILLE, SC  29605

ADVANCED PEST CONTROL SYSTEM
P. O. BOX 1021
CAPE GIRARDEUA, MO  63702

ADVANCED PLASTICS OF HOUSTON I
ATTN: LEANN ANGELONE
130 CREEKLAKE DR
ONALASKA, TX  77360

ADVANCED PLUMBING
3748 RENFRO RD STE A
BAKERSFIELD, CA  93314

ADVANCED PLUMBING
4253 RENFRO ROAD
BAKERSFIELD, CA  93314

ADVANCED POWER TECHNOLOGIES
ATTN: KENT LEUCK
1501 VETERANS MEMORIAL PKWY E
LAFAYETTE, IN  47905

ADVANCED PROFESSIONAL GROUP INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ADVANCED PROFESSIONAL SERVICES
200 STONE RIDGE LANE
MIDDLETOWN, OH  45044

ADVANCED TRANSPORT LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ADVANCED TRUCK BODY & EQUIPMEN
4825 TABLE ROCK RD
CENTRAL POINT, OR  97502

ADVANCED TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ADVANCED WEIGHING SYSTEMS, INC.
1433 W FULLERTON AVE, SUITE H
ADDISON, IL  60101

ADVANCED WEIGHING SYSTEMS, INC.
P.O. BOX 1951
LOMBARD, IL  60148

ADVANCED WELDING & ENGINEERING
6989 E COUNTY RD 100 N
AVON, IN  46123

ADVANCED WELDING & ENGINEERING
8155 CRAWFORDSVILLE ROAD, SUITE C
INDIANAPOLIS, IN  46214

ADVANCED WELDING & ENGINEERING
8155 CRAWFORSVILLE ROAD, SUITE C
INDIANAPOLIS, IN  46214

ADVANCED-ONLINE
ADVANCED GRAPHIC PRODUCTS, INC
PO BOX 204834
DALLAS, TX  75320

ADVANTAGE DISTRIBUTING LLC
ATTN: RICH FITZGERALD
3434 MARION RD SE
ROCHESTER, MN  55904

ADVANTAGE EXPRESS INC
22333 171ST LANE SE
KENT, WA  98042

ADVANTAGE EXPRESS LOGISTICS INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

ADVANTAGE FIRST AID & SAFETY
150 FOGGY HOLLOW TRAIL
FITZPATRICK, AL  36029

ADVANTAGE FLEET
920 OMALLEY DRIVE
COOPERSVILLE, MI  49404

ADVANTAGE FLEET
PO BOX 538509
ATLANTA, GA  30353

ADVANTAGE FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ADVANTAGE LOGISTICS INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

ADVANTAGE LUMBER
2520 BLACKSBURG RD.
GROVER, NC  28073

ADVANTAGE MARKETING
5245 GUION ROAD
INDIANAPOLIS, IN  46254

ADVANTAGE OVERHEAD DOOR INC
PO BOX 916
WEST SENECA, NY  14224

ADVANTAGE SALES  ECHO
ATTN: JAZMIN GARCIA
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

ADVANTAGE SERVICE COMPANY
1797 N CYPRESS ST
NORTH LITTLE ROCK, AR  72114

ADVANTAGE TRAILER LEASING INC
743 SWERINGEN AVE
SAINT LOUIS, MO  63147

ADVANTAGE TRAILER RENTALS LLC
PO BOX 772320
DETROIT, MI  48277

ADVANTAGE TRANSPORTATION INC
3651 NANTUCKET DR, APT J
LOVELAND, OH  45140

ADVANTAGE TRUCK CENTER
306 PINEVIEW DR
KERNERSVILLE, NC  27284

ADVANTAGE TRUCK CENTER
PO BOX 560007
CHARLOTTE, NC  28256

ADVANTAGE TRUCKING LLC
140 S 27TH ST, SUITE E
LINCOLN, NE  68510

ADVENT ADVENTURES LOGISTICS INC
543 N CENTRE STREET
POTTSVILLE, PA  17901

ADVENT EXPRESS LLC
OR RDS FUNDING LLC
500 W. PLAINFIELD RD STE 200
COUNTRYSIDE, IL 60525

ADVENT HEALTH PROPERTY MGT
1919 N. ORANGE AVE
ORLANDO, FL 32804

ADVENTURE MIRROR
7747 CR 150
SALIDA, CO 81201

ADVENTURER LP
ATTN: JON MAUCH
3303 W WASHINGTON AVE
YAKIMA, WA 98903

ADVOCATE OCCUPATIONAL HEALTH
PO BOX 70003
CHICAGO, IL 60673-0003

ADWA TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

ADY TRANSPORT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

ADZ TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

AE DOOR & WINDOW SALES COMPANY
1260 WEST SHARON RD
CINCINNATI, OH 45240

AE GLOBAL  ECHO
ATTN: JAZMIN GARCIA
600 W CHICAGO AVE STE 725
CHICAGO, IL 60654

AE ROSEN ELECTRICAL CO, INC
178 CATHERINE ST
ALBANY, NY 12202

AE&S LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

AEA TRANSPORT LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX 75284

AEA TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX 75320-6773

AEF TRANSPORTATION
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX 75265

AEGERTER, GORDON
[ADDRESS ON FILE]

AEGION CORRPRO
ATTN: SARAH NEWSOME
GEODIS
PO BOX 2208
BRENTWOOD, TN 37024

AEGIS LONDON
C/O WILLIS TOWERS WATSON INTL DEPT
& LLOYDS OF LONDON
51 LIME STREET
LONDON  EC3M 7DQ  UNITED KINGDOM

AEGIS TRANSPORT
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

AEHRAN TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

AEI CONSULTANTS
2500 CAMINO DIABLO
WALNUT CREEK, CA 94597

AEIS (0756)
ATT GREG WRAALSTAD/PROXY MGR
901 3RD AVE SOUTH
MINNEAPOLIS, MN 55474

AELITA INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX 75284

AEM EXPRESS TRANSPORT, INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

AEM TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH 45263-9565

AEMAN TRUCKING INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

AEO TRUCKING LLC
OR ADVANCE CAPITAL SOLUTIONS, LLC
PO BOX 150306
OGDEN, UT 84415-0306

AEP
1 RIVERSIDE PLZ
COLUMBUS 43215-2372

AER EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320-5154

AER MANUFACTURING
AFS LOGISTICS LLC
PO BOX 18170
SHREVEPORT, LA 71138

AER MFG CO
ATTN: MICHAEL CRUZ
2004 CHENAULT RD
CARROLLTON, TX  75006

AERNANDEZ, DANIEL
[ADDRESS ON FILE]

AERNCO TRANSPORTATION LLC
OR STEELHEAD FINANCE, 3518 HEATHROW WAY
MEDFORD, OR  97504

AERO CORPORATION INC
1998 HARRISBURG PIKE
MIDDLETOWN, PA  17057

AERO HEALTHCARE
ATTN: JAN LYONS
616 CORPORATE WAY STE 6
VALLEY COTTAGE, NY  10989

AEROFIN CORP
4621 MURRAY PL
LYNCHBURG, VA  24502

AEROSPACE CORP.
7250 GETTING HEIGHTS
COLORADO SPRINGS, CO  80915

AES INDIANA
4300 WILSON BLVD
11TH FL
ARLINGTON, VA  22203

AES OHIO
1065 WOODMAN DR
DAYTON  45432

AES OHIO
PO BOX 1247
DAYTON, OH  45401-1247

AES TRANS INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

AESIR TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AET TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

AETNA FREIGHT LINES, INC.
AETNA FREIGHT LINES, INC
PO BOX 644831 DEPT AFL
PITTSBURGH, PA  15264-4831

AETNA GROUP USA INC
2150 BOGGS ROAD NW, SUITE 200
DULUTH, GA  30096

AF HOLMES LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

AF SERVICES
1101 NORTH DARRINGTON ROAD
EL PASO, TX  79928

AFA GLOBAL INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

AFANEH, ISAM
[ADDRESS ON FILE]

AFANEH, KHALID
[ADDRESS ON FILE]

AFARAD GROUP LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

AFAT TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

AFC CABLE ATKORE INTL
CTSI GLOBAL, 1 S PRESCOTT ST
MEMPHIS, TN  38111

AFC SYSTEM LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL  33631-3792

AFC TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AFC URGENT CARE
PO BOX 645576
CINCINNATI, OH  45264-5576

AFCO CREDIT CORP
ATTN: ERICA RYAN
4501 COLLEGE BLVD, STE 320
LEAWOOD, KS  66211

AFCO CREDIT CORPORATION
5600 NORTH RIVER ROAD SUITE 400
ROSEMONT, IL  60018

AFE TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AFEMATA, HANA M
[ADDRESS ON FILE]

AFFATIGATO, DONNA
[ADDRESS ON FILE]

AFFECT TRUCKING LLC
OR J D FACTORS LLC, PO BOX 687
WHEATON, IL  60187

AFFINITY LOGISTICS LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

AFFINITY TRANSPORT SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AFFINITY TRUCK CENTER
PO BOX 1188
FRESNO, CA  93715

AFFIRMED MEDICAL & SAFETY LLC
PO BOX 5257
TYLER, TX  75712

AFFLECK, KENNETH
[ADDRESS ON FILE]

AFFORDABLE A1 FREIGHT LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

AFFORDABLE CLEANING & MAINT OF WI LLC
MAINTENANCE OF WI LLC, PO BOX 942
ELKHORN, WI  53121

AFFORDABLE DIESEL REPAIR, INC.
4502 ACCESS ROAD  JJ
JONESBORO, AR  72401

AFFORDABLE DOCK & DOOR
PO BOX 1095
STOCKBRIDGE, GA  30281

AFFORDABLE DOCK TRUCK LLC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575  168
MINNEAPOLIS, MN  55480-1575

AFFORDABLE FIRE PROTECTION
PO BOX 182156
SHELBY TWP, MI  48318

AFFORDABLE FREIGHT LLC
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX  75222-7352

AFFORDABLE HEAT & AIR LLC
17 TWOMBLY AVE
BILLERICA, MA  01862

AFFORDABLE LAWN CARE BY JOE
KATSBULAS
4725 SE 25TH ST
TECUMSEH, KS  66542

AFFORDABLE PLUMBING HEAT &
ELECTRICAL
1304 MARKET ST
COLORADO SPRINGS, CO  80904

AFFORDABLE STORAGE
16203 WEST PARK DRIVE
HOUSTON, TX  77082

AFFORDABLE TOWING OF MANKATO, INC
600 SUMMIT AVE
MANKATO, MN  56001

AFFORDABLE TOWING.
PO BOX 1364
ASHLAND, KY  41101

AFFORDABLE TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AFG CARRIERS LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

AFG EXPRESS INC
OR INTEGRA FUNDING SOLUTIONS, LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

AFG TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

AFI TRANSPORTATION SERVICES
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

AFIFA EXPRESS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

AFIM EXPRESS CORPORATION
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

AFINOWICZ, BRENT
[ADDRESS ON FILE]

AFKAR LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

AFLAH TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

AFNA YUBA CITY
800 N WALTON AVE
YUBA CITY, CA  95993

AFO HAULING SERVICES
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

AFOR TRUCKING LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

AFORDABLE PORTABLES
3629 BUSCH RD
BIRCH RUN, MI  48415

AFPS EXPEDITED
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

AFRAH TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

AFRAH TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AFREIGHT KNOT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AFRICA, ROLANDO
[ADDRESS ON FILE]

AFRICA, ROLANDO
[ADDRESS ON FILE]

AFRIDI TRANSPORT & LOGISTICS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

AFRO ROAD LLC
1713 PARKFORD LN
COLUMBUS, OH  43229

AFS GROUP, LLC
1420 SHAW AVE SUITE 102-504
CLOVIS, CA  93611

AFS LOGISTICS
PO BOX 18410
SHREVEPORT, LA  71138

AFS TRANSPORTATION INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

AFS WORLD LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AFSHAR FREIGHT LINES INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AFT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

AFTER HOURS PLUMBING SERVICE
P.O. BOX 11111
HOUSTON, TX  77293

AFTER HOURS TRUCK AND TRAILER REPAIR
LLC
102 BRENTWOOD DR
KIMBERLY, ID  83341

AFTER HOURS TRUCK AND TRAILER REPAIR
LLC
2938 ROCK CREEK RD
HANSEN, ID  83334

AFTERHOURS TOWING & TRUCKING, LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

AFTERMARK LLC
PO BOX 832617
RICHARDSON, TX  75083-2617

AFTERMARKET INDUSTRIES  ECHO
ATTN: JAZMIN GARCIA
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

AFTT TRANS INC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005

AFU, AARON
[ADDRESS ON FILE]

AFU, AUCKLAND
[ADDRESS ON FILE]

AFW LOGISTICS LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

AFYARE, ABDULLAHI
[ADDRESS ON FILE]

AG & AT LOGISTICS GROUP LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AG & SON TRUCKING LLC.
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

AG BODY INC
PO BOX 359
SALT LAKE CITY, UT  84110

AG EXPEDITED INC
OR CREDENCE GROUP INC, 95 W 61ST ST
WESTMONT, IL  60559-2615

AG FARMACY APPLICATION LLC
8159 SPRINGHILL RD
ERIE, IL  61250

AG FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

AG HOG, INC.
30629 PURITAN ST
LIVONIA, MI  48154

AG RO TRANSPORT INC.
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

AGA EXPRESS INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

AGA EXPRESS LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

AGA TRANSPORTATION INC
8777 HADDON AVENUE
SUN VALLEY, CA  91352

AGA-EXPRESS, LLC
OR ACS FACTORS, PO BOX 150306
OGDEN, UT  84415-0306

AGAFA TRANSPORT LLC
8770 SW 205TH CIR
DUNNELLON, FL  34431

AGAJ IMPORT & EXPORT LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AGAM TRANS INC
2635 CAESAR PL
PHILADELPHIA, PA  19153

AGAM TRANSPORT LLC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

AGAMNOVI CORP
OR GREAT PLAINS TRANSPORTATION SVCS
INC
PO BOX 4539
CAROL STREAM, IL  60197

AGAN, EDWARD A
[ADDRESS ON FILE]

AGAN, JOSEPH T
[ADDRESS ON FILE]

AGAPAY, JUSTIN
[ADDRESS ON FILE]

AGAPE TRANSPORTATION INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

AGAR, CHRISTOPHER
[ADDRESS ON FILE]

AGARWAL, DEEPIKA
[ADDRESS ON FILE]

AGASSIZ LANDSCAPE GROUP LLC
PO BOX 147
FLAGSTAFF, AZ  86002

AGB FREIGHT
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AGB INTERSTATE TRUCKING INC
OR TAFS, PO BOX 872632
KANSAS CITY, MO  64187

AGBAEZE, VICTOR
[ADDRESS ON FILE]

AGBO, CHUKWUMA
[ADDRESS ON FILE]

AGBOGBE, COMLAN
[ADDRESS ON FILE]

AGC TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AGC, INC.
13601 W MCMILLAN RD STE 102  245
BOISE, ID  83713

AGCO PARTS DIVISION
1500 N RADDANT RD
BATAVIA, IL  60510

AGD FLEX TRANSPORT LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL  33631-3792

AGD GROUP INC
OR ASSIST FINANCIAL SERVICES, INC
PO BOX 347
MADISON, SD  57042

AGEE TRUCK CENTER
PO BOX 868
POPLAR BLUFF, MO  63902

AGEE, ELIJAH
[ADDRESS ON FILE]

AGEE, JACOBI
[ADDRESS ON FILE]

AGEE, KEVIN
[ADDRESS ON FILE]

AGEE, TOM
[ADDRESS ON FILE]

AGEL TRUCKING INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

AGELIS, NOHAM
[ADDRESS ON FILE]

AGEMETTA TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AGENBROAD, FRANK
[ADDRESS ON FILE]

AGENT, SCOTTIE
[ADDRESS ON FILE]

AGFORCE TRANSPORT SERVICES
ATTN: RYAN CHANCEY
5101 COLLEGE BLVD
LEAWOOD, KS  66211

AGFORCE TRANSPORT SERVICES
ATTN: SARAH BAKER
5101 COLLEGE BLVD
LEAWOOD, KS  66211

AGGARWAL, ABISHEK
[ADDRESS ON FILE]

AGGEN, JACOB
[ADDRESS ON FILE]

AGGREKO LLC
PO BOX 972562
DALLAS, TX  75397-2562

AGGREY B MANISON
[ADDRESS ON FILE]

AGH TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AGI LOGISTIC LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

AGI TRUCKING INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

AGIL TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

AGILE TRANSPORTATION SERVICES INC
1205 WELFORD PLACE
WOODSTOCK, ON  N4S 7W3
CANADA

AGILITY EXPRESS INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

AGILITY TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

AGINS, ERICK
[ADDRESS ON FILE]

AGJ TRANSPORTATION INC
5362 HERITAGE OAK DR
TRABUCO CANYON, CA  92679

AGK TRANSPORT CORP
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

AGL WELDING SUPPLY CO., INC.
PO BOX 1707
CLIFTON, NJ  07015

AG-LAND FS, INC
DAN SCHAUB
1213 S HANNA CITY/GLASFORD RD
HANNA CITY, IL  61536

AGM TRANS FORCE INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

AGNANT, DAVE
[ADDRESS ON FILE]

AGNEW, HAROLD
[ADDRESS ON FILE]

AGNEW, MALIK
[ADDRESS ON FILE]

AGNEW, TERENCE
[ADDRESS ON FILE]

AGNOR, MARK
[ADDRESS ON FILE]

AGOGE, LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

AGONDH TRUCKING INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

AGOSTINI TRANSPORT LLC
27452 ROAD 140
VISALIA, CA  93292

AGOSTINI, DINO
[ADDRESS ON FILE]

AGOSTO, ANTONIO
[ADDRESS ON FILE]

AGOUNKEY, KOSSIVI
[ADDRESS ON FILE]

AGP LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AGP TRANSPORT INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

AGR EXPRESS, INC.
666 VINELAND AVE
LA PUENTE, CA  91746

AGR TRANSPORT INC
410 LA FRANCE AVE
ALHAMBRA, CA  91801

AGRA ENTERPRISE LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

AGRAMONT TRANSPORT INC
1351 AIR WING RD STE 3
SAN DIEGO, CA  92154

AGRAMONTE, ANDREA
[ADDRESS ON FILE]

AGRI FAB
ATTN: CINDY PRUITT
3490 L&A INDUSTRIAL DR
DECATUR, IL  62521

AGRIPPINA TRANSPORTATION LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

AGROPLASMA INC
5865 S KYRENE RD STE 1
TEMPE, AZ  85283

AGS-PRO TRANSPORT
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AGU TRANSPORT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

AGUA PRIETA TEES
33398 PASEO EL LAZO
SAN JUAN CAPISTRANO, CA  92675

AGUADA, JOEY
[ADDRESS ON FILE]

AGUAYO TRUCKING INC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575  168
MINNEAPOLIS, MN  55480-1575

AGUAYO TRUCKING INC
OR JD FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

AGUAYO, CHRISTIAN
[ADDRESS ON FILE]

AGUAYO, PATRICIO
[ADDRESS ON FILE]

AGUERO TRUCKING INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AGUIAR, CARLOS
[ADDRESS ON FILE]

AGUIAR, GUALTER
[ADDRESS ON FILE]

AGUILA, JOSE L
[ADDRESS ON FILE]

AGUILAR NOGUEZ, FRANCISCO
[ADDRESS ON FILE]

AGUILAR VALLE, ALFREDO
[ADDRESS ON FILE]

AGUILAR, ALBERTO
[ADDRESS ON FILE]

AGUILAR, ALEJANDRO
[ADDRESS ON FILE]

AGUILAR, ARIEL
[ADDRESS ON FILE]

AGUILAR, AUSTIN
[ADDRESS ON FILE]

AGUILAR, BARBARA
[ADDRESS ON FILE]

AGUILAR, DHANI
[ADDRESS ON FILE]

AGUILAR, EDDIE
[ADDRESS ON FILE]

AGUILAR, EMMANUEL
[ADDRESS ON FILE]

AGUILAR, ENRIQUE
[ADDRESS ON FILE]

AGUILAR, ENRIQUE
[ADDRESS ON FILE]

AGUILAR, ERNEST
[ADDRESS ON FILE]

AGUILAR, ERNESTO
[ADDRESS ON FILE]

AGUILAR, FRANCISCO J
[ADDRESS ON FILE]

AGUILAR, FRANK
[ADDRESS ON FILE]

AGUILAR, GONZALO
[ADDRESS ON FILE]

AGUILAR, JAMES H
[ADDRESS ON FILE]

AGUILAR, JANET
[ADDRESS ON FILE]

AGUILAR, JORGE
[ADDRESS ON FILE]

AGUILAR, JOSE
[ADDRESS ON FILE]

AGUILAR, JOSE
[ADDRESS ON FILE]

AGUILAR, JOSE
[ADDRESS ON FILE]

AGUILAR, JOSE
[ADDRESS ON FILE]

AGUILAR, JUAN
[ADDRESS ON FILE]

AGUILAR, JULIO
[ADDRESS ON FILE]

AGUILAR, MICHAEL
[ADDRESS ON FILE]

AGUILAR, RAMIRO A
[ADDRESS ON FILE]

AGUILAR, RAY
[ADDRESS ON FILE]

AGUILAR, ROBERTA J
[ADDRESS ON FILE]

AGUILAR, ROSALEE
[ADDRESS ON FILE]

AGUILAR, SAMUEL
[ADDRESS ON FILE]

AGUILAR, SERGIO
[ADDRESS ON FILE]

AGUILAR, VICTOR
[ADDRESS ON FILE]

AGUILAR, YOADDAN
[ADDRESS ON FILE]

AGUILERA LOPEZ, ARMANDO
[ADDRESS ON FILE]

AGUILERA LOPEZ, ARMANDO
[ADDRESS ON FILE]

AGUILERA, ATARI
[ADDRESS ON FILE]

AGUILERA, JAIME
[ADDRESS ON FILE]

AGUILERA, JOHN
[ADDRESS ON FILE]

AGUILERA, LEOPOLDO
[ADDRESS ON FILE]

AGUILERA, MIRELLA
[ADDRESS ON FILE]

AGUILLON, DAVID
[ADDRESS ON FILE]

AGUINAGA TRUCKING
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

AGUINAGA, REYNALDO
[ADDRESS ON FILE]

AGUIRRE ARCHUNDIA, OSCAR
[ADDRESS ON FILE]

AGUIRRE EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AGUIRRE LOGISTICS CORP
421 TULSA AVE
CARPENTERSVILE, IL  60110

AGUIRRE, ADRIAN
[ADDRESS ON FILE]

AGUIRRE, BERNARDO
[ADDRESS ON FILE]

AGUIRRE, BRYAN
[ADDRESS ON FILE]

AGUIRRE, ERIC
[ADDRESS ON FILE]

AGUIRRE, ERNIE
[ADDRESS ON FILE]

AGUIRRE, ESTELA
[ADDRESS ON FILE]

AGUIRRE, ISAURA
[ADDRESS ON FILE]

AGUIRRE, JAVIER
[ADDRESS ON FILE]

AGUIRRE, JUAN
[ADDRESS ON FILE]

AGUIRRE, REGINA A
[ADDRESS ON FILE]

AGUIRRE, RIGOBERTO
[ADDRESS ON FILE]

AGUIRRE, SALVADOR
[ADDRESS ON FILE]

AGUIRRE, SALVADOR
[ADDRESS ON FILE]

AGUIRRE, TERRY
[ADDRESS ON FILE]

AGUIRRE-PRESIDENTE, RENE
[ADDRESS ON FILE]

AGUIVEZ TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

AGUSTIN CRISTOBAL, GIOVANNI
[ADDRESS ON FILE]

AGUSTIN RODRIGUEZ
[ADDRESS ON FILE]

AGX FREIGHT CARRIERS, LLC
P. O. BOX 72280
CLEVELAND, OH  44192

AGX FREIGHT INTERMODAL LLC
P. O. BOX 72280
CLEVELAND, OH  44192

AGX TRANSPORT LLC
8032 CAMINITO GIANNA
LA JOLLA, CA  92037

AGYILIRAH, KWAME
[ADDRESS ON FILE]

AGYILIRAH, KWAME
[ADDRESS ON FILE]

AGYILIRAH, KWAME
[ADDRESS ON FILE]

AH & SONS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

AH EXPRESS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

AH LOGISTICS
5437 W TERRACE AVE
FRESNO, CA  93722-8652

AHA TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

AHADU TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AHARY TRUCKING LLC
OR EWALL CAPITAL SOLUTIONS, PO BOX
33849
LAS VEGAS, NV  89133

AHENKORAH, KOFI
[ADDRESS ON FILE]

AHERN RENTALS, INC.
PO BOX 271390
LAS VEGAS, NV  89127

AHF LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX 77553
CHICAGO, IL  60677-5553

AHGG TRANSPORT LLC
OR SINGH FINANCING
10206 FAIRBANKS N HOUSTON RD
HOUSTON, TX  77064

AHI TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

AHIA, WOLANYO
[ADDRESS ON FILE]

AHIMED TRUCKING INC
OR INTERNET TRUCKSTOP PAYMENTS, LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

AHK123 LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

AHL TRANSPORT LLC
1200 SUNSET DR
KAUFMAN, TX  75142

AHL TRUCKING LLC
OR TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

AHLANDER, JAMES
[ADDRESS ON FILE]

AHLBERG, NATHAN
[ADDRESS ON FILE]

AHLEE BACKFLOW SERVICES
9920 PROSPECT AVE STE 104
SANTEE, CA  92071

AHLERS, THOMAS
[ADDRESS ON FILE]

AHLES, BRIAN
[ADDRESS ON FILE]

AHLGREN TRANSPORT INC
OR SMART FREIGHT FUNDING
3803 N. 153RD ST SUITE 100
OMAHA, NE  68116

AHLIN, BRIAN
[ADDRESS ON FILE]

AHLSTROM TRUCKING LLC
2917 1ST AVENUE
NEW AUBURN, WI  54757

AHLSTROM, JON
[ADDRESS ON FILE]

AHMAD, NOYEEM
[ADDRESS ON FILE]

AHMADI, QASAM
[ADDRESS ON FILE]

AHMARD R CLAY
[ADDRESS ON FILE]

AHMED BOUFATTAH
[ADDRESS ON FILE]

AHMED, ALAA
[ADDRESS ON FILE]

AHMED, ARIF
[ADDRESS ON FILE]

AHMED, AZRA
[ADDRESS ON FILE]

AHMED, BRANDON
[ADDRESS ON FILE]

AHMED, FEYSAL
[ADDRESS ON FILE]

AHMED, KHALED
[ADDRESS ON FILE]

AHMED, SYED
[ADDRESS ON FILE]

AHMED, ZUNAIR
[ADDRESS ON FILE]

AHMETAJ, BILBIL
[ADDRESS ON FILE]

AHMIC, SENAD
[ADDRESS ON FILE]

AHNTECH, INC
1931 OLD MIDDLEFIELD WAY, SUITE D
MOUNTAIN VIEW, CA  94043

AHR MECHANICAL INC
6205 E TAFT ROAD
NORTH SYRACUSE, NY  13212

AHRENS, JAMES
[ADDRESS ON FILE]

AHS EXPRESS INC
3030 WARRENVILLE RD, STE 450-03
LISLE, IL  60532

AHS TRANSPORTATION INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

AHS TRUCKING LLC (COLUMBUS TX)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AHS TRUCKING LLC
12279 WESTMORLAND DRIVE
FISHERS, IN  46037

AHSEED LOGISTICS LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

AHT LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

AHUMADA S HOTSHOT LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

AHUMADA, ARMONDO
[ADDRESS ON FILE]

AHUMADA, CARLO
[ADDRESS ON FILE]

AHUMADA, JOSE
[ADDRESS ON FILE]

AI LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

AIA TRUCKING INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

AIB EXPRESS LOGISTICS INC
OR NEXT DAY FUNDING, INC., PO BOX 640
CHICAGO HEIGHTS, IL  60412

AIB LOGISTICS INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

AIBM DIALLO TRUCKING LLC
OR RIVIERA FINANCE ATLANTA
PO BOX 945213
ATLANTA, GA  30394-5213

AIC TRANSPORTS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AICHI, ALLEN
[ADDRESS ON FILE]

AICHI, LINO
[ADDRESS ON FILE]

AICHNER, TIMOTHY
[ADDRESS ON FILE]

AIDA CORPORATION
ATTN: CRAIG
9855 MINING DR
JACKSONVILLE, FL  32257

AIDFREIGHT CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

AIDIAH TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AIDOO, CHARLES O
[ADDRESS ON FILE]

AIDOO, CHARLES O
[ADDRESS ON FILE]

AIELLO, NICHOLAS
[ADDRESS ON FILE]

AIELLO, SHANNON
[ADDRESS ON FILE]

AIEM LOGISTICS
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AIFLEET
200 E 6TH ST STE 300
AUSTIN, TX  78701

AIG SPECIALTY INSURANCE COMPANY
1271 AVE OF THE AMERICAS
NEW YORK, NY  10020

AIG
C/O FEDERAL INSURANCE CO
ATTN: ADRIENNE LOGAN, LEGAL ANALYST
436 WALNUT ST
PHILADELPHIA, PA  19106

AIG
C/O NATIONAL UNION FIRE INS CO OF PA
ATTN: KEVIN J LARNER ESQ
28 LIBERTY ST, FL 22
NEW YORK, NY  10005

AIIBLE, INC.
13196 EARLY CRIMSON ST
EASTVALE, CA  92880

AIK TRANSPORT
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

AIK TRANSPORT LLC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425-0189

AIKEN LEGACY LOGISTICS LLC
OR TREADSTONE US CAPITAL, LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

AIKEN, ANTHONY
[ADDRESS ON FILE]

AIKEN, CHARLES K
[ADDRESS ON FILE]

AIKEN, IRIM
[ADDRESS ON FILE]

AIKENS, JEFFERY
[ADDRESS ON FILE]

AIKINS TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AIKMAN, MICHAEL G
[ADDRESS ON FILE]

AILES, DENNIS
[ADDRESS ON FILE]

AILSWORTH, ANTHONY
[ADDRESS ON FILE]

AILSWORTH, WALDALE
[ADDRESS ON FILE]

AIM 3PL SERVICES
1500 TRUMBULL ROAD
GIRARD, OH  44420

AIM ELECTRIC LTD
515-43RD ST EAST
SASKATOON, SK  S7K 0V5
CANADA

AIM EXPRESS CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AIM EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

AIM FREIGHT TRAIL LOGISTICS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

AIM GRAPHIX
9815 BROWNSTOWN RD.
HENRYVILLE, IN  47126

AIM INTELLIGENT MACHINES, INC.
14751 N KELSEY ST STE 105-528
MONROE, WA  98272

AIM TRANSPORT
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

AIM TRANSPORTATION SERVICES LLC
OR RTS FINANCIAL SERVICES, PO BOX
840267
DALLAS, TX  75284

AIM TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AIM WHOLESALE
2757 E CHAMBERS ST
PHOENIX, AZ  85040

AIMASA TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

AIMCO EQUIPMENT CO LLC
1001 COLONEL GLENN RD
LITTLE ROCK, AR  72204

AINEY, JACK
[ADDRESS ON FILE]

AINI LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

AINSCOUGH, DIANNA J
[ADDRESS ON FILE]

AINSWORTH, KYANDRE
[ADDRESS ON FILE]

AIONO, AMMON
[ADDRESS ON FILE]

AIONO, ROBERT
[ADDRESS ON FILE]

AIONO, TONY
[ADDRESS ON FILE]

AIR CAPITOL DELIVERY & WHSE
5841 PROSPECT RD
PARK CITY, KS  67219

AIR CARTAGE INC
1019 INDIAN DANCER TRAIL
BELVIDERE, IL  61008

AIR CENTER OF NEVADA INC.
4325 W. POST ROAD
LAS VEGAS, NV  89118

AIR CLEAN FILTER SERVICE CO INC
PO BOX 1203
LAKE SHERWOOD, MO  63357

AIR COMM CORPORATION
2929 S 48TH ST
TEMPE, AZ  85282

AIR COMM CORPORATION
4840 S 35TH ST
PHOENIX, AZ  85040

AIR COMMAND HEATING AIR & MAIN
132 VICTORIA WAY
PIEDMONT, SC  29673

AIR COMPRESSOR ENERGY SYSTEMS
6735 BRANDT ST
ROMULUS, MI  48174

AIR COMPRESSOR ENGINEERING LLC
PO BOX 4264
WICHITA, KS  67204

AIR COMPRESSOR ENGINEERING LLC
PO BOX 4264
WICHITA, KS  67204-0264

AIR COMPRESSOR SALES OF ATLANTA, INC
PO BOX 26099
MACON, GA  31221

AIR COMPRESSORS PLUS INC
550 FLYING CLOUD DR 1B
CHASKA, MN  55318

AIR CONDITIONING TECH & SERVICES INC
100 BERRYHILL LN
THOMASVILLE, GA  31792

AIR DISTRIBUTION
CORP A: HOLLY, 353 HOWARD ST
BROCKTON, MA  02302

AIR ELECTRIC EQUIPMENT & TOOLS, INC.
5603 E 3RD AVE
SPOKANE, WA  99212

AIR EXCHANGE AND ENERGY SOLUTIONS
169 OAKDENE AVE
LEONIA, NJ  07605

AIR GAS USA, LLC
6055 ROCKSIDE WOODS BLVD
INDEPENDENCE, OH  44131

AIR GAS
3025 EVERGREEN DR.
DULUTH, GA  30096

AIR GAS
3225 MCCORKLE RD
MEMPHIS, TN  38116

AIR GROUND XPRESS, INC.
55 MATCHETTE RD, PO BOX 438
CLINTON, PA  15026

AIR GROUND XPRESS, INC.
PO BOX 438
CLINTON, PA  15026

AIR KING
ATTN: REBECCA MORRIS
LOGISTICS
525 MILL ST
COLUMBIA, PA  17512

AIR LIQUIDE CANADA INC
ATTN: LUISA PEREZ
5110 KEITH AVE
TERRACE, BC  V8G 1K9
CANADA

AIR LIQUIDE CANADA INC
MH2042, P O BOX 6789
STN CENTRE-VILLE
MONTREAL, QC  H3C 4J5
CANADA

AIR LOOM
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265

AIR MECHANICAL
ATTN: WAYNE CRISTWELL
21830 N 22ND AVE
PHOENIX, AZ  85027

AIR POWER EQUIPMENT CO INC
703 N VILLA AVE
OKLAHOMA CITY, OK  73107

AIR REPS
1710 N CALISPEL STE A
SPOKANE, WA  99205

AIR ROAD CARRIER LTD
6330 131A ST
SURREY, BC  V3X1N9
CANADA

AIR SAVERS, INC.
4400 S. LAWNDALE AVENUE
LYONS, IL  60534

AIR SCIENCE TECHNOLOGIES
ATTN: CARMEN VELEZ
120 6TH ST
FT MYERS, FL  33907

AIR SYSTEMS AND PUMP SOLUTIONS LLC
PO BOX 650558
DALLAS, TX  75265

AIR TECHNOLOGY, INC.
PO BOX 73278
CLEVELAND, OH  44193

AIR TUBE TRANSFER SYSTEMS
715 N. CYPRESS STREET
ORANGE, CA  92867

AIR VAN
3340 S DENVER WAY
BOISE, ID  83705

AIRBORNE TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AIREFCO INC
18755 SW TETON AVE
TUALATIN, OR  97062

AIREFCO INC
18755 SW TETON
TUALATIN, OR  97062

AIREFCO INC
ATTN: ANDREE BAIN
18755 SW TETON AVE
TUALATIN, OR  97062

AIREFCO INC
ATTN: ANDREE BRAME
18755 SW TETON AVE
TUALATIN, OR  97062

AIREFCO
ATTN: ANDRE BRAME
18755 SW TETON
TUALATIN, OR  97062

AIRE-MASTER OF CENTRAL NJ
PO BOX 1389
WRIGHTSTOWN, NJ  08562

AIRESERV HEATING & AIR CONDITIONING
3901 S PROVIDENCE SUITE A
COLUMBIA, MO  65203

AIRESERV HEATING & AIR CONDITIONING
6620 STEPHENS STATION RD  B
COLUMBIA, MO  65202

AIRGAS CLAIMS
AFS LOGISTICS LLC
PO BOX 18170
SHREVEPORT, LA  71138

AIRGAS INTERMOUNTAIN
4473 S 15TH W
IDAHO FALLS, ID  83402

AIRGAS NORPAC
AFS LOGISTICS, PO BOX 18170
SHREVEPORT, LA  71138

AIRGAS USA LLC - CHICAGO
PO BOX 734445
CHICAGO, IL  60673

AIRGAS USA LLC - CHICAGO
PO BOX 734445
CHICAGO, IL  60673-4445

AIRGAS USA LLC - CHICAGO
PO BOX 802576
CHICAGO, IL  60680

AIRGAS USA LLC - DALLAS
PO BOX 676015
DALLAS, TX  75267

AIRGAS USA LLC - DALLAS
PO BOX 734671
DALLAS, TX  75373

AIRGAS USA LLC - DALLAS
PO BOX 734672
DALLAS, TX  75373

AIRGAS USA LLC
1122 W ROSECRANS AVE
GARDENA, CA  90247

AIRGAS USA LLC
16380 VALLEY BLVD
FONTANA, CA  92335

AIRGAS USA LLC
6055 ROCKSIDE WOODS BLVD N
INDEPENDENCE, OH  44131

AIRGAS USA LLC
PO BOX 102289
PASADENA, CA  91189

AIRGAS USA LLC
PO BOX 7423
PASADENA, CA  91109

AIRGAS
2446 NE DIAMOND LAKE BLVD
ROSEBURG, OR  97470

AIRGROUP
730 FEE FEE ROAD
MARYLAND HEIGHTS, MO  63043

AIRKIT, INC.
2114 BROADWAY ST
REDWOOD CITY, CA  94063

AIRLINE TRANSPORTATION SPECIALISTS
INC.
PO BOX 21344
EAGAN, MN  55121

AIRMAC COMPRESSOR SALES & SERVICE
INC
1006 MORRISVILLE PARKWAY
MORRISVILLE, NC  27560

AIRMASTERS
4200 HERITAGE DR
NORTH LITTLE ROCK, AR  72117

AIRMASTERS
8107 I-30
LITTLE ROCK, AR  72209

AIRMAX
4236 RIVERS AVE
NORTH CHARLESTON, SC  29405

AIROLDI BROS. INC.
6930 S. 6TH STREET
OAK CREEK, WI  53154

AIRPORT CLINIC
PO BOX 889
LAKE PARK, GA  31636

AIRPORT LOGISTICS SERVICES GROUP, INC.
5600 NORTH RIVER ROAD SUITE 65
ROSEMONT, IL  60018

AIRSOURCE
ROGERS WIRELESS
UNIT 20-2579 PEMBINA HWY
WINNIPEG, MB  R3T 2H5
CANADA

AIRSPED, INC.
PO BOX 66015
CHICAGO, IL  60666

AIRTEC SPORTS
7435 KENT AVE
EAU CLAIRE, WI  54701

AIRTEX PRODUCTS INC.
259 LOWER MORRISVILLE RD.
FALLSINGTON, PA  19054

AIRTIGHT FACILITECH
PO BOX 603592
CHARLOTTE, NC  28260-3592

AIRTIGHT FACILITECH
PO BOX 948592
ATLANTA, GA  30394

AIRTIME EXPRESS INC.
3190 CARAVELLE DR
MISSISSAUGA, ON  L4V 1K9
CANADA

AISA TRANSPORTATION LLC
1057 W 8TH ST
CORONA, CA  92882

AISEN, NATHANAEL
[ADDRESS ON FILE]

AISPURO, NASARIO
[ADDRESS ON FILE]

AISPURO-RAMOS, PATRICIA
[ADDRESS ON FILE]

AITA, SIUOAMOA
[ADDRESS ON FILE]

AITCH TRANSPORT INC
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, AB  L3V 6L4
CANADA

AITHAN TRUCK LLC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

AITKEN, JAMES J
[ADDRESS ON FILE]

AITKEN, JAMES
[ADDRESS ON FILE]

AIU, LARRY
[ADDRESS ON FILE]

AIV LLC
2048 BRATTON PLACE DR
FRANKLIN, TN  37067

AIVA TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AIZEN LGX LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AIZONOF GROUP LLC
OR GAP FACTORING INC, PO BOX 150105
OGDEN, UT  84415-0105

AJ & S FREIGHT INC
OR FIRST LINE FUNDING GROUP
1108 WASHINGTON AVE S
MADISON, SD  57042

AJ BOELLNER INC.
ATTN: DAVE BOELLNER
154 ILLINOIS AVE
MAUMEE, OH  43537-2159

AJ CARGO LLC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

AJ CHAHAL TRANS INC
OR CFS INC DBA COMFREIGHT HAULPAY
PO BOX 200400
DALLAS, TX  75320-0400

AJ GILL TRANSPORT LTD
OR RIVIERA FINANCE OF CALGARY
PO BOX 9198
CALGARY, BC  T2P 5E1
CANADA

AJ LOGISTICS (MC1214723)
793 STONE VIEW DR
HOSCHTON, GA  30548

AJ LOGISTICS TRANSPORT INC
OR TCI BUSINESS CAPTIAL, INC
PO BOX 9149
MINNEAPOLIS, MN  55480

AJ MADISON
ATTN: MARIA T.
CLAIMS
3605 13TH AVE
BROOKLYN, NY  11218

AJ PRO LOGISTICS LLC
563 MARION LANE
BRODHEADSVILLE, PA  18322

AJ TRANSPORT LLC
6947 MEADOW HAVEN LN
ST LOUIS, MO  63129

AJ TRANSPORTATION EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AJ TRANSPORTATION LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

AJ TRUCKING INC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

AJ TRUCKING SERVICE, CORPORATION
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

AJ6 TRUCKING
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

AJA BROTHERS INC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

AJA TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

A-JACKS AUTO SERVICES & TOWING LLC
1948 N 4TH AVE
PASCO, WA  99301

AJAH EXPRESS LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

AJAMYA TRUCK LINES LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

AJANAKU, OSEI
[ADDRESS ON FILE]

AJAX PRO INSTALLATIONS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

AJAY SIMRAN TRANSPORTATION INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AJC HOTSHOT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

AJD EXPRESS LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

AJF TRANSPORTATION GROUP LLC
OR VIVA CAPITAL FUNDING, INC
PO BOX 17548
EL PASO, TX  79917

AJI TRANSPORT SERVICES
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AJIA LLC
PO BOX 106
TWIN FALLS, ID  83303

AJIA LLC
ATTN: RYAN LEISER
430 BLUE LAKES BOULEVARD
SUITE D
TWIN FALLS, ID  83301

AJIRADOLLAR LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

AJK DOOR SERVICES INC
4125 WEST CALVARY ROAD
DULUTH, MN  55803

AJLA EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

AJMM TRUCKING CORP
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

AJN TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

AJN TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

AJODA TRANSPORT LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

AJP TRANSPORT
7818 BUR OAK WAY
SAN ANTONIO, TX  78223

AJS MOBILE WASH ARKANSAS INC
PO BOX 94850
NORTH LITTLE ROCK, AR  72190-4850

AJS TRANSPORT & LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

AJS TRANSPORT LLC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

AJS TRANSPORT SERVICE LLC
PO BOX 466728
LAWRENCEVILLE, GA  30042

AJT EXPRESS
9100 CONROY WINDERMERE RD  200
WINDERMERE, FL  34786

AJT EXPRESS
OR OUTGO INC, 117 EAST LOUISA ST  161
SEATTLE, WA  98102

AJY TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AJY TRUCKING INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

AJZ TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

AK & G TRANS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

AK BROTHERS LOGISTICS INC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

AK CARRIERS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

AK CHEEMA TRUCKING INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

AK EXPRESS (MC976830)
OR PATHWARD NATIONAL ASSOCIATION
PO BOX 682348
FRANKLIN, TN  37068

AK EXPRESS INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

AK EXPRESS TRANSPORT LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

AK LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AK OHIO TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

AK RIKKS
[ADDRESS ON FILE]

AK TECH GROUP & LOGISTICS LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

AK TRANS LLC (BOWLING GREEN, KY)
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

AK TRANSPORT LLC (MC807480)
7841 COTTAGE GROVE WAY
ANTELOPE, CA  95843

AK TRANSPORT LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

AK TRUCKING INC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575  168
MINNEAPOLIS, MN  55480-1575

AKA EXPRESS INC (MC837887)
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

AKA TRUCKING CO. INC.
23850 SHERWOOD
CENTER LINE, MI  48015

AKA TRUCKING LLC (MC1065076)
1255 S ZENO CIRCLE  F
AURORA, CO  80017

AKA TRUCKING LLC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312

AKA XPRESS LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

AKAAL TRUCKING LLC
11610 W JACKSON ST
AVONDALE, AZ  85323

AKAL LOGISTICS
655 GIDDA LOOP
YUBA CITY, CA  95993

AKAL SAHAI TRANSPORTATION INC
8292 DANDELION DRIVE
ELK GROVE, CA  95624

AKAL TRUCKING LLC (MC973876)
2528 KNOLLWOOD LN
STOCKTON, CA  95206

AKAL TRUCKING LLC
3039 W 6 1/2 MILE RD
CALEDONIA, WI  53108

AKASH LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

AKASH TRUCKING LLC
552 E JORDAN LN
OAK CREEK, WI  53154

AKB TRANSPORT CORP
54 HAGAMAN ST
PORT READING, NJ  07064

AKB TRANSPORT CORP
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

AKBAR, JAVID
[ADDRESS ON FILE]

AKBARY, EBRAHIM
[ADDRESS ON FILE]

AKE ENVIRONMENTAL AND CONSTRUCTION
SERVI
30799 PINETREE RD. BOX 217
PEPPER PIKE, OH  44124

AKE, RYAN
[ADDRESS ON FILE]

AKEC, AROK
[ADDRESS ON FILE]

AKEEM J BEDWARD
[ADDRESS ON FILE]

AKELEY, ROBERT
[ADDRESS ON FILE]

AKELEY, ROBERT
[ADDRESS ON FILE]

AKER, JEFFREY
[ADDRESS ON FILE]

AKERS, ANGELA
[ADDRESS ON FILE]

AKERS, DELISA
[ADDRESS ON FILE]

AKERS, DELISA
[ADDRESS ON FILE]

AKERS, FRED S
[ADDRESS ON FILE]

AKERS, JENNIFER
[ADDRESS ON FILE]

AKERS, MATTHEW
[ADDRESS ON FILE]

AKERS, VINCENT
[ADDRESS ON FILE]

AKERSON, DAVID
[ADDRESS ON FILE]

AKF TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

AKG LEE LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

AKG TRANSPORTATION INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

AKHI ENTERPRISE,LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

AKI LOGISTICS GROUP INC
OR PRO FUNDING INC, DEPT  3045
PO BOX 1000
MEMPHIS, TN  38148-3045

AKIN, KENNETH
[ADDRESS ON FILE]

AKINES HEAVENLY TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

AKINOLA, JAWARI
[ADDRESS ON FILE]

AKINS, DEREK
[ADDRESS ON FILE]

AKINS, DONALD
[ADDRESS ON FILE]

AKINS, JAMES
[ADDRESS ON FILE]

AKINS, KEITH
[ADDRESS ON FILE]

AKJAY INTERNATIONAL LLC
ATTN: JAY
3175 RTE 10 EAST STE 400
DENVILLE, NJ  07834

AKKA EXPRESS INC
7465 WATT AVE
ROSEVILLE, CA  95661

AKM TRANSPORT LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

AKM TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AKO JONES FREIGHT CORP
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

AKO TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

AKP INSPECTION & DELIVERY INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

AKR CARRIERS INCORPORATED
OR GAP FACTORING INC, PO BOX 150105
OGDEN, UT  84415

AKRAM, UMAIR
[ADDRESS ON FILE]

AKRIDGE, VICKI
[ADDRESS ON FILE]

AKRON CARRIERS INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

AKRON-CANTON TIRE SERVICE
4600 PINECREST DR
UNIONTOWN, OH  44685

AKS EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AKS FREIGHT LLC
8324 LINCOLN AVE
SKOKIE, IL  60077

AKS LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

AKS TRANS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AKS TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AKSEL EXPRESS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

AKSEL EXPRESS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

AKSHAY ENTERPRISES INC.
24 QUINTETTE CLOSE
BRAMPTON, ON  L6P 4C9
CANADA

AKSM LOGISTICS INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

AKT LOGISTICS, LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AKZO NOBEL COATINGS INC
GOODMAN REICHWALD DODGE, PO BOX
26067
MILWAUKEE, WI  53226

AL BENTONS ELITE TRUCKING LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

AL BOOGIE LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

AL DABBAGH TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

AL DABBAGH TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

AL HAMED, NOOR
[ADDRESS ON FILE]

AL OURANI, MOHAMMAD
[ADDRESS ON FILE]

AL SAMARRAI, MAHMOUD R
[ADDRESS ON FILE]

AL SOLUTIONS INC
1726 RANCHVIEW DR
NAPERVILLE, IL  60565

AL TRANS LINES INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

AL TRUCK TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

AL TRUCKING & SERVICES
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

AL TRUCKING
1318 W 227TH ST APT A
TORRANCE, CA  90501

ALABAMA AUTO

ALABAMA AUTOMOTIVE AND DIESEL REPAIR
5580 US HWY 72
ATHENS, AL  35611

ALABAMA CARRIERS, INC.
ALABAMA CARRIERS, INC., PO BOX 746346
ATLANTA, GA  30374

ALABAMA CENTER FOR OCC MED
114 WILDWOOD PARKWAY
BIRMINGHAM, AL  35209-6870

ALABAMA DEPARTMENT OF REVENUE
10990 ROE AVE
OVERLAND PARK, KS  66211

ALABAMA DEPARTMENT OF REVENUE
50 N RIPLEY ST
MONTGOMERY, AL  36130

ALABAMA DEPARTMENT OF REVENUE
INCOME TAX ADMIN DIV CORP TAX SECTION
PO BOX 327435
MONTGOMERY, AL  36132

ALABAMA DEPARTMENT OF REVENUE
PO BOX 327435
MONTGOMERY, AL  36132

ALABAMA DEPARTMENT OF REVENUE
SALES AND USE TAX DIVISION
PO BOX 327790
MONTGOMERY, AL  36132

ALABAMA RID TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

ALABAMA MOTOR EXPRESS, INC.
PO BOX 487
ASHFORD, AL  36312

ALABAMA POWER CO
30 IVAN ALLEN JR. BLVD. NW
ATLANTA, GA  30308

ALABAMA POWER COMPANY
P.O. BOX 242
BIRMINGHAM, AL  35292

ALABAMA STATE TREASURER
PO BOX 302520
MONTGOMERY, AL  36130

ALABAMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
100 N UNION ST STE 636
MONTGOMERY, AL  36130

ALABAMA TRUCKING ASSOCATION
PO BOX 242337
MONTGOMERY, AL  36124

ALADDIN ELECTRIC INC.
4809 JAMES MCDIVITT
JACKSON, MI  49201

ALADDIN PRINT SHOP INC
5918 MCPHERSON RD STE 2A
LAREDO, TX  78041

ALADDIN TRANSPORT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

ALADDINS LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

ALAGNA, PETER
[ADDRESS ON FILE]

ALAMA, HARRY
[ADDRESS ON FILE]

ALAMEDA COUNTY TAX COLLECTOR
1221 OAK ST STE 131
OAKLAND, CA  94612

ALAMEDA COUNTY TREASURER
TREASURER AND TAX COLLECTOR
1221 OAK ST STE 131
OAKLAND, CA  94612

ALAMEER TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ALAMEIDA, ANTHONY
[ADDRESS ON FILE]

AL-AMIN, ABDUL
[ADDRESS ON FILE]

ALAMITOS AUTO PARTS
829 MARTIN LTHR KNG JR WA
MERCED, CA  95341

ALAMMARY TRUCKING
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ALAMO TEES & ADVERTISING
C/O A BANKSON GROUP, LTD. COMPANY
12814 COGBURN
SHAVANO PARK, TX  78249

ALAMO TRUCKING LLC
OR STRATO PAY, LLC LOCKBOX  218
PO BOX 1575
MINNEAPOLIS, MN  55480

ALAMO UTILITY TRANSPORTS
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ALAMO, DEAN
[ADDRESS ON FILE]

ALAN BARRETT SMITH
[ADDRESS ON FILE]

ALAN F WINGATE
[ADDRESS ON FILE]

ALAN L GOOD II
[ADDRESS ON FILE]

ALAN TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ALAN WIRE COMPANY INC
1500 W MALONE AVE
SIKESTON, MO  63801

ALANA TRANSPORTATION INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

ALANDO T DISMUTE
[ADDRESS ON FILE]

ALANIS TRUCKING COMPANY LLC
74 FRESNO CIRCLE
RIO GRANDE CITY, TX  78582

ALANIS, ALEXANDER
[ADDRESS ON FILE]

ALANIS, CESAR
[ADDRESS ON FILE]

ALANIZ, DAVID
[ADDRESS ON FILE]

ALANIZ, DENNIS
[ADDRESS ON FILE]

ALANIZ, RICK
[ADDRESS ON FILE]

ALARCON TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

ALARCON, AARON
[ADDRESS ON FILE]

ALARM DETECTION SYSTEMS INC
1111 CHURCH RD
AURORA, IL  60505

ALARMCO, INC.
2007 LAS VEGAS BLVD S
LAS VEGAS, NV  89104

ALAROCH TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ALAS, MIGUEL
[ADDRESS ON FILE]

ALASKA CENTRAL EXPRESS, INC.
PO BOX 190248
ANCHORAGE, AK  99519

ALASKA DEPATMENT OF REVENUE
P O BOX 110420
JUNEAU, AK  99811

ALASKA FREIGHT SERVICE INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

ALASKA MARINE LINES, INC.
AML, P.O. BOX 34026
SEATTLE, WA  98124

ALASKA RUBBER AND SUPPLY
5811 OLD SEWARD HWY
ANCHORAGE, AK  99518

ALASKA TRANSPORT LLC (MC1081831)
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

ALASKA TRANSPORT LLC
1994 WILLOWBROOK LN
PERRIS, CA  92571

ALATORRE LOGISTIC INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

ALATORRE, RAMON
[ADDRESS ON FILE]

ALAVEZ, FABIAN
[ADDRESS ON FILE]

ALAVEZ, MARCO
[ADDRESS ON FILE]

ALAXANIAN, KALEN
[ADDRESS ON FILE]

ALAYOUB, FADI
[ADDRESS ON FILE]

AL-AYOUB, FAREED
[ADDRESS ON FILE]

ALB LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ALB TRANSPORTATION LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

ALBA FREIGHT INC
OR NEXT DAY FUNING, INC., PO BOX 640
CHICAGO HEIGHTS, IL  60412-0640

ALBA MOTORS LLC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

ALBA TRANS INC.
OR PRO FUNDING INC
DEPT  3045 PO BOX 1000
MEMPHIS, TN  38148-3045

ALBA TRANSPORT LLC
OR IFM, 2004 L DON DODSON SUITE 200
BEDFORD, TX  76021

ALBA TRANSPORT
OR INTERNET TRUCKSTOP PAYMENTS, LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

ALBA TRANSPORTATION INC.
403 DEERING LANE
BOLINGBROOK, IL  60440

ALBA, RALPHIE
[ADDRESS ON FILE]

ALBA, STEVENS
[ADDRESS ON FILE]

ALBAIER, JAFAR
[ADDRESS ON FILE]

ALBAKOUR, WISSAM
[ADDRESS ON FILE]

ALBANESE, SCOTT
[ADDRESS ON FILE]

ALBANIA TRUCKING INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

ALBANY FIRE EXTINGUISHER SALES
& SERVICE INC
215 WATERVLIET SHAKER RD
215 WATERVLIET SHAKER RD
WATERVLIET, NY  12189

ALBANY FIRE PROTECTION, INC.
P.O. BOX 429, 1853 AVENUE B
WATERVLIET, NY  12189

ALBANY MACK SALES
90 HARTS LANE
ALBANY, NY  12204

ALBANY, DOMINIQUE
[ADDRESS ON FILE]

ALBARO JUAREZ TRUCKING
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

ALBASHA LOGISTICS
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

AL-BASIT TRANSPORTATION COMPANY LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

ALBATRANS EXPRESS INC
3510 PHILLIPS HIGHWAY
JACKSONVILLE, FL  32207

ALBATROSS VM GROUP INC
OR PRO FUNDING, PO BOX 1000 DEPT  3045
MEMPHIS, TN  38148-3045

ALBATROSS X-PRESS CORP.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ALBAUGH, JOHN
[ADDRESS ON FILE]

ALBAX INC.
521 W. WRIGHTWOOD AVE.
ELMHURST, IL  60126

ALBAY, ELISSA
[ADDRESS ON FILE]

ALBAZI TRUCKING INC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

ALBEIRO R QUINTERO
[ADDRESS ON FILE]

ALBEIRO R QUINTERO
[ADDRESS ON FILE]

ALBENS V POLYNICE
[ADDRESS ON FILE]

ALBERS, JAMES
[ADDRESS ON FILE]

ALBERS, JENNIFER
[ADDRESS ON FILE]

ALBERT & SONS CONSTRUCTION
3222 VFW LANE
COLLINSVILLE, IL  62234

ALBERT BRYDGES
[ADDRESS ON FILE]

ALBERT KEMPERLE INC
185 LOWELL RD
HUDSON, NH  03051

ALBERT L LEWIS
[ADDRESS ON FILE]

ALBERT MARTIN
[ADDRESS ON FILE]

ALBERT SHEMONIS FACILITY MAINTENANCE
157 MUNICIPAL ROAD
BERWICK, PA  18603

ALBERT TRANSPORT INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

ALBERT, JASON
[ADDRESS ON FILE]

ALBERT, JASON M
[ADDRESS ON FILE]

ALBERT, JOSEPH W
[ADDRESS ON FILE]

ALBERT, MARK
[ADDRESS ON FILE]

ALBERT, NICHOLAS
[ADDRESS ON FILE]

ALBERT, RANDY
[ADDRESS ON FILE]

ALBERTA MAINTENANCE ENFORCEMEN
7TH FLOOR J. E BROWNLEE BLDG
10365-97 ST NW
EDMONTON, AB  T5J 3W7
CANADA

ALBERTI, JASON
[ADDRESS ON FILE]

ALBERTO LOPEZ TRUCKING LLC
OR TBS FACTORING SERVICE LLC,
OGDEN, UT  84415

ALBERTO TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

ALBERTS LANE LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

ALBERTS TRUCK SERVICE & SUPPLY, INC.
D/B/A: ALBERTS WRECKER SERVICE
PO BOX 228
WEATHERFORD, OK  73096

ALBERTS TRUCK SERVICE
3626 MANITOU ST
HOUSTON, TX  77013

ALBERTS TRUCK SERVICE
CATALYST FINANCE LP, PO BOX 19589
HOUSTON, TX  77224

ALBERTS TRUCKING INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ALBERTS TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

ALBERTS WRECKER SERVICE
PO BOX 2088
WEATHERFORD, OK  73096

ALBERTS, MICHAEL
[ADDRESS ON FILE]

ALBERTSON, J
[ADDRESS ON FILE]

ALBI EXPRESS LLC
OR ASSIST FINANCIAL SERVICES, INC
PO BOX 347
MADISON, SD  57042

AL-BILALI FOSTER, JAMIE
[ADDRESS ON FILE]

AL-BILALI FOSTER, JAMIE
[ADDRESS ON FILE]

ALBIN EXPRESS INC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

ALBINIAK, JACOB
[ADDRESS ON FILE]

ALBINIAK, MIRE
[ADDRESS ON FILE]

ALBION EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

ALBION LOGISTICS INC
36 SIERRA PEAK CRT
BRAMPTON, ON  L6R 2B2
CANADA

ALBION LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ALBOSAAD, AMAR
[ADDRESS ON FILE]

ALBRECHT, RANDAL
[ADDRESS ON FILE]

ALBRIGHT MEMORIAL LIBRARY BUILDING
SCRAN
500 VINE ST,
SCRANTON, PA  18509

ALBRIGHT, ANDREW
[ADDRESS ON FILE]

ALBRIGHT, BEN
[ADDRESS ON FILE]

ALBRIGHT, DIRK
[ADDRESS ON FILE]

ALBRIGHT, HAYDEN
[ADDRESS ON FILE]

ALBRIGHT, JOSHUA
[ADDRESS ON FILE]

ALBRITTON, WILLIAM
[ADDRESS ON FILE]

ALBUALIEAN, AHMED
[ADDRESS ON FILE]

ALBUQUERQUE BERNALILLO COUNTY
415 SILVER SW
ALBUQUERQUE, NM  87102

ALBUQUERQUE FENCE COMPANY
3807 ACADEMY PKWY N NE
ALBUQUERQUE, NM  87109

ALBUQUERQUE FREIGHTLINER
C\O TAG TRUCK CENTER OF CALVERT CITY
215 CAMPBELL DRIVE
CALVERT CITY, KY  42029

ALBUS, MERV
[ADDRESS ON FILE]

ALCAIDE, CRISTIAN
[ADDRESS ON FILE]

ALCAINE, EDGAR
[ADDRESS ON FILE]

ALCALA TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ALCALA, ALEX
[ADDRESS ON FILE]

ALCALA, AURELIO
[ADDRESS ON FILE]

ALCALA, DAKOTA
[ADDRESS ON FILE]

ALCALA, ERNESTO
[ADDRESS ON FILE]

ALCALA, JUAN
[ADDRESS ON FILE]

ALCALA, RICHARD
[ADDRESS ON FILE]

ALCANTAR LICEA, MARY
[ADDRESS ON FILE]

ALCANTAR, NICHOLAS
[ADDRESS ON FILE]

ALCARAZ ARANA, IRMA YOLANDA
[ADDRESS ON FILE]

ALCARAZ, ISRAEL
[ADDRESS ON FILE]

ALCARAZ, MARITZA
[ADDRESS ON FILE]

ALCARGO MAX INC.
9600 WATERFORD PL APT 207
LOVELAND, OH  45140

ALCARGO MAX INC.
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

ALCATRAZ LLC
9768 GREEN PARK INDUSTRIAL DR
SAINT LOUIS, MO  63123-7243

ALCATRAZ LLC
OR PORTER BILLING SERVICES, LLC,
PO BOX 440127
NASHVILLE, TN  37244

ALCHEMY LOGISTICS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

ALCIA, ALAIN
[ADDRESS ON FILE]

ALCIVAR TRANSPORT LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

ALCO IRON & METAL
ATTN: GENERAL COUNSEL
2140 DAVIS ST
SAN LEANDRO, CA  94577

ALCO WINDOW AND DOORS LLC
ATTN: LUIS ALVAREZ
1421 NW 89TH COURT
DORAL, FL  33172-3005

ALCOHOLIC BEVERAGE LAWS
ENFORCEMENT COM
OKLAHOMA
4545 N LINCOLN SUITE 270
OKLAHOMA CITY, OK  73105

ALCOM INTERMODAL INC
OR RIVIERA FINANCE OF TEXAS, INC
PO BOX 848062
LOS ANGELES, CA  90084-8062

ALCOR TRANSPORT INC
OR FACTOR DIRECT CORPORATION, PO BOX
606
MAPLE, ON  L6A 1S5
CANADA

ALCORN INDUSTRIAL INC
PO BOX 68675
INDIANAPOLIS, IN  46268

ALCORN, MICHAEL
[ADDRESS ON FILE]

ALCORN, MICHAEL
[ADDRESS ON FILE]

ALCOSER, SIMON
[ADDRESS ON FILE]

ALCOSER, SIMON
[ADDRESS ON FILE]

ALCOX, GEORGE
[ADDRESS ON FILE]

ALCS TRANSPORTATION, LLC
16711 MEADOW WOOD DR
NOBLESVILLE, IN  46062

ALD LLC
OR MCDOWELL FACTOR
& CAPITAL SERVICES LLC
P.O. BOX 161086
ALTAMONTE SPRINGS, FL  32716-1086

ALDABA, ALAN
[ADDRESS ON FILE]

ALDABABNEH, SALEH
[ADDRESS ON FILE]

ALDACH, STEVEN
[ADDRESS ON FILE]

ALDACO, RAFAEL
[ADDRESS ON FILE]

ALDAMA, CARLOS
[ADDRESS ON FILE]

ALDANA-LOPEZ, JOSE
[ADDRESS ON FILE]

ALDARONDO, MICHAEL
[ADDRESS ON FILE]

ALDRSCH, JOHN
[ADDRESS ON FILE]

ALDE, DAVID
[ADDRESS ON FILE]

ALDEN LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ALDEN, LAWRENCE
[ADDRESS ON FILE]

ALDER, KENNETH
[ADDRESS ON FILE]

ALDER, WILLIAM
[ADDRESS ON FILE]

ALDERSON, ERIC
[ADDRESS ON FILE]

ALDERSON, ERIC
[ADDRESS ON FILE]

ALDERSON, KIMBERLY
[ADDRESS ON FILE]

ALDERSON, LARRY
[ADDRESS ON FILE]

ALDERSON, SAMUEL
[ADDRESS ON FILE]

ALDERSON, TIMOTHY
[ADDRESS ON FILE]

ALDES AUTO SALES INC
4727 PINE LAKE DR
SAINT CLOUD, FL  34769

ALDEW SOLUTIONS CORPORATION
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ALDINGER, SCOTT
[ADDRESS ON FILE]

ALDON MEGA INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

ALDOS TRANSPORT, LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

ALDRICH TRUCKING INC
PO BOX 643
HALLSTEAD, PA  18822

ALDRIDGE, BERNARD
[ADDRESS ON FILE]

ALDRIDGE, CHRISTOPHER
[ADDRESS ON FILE]

ALDRIDGE, EDWARD
[ADDRESS ON FILE]

ALDRIDGE, GARY
[ADDRESS ON FILE]

ALDRIDGE, JAMES
[ADDRESS ON FILE]

ALDRIDGE, KEVIN
[ADDRESS ON FILE]

ALDRIDGE, REBEKAH
[ADDRESS ON FILE]

ALDRIDGE, TIKALA
[ADDRESS ON FILE]

ALDUENAS, ALFREDO
[ADDRESS ON FILE]

ALDUENDA, ALFREDO
[ADDRESS ON FILE]

ALE LOGISTICS CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ALE LOGISTICS INCORPORATED
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ALE, JOANE
[ADDRESS ON FILE]

ALE, JOE
[ADDRESS ON FILE]

ALE, PATRICK
[ADDRESS ON FILE]

ALECTRA UTILITIES CORPORATION
55 JOHN STREET NORTH
HAMILTON, ON  L8R 3M8
CANADA

ALECTRA UTILITIES
2185 DERRY RD. WEST
MISSISSAUGA, ON  L5N 7A6
CANADA

ALEE TRANSPORT
1030 N MOUNTAIN AVE  317
ONTARIO, CA  91762-2114

ALEE TRANSPORT
OR ENGS COMMERCIAL CAPITAL LLC
PO BOX 6745
CAROL STREAM, IL  60197

ALEGAB TRANSPORT LLC
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX  76101

ALEGRIA, FRANKLIN
[ADDRESS ON FILE]

ALEJANDRE, VICTOR
[ADDRESS ON FILE]

ALEJANDRO JIMENEZ
[ADDRESS ON FILE]

ALEJANDRO ROBLES
[ADDRESS ON FILE]

ALEJANDRO VIZCAINO
[ADDRESS ON FILE]

ALEJANDRO, ANTONIO
[ADDRESS ON FILE]

ALEKO TRANSPORT INC
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, MB  L4Z 1X8
CANADA

ALEKO
19810 87TH AVE S BLDG F
KENT, WA  98031

ALEKO
8307 S 192ND ST
KENT, WA  98032

ALEKOS LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ALEKSENKO, ARTUR
[ADDRESS ON FILE]

ALEKSIC, LAUREN
[ADDRESS ON FILE]

ALEKSIC, WALTER
[ADDRESS ON FILE]

ALEMAN TRUCKING LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

ALEMAR, JEFFREY
[ADDRESS ON FILE]

ALEPH TAV LOGISTICS, LLC
OR THUNDER FUNDING, DEPT  3003
P. O. BOX 1000
MEMPHIS, TN  38148

ALERS, BRIAN
[ADDRESS ON FILE]

ALERT ALARM OF HAWAII
PO BOX 29090
HONOLULU, HI  96820

ALERT ALARM OF HAWAII
PO BOX 29220
HONOLULU, HI  96820

ALES, IVAN
[ADDRESS ON FILE]

ALESIS A DRAGON
[ADDRESS ON FILE]

ALESSANDRO, JOSEPH
[ADDRESS ON FILE]

ALESSI LLC
OR TRANSAM FINANCIAL SERVICES, INC
PO BOX 872632
KANSAS CITY, MO  64187

ALEVRAS, MICHAEL
[ADDRESS ON FILE]

ALEX & SON TRUCKING INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

ALEX D DELIVERY LLC
5088 AMELIA AIRHART DR STE B
SALT LAKE CITY, UT  84116

ALEX DREAM EXPRESS INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

ALEX ENTERPRISE LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ALEX EXPRESS INC
PO BOX 217
YANKTON, SD  57078

ALEX LEE
[ADDRESS ON FILE]

ALEX R MCGHEE
[ADDRESS ON FILE]

ALEX T TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ALEX TRUCKING (BALDWIN PARK CA)
2712 LEE DR
BAKERSFIELD, CA  93304

ALEX TRUCKING (BALDWIN PARK CA)
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

ALEX TRUCKING LLC-STATESVILLE
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

ALEX V AVILA
[ADDRESS ON FILE]

ALEX W PARSONS
[ADDRESS ON FILE]

ALEX XPRESS INC
OR PRO FUNDING INC
PO BOX 1000 DEPT  3045
MEMPHIS, TN  38148

ALEX
3820 CAMERON CT
CUMMING, GA  30040

ALEX&SON AUTO-TRANS LLC
613 MOUNTAIN VIEW WAY
BUSHKILL, PA  18324

ALEX, JONINIAN
[ADDRESS ON FILE]

ALEXANDER C LASSMAN
[ADDRESS ON FILE]

ALEXANDER FAMILY BUICK GMC
ATTN: DAVE ORTEGA
399 CENTRAL ROAD
BLOOMSBURG, PA  17815-3126

ALEXANDER HITZ
[ADDRESS ON FILE]

ALEXANDER LOGISTICS LLC (MC1156934)
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL STE 316
FT WORTH, TX  76116

ALEXANDER PLUMADORE
[ADDRESS ON FILE]

ALEXANDER T WHITTAKER
[ADDRESS ON FILE]

ALEXANDER TAYLOR
[ADDRESS ON FILE]

ALEXANDER TRANSPORTATION INC
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

ALEXANDER TRUCKING COMPANY, INC.
4756 NC HWY 16 SOUTH
TAYLORSVILLE, NC  28681

ALEXANDER TRUCKING COMPANY, INC.
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

ALEXANDER, AARON L
[ADDRESS ON FILE]

ALEXANDER, ANTHONY
[ADDRESS ON FILE]

ALEXANDER, BARRY
[ADDRESS ON FILE]

ALEXANDER, BILL
[ADDRESS ON FILE]

ALEXANDER, BRUCE
[ADDRESS ON FILE]

ALEXANDER, CHRISTOPHER
[ADDRESS ON FILE]

ALEXANDER, DARIUS
[ADDRESS ON FILE]

ALEXANDER, DARRYL
[ADDRESS ON FILE]

ALEXANDER, DENNIS
[ADDRESS ON FILE]

ALEXANDER, DERIC
[ADDRESS ON FILE]

ALEXANDER, DEVONTA
[ADDRESS ON FILE]

ALEXANDER, DOUGLAS
[ADDRESS ON FILE]

ALEXANDER, ELIJAH
[ADDRESS ON FILE]

ALEXANDER, ERIK
[ADDRESS ON FILE]

ALEXANDER, EUGENE
[ADDRESS ON FILE]

ALEXANDER, EZERDALE
[ADDRESS ON FILE]

ALEXANDER, EZZARD
[ADDRESS ON FILE]

ALEXANDER, GLEN
[ADDRESS ON FILE]

ALEXANDER, HARRY WADE
[ADDRESS ON FILE]

ALEXANDER, JAMES C
[ADDRESS ON FILE]

ALEXANDER, JAMES C
[ADDRESS ON FILE]

ALEXANDER, JAMIE
[ADDRESS ON FILE]

ALEXANDER, JEFF
[ADDRESS ON FILE]

ALEXANDER, JOHN
[ADDRESS ON FILE]

ALEXANDER, JULIAN
[ADDRESS ON FILE]

ALEXANDER, KATTIE
[ADDRESS ON FILE]

ALEXANDER, KENNETH
[ADDRESS ON FILE]

ALEXANDER, KEVIN
[ADDRESS ON FILE]

ALEXANDER, LARRY
[ADDRESS ON FILE]

ALEXANDER, LEON
[ADDRESS ON FILE]

ALEXANDER, LEON
[ADDRESS ON FILE]

ALEXANDER, MARIO
[ADDRESS ON FILE]

ALEXANDER, MARSHALL
[ADDRESS ON FILE]

ALEXANDER, MESHAE
[ADDRESS ON FILE]

ALEXANDER, MORRIS
[ADDRESS ON FILE]

ALEXANDER, NAKIA
[ADDRESS ON FILE]

ALEXANDER, PAUL
[ADDRESS ON FILE]

ALEXANDER, RAMON
[ADDRESS ON FILE]

ALEXANDER, ROBERT
[ADDRESS ON FILE]

ALEXANDER, RONALD
[ADDRESS ON FILE]

ALEXANDER, RONALD
[ADDRESS ON FILE]

ALEXANDER, SEAN
[ADDRESS ON FILE]

ALEXANDER, STERLING
[ADDRESS ON FILE]

ALEXANDER, TERRY
[ADDRESS ON FILE]

ALEXANDER, TERRY
[ADDRESS ON FILE]

ALEXANDER, THOMAS
[ADDRESS ON FILE]

ALEXANDER, TOBY
[ADDRESS ON FILE]

ALEXANDER, TRAVIS
[ADDRESS ON FILE]

ALEXANDER, TROY
[ADDRESS ON FILE]

ALEXANDER, WILLIAM
[ADDRESS ON FILE]

ALEXANDER, WILLIAM
[ADDRESS ON FILE]

ALEXANDER, WINDELL
[ADDRESS ON FILE]

ALEXANDER, WINSTON & ASSOCIATES INC
8804 CAROMA ST STE 160
OLIVE BRANCH, MS  38654

ALEXANDERS PEST CONTROL INC
PO BOX 5376
POLAND, OH  44514

ALEXANDERS TOWING LLC
PO BOX 4227
LAGRANGE, GA  30241

ALEXANDERS TOWING, LLC
560 PRIDDY RD
LAGRANGE, GA  30241

ALEXANDR A SHCHUROV
[ADDRESS ON FILE]

ALEXANDRA PLACE, HOA
731 ALEXANDRIA PLACE DRIVE
APOPKA, FL  32712

ALEXANDRA R PURDUSKI
[ADDRESS ON FILE]

ALEXANDRE TRUCKING GROUP LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

ALEXANDRE, CLAUDE
[ADDRESS ON FILE]

ALEXANDRIA FREIGHT
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

ALEXANDRIA S JEFFERSON
[ADDRESS ON FILE]

ALEXANDRU EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ALEXEEV, ANTON
[ADDRESS ON FILE]

ALEXENA INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

ALEXIN, OLGA
[ADDRESS ON FILE]

ALEXIS C HICKMAN
[ADDRESS ON FILE]

ALEXIS DAVIS
[ADDRESS ON FILE]

ALEXIS GONZALEZ
[ADDRESS ON FILE]

ALEXIS HEATHER BOURGOIN
[ADDRESS ON FILE]

ALEXIS LOPEZ LOPEZ
[ADDRESS ON FILE]

ALEXIS NICOLE RICO
[ADDRESS ON FILE]

ALEXIS S WIMBERLY
[ADDRESS ON FILE]

ALEXIS, ARCHIE
[ADDRESS ON FILE]

ALEXIS, UWEZO
[ADDRESS ON FILE]

ALEXOPOULOS, STAVROS
[ADDRESS ON FILE]

ALF & JUDY TRUCKING INC
D/B/A: ALFFRED COFFIN TRUCKING INC
LOT 1A MAPLE AVENUE
STONEWALL, MB  R0C 2Z0
CANADA

ALFA TRANS LLC
311 WESTERN AVE
ELROY, WI  53929

ALFA TRANS, INC.
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

ALFA TRANSPORT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ALFA TRANSPORT, INC.
5822 20TH ST
RIO LINDA, CA  95673

ALFA TRANSPORTATION LLC (MC124458)
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101

ALFA TRANSPORTATION LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ALFA TRUCKING GROUP INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

ALFA TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

ALFANO, BRIAN
[ADDRESS ON FILE]

ALFARO, PEDRO A
[ADDRESS ON FILE]

ALFFRED COFFIN TRUCKING INC
93 CLAYTON DR
WINNIPEG, MB  R2M 3V8
CANADA

ALFONSO AMAYA, ARVI
[ADDRESS ON FILE]

ALFONSO H BROWN III
[ADDRESS ON FILE]

ALFONSO, ALFREDO
[ADDRESS ON FILE]

ALFONSO, CARLOS
[ADDRESS ON FILE]

ALFONSO, RAYMUNDO
[ADDRESS ON FILE]

ALFONSOS TRANSPORTATION LTD LIABILITY
CO
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

ALFONSOS TRUCKING LLC
OR GH FACTOR LLC, 671 WEST 18TH STREET
HIALEAH, FL  33010

ALFORD, CURT
[ADDRESS ON FILE]

ALFORD, ELVIS
[ADDRESS ON FILE]

ALFORD, ELVIS
[ADDRESS ON FILE]

ALFORD, JOHN
[ADDRESS ON FILE]

ALFORD, JOHN
[ADDRESS ON FILE]

ALFORD, KAREN
[ADDRESS ON FILE]

ALFORD, STEVE
[ADDRESS ON FILE]

ALFORD, TOMMY
[ADDRESS ON FILE]

ALFORD, WILLIE
[ADDRESS ON FILE]

ALFORDS ANGELS LLC
ATTN: AMANDA ALFORD
1141 KENMORE AVE
BUFFALO, NY  14217

ALFRED D LUTHER
[ADDRESS ON FILE]

ALFRED SHEPARD LLC
OR ENGLAND CARRIER SERVICES, LLC
PO BOX 953086
ST LOUIS, MO  63195-3086

ALFREDO CONTRERAS DELUNA
[ADDRESS ON FILE]

ALGER, DANIEL
[ADDRESS ON FILE]

ALGIERE, KATHY
[ADDRESS ON FILE]

ALGIMA EXPRESS INC
11 COUNTRY COURT
LEMONT, IL  60439

ALGO-GONZALEZ, LORENZO
[ADDRESS ON FILE]

ALH TRANSPORTATION SERVICES INC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

AL-HAKEEM, LYNZEE
[ADDRESS ON FILE]

ALHAMBRA
PO BOX 660579
DALLAS, TX  75266

ALHAMD TRUCKING LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

AL-HAMED, NOOR
[ADDRESS ON FILE]

ALHUDA LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ALI ARC INDUSTRIES LP
155 ELAN BLVD
WINNIPEG, MB  R2J 4H1
CANADA

ALI ARC INDUSTRIES LP
ATTN: KEVIN COOK
155 ELAN BLVD
WINNIPEG, MB  R2J 4H1
CANADA

ALI LOGISTICS LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

ALI STAR INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

ALI TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ALI
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ALI, AHMAD
[ADDRESS ON FILE]

ALI, ANISHAN
[ADDRESS ON FILE]

ALI, BAKHARA A
[ADDRESS ON FILE]

ALI, BAKHARA A
[ADDRESS ON FILE]

ALI, CHAUDHRY
[ADDRESS ON FILE]

ALI, MODUSSAR
[ADDRESS ON FILE]

ALI, MOHAMMED J
[ADDRESS ON FILE]

ALI, MOHAMUD
[ADDRESS ON FILE]

ALIC TRANSPORT INC
OR SAFINANCIAL GROUP INC, P.O. BOX 195
GRANGER, IN  46530

ALICE TRANSPORTATION LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

ALICE TRUCKING COMPANY LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ALICE TRUCKS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ALICEA -ROBLES, MARIA
[ADDRESS ON FILE]

ALICEA, EDUARDO
[ADDRESS ON FILE]

ALICEA, EDWIN J
[ADDRESS ON FILE]

ALICEA, HECTOR
[ADDRESS ON FILE]

ALICEA, JOSE
[ADDRESS ON FILE]

ALICEA, RYAN
[ADDRESS ON FILE]

AL-IDANI, ROXANNE
[ADDRESS ON FILE]

ALIDINA, ASIF
[ADDRESS ON FILE]

ALIGNED WC LLC
OR PORTER BILLING SERVICES, LLC
PO BOX 440127
NASHVILLE, TN  37244

ALINC TRANSPORTATION, LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

A-LINE EXPRESS LLC (NEW BERLIN WI)
2188 S SANCTUARY DR
NEW BERLIN, WI  53151

A-LINE FRAME AND ALIGNMENT SERVICES
LTD
3246 MILLAR AVE
SASKATOON, SK  S7K 5Y2
CANADA

ALINE INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

ALISA TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ALISMA LOGISTICS LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

ALISON A HODGES
[ADDRESS ON FILE]

ALISSA BURNETT
[ADDRESS ON FILE]

A-LIST TRUCKING LLC
OR LOVES SOLUTIONS, LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

ALITAS TRUCKING LLC
OR VISION FACTORING LLC
P.O. BOX 30015 DEPT. 229
SALT LAKE CITY, UT  84130

ALIU, AVETONE
[ADDRESS ON FILE]

ALIUS HEALTH LLC
PO BOX 1710
WESTERVILLE, OH  43086

ALIX TRANSPORT
PO BOX 492, 0
KUNKLETOWN, PA  18058

ALJUNDI FREIGHT SYSTEM LLC
OR J D FACTORS LLC, PO BOX 687
WHEATON, IL  60187

ALKENANI, HASSAN
[ADDRESS ON FILE]

ALKHAFAJI, AHMED
[ADDRESS ON FILE]

ALKHATIB, IYAD
[ADDRESS ON FILE]

ALKHAYAT, NEZAR
[ADDRESS ON FILE]

ALKK INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

ALKS INC
9112 CONCORD DR
ORLAND PARK, IL  60462-2108

ALL 4 ONE LOGISTICS
886 CHITTENDEN AVE
COLUMBUS, OH  43017

ALL 48 STATES FREIGHT LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

ALL AAA CONSTRUCTION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ALL ABOUT DOORS INC
120 LANGLEY RD N STE 108A
GLEN BURNIE, MD  21060

ALL ABOUT DOORS INC
7120 E FURNACE BRANCH RD
GLEN BURNIE, MD  21060

ALL ABOUT HEAT
5521 OLD HAYWOOD RD.
MILLS RIVER, NC  28759

ALL ABOUT TOWING & HAULING
720 WEST SOUTH BLVD
MONTGOMERY, AL  36105

ALL ADVANCED TRANSPORTATION LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

ALL AMERICAN AIR & ELECTRIC, INC.
901 SW 33RD AVE.
OCALA, FL  34474

ALL AMERICAN FIRE PROTECTION
PO BOX 437
SPRING LAKE, NC  28390

ALL AMERICAN FLAG CO
380 INDUSTRIAL DR
SOUTH ELGIN, IL  60177

ALL AMERICAN JANITORIAL SERVICES
P.O.BOX 400130
HESPERIA, CA  92340

ALL AMERICAN LOGISTICS INC
8825 LYDIA CT
FONTANA, CA  92335

ALL AMERICAN LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ALL AMERICAN ROADSIDE REPAIR
PO BOX 614
CHENEY, KS  67025

ALL AMERICAN SEASONING
10600 E 54TH AVE UNIT B & C
DENVER, CO  80239

ALL AMERICAN SHEET METAL LLC
ATTN: CHRIS VICKERS
SELLERSBURG, IN  47172-1805

ALL AMERICAN STAR COMPANY
OR ENGLAND CARRIER SERVICES, LLC
PO BOX 953086
ST LOUIS, MO  63195-3086

ALL AMERICAN TOWING
1812 NORTH K AVE
SIOUX FALLS, SD  57104

ALL AMERICAN TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ALL AMERICAN TRUCKERS
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ALL AMERICAN WASTE
555 TAYLOR ROAD
ENFIELD, CT  06082

ALL AMERICAN WASTE
P.O. BOX 1308
ENFIELD, CT  06082

ALL AMERICAN
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ALL AROUND AND ABOUND LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

ALL AROUND DELIVERY, L.L.C.
20230 JUDICIAL RD
PRIOR LAKE, MN  55372

ALL AROUND DOOR, INC
33434 LIBERTY PARKWAY
NORTH RIDGEVILLE, OH  44039

ALL AROUND FIRE PROTECTION
10631 JORDAN RD
WHITTIER, CA  90603

ALL AROUND SIGNS
790 PARKHILL ST.
WINNIPEG, MB  R2Y 0V5
CANADA

ALL AS TRUCKING AND MORE LLC
165 HARBROOKE CIRCLE
GREER, SC  29651

ALL BRAND COMPRESSOR
PO BOX 311, 2412 4TH AVENUE
MOLINE, IL  61265

ALL BROTHERS FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ALL BROTHERS TRUKCK
AND EQUIPMENT REPAIR LLC
3716 DICKERSON PIKE
NASHVILLE, TN  37207

ALL CARE DELIVERY INC
3221 AMBERWOOD DR
LOGANVILLE, GA  30052

ALL CITY PLUMBING
9447 LONDON WAY STE 102
RANCHO CUCAMONGA, CA  91730

ALL CITY TRANSPORT
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ALL COMFORT SERVICES, INC.
5245 VOGES RD
MADISON, WI  53718

ALL COUNTY FIRE, INCORPORATED
3163 ADAMS AVE
SAN DIEGO, CA  92116

ALL COVERED PAINTING
9585 8TH AVE S
SEATTLE, WA  98108

ALL CROP 2 INC
PO BOX 309
CORNELIUS, OR  97113

ALL DAY TRUCKING COMPANY, INC.
OR MATCH FACTORS, PO BOX 13259
FLORENCE, SC  29504

ALL DAYS TRUCKING
OR ROYAL FINANCIAL CORP, P.O. BOX  59
CONCORD, ON  L4K 1B2
CANADA

ALL DIRECTIONS TRANSIT CORP
1423 CAPRI LANE APT 3907
WESTON, FL  33326

ALL FLO PLUMBING LLC
2130 THREE MILE RD NE
GRAND RAPIDS, MI  49505

ALL FOR THEM TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ALL FREIGHT LOGISTICS INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

ALL FREIGHT TRANS,INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

ALL FREIGHT TRANSPORT LLC
OR YANKTON FACTORING, INC, PO BOX 217
YANKTON, SD  57078

ALL FREIGHT TRUCKING INC
1100 MARLBOROUGH AVE
RIVERSIDE, CA  92507

ALL FREIGHT
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ALL GOOD SERVICES LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

ALL HOSE SOUTH, LLC
3105 W POST RD
LAS VEGAS, NV  89118

ALL HOSE SOUTH, LLC
4300 N PECOS RD STE 2
LAS VEGAS, NV  89115

ALL HOURS LOCK & KEY
735 RED MILE RD
LEXINGTON, KY  40504

ALL HOURS LOCK & KEY.
7117 N MOBERLY DR
COLUMBIA, MO  65202

ALL IN 1 LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

ALL IN DISPATCH SERVICES LLC
120 MILLBROOK VILLAGE DRIVE SUITE B
TYRONE, GA  30290

ALL IN EXPRESS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ALL IN ONE MECHANICS INC
180 S 5TH AVE
MILLS, WY  82604

ALL IN TRANSPORT LLC (MC1243085)
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

ALL IN TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ALL INDUSTRIAL CHEM.
P.O. BOX 450001
SUNRISE, FL  33345

ALL IS WELL TRANS INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

ALL ISLAND FENCE
659 GRAND BLVD
DEER PARK, NY  11729

ALL KIND DOOR SERVICES LTD
1455 34 AVE SE
CALGARY, AB  T2G 4Y1
CANADA

ALL LINE TRANSPORTATION INC
15500 OLD HICKORY BLVD
NASHVILLE, TN  37211

ALL LOGISTICS CARGO INC
OR INTERNET TRUCKSTOP PAYMENTS LLC,
PO BOX 7410411
CHICAGO, IL  60674-0411

ALL LOGISTICS CARGO INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ALL MIGHTY LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ALL MUSCLE LOGISTIC LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ALL NITER TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

ALL NORTH TRUCK CENTER
3090 HWY 11N
NORTH BAY, ON  P1B 8G3
CANADA

ALL ONTARIO STRIPING
2414 125 WESTERN BATTERY RD
TORONTO, ON  M6K 3R8
CANADA

ALL OUT SERVICE LLC
501 ABBOTT DRIVE STE 1
BROOMALL, PA  19008

ALL OUT TOWING & RECOVERY
11922 OLD BEAUMONT HWY.
HOUSTON, TX  77049

ALL PACKAGING CO.
3675 WEST CALIFORNIA
SALT LAKE CITY, UT  84104

ALL PACKAGING SOLUTIONS
20750 HOOVER RD
WARREN, MI  48089

ALL PHASE ELECTRIC
710 LEY ROAD
FORT WAYNE, IN  46825

ALL PHASE PAVING
911 LAKEVILLE ST  281
PETALUMA, CA  94952

ALL PHASE PLUMBING SERVICES LLC
14101 INTERURBAN AVE S
TUKWILA, WA  98168

ALL PLUMBING 24/7 INC
605 STERLINGTON RD
MONROE, LA  71203

ALL POINTS TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ALL PRO CONSTRUCTION SERVICES
11541 W HWY 56
CEDAR CITY, UT  84720

ALL PRO ENTERPRISES INC
PO BOX 6210
KNOXVILLE, TN  37914

ALL PRO FREIGHT CARRIERS, INC.
PO BOX 33793
DETROIT, MI  48232-3781

ALL PRO PERFORMANCE TRANSPORT
45 OXFORD DR
MARTINSVILLE, VA  24112

ALL PRO PLUMBING HEATING AIR & ELEC
5001 ONTARIO MILLS PARKWAY
ONTARIO, CA  91764

ALL PRO TRUCK & TRAILER REPAIR, LLC
3434 11TH ST
ROCKFORD, IL  61109

ALL ROADS EXPRESS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ALL ROADS OPEN TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ALL ROADS TRANSPORTATION LLC
OR NFUSION CAPITAL FINANCE
PO BOX 151072
OGDEN, UT  84415

ALL ROADS TRANSPORTATION LLC
OR TAB BANK, P.O. BOX 150290
OGDEN, UT  84415

ALL ROUTES TRANSPORT LTD
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, ON  L4Z 1X8
CANADA

ALL ROUTES TRUCKING INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

ALL SAFE FIRE EQUIPMENT
PO BOX 218
BIG BEND, WI  53103

ALL SEASON LAWN AND MORE
399 BROYLES LANE
BRISTOL, TN  37620

ALL SEASON LAWN CARE AND SNOW
REMOVAL
4619 ERINWOOT CRT
EVANSVILLE, IN  47725

ALL SEASON LAWN CARE AND SNOW
REMOVAL
9209 HARTWELL DR
EVANSVILLE, IN  47725

ALL SEASONS LAWN CARE
2017 7TH AVE N
FARGO, ND  58102

ALL SEASONS OUTDOOR
PO BOX 7400
BISMARCK, ND  58507

ALL SEASONS PEST CONTROL
13759 DIX TOLEDO RD
SOUTHGATE, MI  48195

ALL SEASONS PEST CONTROL
14350 EUREKA RD
SOUTHGATE, MI  48195

ALL SEASONS TRANSPORT CORPORATION
10117 SE SUNNYSIDE RD STE F210
CLACKAMAS, OR  97015

ALL SECURE LOCK INC
1939 W 420 S
CEDAR CITY, UT  84720

ALL SPEC ENCLOSURES INC
582 S GRAND AVE
SAN JACINTO, CA  92582

ALL STAR FREIGHT SERVICES, LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

ALL STAR GROUP INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ALL STAR HEAVY HAUL & TOWING INC
D/B/A: ALL STAR HEAVY HAUL & TOWING, INC
850 N MACARTHUR DR
TRACY, CA  95376

ALL STAR HEAVY HAUL & TOWING, INC
850 N MACARTHUR DR
TRACY, CA  95376

ALL STAR LOGISTICS LLC
OR PORTER BILLING SERVICES, LLC
PO BOX 440127
NASHVILLE, TN  37244

ALL STAR MOVING CORP.
104 SE 4TH TER APT B
DANIA, FL  33004-4137

ALL STAR PLUMBING INC
PO BOX 18869
SPOKANE, WA  99228

ALL STAR PLUMBING
5639 W BARSTOW AVE
FRESNO, CA  93722

ALL STAR RECYCLING
PO  BOX 1320
PINEHURST, TX  77362

ALL STAR TOWING AND LOGISTICS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

ALL STAR TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ALL STAR TRUCK LINES (GREENWOOD IN)
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

ALL STAR TRUCKING INC.
1446 HORN ST
CLARKSVILLE, IN  47129-7727

ALL STAR WRECKER LLC
5023 S 19TH ST.
MILWAUKEE, WI  53221

ALL STAR WRECKER LLC
PO BOX 210351
MILWAUKEE, WI  53221

ALL STATE ENTERPRISE INC
1209 KEIM TRAIL
BARTLETT, IL  60103

ALL STATE FIRE EXTINGUISHERS
70 ROBERT JACKSON WAY
PLAINVILLE, CT  06062

ALL STATE FIRE EXTINGUISHERS
P.O. BOX 751, 604 E. UVALDE ST.
CRYSTAL CITY, TX  78839

ALL STATE FREIGHT INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

ALL STATE TRANSPORT
OR OPENROAD FINANCIAL SERVICES, INC
PO BOX 484
DALLAS, OR  97338

ALL STATE TRUCKING TRANSPORTATION INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ALL STATES EXPRESS INC
552 IROQUOIS TR
CAROL STREAM, IL  60188

ALL STATES LIGHTING, INC.
3780 SILVER STAR RD
ORLANDO, FL  32808

ALL STATES TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

ALL STEEL FABRICATORS, INC
3037 S 3600 WEST
WEST VALLEY CITY, UT  84119

ALL STEEL FENCE, INC.
2111 MONTEVALLO ROAD S. W.
BIRMINGHAM, AL  35211

ALL STRONG LOGISTICS, LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ALL SYSTEMS BRAKE SERVICE INC
110 WYANDANCH AVE
WYANDANCH, NY  11798

ALL TEMP REFRIGERATION INC
3511 THOMAS RD  10
SANTA CLARA, CA  95054

ALL THAT SWEET INC
1011 HUDSON AVE STE 206
RIDGEFIELD, NJ  07657

ALL THAT SWEET, INC
1011 HUDSON AVE STE 206
RIDGEFIELD, NJ  76572-2316

ALL THAT SWEET, INC
ALL THAT SWEET, INC 206
RIDGEFIELD, NJ  76572-2316

ALL TIME LOGISTICS, INC.
OR RTS FINANCIAL SERVICES, PO BOX
840267
DALLAS, TX  75284

ALL TRACTOR & SITE WORK INC
10419 NE HWY 314
SILVER SPRINGS, FL  34488

ALL TRANSPORT, INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ALL TRANSPORTATION INC
C/O ECAPITAL FREIGHT FACTORING
DEPT 730059 PO BOX 660919
DALLAS, TX  75266

ALL TRANSPORTATION INC
ECAPITAL FREIGHT FACTORING LTD
PO BOX 206773
DALLAS, TX  75320

ALL TRANSPORTATION LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005

ALL TRUCK & TRAILER PARTS
P O BOX 335
BRIGHTON, CO  80601

ALL TRUCK TRANSPORTATION CO. INC.
1601 WEST 55TH STREET
LAGRANGE HIGHLANDS, IL  60525

ALL TYPE COMPRESSOR SERVICE CO., INC.
1712 N MAIN ST
DUPO, IL  62239

ALL V TRANSPORT, LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ALL VALLEY DIESEL SERVICE
DBA PERTS TOWING
36 EAST RIDGE RD
SHERIDAN, WY  82801

ALL VALLEY ENVIROMENTAL
4684 AVENIDA DE LAS FLORES
YORBA LINDA, CA  92886

ALL VALLEY ENVIROMENTAL
523 N BRAWLEY AVE SUITE B
FRESNO, CA  98070-6

ALL VALLEY ENVIROMENTAL
PO BOX 7003
BIG BEAR LAKE, CA  92315

ALL WAYS TRANSPORT INC
OR BLACKJACK EXPRESS INC, PO BOX 5699
CAROL STREAM, IL  60197-5699

ALL YEAR LANDSCAPING
145 W GRANT AVE
VINELAND, NJ  08360

ALL YEAR ROUND TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ALL YOU NEED LOGISTICS
OR INTEGRITY FACTORING & CONSULTING,
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

ALL4US TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
DALLAS, TX  75261-0028

ALLABERGENOV, SHAKHZOD
[ADDRESS ON FILE]

ALLABOUTLOGISTICS LLC
3155 CORAL LANE
GLENVIEW, IL  60026

ALLAH, SEESAVIOR
[ADDRESS ON FILE]

ALLAIRE, JASON
[ADDRESS ON FILE]

ALLAIRE, LISA
[ADDRESS ON FILE]

ALL-AMERICAN PRIDE LLC
P.O. BOX 872
OAK GROVE, MO  64075

ALLAN ELECTRIC INC.
918 W CANAL DR  A
KENNEWICK, WA  99336

ALLAN R GALLEGOS
[ADDRESS ON FILE]

ALLAN TESTA
[ADDRESS ON FILE]

ALLAN TRANSPORT
1030 BOYCHUK DR
SASKATOON, SK  S7H 4Z2
CANADA

ALLAN, JIM
[ADDRESS ON FILE]

ALLARD, CHRIS
[ADDRESS ON FILE]

ALLARD, JOHN
[ADDRESS ON FILE]

ALLBOUND
PO BOX 9081
NAPERVILLE, IL  60567-0081

ALLDASH GROUP LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ALLECAP TRANSPORTATION INC
15755 SPRINGFIELD AVE
MARKHAM, IL  60428

ALLEE, CECIL
[ADDRESS ON FILE]

ALLEGHENY COUNTY TREASURER
FIRE MARSHALLS OFFICE
150 HOOKSTOWN GRADE RD
CORAOPOLIS, PA  15108

ALLEGHENY COUNTY TREASURER
PO BOX 643385
PITTSBURGH, PA  15264

ALLEGHENY ENVELOPE LLC
301 COVE LANE RD
ROARING SPRING, PA  16673

ALLEGHENY GLASS & MIRROR SERVICE, INC
650 FREDERICK STREET
HAGERSTOWN, MD  21740

ALLEGHENY TRUCKS, INC.
239 GREENWOOD ROAD
ALTOONA, PA  16602

ALLEGHENY WAREHOUSE & DISTRIBUTION,
INC.
R J CASEY INDUSTRIAL PARK
COLUMBUS & PREBLE AVE
PITTSBURGH, PA  15233

ALLEGHENY WAREHOUSE & DISTRIBUTION,
INC.
RJ CASEY INDUSTRIAL PARK
COLUMBUS AND PREBLE AVENUE
PITTSBURGH, PA  15233

ALLEGIANCE TRUCKS
964 HERCULES DRIVE
COLCHESTER, VT  05446

ALLEGIANCE TRUCKS
ALLEGIANCE TRUCKS HARTFORD
PO BOX 780776
PHILADELPHIA, PA  19178

ALLEGIANCE TRUCKS
CO AT NORTHERN NJ/MID-ATLANTIC TRUCK
CNT
525 W. LINDEN AVE
LINDEN, NJ  07036

ALLEGIANCE TRUCKS
MINUTEMAN TRUCKS, INC, PO BOX 780785
PHILADELPHIA, PA  19178

ALLEGIANCE TRUCKS
UTICA, PO BOX 780818
PHILADELPHIA, PA  19178

ALLEGIANT TRANSPORTATION
PO BOX 392797, PO BOX 392797
PITTSBURGH, PA  15251-9797

ALLEGION
ATTN: ANABEL CERVANTES
1659 GAILES BLVD
SAN DIEGO, CA  92154

ALLEMAN, PHILLIP
[ADDRESS ON FILE]

ALLEMAN, RANDY
[ADDRESS ON FILE]

ALLEMI FREIGHT LINES LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ALLEN & SONS TRUCKING, INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ALLEN A SIZEMORE
[ADDRESS ON FILE]

ALLEN AIRCRAFT
312 E. LAKE RD.
RAVENNA, OH  44266

ALLEN AND WEBB
3127 RIVERS AVE.
N. CHARLESTON, SC  29405

ALLEN COUNTY TREASURER
P.O. BOX 2540
FORT WAYNE, IN  46801-2540

ALLEN COUNTY TREASURER
PO BOX 2540
FORT WAYNE, IN  46801

ALLEN COUNTY TREASURERS OFFICE
PO BOX 123
LIMA, OH  45802

ALLEN D MCCLAIN
[ADDRESS ON FILE]

ALLEN FLEET SERVICES
1222 LEEDA DR.
JACKSONVILLE, FL  32254

ALLEN III, CURTIS
[ADDRESS ON FILE]

ALLEN L FAILS
[ADDRESS ON FILE]

ALLEN LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

ALLEN PLUMBING & HVAC LLC
PO BOX 591
DENISON, TX  75021

ALLEN R DAUGHERTY
[ADDRESS ON FILE]

ALLEN R GRIES
[ADDRESS ON FILE]

ALLEN R TULLAR
[ADDRESS ON FILE]

ALLEN REFRACTORIES
131 SHACKELFORD RD.
PATASKALA, OH  43062

ALLEN TRANSPORT COMPANY INC
11454 INDUSTRIAL WAY
FORNEY, TX  75126

ALLEN TRANSPORTATION INC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

ALLEN TRANSPORTATION INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ALLEN TRUCKING, LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

ALLEN W STORCY
[ADDRESS ON FILE]

ALLEN, A
[ADDRESS ON FILE]

ALLEN, ABROMA
[ADDRESS ON FILE]

ALLEN, AJ
[ADDRESS ON FILE]

ALLEN, ANTHONY
[ADDRESS ON FILE]

ALLEN, BEN
[ADDRESS ON FILE]

ALLEN, BRAD
[ADDRESS ON FILE]

ALLEN, BRANDON
[ADDRESS ON FILE]

ALLEN, BRET
[ADDRESS ON FILE]

ALLEN, BRUCE
[ADDRESS ON FILE]

ALLEN, CAROL
[ADDRESS ON FILE]

ALLEN, CHAD
[ADDRESS ON FILE]

ALLEN, CHANEL
[ADDRESS ON FILE]

ALLEN, CHARLES E
[ADDRESS ON FILE]

ALLEN, CHARLES
[ADDRESS ON FILE]

ALLEN, CHARLES
[ADDRESS ON FILE]

ALLEN, CHRISTIAN
[ADDRESS ON FILE]

ALLEN, CHRISTINE RANAE
[ADDRESS ON FILE]

ALLEN, CHRISTINE
[ADDRESS ON FILE]

ALLEN, CHRISTOPHER L
[ADDRESS ON FILE]

ALLEN, CHRISTOPHER
[ADDRESS ON FILE]

ALLEN, CLAUDE
[ADDRESS ON FILE]

ALLEN, CORWIN
[ADDRESS ON FILE]

ALLEN, CRAIG
[ADDRESS ON FILE]

ALLEN, CRYSTAL
[ADDRESS ON FILE]

ALLEN, DANE
[ADDRESS ON FILE]

ALLEN, DANIEL
[ADDRESS ON FILE]

ALLEN, DARRYL
[ADDRESS ON FILE]

ALLEN, DAVID
[ADDRESS ON FILE]

ALLEN, DAVID
[ADDRESS ON FILE]

ALLEN, DAVID
[ADDRESS ON FILE]

ALLEN, DENZEL
[ADDRESS ON FILE]

ALLEN, DERRICK
[ADDRESS ON FILE]

ALLEN, DON
[ADDRESS ON FILE]

ALLEN, DONOVAN
[ADDRESS ON FILE]

ALLEN, DOUGLAS A
[ADDRESS ON FILE]

ALLEN, DOUGLAS
[ADDRESS ON FILE]

ALLEN, DYMON
[ADDRESS ON FILE]

ALLEN, EDWARD
[ADDRESS ON FILE]

ALLEN, ERNEST
[ADDRESS ON FILE]

ALLEN, FREDRICK
[ADDRESS ON FILE]

ALLEN, GARY
[ADDRESS ON FILE]

ALLEN, GEORGE
[ADDRESS ON FILE]

ALLEN, GEORGE
[ADDRESS ON FILE]

ALLEN, GREGORY (RICHIE)
[ADDRESS ON FILE]

ALLEN, HEATHER
[ADDRESS ON FILE]

ALLEN, HILLMON
[ADDRESS ON FILE]

ALLEN, HILLMON
[ADDRESS ON FILE]

ALLEN, HOWARD
[ADDRESS ON FILE]

ALLEN, IESHA
[ADDRESS ON FILE]

ALLEN, JACOB
[ADDRESS ON FILE]

ALLEN, JAMES
[ADDRESS ON FILE]

ALLEN, JAMES
[ADDRESS ON FILE]

ALLEN, JEFFREY
[ADDRESS ON FILE]

ALLEN, JEREMY
[ADDRESS ON FILE]

ALLEN, JERRON
[ADDRESS ON FILE]

ALLEN, JERRY
[ADDRESS ON FILE]

ALLEN, JERRY
[ADDRESS ON FILE]

ALLEN, JESSICA
[ADDRESS ON FILE]

ALLEN, JESSICA
[ADDRESS ON FILE]

ALLEN, JOHN W
[ADDRESS ON FILE]

ALLEN, JOHN
[ADDRESS ON FILE]

ALLEN, JOHN
[ADDRESS ON FILE]

ALLEN, JON
[ADDRESS ON FILE]

ALLEN, KAULIN
[ADDRESS ON FILE]

ALLEN, KAYLAN
[ADDRESS ON FILE]

ALLEN, KENDRICK
[ADDRESS ON FILE]

ALLEN, KENDRICK
[ADDRESS ON FILE]

ALLEN, KERRY
[ADDRESS ON FILE]

ALLEN, KIMBERLY
[ADDRESS ON FILE]

ALLEN, LARRY
[ADDRESS ON FILE]

ALLEN, LOGAN
[ADDRESS ON FILE]

ALLEN, MARCUS
[ADDRESS ON FILE]

ALLEN, MARY
[ADDRESS ON FILE]

ALLEN, MATTHEW
[ADDRESS ON FILE]

ALLEN, MATTHEW
[ADDRESS ON FILE]

ALLEN, MATTHEW
[ADDRESS ON FILE]

ALLEN, MICHAEL S
[ADDRESS ON FILE]

ALLEN, MICHAEL
[ADDRESS ON FILE]

ALLEN, MICHAEL
[ADDRESS ON FILE]

ALLEN, MICHAEL
[ADDRESS ON FILE]

ALLEN, MURIEL
[ADDRESS ON FILE]

ALLEN, NICHOLAS
[ADDRESS ON FILE]

ALLEN, PATRICK
[ADDRESS ON FILE]

ALLEN, PAUL
[ADDRESS ON FILE]

ALLEN, PHILLIP S
[ADDRESS ON FILE]

ALLEN, RAYMOND
[ADDRESS ON FILE]

ALLEN, REBECCA
[ADDRESS ON FILE]

ALLEN, RICHARD
[ADDRESS ON FILE]

ALLEN, RICKIE
[ADDRESS ON FILE]

ALLEN, RICKY
[ADDRESS ON FILE]

ALLEN, RODNEY
[ADDRESS ON FILE]

ALLEN, ROGERS
[ADDRESS ON FILE]

ALLEN, RON
[ADDRESS ON FILE]

ALLEN, RONALD
[ADDRESS ON FILE]

ALLEN, ROXIE H
[ADDRESS ON FILE]

ALLEN, SAM
[ADDRESS ON FILE]

ALLEN, SCOTT
[ADDRESS ON FILE]

ALLEN, SHARON
[ADDRESS ON FILE]

ALLEN, SHAWN
[ADDRESS ON FILE]

ALLEN, SIR R
[ADDRESS ON FILE]

ALLEN, SIR ROOSEVELT
[ADDRESS ON FILE]

ALLEN, STEVEN
[ADDRESS ON FILE]

ALLEN, TABITHA
[ADDRESS ON FILE]

ALLEN, TAMMY
[ADDRESS ON FILE]

ALLEN, TANIESHIA
[ADDRESS ON FILE]

ALLEN, TAYLOR
[ADDRESS ON FILE]

ALLEN, TERRY
[ADDRESS ON FILE]

ALLEN, TERRY
[ADDRESS ON FILE]

ALLEN, THOMAS RYAN
[ADDRESS ON FILE]

ALLEN, THOMAS S
[ADDRESS ON FILE]

ALLEN, TIMOTHY
[ADDRESS ON FILE]

ALLEN, TIMOTHY
[ADDRESS ON FILE]

ALLEN, TIMOTHY
[ADDRESS ON FILE]

ALLEN, TIMOTHY
[ADDRESS ON FILE]

ALLEN, TONYA
[ADDRESS ON FILE]

ALLEN, TRISTAN
[ADDRESS ON FILE]

ALLEN, TYRAN
[ADDRESS ON FILE]

ALLEN, VICTOR
[ADDRESS ON FILE]

ALLEN, WARREN
[ADDRESS ON FILE]

ALLEN, WILLIAM
[ADDRESS ON FILE]

ALLEN, ZENNIA
[ADDRESS ON FILE]

ALLENDER, DAVID
[ADDRESS ON FILE]

ALLENS RECYCLING LLC
522 INDUSTRIAL DR
CANTON, MS  39046

ALLENS RECYCLING LLC
708 FILLMORE STREET
YAZOO CITY, MS  39194

ALLENS SERVICE INC
128 S. GARFIELD
ALBERT LEA, MN  56007

ALLENS SERVICE INC
7215 W 128TH ST
SAVAGE, MN  55378

ALLEY CASSETTY CUSTOM TRCK CTR
727 FESSLERS LANE
NASHVILLE, TN  37210

ALLEY CASSETTY CUSTOM TRCK CTR
PO BOX 101503
NASHVILLE, TN  37224

ALLEYNE, STEVE
[ADDRESS ON FILE]

ALLGOOD TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ALLGOOD, JONATHAN
[ADDRESS ON FILE]

ALLIANCE CARGO INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

ALLIANCE CLOUD
C/O SWIFT
AVE ADELE 1
LA HULPE  1310
BELGIUM

ALLIANCE DIESEL MACHINE
PO BOX 943
PAW CREEK, NC  28130

ALLIANCE DIRECT TRANSIT
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773


ALLIANCE DOOR & HARDWARE INC
55 ALLIANCE DR
ROCHESTER, NY  14623

ALLIANCE EQUIPMENT LTD
22050 STONY PLAIN ROAD
EDMONTON, AB  T5S 2C3
CANADA

ALLIANCE EXPEDITED SERVICES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576


ALLIANCE EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ALLIANCE FIRE AND SAFETY
1433 EAST RIDGE STREET
WASHINGTON, UT  84780

ALLIANCE FIRE AND SAFETY
P.O. BOX 911345
ST. GEORGE, UT  84791


ALLIANCE SOLUTIONS LOGISTIQUE
ATTN: MIKE GRANNARY
1136 ROYAL
ST PIERRE DORLEANS, QC  G0A 4E0
CANADA

ALLIANCE TRAILER SERVICE, INC.
121 S STOUGHTON RD, PO BOX 7126
MADISON, WI  53707

ALLIANCE TRANSPORT LTD
2637 SEVEN OAKS RIDGE
LONDON, ON  N6M 0E8
CANADA


ALLIANCE TRANSPORT, INC.
5725 DIETRICH RD
SAN ANTONIO, TX  78219

ALLIANCE TRUCKING INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ALLIANCE TRUCKING LLC
4364 W 27TH PL
YUMA, AZ  85364-4743


ALLIANCE WORKFORCE
1520 CENTRAL AVE
KANSAS CITY, KS  66102

ALLIANT ENERGY IPL
4902 BITMORE LN.
MADISION, WI  53718

ALLIANZ GLOBAL CORPORATE & SPECIALTY
C/O WILLIS TOWERS WATSON INTL DEPT
51 LIME STREET
LONDON  EC3M 7DQ
UNITED KINGDOM


ALLIANZ GLOBAL CORPORATE & SPECIALTY
WINDSOR PLACE
22 QUEEN STREET
HAMILTON  HM 12
BERMUDA

ALLIANZ US RISKS US INSURANCE COMPANY
ATTN: ALISON LA FIELD
225 W WASHINGTON ST STE 1800
CHICAGO, IL  60606

ALLIANZ US RISKS US INSURANCE COMPANY
C/O BEAZLEY INSURANCE CO.
30 BATTERSON PARK RD
FARMINGTON, CT  06032


ALLICOCK, DION
[ADDRESS ON FILE]

ALLIED AIR
145 MILLENNIUM DR
ORANGEBURG, SC  29115

ALLIED AIR
ATTN: SKIP THOMPSON
MATERIALS
355 MILLENNIUM DR
ORANGEBURG, SC  29115


ALLIED BLOWER & SHEET METAL
ATTN: JAMES KOPER
12224-103A AVENUE
SURREY, BC  V3V 3G9
CANADA

ALLIED ELECTRIC
4690 E JENSON AVE
FRESNO, CA  93725

ALLIED EQUIPMENT SERVICE CORP
PO BOX 2489
INDIANAPOLIS, IN  46206


ALLIED FITTING
ATTN: CHERYLYNN TOBLEMAN
7200 MYKAWA ROAD
HOUSTON, TX  77033

ALLIED GROUND TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ALLIED LOGISTICS CORP.
PO BOX 101
GUAYNABO, PR  00970

ALLIED LOGISTICS CORPORATION
ATTN: ALBERTO CRUZ
PO BOX 101
GUAYNABO, PR  00097

ALLIED MODULAR BUILDING SYSTEMS INC
642 WEST NICOLAS AVE
ORANGE, CA  92868

ALLIED PACKAGING
PO BOX 8010
PHOENIX, AZ  85066

ALLIED ROOFING COMPANY INC
P.O. BOX 21207
WINSTON-SALEM, NC  27120

ALLIED SERVICES DIV LOCAL 1960
53 W SEEGERS RD
ARLINGTON HEIGHTS, IL  60005

ALLIED SUPPLY INC.
ATTN: TIM GREEN
PO BOX 1366
LITTLE ROCK, AR  72203-1366

ALLIED TOOLS INC
3929 PRODUCE RD
LOUISVILLE, KY  40218

ALLIED TOWING OF TULSA INC
2505 E KING ST
TULSA, OK  74110

ALLIED TOWING OF TULSA INC.
1011 N LEWIS AVE
TULSA, OK  74110

ALLIED TOWING SERVICE INC
PO BOX 1365
DEARBORN, MI  48121

ALLIED TOYOTALIFT
1640 ISLAND HOME AVE
KNOXVILLE, TN  37920

ALLIED TRANSPORT LLC
1600B SW DASH POINT RD, 205
FEDERAL WAY, WA  98003

ALLIED TRANSPORTATION & FLEET SVS, INC.
PO BOX 970997
WAIPAHU, HI  96797

ALLIED TRUCK REPAIR
300 QUINTON CT STE 25104
LEXINGTON, KY  40509

ALLIED UNIVERSAL SECURITY SERVICES
P.O. BOX 828854
PHILADELPHIA, PA  19182

ALLIED VAN LINES C/O ECHO
ATTN: ASHLEY STEVENSON
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

ALLIED VISION
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

ALLIED WORLD ASSURANCE COMPANY, LTD.
27 RICHMOND ROAD PEMBROKE
HAMILTON  HM 08
BERMUDA

ALLIED-OTT PETROLEUM EQUIPMENT
517 HERRIMAN CT
NOBLESVILLE, IN  46060

ALLIGATOR FREIGHT SYSTEM CORP
1907 32 AVE NW
EDMONTON, AB  T6T 0H3
CANADA

ALLIGATOR TOWING & TRANSPORT, LLC
4871 DR MARTIN LUTHER KING JR BLVD
FORT MYERS, FL  33905

ALLIGATOR TOWING & TRANSPORT, LLC
PO BOX 628703
ORLANDO, FL  32862

ALLIGATOR TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ALLIN, ADRIENNE
[ADDRESS ON FILE]

ALLINDER, THOMAS
[ADDRESS ON FILE]

ALLINGER, ANDREA
[ADDRESS ON FILE]

ALLINGTON, MARLIN
[ADDRESS ON FILE]

ALLISON N TROGSTAD
[ADDRESS ON FILE]

ALLISON SMITH COMPANY LLC
1869 S COBB INDUSTRIAL BLVD SE
SMYRNA, GA  30082

ALLISON, ALEXANDER
[ADDRESS ON FILE]

ALLISON, BILLY
[ADDRESS ON FILE]

ALLISON, CRAIG
[ADDRESS ON FILE]

ALLISON, DAVID
[ADDRESS ON FILE]

ALLISON, JACKIE
[ADDRESS ON FILE]

ALLISON, JAMES
[ADDRESS ON FILE]

ALLISON, JASON
[ADDRESS ON FILE]

ALLISON, JENNA
[ADDRESS ON FILE]

ALLISON, NANCY
[ADDRESS ON FILE]

ALLISON, RICHARD
[ADDRESS ON FILE]

ALLISON, TEVON
[ADDRESS ON FILE]

ALLISONS AFFORDABLE PEST CONTROL
143 E BANTA RD
INDIANAPOLIS, IN  46227

ALLL TRANSPORT INC.
4590 N WEBSTER AVE
PERRIS, CA  92571

ALLMAN, JOSHUA
[ADDRESS ON FILE]

ALLMAN, KAMARI
[ADDRESS ON FILE]

ALLNTRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ALLORE, JOSEPH
[ADDRESS ON FILE]

ALLOVER LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ALL-OVER TOWING INC
150 PEDDYCORD PARK DRIVE
KERNERSVILLE, NC  27284

ALLOW ME TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ALLOWAY, WILLARD K
[ADDRESS ON FILE]

ALL-PHASE ELECTRIC SUPPLY
5392 COUNTY ROAD 154
GLENWOOD SPRINGS, CO  81601

ALL-PHASE ELECTRIC SUPPLY
ATTN: ELIZABETH KEMPF
2000 HIGHLAND AVE
BETHLEHEM, PA  18020

ALLPHIN, TERI
[ADDRESS ON FILE]

ALLRED BROTHERS TRUCKING LLC
OR LOVES SOLUTIONS, LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

ALLRED, CHARLES
[ADDRESS ON FILE]

ALLRED, CLARK
[ADDRESS ON FILE]

ALLRED, JAMES
[ADDRESS ON FILE]

ALLRED, LOGAN
[ADDRESS ON FILE]

ALLRED, MARTIN
[ADDRESS ON FILE]

ALLREDI LLC
ATTN: DEREK ROTZ
1036 S DITTMER STREET
DAVENPORT, IA  52802-2703

ALLRIG TOWING SERVICE LTD
120 PONEIDA RD
WEST ST PAUL, MB  R4A 5A9
CANADA

ALL-RITE FENCE SERVICES, INC.
5115 OLD WINTER GARDEN ROAD
ORLANDO, FL  32811

ALLSALE ELECTRIC
9261 JORDAN AVE
CHATSWORTH, CA  91311

ALLSHOUSE II, MERLE
[ADDRESS ON FILE]

ALLSOP, DEBBIE
[ADDRESS ON FILE]

ALL-STAR EQUIPMENT LLC
1251 100TH ST SW
BYRON CENTER, MI  49315

ALLSTAR MARKETING GROUP
2 SKYLINE DR
HAWTHORNE, NY  10532

ALLSTAR TRANSIT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ALL-STAR TRANSPORTATION LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

ALLSTAR TRANSPORTATION, INC.
OR TRANSPORT CLEARINGS EAST
9140 ARROWPOINT BLVD SUITE 370
CHARLOTTE, NC  28273

ALLSTAR TRUCKING LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

ALLSTATE CARGO INC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

ALLSTATE CARRIER INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ALLSTATE CARRIER LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261

ALLSTATE CARRIERS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ALLSTATE COMPASS LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ALLSTATE EXPRESS TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ALLSTATE FIRE EQUIPMENT
233 WESTERN AVE
WEST SPRINGFIELD, MA  01089

ALLSTATE FIRE EQUIPMENT
70 ROBERT JACKSON WAY
PLAINVILLE, CT  06062

ALLSTATE FIRE EQUIPMENT
PO BOX 4370
WALLINGFORD, CT  06492

ALLSTATE FREIGHT SYSTEMS INC.
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

ALLSTATE FREIGHT TRANSPORT INC.
OR CARRIERNET GROUP FINANCIAL INC
PO BOX 1130
SIOUX FALLS, SD  57101

ALLSTATE LOGISTICS LLC (COLUMBUS OH)
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

ALLSTATE PETERBILT OF SOUTH ST. PAUL
W.D. LARSON COMPANIES LTD, PO BOX
270710
MINNEAPOLIS, MN  55427

ALLSTATE TRUCKING LLC (ORANGE PARK FL)
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

ALLSTOT, MICHAEL
[ADDRESS ON FILE]

ALLSTOT, THOMAS
[ADDRESS ON FILE]

ALLSTREAM BUSINESS INC
18110 SE 34TH STREET
BLDG. ONE STE 100
VANCOUVER, WA  98683

ALLSTREAM BUSINESS INC
C/O T4622, P.O. BOX 4622, STN A
TORONTO, ON  M5W 0J9
CANADA

ALLSTREAM BUSINESS INC
C/O T4622, PO BOX 4622 STN A
TORONTO, ON  M5W 0J9
CANADA

ALLSTREAM BUSINESS. INC.
C/O T4622, PO BOX 4622 STN A
TORONTO, ON  M5A 0J9
CANADA

ALLSUP, TIMOTHY
[ADDRESS ON FILE]

ALLTEST, INC.
4177 N BRADY STREET, STE 3-S
DAVENPORT, IA  52806

ALLTOU LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ALLUMS, GEONNIE
[ADDRESS ON FILE]

ALLURA IMPORTS
ATTN: ISAAC SHALOM
1407 BROADWAY 401
NEW YORK, NY  10018

ALLURE TRIPS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ALLWAY EXPRESS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

ALL-WAYS TRANSIT, INC.
PO BOX 194
BLOOMER, WI  54724

ALLWYO STATE TOWING LLC
1457 N CEDAR ST
LARAMIE, WY  82073

ALLY DELIVERS LLC
358 BARLETT ST
MANCHESTER, CT  03102

ALLY ENTERPRISES LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

ALLYSSE CHAMPAGNE
[ADDRESS ON FILE]

ALM FREIGHT INC
OR CROSSROAD SERVICES LLC
P.O. BOX 653076
DALLAS, TX  75265-3076

ALM LOGISTICS LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

ALMA TIRE SERVICE INC
1210 E SUPERIOR ST
ALMA, MI  48801

ALMACK, GABE
[ADDRESS ON FILE]

ALMADA, ANTONIO
[ADDRESS ON FILE]

ALMADA, DAVID
[ADDRESS ON FILE]

ALMAGUEL TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ALMAGUER LOGISTICS LLC
OR PORTER BILLING SERVICES
LLC
PO BOX 440127
NASHVILLE, TN  37244

ALMAGUER, NORGEL
[ADDRESS ON FILE]

ALMANZA, JOHNNY
[ADDRESS ON FILE]

ALMARAZ, OSCAR
[ADDRESS ON FILE]

ALMARAZ, RAMON
[ADDRESS ON FILE]

ALMAREZ, ANDREW
[ADDRESS ON FILE]

ALMA-ROSE TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

ALMAS TRANSPORT INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

ALMAT TRUCKING LLC
OR COREFUND CAPITAL, PO BOX 223766
DALLAS, TX  75222-3766

ALMAT TRUCKING LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL
SUITE 316
FORT WORTH, TX  76116

ALMAX LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

ALMEIDA FORKLIFTS
2400 CASABLANCA DR
MIRAMAR, FL  33023

ALMEIDA, ELESSANDRO D
[ADDRESS ON FILE]

ALMEIDA, ELESSANDRO
[ADDRESS ON FILE]

ALMEN ENTERPRISES
PO BOX 6780
KINGSPORT, TN  37663

ALMEN ENTERPRISES
PO BOX6780
KINGSPORT, TN  37663

ALMENDARES, WYLHENT
[ADDRESS ON FILE]

ALMIRA HAULING LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

ALMLOGISTIQ LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ALMO CORPORATION
2709 COMMERCE WAY
PHILADELPHIA, PA  19154

ALMO CORPORATION
ATTN: DEE SAMONI
DEE SAMONI
2709 COMMERCE WAY
PHILADELPHIA, PA  19154

ALMO CORPORATION
ATTN: TERRY SOMMA
TERRY SOMMA
2709 COMMERCE WAY
PHILADELPHIA, PA  19154

ALMODIS D CHAMBERS
[ADDRESS ON FILE]

ALMODOVAR, MANUEL
[ADDRESS ON FILE]

ALMONDS, DEAN
[ADDRESS ON FILE]

ALMONTE, BRIAN
[ADDRESS ON FILE]

ALMONTE, CRISEILY A
[ADDRESS ON FILE]

ALMONTE, CRISEILY A
[ADDRESS ON FILE]

ALMONTE, DIOJENE
[ADDRESS ON FILE]

ALMORAISI, ALI
[ADDRESS ON FILE]

ALMOST THERE TRUCKING LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

ALNICO INTERNATIONAL LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL  33631

AL-NOOR EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ALOBAIDIS TRUCKING GROUP LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ALOHA CARRIERS INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ALOHA ISLE MOVING, INC.
PO BOX 17865
HONOLULU, HI  96817

ALOHA TRANS GROUP INC
1217 S OLD WILKE RD  402
ARLINGTON HEIGHTS, IL  60005

ALOMAUR DAY
[ADDRESS ON FILE]

ALONDRA TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ALONI TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

ALONSO LECHUGA CARRASCO
[ADDRESS ON FILE]

ALONSO TRANSPORTATION
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ALONSO CHRISTOPHER
[ADDRESS ON FILE]

ALONSO, CUAUHTEMOC
[ADDRESS ON FILE]

ALONSO, EDGARDO
[ADDRESS ON FILE]

ALONSO, EFRAIN
[ADDRESS ON FILE]

ALONSO, VALERIE
[ADDRESS ON FILE]

ALONZA O HANKS
[ADDRESS ON FILE]

ALONZO TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ALONZO, GIOVANNI
[ADDRESS ON FILE]

ALONZO, SAMUEL
[ADDRESS ON FILE]

ALOPOGIANIS, THEODORE T
[ADDRESS ON FILE]

ALOPOGIANIS, THEODORE
[ADDRESS ON FILE]

ALP TRANSPORTATION LLC (MC1146966)
OR YANKTON FACTORING, INC, PO BOX 217
YANKTON, SD  57078

ALPENA DIESEL SERVICE, INC.
1700 M-32 WEST
ALPENA, MI  49707

ALPH OMEGA SHELVING
800 HOPE HOLLOW RD
CARNEGIE, PA  15106

ALPHA & OMEGA FREIGHT CARRIERS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ALPHA 1 STRATEGIC LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ALPHA 123 TRANSPORTATION SERVICES
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ALPHA AMZ TRUCKING INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ALPHA AND MIKE INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ALPHA AND O EXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ALPHA BAKING COMPANY
5001 WEST POLK ST
CHICAGO  60644

ALPHA BEAST TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ALPHA BUCK TRUCKING LLC
684 HIGH SHOALS CHURCH RD
MOORESBORO, NC  28114

ALPHA CARGO LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ALPHA E & L TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ALPHA ENERGY SOLUTIONS
7200 DISTRIBUTION DR
LOUISVILLE, KY  40258

ALPHA EXPEDITION INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ALPHA EXPRESS LLC (BOILING SPRINGS SC)
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

ALPHA EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ALPHA FOOD
5912 CAMPBELL ST.
HANAHAN, SC  29410

ALPHA FREIGHT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ALPHA HAULING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ALPHA LINES LLC (MC1199194)
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

ALPHA LINES LLC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425

ALPHA LION TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ALPHA MALE TRANSPORTATION LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

ALPHA MASONRY LTD
101-1335 ERIN STREET
WINNIPEG, MB  R3E 2S7
CANADA

ALPHA NATIONAL CARRIER LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

ALPHA OMEGA LOGISTICS
8150 NORTHEAST 27TH AVE
ALTOONA, IA  50009

ALPHA ONE GROUP LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

ALPHA PRIME
13482 BRYSON AVE
EASTVALE, CA  92880-8850

ALPHA PROTECH INC.
ATTN: HEATHER MOORE
ACCOUNTS RECEIVABLE
PO BOX 200264
DALLAS, TX  75320

ALPHA PROTECH
236 N 2200 W
SALT LAKE CITY, UT  84116

ALPHA RAPTOR TRUCKING LLC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

ALPHA ROUSE LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

ALPHA SHIPPING GROUP INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

ALPHA SHIPPING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ALPHA TRANS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ALPHA TRANS LTD
38 MARIA ANTONIA ROAD
WOODBRIDGE, ON  L4H 2S4
CANADA

ALPHA TRANSPORT HAULING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

ALPHA TRANSPORT INC (MC1246404)
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX  75222-7352

ALPHA TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ALPHA TRANSPORT INC.
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ALPHA TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ALPHA TRANSPORT
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

ALPHA TRANSPORTATION INC (MC915362)
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ALPHA TRANSPORTATION LLC
9822 MAIN STREET APT387, 387
FAIR FAIRFAX, VA  22031

ALPHADIE TRANSPORT & PARTNERS LLP
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ALPHALOGIX TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

ALPHAWEST TRANSPORT INC
OR GREAT PLAINS TRANSPORTATION
SRVCS INC
PO BOX 4539
CAROL STREAM, IL 60197

ALPHONSE, MICHAEL A
[ADDRESS ON FILE]

ALPICHE, RICHARD
[ADDRESS ON FILE]

ALPINA LOGISTICS SYSTEMS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

ALPINE CARRIERS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD 57101

ALPINE COFFEE C/O ECHO
ATTN: ASHLEY STEVENSON
600 W CHICAGO AVE STE 725
CHICAGO, IL 60654

ALPINE DRIVE LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

ALPINE ELECTRIC
1670 BARLOW STREET, PO BOX 1065
TRAVERSE CITY, MI 48695

ALPINE FENCE CO
12265 8TH AVENUE SOUTH
SEATTLE, WA 98168

ALPINE FREIGHT LINES INC
2593 SEVEN OAKS RIDGE
LONDON, ON N6M 0E8
CANADA

ALPINE LOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

ALPINE LOGISTICS LLP
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

ALPINE LOGISTICS, LLC
619 W HIGHWAY 26
BLACKFOOT, ID 83221

ALPINE OVERHEAD DOORS INC
ATTN: BRITTANY SAVINO
8 HULSE RD STE 1
E SETAUKET, NY 11733

ALPINE POWER SYSTEMS
17357 VALLEE CT
PRAIRIEVILLE, LA 70769

ALPINE SECS CORP (8072)
JANET BRANDLER OR PROXY MGR
440 EAST 400 SOUTH
SALT LAKE CITY, UT 84111

ALPINE VALLEY WATER INC
2150 BERNICE RD
LANSING, IL 60438

ALPINESTAR EXPRESS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

ALPIZAR TRANSPORT LOGISTIC LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA 30374-8841

ALQADASI, MARWAN
[ADDRESS ON FILE]

ALQAHTANI, ALICIA
[ADDRESS ON FILE]

ALQAZA TRANSPORTATION LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT 84130

ALQOSH TRANSPORTATION INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

ALRB LOGISTICS LLC
OR CCT FACTORING, LLC, PO BOX 116999
ATLANTA, GA 30368

ALREADY ARRIVED LOGISTICS INC
4011 BERDINA RD
CASTRO VALLEY, CA 94546

AL-REHMAN TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

ALRO FREIGHT & LOGISTICS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195-3086

ALRO STEEL CORPORATION
DEPT 771478
DETROIT, MI 48277-1478

ALROWDA TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

ALS LABORATORY GROUP
PO BOX 975447
DALLAS, TX  75397

ALS SPORTING GOODS
1075 NORTH MAIN
LOGAN, UT  84341

ALS SPORTING GOODS
1075 N MAIN
LOGAN, UT  84341

ALS TRUCKING INC
OR RTS FINANCIAL SERVICES, PO BOX
840267
DALLAS, TX  75284

ALSAC/ ST JUDE CHILDRENS RESEARCH
HOSP
501 ST JUDE PLACE
MEMPHIS, TN  38105

ALSAYED, EHAB
[ADDRESS ON FILE]

ALSBROOK LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ALSCO INC.
3200 PROSPECTOR DR
CASPER, WY  82604

ALSCO INC.
3243 E DESERET DR
SAINT GEORGE, UT  84790

ALSCO INC.
3370 W 1820 S
SALT LAKE CITY, UT  84104

ALSCO INC.
4707 WEST CAMELBACK ROAD
PHOENIX, AZ  85031

ALSCO INC.
702 S 9TH, PO BOX 370
GRAND JUNCTION, CO  81502

ALSCO INC.
PO BOX 1280
MEDFORD, OR  97501

ALSCO INC.
PO BOX 30496
BILLINGS, MT  59107

ALSCO INC.
PO BOX 3084
SPOKANE, WA  99220

ALSCO INC.
PO BOX 370
GRAND JUNCTION, CO  81502

ALSCO INC.
PO BOX 82269
PORTLAND, OR  97282

ALSDORF, ZANE
[ADDRESS ON FILE]

ALSENA LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ALSFELD, RICHARD
[ADDRESS ON FILE]

ALSHREEF LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ALSOP TRUCKING INC
8629 PATRIOUT HIGHWAY
FREDERICKSBURG, VA  22407

ALSOP, DRAVON
[ADDRESS ON FILE]

ALSTON A LYNCH
[ADDRESS ON FILE]

ALSTON TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ALSTON, BYRON
[ADDRESS ON FILE]

ALSTON, CALVIN
[ADDRESS ON FILE]

ALSTON, CORNELL
[ADDRESS ON FILE]

ALSTON, DERRICK
[ADDRESS ON FILE]

ALSTON, JHARIYAE
[ADDRESS ON FILE]

ALSTON, JONATHAN
[ADDRESS ON FILE]

ALSTON, MARTY
[ADDRESS ON FILE]

ALSTON, SANDERS
[ADDRESS ON FILE]

ALSUP, JAYLEN
[ADDRESS ON FILE]

ALT E STORE
TECH LOGISTICS, 300 ELM ST UNIT 1
MILFORD, NH  03055

ALT SERVICES INC.
425 WEST HURON SUITE 200
MILFORD, MI  48381

ALT TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ALT, JOHN
[ADDRESS ON FILE]

ALTA CONSTRUCTION EQUIPMENT
DEPT. 771420, PO BOX 77000
DETROIT, MI  48277-1420

ALTA CONSTRUCTION EQUIPMENT
G 3283 S DORT HWY
BURTON, MI  48529

ALTA EXPRESS TRANSPORT INC
OR TRUCKING PROS FINANCIAL
PO BOX 150523
OGDEN, UT  84111

ALTA INDUSTRIAL EQUIPMENT COMPANY
LLC
25542 NETWORK PLACE
CHICAGO, IL  60673

ALTABANK
2174 W GROVE PKWY, STE 125
PLEASANT GROVE, UT  84062

ALTAFIBER
221 E 4TH ST
CINCINNATI, OH  45202

ALTAFIBER
PO BOX 748003
CINCINNATI, OH  45274

ALTAIR LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AL-TAL, JOSEPH
[ADDRESS ON FILE]

ALTAMEEMI, MOHAMMED
[ADDRESS ON FILE]

ALTAMIRANO, OSCAR
[ADDRESS ON FILE]

ALTEC INDUSTRIES
150 ALTEC DR.
BURNSVILLE, NC  28714

ALTEN, DAVID
[ADDRESS ON FILE]

ALTENA TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ALTENLOH BRINCK AND CO
ATTN: ANNE WAGEL
310 MAIN AVE WAY SE
HICKORY, NC  28602

ALTER DOMUS PRODUCTS CORP
AS COLLATERAL AGENT
225 W WASHINGTON ST, 9TH FL
CHICAGO, IL  60606

ALTER DOMUS PRODUCTS CORP.
ADMIN & COLL. AGTS UNDER B-2 TERM LOAN
ATTN: LEGAL DEPT, E. PAPPAS & C CAPEZUTI
225 W. WASHINGTON STREET, 9TH FLOOR
CHICAGO, IL  60606

ALTER DOMUS PRODUCTS CORP.
ATTN: LEGAL DEPT – AGENCY, DIP AGENT
EMILY ERGANG PAPPAS AND CHRIS
CAPEZUTI
225 W. WASHINGTON STREET, 9TH FLOOR
CHICAGO, IL  60606

ALTER DOMUS PRODUCTS CORP.
ATTN: LISA SCHUTZ; LEGAL DEPARTMENT
225 W. WASHINGTON STREET
9TH FLOOR
CHICAGO, IL  60606

ALTER DOMUS PRODUCTS CORP.
C/O: HOLLAND & KNIGHT LLP
ATTN: JOSHUA M. SPENCER
150 N. RIVERSIDE PLAZA STE 2700
CHICAGO, IL  60606

ALTERNATE TRUCKING CO
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

ALTERNATIVE ENERGY SOLUTIONS, LTD.
PO BOX 129
SCHERERVILLE, IN  46375

ALTERNATIVE ENERGY STORE
TECH LOGISTICS, 300 ELM ST UNIT 1
MILFORD, NH  03055

ALTERNATIVE HOSE, INC.
20 N 48TH AVE
PHOENIX, AZ  85043

ALTERNATIVE MECHANICAL LLC
4321 AIRWEST DRIVE SE
KENTWOOD, MI  49512

ALTERNATOR SPECIALISTS
228 S CAROLINA
WILMINGTON, NC  28401

ALTERNATOR STARTER REBUILDERS, INC
450 S BURHANS BLVD
HAGERSTOWN, MD  21740

ALTERNO TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ALTEX CARRIER INC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

ALTEX LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ALTEX TRANSPORTATION, INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ALTGILBERS, SARAH
[ADDRESS ON FILE]

ALTHAUS, MICHAEL
[ADDRESS ON FILE]

ALTINO, AMANDO
[ADDRESS ON FILE]

ALTL, INC.
PO BOX 100, 3000 CORPORATE GROVE
DRIVE
HUDSONVILLE, MI  49426

ALTLAND, TOBY
[ADDRESS ON FILE]

ALTMAN, MONTE
[ADDRESS ON FILE]

ALTMAN, SAMUEL
[ADDRESS ON FILE]

ALTMAN, ZOEY
[ADDRESS ON FILE]

ALTMANN, TIMOTHY
[ADDRESS ON FILE]

ALTMED MEGA HEALTH SERVICES
MEGA HEALTH SERVICES INC, PO BOX 226
HAYMARKET, VA  20168

ALTON, JOHN A
[ADDRESS ON FILE]

ALTON, WILLIAM
[ADDRESS ON FILE]

ALTOONA WATER AUTHORITY
900 CHESTNUT AVE
ALTOONA, PA  16601

ALTORFER
9670 TABOR RD.
CLINTON, IL  61727

ALTO-SHAAM
EVANS TRANSPORTATION
171 W WING STREET STE 204A
ARLINGTON HEIGHTS, IL  60005

ALTOUMAH, MAYRA
[ADDRESS ON FILE]

ALTPRO LC
ALTPRO LC, 6119A GREENVILLE AVE  305
DALLAS, TX  75206

ALTRADE TOOLS POWERBUILT
ATTN: DESIREE MARTINEZ
6122 KATELLA AVE
CYPRESS, CA  90630

ALTRATEK PLASTICS
105 GAY ST
LONGMONT, CO  80501

ALTRUIST (3164)
ATT PROXY MGR
3030 S LA CIENEGA
CULVER CITY, CA  90232

ALTRUX REPAIR INC
83 INDUSTRIAL ST
RITTMAN, OH  44270

ALTSTADT BUSINESS FORMS, INC.
1401 BUCHANNA RD
EVANSVILLE, IN  47720

ALTSTADT, DONALD C
[ADDRESS ON FILE]

ALTSTADT, DONALD
[ADDRESS ON FILE]

ALTSTATT, JOHN
[ADDRESS ON FILE]

ALTUS GROUP LIMITED
126 DON HILLOCK DRIVE
AURORA, ON  L4G 0G9
CANADA

ALTUS RECEIVABLES MANAGEMENT INC
2121 AIRLINE DR STE 520
METAIRIE, LA  70002

ALTUS TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ALULA EXPRESS LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

ALUMBAUGH, MORGAN
[ADDRESS ON FILE]

ALUMBRO, RAY
[ADDRESS ON FILE]

ALUNA TRUCKING INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

ALVA AMCO
ATTN: SARAH SWINFORD
ACCOUNTS RECEIVABLE
7711 MERRIMAC AVE
NILES, IL  60714

ALVA ELECTRIC, INC.
118 W. FRANKLIN ST.
EVANSVILLE, IN  47710

ALVA, JACOB
[ADDRESS ON FILE]

ALVA, JOSEPH
[ADDRESS ON FILE]

ALVARADO RODRIGUEZ, KATIE
[ADDRESS ON FILE]

ALVARADO TRANSPORT (MC794974)
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

ALVARADO TRANSPORT
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

ALVARADO, BRYAN
[ADDRESS ON FILE]

ALVARADO, CARL
[ADDRESS ON FILE]

ALVARADO, CRISTIAN
[ADDRESS ON FILE]

ALVARADO, DAVID
[ADDRESS ON FILE]

ALVARADO, GABRIEL
[ADDRESS ON FILE]

ALVARADO, JONATAN
[ADDRESS ON FILE]

ALVARADO, JUAN C
[ADDRESS ON FILE]

ALVARADO, JUAN
[ADDRESS ON FILE]

ALVARADO, JUAN
[ADDRESS ON FILE]

ALVARADO, LOUIS
[ADDRESS ON FILE]

ALVARADO, LUIS
[ADDRESS ON FILE]

ALVARADO, MARK
[ADDRESS ON FILE]

ALVARADO, RONALD
[ADDRESS ON FILE]

ALVARADO, RUDY
[ADDRESS ON FILE]

ALVARELLO, CALOGERA
[ADDRESS ON FILE]

ALVARENGA, GEOVANNI A
[ADDRESS ON FILE]

ALVAREZ HERNANDEZ, EMILIO
[ADDRESS ON FILE]

ALVAREZ TRANS LLC
OR BECHTEL FACTORING LLC
1458 FOSS ROAD
TALENT, OR  97540

ALVAREZ, AARON
[ADDRESS ON FILE]

ALVAREZ, ALICIA
[ADDRESS ON FILE]

ALVAREZ, ANGEL
[ADDRESS ON FILE]

ALVAREZ, ANTHONY
[ADDRESS ON FILE]

ALVAREZ, CARLOS
[ADDRESS ON FILE]

ALVAREZ, CHERYL
[ADDRESS ON FILE]

ALVAREZ, DOUGLAS
[ADDRESS ON FILE]

ALVAREZ, EDWARD
[ADDRESS ON FILE]

ALVAREZ, ERNEST
[ADDRESS ON FILE]

ALVAREZ, FRANCISCO
[ADDRESS ON FILE]

ALVAREZ, GILBERT
[ADDRESS ON FILE]

ALVAREZ, GREGORIO
[ADDRESS ON FILE]

ALVAREZ, HECTOR
[ADDRESS ON FILE]

ALVAREZ, HUGO
[ADDRESS ON FILE]

ALVAREZ, HUMBERTO
[ADDRESS ON FILE]

ALVAREZ, JESUS
[ADDRESS ON FILE]

ALVAREZ, JOHNNY
[ADDRESS ON FILE]

ALVAREZ, JUAN
[ADDRESS ON FILE]

ALVAREZ, JUAN
[ADDRESS ON FILE]

ALVAREZ, KIETA
[ADDRESS ON FILE]

ALVAREZ, LEIDA
[ADDRESS ON FILE]

ALVAREZ, MARC A
[ADDRESS ON FILE]

ALVAREZ, MAURY
[ADDRESS ON FILE]

ALVAREZ, MICHAEL
[ADDRESS ON FILE]

ALVAREZ, NICKOLES
[ADDRESS ON FILE]

ALVAREZ, ROBERTO
[ADDRESS ON FILE]

ALVAREZ, SAVANNA
[ADDRESS ON FILE]

ALVAREZ, THERESA
[ADDRESS ON FILE]

ALVAREZ, TIMOTHY
[ADDRESS ON FILE]

ALVAREZ-RUIZ, SERGIO
[ADDRESS ON FILE]

ALVARIA INC
5 TECHNOLOGY PARK DRIVE, SUITE 9
WESTFORD, MA  01886

ALVARIA INC
PO BOX 2869
CAROL STREAM, IL  60132

ALVARIA INC
SUITE 700, 2325 E CAMELBACK
PHOENIX, AZ  85016

ALVAYEROS HAULING INC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425-0189

ALVES FONSECA, DOUGLAS
[ADDRESS ON FILE]

ALVEY TRANSPORT, INC.
1400 KING EDWARD AVE
CLEVELAND, TN  37311

ALVEY, JOSEPH
[ADDRESS ON FILE]

ALVEY, LEE
[ADDRESS ON FILE]

ALVEYS TOWING & RECOVERY
P.O. BOX 61 453 FLINT RIDGE RD.
HORSE CAVE, KY  42749

ALVI TRUCKING, INC.
7347 W 79TH PL APT 3B
BRIDGEVIEW, IL  60455

ALVIN C GEORGE
[ADDRESS ON FILE]

ALVIN K MACKINS JR
[ADDRESS ON FILE]

ALVIN R DONAHUE
[ADDRESS ON FILE]

ALVIN TRUCKING LLC
9178 FOUNDRAY CIR N
AVON, IN  46123

ALVIS C BOOKER
[ADDRESS ON FILE]

ALVIS, JOEY
[ADDRESS ON FILE]

ALVIS, ROBERT
[ADDRESS ON FILE]

ALW
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ALWAYS GREEN RECYCLING
12685 DORSETT RD, STE 345
MARYLAND HEIGHT, MO  63043

ALWAYS GREEN RECYCLING
12685 DORSETT RD, SUITE 345
MARYLAND HEIGHTS, MO  63043

ALWAYS INSURED INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ALWAYS INSURED LOGISTICS
11500 OUTLOOK STREET, STE. 400
OVERLAND PARK, KS  66211

ALWAYS MOVING FORWARD LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ALWAYS ON CALL
12-1023 RIFE RD RR2
CAMBRIDGE, ON  N1R 5S3
CANADA

ALWAYS ON THE MOVE LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

ALWAYS ON THE ROAD, LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

ALWAYS ON TIME LOGISTICS SERVICES LLC
OR BASICBLOCK INC, PO BOX 8697
OMAHA, NE  68108

ALWAYS ON TIME TRUCKING INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ALWAYS READY LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

ALWAYS STAR LOGISTICS INC
579 VELLORE WOODS BLVD
WOODBRIDGE, ON  L4H 2V8
CANADA

ALWAYS THERE EXPRESS CORPORATION
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ALWAYS UNDERGROUND,INC.
ATTN: DAVID PAULIN
20603 BURL COURT
JOLIET, IL  60433

ALWOOD, JEFFREY
[ADDRESS ON FILE]

ALWRAN, ARNOLD
[ADDRESS ON FILE]

ALYNEVYCH INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415-1013

ALYSON M MURTHA
[ADDRESS ON FILE]

ALYSSA M EGER
[ADDRESS ON FILE]

ALYSSA TRANS LLC
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD
STE 230
MORTON GROVE, IL  60053

ALZU LINE INC
10064 S 86TH AVE
PALOS HILLS, IL  60465

AM AUTO LLC
ATTN: ELAINE MILLER
3404 MANGROVE AVE
NORFOLK, VA  23502

AM EAGLE TRUCKING LLC
5885 SPRING ROCK CIR
COLUMBUS, OH  43229

AM EAGLE TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

AM ELECTRIC COMPANY INC
608 LOCUST LN
LOUISVILLE, KY  40217

AM EXPRESS LLC (MC1084879)
15 DECUBELLIS CT
PUTNAM, CT  06260-3224

AM EXPRESS
1110 RENEE DR
CHRISTIANA, TN  37037

AM FLYING TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

AM FREIGHT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

AM HUB METTLER TOLEDO
ATTN: BRENDA MADDY
1150 DEARBORN DR
WORTHINGTON, OH  43085

AM LOGISTICS FREIGHT INC
OR LVN CAPITAL CORP, P.O. BOX 32107
LAS VEGAS, NV  89172

AM LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

AM TO PM CORPORATION
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

AM TOWING INC
W230 S7085 GUTHRIE SCHOOL RD
BIG BEND, WI  53103

AM TOWING INC
W4050 HWY 11
ELKHORN, WI  53121

AM TRANS EXPRESS INC
PO BOX 67066
NEWARK, NJ  07101-8082

AM TRANS INC
14141 S HARRISON AVE
POSEN, IL  60469

AM TRUCK ENTERPRISES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AM TRUCKING AZ LLC
845 E 10TH DR
MESA, AZ  85204-4251

AM TRUCKING LLC (MC1185705)
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AM TRUCKING LLC
6867 PINEHURST ST
DEARBORN, MI  48126

AM&SON TRANSPORTATION LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

AM/PM ROADSIDE & RECOVERY
1519 E EXPRESSWAY 83
MISSION, TX  78572

AM2PM TRANSPORT LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

AMA BROTHERS INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

AMA LOGISTICS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

AMA LOGISTICS LLC (BOWLING GREEN KY)
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

AMA TRANS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

AMA TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

AMA TRANSPORTATION LLC (MC1196918)
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

AMA TRUCKING LLC (MC190937)
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

AMA TRUCKING LLC
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD
STE 230
MORTON GROVE, IL  60053

AMA TRUCKING
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

AMAAL TRANSPORTATION LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

AMABILE, MICHAEL
[ADDRESS ON FILE]

AMAD TRANSPORT LLC
OR MATCH FACTORS, PO BOX 13259
FLORENCE, SC  29504

AMADO, LUIS
[ADDRESS ON FILE]

AMADOR, ANA
[ADDRESS ON FILE]

AMADOR, ANDREW R
[ADDRESS ON FILE]

AMADOR, ANTHONY M
[ADDRESS ON FILE]

AMADOR, MICHAEL
[ADDRESS ON FILE]

AMADOR, RAYMOND
[ADDRESS ON FILE]

AMADU BARRIE
[ADDRESS ON FILE]

AMAGINATION REALITY LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

AMAHO TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

AMAHTRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

AMAKER, CASEY
[ADDRESS ON FILE]

AMAKER, HENRY
[ADDRESS ON FILE]

AMAL TRANSPORT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

AMALGAMATED BANK (2352)
ATT BOB WINTERS OR PROXY MGR
275 7TH AV
NEW YORK, NY  10001

AMAN CARRIER
[ADDRESS ON FILE]

AMAN EXPRESS INC
2259 AUTUMN OAK PL
STOCKTON, CA  95209-4228

AMAN LOGISTICS LLC (MC1326679)
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

AMAN LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

AMAN TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

AMAN TRUCKING INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL  60053

AMAN TRUCKING LLC (HILLARD OH)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AMAN, ALEXANDER
[ADDRESS ON FILE]

AMAN, ROBERT
[ADDRESS ON FILE]

AMANA TRANS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

AMANA TRUCKING COMPANY LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

AMANDA L KENNEY
[ADDRESS ON FILE]

AMANDA L MCHENRY
[ADDRESS ON FILE]

AMANDA L MOOREY
[ADDRESS ON FILE]

AMANDA L MOOREY
[ADDRESS ON FILE]

AMANI FLEET
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

AMANI TRANS
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AMANI TRANSPORT SERVICES LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

AMANNA, ERIC
[ADDRESS ON FILE]

AMANO EXPRESS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

AMANTE, TINA
[ADDRESS ON FILE]

AMANTINA TRANSPORT CORP
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AMAO TRUCKING INC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

AMAR TRANSPORT INC
6 SUNNYSIDE DR
CARTERET, NJ  07008

AMARAL, JASE
[ADDRESS ON FILE]

AMARAL, STEVEN J
[ADDRESS ON FILE]

AMARGO LLC
1900 SCHWEDE RD
WENTZVILLE, MO  63385

AMARI & LOCALLO, LAW OFFICES OF
734 N WELLS ST
CHICAGO, IL  60654

AMARIE TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

AMARILLA, SILVIA C
[ADDRESS ON FILE]

AMARJOT INC
22 JOHN ST
MALDEN, MA  02148

AMARK LOGISTICS
28915 CLEMENS RD
WESTLAKE, OH  44145

AMARO, MICHAEL
[ADDRESS ON FILE]

AMAROK LLC
(F/K/A ELECTRIC GUARD DOG), PO BOX 60089
CHARLOTTE, NC  28260

AMAROK LLC
F/K/A: SENTRY SECURITY SYSTEMS LLC
PO BOX 60089
CHARLOTTE, NC  28260

AMAROK LLC
PO BOX 60089
CHARLOTTE, NC  28260

AMAROK LLC
PO BOX 60089
CHARLOTTE, NC  28260-0089

AMAROK LLC
PO BOX 931643
ATLANTA, GA  31193

AMARU-KHAN LOGISTICS COMPANY
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

AMASON INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

AMATO, JOSEPH
[ADDRESS ON FILE]

AMAX EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AMAYA TRANS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

AMAYA TRANSPORT SVCES CORP
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

AMAYA TRUCKING INC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

AMAYA, JEFFREY
[ADDRESS ON FILE]

AMAYA, JHONNY A
[ADDRESS ON FILE]

AMAYA, JORGE
[ADDRESS ON FILE]

AMAYA, JOSE
[ADDRESS ON FILE]

AMAYA, KENNETH
[ADDRESS ON FILE]

AMAYA, TANNY
[ADDRESS ON FILE]

AMAZIN TRUCKERS TRUCKIN
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

AMAZON DISTRIBUTIONCENTER-IL
11500 OUTLOOK STREET
SUITE 400
OVERLAND PARK, KS  66211

AMAZON DMGD YRC TRL
10990 ROE AVENUE
OVERLAND PARK, KS  66211

AMAZON HOSTLER HIT YRC PARKED TRL
202 WESTLAKE AVE
SEATTLE, WA  98109

AMAZON LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AMAZON LOGISTICS
207 BOREN AVE. N.
SEATTLE, WA  98109

AMAZON TRANSPORT LLC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425

AMAZON TRUCKING LLC
8042 SAINT MATTHEW DR
WEST CHESTER, OH  45069

AMAZON TRUCKING
3030 E VICTORIA ST
RANCHO DOMINGUEZ, CA  90221

AMAZON WEB SERVICES, INC.
PO BOX 84023
SEATTLE, WA  98124

AMAZON
3550 NE EVANGELINE THRWY.
CARENCRO, LA  70520

AMAZON
410 TERRY AVE N
SEATTLE  98109-5210

AMAZON
675 ALLEN ROAD
CARLISLE, PA  17015

AMAZON
ANDY JASSY, PRESIDENT & CEO
410 TERRY AVE N
SEATTLE, WA  98109

AMAZON.COM SERVICES INC
WELLS FARGO NA, PO BOX 84171
SEATTLE, WA  98124

AMAZON.COM
PO BOX 80683
SEATTLE, WA  98108

AMAZY TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AMB EXPRESS INC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

AMB TRANSIT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AMB TRANSPORTATION LLC
1479 MOUNT LEBANON ROAD
CAMPOBELLO, SC  29322

AMBASSADOR BUILDING MAINTENANCE
628 MONMOUTH RD
WINDSOR, ON  N8Y 3L1
CANADA

AMBASSADOR TRANS INC
7505 NE 123RD COURT
VANCOUVER, WA  98682

AMBASSADOR TRANS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

AMBASSADOR
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

AMBAY LOGISTICS INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

AMBER JO WEISENMILLER
[ADDRESS ON FILE]

AMBER LINE TRUCKING INC
OR NEXT DAY FUNDING INC, PO BOX 640
CHICAGO HEIGHTS, IL  60412

AMBER LINE TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

AMBER SOLUTIONS CORP.
OR TRANSPORTATION FINANCE CORP
14007 S. BELL ROAD 169
HOMER GLEN, IL  60491

AMBERSON, DENNIS
[ADDRESS ON FILE]

AMBEST SERVICE CENTERS
CORP BILL DEPT 100, PO BOX 830604
BIRMINGHAM, AL  35283

AMBEST SERVICE CENTERS
CRANBURY SERVICE CENTER
44 HIGHTSTOWN-CRANBURY STATION
CRANBURY, NJ  08512

AMBICION BOXTRUCKS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

AMBIR TECHNOLOGY INC
820 SIVERT DR
WOOD DALE, IL  60191

AMBLE ELECTRIC LLC
PO BOX 437
LAKEVIEW, MI  48850

AMBLER, HEATHER
[ADDRESS ON FILE]

AMBOHR GROUP LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AMBORN, RICHARD
[ADDRESS ON FILE]

AMBOY EXPRESS
52482 115TH LN
AMBOY, MN  56010

AMBROSE SMITH
[ADDRESS ON FILE]

AMBROSINI & SONS ELECTRIC
PO BOX 2128
MCKINLEYVILLE, CA  95519

AMBROSLY INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

AMBUCARE CLINIC
3387 S U S HIGHWAY 41
TERRE HAUTE, IN  47802

AMBUFREIGHT INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

AMBURGEY, DARRELL
[ADDRESS ON FILE]

AMC XPRESS LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

AMCAN FREIGHT EXPRESS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

AMCAN FREIGHT EXPRESS LLC
PO BOX 643
ROSEMONT, IL  60018

AMCE EXPRESS INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

AMCOPOLYMERS INC
ATTN: REBEKAH KRAUSE
1900 SUMMIT TOWER BLVD 900
ORLANDO, FL  32810

AMCOR PET PACKAGING USA
14270 RAMONA AVE
CHINO, CA  91710

AMD LOGISTICS LLC
36043 ELMIRA ST
LIVONIA, MI  48150

AMD LOGISTICS
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

AMD TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

AMD TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AMDEN LOGISTICS LLC
333 W 76TH ST
CHICAGO, IL  60620

AME TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

AME TRUCKING
14534 VILLAGE WAY DR
SYLMAR, CA  91342

AMECA TRUCKING COMPANY
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

AMEER TRANSPORTATION
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

AMEGAH, FRANK
[ADDRESS ON FILE]

AMELIA BUILDING MAINTENANCE
3068 LANE AVE N
JACKSONVILLE, FL  32254

AMEN DIESEL
1128 N BULLDOG ROAD
CEDAR CITY, UT  84721

AMEN EXPRESS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

AMEN TRANSPORT LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

AMEN TRUCKING LLC (MC1313397)
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

AMEN TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

AMENT, STEVEN
[ADDRESS ON FILE]

AMEREN ILLINOIS
300 LIBERTY
PEORIA, IL  61602

AMEREN MISSOURI
PO BOX 790098
ST. LOUIS, MO  63179-0098

AMEREX CORPORATION
7595 GADSDEN HWY
TRUSSVILLE, AL  35173

AMERI FREIGHT SYSTEMS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

AMERI FREIGHT WAY
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AMERI TRANSPORTATION INC
OR J D FACTORS, PO BOX 3428
PALOS VERDES, CA  90274

AMERIC EXPRESS GROUP
263 W OLIVE AVE  294
BURBANK, CA  91502

AMERICA 1 LOGISTICS LLC
PO BOX 809107
CHICAGO, IL  60680

AMERICA FAST TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AMERICA FREIGHT, INC
6726 KELTONVIEW DR  1
PICO RIVERA, CA  90660

AMERICA MIDWEST TRANSPORTATION, LLC
PO BOX 997
NEW ULM, MN  56073

AMERICA QUALITY TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

AMERICA STAR TRANSPORTATION INC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

AMERICA SUNSHINE WORLD TRADE INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

AMERICA TRANSPORTATION GROUP, LLC
PO BOX 451929
LAREDO, TX  78045

AMERICAN & CARRIER, INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

AMERICAN AIR COMPRESSOR, INC.
P.O. BOX 29237
DALLAS, TX  75228

AMERICAN AIR FILTER
ARGUS LOGISTICS
PO BOX 4750
TROY, MI  48099

AMERICAN ALL SEASONS TRANSPORTATION
LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

AMERICAN ALLWASTE, LLC
12141 WICKCHESTER LN, STE 325
HOUSTON  77079

AMERICAN ARBITRATION ASSOCIATION
120 BROADWAY FLOOR 21
NEW YORK, NY  10271

AMERICAN AUTO & TRUCK ELECTRIC INC
646 ATANDO AVE
CHARLOTTE, NC  28206

AMERICAN AUTOWIRE
ATTN: CORTNIE GOTSCHALL
TRANSLOGISTICS
321 N FURNACE ST STE 300
BIRDSBORO, PA  19508

AMERICAN BACKFLOW & FIRE PREVENTION,
INC
111 KERRY LANE
WAUCONDA, IL  60084

AMERICAN BATTERY & ELECT SERVICE INC
215 S JOPLIN AVE
JOPLIN, MO  64801

AMERICAN BILTRITE
ATTN: PIERRE-LUC LAMARRE
635 PEPIN
SHERBROOKE, QC  J1L 2P8
CANADA

AMERICAN BLOWER SUPPLY
14219 E. 10 MILE ROAD
WARREN, MI  48089

AMERICAN BRAIDING &MANUFACTURING
247 OLD TAVERN ROAD
HOWELL, NJ  07731

AMERICAN BRIDGE CROSSING TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

AMERICAN CAPITAL TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

AMERICAN CAPITAL TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
PO BOX 840267
DALLAS, TX  75284-0267

AMERICAN CAR EXPRESS INC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

AMERICAN CAR HAULER LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AMERICAN CARGO ENTERPRISE LLC
18 HYATT AVE BLDG 3
NEWARK, NJ  07105

AMERICAN CARPORTS & BUILDINGS
12108 WOODSIDE DR
RIVERVIEW, FL  33579

AMERICAN CARRIER INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AMERICAN CHIMNEY SHROUD
26401 VIA DE ANZA
SAN JUAN CAPISTRANO, CA  92675

AMERICAN COMMERCIAL & RESIDENTIAL
SVCS
2408 S PATTIE ST
WICHITA, KS  67216

AMERICAN DIGITAL CARTOGRAPHY, INC.
338 W COLLEGE AVE STE 201
APPLETON, WI  54911

AMERICAN DISTRIBUTION SERVICES INC
403 E OLD ANDREW JOHNSON HWY
JEFFERSON CITY, TN  37760

AMERICAN DOOR COMPANY INC
771 TWIN VIEW BLVD
REDDING, CA  96003

AMERICAN DOOR OF WAUSAU
5703 STELLA AVE
SCHOFIELD, WI  54476

AMERICAN DOOR WORKS
2150 FRONTAGE RD S.
WAITE PARK, MN  56387

AMERICAN DREAM FREIGHTWAYS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

AMERICAN DREAM LOGISTICS INC
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD
STE 230
MORTON GROVE, IL  60053

AMERICAN DREAM TRUCK LINES INC
27274 W MOCKINGBIRD DR
FLAT ROCK, MI  48134

AMERICAN DREAM TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AMERICAN EAGLE EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

AMERICAN EAGLE LOGISTICS GROUP
6908 S WESTERN AVE
CHICAGO, IL  60636

AMERICAN EAGLE TRANS INC (MC070960)
OR CAPITAL DEPOT
8930 N WAUKEGAN RD SUITE 230
MORTON GROVE, IL  60053

AMERICAN EAGLE TRANS INC
OR J D FACTORS, PO BOX 3428
PALOS VERDES, CA  90274

AMERICAN EAGLE TRANS LLC
2700 DIVISION ST FL 1, XX
EASTON, PA  18045

AMERICAN EAGLE TRANSPORT INC
(MC1276228)
187 TRADITION PASS
GREENWOD, IN  46143

AMERICAN EAGLE TRANSPORT INC
LAKE DALLAS
(LAKE DALLAS)
LAKE DALLAS, TX  75065

AMERICAN EAGLE TRUCKLINE, INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
PO BOX 840267
DALLAS, TX  75284-0267

AMERICAN ELECTRIC INC.
PO BOX 73
ELDRIDGE, IA  52748

AMERICAN ELECTRIC POWER CO.
PO BOX 371883
PITTSBURGH, PA  15250-7883

AMERICAN ELECTRIC POWER
1 RIVERSIDE PLAZA
COLUMBUS, OH 43215-3272

AMERICAN ELECTRIC POWER
C/O JNR ADJUSTMENT COMPANY
PO BOX 27070
MINNEAPOLIS, MN 55427

AMERICAN ELECTRIC POWER
PO BOX 371496
PITTSBURGH, PA 15250-7496

AMERICAN ELECTRICAL CONTRACTORS INC
3405 PEARSON RD
MEMPHIS, TN 38118

AMERICAN EMO TRANS INC
ATTN: DAVID WELLS
2600 HUTCHINSON MCDONALD RD
CHARLOTTE, NC 28269

AMERI-CAN ENGINEERING
775 N. MICHIGAN ST.
ARGOS, IN 46501

AMERICAN EQUIPMENT & TRAILER, INC.
P.O. BOX 32190
AMARILLO, TX 79120

AMERICAN EQUIPMENT & TRAILER, INC.
PO BOX 2010
LUBBOCK, TX 79408

AMERICAN EXCAVATING & CONSTRUCTION
LLC
2481 BROOKS SCHOOL HOUSE RD
CALHOUN, KY 42327

AMERICAN EXCAVATING & CONSTRUCTION
LLC
2661 BROOKS SCHOOL HOUSE RD
CALHOUN, KY 42327

AMERICAN EXCAVATING &
D/B/A: AMERICAN EXCAVATING &
CONSTRUCT.
2661 BROOKS SCHOOL HOUSE RD
CALHOUN, KY 42327

AMERICAN EXCAVATING AND
CONSTRUCTION LLC
240 HWY 81 N
CALHOUN, KY 42327

AMERICAN EXPEDITED INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
PO BOX 840267
DALLAS, TX 75284

AMERICAN EXPRESS CARGO INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320-5154

AMERICAN EXPRESS FREIGHT INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320

AMERICAN EXPRESS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

AMERICAN EXPRESS LOGISTICS INC
5002 RYLAND AVE
TEMPLE CITY, CA 91780

AMERICAN FAMILY CARE, INC.
PO BOX 734315
DALLAS, TX 75373

AMERICAN FAMILY CARE, INC.
PO BOX 734383
DALLAS, TX 75373

AMERICAN FAMILY CARE, INC.
PO BOX 748394
ATLANTA, GA 30374

AMERICAN FAST FREIGHT
7400 45TH STREET CT E
FIFE, WA 98424

AMERICAN FENCE CO OF SIOUX CITY, INC.
12330 CARY CIRCLE
LAVISTA, NE 68128

AMERICAN FENCE COMPANY
12330 CARY CIRCLE
LAVISTA, NE 68128

AMERICAN FENCE COMPANY
3841 RIDGE ROAD
CLEVELAND, OH 44144

AMERICAN FENCE COMPANY
PO BOX 19040
PHOENIX, AZ 85005

AMERICAN FIRE & SAFETY SUPPLY CO, INC
953 NE OSCEOLA AVE 100
OCALA, FL 34470

AMERICAN FIRST CLASS LOGISTICS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195-3086

AMERICAN FLAG EXPRESS INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL 60674-7671

AMERICAN FLEET INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

AMERICAN FLEET MAINTENANCE INC
275 INTERNATIONAL BLVD
ROCHESTER, NY 14624

AMERICAN FLEET SERVICE SOLUTIONS
1170 DADASH ST
BEAUMONT, CA  92223

AMERICAN FLEET SERVICE SOLUTIONS
2790 AIRWAY AVE
KINGMAN, AZ  86409

AMERICAN FLEET SERVICE SOLUTIONS
791 S GIFFORD AVE
SAN BERNARDINO, CA  92408

AMERICAN FLEET SERVICES
7714 COMMERCE PARK OVAL
INDEPENDENCE, OH  44131

AMERICAN FORKLIFT COMPANY LLC
4282 S RACINE AVE
NEW BERLIN, WI  53146

AMERICAN FREIGHT CARRIERS INC
7234 BELLINI LANE
INDIANAPOLIS, IN  46259

AMERICAN FREIGHT CORPORATION
OR TCI BUSINESS CAPITAL, PO BOX 9149
MINNEAPOLIS, MN  55480-9149

AMERICAN FREIGHT EXPRESS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AMERICAN FREIGHT LINES
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

AMERICAN FREIGHT TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AMERICAN FREIGHTLINES INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

AMERICAN GLOBAL EXPRESS, LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

AMERICAN GREETING CORPORATION
ATTN: DEBBIE PISKUNOFF
1400 OHLENDORF RD
OSCEOLA, AR  72370

AMERICAN GREETINGS
1 AMERICAN WAY
CLEVELAND, OH  44145

AMERICAN GREETINGS
ATTN: DEBBIE PISKUNOFF
1 AMERICAN BLVD
CLEVELAND, OH  44145

AMERICAN GROUP
25 S ARIZONA PL  300
CHANDLER, AZ  85225

AMERICAN GROUP
25 S ARIZONA PL STE 300
CHANDLER, AZ  85225

AMERICAN GROUP
25 S ARIZONA PLACE  30
CHANDLER, AZ  85225

AMERICAN GROUP
PO BOX 72086
CLEVELAND, OH  44192

AMERICAN HAULERS INC
17W486 LAKE ST
ADDISON, IL  60101

AMERICAN HEATING INC.
5035 SE 24TH AVE
PORTLAND, OR  97202

AMERICAN HEATING
5035 SE 24TH AVE
ATTN FRED HERRLE
PORTLAND, OR  97202

AMERICAN HIGHWAY INC
OR GALAXY FINANCIAL SERVICES LLC
PO BOX 580
WEST CHICAGO, IL  60185

AMERICAN HOSE & HARDWARE INC
PO BOX 191
JONESBORO, GA  30237

AMERICAN HYDRAULIC SERVICE
CORPORATION
P.O. BOX 560832
DALLAS, TX  75356

AMERICAN HYDROPONICS
286 S G ST
ARCATA, CA  95521

AMERICAN INDIAN TRANS
PO BOX 1116
MADERA, CA  93637

AMERICAN INDUSTRIAL DOOR COMPANY
629 N PERRY STREET
DAVENPORT, IA  52803

AMERICAN INDUSTRIAL DOOR LLC
6142 CRATER LAKE AVE.
CENTRAL POINT, OR  97502

AMERICAN KEY FOOD
1 REUTEN DR
CLOSTER, NJ  07624

AMERICAN LANDFREIGHTS INC
519 HOUSTON ST
LAREDO, TX  78040

AMERICAN LANES TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

AMERICAN LEAK DETECTION INC
199 WHITNEY AVE 2ND FL
NEW HAVEN, CT  06511

AMERICAN LEAK DETECTION
PO BOX 1145
BRENTWOOD, TN  37024

AMERICAN LINE TRUCK LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

AMERICAN LINEN SUPPLY OF NEW MEXICO
INC
550 N CHURCH ST
LAS CRUCES, NM  88001

AMERICAN LOCK & KEY LLC
107 E 3RD
SPOKANE, WA  99202

AMERICAN LOCK & KEY
1105 LAURENS ROAD
GREENVILLE, SC  29607

AMERICAN MACHINERY & PARTS EXPORT
LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

AMERICAN MARINE EXPRESS INC
PO BOX 32487
EUCLID, OH  44132

AMERICAN MARKING SYSTEMS INC
14609 W 106TH ST
LENEXA, KS  66215

AMERICAN MECHANICAL SRVC OF DENVER
LLC
PO BOX 911068
DENVER, CO  80291

AMERICAN MEDICAL RESPONSE
1041 FEE DRIVE
SACRAMENTO, CA  95815

AMERICAN MEGA TRANSPORTATION INC
12811 HARVEST TIME COURT
CHARLOTTE, NC  28278

AMERICAN MILE LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AMERICAN MILES TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AMERICAN MOBILE FLEET SERVICES
PO BOX 56
CEDAR CITY, UT  84721

AMERICAN MOBILE
PO BOX 1211
SANTA MARIA, CA  93456

AMERICAN MOTOR TRANSPORATION INC
OR RTS FINANCIAL, PO BOX 840267
DALLAS, TX  75284

AMERICAN PAPER AND TWINE
ATTN: COREY TERRY
310 MAIN AVENUE WAY SE
HICKORY, NC  28602

AMERICAN PEST CONTROL, INC.
PO BOX 6467
ATHENS, GA  30604

AMERICAN PLASTICS
1225 N MACARTHUR DR STE 200
TRACY, CA  95376

AMERICAN PLUMBING & HEATING, INC.
9730 MARSHALL RD
BIRCH RUN, MI  48415

AMERICAN POWER PULL
PO BOX 96
ARCHBOLD, OH  43502

AMERICAN PRIDE CARRIER INC
9589 FOUR WINDS DR APT 914
ELK GROVE, CA  95758-7142

AMERICAN PRIVATEER TRANSPORTATION
LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

AMERICAN PROUD TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AMERICAN RADIATOR & HEAT EXCHANGERS
7236 ST. CHARLES ROCK ROAD
SAINT LOUIS, MO  63133

AMERICAN RAMP TRANSIT, INC.
OR ACTION CAPITAL CORP, PO BOX 56346
ATLANTA, GA  30343

AMERICAN RED CROSS TRAINING SERVICES
25688 NETWORK PLACE
CHICAGO, IL  60673

AMERICAN RED CROSS
MVP PROLOGISTICS DBA MVP LOG
PO BOX 1347
RIVERTON, UT 84065

AMERICAN RED CROSS
TRAINING SERVICES, 25688 NETWORK
PLACE
CHICAGO, IL 60673-1256

AMERICAN REGISTRY FOR INTERNET NOS
LTD
P.O. BOX 719477
PHILADELPHIA, PA 19171

AMERICAN REGISTRY FOR INTERNET NOS
LTD
PO BOX 759477
BALTIMORE, MD 21275

AMERICAN RESEARCH KHEMICALS
PO BOX 667372
POMPANO BEACH, FL 33069

AMERICAN RESIDENTIAL SERVICES
DBA COLUMBUS WORTHINGTON AIR
6363 FIESTA DR
COLUMBUS, OH 43235

AMERICAN ROADRUNNER INC
OR RIVIERA FINANCE ATLANTA
PO BOX 945213
ATLANTA, GA 30394-5213

AMERICAN ROADWAYS CORP
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT 84415

AMERICAN ROADWAYS TRUCKING
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196

AMERICAN ROCK SALT COMPANY LLC
PO BOX 536188
PITTSBURGH, PA 15253

AMERICAN SECURITY PRODUCTS
11925 PACIFIC AVE
FONTANA, CA 92337

AMERICAN SEED
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE
CHICAGO, IL 60654

AMERICAN SHIELD TRANSPORTATION INC.
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

AMERICAN SOLDIER TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

AMERICAN SPEAR INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL 60187

AMERICAN SPECIALTIES INC
ATTN: IRENE BORRANI
441 SAW MILL RIVER RD
YONKERS, NY 10701

AMERICAN STANDARD MFG INC
PO BOX 164
CENTRAL BRIDGE, NY 12035

AMERICAN STANDARD
2105 ELM HILL PIKE 105
NASHVILLE, TN 37210

AMERICAN STANDARD
2105 ELM HILL PIKE STE 10
NASHVILLE, TN 37210

AMERICAN STANDARD
2105 ELM HILL PIKE STE 105
NASHVILLE, TN 37210

AMERICAN STANDARD
2105 ELM HILL PKE STE 105
NASHVILLE, TN 37210

AMERICAN STANDARD
ATTN: AMERICAN STANDARD
2105 ELM HILL PIKE STE 105
NASHVILLE, TN 37210

AMERICAN STANDARD
ATTN: AS AMERICA INC
2105 ELM HILL PIKE STE 105
NASHVILLE, TN 37210

AMERICAN STANDARD
ATTN: MELISIA ROBINS
2105 ELM HILL PIKE STE 105
NASHVILLE, TN 37210

AMERICAN STANDARD
ATTN: MELISIA ROBINS
CLAIMS
2105 ELM HILL PIKE STE 105
NASHVILLE, TN 37210

AMERICAN STAR LLC (COLUMBUS OH)
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

AMERICAN STAR TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

AMERICAN STEEL CARPORTS INC
PO BOX 38
JOSHUA, TX 76058

AMERICAN TIGERS LOGISTICS LLC
OR BOBTAIL CAPITAL LLC, PO BOX 7410633
CHICAGO, IL 60674

AMERICAN TOWING & RECOVERY, INC.
2520 E MAIN ST
BARSTOW, CA 92311

AMERICAN TOWING SERV
9180 NW 119TH ST STE 10
HIALEAH GARDENS, FL  33018

AMERICAN TRAILER & STORAGE, INC.
3900 EAST 39TH ST
KANSAS CITY, MO  64129

AMERICAN TRAILER & STORAGE, INC.
6900 EAST 39TH ST
KANSAS CITY, MO  64129

AMERICAN TRANS RESEARCH INSTITUTE INC
P O BOX 101360
ARLINGTON, VA  22210

AMERICAN TRANSLAND, INC
OR OPENROAD FINANCIAL SERVICES INC
PO BOX 484
DALLAS, OR  97338

AMERICAN TRANSPARENTS PLASTIC
180 NATIONAL RD
EDISON, NJ  08817

AMERICAN TRANSPORT EXPRESS LLC
OR RTS FINANCIAL SERVICE, PO BOX 840267
DALLAS, TX  75284-0267

AMERICAN TRANSPORT GROUP LLC
1900 W KENZIE ST
CHICAGO, IL  60622

AMERICAN TRANSPORT GROUP
1900 W KINZIE ST
CHICAGO, IL  60622

AMERICAN TRANSPORT LLC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL  60053

AMERICAN TRANSPORT SOLUTIONS, INC.
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

AMERICAN TRANSPORT, INC.
PO BOX 644831 DEPT ATI
PITTSBURGH, PA  15264-4831

AMERICAN TRANSPORTATION LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

AMERICAN TRANSPORTATION LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

AMERICAN TRANSPORTATION MANAGEMENT
6 RIVER ROAD
MCKEES ROCKS, PA  15136

AMERICAN TRANSPORTATION NETWORK LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AMERICAN TRANZ
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

AMERICAN TRUCK & TRAILER, LLC
5150 HIGHWAY 2 EAST
MINOT, ND  58701

AMERICAN TRUCK N TRAILER REPAIR
1890 SHADOW MOUNTAIN PLACE
LAS VEGAS, NV  89108

AMERICAN TRUCK N TRAILER REPAIR
PO BOX 335272
NORTH LAS VEGAS, NV  89033

AMERICAN TRUCK REPAIR
6401 HWY 40 WEST
COLUMBIA, MO  65202

AMERICAN TRUCKERS LLC
OR NU-KO CAPITAL LLC, PO BOX 150884
OGDEN, UT  84415

AMERICAN TRUCKING ASSOCIATION
950 N GLEBE ROAD, SUITE 210
ARLINGTON, VA  22203

AMERICAN TRUCKING ASSOCIATION
P.O. BOX 101360
ARLINGTON, VA  22210

AMERICAN TRUCKING LADD LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AMERICAN TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

AMERICAN TRUCKLINE
2254 SPRINGFIELD RD
SUNNYSIDE, MB  R5R0E8
CANADA

AMERICAN TURBO LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

AMERICAN UNITED CARRIER, INC.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

AMERICAN UNITED TRANS. INC
45-06 80 STREET
QUEENS, NY  11373

AMERICAN UNITED TRANS. INC
C/O ABRAMS FENSTERMAN, LLP
ATTN: RORY MULLHOLLAND, ESQ.
1 METROTECH CENTER
BROOKLYN

AMERICAN VAN EQUIPMENT INCORPORATED
149 LEHIGH AVE
LAKEWOOD, NJ  08701

AMERICAN VAN
ATTN: SUSAN LEPAGE
KUEHNE NAGEL INC
PO BOX 9490
FALL RIVER, MA  02720

AMERICAN VM TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

AMERICAN WAREHOUSE
PO BOX 59
HUDSON, NH  03051

AMERICAN WATER
ATTN: STACY BEDSOLE
9801 RED CLOUD RD
FORT RUCKER, AL  36362

AMERICAN WELDING & GAS, INC.
3900 WEST NORTH AVENUE
STONE PARK, IL  60165

AMERICAN WELDING & GAS, INC.
PO BOX 30118
BILLINGS, MT  59107

AMERICAN WELDING & GAS, INC.
PO BOX 779009
CHICAGO, IL  60677

AMERICAN WEST COAST SECURITY, INC.
PO BOX 159
CHINO, CA  91708

AMERICAN WHEELCHAIRCENTER
605 SYCAMORE AVE.
VISTA, CA  92083

AMERICAN Y INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

AMERICAN/WISCONSIN FIRE
PROTECTION CONSULTANTS, 2734-A HWY
150
NEENAH, WI  54956

AMERICANA FARMS INC
PO BOX 175
WHITEFACE, TX  79379

AMERICANS FOR MODERN
TRANSPORTATION INC
405 N KING STREET
WILMINGTON, DE  19801

AMERICANSTAR TRANSPORT LLC
PO BOX 211328
BEDFORD, TX  76095

AMERI-CARE TRANSPORT LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN  38148-1000

AMERICARGO TRANS LLC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

AMERICAS BEST COURIER INC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

AMERICAS BEST DIESEL REPAIR INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

AMERICAS BEST STRIPING COMPANY
6550 W 74TH PL
ARVADA, CO  80003

AMERICAS COMMERCIAL TRAN RESEARCH
CO LLC
4440 MIDDLE ROAD
COLUMBUS, IN  47203

AMERICO LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AMERIDOR MANUFACTURING INC
ATTN: ROB ROY
1010 N NORTH CASCADE AVE
MONTROSE, CO  81401

AMERIFENCE CORPORATION
12330 CARY CIRCLE
LAVISTA, NE  68128

AMERIGAS PROPANE
DEPARTMENT CH 10525
PALATINE, IL  60055-0525

AMERIGAS PROPANE
DEPARTMENT CH-10525
PALATINE, IL  60055

AMERIGAS PROPANE
PO BOX 965
VALLEY FORGE, PA  19482

AMERIGAS
460 N GULPH RD.
KING OF PRUSSIA, PA  19406

AMERIGOOD
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL
SUITE 316
FORT WORTH, TX  76116

AMERILAND TRANSPORT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

AMERILINE TRUCKING INCORPORATED
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

AMERILUX TRANSPORTATION LLC
1212 ENTERPRISE DR
DE PERE, WI  54115

AMERIMAX LOGISTICS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

AMERIPRO EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AMERISOM CARGO LLC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575 168
MINNEAPOLIS, MN  55480-1575

AMERISOM EXPRESS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AMERISOM LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AMERISPEED LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

AMERITRANS CORP
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

AMERITRANS LLC
460 NORTH PIONEER DRIVE
ADDISON, IL  60101

AMERI-TRANSPORT INC
1639 RIDGE RD
CANTON, GA  30114

AMERITRANSPORT SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AMERIXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

AMERLOOP CO
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD
STE 230
MORTON GROVE, IL  60053

AMERO LINE LLC
OR PRO FUNDING INC
DEPT 3045 PO BOX 1000
MEMPHIS, TN  38148-3045

AMERO LOGISTICS INC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

AMERO TRANSPORT LTD
56 INTRIGUE TRAIL
BRAMPTON, ON  L6X 0X8
CANADA

AMERO, PHIL
[ADDRESS ON FILE]

AMER-TRANS INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

AMES RESEARCH LABORATORIES INC
1891 16TH ST SE
SALEM, OR  97302

AMES, DANIEL
[ADDRESS ON FILE]

AMES, PATRICK G
[ADDRESS ON FILE]

AMEVA TRANSPORT INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

AMEX TRANSPORT
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

AMF LOGISTICS LLC
PO BOX 1447
NORCROSS, GA  30091

AMF TRANSPORTATION
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

AMG EMPLOYER SOLUTIONS
ASCENSION WI EMP SOLUTIONS
PO BOX 860010
MINNEAPOLIS, MN  55486

AMG EXPRESS LLC
OR SUNBELT FINANCE
PO BOX 1000 DEPT 144
MEMPHIS, TN  38148

AMG EXPRESS TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

AMG FREIGHT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

AMG LOGISTICS INC (GLENDALE CA)
OR STERLING COMMERCIAL CREDIT LLC
PO BOX 929
BRIGHTON, MI  48116

AMG LOGISTICS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

AMG TRANSPORTATION 2005 INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

AMGO HYDRAULICS
ATTN: FERNANDO CENTENO
SALES
4310 ADLER DR
DALLAS, TX  75211

AMH EXPRESS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

AMH TRUCKING LLC (MC1359219)
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

AMH TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AMHERST ALARM INC
2361 WEHRLE DR
AMHERST, NY  14221

AMHG TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

AMHOF TRUCKING, INC.
651 NORTH SIXTH AVENUE
ELDRIDGE, IA  52748

AMI LOGISTICS
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

AMIB ENTERPRISES
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

AMIC CARGO LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

AMICK, JORDAN
[ADDRESS ON FILE]

AMICK, JOSEPH
[ADDRESS ON FILE]

AMICK, TINA
[ADDRESS ON FILE]

AMICO PLUMBING INC
595 N WESTGATE DR
GRAND JUNCTION, CO  81505

AMIE TRANSPORT
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

AMIGHI, LAILI
[ADDRESS ON FILE]

AMIHIL EXPRESS INC
14140 84 TH DR APT 3H
BRIARWOOD, NY  11435

AMIIN LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

AMIL ENTERPRISES, LLC
2359 WINDY HILL RD SUITE 300
MARIETTA, GA  30067

AMIN EXPRESS & TRANS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

AMIN TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AMIN, MOHAMED
[ADDRESS ON FILE]

AMIN, TANYA
[ADDRESS ON FILE]

AMINA TRANS, LLC.
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

AMINAZ TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AMINI TRANSPORT
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

AMIR KHAN TRUCK LINES LLC
2614 GRIZZLY HOLLOW WAY
STOCKTON, CA  95207

AMIR TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

AMIRA TRANSPORT SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AMIRA TRUCKING, LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

AMISCO SHIPPING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

AMISH MARKET PLACE
200 E. BELLEVUE AVE.
READING, PA  19605

AMISHA TRUCKING INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

AMISTEAD FREIGHT INC.
214 JAMES ST.
UNION, MS  39565

AMIT SINGH MADAHAR DBA SHINE TRUCKING
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AMJ TOWING & RECOVERY
304 E QUINCY ST
RIVERSIDE, IL  60546

AMK TRANS INC
P O BOX 7967
GREENWOOD, IN  46142

AMK TRANSPORT LLC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

AMKC 2020 TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AMM TRUCKING & TRANSPORT LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

AMMERMAN, KRIS
[ADDRESS ON FILE]

AMMEX  HWC WAREHOUSE
ATTN: GENE HERBST
2929 ROOSEVELT HWY
COLLEGE PARK, GA  30337

AMMEX CORP
1019 W JAMES ST STE 200
KENT, WA  98032

AMMEX CORP
ATTN: JUHARTO MUSTAPHA
CLAIMS
LB 1137 PO BOX 35143
SEATTLE, WA  98124

AMMEX CORP
LB 1137 PO BOX 35143
SEATTLE, WA  98124

AMMEX CORP
LOCK BOX 1137, PO BOX 35143
SEATTLE, WA  98124

AMMEX
ATTN: GENE HERBST
LB 1137 PO BOX 35143
SEATTLE, WA  98124

AMMONS, CARLVELL
[ADDRESS ON FILE]

AMMONS, DOMINIQUE
[ADDRESS ON FILE]

AMMONS, RICHARD
[ADDRESS ON FILE]

AMMONS, STEVE
[ADDRESS ON FILE]

AMN2 TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

AMNEE TRANSPORTATION INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

AMNI TRUCKING LLC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575 168
MINNEAPOLIS, MN  55480-1575

AMO FREIGHT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

AMO TRUCKING LLC
OR OTR CAPITAL, LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AMOATEY, FRANKLIN
[ADDRESS ON FILE]

AMODIO, PAUL J.
[ADDRESS ON FILE]

AMOR, FERNANDO
[ADDRESS ON FILE]

AMOR, IVAN
[ADDRESS ON FILE]

AMOR, KODY
[ADDRESS ON FILE]

AMOR, MATTHEW
[ADDRESS ON FILE]

AMOS KOSGEI
[ADDRESS ON FILE]

AMOS, BILLY
[ADDRESS ON FILE]

AMOS, DAVID
[ADDRESS ON FILE]

AMOS, GEORGE
[ADDRESS ON FILE]

AMOS, RENAULD
[ADDRESS ON FILE]

AMOS, WALTER
[ADDRESS ON FILE]

AMOS, WILLIAM
[ADDRESS ON FILE]

AMOS, YULONDA
[ADDRESS ON FILE]

AMOTH ELECTRIC INC
19413 W HWY 12
GENTRY, AR  72734

AMOUD TRUCKING LLC
808 BERRY ST APT 321
ST PAUL, MN  55114

AMP ELECTRIC.
10101 HWY 87
LUBBOCK, TX  79423

AMP TRANSPORTS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

AMPARO, CHRISTIAN
[ADDRESS ON FILE]

AMPEX BRANDS OF BURLESON, LLC
3304 ESSEX DRIVE
(ATTN: MICHAEL SLAGLE)
RICHARDSON, TX  75082

AMPM TRANSIT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AMPO TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

AMPONSAH, ROBERT
[ADDRESS ON FILE]

AMPONSAH, SAMUEL
[ADDRESS ON FILE]

AMPY, MARCUS
[ADDRESS ON FILE]

AMR LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

AMRHEIN, DARBY
[ADDRESS ON FILE]

AMRIT EXPRESS INC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

AMRITA TRANSPORT LLC
5 WALLACE RD
MOUNT HOLLY, NJ  08060

AMRITA TRANSPORT LLC
OR SMART TRUCKER LLC
33 NEW MONTGOMERY ST
STE 1000
SAN FRANCISCO, CA  94105

AMRO, MOHAMMAD
[ADDRESS ON FILE]

AMS CARRIERS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AMS EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

AMS LOGISTICS/CVS TRANS/CARGO ETL
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AMS LONE CARRIERS INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

AMS SUPPLY
PO BOX 41291
DAYTON, OH  45441

AMS TOWING
233 WASHINGTON BLVD.
OGDEN, UT  84404

AMS TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

AMSA LOGISTICS LLC
9216 NE 14TH WAY
VANCOUVER, WA  98664

AMSBERRY, EDWARD
[ADDRESS ON FILE]

AMSINO
ATTN: NADIA NUNEZ
SOURCE ALLIANCE
2023 W CARROLL AVE C 205
CHICAGO, IL  60612

AMSPACHER, DEREK
[ADDRESS ON FILE]

AMSPACHER, KYLE
[ADDRESS ON FILE]

AMSTAN LOGISTICS
7570 BALES STREET SUITE 310
LIBERTY TOWNSHIP, OH  45069

AMSTAN LOGISTICS
ATTN: AMANDA BAINTER
7570 BALES ST STE 310
LIBERTY TOWNSHIP, OH  45069

AMSTAN LOGISTICS
ATTN: AMANDA BAINTER
7570 BALES ST
LIBERTY TOWNSHIP, OH  45069

AMSTAN LOGISTICS
ATTN: AMANDA BAINTER
7570 BALES STREET SUITE 310
LIBERTY TOWNSHIP, OH  45069

AMSTAN LOGISTICS
ATTN: CHRIS BLANKENSHIP
7570 BALES ST STE 310
LIBERTY TOWNSHIP, OH  45069

AMSTAN LOGISTICS
ATTN: ELIZABETH CLARK
7570 BALES ST
LIBERTY TOWNSHIP, OH  45069

AMSTAN LOGISTICS
ATTN: REGINA TURPIN
BASCO C/O
7570 BALES ST
LIBERTY TOWNSHIP, OH  45069

AMSTAN LOGISTICS
ATTN: SARAH MURPHY
7570 BALES ST STE 310
LIBERTY TOWNSHIP, OH  45069

AMSTEAM CLEANING AND RESTORATION
13051 - 156 STREET
EDMONTON, AB  75V 0A2
CANADA

AMSTERDAM FREIGHT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

AMSTONE, CHARLES
[ADDRESS ON FILE]

AMT EXPRESS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

AMT TRANSPORT INC (MC1237557)
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AMT TRANSPORT LLC (MC1163052)
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575 168
MINNEAPLIS, MN  55480

AMT TRANSPORT
OR ADVANCED COMMERCIAL CAPITAL
761 EAST ENTERPRISE DR. 1
ST. GEORGE, UT  84790

AMT TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AMTIPORDA, CHARMAINE
[ADDRESS ON FILE]

AMTRAK
ATTN: KEVIN DAVIDSON
FREIGHT DEPARTMENT
4001 VANDEVER AVE
WILMINGTON, DE  19802

AMTRAK
ATTN: ROBERT SCOTT
TRAFFIC
4001 VANDEVER AVE BLDG 15
WILMINGTON, DE  19802

AMU ESSEL, ISMAIL
[ADDRESS ON FILE]

AMW LOGISTICS & TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AMW TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

AMWARE EXPRESS
19801 HOLLAND ROAD STE A
BROOK PARK, OH  44142

AMWARE FULFILLMENT
4505 NEWPOINT PL
LAWRENCEVILLE, GA  30043

AMWAY TRANSPORT
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

AMXPRESS CARRIERS LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN  38148-1000

AMY E CLEVELAND
[ADDRESS ON FILE]

AMY E STONEROCK
[ADDRESS ON FILE]

AMY TRANSPORT LLC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

AMYRA EXPRESS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

AMZ EXPRESS INC
3540 RIDGE RD
CLEVELAND, OH  44144

AMZ TRANS INC
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

AMZ TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AMZOVSKI, LIFET
[ADDRESS ON FILE]

AN ENTERPRISE INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

AN TRANSPORT LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

AN TRANSPORTATION LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

AN TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ANA M CAMACHO
[ADDRESS ON FILE]

ANACLETO, ROBERT
[ADDRESS ON FILE]

ANACONDA TRANSPORT
19604 E 15TH AVE
SPOKANE VALLEY, WA  99016

ANAHEIM FULLERTON TOWING
1041 N. KEMP ST.
ANAHEIM, CA  92801

ANAHEIM FULLERTON TOWING
1122 N ANAHEIM BLVD
ANAHEIM, CA  92801

ANAIA, DANTE
[ADDRESS ON FILE]

ANANDPUR EXPRESS
3353 DEWAR LN
TURLOCK, CA  95382

ANAS TRANSPORTATION LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

ANAS.FREIGHT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ANASTASI TRUCKING & PAVING CO.
4430 WALDEN AVENUE
LANCASTER, NY  14086

ANASTASI, VIC
[ADDRESS ON FILE]

ANASTAZIA LLC
10 IVY LANE
WALLINGTON, NJ  07057

ANAYA LOPEZ, EDGAR
[ADDRESS ON FILE]

ANAYA TRANSPORTATION L.L.C.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ANAYA TRUCKING LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

ANAYA TRUCKING
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ANAYA, PABLO
[ADDRESS ON FILE]

ANAYA, RAMIRO
[ADDRESS ON FILE]

ANAYA, RUBEN
[ADDRESS ON FILE]

A-N-B LOGISTICS LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN  38148-1000

ANB TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ANBESA LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ANCHONDO, ANTONIO
[ADDRESS ON FILE]

ANCHONDO, JESUS
[ADDRESS ON FILE]

ANCHOR DOORS & SERVICE INC
13380 SYLVESTRE DR RR  1
TECUMSEH, ON  N8N 2L9
CANADA

ANCHOR EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ANCHOR HOCKING
ATTN: MYSTIQUE ENGLAND
TRAFFIC
2893 W FAIR AVE
LANCASTER, OH  43130

ANCIENT BRANDS MILLING LLC
C/O ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE 725
CHICAGO, IL  60654

ANCOR TRANSPORT LTD
13926 89A AVE
SURREY, BC  V3V 6K9
CANADA

ANCRA INTERNATIONAL
25591 NETWORK PLACE
CHICAGO, IL  60673

ANCRA INTERNATIONAL
25591 NETWORK PLACE
CHICAGO, IL  60673-1255

ANCSIN, PETER
[ADDRESS ON FILE]

ANCTIL, TROY
[ADDRESS ON FILE]

ANCZER, TIMOTHY
[ADDRESS ON FILE]

AND SERVICES LLC
2207 TUCKER LN APT C2
GWYNN OAK, MD  21207

ANDACHTER, TYLER
[ADDRESS ON FILE]

ANDAR EXPRESS INC
OR TRUCK STOP FACTORING, PO BOX
561280
DENVER, CO  80256

ANDAZOLA, ANTHONY
[ADDRESS ON FILE]

ANDAZOLA, GUADALUPE
[ADDRESS ON FILE]

ANDAZOLA, JOSEPH
[ADDRESS ON FILE]

ANDE TRUCKING INC
18004 JEANNIE DR
LA PUENTE, CA  91744

ANDERS, SHAWN
[ADDRESS ON FILE]

ANDERS, CHAD
[ADDRESS ON FILE]

ANDERS, MICHAEL
[ADDRESS ON FILE]

ANDERS, ROGER
[ADDRESS ON FILE]

ANDERSEN CORP
PO BOX 4097
ORANGE, CA  92863

ANDERSEN, ANNE
[ADDRESS ON FILE]

ANDERSEN, PAPIN
[ADDRESS ON FILE]

ANDERSEN, ROGER
[ADDRESS ON FILE]

ANDERSEN, RYAN
[ADDRESS ON FILE]

ANDERSEN, SCOTT
[ADDRESS ON FILE]

ANDERSON & REYNOLDS, PLC
120 30TH AVE NORTH
NASHVILLE, TN  37203

ANDERSON BROS INC
9111 N VANCOUVER AVE
PORTLAND, OR  97217

ANDERSON BROTHERS CONSTRUCTION LLC
ATTN: ROY ANDERSON
W188N10707 MAPLE ROAD
GERMANTOWN, WI  53022-3840

ANDERSON ELECTRIC, INC
3501 S. 6TH STREET
FRONTAGE RD W
SPRINGFIELD, IL  62703

ANDERSON JR, TONY
[ADDRESS ON FILE]

ANDERSON OIL & TIRE CO
808 W MCGREGOR DR
MCGREGOR, TX  76657

ANDERSON PUMP SERVICE INC
19659 S. 97TH AVE
MOKENA, IL  60448

ANDERSON SIGNS, INC.
11077 N VANCOUVER WAY STE. 25
PORTLAND, OR  97217

ANDERSON, ADAM
[ADDRESS ON FILE]

ANDERSON, AMY
[ADDRESS ON FILE]

ANDERSON, ANDREA
[ADDRESS ON FILE]

ANDERSON, ANDREW
[ADDRESS ON FILE]

ANDERSON, ANGELA
[ADDRESS ON FILE]

ANDERSON, ANTHONY
[ADDRESS ON FILE]

ANDERSON, ANTHONY
[ADDRESS ON FILE]

ANDERSON, ANTWON
[ADDRESS ON FILE]

ANDERSON, BENJAMIN
[ADDRESS ON FILE]

ANDERSON, BRENT
[ADDRESS ON FILE]

ANDERSON, BRIAN
[ADDRESS ON FILE]

ANDERSON, CAMERON
[ADDRESS ON FILE]

ANDERSON, CAREY
[ADDRESS ON FILE]

ANDERSON, CARROLL
[ADDRESS ON FILE]

ANDERSON, CHAD
[ADDRESS ON FILE]

ANDERSON, CHARLES
[ADDRESS ON FILE]

ANDERSON, CHARLES
[ADDRESS ON FILE]

ANDERSON, CHARLES
[ADDRESS ON FILE]

ANDERSON, CHARLES
[ADDRESS ON FILE]

ANDERSON, CHRISTIAN
[ADDRESS ON FILE]

ANDERSON, CHRISTOPHER
[ADDRESS ON FILE]

ANDERSON, CHRISTOPHER
[ADDRESS ON FILE]

ANDERSON, CHRISTOPHER
[ADDRESS ON FILE]

ANDERSON, CLARENCE
[ADDRESS ON FILE]

ANDERSON, CONSTANCE
[ADDRESS ON FILE]

ANDERSON, CORNELIUS
[ADDRESS ON FILE]

ANDERSON, CRAIG L
[ADDRESS ON FILE]

ANDERSON, CRAIG
[ADDRESS ON FILE]

ANDERSON, CRAIG
[ADDRESS ON FILE]

ANDERSON, CRAIG
[ADDRESS ON FILE]

ANDERSON, DALE
[ADDRESS ON FILE]

ANDERSON, DALTON
[ADDRESS ON FILE]

ANDERSON, DARBY N
[ADDRESS ON FILE]

ANDERSON, DASHOD
[ADDRESS ON FILE]

ANDERSON, DAVID W
[ADDRESS ON FILE]

ANDERSON, DAVID
[ADDRESS ON FILE]

ANDERSON, DEMOND
[ADDRESS ON FILE]

ANDERSON, DESIREE
[ADDRESS ON FILE]

ANDERSON, DONALD
[ADDRESS ON FILE]

ANDERSON, DONNIE
[ADDRESS ON FILE]

ANDERSON, DOUGLAS A
[ADDRESS ON FILE]

ANDERSON, DUANE
[ADDRESS ON FILE]

ANDERSON, EDGSTON
[ADDRESS ON FILE]

ANDERSON, EDWARD
[ADDRESS ON FILE]

ANDERSON, EDWARD
[ADDRESS ON FILE]

ANDERSON, ERIC
[ADDRESS ON FILE]

ANDERSON, ERIK
[ADDRESS ON FILE]

ANDERSON, FRANK
[ADDRESS ON FILE]

ANDERSON, GRAHAM
[ADDRESS ON FILE]

ANDERSON, GREGGORY
[ADDRESS ON FILE]

ANDERSON, IAN
[ADDRESS ON FILE]

ANDERSON, JA MORRIS
[ADDRESS ON FILE]

ANDERSON, JAMES E
[ADDRESS ON FILE]

ANDERSON, JAMES E
[ADDRESS ON FILE]

ANDERSON, JAMES
[ADDRESS ON FILE]

ANDERSON, JAMES
[ADDRESS ON FILE]

ANDERSON, JAMIE
[ADDRESS ON FILE]

ANDERSON, JEFFREY
[ADDRESS ON FILE]

ANDERSON, JEFFREY
[ADDRESS ON FILE]

ANDERSON, JEREMY
[ADDRESS ON FILE]

ANDERSON, JEROME
[ADDRESS ON FILE]

ANDERSON, JESSICA
[ADDRESS ON FILE]

ANDERSON, JOE
[ADDRESS ON FILE]

ANDERSON, JOHNATHAN
[ADDRESS ON FILE]

ANDERSON, JOSEPH
[ADDRESS ON FILE]

ANDERSON, JUKEITH
[ADDRESS ON FILE]

ANDERSON, JULIUS
[ADDRESS ON FILE]

ANDERSON, JUSTIN H
[ADDRESS ON FILE]

ANDERSON, JUSTIN
[ADDRESS ON FILE]

ANDERSON, KACEY
[ADDRESS ON FILE]

ANDERSON, KEITH
[ADDRESS ON FILE]

ANDERSON, KEITH
[ADDRESS ON FILE]

ANDERSON, KENNETH
[ADDRESS ON FILE]

ANDERSON, KENNETH
[ADDRESS ON FILE]

ANDERSON, KYLE
[ADDRESS ON FILE]

ANDERSON, LAMONT
[ADDRESS ON FILE]

ANDERSON, LAURIE
[ADDRESS ON FILE]

ANDERSON, LEE
[ADDRESS ON FILE]

ANDERSON, LEFABION
[ADDRESS ON FILE]

ANDERSON, LOUIS
[ADDRESS ON FILE]

ANDERSON, MARCUS
[ADDRESS ON FILE]

ANDERSON, MARJORIE
[ADDRESS ON FILE]

ANDERSON, MARK
[ADDRESS ON FILE]

ANDERSON, MATHEW
[ADDRESS ON FILE]

ANDERSON, MICHAEL J
[ADDRESS ON FILE]

ANDERSON, MICHAEL
[ADDRESS ON FILE]

ANDERSON, MICHAEL
[ADDRESS ON FILE]

ANDERSON, MICHAEL
[ADDRESS ON FILE]

ANDERSON, MICHAEL
[ADDRESS ON FILE]

ANDERSON, MICHAEL
[ADDRESS ON FILE]

ANDERSON, MITCH
[ADDRESS ON FILE]

ANDERSON, MYNSON
[ADDRESS ON FILE]

ANDERSON, MYRON
[ADDRESS ON FILE]

ANDERSON, NAPOLEON
[ADDRESS ON FILE]

ANDERSON, NATHAN
[ADDRESS ON FILE]

ANDERSON, NICOLE
[ADDRESS ON FILE]

ANDERSON, PAUL
[ADDRESS ON FILE]

ANDERSON, PEYTON
[ADDRESS ON FILE]

ANDERSON, PORTIA
[ADDRESS ON FILE]

ANDERSON, RANDALL
[ADDRESS ON FILE]

ANDERSON, RANDY
[ADDRESS ON FILE]

ANDERSON, RANDY
[ADDRESS ON FILE]

ANDERSON, REGINALD
[ADDRESS ON FILE]

ANDERSON, RHONDA
[ADDRESS ON FILE]

ANDERSON, RICHARD
[ADDRESS ON FILE]

ANDERSON, ROBERT
[ADDRESS ON FILE]

ANDERSON, ROBERT
[ADDRESS ON FILE]

ANDERSON, ROBERT
[ADDRESS ON FILE]

ANDERSON, ROBERT
[ADDRESS ON FILE]

ANDERSON, ROCCO
[ADDRESS ON FILE]

ANDERSON, RONALD
[ADDRESS ON FILE]

ANDERSON, SCOTT
[ADDRESS ON FILE]

ANDERSON, SCOTT
[ADDRESS ON FILE]

ANDERSON, SHAMOUND
[ADDRESS ON FILE]

ANDERSON, SHANNA
[ADDRESS ON FILE]

ANDERSON, SHARDE
[ADDRESS ON FILE]

ANDERSON, STANLEY T
[ADDRESS ON FILE]

ANDERSON, STEPHAN
[ADDRESS ON FILE]

ANDERSON, STEVE
[ADDRESS ON FILE]

ANDERSON, STEVEN
[ADDRESS ON FILE]

ANDERSON, TAYLOR
[ADDRESS ON FILE]

ANDERSON, TERRELL
[ADDRESS ON FILE]

ANDERSON, THERESA
[ADDRESS ON FILE]

ANDERSON, THOMAS
[ADDRESS ON FILE]

ANDERSON, THOMAS
[ADDRESS ON FILE]

ANDERSON, TIMOTHY
[ADDRESS ON FILE]

ANDERSON, TRISTAN
[ADDRESS ON FILE]

ANDERSON, TROY
[ADDRESS ON FILE]

ANDERSON, TYLAN
[ADDRESS ON FILE]

ANDERSON, VERONICA
[ADDRESS ON FILE]

ANDERSON, WAYNE
[ADDRESS ON FILE]

ANDERSON, WILLIAM
[ADDRESS ON FILE]

ANDERSON, WILLIAM
[ADDRESS ON FILE]

ANDERSON, WILLIAM
[ADDRESS ON FILE]

ANDERSON, WILLIE
[ADDRESS ON FILE]

ANDERSON, WILLIE
[ADDRESS ON FILE]

ANDERSON, WILLIE
[ADDRESS ON FILE]

ANDERSON, ZACHARY
[ADDRESS ON FILE]

ANDERSONS INC
PO BOX A
POCATELLO, ID  83205

ANDERSON-STEVENS, JACOB
[ADDRESS ON FILE]

ANDERTON, KELLY
[ADDRESS ON FILE]

ANDETRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ANDI GROUP TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ANDINO-VASQUEZ, ELVIS
[ADDRESS ON FILE]

ANDOBA TRUCKING INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

ANDON, ANTHONY JR
[ADDRESS ON FILE]

ANDON, ANTHONY
[ADDRESS ON FILE]

ANDOY, ANSGAR
[ADDRESS ON FILE]

ANDRACH, ROBERT
[ADDRESS ON FILE]

ANDRADE ANDRADE, JOSE
[ADDRESS ON FILE]

ANDRADE JR, MARCO
[ADDRESS ON FILE]

ANDRADE VALENCIA, FAVIAN
[ADDRESS ON FILE]

ANDRADE VAZQUEZ, MARIO
[ADDRESS ON FILE]

ANDRADE, ALBERT
[ADDRESS ON FILE]

ANDRADE, FAUSTO
[ADDRESS ON FILE]

ANDRADE, FAUSTO
[ADDRESS ON FILE]

ANDRADE, JORGE
[ADDRESS ON FILE]

ANDRADE, JOSE
[ADDRESS ON FILE]

ANDRADE, JOSHUA
[ADDRESS ON FILE]

ANDRADE, MARCUS
[ADDRESS ON FILE]

ANDRADE, MICA
[ADDRESS ON FILE]

ANDRADE, ORALIA D
[ADDRESS ON FILE]

ANDRADE, ORALIA D
[ADDRESS ON FILE]

ANDRADE, VICTOR
[ADDRESS ON FILE]

ANDRAE, MICHELLE L
[ADDRESS ON FILE]

ANDRASCHKO ENTERPRISES LLC
ATTN: SCOTT ANDRASCHKO
825 JAMERSON RD STE 102
MARIETTA, GA  30066

ANDRASEK, MARK
[ADDRESS ON FILE]

ANDRE AND BROTHER TRUCKING INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ANDRE F VAZQUEZ
[ADDRESS ON FILE]

ANDRE K HUNT
[ADDRESS ON FILE]

ANDRE K HUNT
[ADDRESS ON FILE]

ANDRE LOGISTICS LLC
OR FLAT RATE FUNDING GROUP LLC
P.O. BOX 150581
OGDEN, UT  84415

ANDRE O MITCHELL
[ADDRESS ON FILE]

ANDRE THURMAN
[ADDRESS ON FILE]

ANDRE, FRANCOIS
[ADDRESS ON FILE]

ANDRE, WILLIAM
[ADDRESS ON FILE]

ANDRE, WILLIAM
[ADDRESS ON FILE]

ANDREA C ANDERSON
[ADDRESS ON FILE]

ANDREA DEARDEUFF
[ADDRESS ON FILE]

ANDREA MARQUEZ
[ADDRESS ON FILE]

ANDREA W TRANSPORTATION LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

ANDREAS TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

ANDRES G MARTINEZ
[ADDRESS ON FILE]

ANDRES, JESUS
[ADDRESS ON FILE]

ANDRES, LEAH
[ADDRESS ON FILE]

ANDRES, ROSALIO
[ADDRESS ON FILE]

ANDREU LOGISTIC LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

ANDREW A PARENT
[ADDRESS ON FILE]

ANDREW ABARCA
[ADDRESS ON FILE]

ANDREW ABARCA
[ADDRESS ON FILE]

ANDREW BERTSCH
[ADDRESS ON FILE]

ANDREW C HERNANDEZ
[ADDRESS ON FILE]

ANDREW C MICHEL
[ADDRESS ON FILE]

ANDREW CASTILLO
[ADDRESS ON FILE]

ANDREW EXPRESS LLC
13351 MONROE ST
GARDEN GROVE, CA  92844

ANDREW J HARPER
[ADDRESS ON FILE]

ANDREW J LAMANCUSA
[ADDRESS ON FILE]

ANDREW J NOWAKOWSKI
[ADDRESS ON FILE]

ANDREW J RADIC
[ADDRESS ON FILE]

ANDREW J ZETO
[ADDRESS ON FILE]

ANDREW KOZIEL - CI
[ADDRESS ON FILE]

ANDREW L WITHERRITE
[ADDRESS ON FILE]

ANDREW M KEARNEY
[ADDRESS ON FILE]

ANDREW M KEARNEY
[ADDRESS ON FILE]

ANDREW MAY-PEROSKY
[ADDRESS ON FILE]

ANDREW PRICE
[ADDRESS ON FILE]

ANDREW R AMADOR
[ADDRESS ON FILE]

ANDREW R ANGOY-JOHNSON
[ADDRESS ON FILE]

ANDREW W MUDICK
[ADDRESS ON FILE]

ANDREW, KENNETH
[ADDRESS ON FILE]

ANDREW, TERRY
[ADDRESS ON FILE]

ANDREWIN, SEAN
[ADDRESS ON FILE]

ANDREWS DELIVERY SERVICE INC
OR FLAT RATE FUNDING GROUP LLC
P.O. BOX 150581
OGDEN, UT  84415

ANDREWS LOGISTICS INC.
ATTN:  JONATHAN KLUCIAR
2445 SOUTHLAKE BLVD
SOUTHLAKE, TX  76092

ANDREWS MOVING & STORAGE INC.
10235 PHILIPP PARKWAY
STREETSBORO, OH  44241

ANDREWS TRUCKING LLC
717 COTTONTAIL CT S
COLUMBIA, SC  29229

ANDREWS, ALEX
[ADDRESS ON FILE]

ANDREWS, BRANDON
[ADDRESS ON FILE]

ANDREWS, BRUCE
[ADDRESS ON FILE]

ANDREWS, BRYAN
[ADDRESS ON FILE]

| | | |
|---|---|---|
| ANDREWS, CHAUNCEY<br>[ADDRESS ON FILE] | ANDREWS, COBIE<br>[ADDRESS ON FILE] | ANDREWS, CODY<br>[ADDRESS ON FILE] |
| ANDREWS, DARRELL<br>[ADDRESS ON FILE] | ANDREWS, DAVID<br>[ADDRESS ON FILE] | ANDREWS, DAVID<br>[ADDRESS ON FILE] |
| ANDREWS, DONNA<br>[ADDRESS ON FILE] | ANDREWS, DONOVAN<br>[ADDRESS ON FILE] | ANDREWS, EUGENE<br>[ADDRESS ON FILE] |
| ANDREWS, GEORGE<br>[ADDRESS ON FILE] | ANDREWS, JAMES<br>[ADDRESS ON FILE] | ANDREWS, JAMES<br>[ADDRESS ON FILE] |
| ANDREWS, JAMES<br>[ADDRESS ON FILE] | ANDREWS, KATHERINE<br>[ADDRESS ON FILE] | ANDREWS, KELLEE<br>[ADDRESS ON FILE] |
| ANDREWS, KELVIN<br>[ADDRESS ON FILE] | ANDREWS, KEVIN<br>[ADDRESS ON FILE] | ANDREWS, LESLIE<br>[ADDRESS ON FILE] |
| ANDREWS, MARK<br>[ADDRESS ON FILE] | ANDREWS, MELVIN<br>[ADDRESS ON FILE] | ANDREWS, MICHAEL<br>[ADDRESS ON FILE] |
| ANDREWS, MICHAEL<br>[ADDRESS ON FILE] | ANDREWS, MISHEL<br>[ADDRESS ON FILE] | ANDREWS, NIGEL<br>[ADDRESS ON FILE] |
| ANDREWS, REGINALD<br>[ADDRESS ON FILE] | ANDREWS, ROBERT<br>[ADDRESS ON FILE] | ANDREWS, ROBERT<br>[ADDRESS ON FILE] |
| ANDREWS, RONALD<br>[ADDRESS ON FILE] | ANDREWS, THOMAS<br>[ADDRESS ON FILE] | ANDREWS, WILLIAM<br>[ADDRESS ON FILE] |

ANDREWS, WILLIAM
[ADDRESS ON FILE]

ANDREWS, WILLIE JANTHONY
[ADDRESS ON FILE]

ANDREX LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ANDRIAS STEAK SAUCE
6813 OLD COLLINSVILLE RD.
OFALLON, IL  62269

ANDRIX INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ANDRIX, CHARLES
[ADDRESS ON FILE]

ANDRIX, INC.
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

ANDROMEDA TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ANDRUS, KENDELL
[ADDRESS ON FILE]

ANDRY, CLIFTON
[ADDRESS ON FILE]

ANDRYC, MICHAEL
[ADDRESS ON FILE]

ANDRZEJEWSKI, DAVID
[ADDRESS ON FILE]

ANDRZEJEWSKI, JAMES
[ADDRESS ON FILE]

ANDRZEJEWSKI, JOHN
[ADDRESS ON FILE]

ANDRZEJEWSKI, MICHAEL
[ADDRESS ON FILE]

ANDRZEJEWSKI, ROBERT
[ADDRESS ON FILE]

ANDUCE, MATTHEW
[ADDRESS ON FILE]

ANDY BIRCKELBAW
[ADDRESS ON FILE]

ANDY COLDIRON
[ADDRESS ON FILE]

ANDY HO
[ADDRESS ON FILE]

ANDY MOHR TRUCK CENTER, INC.
1601 S HIGH SCHOOL RD
INDIANAPOLIS, IN  46241

ANDY OXY CO., INC.
27 HERITAGE DR, PO BOX 6389
ASHEVILLE, NC  28816

ANDY OXY CO., INC.
PO BOX 6389
ASHEVILLE, NC  28816

ANDYS MOTOR FREIGHT LINE
1105 W 3RD ST
ANACONDA, MT  59711

ANDYS TOWING
675 CRESCENT STREET NE
SAINT CLOUD, MN  56304

ANEKO FREIGHT INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

ANELLO, CHRISTOPHER
[ADDRESS ON FILE]

ANESTIMA LLC
8805 SO 1595 E
SANDY, UT  84093

ANET TRANSPORT LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ANFIELD TRANSPORT INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL  60053

ANG CARRIERS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ANG EXPRESS INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

ANG EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ANG TRANSPORTATION INC
OR RTS RINANCIAL SERVICES, PO BOX
840267
DALLAS, TX  75284

ANG TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ANGEL AND SONS LLC
OR 18 WHEEL FUNDING LLC
DEPARTMENT 6029 PO BOX 4517
HOUSTON, TX  77210-4517

ANGEL D RAMOS
[ADDRESS ON FILE]

ANGEL EXPRESS LLC
1069 PECAN RIDGE RD
FT MILL, SC  29715

ANGEL F COLON
[ADDRESS ON FILE]

ANGEL FREIGHT SERVICES LLC
OR AFS, INC., PO BOX 347
MADISON, SD  57042

ANGEL FUERTE, MIGUEL
[ADDRESS ON FILE]

ANGEL LIFE TRANSPORT
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

ANGEL ORTIZ
[ADDRESS ON FILE]

ANGEL SPIRIT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ANGEL TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ANGEL, MIKAEL
[ADDRESS ON FILE]

ANGELA EPOLITO TAX RECEIVER
5400 BUTTERNUT DR
EAST SYRACUSE, NY  13057

ANGELA R SMITH
[ADDRESS ON FILE]

ANGELA WINDLE
[ADDRESS ON FILE]

ANGELES CHEMICAL
ATTN: GENERAL COUNSEL
845 SANDHILL AVE
CARSON, CA  90746

ANGELES TRANSPORTATION SERVICES INC
OR COMMERCE COMMERCIAL CREDIT INC
PO BOX 88714
MILWAUKEE, WI  53288-8714

ANGELES, CRISTIAN
[ADDRESS ON FILE]

ANGELI LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ANGELI, CHARLES
[ADDRESS ON FILE]

ANGELINA GONZALEZ GUZMAN
[ADDRESS ON FILE]

ANGELINE TRANSPORT LLC
OR PATHWARD NATIONAL ASSOCIATION
PO BOX 682348
FRANKLIN, TN  37068

ANGELITO, SHIRLEY
[ADDRESS ON FILE]

ANGELITOS TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ANGELL, CHARLES
[ADDRESS ON FILE]

ANGELL, COREY
[ADDRESS ON FILE]

ANGELL, PETER
[ADDRESS ON FILE]

ANGELLOTTI, ATTILIO C
[ADDRESS ON FILE]

ANGELO EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ANGELO R SACCOMANNO
[ADDRESS ON FILE]

ANGELO TRANSPORTATION SYSTEMS AND
WELCH TRANSFER & STORAGE
203 WEST WASHINGTON DR
SAN ANGELO, TX  76903

ANGELO, ANTONIO JAMES
[ADDRESS ON FILE]

ANGELO, ANTONIO JAMES
[ADDRESS ON FILE]

ANGELOFF, DAVID
[ADDRESS ON FILE]

ANGELOTTI CARTAGE, INC.
3872 HIGHWAY 198
CONNEAUTVILLE, PA  16406

ANGELOV, MIROSLAV
[ADDRESS ON FILE]

ANGELS EXPRESS TRANSPORT INC
1720 PIERCE ROAD
HOFFMAN ESTATES, IL  60169

ANGELS LANDSCAPE INC
15333 GARFIELD AVE
PARAMOUNT, CA  90723

ANGELS ON THE ROAD INC
OR RIVIERA FINANCE OF TEXAS
PO BOX 202485
DALLAS, TX  75320

ANGELS TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ANGELS TRUCK SERVICE, LLC
PO BOX 1458
OLIVE BRANCH, MS  38654

ANGERER, RONALD
[ADDRESS ON FILE]

ANGIE GAVRIAN
[ADDRESS ON FILE]

ANGIES TRANSPORTATION LLC
4550 GUSTINE AVE
ST LOUIS, MO  63116

ANGIGI TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ANGLE REPAIR & CALIBRATION SERVICE INC
BOX 157
HARPER, WV  25851

ANGLIM, CAMBRA
[ADDRESS ON FILE]

ANGLIN, JAMES
[ADDRESS ON FILE]

ANGLIN, TIMOTHY
[ADDRESS ON FILE]

ANGOLA TRANSPORT LLC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

ANGONS TRANSPORT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

ANGOY-JOHNSON, ANDREW
[ADDRESS ON FILE]

ANGRY BASS TRANSPORT LLC
3749 RIVER DRIVE
EAU CLAIRE, WI  54703

ANGUEIRA, RICHARD
[ADDRESS ON FILE]

ANGUIANO, ALEXANDER
[ADDRESS ON FILE]

ANGUIANO, GERARDO
[ADDRESS ON FILE]

ANGUIANO, JOSE
[ADDRESS ON FILE]

ANGUIANO, SAMUEL
[ADDRESS ON FILE]

ANGUIANO, VICTOR
[ADDRESS ON FILE]

ANGULAR FREIGHT
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

ANGULO- AVILA, JOSE
[ADDRESS ON FILE]

ANGULO TRANSPORTATION SERVICE LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ANGULO, JESSE
[ADDRESS ON FILE]

ANGULO, JOSE HERNANDEZ
[ADDRESS ON FILE]

ANGULO, LUIS
[ADDRESS ON FILE]

ANGULO, PAUL
[ADDRESS ON FILE]

ANGUS TRANSPORTATION INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

ANGUS TRANSPORTATION INC
PO BOX 290742
PHELAN, CA  92329

ANGUS, GLEN
[ADDRESS ON FILE]

ANH TRANS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ANHEUSER-BUSCH
20499 REEVES AVE.
CARSON, CA  90810

ANHOR INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

ANIAG, MEGAN
[ADDRESS ON FILE]

ANIBA, ANGELIA
[ADDRESS ON FILE]

ANIC CARGO EXPRESS LLC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

ANICET LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ANIMAL & PEST CONTROL SPECIALISTS
3800 E 64TH AVE
COMMERCE CITY, CO  80022

ANIR TRUCKING, LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ANIS TRANSPORTATION LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

ANISA EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ANITA EXPRESS LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

ANIXTER ALSIP 010
11614 AUSTIN AVE
ALSIP, IL  60803

ANIXTER INC
3410 E 2ND ST
GILLETTE, WY  82718

ANIXTER INC
900 NORTH HILLS BLVD
RENO, NV  89506

ANIXTER INC
990 NORTH HILLS BLVD
RENO, NV  89506

ANIXTER INC
990 NORTH HILLS RD
RENO, NV  89506

ANIXTER POWER SOLUTIONS 3304
3130 S 1030 W STE 2
SALT LAKE CITY, UT  84119

ANIXTER POWER SOLUTIONS 3321
836 N GLENN RD
CASPER, WY  82601

ANIXTER POWER SOLUTIONS 3322
1209 ENERGY ST
GILLETTE, WY  82716

ANIXTER
19545 NE RIVERSIDE PKWY
PORTLAND, OR  97230

ANIXTER
21419 64TH AVE S
KENT, WA  98032

ANIXTER
5055 E LANDON DR
ANAHEIM, CA  92807

ANIXTER
6180 S PEARL ST STE D
LAS VEGAS, NV  89120

ANIXTER
900 N HILLS BLVD
RENO, NV  89506

ANIXTER
990 N HILLS BLVD
RENO, NV  89506

ANJ ENTERPRISES LTD
641 ESTATE PARK
TECUMSEH, ON  N8N 3C7
CANADA

ANJ TRANSPORT LLC
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101

ANJI LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

A-N-K TRUCKING LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

ANKAR TRANSPORT INC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

ANKELE, IZAIAH
[ADDRESS ON FILE]

ANKENBRANDT, STEVEN
[ADDRESS ON FILE]

ANKHAS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ANKOR EXPRESS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

ANKROLAB BREWING CO.
3555 BAYSHORE DR.
NAPLES, FL  34112

ANKROM, PAUL
[ADDRESS ON FILE]

ANKRUM, BRADLEY
[ADDRESS ON FILE]

ANKRUM, ROBERT
[ADDRESS ON FILE]

ANN MARIE FULLER
[ADDRESS ON FILE]

ANN TUDOR
[ADDRESS ON FILE]

ANNA GOLA LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ANNAGH TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ANNANG, JAMES
[ADDRESS ON FILE]

ANNIE BELL TRANSPORTS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ANNIE SELKE CO
125 PEEKS RD
PITTSFIELD, MA  01201

ANNIE SELKE COMPANIES LLC
ATTN: CHRISTINA WARNER
125 PECKS RD
PITTSFIELD, MA  01201

ANNILEYS TRUCKING LLC
3192 WAX MYRTLE CT
KISSIMMEE, FL  34744

ANNIS, MICHAEL B
[ADDRESS ON FILE]

ANNIS, STEVEN
[ADDRESS ON FILE]

ANNISTON ARMY DEPOT
[ADDRESS ON FILE]

ANOINTED TRANSPORT LLC
1845 FRANKLIN AVE
COLUMBUS, OH  43205

ANOKA COUNTY TREASURY OFFICE
2100 3RD AVE STE 300
ANOKA, MN  55303

ANOP, JOHN
[ADDRESS ON FILE]

ANORGA, NOEL
[ADDRESS ON FILE]

ANORO, DORIS
[ADDRESS ON FILE]

ANOTHER CHANCE TRUCKING INC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

ANP EXPRESS INC
OR NEXT DAY FUNING, INC., PO BOX 640
CHICAGO HEIGHTS, IL  60412-0640

ANP LOGISTICS CORP
635 E 28 ST
HIALEAH, FL  33013

ANP LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ANP TRANSPORT INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ANR LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ANR LOGISTICS TRUCKING LLC
37 LOCKS FARM LANE
DOWNINGTOWN, PA  19335

ANS LINES LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

ANS LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ANSCHULTZ, PAULI
[ADDRESS ON FILE]

ANSCO & ASSOCIATES LLC
PO BOX 860785
ORLANDO, FL  32886

ANSEL, JASON
[ADDRESS ON FILE]

ANSELL HEALTHCARE LLC
TRAFFIC SYSTEMS, 151 W JOHNSTOWN RD
GAHANNA, OH  43230

ANSELL HEALTHCARE
C/O TRAFFIC SYSTEMS INC
151 W JOHNSTOWN ROAD
GAHANNA, OH  43230

ANSELL HEALTHCARE
TRAFFIC SYSTEMS INC, 151 W JOHNSTOWN
RD
GAHANNA, OH  43230

ANSELL INC
TRAFFIC SYSTEMS INC, 151 W JOHNSTOWN
RD
GAHANNA, OH  43230

ANSELL, JAMES
[ADDRESS ON FILE]

ANSELL, ROBERT
[ADDRESS ON FILE]

ANSELME, KELLY
[ADDRESS ON FILE]

ANSELMO, DANIEL
[ADDRESS ON FILE]

ANSERT, DENNIS
[ADDRESS ON FILE]

ANSH FREIGHT INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

ANSLEY, BRYAN
[ADDRESS ON FILE]

ANSMAN, JON
[ADDRESS ON FILE]

ANSON, DONALD
[ADDRESS ON FILE]

ANSONIA CREDIT DATA
EQUIFAX INFORMATION SERVICES
PO BOX 71221
CHARLOTTE, NC  28272

ANSONIA CREDIT DATA
EQUIFAX INFORMATION SVCS LLC
PO BOX 71221
CHARLOTTE, NC  28272

ANSPACH, DANIEL
[ADDRESS ON FILE]

ANSPACH, JAKE
[ADDRESS ON FILE]

ANSPACH, JORDYN
[ADDRESS ON FILE]

ANSPACH, WILLIAM F
[ADDRESS ON FILE]

ANSPAUGH, GABRIEL
[ADDRESS ON FILE]

ANT FREIGHT AND LOGISTICS INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ANT TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

ANTALAN TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ANTCZAK, CORY
[ADDRESS ON FILE]

ANTE TRUCKING LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

ANTEK PORDUCT CORPORATION
ATTN: JOHN NGO
29 EWING AVE
N ARLINGTON, NJ  07031

ANTELO, MABEL
[ADDRESS ON FILE]

ANTENO TRUCKING LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

ANTHOLZ, SHERRIE
[ADDRESS ON FILE]

ANTHONY A GATES
[ADDRESS ON FILE]

ANTHONY A GATES
[ADDRESS ON FILE]

ANTHONY ARANDA
[ADDRESS ON FILE]

ANTHONY BARRERA
[ADDRESS ON FILE]

ANTHONY C VARGAS
[ADDRESS ON FILE]

ANTHONY COPPIN
[ADDRESS ON FILE]

ANTHONY D HALL
[ADDRESS ON FILE]

ANTHONY D PLEASANT
[ADDRESS ON FILE]

ANTHONY E BAKER
[ADDRESS ON FILE]

ANTHONY E BRADLEY
[ADDRESS ON FILE]

ANTHONY E LOZON
[ADDRESS ON FILE]

ANTHONY G BELL
[ADDRESS ON FILE]

ANTHONY G CELII
[ADDRESS ON FILE]

ANTHONY G CRAWFORD
[ADDRESS ON FILE]

ANTHONY INTERNATIONAL
12391 MONTERO AVE
SYLMAR, CA  91342

ANTHONY INTERNATIONAL
ATTN: TANIA PEREZ
12391 MONTERO AVE
SYLMAR, CA  91342

ANTHONY J CARMONA
[ADDRESS ON FILE]

ANTHONY J PIGNATO
[ADDRESS ON FILE]

ANTHONY JOHNSTON LAWNCARE
134 LAKE FOREST COVE
SALTILLO, MS  38866

ANTHONY K HIGGINS
[ADDRESS ON FILE]

ANTHONY L TAYLOR
[ADDRESS ON FILE]

ANTHONY M BONFIELD
[ADDRESS ON FILE]

ANTHONY P CARRENO
[ADDRESS ON FILE]

ANTHONY PEREZ
[ADDRESS ON FILE]

ANTHONY POWELL TRUCKING COMPANY,
LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

ANTHONY PUCKERIN
[ADDRESS ON FILE]

ANTHONY R JACKSON
[ADDRESS ON FILE]

ANTHONY R KING
[ADDRESS ON FILE]

ANTHONY SOLOMON
[ADDRESS ON FILE]

ANTHONY STAMPS
[ADDRESS ON FILE]

ANTHONY THOMAS LOGISTICS LLC
551 LOGAN PL APT 28
NEWPORT NEWS, VA  23601

ANTHONY TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ANTHONY TROMLEY
[ADDRESS ON FILE]

ANTHONY WINGO
[ADDRESS ON FILE]

ANTHONY, AIREANIA
[ADDRESS ON FILE]

ANTHONY, ALBERT
[ADDRESS ON FILE]

ANTHONY, ARICKA
[ADDRESS ON FILE]

ANTHONY, CHAD
[ADDRESS ON FILE]

ANTHONY, DETARRIUS
[ADDRESS ON FILE]

ANTHONY, GERALD
[ADDRESS ON FILE]

ANTHONY, HERBERT
[ADDRESS ON FILE]

ANTHONY, JOAN
[ADDRESS ON FILE]

ANTHONY, KANDACE
[ADDRESS ON FILE]

ANTHONY, PARISH
[ADDRESS ON FILE]

ANTHONY, ROBERT
[ADDRESS ON FILE]

ANTHONY, STEVEN
[ADDRESS ON FILE]

ANTHONYS EXPRESS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ANTHONYS TRUCK REPAIR
14460 MIDLAND TRAIL WEST
CRAWLEY, WV  24931

ANTHRACITE PAVEMENT MARKINGS
34 CHARISMA DR
CAMP HILL, PA  17011

ANTILL, DONALD
[ADDRESS ON FILE]

ANTIQUE RUSTIC INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

ANTLER TRANSPORT, LLC (MT PLEASANT SC)
PO BOX 1999
VALPARAISO, IN  46384-1999

ANTLER TRANSPORT, LLC
PO BOX 339
TAYLOR, MI  48180

ANTOBELLI BELTRAN
[ADDRESS ON FILE]

ANTOINE, REBECCA
[ADDRESS ON FILE]

ANTOINE, SHMAR
[ADDRESS ON FILE]

ANTOINE, TRISHELLE
[ADDRESS ON FILE]

ANTOLINE, KIMBERLY
[ADDRESS ON FILE]

ANTON, STEVEN
[ADDRESS ON FILE]

ANTONACCI, JOSEPH
[ADDRESS ON FILE]

ANTONICELLI CONCRETE & MASONRY, INC.
45 CAMBRIA STREET
LANCASTER, NY  14086

ANTONIETTI, RICHARD
[ADDRESS ON FILE]

ANTONINI RADIATOR INC
325 E RAILROAD ST
POTTSVILLE, PA  17901

ANTONIO D WILSON
[ADDRESS ON FILE]

ANTONIO DANIELS
[ADDRESS ON FILE]

ANTONIO EXPRESS SERVICE LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

ANTONIO G HOLLINS
[ADDRESS ON FILE]

ANTONIO HERNANDEZ JR
[ADDRESS ON FILE]

ANTONIO J GARCIA
[ADDRESS ON FILE]

ANTONIO JESUS PANTOJA
[ADDRESS ON FILE]

ANTONIO L FULLER
[ADDRESS ON FILE]

ANTONIO M AYALA
[ADDRESS ON FILE]

ANTONIO WILLIAMSON TRUCKING CO. LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ANTONIO, MARTE VARGAS RAMON
[ADDRESS ON FILE]

ANTONIOS TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ANTONY, LUKE
[ADDRESS ON FILE]

ANTS EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ANTTAL TRANSPORTATION LTD
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ANTUNEZ, FRANCISCO
[ADDRESS ON FILE]

ANTWON D ANDERSON
[ADDRESS ON FILE]

ANUDIKE, VANESSA
[ADDRESS ON FILE]

ANUMENE, REUBEN
[ADDRESS ON FILE]

ANUMENE, REUBEN
[ADDRESS ON FILE]

ANVOOTS, JOSEPH
[ADDRESS ON FILE]

ANWARI PRECISION LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ANYBILL FINANCIAL SERVICES INC
P.O. BOX 34781
BETHESDA, MD  20827

ANYTHING MOVES LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

ANYTIME FIRE SERVICE
1422 ROSEMONT ST
MESQUITE, TX  75149

ANYTIME MOBILE TRUCK SERVICE LLC
1920 25TH ST S
MOORHEAD, MN  56560

ANYTIME MOVING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ANYTIME ROAD SERVICE & REPAIR INC
PO BOX 1474
BEAVER, UT  84713

ANYTIME ROAD SERVICE & REPAIR INC
PO BOX 1474, 1265 NORTH 300 WEST
BEAVER, UT  84713

ANYTIME TRANS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ANYTIME TRANSPORT INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

ANYTIME TRUCK & TIRE SERV
815 9TH AVE
ALTOONA, PA  16602

ANYTIME TRUCK & TRAILER REPAIR
232 14TH NE STREET
MILAN, IL  61264

ANYTYME MOVERS LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ANYWHERE TRANSPORTATION INC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

ANZAL LLC
OR PROVIDENT COMMERCIAL FINANCE LLC
P.O. BOX 11407 DEPT 2659
BIRMINGHAM, AL  35246-2659

ANZALDUA, MICHAEL
[ADDRESS ON FILE]

ANZEN LOGISTICS LLC
OR OPERATION FINANCE, INC, PO BOX 227352
DALLAS, TX 75222-7352

ANZO, LUIS
[ADDRESS ON FILE]

AO TRANSPORT LOGISTICS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
P.O. BOX 7410411
CHICAGO, IL 60674

AO TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

AOC HOLDING COMPANY, INC.
PO BOX 1367
LAREDO, TX 78042

AOG TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

AOL TRANSPORT, INC.
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX 75320-6773

A-ONE MOVE LLC
6900 HOUSTON RD, SUITE 43
FLORENCE, KY 41042

A-ONE TRUCKING MULTI SERVICES LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

AORA CARGO LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL 60674

AOS APCOM INC
1010 VOLUNTEER DR
COOKEVILLE, TN 38501

AOT TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

AP ALL SERVICES MOVING COMPANY
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

AP BRYANT TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

AP EXPRESS TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL 60674-0411

AP HAULS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

AP PRODUCTS
ATTN: ANNETTE SANDY
200 JAY ST
COLDWATER, MI 49036

AP SHIPMENTS LLC
OR ITHRIVE FUNDING
DEPT 848 PO BOX 1000
MEMPHIS, TN 38148-1000

AP TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

AP TRUCKING CORP
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

APA TRUCKING LLC
SCHRIEBER INDUSTRIAL PARK, BLDG 240
NEW KENSINGTON, PA 15068

APACE TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

APACHE CAMPING CENTER
19520 VIKING AVE NW
POULSBO, WA 98370

APACHE SERVICE INC
333 N AZUSA AVE
AZUSA, CA 91702

APARICIO, ISRAEL
[ADDRESS ON FILE]

APC EXPRESS LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT 144
MEMPHIS, TN 38148

APC TRUCKING INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320

APC TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

APC
3601 N WARE RD
MCALLEN, TX 78504

APD INC
35 HARRISON AVE
MORRISVILLE, PA 19067

APD TRANSPORT SERVICES CORP
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

APDI LIQUIDATION, LLC
ATTN: GENERAL COUNSEL
300 EAST PIONEER PARKWAY
ARLINGTON, TX  76010

APEG TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

APEL, JEFFREY
[ADDRESS ON FILE]

APEX BUSINESS FORMS INC
PO BOX 1306
MEDFORD, OR  97501

APEX COMPANIES
PO BOX 69142
BALTIMORE, MD  21264

APEX FLEET SERVICES
381 W 5900 S
MURRAY, UT  84107

APEX FORKLIFT AND TRANSPORT REPAIR
INC
10760 RAMONA WAY
DELTA, BC  V4C 6S6
CANADA

APEX FORKLIFT AND TRANSPORT REPAIR
INC
1690 NANAIMO ST, PO BOX 56023
VANCOUVER, BC  V5L 4V0
CANADA

APEX FREIGHT SOLUTIONS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

APEX GLOBAL TRANSPORT LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

APEX HAULING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

APEX LOGISTICS
29817 SAN MARTINEZ RD
CASTAIC, CA  91384-2490

APEX SEWER & DRAIN CLEANING SRVC, INC.
872 ALBANY SHAKER RD
LATHAM, NY  12110

APEX SYNERGY LOGISTICS LLC
OR PROVIDENT COMMERCIAL FINANCE LLC
P.O. BOX 11407 DEPT 2659
BIRMINGHAM, AL  35246-2659

APEX TOOL GROUP
ATTN: MARCUS SLADE
1000 LUFKIN RD
APEX, NC  27539

APEX TRAILER SERVICE LLC
2809 SABLE MILL LANE
JEFFERSONVILLE, IN  47130

APEX TRANSIT
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

APEX TRUCKING AND LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

APEX TRUCKING LOGISTICS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

APEX/ETRADE (0158/0385)
C/O BROADRIDGE SECS PROCESSING
YASMINE CASSEUS, 2 GATEWAY CTR
283-299 MARKET ST - 16TH FL
NEWARK, NJ  07102

APF LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

APF TRUCKING CO., INC.
219 LINWOOD AVE
BOGOTA, NJ  07603

APG TRANS
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

API LOGISTICS
AUBREY WEAVER, 974 CENTRE RD
WILMINGTON, DE  19805

APIADO, LESLIE
[ADDRESS ON FILE]

APICELLA, MICHAEL
[ADDRESS ON FILE]

APIS COMMERCIAL LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

APIS LOGISTICS INC
PO BOX 12341
CHICAGO, IL  60612-9998

APISUN EXPRESS LLC
8233 BRIEF RD
MINT HILL, NC  28227

APL CARGO INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

APL LOGISTICS
ATTN: PATTI WELSH
974 CENTRE RD
WILMINGTON, DE  19805

APLUS CARRIER LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

A-PLUS TRUCKING LLC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

A-PLUS TRUCKING LLC
OR FIRSTLINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

APM TRANS GROUP INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

APM TRANSPORTATION LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

APNA Y XPRESS LTD
12139 94A AVE
SURREY, BC  V3V 1M2
CANADA

APO PUMPS & COMPRESSORS INC.
PO BOX 634968
CINCINNATI, OH  45263

APOCOTOS, KIM
[ADDRESS ON FILE]

APODACA, GLEN
[ADDRESS ON FILE]

APODACA, HENRY
[ADDRESS ON FILE]

APODACA, MILOW
[ADDRESS ON FILE]

APODACA, NOAH
[ADDRESS ON FILE]

APODACAS TRANSPORT LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

APOGEE TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

APOLINAR, JOEY
[ADDRESS ON FILE]

APOLITRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

APOLLO 11 LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

APOLLO BROTHERS CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

APOLLO EXPRESS INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

APOLLO EXPRESS
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

APOLLO EXPRESS, INC.
170 CORPORATE WOODS COURT
BRIDGETON, MO  63044

APOLLO FREIGHT SYSTEMS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

APOLLO TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

APOLO LOGISTICS CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

APOLONIA INC.
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

APONTE, BOB
[ADDRESS ON FILE]

APONTE, JOSE M
[ADDRESS ON FILE]

APOSTOLAKIDES, HELEN
[ADDRESS ON FILE]

APPA FREIGHT
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

APPALACHIAN POWER COMPANY
4600 ROBERT C BYRD DR
BECKLEY, WV  25801

APPALACHIAN POWER
4600 ROBERT C BYRD D
BECKLEY, WV  25801

APPALACHIAN TRUCK & TRAILER SERVICES
LLC
137 RICHARD DR
POCA, WV  25159

APPALACHIAN TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

APPARATUS REPAIR & ENGINEERING, INC
17500 YORK ROAD
HAGERSTOWN, MD  21740

APPARICIO, JOHN
[ADDRESS ON FILE]

APPDYNAMICS, INC.
DEPT 3179, PO BOX 123179
DALLAS, TX  75312

APPELL, ROBERT
[ADDRESS ON FILE]

APPELMAN, MICHAEL
[ADDRESS ON FILE]

APPELMAN, RICK
[ADDRESS ON FILE]

APPERSON, BRANDON
[ADDRESS ON FILE]

APPERSON, LLOYD
[ADDRESS ON FILE]

APPETEY EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

APPIAH LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

APPLE OUTDOOR SUPPLY
PO BOX 1039
HILDEBRAN, NC  28637

APPLE TRANS
OR GREAT PLAINS TRANSPORTATION SRVC
INC
PO BOX 4539
CAROL STREAM, IL  60197

APPLE TREE REALTY HOLDINGS LLC
PO BOX 786077
PHILADELPHIA, PA  19178

APPLE VALLEY ALARMS LLC
435 SAW MILL RD
NORTH SCITUATE, RI  02857

APPLE VALLEY SCALE COMPANY
PO BOX 3434
WINCHESTER, VA  22604

APPLEBERRY, EDWIN
[ADDRESS ON FILE]

APPLEGATE TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

APPLEGATE, DARRELL
[ADDRESS ON FILE]

APPLEGATE, HEIDI
[ADDRESS ON FILE]

APPLEGATE, INC.
485 EAST SOUTH STREET
JACKSON, MI  49203

APPLEGATE, TONY
[ADDRESS ON FILE]

APPLEJACK TRUCKING, INC.
P.O. BOX 110563
AURORA, CO  80042

APPLETON, JOSHUA
[ADDRESS ON FILE]

APPLETREE REALTY HOLDINGS, LLC
ATTN: TINA COPPINS
C/O AMCAP, INC.
333 LUDLOW STREET 8TH FL
STAMFORD, CT  06902

APPLEWAY CUSTOM STAIRS & RAILING
ATTN: STEPHANIE SNYDER
9523 LINCOLN WAY W
SAINT THOMAS, PA  17252-9710

APPLEWHITE, LONNIE
[ADDRESS ON FILE]

APPLEWHITE, LONNIE
[ADDRESS ON FILE]

APPLEWOOD CONTROLS
13 GROTON HARVARD ROAD
AYER, MA 01432

APPLEYEZ LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX 75320-6773

APPLIANCE PARTS COMPANY
320 S ROCK BLVD STE 150
RENO, NV 89502

APPLIANCE WAREHOUSE, INC.
20 SOUTH 6TH STREET REAR
PITTSBURGH, PA 15203

APPLIED (VIA RT SPECIALTY)
C/O RSUI
945 EAST PACES FERRY ROAD NE
SUITE 1800
ATLANTA, GA 30326

APPLIED INDUSTRIAL TECHNOLOGIES
100 HIGHWAY 39 E
ESTEVAN, SK S4A 2A2
CANADA

APPLIED INDUSTRIAL TECK 0422
ONE APPLIED PLAZA
CLEVELAND, OH 44115

APPLIED PRODUCTS INC
6035 BAKER RD
MINNETONKA, MN 55345

APPLIED RITE DOORS & DOCKS INC
4200 EAST TENNESSEE STREET
TUCSON, AZ 85714

APPLIFAST TOOL AND FASTENER SY
251 CREE CRESCENT
WINNIPEG, MB R3J 3X4
CANADA

APPOLO TRANS LLC
14 ELI TERRACE
EAST WINDSOR, NJ 08520

APPOLON, KEVIN
[ADDRESS ON FILE]

APPSPACE INC
DEPT 0563, P.O. BOX 120563
DALLAS, TX 75312

APR TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

APR TRANSPORT, INC
634 GAVIN AVE
ROMEOVILLE, IL 60446

APR TRUCKING LLC (MC1016221)
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

APR TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

APROMAN TRANSPORTATION INC
OR GENERAL BUSINESS CREDIT
110 E. 9THST
SUITE C-900
LOS ANGELES, CA 90079

APS FIRECO FIRE PROTECTION
P.O. BOX 1939
LOWELL, AR 72745

APS FIRECO OKLAHOMA CITY
DEPT. 9
TULSA, OK 74182

APS TRANS INC (WIXOM MI)
408 WRIGHT ST
WIXOM, MI 48393

APS TRANS INC
6301 ASKIN DRIVE, 6301 ASKIN DRIVE
INDIANAPOLIS, IN 46239

APS TRANSPORT LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL 33631-3792

APS TRANSPORT
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

APS TRANSPORTATION INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

APS
2200 E HUNTINGTON DR.
FLAGSTAFF, AZ 86004

APSON TRANSPORTATION LLC
PO BOX 3942
DOUGLAS, AZ 85608

APT LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

APT TRANSIT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

APT TRANSPORT INC
32 MADISON AVENUE
FRANKLIN SQUARE, NY  11010

APT TRUCKING
D/B/A: MVP TRANSPRO LLC
7720 S 2200 W
SPANISH FORK, UT  84660

APU INC.
1337 N ABBOTT RD
ROMEOVILLE, IL  60446

APU INC.
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

APW EXPRESS LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT 144
MEMPHIS, TN  38148

APYS COLOR & SUPPLY INC
2925 GATEWAY W
EL PASO, TX  79903

AQI LOGISTIC TRUCKS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

AQIDA TRANS LLC
38 JEFFERSON ST
MANCHESTER, NH  03101

AQUA AIR SYSTEMS LTD
ATTN: EARL GAZIN
EARL GAZIN
5603 94A ST
EDMONTON, AB  T6E 4Z1  CANADA

AQUA CHILL OF DALLAS
415 N. GUADALUPE ST., 332
SAN MARCOS, TX  78666

AQUA CREEK PRODUCTS LLC
9889 GARRY MORE LN
MISSOULA, MT  59808

AQUA CREEK PRODUCTS LLC
ATTN: CORY CLARK
9889 GARRY MORE LN
MISSOULA, MT  59808

AQUA EVOLUTION, LLC
PO BOX 90
FAIRHOPE, AL  36533

AQUA ILLINOIS INC
1000 S SCHUYLER AVE
KANKAKEE, IL  60901

AQUA MARINE SUPPLY
2397 REFUGEE ROAD NE
MILLERSPORT, OH  43046

AQUA OH
762 WEST LANCASTER AVE.
BRYN MAWR, PA  19010

AQUA PENNSYLVANIA
762 WEST LANCASTER AVE.
BRYN MAWR, PA  19010

AQUA SCIENCE
ATTN: SERINA CASEY
301 NOOSENECK RD
WYOMING, RI  02898

AQUA SOLUTIONS - AUSTIN
5512 OAKWOOD CV  192
AUSTIN, TX  78731

AQUA SOLUTIONS - AUSTIN
PO BOX 9691
AUSTIN, TX  78766

AQUA-AID INC
ATTN: SCOTT THOMPSON
5484 S OLD CARRIAGE RD
ROCKY MT, NC  27803

AQUA-AID INC
ATTN: STACIE JONES
5484 S OLD CARRIAGE RD
ROCKY MT, NC  27803

AQUAONE
PO BOX 8210
AMARILLO, TX  79114

AQUAPACK SALES LTD
1372 CLIVEDEN AVE
DELTA, BC  V3M 6K2
CANADA

AQUAPACK SALES LTD
6-1080 CLIVEDEN AVE
DELTA, BC  V3M 6G6
CANADA

AQUARIUS LTD
3200 S KINGS HIGHWAY BLVD
SAINT LOUIS, MO  63139

AQUARIUS TRUCKING LIMITED LIABILITY CO
OR OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

AQUARO, THOMAS
[ADDRESS ON FILE]

AQUASENSE
1311 CUESTA ABAJO CT NE STE G
ALBUQUERQUE, NM  87113

AQUATECH PLUMBING SOLUTIONS LLC
3783 W TISCHER RD
DULUTH, MN  55803

AQUATHERM
825 W 600 N
LINDON, UT  84042

AQUATIC COMPANY
435 INDUSTRIAL RD
SAVANNAH, TN  38372

AQUEST TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

AQUILA LOGISTICS INC
16719 HUMBER STATION RD
CALEDON EAST, ON  L7E 3A5
CANADA

AQUINO SANCHEZ, ENMANUEL
[ADDRESS ON FILE]

AQUINO, GREGORY
[ADDRESS ON FILE]

AQUINO, SAMANTHA
[ADDRESS ON FILE]

AR & J LOGISTICS
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AR CARGO LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AR DEPT OF ENVIRONMENTAL QUALITY
DEQ ATTN: FISCAL OFFICE
5301 NORTHSHORE DR
NORTH LITTLE ROCK, AR  72118

AR DEPT OF ENVIRONMENTAL QUALITY
NPDES BRANCH
WATER DIVISION
PO BOX 8913
LITTLE ROCK, AR  72219

AR DEPT OF FINANCE AND ADMINISTRATION
P.O. BOX 1272 – ROOM 2380
LITTLE ROCK, AR  72203-0896

AR FARMS
OR S & D FREIGHT FACTORING
209 LINCOLN AVE SW
WADENA, MN  56482

AR FAST LANE SOLUTIONS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

AR LOGISTICS INC (MC883595)
1351 TULIO ST
YUBA CITY, CA  95993

AR LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

AR OCCUPATIONAL MEDICINE SERVICES, PA
PO BOX 1065
LOWELL, AR  72745

AR TRAILER MANUFACTURING COMPANY INC
3200 S ELM ST
PO BOX 4080
LITTLE ROCK, AR  72214

AR TRAILER MANUFACTURING COMPANY INC
PO BOX 4080
LITTLE ROCK, AR  72214

AR TRANS LLC
1 ORCHARD ST
WETHERSFIELD  06109

AR TRANS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

AR TRANSIT LLC
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

AR TRANSPORT (MC1066434)
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

AR TRANSPORT
OR ALTHON FACTORING SERVICES LLC
P.O. BOX 1719
MCALLEN, TX  78505

AR TRANSPORTATION SERVICES, LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

AR TRUCKING
917, CEDAR CREEK DR
WYLIE, TX  75098

AR USA TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ARA CARRIERS LLC
OR CAPITAL CREDIT INC., PO BOX 204695
DALLAS, TX  75320

ARA SERVICES INC
2015 WELSH RD APT 48
PHILADELPHIA, PA  19115

ARA TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

ARABELLE L SHIELDS
[ADDRESS ON FILE]

ARADR TRUCKING LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN 37244

ARAGON, JAMES
[ADDRESS ON FILE]

ARAGON, JOELLE
[ADDRESS ON FILE]

ARAGON, MICHAEL
[ADDRESS ON FILE]

ARAGON, STANLEY
[ADDRESS ON FILE]

ARAGORN LOGISTICS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320-5154

ARAGUNDI, MARTIN
[ADDRESS ON FILE]

ARAIZA, BRANDON
[ADDRESS ON FILE]

ARAIZA, JONATHAN
[ADDRESS ON FILE]

ARAKELYAN BROTHERS, INC.
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH 45263-9565

ARALLE TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

ARAM D TRANS INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX 75265-3076

ARAMARK UNIFORM & CAREER APPAREL
GROUP
PO BOX 101179
PASADENA, CA 91189

ARAMARK UNIFORM & CAREER APPAREL,
INC.
22808 NETWORK PLACE
CHICAGO, IL 60673

ARAMARK UNIFORM & CAREER APPAREL,
LLC
PO BOX 8826
PINE BLUFF, AR 71611

ARAMARK UNIFORM SERVICES
22512 NETWORK PLACE
CHICAGO, IL 60673

ARAMARK UNIFORM SERVICES
800 VANCE AVE.
MEMPHIS, TN 38126

ARAMARK UNIFORM SERVICES
PO BOX 101004
PASADENA, CA 91189

ARAMARK UNIFORM SERVICES
PO BOX 101179
PASADENA, CA 91189

ARAMARK UNIFORM SERVICES
PO BOX 340910
SACRAMENTO, CA 95834

ARAMARK UNIFORM SERVICES
PO BOX 39015
DENVER, CO 80239

ARAMARK UNIFORM SERVICES
PO BOX 731676
DALLAS, TX 75373

ARAMARK UNIFORM SERVICES
PO BOX 732186
DALLAS, TX 75373

ARAMARK UNIFORM SERVICES
PO BOX 905810
CHARLOTTE, NC 28290

ARAMARK
22485 NETWORK PLACE
CHICAGO, IL 60673

ARAMARK
22512 NETWORK PLACE
CHICAGO, IL 60673

ARAMARK
22808 NETWORK PLACE
CHICAGO, IL 60673

ARAMARK
25259 NETWORK PLACE
CHICAGO, IL 60673

ARAMARK
26792 NETWORK PLACE
CHICAGO, IL  60673

ARAMARK
2680 PALUMBO DRIVE
LEXINGTON, KY  40509

ARAMARK
ACCOUNTS RECEIVABLE DEPT, P.O. BOX
1147
BEMIDJI, MN  56619

ARAMARK
ACCOUNTS RECEIVABLE DEPT., P.O. BOX
3100
BEMIDJI, MN  56619

ARAMARK
ACCOUNTS RECEIVABLE DEPT., PO BOX 1010
BEMIDJI, MN  56619

ARAMARK
ACCOUNTS RECEIVABLE DEPT., PO BOX 249
BEMIDJI, MN  56619

ARAMARK
ACCOUNTS RECEIVABLE DEPT., PO BOX 667
BEMIDJI, MN  56619

ARAMARK
ACCOUNTS RECEIVABLE DEPT.,, PO BOX
3010
BEMIDJI, MN  56619

ARAMARK
ACCOUNTS RECEIVALE DEPT., P.O. BOX 1594
BEMIDJI, MN  56619

ARAMARK
AUCA CHICAGO LOCKBOX
25259 NETWORK PLACE
CHICAGO, IL  60673

ARAMARK
C/O ARAMARK UNIFORM SERVICES
P O BOX 731676
DALLAS, TX  75373

ARAMARK
C/O AUS CENTRAL LOCKBOX, PO BOX 731676
DALLAS, TX  75373

ARAMARK
C/O AUS NORTH LOCKBOX, PO BOX 28050
NEW YORK, NY  10087

ARAMARK
P.O. BOX 7430
PASADENA, CA  91109

ARAMARK
PO BOX 28050
NEW YORK, NY  10087

ARAMARK
PO BOX 5127
PITTSBURGH, PA  15206

ARAMARK
PO BOX 650977
DALLAS, TX  75265

ARAMBULA, AARON
[ADDRESS ON FILE]

ARAMBULA, LUCIA
[ADDRESS ON FILE]

ARAMBULA, STEVEN
[ADDRESS ON FILE]

ARAMINTA LOGISTICS & TRANSPORT
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

ARAMSCO CADC
480 E NORTH AVE STE 102
FRESNO, CA  93706

ARAMSCO CO09
6400 BROADWAY STE 8
DENVER, CO  80221

ARAMSCO WAA2
18436 CASCADE AVE S
TUKWILA, WA  98188

ARAMSCO
310 MAIN AVE WAY SE
HICKORY, NC  28602

ARANA ROMERO, EVELIN M
[ADDRESS ON FILE]

ARANA ROMERO, EVELIN
[ADDRESS ON FILE]

ARANA, GUILLERMO
[ADDRESS ON FILE]

ARANDA AGUILAR, ARACELI
[ADDRESS ON FILE]

ARANDA, AMADOR
[ADDRESS ON FILE]

ARANDA, ANTHONY
[ADDRESS ON FILE]

ARANDA, JOSE
[ADDRESS ON FILE]

ARANDELL CORPORATION
P O BOX 405
MENOMONEE FALLS, WI 53207

ARANT, MARQUS
[ADDRESS ON FILE]

ARAPAHOE COUNTY SECURITY CENTER, INC
NATIONAL SAFE & VAULT INC
15200 E ILIFF AVE UNIT C
AURORA, CO 80014

ARAPAHOE FIRE PROTECTION, INC
11901 EAST 14TH AVE
AURORA, CO 80010

ARAS LOGISTICS INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL 60187

ARASH SELECTS
ATTN: ARASH HAJIANPOUR
3255 SW 11TH AVE
FT LAUDERDALE, FL 33315

ARAUJO SONS TRUCKING LLC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD 57042

ARAUZ, REYMI
[ADDRESS ON FILE]

ARAVAN CARGO INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

ARAWAK XPRESS TRANSPORT, LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

ARAX LOGISTICS INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX 75265-3076

ARAYA TRANSPORTATION INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA 30374-8841

ARB EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

ARB MECHANICAL CORP
712 ROUTE 25A
ROCKY POINT, NY 11778

ARB MECHANICAL CORP
714 ROUTE 25 A
ROCKY POINT, NY 11778

ARB TRANSPORT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD 57101

ARBERIN TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

ARBOC SPECIALTY VEHICLES
ATTN: JIM LINDHORN
51165 GREENFIELD PKWY
MIDDLEBURY, IN 46540

ARBOGAST, JASON
[ADDRESS ON FILE]

ARBON EQUIPMENT CORPORATION
200 S RITE-HITE WAY
MILWAUKEE, WI 53204

ARBON EQUIPMENT CORPORATION
25464 NETWORK PL
CHICAGO, IL 60673

ARBOR FENCE CO INC
2125 WILLIAMS AVE
BETHLEHEM, PA 18020

ARC BEST
ATTN: KATHLEEN HARBAUGHY
84 MEDINA RD
MEDINA, OH 44256

ARC ELECTRIC INC
PO BOX 4094
BUTTE, MT 59702

ARC GROUP ANILOX ROLL COMPANY
10955 WITHERS COVE PARK DR
CHARLOTTE, NC 28278

ARC HEALTH AND WELLNESS
PO BOX 2073
SPARKS, NV 89432

ARC TRANSPORT LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD 57101

ARC TRANSPORT SERVICE INC
OR GH FACTOR LLC, PO BOX 746847
ATLANTA, GA 30374-6847

ARC WORKPLACE SERVICES
PO BOX 50429
SPARKS, NV  89435

ARCA
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ARCADIA SALVAGE
ATTN: BRANDON BOWERS
580 PINE RD
PELL CITY, AL  35125

ARCADIAN
SIRIUSPOINT BERMUDA INS CO LTD
3 WATERLOO LN
HAMILTON  HM 08
BERMUDA

ARCADIS U.S., INC.
62638 COLLECTIONS CENTER DR
CHICAGO, IL  60693

ARCANI 2 DISPATCH COMPANY LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

ARCATA PET SUPPLIES
C/O ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE 725
CHICAGO, IL  60654

ARCBEST CORP
84 MEDINA RD
MEDINA, OH  44256

ARCBEST CORP
ATTN: KATIE HARBAUGH
84 MEDINA RD
MEDINA, OH  44256

ARCBEST CORP
ATTN: SELENA VILAYTHONG
84 MEDINA RD
MEDINA, OH  44256

ARCBEST ENTERPRISE SOLUTIONS
PO BOX 10048
FORT SMITH, AR  72917

ARCBEST II, INC
PO BOX 10048
FORT SMITH, AR  72917

ARCBEST
ATTN: SELENA VILAYTHONG
ATTN: CARGO CLAIMS
84 MEDINA RD
MEDINA, OH  44256

ARCE, ANDREW
[ADDRESS ON FILE]

ARCE, MARIO
[ADDRESS ON FILE]

ARCE, MARIO
[ADDRESS ON FILE]

ARCF SERVICES INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ARCH CAPITAL GROUP
1114 AVENUE OF THE AMERICAS
14TH FLOOR
NEW YORK, NY  10036

ARCH REINSURANCE LTD.
C/O WATERLOO HOUSE
100 PITTS BAY ROAD PEMBROKE
HAMILTON  HM 08
BERMUDA

ARCH TRANSPORT LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

ARCH TRUCKING INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

ARCHAMBEAULT, GREG
[ADDRESS ON FILE]

ARCHBALD AUTO & TRUCK REPAIR
499 SALEM MOUNTAIN RD &
LACKAWANNA VALLEY INDUSTRIAL HIGHWAY
ARCHBALD, PA  18403

ARCHBOLD MEDICAL CENTER
PO BOX 890181
CHARLOTTE, NC  28289

ARCHER KIA
ATTN: JOSE AMAYA
11614 SOUTHWEST HWY
HOUSTON, TX  77031-3612

ARCHER TRANSPORTATION LLC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

ARCHER, DALE
[ADDRESS ON FILE]

ARCHER, DARIN
[ADDRESS ON FILE]

ARCHER, NATHAN
[ADDRESS ON FILE]

ARCHER, ROBERT
[ADDRESS ON FILE]

ARCHER, SCOTT
[ADDRESS ON FILE]

ARCHIBALD & SONS INC
925 W MAIN ST
TREMONTON, UT  84337

ARCHIBALD TIRE PROS
925 W MAIN ST
TREMONTON, UT  84337

ARCHIBALD, DEAN
[ADDRESS ON FILE]

ARCHIBEQUE, RICHARD
[ADDRESS ON FILE]

ARCHIE, CHRISTOPHER
[ADDRESS ON FILE]

ARCHIE, DANNY
[ADDRESS ON FILE]

ARCHIE, DARYL
[ADDRESS ON FILE]

ARCHITECTURAL GLASS & METAL CO. INC
6334 E 32ND CT
INDIANAPOLIS, IN  46226

ARCHITECTURAL OPENINGS & ACCESS
ACCESS, 2050 TURNER NW
GRAND RAPIDS, MI  49544

ARCHITECTURAL PRODUCTS
24 RIVER ROAD
BOGOTA, NJ  07603

ARCHULETA, ROSALEE
[ADDRESS ON FILE]

ARCHULETA, STEVEN
[ADDRESS ON FILE]

ARCHULETA, TERRENCE G
[ADDRESS ON FILE]

ARCIA TRUCKING
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ARCIA TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ARCINIEGA, MANUEL
[ADDRESS ON FILE]

ARCINIEGA, MARK
[ADDRESS ON FILE]

ARCINIEGA, RICHARD
[ADDRESS ON FILE]

ARCO LOGISTICS
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ARCO LOGISTICS, INC.
6835 COCHRAN ROAD SUITE C
SOLON, OH  44139

ARCO TOW SERVICES
29303 PACIFIC STREET
HAYWARD, CA  94544

ARCO TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ARCO, JOHN
[ADDRESS ON FILE]

ARCOM OIL
PO BOX 44929
TACOMA, WA  98448

ARCOMEX CORP
OR EAGLE CAPITAL CORPORATION
PO BOX 4215
TUPELO, MS  38803-4215

ARCOS ROBLES, ALEJANDRO
[ADDRESS ON FILE]

ARCS ELECTRIC
5630 W DIAMOND DR
JOPLIN, MO  64801

ARCTIC BAY TRANSPORT CANADA INC
OR RIVIERA FINANCE OF IOWA
PO BOX 310243
DES MOINES, IA  50331-0243

ARCTIC ENGINEERING COMPANY, INC.
8410 MINNESOTA STREET
MERRILLVILLE, IN  46410

ARCTIC FALLS SPRING WATER INC.
58 SAND PARK RD
CEDAR GROVE, NJ  07009

ARCTIC FENCE & GENERAL CONTRACTING
INC
60 CLIPPER ROAD UNIT 305
NORTH YORK, ON  M2J 4E2
CANADA

ARCTIC GLACIER U.S.A., INC.
909 N COLUMBIA BLVD
PORTLAND, OR  97217

ARCTIC GLACIER U.S.A., INC.
MID-CENTRAL REGION, PO BOX 856530
MINNEAPOLIS, MN  55485

ARCTIC GLACIER U.S.A., INC.
PAYMENT PROCESSING CENTER, PO BOX
856530
MINNEAPOLIS, MN  55485

ARCTIC HORIZON INC
320 GARDENIA LANE
BUFFALO GROVE, IL  60089

ARD TRANSPORT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ARD USA INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

ARD, DOMINICK
[ADDRESS ON FILE]

ARD, JOHN
[ADDRESS ON FILE]

ARDENT WAY LOGISTICS
OR SEVEN OAKS CAPITAL, PO BOX 669130
DALLAS, TX  75266-9130

ARDIS, JOHN
[ADDRESS ON FILE]

ARDOIN, DARLENE
[ADDRESS ON FILE]

ARDOIN, KENNETH
[ADDRESS ON FILE]

ARDOS LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ARDREY, DAVID
[ADDRESS ON FILE]

ARDRY TRADING COMPANY
ATTN: BOBETTA MACDONALD
195 INDUSTRIAL BLVD
RINCON, GA  31326

ARDS TRUCKING COMPANY INCORPORATED
4190 ALLIGATOR ROAD
TIMMONSVILLE, SC  29161

ARDWIN FREIGHT
P.O.BOX 1609
BURBANK, CA  91507

ARE CARRIER INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

AREA ENCLOSURES, INC
3012 WEST AVE
BRISTOL, PA  19007

AREA TEMPS, INC.
P O BOX 632380
CINCINNATI, OH  45263-2380

AREBALO, ANDY
[ADDRESS ON FILE]

ARECHIGA, ALMEIDO
[ADDRESS ON FILE]

AREG LLC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265

AREK TRACTOR TRAILER REPAIR INC
427 ELIZABETH AVE
SOMERSET, NJ  08873

AREKSUN TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

AREL TRUCKING INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

ARELLANO AGUIRRE, JOSE
[ADDRESS ON FILE]

ARELLANO TRUCKING INCORPORATED
2125 RIDGEWOOD STREET
HIGHLAND, IN  46322

ARELLANO, ANGEL
[ADDRESS ON FILE]

ARELLANO, ELIZABETH
[ADDRESS ON FILE]

ARELLANO, GEORGE
[ADDRESS ON FILE]

ARELLANO, JONNATHAN
[ADDRESS ON FILE]

ARELLANO, JOSELUIS
[ADDRESS ON FILE]

ARELLANO, MIGUEL
[ADDRESS ON FILE]

ARELLANO, PATRICIA
[ADDRESS ON FILE]

ARELLANO, RICARDO
[ADDRESS ON FILE]

ARELLANOS, RAUL
[ADDRESS ON FILE]

ARELLANO-VILLEGAS, JOE
[ADDRESS ON FILE]

AREMAR LOGISTICS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

ARENA, ANTHONY
[ADDRESS ON FILE]

ARENAS, VICTOR
[ADDRESS ON FILE]

ARENDS, JUSTINE
[ADDRESS ON FILE]

ARENDS, TIMOTHY
[ADDRESS ON FILE]

ARENDSEN, KERRI
[ADDRESS ON FILE]

ARENDT, DERYCK
[ADDRESS ON FILE]

ARENS, NICOLE
[ADDRESS ON FILE]

ARENS, SAMANTHA
[ADDRESS ON FILE]

ARENSDORF, CORY
[ADDRESS ON FILE]

ARENTZ, RANDY L
[ADDRESS ON FILE]

ARENTZEN, ROBERT
[ADDRESS ON FILE]

ARENYA LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

AREO TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ARES AUTO TRANSPORT & TRUCKING, LLC
4025 WEST ANTIOCH DR, 0
OXFORD, NC  27565

ARET BASMACIOGLU
[ADDRESS ON FILE]

AREVALO TRUCKING
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AREVALO, ANGEL
[ADDRESS ON FILE]

AREVALO, ELMER
[ADDRESS ON FILE]

AREVALO, HAROLD E
[ADDRESS ON FILE]

AREVALO, JESUS
[ADDRESS ON FILE]

AREVALO, JORGE L
[ADDRESS ON FILE]

AREVALO, JORGE
[ADDRESS ON FILE]

AREVALO, JOSE
[ADDRESS ON FILE]

AREVALO, ROBERT
[ADDRESS ON FILE]

AREX LOGISTICS INC
13228 PRAIRIE POND DR
PLAINFIELD, IL  60585

ARG SYSTEMS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ARG SYSTEMS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ARG UNITED TRUCKING LLC
OR GAP FACTORING INC, PO BOX 150105
OGDEN, UT  84415-0105

ARGA XPRESS
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX  76101

ARGELIS TRUCKING INC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

ARGEROPLOS, WILLIAM
[ADDRESS ON FILE]

ARGETSINGER, ROBERT A
[ADDRESS ON FILE]

ARGETSINGER, ROBERT
[ADDRESS ON FILE]

ARGILAGOS, JOAHNYS
[ADDRESS ON FILE]

ARGILAGOS, JOAHNYS
[ADDRESS ON FILE]

ARGO FLEET INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

ARGO FURNITURE
17538 ROWLAND ST
CITY OF INDUSTRY, CA  91748

ARGO GROUP
501 7TH AVE
7TH FLOOR
NEW YORK, NY  10018

ARGO K & L LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ARGO LOGISTICS GROUP LLC
ATTN: ANDREAS MARDEN
PO BOX 867
CAPITOLA, CA  95010

ARGO TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ARGONAUT INDUSTRIAL SERVICES, LLC
902 ELIZABETH ST
KELSO, WA  98626

ARGUDO, DANNY
[ADDRESS ON FILE]

ARGUETA, BRENDA
[ADDRESS ON FILE]

ARGUETA, ERIC
[ADDRESS ON FILE]

ARGUETA, MIGUEL
[ADDRESS ON FILE]

ARGUETA, NELSON
[ADDRESS ON FILE]

ARGUETA-GARAY, FREDY
[ADDRESS ON FILE]

ARGULEWICZ, ALEXANDER
[ADDRESS ON FILE]

ARGUS GENERAL MAINTENANCE
5072 CRESWELL DRIVE
LELAND, NC  28451

ARHAM LOGISTICS LLC (MC1469884)
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ARHAM LOGISTICS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

ARI FLEET LEASING
PO BOX 5039
MT LAUREL, NJ  08054

ARI FLEET
4001 LEADONHALL RD.
MT. LAUREL, NJ  08054

ARIA (SAC) LTD
BUTTERFIELD BANK BUILDING 6TH FL
65 FRONT STREET
HAMILTON BERMUDA  12
BERMUDA

ARIA EXPRESS
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ARIA FREIGHT INC
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD
STE 230
MORTON GROVE, IL  60053

ARIA TRANSPORT LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

ARIA TRANSPORTATION CO LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

ARIA TRUCKING LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

ARIA, ARMAN
[ADDRESS ON FILE]

ARIAM TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ARIAN EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ARIANNA EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

ARIANNAS TRUCKING INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ARIAS ENTERPRISE LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ARIAS, ADRIAN
[ADDRESS ON FILE]

ARIAS, ANDRES
[ADDRESS ON FILE]

ARIAS, DANIEL
[ADDRESS ON FILE]

ARIAS, ERNEST
[ADDRESS ON FILE]

ARIAS, FRANCISCO
[ADDRESS ON FILE]

ARIAS, NICOLE
[ADDRESS ON FILE]

ARIAS, NICOLE
[ADDRESS ON FILE]

ARIAS, RICHARD
[ADDRESS ON FILE]

ARIBA INC
271 NORTH SHORE DR
PITTSBURGH, PA  15212

ARIBET LLC
4443 AZALEA LN
NORTH OLMSTED, OH  44070

ARICO, NICHOLAS
[ADDRESS ON FILE]

ARIEL LOGISTICS, LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ARIEL TRANSPORTATION CORP
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ARIEL TRANSPORTATION CORP
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

ARIELLE TRUCKING, LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

ARIENS CO
ATTN: ALIX AREVALO
REDWOOD MANAGED SVCS
29857 NETWORK PLACE
CHICAGO, IL  60673

ARIENS COMPANY
C/O REDWOOD SCS, 29857 NETWORK PL
CHICAGO, IL  60673

ARIENS
ATTN: ALIX AREVALO
REDWOOD MANAGED SVCS
29857 NETWORK PLACE
CHICAGO, IL  60673-1298

ARIES B SERVICES INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

ARIES EXPRESS LLC
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD
STE 230
MORTON GROVE, IL  60053

ARIES FREIGHT EXPRESS INC.
6363 PHILLIPS PLACE
LITHONIA, GA  30058

ARIES FREIGHT GROUP INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ARIES GLOBAL LOGISTICS
ATTN: WENDY TELLIN
1915 VAUGHN ROAD
KENNESAW, GA  30144

ARIES LOGISTICS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

ARIES LOGISTICS LLC (MC1175904)
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ARIES LOGISTICS LLC
6482 STATE RD E12
PARMA, OH  44134

ARIF TRUCKING INC
5717 KEENEY ST
MORTON GROVE, IL  60053-3550

ARING, DOUGLAS
[ADDRESS ON FILE]

ARIS TRANSPORTATION SERVICES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ARIS, JAMES
[ADDRESS ON FILE]

ARISA XPRESS LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

ARISTA TRUCK SYSTEMS
5125 CLAY AVE
GRAND RAPIDS, MI  49548

ARITO, FRANCIS
[ADDRESS ON FILE]

ARIV HOLDINGS AUTOMATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ARIZE TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ARIZON DEPARTMENT OFTRANSPORTATION
ADOT SAFETY & RISK MANAGEMENT
1655 W. JACKSON ST., MD 128A
PHOENIX, AZ  85007

ARIZON TRANSPORTATION LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

ARIZONA AIR COMPRESSOR COMPANY
3520 W OSBORN RD
PHOENIX, AZ  85019

ARIZONA BRAKE & CLUTCH SUPPLY, INC.
PO BOX 6369
PHOENIX, AZ  85005

ARIZONA DEPARTMENT OF REVENUE
1600 W MONROE ST
PHOENIX, AZ  85007

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29010
PHOENIX, AZ  85038

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29079
PHOENIX, AZ  85038

ARIZONA DEPARTMENT OF
TRANSPORTATION
206 S. 17TH AVE
SUIT 190.  MD128A
PHOENIX, AZ  85007

ARIZONA DEPARTMENT OF
AGRICULTURE WEIGHTS & MEASURES SVCS
DIV
1802 W JACKSON ST 78
PHOENIX, AZ  85007

ARIZONA DEPARTMENT OF
ENVIRONMENTAL QUALITY, PO BOX 18228
PHOENIX, AZ  85005

ARIZONA DEPT OF ENVIRONMENTAL
QUALITY
PO BOX 18228
PHOENIX, AZ  85005

ARIZONA FORKLIFT PARTS
1209 W HILTON AVENUE
PHOENIX, AZ  85007

ARIZONA FORKLIFT PARTS
2060 S. 16TH STREET SUITE 119
PHOENIX, AZ  85034

ARIZONA INDUSTRIAL MEDICINE
515 N 18TH ST
PHOENIX, AZ  85006

ARIZONA MOTOR VEHICLE DIVISION
PO BOX 2100, MAIL DROP 555M
PHOENIX, AZ  85001

ARIZONA TILE SUPPLY
8829 S PRIEST DR
TEMPE, AZ  85284

ARIZONA TRUCKING ASSOCIATION INC
7500 W MADISON ST
TOLLESON, AZ  85353

ARJ TRANSPORT
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, ON  L4Z 1X8
CANADA

ARJAK&AGNES SONS TRUCKING
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

ARJOBEX AMERICA
10901 WESTLAKE DR
CHARLOTTE, NC  28273

ARJUN EXPRESS CORP
21 FAIRBANKS BLVD
WOODBURY, NY  11797

ARJUNEN, ANDREW
[ADDRESS ON FILE]

ARKA EXPRESS INC
2202 WEST 166TH ST UNIT 1
MARKHAM, IL  60428

ARKAM TRANSPORTATION SYSTEMS INC.
4610 76TH AVE
EDMONTON, ON  T6B 0A5
CANADA

ARKAN LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ARKANSAS AUTOMATIC GATES
11610 PLEASANT RIDGE RD SUITE 103
LITTLE ROCK, AR  72223

ARKANSAS ELECTRIC COOPERATIVES
ATTN: LAURA HOUSE
10 ELECTRIC AVE
LITTLE ROCK, AR  72209

ARKANSAS LED
8476 PINE RIDGE LANE
ROGERS, AR  72756

ARKANSAS TRANSPORTATION INC
3108 HIGHWAY 92 W
BEE BRANCH, AR  72013

ARKANSAS TRUCKING ASSOCIATION
PO BOX 3476
LITTLE ROCK, AR  72203

ARKANSAS WINE & SPIRITS
ATTN: KYLE USELTON
1900 E 15TH ST
LITTLE ROCK, AR  72202

ARKEHM GILL
[ADDRESS ON FILE]

ARKEL MOTORS INC
70 WINDSOR HIGHWAY
NEW WINDSOR, NY  12553

ARKHAM FREIGHTWAYS LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

ARKLE MOTOR FREIGHT INC
12557 KENNEDY RD
CALEDON, ON  L7C 2H1
CANADA

ARKO TRANS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ARKUS, DAVID
[ADDRESS ON FILE]

ARKWARD, EUGENIA
[ADDRESS ON FILE]

ARL (MC152672)
VETERAN CARRIERS (DIV OF ARL)
PO BOX 809374
CHICAGO, IL  60680-9374

ARL
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ARLA TRUCKING LLC
OR FACTOR PLUS LLC, PO BOX 45-1653
MIAMI, FL  33245

ARLENE BELL
[ADDRESS ON FILE]

ARLINGTON COURT NURSING HOME
ATTN: ZACHARY MILL
1605 NW PROFESSIONAL PLAZA
UPPER ALRINGTON, OH  43220-3866

ARLINGTON PLUMBING AND HEATING CO INC
HEATING CO INC
PO BOX 195
MOUNT TABOR, NJ  07878

ARLINGTON TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ARM DELIVERY LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ARM LINES INC
2912 PORTSMITH CT
NAPERVILLE, IL  60564

ARMAAN BAJWA TRANS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ARMAAN TRANSPORT LLC
12857 SE 225TH CT
KENT, WA  98031

ARMACOST TRANE SERVICE CO
3311 4TH AVE NORTH
BILLINGS, MT  59101

ARMADA INC.
PO BOX 733
LAWRENCE, KS  66044

ARMADA LOGISTICS
OR JD FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, ON  L4Z1X8
CANADA

ARMADA TRANSPORT INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

ARMAH, WILLIAM A
[ADDRESS ON FILE]

ARMAN LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ARMAN, AUSTIN
[ADDRESS ON FILE]

ARMAND GROUP LLC
1057 SANFORD AVE STE 2
IRVINGTON, NJ  07111

ARMAND GROUP LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ARMAND, EDWIDGE
[ADDRESS ON FILE]

ARMANDO OLVERA TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

ARMANINO LLP
PO BOX 206700
DALLAS, TX  75320

ARMANTRADING, EVANS
[ADDRESS ON FILE]

ARMARI TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ARMAS TRUCKING INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

ARMATO JR, JOE
[ADDRESS ON FILE]

ARMATO, JOE
[ADDRESS ON FILE]

ARMBRUST, KYLE
[ADDRESS ON FILE]

ARMELL, BILLY
[ADDRESS ON FILE]

ARMENDARIZ, ALEXIS
[ADDRESS ON FILE]

ARMENDARIZ, LESLEY
[ADDRESS ON FILE]

ARMENDARIZ, MARIA
[ADDRESS ON FILE]

ARMENDO, DALE
[ADDRESS ON FILE]

ARMENGOT, ROBERTO
[ADDRESS ON FILE]

ARMENTROUT, EDWARD
[ADDRESS ON FILE]

ARMENTROUT, ROBERT
[ADDRESS ON FILE]

ARMENTROUT, TERRI
[ADDRESS ON FILE]

ARMFIELD, JANIE
[ADDRESS ON FILE]

ARMINGTON, JIMMIE
[ADDRESS ON FILE]

ARMISTIC URGENT CARE
209 ARMISTICE BLVD
PAWTUCKET, RI  02860

ARMO LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ARMON, CURTIS
[ADDRESS ON FILE]

ARMOR EXPRESS LLC
234 S GRADE DR
DALTON, GA  30721

ARMOR FREIGHT SERVICES LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ARMOR LOCK & SAFE, INC
2055 N.OLDE CASALOMA DR.
APPLETON, WI  54913

ARMOUR, KAREN
[ADDRESS ON FILE]

ARMOUR, LAWRENCE
[ADDRESS ON FILE]

ARMOUR, LYNN
[ADDRESS ON FILE]

ARMOUR, SCOTT
[ADDRESS ON FILE]

ARMSCOR PRECISION INTL API
150 N SMART WAY
PAHRUMP, NV  89060

ARMSCOR PRECISION
ATTN: FE GRAYBLAS
150 N SMART WAY
PAHRUMP, NV  89060

ARMSTEAD LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ARMSTEAD, ANSON
[ADDRESS ON FILE]

ARMSTEAD, CARL
[ADDRESS ON FILE]

ARMSTRONG MASONRY CONSTRUCTION
5956 ST GEORGE RD
WILLISTON, VT  05495

ARMSTRONG MEDICAL SUPPLY LLC
9254 PARK S VIEW BLDG D
HOUSTON, TX  77051

ARMSTRONG OIL & DISTRIBUTING, INC.
1000 HARRIS STREET
CLINTON, MO  64735

ARMSTRONG TRANSPORTATION SERVICES
LLC
11306 COREOPSIS RD
CHARLOTTE, NC  28213

ARMSTRONG, ALTON
[ADDRESS ON FILE]

ARMSTRONG, BRIAN
[ADDRESS ON FILE]

ARMSTRONG, BRYCE
[ADDRESS ON FILE]

ARMSTRONG, CHRISTOPHER
[ADDRESS ON FILE]

ARMSTRONG, COURTNEY B
[ADDRESS ON FILE]

ARMSTRONG, CRAIG
[ADDRESS ON FILE]

ARMSTRONG, DARYL
[ADDRESS ON FILE]

ARMSTRONG, DARYL
[ADDRESS ON FILE]

ARMSTRONG, DONALD
[ADDRESS ON FILE]

ARMSTRONG, EARL
[ADDRESS ON FILE]

ARMSTRONG, GEORGE
[ADDRESS ON FILE]

ARMSTRONG, GERALD
[ADDRESS ON FILE]

ARMSTRONG, JAMES
[ADDRESS ON FILE]

ARMSTRONG, JEREMY
[ADDRESS ON FILE]

ARMSTRONG, JOHN
[ADDRESS ON FILE]

ARMSTRONG, JULIUS
[ADDRESS ON FILE]

ARMSTRONG, KEVIN L
[ADDRESS ON FILE]

ARMSTRONG, KEVIN
[ADDRESS ON FILE]

ARMSTRONG, LON
[ADDRESS ON FILE]

ARMSTRONG, MARION
[ADDRESS ON FILE]

ARMSTRONG, RICHARD
[ADDRESS ON FILE]

ARMSTRONG, RUTH
[ADDRESS ON FILE]

ARMSTRONG, STEVIE
[ADDRESS ON FILE]

ARMSTRONG, THOMAS
[ADDRESS ON FILE]

ARMSTRONG, THOMAS
[ADDRESS ON FILE]

ARMSWORTH, DANA
[ADDRESS ON FILE]

ARMY NATIONAL GUARD
1901 KEMBLE AVENUE
SOUTH BEND, IN  46613

ARMY OF THE LORD TRANSPORT-AOL LLC
1751 RIVER RUN STE  200
FORT WORTH, TX  76107

ARMY OF THE LORD TRANSPORT-AOL LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ARN, JONATHAN
[ADDRESS ON FILE]

ARNALL, AUSTIN
[ADDRESS ON FILE]

ARNAU LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

ARNAUD HUERTA, RAFAEL
[ADDRESS ON FILE]

ARNDT, AVORY
[ADDRESS ON FILE]

ARNDT, GARY
[ADDRESS ON FILE]

ARNEG LLC C/O ECHO
ATTN: JACQUELINE CARRUTHERS
600 W CHICAGO AVE
CHICAGO, IL  60654

ARNET  ISHARED TRANSPORTATION
ATTN: MONIQUE BAILEY
5040 JOANNE KEARNEY BLVD
TAMPA, FL  33619

ARNETT, CARL
[ADDRESS ON FILE]

ARNETT, DARRELL
[ADDRESS ON FILE]

ARNETT, DUSTIN
[ADDRESS ON FILE]

ARNETT, RICHARD
[ADDRESS ON FILE]

ARNETT, RODNEY
[ADDRESS ON FILE]

ARNEY, CRAIG
[ADDRESS ON FILE]

ARNEY, RANDY
[ADDRESS ON FILE]

ARNEY, TODD
[ADDRESS ON FILE]

ARNHALT TRANSPORT, INC.
4141 38TH ST SW SUITE C-2
FARGO, ND  58104

ARNICA INC
3352 MASON DRIVE
INNISFIL, ON  L9S2J8
CANADA

ARNIES PRESSURE WASH
PO BOX 3442
RAPID CITY, SD  57709

ARNOFF MOVING & STORAGE
10 STONEBREAK ROAD SUITE 1
MALTA, NY  12020

ARNOLD & PORTER KAYE SCHOLER LLP
COUNSEL TO U.S. DEPT OF THE TREASURY
ATTN: BENJAMIN MINTZ
250 WEST 55TH STREET
NEW YORK, NY  10019

ARNOLD & PORTER KAYE SCHOLER LLP
COUNSEL TO U.S. DEPT OF THE TREASURY
ATTN: MICHAEL MESSERSMITH
70 WEST MADISON STREET, SUITE 4200
CHICAGO, IL  60602

ARNOLD & PORTER KAYE SCHOLER LLP
COUNSEL TO U.S. DEPT OF THE TREASURY
ATTN: ROSA EVERGREEN
601 MASSACHUSETTS AVE., N.W.
WASHINGTON, DC  20001

ARNOLD BROS. TRANSPORT
739 LAGIMODIERE BLVD
WINNIPEG, ON  R2J0T-8

ARNOLD JR, EDGAR
[ADDRESS ON FILE]

ARNOLD MACH CO
300 E OVERLAND ROAD
MERIDIAN, ID  83642

ARNOLD MACH CO
464 WASHINGTON ST SOUTH
TWIN FALLS, ID  83301

ARNOLD MACH CO
ARNOLD MACHINERY CO MH 70
4366 EAST HUNTINGTON DR.
FLAGSTAFF, AZ  86004

ARNOLD MACHINERY CO
PO BOX 30020
SALT LAKE CITY, UT  84130

ARNOLD R WELLS
[ADDRESS ON FILE]

ARNOLD TRUCKLINES LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

ARNOLD, ALEXIS
[ADDRESS ON FILE]

ARNOLD, ARCAND
[ADDRESS ON FILE]

ARNOLD, BEVERLY
[ADDRESS ON FILE]

ARNOLD, BRUCE
[ADDRESS ON FILE]

ARNOLD, DANIEL
[ADDRESS ON FILE]

ARNOLD, EDWARD M
[ADDRESS ON FILE]

ARNOLD, HERMAN
[ADDRESS ON FILE]

ARNOLD, JEFF
[ADDRESS ON FILE]

ARNOLD, JEREL
[ADDRESS ON FILE]

ARNOLD, KEVIN L
[ADDRESS ON FILE]

ARNOLD, KEVIN
[ADDRESS ON FILE]

ARNOLD, KYLE
[ADDRESS ON FILE]

ARNOLD, LISA
[ADDRESS ON FILE]

ARNOLD, LYNN
[ADDRESS ON FILE]

ARNOLD, MICHAEL
[ADDRESS ON FILE]

ARNOLD, MONTRELLE
[ADDRESS ON FILE]

ARNOLD, PEGGY
[ADDRESS ON FILE]

ARNOLD, PHILLIP
[ADDRESS ON FILE]

ARNOLD, RICHARD
[ADDRESS ON FILE]

ARNOLD, SUZANNE
[ADDRESS ON FILE]

ARNOLD, TERRENCE
[ADDRESS ON FILE]

ARNOLD, TOM
[ADDRESS ON FILE]

ARNOLD, TYLER
[ADDRESS ON FILE]

ARNOLD, WILLIAM C
[ADDRESS ON FILE]

ARNOLD, WILLIAM
[ADDRESS ON FILE]

ARNOLDO FERREIRO CRUZATA
[ADDRESS ON FILE]

ARNOLDS SAFE & LOCK CO.
3615 HADDONFIELD RD.
PENNSAUKEN, NJ  08109

ARNONE, CAROL
[ADDRESS ON FILE]

ARNONE, DOMINIC
[ADDRESS ON FILE]

ARNOTT TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ARNULFO AND SONS TRUCKING LLC
OR ATLAS FACTORING LLC
906 N. MESA STE 301
EL PASO, TX  79902

ARO TRANS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

AROCHA, FORTUNATO
[ADDRESS ON FILE]

ARODAL
SUITE 248, 2631 VIKING WAY
RICHMOND, BC  V6V 3B5
CANADA

AROIX, JON
[ADDRESS ON FILE]

AROMANDO, ANDREW
[ADDRESS ON FILE]

AROTTAS AUTO MAX
7005 N. DIVISION
SPOKANE, WA  99208

AROUND 50 STATES EXPRESS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

AROUND CLOCK LOGISTICS LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

AROUND THE CLOCK TIRES
450 HILLSIDE DR 353
MESQUITE, NV  89027

AROUND THE CLOCK TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ARP EXPRESS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ARP, MICHAEL
[ADDRESS ON FILE]

ARPAC
7663 PROGRESS WAY
DELTA, BC  V4G 1A2
CANADA

ARPS GRADING AND HAULING LLC
OR MCDOWELL FACTOR & CAPITAL SRVC
LLC
P.O. BOX 161086
ALTAMONTE SPRINGS, FL  32716-1086

ARQUISE VANTREASE
[ADDRESS ON FILE]

ARQUISE VANTREASE
[ADDRESS ON FILE]

ARRALAS TRANSPORT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

ARRANT, BRIAN
[ADDRESS ON FILE]

ARRANTS, NIKKI
[ADDRESS ON FILE]

ARREDONDO, CARLOS
[ADDRESS ON FILE]

ARREDONDO-MARTINEZ, ALONSO
[ADDRESS ON FILE]

ARREOLA, GUILLERMO
[ADDRESS ON FILE]

ARREOLA, JESUS
[ADDRESS ON FILE]

ARRESOLA TRUCKING LLC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

ARRIAGA ENTERPRISES LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

ARRIAGA, CHRISTIAN
[ADDRESS ON FILE]

ARRIAGA, DAVID
[ADDRESS ON FILE]

ARRIAGA, FERNANDO
[ADDRESS ON FILE]

ARRIAGA, HECTOR
[ADDRESS ON FILE]

ARRIERO TRANSPORT CORP
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

ARRIETA, CHRISTOPHER
[ADDRESS ON FILE]

ARRINGTON, KALVIN
[ADDRESS ON FILE]

ARRINGTON, MARKAS
[ADDRESS ON FILE]

ARRINGTON, ROBERT A
[ADDRESS ON FILE]

ARRINGTON, ROBERT
[ADDRESS ON FILE]

ARRINGTON, WILLIAM
[ADDRESS ON FILE]

ARRINGTON, WILLIAM
[ADDRESS ON FILE]

ARRIVE LOGISTICS
ATTN: LADY LOPEZ
PO BOX 19245
AUSTIN, TX  78760

ARRIVE LOGISTICS
ATTN: MAX SCHOWALTER
PO BOX 19245
AUSTIN, TX  78760

ARRIVE LOGISTICS
ATTN: RAIN MORELAND
PO BOX 19245
AUSTIN, TX  78760

ARRIVER EXPRESS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ARRON C BARRETT
[ADDRESS ON FILE]

ARRON D DAVIS
[ADDRESS ON FILE]

ARROW ELECTRIC
960 10TH AVE. SE
DETROIT LAKES, MN  56501

ARROW ELECTRONICS R
12631 WESTLINKS DR
FORT MYERS, FL  33913

ARROW ELECTRONICS
9151 E PANORAMA CIR
CENTENNIAL, CO  80112

ARROW ELECTRONICS
DATA2LOGISTICSLLC, PO BOX 61050
FORT MYERS, FL  33906

ARROW FASTENERS
LOTOYA MCGUIRE, 271 MAYHILL ST
ROCHELLE PARK, NJ  07662

ARROW FIRE PROTECTION INC
3330 SELDON COURT STE ONE
FREMONT, CA  94539

ARROW FREIGHT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ARROW FREIGHT MANAGEMENT, INC.
OR COMMERCIAL FUNDING INC
P.O. BOX 207527
DALLAS, TX  75320

ARROW FREIGHT SYSTEMS
26395 NORTHLINE COMMERCE DR STE 604
TAYLOR, MI  48180

ARROW LIFT OF CA
PO BOX 34
DULUTH, MN  55801

ARROW LOGISTICS AND TRANSPORTATION
LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ARROW LOGISTICS LLC
OR THUNDER FUNDING
DEPT 3003 PO BOX 1000
MEMPHIS, TN  38148

ARROW ONE EXPRESS
10998 LEADBETTER ROAD STE 4
ASHLAND, VA  23005

ARROW PAVEMENT MAINTENANCE
2825 RANDALL AVE
CENTRAL POINT, OR  97502

ARROW PROPANE
17525 E EUCLID AVE
SPOKANE, WA  99216

ARROW SERVICES
PO BOX 515
PLYMOUTH, IN  46563

ARROW TANK & ENGINEERING
8950 EVERGREEN BLVD.
COON RAPIDS, MN  55433

ARROW TOWING COMPANY
ARROW TOWING COUNCIL BLUFFS
605 S 15TH STREET
COUNCIL BLUFFS, IA  51501

ARROW TOWING COMPANY
D/B/A: ARROW TOWING, INC.
605 S. 15TH ST.
COUNCIL BLUFFS, IA  51501

ARROW TOWING, INC.
605 S. 15TH ST.
COUNCIL BLUFFS, IA  51501

ARROW TRANS CORP
2001 ESTES AVE
ELK GROVE VILLAGE, IL  60007

ARROW TRANSPORTATION INC
OR FREIGHT COLLECT INC., P.O. BOX 603748
CHARLOTTE, NC  28260

ARROW TRUCKING INC
OR CREDIT EXPRESS INC, PO BOX 4896
BUFFALO GROVE, IL  60089

ARROW TRUCKS & PARTS CO
2637 W FORT ST
DETROIT, MI  48216

ARROW WRECKER SERVICE, INC.
531 E MACARTHUR RD.
WICHITA, KS  67216

ARROW WRECKER SERVICE, INC.
700 N VILLA AVE
OKLAHOMA CITY, OK  73107

ARROWOOD, TOMMY
[ADDRESS ON FILE]

ARROYO, ALEJANDRO
[ADDRESS ON FILE]

ARROYO, CHRISTIAN
[ADDRESS ON FILE]

ARROYO, JACOB L
[ADDRESS ON FILE]

ARROYO, JOHN
[ADDRESS ON FILE]

ARROYO, JOHN
[ADDRESS ON FILE]

ARROYO, JOHN
[ADDRESS ON FILE]

ARROYO, JORGE
[ADDRESS ON FILE]

ARROYO, JOSE
[ADDRESS ON FILE]

ARROYO, RAFAEL
[ADDRESS ON FILE]

ARROYO, RAMON
[ADDRESS ON FILE]

ARROYO, SERGIO
[ADDRESS ON FILE]

ARROYO, YOLANDA
[ADDRESS ON FILE]

ARS LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ARS RESCUE ROOTER
15750 E CENTRETECH CIR
AURORA, CO  80011

ARS RESCUE ROOTER
RESCUE ROOTER OF COLUMBUS
3050 SWITZER AVE
COLUMBUS, OH  43219

ARS TRANSPORTATION INC
OR J D FACTORS, PO BOX 3428
PALOS VERDES, CA  90274

ARS TRUCKING, INC
1244 RONNIE ST
WEST COVINA, CA  91792

ARSA TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ARSAL LOGISTIC LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL  33631

ARSANA CORP
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

ARSENAL TRUCKING LLC (MC781315)
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ARSENAL TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ARSENAL TRUCKING LOGISTICS INC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

ARSENAULT, MAURICE
[ADDRESS ON FILE]

ARSENIC, RADOMIR
[ADDRESS ON FILE]

ARSH CARRIERS INC
OR SMART FLEET FUNDING INC.
PO BOX 856714
MINNEAPOLIS, MN  55484-6714

ARSH TRANSPORT INC
P.O. BOX 77863
STOCKTON, CA  95267

ARSH TRUCKING LLC
10 SUGGS LANE
HICKSVILLE, NY  11801

ARSHO TRANS INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

ARSIL TRANSPORTATION INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ART EXPRESS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

ART KESSNICK
[ADDRESS ON FILE]

ART SKILLS INC
3935 RABOLD CIRCLE SOUTH
BETHLEHEM, PA  18020

ART TRANSPORT, INC.
OR GULF COAST BANK AND TRUST
PO BOX 732951
DALLAS, TX  75373

ART TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ART TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ARTAN TRANSPORT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

ARTEAGA GARCIA, DANIEL
[ADDRESS ON FILE]

ARTEAGA, ALEJANDRO
[ADDRESS ON FILE]

ARTEAGA, DANIEL
[ADDRESS ON FILE]

ARTEAGA, MARIO
[ADDRESS ON FILE]

ARTEAGA, MARTIN G
[ADDRESS ON FILE]

ARTEAGA, OSCAR
[ADDRESS ON FILE]

ARTEBERRY, BRANDYN
[ADDRESS ON FILE]

ARTEL LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ARTERBRIDGE, LARONN
[ADDRESS ON FILE]

ARTEX OVERHEAD DOORS, INC
300 W 3RD ST
HOPE, AR  71801

ARTEX TRUCK CENTER
DBA IDEALEASE OF TEXARKANA
1801 TRINITY BLVD.
TEXARKANA, AR  71854

ARTHUR EXPRESS
13011 WILMINGTON DRIVE
FARMERS BRANCH, TX  75234

ARTHUR MATTHEWS
[ADDRESS ON FILE]

ARTHUR SMITH TRUCKING, INC.
4177 MORRISDALE ALLPORT HIGHWAY
MORRISDALE, PA  16858

ARTHUR TRUCKING INC
OR TRANSPORTATION FINANCE CORP
14007 S BELL ROAD 169
HOMER GLEN, IL  60491

ARTHUR TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ARTHUR, JASON
[ADDRESS ON FILE]

ARTHUR, LYRON
[ADDRESS ON FILE]

ARTHUR, RICHARD
[ADDRESS ON FILE]

ARTHUR, TIFFANY
[ADDRESS ON FILE]

ARTHUR, ZACHARY
[ADDRESS ON FILE]

ARTHURS CARGO LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ARTHURS, TERRI
[ADDRESS ON FILE]

ARTIAGA, CLEMENTE
[ADDRESS ON FILE]

ARTICHOKE JOES CASINO
659 HUNTINGTON AVE.
SAN BRUNO, CA  94066

ARTICULATE GLOBAL, INC
DEPT 3747, P.O. BOX 123747
DALLAS, TX  75312

ARTIM INDUSTRIAL PROPERTIES
ATTN: BUD ARTIM
14105 W 182ND AVENUE
LOWELL, IN  46356

ARTIM INDUSTRIAL PROPERTY
14105 W 182ND AVENUE
LOWELL, IN  46356

ARTIRA TRANSPORTATION INC
OR NEXT DAY FUNING, INC., PO BOX 640
CHICAGO HEIGHTS, IL  60412-0640

ARTIS, DONELL
[ADDRESS ON FILE]

ARTIS, RASHAD
[ADDRESS ON FILE]

ARTISAN FINE WINES & SPIRITS C
ATTN: JILL DONOFRIO
6567 KINNE RD
DEWITT, NY  13214

ARTISTIC FENCE CO, INC
480 MORRILL AVE.
RENO, NV  89512

ARTISTIC PRINTING INC
26040 W 12 MILE RD
SOUTHFIELD, MI  48034

ARTISTIC TILE
ATTN: FREIGHT CLAIMS
520 SECAUCUS RD
SECAUCUS, NJ  07094

ARTLEY, CORENNA
[ADDRESS ON FILE]

ARTLEY, SEAN
[ADDRESS ON FILE]

ARTS RENTAL EQUIPMENT, INC.
215 E. 6TH ST.
NEWPORT, KY  41071

ARTS REPAIR SERVICE LLC
PO BOX 93151
CHICAGO, IL  60673

ARTS TRUCKING 321 LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ARTSKILLS  PAKSAFE
ATTN: ZAK SPESS
9300 ASHTON RD
PHILADELPHIA, PA  19114

ARTSKILLS INC
ATTN: BRIDGET DONATO
3935 RABOLD CIRCLE SOUTH
BETHLEHEM, PA  18020

ARTSKILLS
ATTN: ROSE PFEIFFER
9396 RIVER RD
MARCY, NY  13403

ARTSKILLS
ATTN: ZAK SPESS
3146 S CHESTNUT AVE
FRESNO, CA 93725

ARTTUS, BECKY
[ADDRESS ON FILE]

ARTUDIANTINC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

ARTUR EXPRESS, INC.
P.O. BOX 870931
KANSAS CITY, MO 64187

ARTUR LOGISTICS CORP
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

ARTURO ALMODOVAR
[ADDRESS ON FILE]

ARTURO CHAVEZ TRUCKING INC
24432 OSPREY ST
LAKE FOREST, CA 92630

ARTURO DELGADO VARGAS
[ADDRESS ON FILE]

ARTURO TRUCKING
OR EWALL CAPITAL SOLUTIONS, PO BOX
33849
LAS VEGAS, NV 89133

ARTUS, JAMES
[ADDRESS ON FILE]

ARTWALK TILE
17616 WESTWARD REACH RD
CORNELIUS, NC 28031

ARUN RAJIAH
[ADDRESS ON FILE]

ARUTUNIAN, CAROL
[ADDRESS ON FILE]

ARVELO ARIAS, JUAN
[ADDRESS ON FILE]

ARVI TRANSPORTS CO INC
3 ENDWOOD CIR
SUGARLOAF, PA 18249

ARVILA, NOEL
[ADDRESS ON FILE]

ARVISU, KEVIN
[ADDRESS ON FILE]

ARVIZU, ADRIAN
[ADDRESS ON FILE]

ARVIZU, IDELFONSO
[ADDRESS ON FILE]

ARVIZU, JOEL
[ADDRESS ON FILE]

ARW LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

ARW TRANSPORTS LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA 30350

ARYCHUK, KENNETH
[ADDRESS ON FILE]

ARZ TECH
1411 N BATAVIA ST STE 110
ORANGE, CA 92867

ARZATE, ARIOS
[ADDRESS ON FILE]

ARZATE, SUSANA
[ADDRESS ON FILE]

ARZETA, LUIS
[ADDRESS ON FILE]

AS AMERICA, INC.0060060854)
1 CENTENNIAL AVENUE
PISCATAWAY, NJ 08854

AS CARGO LLC (MC1142486)
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

AS CARGO LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

AS CARRIERS INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

AS CARRIERS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

AS EXPRESS CORP
OR TBS FACTORING, PO BOX 151052
OGDEN, UT  84415

AS EXPRESS DELIVERY LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

AS TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AS TRANSPORTATION INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

A-S TRUCKING LLC
7626 FRENCHMANS BAY AVE
LAS VEGAS, NV  89179

ASA CARRIERS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ASA DYNASTY LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ASA TRANSIT LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

ASA TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ASAD, AIMAL
[ADDRESS ON FILE]

ASADOV TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ASAIF, GAVIN
[ADDRESS ON FILE]

ASAILEVAI, UELE
[ADDRESS ON FILE]

ASAL TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ASANA INC
633 FOLSOM ST
SAN FRANCISCO, CA  94107

ASANA INC
DEPT LA 25171
PASADENA, CA  91185

ASANTE PHYSICIAN PARTNERS
PO BOX 748157
LOS ANGELES, CA  90074

ASANTE TRUCKING LLC
OR SAFINANCIAL GROUP INC, PO BOX 195
GRANGER, IN  46530

ASAP DOOR REPAIR & SERVICE INC
PO BOX 11422
GLENDALE, AZ  85318

ASAP EXPEDITING SERVICES LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ASAP RELIABLE FREIGHT
3143 N 55TH ST
MILWAUKEE, WI  53216

ASAP REPAIR & RECOVERY
N2791 CTY RD N
LYNDON STATION, WI  53944

ASAP TOWING & STORAGE COMPANY
10053 103RD ST
JACKSONVILLE, FL  32210

ASAP TRANS CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ASAP TRUCK & TRAILER REPAIR INC
19005 SLOVER AVE
BLOOMINGTON, CA  92316

ASAP TRUCKING COMPANY
120 PEACH STATE CT, PO BOX 515
TYRONE, GA  30290

ASAP TRUCKLINE LTD
PO BOX 20082
CONCORD, ON  L4K0C8
CANADA

ASARE, KWAME
[ADDRESS ON FILE]

ASASH TERMITE & PEST CONTROL
1102 CLARK BLVD, PO BOX 2883
LAREDO, TX  78044

ASATRYAN LOGISTICS CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ASB TRANSPORT LLC
OR FLAT RATE FUNDING GROUP LLC
P.O. BOX 150581
OGDEN, UT  84415

ASBERRY, AKEEM
[ADDRESS ON FILE]

ASBERRY, CHESTER
[ADDRESS ON FILE]

ASBERRY, DANIELLE
[ADDRESS ON FILE]

ASBK LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ASC C/O JOHNSON CONTROLS
ATTN: DANA HARRELL JAMES
FREIGHT CLAIMS
2600 W POINT DR, STE 100
LITHIA SPRINGS, GA  30122

ASC CARRIER INC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

ASC DISTRIBUTING
1840 W 1ST AVE
MESA, AZ  85202

ASC ENGINEERED SOLUTIONS
2867 VAIL AVE
LOS ANGELES, CA  90040

ASCAP
21678 NETWORK PLACE
CHICAGO, IL  60673

ASCENSION ENTERPRISE, LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ASCHENBRENNER TRUCKING, INC.
PO BOX 99
FREMONT, IA  52561

ASCHENBRENNER, CINDY
[ADDRESS ON FILE]

ASCHERMANN, SCOTT M
[ADDRESS ON FILE]

ASCHNEWITZ, THOMAS
[ADDRESS ON FILE]

ASCIONE, ANTHONY
[ADDRESS ON FILE]

ASCIUTTO, JOSEPH
[ADDRESS ON FILE]

ASCON GROUP INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ASCOT INSURANCE COMPANY
ATTN: KEVIN DEGARMO
55 W. 46TH ST. 26TH FLOOR
NEW YORK, NY  10036

ASE MASTER ROAD SERVICE
21 BOBCAT ST
LARAMIE, WY  82072

ASE SUPPLY THERMAL BY- PRODUCT LLC
PO BOX 30599
PORTLAND, OR  97294

ASEBOT TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

ASENCIO, ANTHONY J
[ADDRESS ON FILE]

ASF CARRIER INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

ASF CARRIER LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

ASG LOGISTICS (MC1312951)
OR ITRHRIVE FUNDING LLC
MEMPHIS, TN  38148-1000

ASG LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ASG LOGISTICS
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ASH FREIGHT INC
4314 MATILIJA AVE APT 305
SHERMAN OAKS, CA  91423-3668

ASH II, ALBERT
[ADDRESS ON FILE]

ASH TRANSPORT LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ASH TRUCKING LLC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

ASH, AGNES
[ADDRESS ON FILE]

ASH, CHRISTOPHER
[ADDRESS ON FILE]

ASH, SUZANNE
[ADDRESS ON FILE]

ASHABRANNER TRUCKING COMPANY LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ASHBAUGH, ROBERT R
[ADDRESS ON FILE]

ASHBURN, HARRY
[ADDRESS ON FILE]

ASHBY, DANIEL
[ADDRESS ON FILE]

ASHBY, KELVIN
[ADDRESS ON FILE]

ASHBY, MARYANN
[ADDRESS ON FILE]

ASHCRAFT, CHRIS
[ADDRESS ON FILE]

ASHCRAFTS LOCK & DOOR HARDWARE CO.,
INC.
6 DALFONSO RD
NEWBURGH, NY  12550

ASHCROFT, PATRICK
[ADDRESS ON FILE]

ASHDEL LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ASHE, BRIAN
[ADDRESS ON FILE]

ASHE, KENNETH
[ADDRESS ON FILE]

ASHE, PAUL
[ADDRESS ON FILE]

ASHEDA TRANSPORTING LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

ASHEGH, OMID
[ADDRESS ON FILE]

ASHER, ANTHONY
[ADDRESS ON FILE]

ASHER, ANTHONY
[ADDRESS ON FILE]

ASHER, PHILLIP J
[ADDRESS ON FILE]

ASHER, REBECCA
[ADDRESS ON FILE]

ASHER, TROY
[ADDRESS ON FILE]

ASHFORD ESTATE HOMESINC.
8300 YANKEE STREET
CENTERVILLE, OH  45458

ASHFORD II, LLOYD
[ADDRESS ON FILE]

ASHFORD, ANDRE
[ADDRESS ON FILE]

ASHFORD, JAMES
[ADDRESS ON FILE]

ASHFORD, JOE
[ADDRESS ON FILE]

ASHFOXX TRANSPORTATION INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ASHGOLD TRANSPORTATION LLC
6809 9TH ST E
FIFE, WA  98424

ASHGOLD TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ASHLAND PEST CONTROL, INC.
MAIN OFFICE/RETAIL STORE
406 CONNECTICUT STREET
BUFFALO, NY  14213

ASHLEY FREIGHT LLC (MC693990)
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

ASHLEY FREIGHT LLC
276 STAFFORD RD
MONSON, MA  01057

ASHLEY TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ASHLEY, JOHN
[ADDRESS ON FILE]

ASHLEY, PAUL
[ADDRESS ON FILE]

ASHLEY, ROBIN
[ADDRESS ON FILE]

ASHLINE TRANSPORTATION INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ASHLINE, BILL
[ADDRESS ON FILE]

ASHMUN, TIMOTHY
[ADDRESS ON FILE]

ASHTON GLASS
[ADDRESS ON FILE]

ASHTON, PAUL A
[ADDRESS ON FILE]

ASHTON, PAUL
[ADDRESS ON FILE]

ASHWORTH, JEFFREY
[ADDRESS ON FILE]

ASHWORTH, JOHN
[ADDRESS ON FILE]

ASHWORTH, LAUREN
[ADDRESS ON FILE]

ASI EXPRESS LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

ASIA PACIFIC GROUP INC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

ASK CONSULTING LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

ASK TRANS LLC
67 VIRGINIA PARK BLVD
FORT PIERCE, FL  34947

ASK TRANSPORT LLC
8085 OWENS WAY
ARVADA, CO  80005

ASK TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ASKAR, ADNAN
[ADDRESS ON FILE]

ASKARI EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ASKARO TRANSPORTATION
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

ASKEW, ANTHONY
[ADDRESS ON FILE]

ASKEW, KEVIN
[ADDRESS ON FILE]

ASKEW, MARCUS
[ADDRESS ON FILE]

ASKEW, MARLON
[ADDRESS ON FILE]

ASLAN EXPRESS INC (CAROLD STREAM IL)
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

ASLAN EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ASLAN TOWING INC
PO BOX 5575
RIVERSIDE, CA  92517

ASLL TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ASM TRANSPORTACIONES
MAURICE RAVEL  173
COLINAS DE SAN JERONIMO
MONTERREY  64630
MEXICO

ASM TRANSPORTATION LLC (MC1313309)
2315 BISCHOFF DR, SUITE 9
BEECH GROVE, IN  46107

ASM TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ASM
5463 GUIDE MERIDIAN
BELLINGHAM, WA  98226

ASMARA TRANSPORTATION INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ASMARA TRANSPORTATION LLC
OR MSP FUNDING LLC, P.O.BOX 461119
AUORA, CO  80046

ASMERA TRANSPORTATION LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

ASMK TRANSFER INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

ASNE TRUCKING LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL
SUITE 1101
FORT WORTH, TX  76116

ASO LLC
ATTN: AFREDO PASTRANA
300 SARASOTA CTR BLVD
SARASOTA, FL  34240

ASO LLC
ATTN: ALFREDO PASTRANA
300 SARASOTA CENTER BLVD
SARASOTA, FL  34240

ASO LLC
ATTN: CHRIS BAUER
300 SARASOTA CTR BLVD
SARASOTA, FL  34240

ASOAU, OFISA
[ADDRESS ON FILE]

ASP, DEAN
[ADDRESS ON FILE]

ASP, NICHOLAS
[ADDRESS ON FILE]

ASPARD LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

ASPDEN, JOHN
[ADDRESS ON FILE]

ASPECT SOFTWARE INC
D/B/A: ALVARIA INC
PO BOX 2869
CAROL STREAM, IL  60132

ASPELUND, ERIC
[ADDRESS ON FILE]

ASPEN AMERICAN INSURANCE CO
ATTN: JOSE AGUIAR
855 WINDING BROOK DR
GLASTONBURY, CT  06033

ASPEN RV REPAIR
PO BOX 3631
CAMP VERDE, AZ  86322

ASPEN TRUCKING CO LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ASPER, DONNA
[ADDRESS ON FILE]

ASPHALT MAINTENANCE SERVICE
6215 COMMODITY COURT
FORT WAYNE, IN  46818

ASPHALT PATCH SYSTEMS
8812 CANYON ROAD EAST
PUYALLUP, WA  98371

ASPHALT SOLUTIONS, INC
P.O. BOX 3434
YOUNGSTOWN, OH  44513

ASPHALT SOLUTIONS, INC
PO BOX 3434
YOUNGSTOWN, OH  44513

ASPHALT SPECIALTIES INC
2953 W MT VERNON
SPRINGFIELD, MO  65802

ASPHALT SURFACING INC
980 AMES AVENUE
MILPITAS, CA  95035

ASPIRATIONS 2 LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ASPIRE TRANS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

ASQAR TRUCKLINE INC
6295 WALLEN DRIVE
MARYSVILLE, CA  95901

ASQUARE FREIGHT, INC.
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

ASR GROUP INCORPORATED
8801 2 92ND ST
HICKORY HILLS, IL  60457

ASR TRUCKING INC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

ASR TRUCKING LLC
3 RYCROFT RD
MECHANICSBURG, PA  17050

ASR TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ASRA LOGISTICS LIMITED LIABILITY
COMPANY
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL
SUITE 1101
FORT WORTH, TX  76116

ASRH TRANSPORTING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ASSAD, HESHAM
[ADDRESS ON FILE]

ASSESSOR & TAX COLLECTOR
PO BOX 2810
CORPUS CHRISTI, TX  78403

ASSET HEALTH INC
2250 BUTTERFIELD DR  100
TROY, MI  48084

ASSET PROTECTION
5211 RENWYCK DR
TOLEDO, OH  43615

ASSETWORKS INC
PO BOX 202525
DALLAS, TX  75320

ASSETWORKS LLC
PO BOX 202525
DALLAS, TX  75320

ASSIS, JERRY
[ADDRESS ON FILE]

ASSISI, JAMES
[ADDRESS ON FILE]

ASSIST ME PLZ LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ASSOCIATE ENGINEERING CORP
ATTN: SARAH MILLER
606 S LAKE ST
HUSTISFORD, WI  53034

ASSOCIATE RECOVERY SPECIALIST MARIN
ATTN: MICHAEL MCGRORY
ROANOKE CLAIMS
1475 E WOODFIELD RD, STE 500
SCHAUMBURG, IL  60173-4903

ASSOCIATED ENERGY SYSTEMS0060006979)
8621 S 180TH ST
KENT, WA  98032

ASSOCIATED EQUIPMENTCORP.
5043 FARLIN AVE.
ST. LOUIS, MO  63115

ASSOCIATED FIRE PROTECTION
4905 S. 97TH ST
OMAHA, NE  68127

ASSOCIATED FORKLIFT INC
670 LONGS GAP RD
CARLISLE, PA  17013

ASSOCIATED FUEL SYSTEMS, INC.
C/O PROBILLING & FUNDING SERVICE
PO BOX 2222
DECATUR, AL  35609

ASSOCIATED MARKETING
2 KLEEN WAY
HOLBROOK, MA  02343

ASSOCIATED PACKAGING, INC.
P.O. BOX 306068
NASHVILLE, TN  37230

ASSOCIATED PETROLEUM PRODUCTS, INC.
PO BOX 1397
TACOMA, WA  98401

ASSOCIATED SERVICES
553 MARTIN AVE  2
ROHNERT PARK, CA  94928

ASSOCIATED SERVICES
553 MARTIN AVE
ROHNERT PARK, CA  94928

ASSOCIATED TOWING IDAHO
P.O. BOX 411
SODA SPRINGS, ID  83276

ASSOCIATED TOWING
P.O BOX 368
MIDVALE, UT  84047

ASSOCIATED TOWING
PO BOX 9963
SALT LAKE CITY, UT  84109

ASSOCIATED TRUCK PARTS
1075 E PHILADELPHIA AVE
GILBERTSVILLE, PA  19525

ASSOCIATED
C/O INTEGRATED SUPPLY CHAIN SOLUTIONS
7954 SOLUTION CENTER
CHICAGO, IL  60677

ASSOGBA, MOUSSA
[ADDRESS ON FILE]

ASSOURCE ALLIANCE NETWORK
ATTN: NADIA NUNEZ
2023 W CARROLL AVE C-205
CHICAGO, IL  60612

ASSURANCES DALBEC L TEE
200-1750 MAURICE GAUVIN
LAVAL, QC  H7S 1Z5
CANADA

ASSURED CLEANING & BUILDING
MAINTENANCE
800 BATTERY AVE SUITE 100
ATLANTA, GA  30339

ASSURED DISPATCHING LLC
OR SEVENOAKS CAPITAL ASSOCIATES LLC
P O BOX 669130
HOUSTON, TX  75266

ASSURED TRUCK REPAIR INC.
3458 SASHABAW RD
WATERFORD, MI  48329

ASSURED TRUCK REPAIR INC.
DBA ON TRACK TRUCK REPAIR, 4305
LESSING
WATERFORD, MI  48329

ASSURED WRECKER
D/B/A: ASSURED TRUCK REPAIR INC.
3458 SASHABAW RD
WATERFORD, MI  48329

AST EXPRESS
30 SANGRA CT
STREAMWOOD, IL  60107

AST TOWING
262 TITUS AVE SUITE 4
WARRINGTON, PA  18976

AST TRANSPORTATION LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

ASTA AMERICA
P.O. BOX 639
CASSVILLE, GA  30123

ASTA AMERICA
PO BOX 936608
ATLANTA, GA  31193

ASTA AMERICA
PO BOX 936608
ATLANTA, GA  31193-6608

ASTA DOOR CORPORATION
D/B/A: ASTA AMERICA
P.O. BOX 639
CASSVILLE, GA  30123

ASTA DOOR CORPORATION
D/B/A: ASTA AMERICA
PO BOX 936608
ATLANTA, GA  31193

ASTA DOOR CORPORATION
D/B/A: ASTA AMERICA
PO BOX 936608
ATLANTA, GA  31193-6608

ASTERION LLC
5425 W 84TH ST
INDIANAPOLIS, IN 46268

ASTLEFORD EQUIPMENT CO, INC
12541 DUPONT AVE
BURNSVILLE, MN 55337

ASTLEFORD EQUIPMENT CO, INC
C\O ASTLEFORD INTERNATIONAL
3000 BROADWAY STREET NE
MINNEAPOLIS, MN 55413

ASTORGA-ZAMORA, LEXLY S
[ADDRESS ON FILE]

A-STR TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

ASTRA FREIGHT INC
OR PRO FUNDING INC
PO BOX 1000 DEPT 3045
MEMPHIS, TN 38148-3045

ASTRA FREIGHT
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA 30368-7576

ASTRADA, AARON
[ADDRESS ON FILE]

ASTRAKAPITAL LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

ASTRAL LOGISTICS INC
OR GENERAL BUSINESS CREDIT
110 E 9TH ST SUITE C-900
LOS ANGELES, CA 90079

ASTRO TOWING (1988) LTD
3015 MINERS AVE
SASKATOON, SK S7K 8A1
CANADA

ASTRO TRUCKING SERVICE LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

ASTROS TRANSPORTATION INC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL 33631-3792

ASTURI LANDSCAPE GROUP
PO BOX 340
COLUMBIA STATION, OH 44028

ASTUTE TRUCKING LLC
2625 RUSSELL WOODS DRIVE
DELAWARE, OH 43015

ASU
551 E. UNIVERSITY DRIVE
TEMPE, AZ 85287

ASUNCION, ALEX
[ADDRESS ON FILE]

ASV DISTRIBUTION CENTER
ATTN: ASV INC
840 LILY LN
GRAND RAPIDS, MN 55744

ASVV CORP
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN 37068

AT ARCHITECTURE INC
848 MAIN ST STE 7
BILLINGS, MT 59105

AT CARGO LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX 77459

AT TRANSPORTATION INC
147 BAILEY DRIVE, 0
DESOTO, TX 75115

AT TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

AT TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

AT WORK MANAGEMENT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

AT YOUR SERVICE EXPEDITE LLC
1233 ARKWOOD AVE
COLUMBUS, OH 43227

AT&T GLOBAL SERVICES CANADA CO
ONE AT&T WAY, RM 3A104
BEDMINISTER, NJ 07921

AT&T GLOBAL SERVICES CANADA CO
PO BOX 9266 STN A
TORONTO, ON M5W 3M1
CANADA

AT&T MOBILITY - CC
PO BOX 5085
CAROL STREAM, IL 60197

AT&T MOBILITY LLC
NATIONAL BUSINESS SERVICES, PO BOX 9004
CAROL STREAM, IL 60197

AT&T MOBILITY LLC
ONE AT&T WAY, RM 3A104
BEDMINSTER, NJ  07921

AT&T MOBILITY LLC
PO BOX 6463
CAROL STREAM, IL  60197

AT&T OHIO
PO BOX 5070
CAROL STREAM, IL  60197-5070

AT&T SERVICES INC.
PO BOX 5070
CAROL STREAM, IL  60197

AT&T SERVICES, INC.
C/O ANDERSON VELA, LLP
ATTN: RAY L. VELA
4920 WESTPORT DRIVE
THE COLONY

AT&T SERVICES, INC.
P. O. BOX 910104
DALLAS, TX  75391

AT&T TELECONFERENCE SERVICES
PO BOX 5002
CAROL STREAM, IL  60197

AT&T TENNESSEE
PO BOX 5070
CAROL STREAM, IL  60197-5070

AT&T TRANSPORTATION CONTROL CENTER
ATTN: KELLY REPPERT
3000 B SHAWNEE RIDGE COURT
SUWANEE, GA  30024

AT&T U-VERSE
ONE AT&T WAY, RM 3A104
BEDMINSTER, NJ  07921

AT&T U-VERSE
PO BOX 5014
CAROL STREAM, IL  60197

AT&T
3914 MURPHY CANYONE ROAD
SUITE A-232
SAN DIEGO, CA  92123

AT&T
CLAIMS CENTER
PO BOX 47604
PLYMOUTH, MN  55447-0604

AT&T
PO BOX 105068
ATLANTA, GA  30348

AT&T
PO BOX 105262
ATLANTA, GA  30348

AT&T
PO BOX 105320
ATLANTA, GA  30348

AT&T
PO BOX 105414
ATLANTA, GA  30348

AT&T
PO BOX 5001
CAROL STREAM, IL  60197

AT&T
PO BOX 5019
CAROL STREAM, IL  60197

AT&T
PO BOX 5080
CAROL STREAM, IL  60197

AT&T
PO BOX 5091
CAROL STREAM, IL  60197

AT&T
PO BOX 5094
CAROL STREAM, IL  60197

ATA CONTROLS
PO BOX 330
SUWANEE, GA  30024

ATA LOGISTICS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ATA TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ATAMAN LOGISTICS INC
2142 W GENESEE ST
SYRACUSE, NY  13219

ATANGA LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ATANOA, KOLONE
[ADDRESS ON FILE]

ATAROD TRUCKING COMPANY LLC
OR NBS FACTORING, LLC, PO BOX 25
BELLE FOURCHE, SD  57717

ATAT LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ATB FREIGHT EXPEDITORS
5505 BAHIA MAR CIRCLE
STONE MOUNTAIN, GA  30087

ATC EXPRESS INC
ATC EXPRESS INC, PO BOX 6052
EL MONTE, CA  91734

ATC FREIGHT SERVICES
DAIMLER TRUCKS NA
15645 SE 114 AVE STE 203
CLACKAMAS, OR  97015

ATC GROUP SERVICES INC
ATLAS TECHNICAL, P.O. BOX 735811
DALLAS, TX  75373

ATC GROUP SERVICES INC
DEPT  2630, PO BOX 11407
BIRMINGHAM, AL  35246

ATC GROUP SERVICES INC
DEPT. 3263 PO BOX 123263
DALLAS, TX  75312

ATC GROUP SERVICES INC
PO BOX 735811
DALLAS, TX  75373

ATC INC
941 66TH AVE SW
CEDAR RAPIDS, IA  52404

ATC LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ATC TRUCKING
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

ATCHLEY RUSSELL WALDROP & HLAVINKA
LLP
1730 GALLERIA OAKS
TEXARKANA, TX  75503

ATCHLEY, BRIAN
[ADDRESS ON FILE]

ATCO INTERNATIONAL
1401 BARCLAY CIRCLE
MARIETTA, GA  30060

ATCO RUBBER PRODUCTS
ATCO RUBBER PRODUCTS, 7101 ATCO DRIVE
NORTH RICHLAND HILLS, TX  76118

ATCO SUPPLY COMPANY
1475 N CHASE ST
ATHENS, GA  30601

ATD EXPRESS INC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

A-TEAM EXPRESS ENTERPRISES INC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

ATEC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

A-TECH PACKAGING & SHIPPING CO
PO BOX 6836
SANTA ROSA, CA  95401

ATECH WAREHOUSING & DISTRIBUTION, INC.
PO BOX 6836
SANTA ROSA, CA  95406

A-TEK PEST CONTROL
931 NW 41 AVE
MIAMI, FL  33126

ATEM TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ATENCIO, GERALD
[ADDRESS ON FILE]

ATER, JOHN
[ADDRESS ON FILE]

ATERS, FLOYD
[ADDRESS ON FILE]

ATES, JOHN
[ADDRESS ON FILE]

ATF TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ATF TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ATG TRANSPORT LLC
2150 S COUNTRY CLUB DR  22
MESA, AZ  85210

ATH TRANSPORT INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ATHA, JADIN
[ADDRESS ON FILE]

ATHAIDE, KRISTINA
[ADDRESS ON FILE]

ATHENA DONAIR DIST LTD
12508 60 ST NW
EDMONTON, AB  T5W 5J6
CANADA

ATHER, NAWAZ
[ADDRESS ON FILE]

ATHERTON, ANNE
[ADDRESS ON FILE]

ATHERTON, BRANDY
[ADDRESS ON FILE]

ATHERTON, JEFFERY
[ADDRESS ON FILE]

ATHERTON, MATTHEW
[ADDRESS ON FILE]

ATHEY FREIGHTWAYS, INCORPORATED
469 FAIRFAX PIKE
SITY STEPHENS CITY, VA  22655

ATHWAL TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ATI (MC732514)
[ADDRESS ON FILE]

ATI (MC953524)
[ADDRESS ON FILE]

ATI TRUCKING INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

ATI
2555 AV DOLLARD
SUITE 114
LASALLE, QC  H8N 3AP
CANADA

ATILA TRUCKING LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

ATIM INC
OR NEXT DAY FUNDING, INC., PO BOX 640
CHICAGO HEIGHTS, IL  60412

ATK TRUCKING INC
9911 NE 86TH CT
VANCOUVER, WA  98662

ATK TRUCKING LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

ATKINS, CAROL
[ADDRESS ON FILE]

ATKINS, CASSANDRA
[ADDRESS ON FILE]

ATKINS, CHARLES
[ADDRESS ON FILE]

ATKINS, DANNY
[ADDRESS ON FILE]

ATKINS, KAGER
[ADDRESS ON FILE]

ATKINS, KEVIN
[ADDRESS ON FILE]

ATKINS, RECKO
[ADDRESS ON FILE]

ATKINS, WILLIAM
[ADDRESS ON FILE]

ATKINSON, BILL
[ADDRESS ON FILE]

ATKINSON, CHARLENE
[ADDRESS ON FILE]

ATKINSON, DANIEL
[ADDRESS ON FILE]

ATKINSON, DAVID
[ADDRESS ON FILE]

ATKINSON, LAWRENCE M
[ADDRESS ON FILE]

ATKINSON, LONNIE
[ADDRESS ON FILE]

ATKINSON, MICHAEL
[ADDRESS ON FILE]

ATKINSON, MORGAN
[ADDRESS ON FILE]

ATKINSON, ROBERT
[ADDRESS ON FILE]

ATKINSON, STEVEN
[ADDRESS ON FILE]

ATKINSON, TROY
[ADDRESS ON FILE]

ATKINSON, WILLIAM
[ADDRESS ON FILE]

ATKINSON, ZACHARY
[ADDRESS ON FILE]

ATKMOSPHERE TRUCKING & LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ATKORE INTERNATIONAL
7819 S 206TH ST
KENT, WA  98032

ATKORE INTERNATIONAL
CONDATA GLOBAL, 1315 W 22ND ST STE 300
OAK BROOK, IL 60523

ATKORE INTERNATIONAL
SUITE 300
CONDATA
OAK BROOK, IL 60523

ATKORE INTL
ATTN: RUSSELL WINKLER
11539 N HOUSTON ROSSLYN RD
HOUSTON, TX  77088

ATKORE INTL
CONDATA, 1315 W 22ND ST SUITE 300
OAK BROOK, IL 60523

ATL (MC084147)
[ADDRESS ON FILE]

ATL (MC850892)
[ADDRESS ON FILE]

ATL (S CHICAGO HEIGHTS IL)
[ADDRESS ON FILE]

ATL (S CHICAGO HEIGHTS IL)
[ADDRESS ON FILE]

ATL COURIER, INC.
PO BOX 569
NORCROSS, GA  30091

ATL LOGISTICS1 INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ATL TRANSPORT SOLUTIONS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ATL TRANSPORTATION LLC
3536 ABBEVILLE HWY
ANDERSON, SC  29624

ATLANTA BEVERAGE BASE PLANT
ATTN: AKILAH FRANKLIN
1001 GREAT SOUTHWEST PKWY
ATLANTA, GA  30336

ATLANTA GEAR AND AXLE, INC.
4830 MENDEL CT SW
ATLANTA, GA  30336

ATLANTA PAVING &
CONCRETE CONSTRUCTION INC
PO BOX 1547
NORCROSS, GA  30071

ATLANTA SCALES INC
1933 HWY 155 SOUTH
MCDONOUGH, GA  30253

ATLANTA SCALES INC
2100 MEREDITH PARK DR.
MCDONOUGH, GA  30253

ATLANTIC AVENUE BRIDGE

ATLANTIC CARGO CO
[ADDRESS ON FILE]

ATLANTIC CARGO INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

ATLANTIC CITY ELECTRIC
500 N WAKEFIELD DR
NEWARK  19702

ATLANTIC CITY ELECTRIC
P.O. BOX 17006
WILMINGTON, DE  19850-7006

ATLANTIC COAST TOYOTALIFT
[ADDRESS ON FILE]

ATLANTIC COAST TOYOTALIFT
[ADDRESS ON FILE]

ATLANTIC CRANE INSPECTION SERVICES,
INC
PO BOX 747
BENSALEM, PA  19020

ATLANTIC CROSSROADS
[ADDRESS ON FILE]

ATLANTIC ELECTRIC DISTIBUTORS
ATTN: ROGER PUCILLO
LANDLINK TRAFFIC
2935 SHAWNEE IND WAY SUITE 200
SUWANEE, GA  30024

ATLANTIC FORKLIFT SERVICES, LLC
5509 DAVID COX RD.
CHARLOTTE, NC  28269

ATLANTIC FORKLIFT SERVICES, LLC
PO BOX 560578
CHARLOTTE, NC  28256

ATLANTIC FREIGHT TRANSPORT INC
OR GH FACTOR LLC, 671 WEST 18TH STREET
HIALEAH, FL  33010

ATLANTIC INTERMODAL SERVICES LLC
PO BOX 745922
ATLANTA, GA  30374-5922

ATLANTIC LIFT SERVICES LLC
PO BOX 89
OAKVILLE, CT  06779

ATLANTIC PARTNERSHIP
1639 CAMPUS AVE.
ONTARIO, CA  91761

ATLANTIC SOUTHERN PAVING AND
SEALCOATING
6301 W SUNRISE BLVD
SUNRISE, FL  33313

ATLANTIC STAINLESS
[ADDRESS ON FILE]

ATLANTIC STAR TRAILERS
[ADDRESS ON FILE]

ATLANTIC STARS 1 LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ATLANTIC TRAILER LEASING CORP.
107 FLYATT RD
TABERNACLE, NJ  08088

ATLANTIC TRANSPORT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ATLANTIC TRANSPORT, LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ATLANTIC WORLDWIDE SHIPPING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ATLANTICUS SERVICES LLC
371 SIMONS AVE
HACKENSACK, NJ  07601

ATLANTIS TRANS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ATLAS BLUEPRINTS TRANSIT LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

ATLAS BUILDING MAINTENANCE, INC.
3920 VETERANS MEMORIAL HWY, SUITE 5A
BOHEMIA, NY  11716

ATLAS COPCO COMPRESSORS LLC
DEPT. CH 19511
PALATINE, IL  60055

ATLAS CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ATLAS DOOR REPAIR
[ADDRESS ON FILE]

ATLAS EXPEDITES LLC
6753 BIG SKY DRIVE
FLOWERY BRANCH, GA  30542

ATLAS FENCE
[ADDRESS ON FILE]

ATLAS FIRST ACCESS LLC
27302 NETWORK PLACE
CHICAGO, IL  60673

ATLAS FIRST ACCESS LLC
27302 NETWORK PLACE
CHICAGO, IL  60673-1273

ATLAS FIRST ACCESS LLC
5050 N RIVER RD
SCHILLER PARK, IL  60176

ATLAS FREIGHT INC
OR PRO FUNDING INC DEPT  3045
PO BOX 1000
MEMPHIS, TN  38148

ATLAS FREIGHT SOLUTIONS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ATLAS FREIGHTLINER LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

ATLAS OIL COMPANY
24501 ECORSE RD
TAYLOR, MI  48180

ATLAS PRESERVATION
ATTN: COURTNEY
122 SPRING ST STE B1
SOUTHINGTON, CT  06489

ATLAS RADIATOR, INC
PO BOX 3846
SANTA FE SPRINGS, CA  90670

ATLAS TECHNICAL CONSULTANTS LLC
2791 S VICTORY VIEW WAY
BOISE, ID  83709

ATLAS TOWING SERVICES, INC.
P O BOX 880370
SAN FRANCISCO, CA  94188

ATLAS TOYOTA MATERIAL HANDLING LLC
27294 NETWORK PLACE
CHICAGO, IL  60673-1272

ATLAS TOYOTA MATERIAL HANDLING LLC
PO BOX 772419
DETROIT, MI  48277

ATLAS TRANS INC
1714 SIENNA CT
WHEELING, IL  60090

ATLAS TRUCKING LLC (MC1127317)
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ATLAS WELDING LTD
21 KEENLEYSIDE ST
WINNIPEG, MB  R2L 1Y7
CANADA

ATLAS WELDING LTD
3924 MAIN ST
WEST ST PAUL, MB  R4A 1A7
CANADA

ATLAS WIRE LLC
1601 GLENLAKE AVE
ITASCA, IL  60143

ATM TRANSPORTATION SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ATM TRUCKING, LLC
PO BOX 1468
WETUMPKA, AL  36092

ATMA TRANSPORTS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ATMOS ENERGY CORP
PO BOX 650205
DALLAS, TX  75265-0205

ATOM LOGISTICS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

ATOM LOGISTICS INC
OR J D FACTORS, PO BOX 687
WHEATON, IL  60187

ATOM TRANSPORT LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

ATOMIC CLEANING SYSTEMS
32310 W. 8 MILES ROAD
FARMINGTON HILLS, MI  48336

ATON, CREIGH
[ADDRESS ON FILE]

ATOOR TRUCKING LLC
OR PARTNERS FUNDING INC, PO BOX 5431
CAROL STREAM, IL  60197-5431

ATP LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ATR PANDHER TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ATRES TRUCKING INC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

ATRILOGY SOLUTIONS GROUP INC
9085 E. MINERAL CIRCLE, SUITE 340
CENTENNIAL, CO  80112

ATRIPCO DELIVERY SERVICE
A DIVISION OF TRAILERMASTER
FREIGHT CARRIERS LTD
34 CANMOTOR AVE
ETOBICOKE, ON  M8Z 4E5  CANADA

ATRIX TRUCKING CORP
OR RTS FINANCIAL SERVICE LLC
PO BOX 840267
DALLAS, TX  75284-0267

ATS CARRIER CORPORATION
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

ATS ELECRIC INC
D/B/A: ATS ELECTRIC INC
7220 N GLEN HARBOR BLVD STE 100
GLENDALE, AZ  85307

ATS ELECTRIC INC
7220 N GLEN HARBOR BLVD STE 100
GLENDALE, AZ  85307

ATS FREEWAY
[ADDRESS ON FILE]

ATS FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ATS TRANSPORT INC
110 VISTA RIDGE CIRCLE
HINCKLEY, OH  44233

ATS
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ATTARDO, PASQUALE
[ADDRESS ON FILE]

ATTAWAY, DON
[ADDRESS ON FILE]

ATTEBERRY ENTERPRISES, LLC
14058 HWY J
CONWAY, MO  65632

ATTENDS HEALTHCARE
ATTN: DOROTA DISTASIO
1029 OLD CREEK RD
GREENVILLE, NC  27834

ATTHOWE, ROBERT
[ADDRESS ON FILE]

ATTILA L MENDLI
[ADDRESS ON FILE]

ATTING MANAGEMENT GROUP LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

ATTOYAC ENERGY SERVICES LLC
8025 FM 1116
GONZALES, TX  78629

ATTS PRESTIGIOUS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

ATUS TRUCKING AND TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ATW TRUCKING
PO BOX 590
GREENWOOD, IN  46142

ATWAL LOGISTICS INC
10229 SHOECH WAY
ELK GROVE, CA  95757

ATWAL TRANSPORT
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, QC  L3V 6L4
CANADA

ATWOOD ADHESIVES
945 S. DORIS ST.
SEATTLE, WA  98108

ATWOOD, DUWAYNE
[ADDRESS ON FILE]

ATX INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

AUBREY, EDDIE
[ADDRESS ON FILE]

AUBREY, RICHARD W.
[ADDRESS ON FILE]

AUBREY, RICHARD
[ADDRESS ON FILE]

AUBURN EXPRESS INCORPORATION INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

AUBURN POOL AND SPASUPPLY
74 S. SQUIRREL RD.
AUBURN HILLS, MI  48326

AUCA CHICAGO MC LOCKBOX
D/B/A: AUCA WESTERN FIRST AID LBX
25259 NETWORK PLACE
CHICAGO, IL  60673

AUCA CHICAGO MC LOCKBOX
D/B/A: AUCA WESTERN FIRST AID LBX
25259 NETWORK PLACE
CHICAGO, IL  60673-1252

AUCA CHICAGO MC LOCKBOX
D/B/A: AUCA WESTERN FIRST AID LBX
C/O WESTERN FIRST AID & SAFETY
P.O. BOX 734514
DALLAS, TX  75373

AUCA CHICAGO MC LOCKBOX
D/B/A: AUCA WESTERN FIRST AID LBX
LOCKBOX P.O. BOX 734514
DALLAS, TX  75373

AUCA WESTERN FIRST AID LBX
25259 NETWORK PLACE
CHICAGO, IL  60673

AUCA WESTERN FIRST AID LBX
AUS WEST LOCKBOX, PO BOX 101223
PASADENA, CA  91189

AUCA WESTERN FIRST AID LBX
C/O WESTERN FIRST AID & SAFETY
P.O. BOX 734514
DALLAS, TX  75373

AUCA WESTERN FIRST AID LBX
LOCKBOX P.O. BOX 734514
DALLAS, TX  75373

AUDIT ASSISTANTS
1099 COTTAGEVILLE LN
THE VILLAGES, FL  32162

AUDITOR OF STATE
UNCLAIMED PROPERTY DIVISION
1401 WEST CAPITAL AVE STE 325
LITTLE ROCK, AR  72201

AUDLEY, JIM
[ADDRESS ON FILE]

AUDORFF A CARTER
[ADDRESS ON FILE]

AUDORFF, CARTER A
[ADDRESS ON FILE]

AUDORFF, CARTER
[ADDRESS ON FILE]

AUDROSS TRANSPORTATION INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

AUDY L MAGGARD
[ADDRESS ON FILE]

AUGENSTEIN, JAMES
[ADDRESS ON FILE]

AUGER, BRIAN
[ADDRESS ON FILE]

AUGMENTED TRANSPORT LTD
49-2500 WILLIAM PARKWAY
BRAMPTON, ON  L6S 5M9
CANADA

AUGRORA VG MORALES
[ADDRESS ON FILE]

AUGUST E MILLER
[ADDRESS ON FILE]

AUGUST, WALTER
[ADDRESS ON FILE]

AUGUSTA COUNTY SERVICE AUTH
18 GOVERNMENT CENTER LANE
VERONA, VA  24482-2639

AUGUSTA COUNTY TREASURERS OFFICE
18 GOVERNMENT CENTER LANE
PO BOX 590
VERONA, VA  24482

AUGUSTA COUNTY TREASURERS OFFICE
RICHARD T HOMES TREASURER, PO BOX 590
VERONA, VA  24482

AUGUSTA DELIVERY SVC
PO BOX 211651
AUGUSTA, GA  30917

AUGUSTA HEALTH WORKPLACE WELLNESS
57 NORTH MEDICAL PARK DRIVE SUITE 101
FISHERSVILLE, VA  22939

AUGUSTA HEALTH WORKPLACE WELLNESS
AUGUSTA HEALTH, 78 MEDICAL CENTER
DRIVE
FISHERSVILLE, VA  22939

AUGUSTA LAWN CARE SERVICES
PO BOX 3492
CENTRAL POINT, OR  97502

AUGUSTA LOGISTICS LLC
OR ACTION CAPITAL CORP
230 PEACHTREE ST STE 910
ATLANTA, GA  30303

AUGUSTA TIRE & AUTO CO., LLC
250 INDUSTRIAL DRIVE
AUGUSTA, WI  54722

AUGUSTA TRANSPORTATION
PO BOX 1867
AUGUSTA, GA  30903

AUGUSTAD, ROBIN
[ADDRESS ON FILE]

AUGUSTE, MICHELINE
[ADDRESS ON FILE]

AUGUSTE, MICHELINE
[ADDRESS ON FILE]

AUGUSTIN, CLAUDELL
[ADDRESS ON FILE]

AUGUSTINS TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

AUGUSTUS LANDSCAPING AND DESIGN
207 EVERETT PL
MAYBROOK, NY  12543

AUGUSTUS WORLD TRANSPORTATION
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AUGUSTUS, JOHNATHAN
[ADDRESS ON FILE]

AUGUSTUS, ORLANDO
[ADDRESS ON FILE]

AUGUSTUS, ORLANDO
[ADDRESS ON FILE]

AUJLA INC
672 LEGACY BLVD
GREENWOOD, IN  46143

AUKES, MELISSA
[ADDRESS ON FILE]

AULAKH BROS TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

AULAKH, MALKIT
[ADDRESS ON FILE]

AULDS QUIK SAND
BOX 16001
WINNIPEG, MB  R3A 0E1
CANADA

AULENBACH, KIRK
[ADDRESS ON FILE]

AULSBROOK, DON
[ADDRESS ON FILE]

AULT, TOMMY
[ADDRESS ON FILE]

AUM LIBERTY LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

AUMER, GARY
[ADDRESS ON FILE]

AUNSPAUGH, SUSAN
[ADDRESS ON FILE]

AURA FRAGRANCES OF PARIS LLC
ATTN: GENERAL COUNSEL
12436 FM 1960 W
HOUSTON, TX  77065

AURA FRAGRANCES OF PARIS LLC
C/O: BRIAN BODEL
13225 FARM TO MARKET RD 529 SUITE 106
HOUSTON, TX  77041

AURIZON LOGISTICS INC
OR BVD CAPITAL CORPORATION
8177 TORBRAM ROAD
BRAMPTON, BC  L6T 5C5
CANADA

AURORA BUSINESS PARK ASSOCIATES LP
1225 JORDAN CREEK PKWY  200
WEST DES MOINES, IA  50266

AURORA BUSINESS PARK ASSOCIATES LP
PO BOX 310061
DES MOINES, IA  50331

AURORA FREIGHT INC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

AURORA INNOVATIONS INC
29862 E ENID RD
EUGENE, OR  97402

AURORA PARTS & ACCESSORIES INTL INC
100 N TRYON STREET
CHARLOTTE, NC  28255

AURORA PARTS & ACCESSORIES INTL INC
PO BOX 14476
CHICAGO, IL  60696

AURORA PARTS & ACCESSORIES INTL INC
PO BOX 90399
CHICAGO, IL  60696

AURORA PARTS & ACCESSORIES INTL INC
PO BOX 90399
CHICAGO, IL  60696-0399

AURORA PARTS & ACCESSORIES LLC
3605 ROYAL S PARKWAY
STONEWALL, GA  30349

AURORA PARTS & ACCESSORIES LLC
500 S ENTERPRISE BLVD
LEBANON, IN  46052

AURORA PARTS & ACCESSORIES LLC
AURORA PARTS & ACCESSORIES INTL INC.
PO BOX 14476
CHICAGO, IL  60696

AURORA PARTS & ACCESSORIES LLC
PO BOX 90399
CHICAGO, IL  60696

AURORA PARTS
500 S ENTERPRISE BLVD
LEBANON, IN  46052

AURORA PARTS
ATTN: TIFFANY
500 S ENTERPRISE BLVD
LEBANON, IN  46052

AURORA TRANSPORTATION GROUP CORP
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

AURORA TRANSPORTATION LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

AURORA TRANSPORTATION SERVICES LLC
OR RTS FINANCIAL SERVICE LLC
PO BOX 840267
DALLAS, TX  75284

AURORA WATER
15151 E ALAMEDA PKWY 3600
AURORA, CO  80012

AURUBIS BUFFALO, INC
400 MILLITARY  ROAD
BUFFALO, NY  14207

AUS EXTINGUISHER SERVICE LLC
PO BOX 29515
HONOLULU, HI  96820

AUS EXTINGUISHER SERVICE LLC
PO BOX 700790
KAPOLEI, HI  96709

AUS ST.LOUIS MC LOCKBOX
26792 NETWORK PLACE
CHICAGO, IL  60673

AUS TEX TOWING & RECOVERY LLC
PO BOX 15979
AUSTIN, TX  78761

AUS TEX TOWING & RECOVERY LLC
PO BOX 2449
PFLUGERVILLE, TX  78691

AUSCOR TRANSPORTATION SERVICES
PO BOX 625
BERNARDSVILLE, NJ  07924

AUSHERMAN, PAUL
[ADDRESS ON FILE]

AUSMUS, DANIEL
[ADDRESS ON FILE]

AUSTELL NATURAL GAS SYSTEM
2838 JOE JERKINS BLVD.
AUSTELL, GA  30106

AUSTIN & AUSTIN TRANSPORT SERVICE LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

AUSTIN BROWN TRUCKING LLC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

AUSTIN D KLINCK
[ADDRESS ON FILE]

AUSTIN FENCE LLC
713 W 14TH ST
AUSTIN, TX 78724

AUSTIN HOCH
[ADDRESS ON FILE]

AUSTIN HOSTETLER
[ADDRESS ON FILE]

AUSTIN KAYAK LLC
3332 A US HWY 64 N
MURRAY, KY 42071

AUSTIN LOGISTICS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL 60674-0633

AUSTIN, CHRISTOPHER
[ADDRESS ON FILE]

AUSTIN, CURTIS
[ADDRESS ON FILE]

AUSTIN, DANIEL L
[ADDRESS ON FILE]

AUSTIN, DAVID
[ADDRESS ON FILE]

AUSTIN, DEJANAE
[ADDRESS ON FILE]

AUSTIN, DERYAN
[ADDRESS ON FILE]

AUSTIN, ERIC
[ADDRESS ON FILE]

AUSTIN, HAILEY D
[ADDRESS ON FILE]

AUSTIN, JAMAR
[ADDRESS ON FILE]

AUSTIN, JAMES
[ADDRESS ON FILE]

AUSTIN, JAMES
[ADDRESS ON FILE]

AUSTIN, JENNIFER
[ADDRESS ON FILE]

AUSTIN, JEROME
[ADDRESS ON FILE]

AUSTIN, MARLA
[ADDRESS ON FILE]

AUSTIN, RADAWN
[ADDRESS ON FILE]

AUSTIN, WILLIAM
[ADDRESS ON FILE]

AUSTIN-JAWAY LLC
100 STATON RD
GREENVILLE, NC 27834

AUSTINS AIR CONDITIONING AND HEATING
4460 CLEO AVE
MEMPHIS, TN 38122

AUTANA SOLUTIONS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX 75320-6773

AUTHENTIC FB LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK 73124

AUTHENTIC QUALITY TRANSPORT
26401 ELINORE AVE
EUCLID, OH 44132

AUTHENTICRISS TRUCKING INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

AUTO CARRIER LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA 98508

AUTO DIESEL CORRAL
3791 INTERSTATE HWY 30 E
SULPHUR SPRINGS, TX 75482

AUTO EXPRESS SALDIVAR, LLC
2653 DEER TRAIL
BROWNSVILLE, TX 78521

AUTO FIRST LLC
42 WEST ALLEN STREET
MECHANICSBURG, PA  17055

AUTO FURY LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

AUTO GLASS BY JACK
12900 HWY 49
HEFLIN, AL  36264

AUTO GLASS BY JACK
3289 ROBINHOOD LN
WINSTON, GA  30187

AUTO GLASS EXPRESS LLC
PO BOX 1352
HIXSON, TN  37343

AUTO GLASS ONE PLUS
318 GINGELL RD
JOHANNESBURG, MI  49751

AUTO GLASS SERVICE
32347 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

AUTO HOUSE TOWING & RECOVERY
PO BOX 498
MCPHERSON, KS  67460

AUTO MECH LOC 701
WELFARE AND PENSION FUNDS
361 S. FRONTAGE RD.
BURR RIDGE, IL  60527

AUTO NET TRADE INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

AUTO NET TRANS INC
OR RTS FINANCIAL SERVICE LLC
PO BOX 840267
DALLAS, TX  75284

AUTO R TRANSPORT INC
12510 CHESSINGTON DR
HOUSTON, TX  77031

AUTO R TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

AUTO RENTAL SERVICES
5404 ABBOT DRIVE
OMAHA, NE  68110

AUTO SERVICES & TRANSPORTATION PRO-1
LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

AUTO TRANSPORT LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

AUTO TRUCK CENTER
D/B/A: ATC INC
941 66TH AVE SW
CEDAR RAPIDS, IA  52404

AUTO WEAVE UPHOLSTERY
2613 W 64TH AVENUE
DENVER, CO  80221

AUTO WEAVE UPHOLSTERY
7158 N. WASHINGTON STREET
DENVER, CO  80229

AUTO WHEEL AND RIM SERVICE CO
1208 E MORGAN AVE
EVANSVILLE, IN  47711

AUTOBAHN EXPRESS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

AUTOBAHN FREIGHT LINES LTD
OR BVD CAPITAL CORPORATION
8177 TORBRAM ROAD
BRAMPTON, ON  L6T 5C5
CANADA

AUTOBUDS TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

AUTOBUS GIRARDIN INC
ATTN: DENIS CANUEL
4000 RUE GIRARDIN
DRUMMONDVILLE, QC  J2E 0A1
CANADA

AUTOCRAFTERS
211 RAILROAD ST.
ATKINS, IA  52206

AUTODINA CORP
526 KEEPATAW DR
LEMONT, IL  60439

AUTOGRAPH LOGISTICS, INC.
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265

AUTOKING LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

AUTOLIV ASP INC EDI
3350 AIRPORT RD
OGDEN, UT  84405

AUTOLOGIC TRANSPORT INC
OR BVD CAPITAL CORPORATION
8177 TORBRAM ROAD
BRAMPTON, AB  L6T 5C5
CANADA

AUTOMAN EXPRESS INC
OR BVD CAPITAL CORPORATION
8177 TORBRAM ROAD
BRAMPTON, ON  L6T5C5
CANADA

AUTOMANN IL
ATTN: DAVID MORRISON
2301 WEST HAVEN AVE
NEW LENOX, IL  60451

AUTOMANN
ATTN: ALAN CHANG
3940 EARLSTONE ST STE B
ONTARIO, CA  91761

AUTOMATED GATE ACCESS
PO BOX 68
STATHAM, GA  30666

AUTOMATED GATE SERVICES INC
526 PRINCELAND COURT
CORONA, CA  92879

AUTOMATED MECHANICAL
1574 W 2650 S
OGDEN, UT  84401

AUTOMATIC DEVICES CO
2121 S 12TH ST
ALLENTOWN, PA  18103

AUTOMATIC DOOR SERVICE
4549 40TH STREET SE
KENTWOOD, MI  49512

AUTOMATIC DOOR SPECIALISTS INC
94-150 LEOLEO ST UNIT  114
WAIPAHU, HI  96797

AUTOMATIC FIRE SYSTEMS OF AUGUSTA
LLC
3326 MIKE PADGETT HWY
AUGUSTA, GA  30906

AUTOMATIC ICE CO
PO BOX 662
NEWBERG, OR  97132

AUTOMATTIC, INC.
PO BOX 742771
LOS ANGELES, CA  90074

AUTOMOBILE MECHANICS LOCAL 701
ATTN: GENERAL COUNSEL
361 S. FRONTAGE ROAD SUITE 100
BURR RIDGE, IL  60527

AUTOMOBILE MECHANICS LOCAL 701
ATTN: GENERAL COUNSEL
361 S. FRONTAGE ROAD, SUITE 100
BURR RIDGE, IL  60527

AUTOMOBILE MECHANICS LOCAL 701
C/O JOHNSON & KROL, LLC
ATTN: LUCAS J. HABEEB
311 S. WACKER DR., STE. 1050
CHICAGO, IL  60606

AUTOMOBILE MECHANICS LOCAL 701
UNION AND INDUSTRY PENSION FUND
C/O JOHNSON KROL LLC ATTN LUCAS J
HABEEB
311 S. WACKER DR., STE. 1050
CHICAGO, IL  60606

AUTOMOBILE MECHANICS LOCAL 701
UNION AND INDUSTRY PENSION PLAN
361 S. FRONTAGE ROAD, SUITE 100
BURR RIDGE, IL  60527

AUTOMOBILE MECHANICS LOCAL 701
UNION AND INDUSTRY WELFARE PLAN
361 S. FRONTAGE ROAD, SUITE 100
BURR RIDGE, IL  60527

AUTOMOBILE MECHANICS LOCAL NO 701
450 GUNDERSEN DRIVE
CAROL STREAM, IL  60188

AUTOMOBILE MECHANICS-H & W FUND
PO BOX 818
BEDFORD PARK, IL  60499

AUTOMOBILE MECHANICS-H & W FUND
WELFARE AND PENSION FUNDS
361 S. FRONTAGE RD.
BURR RIDGE, IL  60527

AUTOMOBILE MECHANICS-PENSION FUND
PO BOX 818
BEDFORD PARK, IL  60499

AUTOMOTIVE BRAKE CO
314 RAILROAD AVE 320
HACKENSACK, NJ  07601

AUTOMOTIVE EQUIPMENT WAREHOUSE INC
7689 CORPORATE BLVD
PLAIN CITY, OH  43064

AUTOMOTIVE LIFT SERVICE INC
33 AMY WAY
HANOVER, PA  17331

AUTOMOTIVE PARTS HEADQUATERS
2959 CLEARWATER RD
ST CLOUD, MN  56301

AUTOMOTIVE TECHNOLOGY, INC.
544 MAE COURT
FENTON, MO  63026

AUTONATION NISSAN CHANDLER
1350 S GILBERT RD
CHANDLER, AZ  85286

AUTONOMOUS TRUCKING LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

AUTOTRANSPORTES FRONTERIZO M.G.
RFC. FCM1707183Y7
FRANCISCO I MADERO  4240 COL HIDALGO
87348 NUEVO LAREDO
NUEVO LAREDO  87348  MEXICO

AUTOTRANSPORTES FRONTERIZO M.G.
SENDERO NACIONAL 1-C
COL LOPEZ PORTILLO
HEROICA 87348 MATAMOROS
TAMAULIPAS  87348  MEXICO

AUTOTRANSPORTES MORA
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AUTO WARES, LLC
2665 84TH ST
BYRON CENTER, MI  49315

AUTOWAVE INCORPORATED
11131 CREGO RD
AKRON, NY  14001

AUTOZONE
ATTN: CARA RICHTER
FEDEX LOGISTICS CLAIMS
1400 LOMBARDI AVE STE 204
GREEN BAY, WI  54304

AUTREY, RYAN
[ADDRESS ON FILE]

AUTRY, MARTY
[ADDRESS ON FILE]

AUTRY, MITCHELL G
[ADDRESS ON FILE]

AUTRY, UTAH
[ADDRESS ON FILE]

AUTUMN ADDICTION ARCHERY AND
FIREARMS
3278 STATE RTE. 5
CORTLAND, OH  44410

AV CARRIERS INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

AV EXPRESS LOGISTICS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

AV PLUMBING, LLC
208 E. MINNESOTA RD., STE. D
PHARR, TX  78577

AV TRANS LLC (FERNDALE WA)
OR ORANGE COMMERICAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

AV TRANS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

AV TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

AV TRUCKING & CO
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

AV TRUCKING INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

AV TRUCKING
1560 ROGERS RD
LANCASTER, KY  40444

AVA CARRIER LLC
PO BOX 80733
LINCOLN, NE  68501-0733

AVA FREIGHT SOLUTIONS LLC
8637 WYNGATE STREET, 0
SUNLAND, CA  91040

AVA SEATON
[ADDRESS ON FILE]

AVA TRACE TRUCKING LLC
PO BOX 2875
RIVERVIEW, FL  33568

AVA TRANS INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL  60053

AVA TRANSPORT LLC
303 CEDAR CREEK RD, APT 7E
WINDER, GA  30680

AVAIL TRANSPORT INC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL  33631

AVAKS EXPRESS INC
12506 34TH AVE SE
EVERETT, WA  98208

AVALA EXPEDITE INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

AVALA EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AVALA EXPRESS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

AVALANCHE STRATEGIES LLC
118 DIXON ST
SELBYVILLE, DE  19975

AVALANCHE TRUCKING LLC
OR ADVANCED COMMERCIAL CAPITAL
761 EAST ENTERPRISE DR. 1
ST. GEORGE, UT  84790

AVALARA
DEPT CH 16781
PALATINE, IL  60055

AVALON & TAHOE
ATTN: TONY SIMS
5876 DARROW RD
HUDSON, OH  44236

AVALON DOCUMENT SERVICES
1360 EAST 9TH STREET, SUITE 150
CLEVELAND, OH  44114

AVALON EXPRESS, INC.
32453 64TH AVE WAY
CANNON FALLS, MN  55009

AVALON PETROLEUM COMPANY
7326 EAGLE WAY
CHICAGO, IL  60678

AVALON TRANSLINK
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

AVALOS, EVELYN
[ADDRESS ON FILE]

AVALOS, JOE
[ADDRESS ON FILE]

AVALOS, JOSE
[ADDRESS ON FILE]

AVALOS, LEONARDO
[ADDRESS ON FILE]

AVALOS, LUIS
[ADDRESS ON FILE]

AVALOS-GARCIA, VIDAL
[ADDRESS ON FILE]

AVAN TRUCKING LLC (MC105075)
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

AVAN TRUCKING LLC
OR PRO FUNDING INC
PO BOX 1000 DEPT 3045
MEMPHIS, TN  38148-3045

AVANES INC
312 W PROVIDENCE RD
ALDAN, PA  19018

AVANT TRANSPORTATION LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

AVANT, DONOVAN
[ADDRESS ON FILE]

AVANTI LOGISTIC SERVICES INC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

AVANTOR SCIENCE DELIVERED BY VWR
ATTN: STEPHANIE HEWINS
PO BOX 640169
PITTSBURGH, PA  15264

AVANTOR
ATTN: CATHY HACKER
2360 ARGENTIA RD
MISSISSAUGA, ON  L5N 5Z7
CANADA

AVANTOR
ATTN: CATHY HACKER
2360 ARGENTIA RD
MISSISSAUGA, ON  L5N 5Z7
CANADA

AVANTS, GLENN
[ADDRESS ON FILE]

AVATAR EXPRESS INC
9464 TWIN OAKS PL
RANCHO CUCAMONGA, CA  91730

AVAX LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

AVAYA INC.
PO BOX 5332
NEW YORK, NY  10087

AVC SERVICES INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

AVCO DISPOSAL INC
2838 JOE JERKINS BLVD.
VICTORVILLE, CA  92394

AVCO DISPOSAL INC
AVCO/VICTORVILLE
PAYMENT PROCESSING CENTER
PO BOX 6736
BUENA PARK, CA  90622

AVCO DISPOSAL INC
BURRTEC WASTE INDUSTRIES INC
AVCO/VICTORVILLE
PO BOX 516512
LOS ANGELES, CA  90051

AVD TRANSPORT CORP
22075 RED OAK DR
ROGERS, MN  55374

AVD TRANSPORT CORP
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

AV-DG LOGISTICS
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

AVDIU, IRFAN
[ADDRESS ON FILE]

AVDYEV, MARAT
[ADDRESS ON FILE]

AVELAR, FREDERICK J
[ADDRESS ON FILE]

AVELAR, FREDERICK
[ADDRESS ON FILE]

AVELINO VIP TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AVELLANEDA, WASHINGTON
[ADDRESS ON FILE]

AVELYN, STEPHEN
[ADDRESS ON FILE]

AVELYN, TAMMIE
[ADDRESS ON FILE]

AVELYN, THOMAS
[ADDRESS ON FILE]

AVEN, MICHAEL
[ADDRESS ON FILE]

AVENARIUS, RITCHIE J
[ADDRESS ON FILE]

AVENARIUS, RITCHIE
[ADDRESS ON FILE]

AVENEL TRUCK & EQUIPMENT INC.
200 ESSEX AVE E, PO BOX 167
AVENEL, NJ  07001

AVENEL TRUCK & EQUIPMENT INC.
PO BOX 167
AVENEL, NJ  07001

AVENGERS LOGISTICS
2226 ENCOMPASS DR
CHATTANOOGA  37421

AVENGERS TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

AVENI, DIANA
[ADDRESS ON FILE]

AVENIR APARTMENTS
1109 N. IH 35
AUSTIN, TX  78702

AVENTINO, JOSEPH
[ADDRESS ON FILE]

AVENTUS FREIGHT CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AVENTUS TRANSPORTATION LLC
1209 SE 4TH AVE
BATTLE GROUND, WA  98604

AVENTY TRANSPORT INC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

AVENUE E ENTERPRISES, LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AVENUE LOGISTICS
ATTN: JOHN PITTAS
LTL CLAIMS- ATTN JOHN PITTAS
325 W OHIO ST
CHICAGO, IL  60654

AVENUE LOGISTICS
ATTN: JOHN PITTAS
LTL CLAIMS
325 W OHIO ST
CHICAGO, IL  60654

AVER INFORMATION
668 MISSION CT
FREMONT, CA  94539

AVERITT EXPRESS INC.
PO BOX 102197
ATLANTA, GA 30368

AVERITT EXPRESS
PO BOX 3166
COOKEVILLE, TN 38502-3166

AVERS, JEREMY
[ADDRESS ON FILE]

AVERY FASSON
ATTN: DEBRA SMITH
TRANS INTERNATIONAL
N93 W16288 MEGAL DRIVE
MENOMONEE FALLS, WI 53051

AVERY FASSON
C/O TRANS INTERNATIONAL
N93 W16288 MEGAL DR
MENOMONEE FALLS, WI 53051

AVERY GRAPHIC
TRANS INTERNATIONAL
N93 W16288 MEGAL DRIVE
MENOMONEE FALLS, WI 53051

AVERY PETERS
[ADDRESS ON FILE]

AVERY PRODUCTS CORPORATION
50 POINTE DR
BREA, CA 92821

AVERY PRODUCTS
50 POINT DR
BREA, CA 92821

AVERY PRODUCTS
ATTN: NANCY ONESKO
50 POINTE DR
BREA, CA 92821

AVERY PRODUCTS
ATTN: VALERIE TAYLOR
50 POINTE DR
BREA, CA 92821

AVERY PRODUCTS
ATTN: YOLANDA
50 POINTE DR
BREA, CA 92821

AVERY PRODUCTS
PO BOX 96672
CHICAGO, IL 60693

AVERY REFLECT
C/O TRANS INTERNATIONAL CO INC
N93 W16288 MEGAL DR
MENOMONEE FALLS, WI 53051

AVERY WEIGH-TRONIX LLC
1000 ARMSTRONG DRIVE
FAIRMONT, MN 56031

AVERY WEIGH-TRONIX LLC
75 REMITTANCE DR STE 1982
CHICAGO, IL 60675

AVERY WEIGH-TRONIX
6429 ABRAMS ST.
SAINT-LAURENT, QC H4S 1X9
CANADA

AVERY WEIGH-TRONIX
ATTN: HOLLY HAARER
6429 ABRAMS
MONTREAL, QC H4S 1X9
CANADA

AVERY, BILL
[ADDRESS ON FILE]

AVERY, JAY
[ADDRESS ON FILE]

AVERY, JONATHAN
[ADDRESS ON FILE]

AVERY, KEITH
[ADDRESS ON FILE]

AVERY, LEN
[ADDRESS ON FILE]

AVERY, RASHAD
[ADDRESS ON FILE]

AVERY, ROBERT
[ADDRESS ON FILE]

AVERY, SEAN
[ADDRESS ON FILE]

AVERY, SYLVESTER
[ADDRESS ON FILE]

AVERY, TOMMIE
[ADDRESS ON FILE]

AVES ELECTRIC
543-F W BETTERAVIA RD
SANTA MARIA, CA 93455

AVET TRUCKING
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL 60674-0411

AVETOBU TRANSPORT SOLUTIONS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

AVEY, BAILEY
[ADDRESS ON FILE]

AVEY, OCTAVIA
[ADDRESS ON FILE]

AVEYAN TRUCKING INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265

AVEZAC TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

AVF EXPRESS LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

AVH EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AVI FOODSYSTEMS, INC.
ATTN: KEVIN HAKE
8234 EXPANSION WAY
HUBER HEIGHTS, OH  45424

AVI SYSTEM, INC
NW8393, PO BOX 1450
MINNEAPOLIS, MN  55485

AVIENT CORPORATION
245 AVECOR DR
ATTN TINA SUTTON
VONORE, TN  37885

AVIENT
649 ARDMORE
ADDISON, IL

AVIENT
ATTN: MARYJOY DIZON BARRAMEDA
SCHNEIDER LOGISTICS INC
PO BOX 78158
MILWAUKEE, WI  53278

AVIENT
C/O SCHNEIDER LOGISTICS INC
PO BOX 78158
MILWAUKEE, WI  53278

AVIENT
C/O SCHNEIDER LOGISTICS, PO BOX 78158
MILWAUKEE, WI  53278

AVIENT
SCHNEIDER LOGISTICS INC.
PO BOX 78158
MILWAUKEE, WI  53278

AVIGNONE, MATTHEW
[ADDRESS ON FILE]

AVILA, ANGEL
[ADDRESS ON FILE]

AVILA, BRIAN
[ADDRESS ON FILE]

AVILA, DANNY
[ADDRESS ON FILE]

AVILA, FELIPE
[ADDRESS ON FILE]

AVILA, FERNANDO
[ADDRESS ON FILE]

AVILA, IRVIN DARIO
[ADDRESS ON FILE]

AVILA, ISSAC
[ADDRESS ON FILE]

AVILA, JAMES
[ADDRESS ON FILE]

AVILA, JONI
[ADDRESS ON FILE]

AVILA, KEVIN
[ADDRESS ON FILE]

AVILA, LEANDRO
[ADDRESS ON FILE]

AVILA, LINDA
[ADDRESS ON FILE]

AVILA, LUIS
[ADDRESS ON FILE]

AVILA, MARCOS
[ADDRESS ON FILE]

AVILA, MARIA
[ADDRESS ON FILE]

AVILA, OSCAR
[ADDRESS ON FILE]

AVILA, PHILLIP
[ADDRESS ON FILE]

AVILA, RODRIGO
[ADDRESS ON FILE]

AVILA, ROGELIO
[ADDRESS ON FILE]

AVILA, RUMALDO
[ADDRESS ON FILE]

AVILA, VICTOR
[ADDRESS ON FILE]

AVILA-CASTRO, JUAN
[ADDRESS ON FILE]

AVILES TRANSPORT LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

AVILES, CARLOS
[ADDRESS ON FILE]

AVILES, MATTHEW
[ADDRESS ON FILE]

AVILES-ROBBINS TRUCK LEASING, LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AVILEX TRANSPORT LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

AVILEZ CISNEROS, JORGE
[ADDRESS ON FILE]

AVILEZ, ALFREDO
[ADDRESS ON FILE]

AVINA, RAMON
[ADDRESS ON FILE]

AVIRA TRANS INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL  60053

AVIS A WILLIAMS
[ADDRESS ON FILE]

AVIS RENT-A-CAR SYSTEM, LLC
8600 HANGAR BLVD.
ORLANDO, FL  32827

AVISTA
1411 E. MISSION AVE
SPOKANE, WA  99525-0001

AVITIA, DANIEL
[ADDRESS ON FILE]

AVITIA, JAHAZIEL
[ADDRESS ON FILE]

AVL TRANSPORT LLC
9413 BASSETT LANE
NORTH ROYALTON, OH  44133

AVM LOGISTICS CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

AVM TRUCKING LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

AVNN EXPRESS TK
13627 HART ST
VAN NUYS, CA  91405

AVP EXPRESS LLC
OR YANKTON FACTORING, PO BOX 217
YANKTON, SD  57078

AVR INC
14698 GALAXIE AVE
APPLE VALLEY, MN  55124

AVR INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

AVR TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AVRL
2015 2ND AVE  1510
SEATTLE, WA  98121

AVS CORPORATION
OR EXPRESS FREIGHT FINANCE, PO BOX 6188
CAROL STREAM, IL  60197-6188

AVS TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

AVT FREIGHT INC
5401 ARLINGTON DR E
HANOVER PARK, IL  60133

AVT LOGISTICS INC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

AVTAR EXPRESS LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

AVTAR TRUCKING INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

AVTOMEDON INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

AVX
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

AW LAND LLC
20 SOUTH 6TH STREET
PITTSBURGH, PA  15203

AW MALAK TRANSPORTATION LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005

AW TRANSPORT
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

AWANA TRUCKING LLC
85 CONEFLOWER DRIVE
WEST HENRIETTA, NY  14586

AWANA TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

AWARD EXPRESS LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

AWASH TRANSPORT
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

AWB TRANSPORT
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

AWC TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AWEEY TRANSPORTATION LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

AWESOME WINDOW CLEANING
4044 W. 48TH ST.
OLD BROOKLYN, OH  44144

AWF TRANSPORT LLC
838 CAMPBELL AVENUE
PORTSMOUTH, OH  45662

AWISCO NEW YORK CORP.
55-15 43RD ST
MASPETH, NY  11378

AWJ LOGISTICS LLC
OR CCT FACTORING, LLC, PO BOX 116999
ATLANTA, GA  30368

AWL HAULING PROS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

AWOMAR LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

A-WON LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

AWP
515 W. MILL ST.
CULVER, IN  46511

AWR TRUCKING LLC (MC1001885)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AWR TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AWTEA, SULTAN
[ADDRESS ON FILE]

AWTRYS ROADSIDE REPAIR
23150 TUSSING RANCH ROAD
APPLE VALLEY, CA  92308

AX EXPRESS INC
OR CAPITAL DEPOT INC
8930 WAUKEGAN RD SUITE 230
MORTON GROVE, IL  60053

AX TRANSPORT AND LOGISTICS LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

AXA XL
677 WASHINGTON BLVD
10TH FLOOR
SUITE 1000
STAMFORD, CT  06902

AXA XL
C/O GREENWICH INSURANCE COMPANY
PO BOX 211547
DALLAS, TX  75211

AXA XL
C/O XL INSURANCE COMPANY SE-IRISH
BRANCH
1 BERMUDIANA RD
HAMILTON  HM 08
BERMUDA

AXA XL
C/O XL SPECIALTY
PO BOX 211547
DALLAS, TX  75211

AXAG ROD TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AXE, MOLLY
[ADDRESS ON FILE]

AXE, RALPH
[ADDRESS ON FILE]

AXELSON, QUENTIN
[ADDRESS ON FILE]

AXIS BERMUDA PUNI-WRAP
C/O AXIS SPECIALTY LIMITED
92 PITTS BAY ROAD
HAMILTON  HM 08
BERMUDA

AXIS INSURANCE COMPANY
ATTN: SHAWN OLIVER
10000 AVALON BOULEVARD, SUITE 200
ALPHARETTA, GA  30009

AXIS LOGISTICS MANAGEMENT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AXIS SURPLUS INSURANCE COMPANY
1000 AVALON BLVD
SUITE 200
ALPHARETTA, GA  30009

AXIS TRANSPORTATION LLC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

AXL TRANS INC
125 W 9TH ST STE 146
TRACY, CA  95376

AXLE ALS MACHINE SHOP
10803 FREMONT AVE STE A
ONTARIO, CA  91762

AXLE SOLUTIONS
PO BOX 535
ST JOHN, IN  46373

AXLE SURGEONS OF KC
24425 W 55TH ST
SHAWNEE, KS  66226

AXLE SURGEONS OF ROCHESTER
828 CHESTNUT ST NE, PO BOX 338
MAZEPPA, MN  55956

AXLE TRANSPORTATION INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AXLEPLAY
PO BOX 55385
PORTLAND, OR  97238

AXON LOGISTICS LLC
5222 ALLISON DRIVE
TROY, MI  48085

AXOS BANK
4350 LA JOLLA VILLAGE DRIVE, SUITE 140
SAN DIEGO, CA  92122

AXOS BANK
6975 UNION PARK CENTER SUITE 200
COTTONWOOD HEIGHTS, UT  84047

AXOS BANK
6975 UNION PARK CENTER SUITE 200
SAN DIEGO, CA  92122

AXOS BANK
6975 UNION PARK CENTER, SUITE 200
COTTONWOOD HEIGHTS, UT  84047

AXOS CLEARING (0052)
ATT CORPORATE ACTIONS DEPT
1200 LANDMARK CTR, STE. 800
OMAHA, NE  68102-1916

AXSER KEO, NICHOLLE
[ADDRESS ON FILE]

AXSOM, ROBERT
[ADDRESS ON FILE]

AXOM TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

AXXESS INTERNATIONAL INC.
100 WALNUT STREET
CHAMPLAIN, NY  12919

AY EXPRESS INC
921 N HARBOR BLVD, 442
LA HABRA, CA  90631

AY EXPRESS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

AY GLOBAL LLC
OR GREAT PLAINS TRANSPORTATION SRVC
INC
PO BOX 4539
CAROL STREAM, IL  60197

AY LOGISTICS INC (MC920171)
1808 HEMSTEAD CT
MODESTO, CA  95355

AY LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AY TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AYA TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

AYALA AND SONS TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AYALA, ALFRED
[ADDRESS ON FILE]

AYALA, ANTONIO
[ADDRESS ON FILE]

AYALA, ANTONIO
[ADDRESS ON FILE]

AYALA, ARTURO
[ADDRESS ON FILE]

AYALA, CARLOS
[ADDRESS ON FILE]

AYALA, CARLOS
[ADDRESS ON FILE]

AYALA, FRANK
[ADDRESS ON FILE]

AYALA, JAMIE
[ADDRESS ON FILE]

AYALA, JONOVAN
[ADDRESS ON FILE]

AYALA, JORGE
[ADDRESS ON FILE]

AYALA, JOSE
[ADDRESS ON FILE]

AYALA, KENNETH
[ADDRESS ON FILE]

AYALA, LORENA
[ADDRESS ON FILE]

AYALA, MARIO
[ADDRESS ON FILE]

AYALA, MARY
[ADDRESS ON FILE]

AYALA, RAFAEL
[ADDRESS ON FILE]

AYALA, ROBERT
[ADDRESS ON FILE]

AYALA, STEVE
[ADDRESS ON FILE]

AYALAS TRUCKING LLC
OR ADVANCED COMMERCIAL CAPITAL
761 EAST ENTERPRISE DR. 1
ST. GEORGE, UT  84790

AYANNA C ADANANDUS
[ADDRESS ON FILE]

AYANNA C ADANANDUS
[ADDRESS ON FILE]

AYAT LOGISTICS
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

AYBAR LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AYBAR, EZEQUIEL
[ADDRESS ON FILE]

AYC GROUP
ATTN: JACOB JACKSON
1036 S JUPITER RD STE 200
GARLAND, TX  75042

AYC GROUP
ATTN: SANTOS NERI
1036 S JUPITER RD STE 200
GARLAND, TX  75042

AYC TRUCKING CORP
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

AYC TRUCKINGS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

AYE, DONALD
[ADDRESS ON FILE]

AYE1TRANSPORTSLLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

AYED, KALLED
[ADDRESS ON FILE]

AYER, KEITH A
[ADDRESS ON FILE]

AYER, KEITH
[ADDRESS ON FILE]

AYERS ATKINSON, ASHLEY
[ADDRESS ON FILE]

AYERS OIL CO.
610 N 4TH ST
CANTON, MO  63435

AYERS TOWING SERVICE INC
138 SPRUCE ST
MOUNTAIN TOP, PA  18707

AYERS TOWING SERVICE INC
PO BOX 29
MOUNTAIN TOP, PA  18707

AYERS, ANTHONY
[ADDRESS ON FILE]

AYERS, CATHLEEN
[ADDRESS ON FILE]

AYERS, CHESTER A
[ADDRESS ON FILE]

AYERS, DALE
[ADDRESS ON FILE]

AYERS, DANNY
[ADDRESS ON FILE]

AYERS, ELMER
[ADDRESS ON FILE]

AYERS, JASON
[ADDRESS ON FILE]

AYERS, JOSEPH
[ADDRESS ON FILE]

AYERS, JUSTIN
[ADDRESS ON FILE]

AYERS, MICHAEL
[ADDRESS ON FILE]

AYG CARRIER LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AYLIN TRANS EXPRESS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

AYNAN TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

AYODELE, OLAJUMOKE
[ADDRESS ON FILE]

AYON SALCIDO, ABRAHAM
[ADDRESS ON FILE]

AYON TRANSPORT
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

AYON, AARON
[ADDRESS ON FILE]

AYS TRANSPORT INC
PO BOX 550521
GASTONIA, NC  28055-0521

AYS TRUCKLINE INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

AYTES, BRYN
[ADDRESS ON FILE]

AYUB TRANSPORT LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

AYUB, YURI G
[ADDRESS ON FILE]

AYUOB, HUSAM
[ADDRESS ON FILE]

AYZAH EXPRESS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

AZ DEPT OF REVENUE - INCOME TAX DEPT
PO BOX 29079
PHOENIX, AZ  85038

AZ DEPT OF REVENUE - SALES AND USE TAX
PO BOX 29010
PHOENIX, AZ  85038

AZ DEPT OF WEIGHTS AND MEASURES
1688 W. ADAMS STREET
PHOENIX, AZ  85007

AZ EXPRESS LINE INC
1014 AVE N APT D9
BROOKLYN, NY  11230

AZ GLOBAL INC
OR FAIR FACTORING AND FINANCING INC
276 SHERYL DR
DELTONA, FL  32738

AZ LINE EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

AZ LOGISTICS LLC
2648 MEDINA RD
MEDINA, OH  44256

AZ PRINT SOURCE
ATTN: SEYAR WALIZADA
950 DETROIT AVE, STE 5
CONCORD, CA  94518

AZ SUNSET LOGISTICS LLC
7331 W FLEETWOOD LN
GLENDALE, AZ  85303

AZ TRAILER SOLUTIONS
PO BOX 603
TOLLESON, AZ  85353

AZ TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AZ TRANSPORT, LLC
6704 HOLLYTREE CIRCLE
TYLER, TX  75703

AZ TRUCKING LLC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

AZ TRUCKING MASTER LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AZALEA CITY CLEANING SERVICE
2501 MORRISON RD
VALDOSTA, GA  31606

AZAM & ASHER EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

AZDAIC, ALMIR
[ADDRESS ON FILE]

AZE INC.
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

AZELIS AMERICAS CASE LLC
225 PICTORIA AVE  550
CINCINNATI, OH  45246

AZER SCIENTIFIC ECHO
ATTN: NICOLE TUCKER
600 W CHICAGO AVE STE 725
CHICAGO, IL  60673

AZEVEDO, JOE
[ADDRESS ON FILE]

AZI EXPRESS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

AZIA TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AZIDOLF TRUCKING LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL
SUITE 1101
FORT WORTH, TX  76116

AZIM CARGO INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

AZIMOV, SHAHLAR
[ADDRESS ON FILE]

AZIZ TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

AZR TRANSPORT LLC
1407 KEY DEER DR
LAREDO, TX  78045-7142

AZT AUTOS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

AZTEC DELIVERY SYSTEM INC
2454 GOLDEN BEAR CIRCLE
STOCKTON, CA  95209

AZTEK LOGISTICS INC
OR FACTORING EXPRESS LLC, PO BOX
150205
OGDEN, UT  84415

AZUS RETAIL PARTNERS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

AZX TRUCKING LLC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

AZZ LOGISTICS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

AZZA LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

AZZAMA TRANSPORTATION LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

AZZIZA LOGISTICS LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN  38148-1000

B & B AUTO SUPPLY
ATTN: NINA AMATO
3232 NW INDUSTRIAL STE B
PORTLAND, OR  97210

B & B CARRIERS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

B & B CONSTRUCTION LLC
204 LOS RANCHOS RD NE
ALBUQUERQUE, NM  87113

B & B DIESEL SERVICE
ATTN: BOBBY FAVELA
3182 SPRING WILLOW DR
EL PASO, TX  79938

B & B DIESEL SERVICE
PO BOX 2655
FRESNO, CA  93745

B & B DO IT BEST HARDWARE INC
908 WEST 4TH STREET
MILAN, IL  61264

B & B ELECTRIC, INC.
1303 WESTERN AVE
EAU CLAIRE, WI  54703

B & B LOGISTICS EXPRESS LLC
OR EAGLE CAPITAL CORPORATION
PO BOX 4215
TUPELO, MS  38803-4215

B & B RELOCATION SERVICES INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

B & B REPAIRS LTD
22708 PEMBERVILLE RD
LUCKEY, OH  43443

B & B SERVICES
500 S KALAMAZOO AVE
MARSHALL, MI  49068

B & B TRAILERS
13584 AIRLINE HWY.
GONZALES, LA

B & B TRANSFER LLC
22192 S GARRYOWEN RD
BERNARD, IA  52032

B & B TRANSPORTATION LLC
612 N TWIN TOWERS CIR, 0
SIOUX FALLS, SD  57103

B & B TRUCK & TRAILER SERVICE
20812 E. 550TH ST.
COLONA, IL  61241

B & C CARGO, INC.
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

B & C TRANSPORT LLC
912 LAFAYETTE ST
BATTLE CREEK, MI  49037

B & D MOTORS, INC.
300 S PARK ST
MERRILL, WI  54452

B & D TOWING AND RECOVERY LLC
4112 E SERVICE ROAD
WEST MEMPHIS, AR  42301

B & D TOWING AND RECOVERY LLC
4112 E SERVICE ROAD
WEST MEMPHIS, AR  72301

B & D TOWING AND RECOVERY LLC
P.O. BOX 75
MARION, AR  72364

B & D TOWING AND RECOVERY LLC
PO BOX 72
MARION, AR  72364

B & D TRUCKS & PARTS INC
7095 ALBA HWY
ALBA, MI  49611

B & E FREIGHT, LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

B & E SERVICES
308 LANDIS RD
HAGERSTOWN, MD  21740

B & F TOWING & SALVAGE CO INC
449 OLD AIRPORT RD
NEW CASTLE, DE  19720

B & G ALONZO TRUCKING
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

B & G LOGISTICS CO LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

B & H FREIGHT LINE INC.
18406 ROCKHAVEN RD, PO BOX 509
HARRISONVILLE, MO  64701

B & H LOGISTICS INC.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

B & H TOWING & AUTO TRUCK CENTER
1504 BEECH ST
ZANESVILLE, OH  43701

B & H TRUCKING INC
146-19 SHORE AVENUE
JAMAICA, NY  11435

B & J GLOBAL TRANSIT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

B & J TRANSCO LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

B & J TRUCKING SERVICE, INCORPORATED
P O BOX 199
BORDEN, IN  47106

B & K TRUCKING LLC
287 JENNIFER LN NW
LILBURN, GA  30047

B & L ELECTRIC CO LLC
114 VERMONT ROAD
WEST COLUMBIA, SC  29170

B & L MALONE INCORPORATED
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

B & L TOWING
100 MINUE ST
CARTERET, NJ  07008

B & M DELIVERY LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

B & M LOGISTICS LLC
5110 DEFIANCE PIKE
WAYNE, OH  43466

B & M SCALE, INC.
PO BOX 345
NEW CUMBERLAND, PA  17070

B & M TRANSPORTATION, LLC
P O BOX 510436
ST LOUIS, MO  63151

B & M TRUCKING LLC
PO BOX 581
CASCADE, IA  52033

B & N TRUCKING INC.
778 850 E ST.
MT STERLING, IL  62353

B & P ENTERPRISE INC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

B & P TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

B & R ECKELS TRANSPORT LTD
PO BOX 6249
BONNYVILLE, AB  T9N 2G8
CANADA

B & R TRANSPORTATION (DALLAS TX)
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

B & S PLUMBING & HEATING, INC
889 W JOHNSON AVENUE
TERRE HAUTE, IN  47802

B & S TIRE SERVICE
11677 WOODLAND LANE
LAKEVILLE, MN  55044

B & S TRUCKING OF JACKSON LLC
2644 ROUTE 206
SUITE A
2644 ROUTE 206
MOUNT HOLLY, NJ  08060

B & T EXPRESS LANES LLC
255 MOUNTAIN WAY
COVINGTON, GA  30016

B & TT TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

B & V TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

B & W INVESTMENTS CO
ATTN: TIM WILLIAMS
PO BOX 1059
SUN VALLEY, ID  83353

B & W INVESTMENTS CO
PO BOX 683
LIBERTY LAKE, WA  99019

B & W TRANSPORTATION INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

B & W WRECKER SERVICE
20 S GARDEN ST
BOISE, ID  83705

B A G TRANSPORTATION LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

B A T EXPRESS LLC
3730 RIDGE MILL DR STE  2
HILLIARD, OH  43026

B AND B ROADWAY
5900 S LAKE FOREST DR 290
MCKINNEY, TX  75070

B AND B TRANSPORT
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

B AND D LIMOUSINE SERVICE INC
208 HARMONY LANE
ELK GROVE VILLAGE, IL  60007

B AND H DIRECT TRANSPORT LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

B AND J COMMERCIAL HOTSHOT & TRANS
LLC
OR OTR CAPITAL LLC
PO BOX 1175760
ATLANTA, GA  30368-7576

B AND J EXPRESS LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

B AND T TRANSPORT LLC
OR ATLAS FACTORING LLC
906 N. MESA STE 301
EL PASO, TX  79902

B AND T TRANSPORT SERVICES LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

B B T
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

B BATTLE TRUCKING ENTERPRISES INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

B BOYZ TRANSPORT LLC
39 DIVISION ST
PORT READING, NJ  07064

B BOYZ TRANSPORT LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

B C A TRUCKING
31070 SAN ELJAY AVE
CATHEDRAL CITY, CA  92234

B C FREIGHT CORP
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

B C TRUCKING ASSOCIATION
100-20111 93A AVENUE
LANGLEY, BC  V1M 4A9
CANADA

B D E TRANS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

B D LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

B D TRANSPORTATION, INC.
PO BOX 813
PIQUA, OH  45356

B EXPRESS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

B EXPRESS LOGISTICS LLC
9465 COUNSELORS ROW STE 200 OFFICE 303
INDIANAPOLIS, IN  46240

B FREEMAN TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

B G TRUCKING
301 ROBINSON BLVD, SUITE 10
CALEXICO, CA  92231

B GETS IT TRUCKING LLC
OR FLAT RATE FUNDING GROUP LLC
P.O. BOX 150581
OGDEN, UT  84415

B GS TRUCKING INC
OR THUNDER FUNDING
DEPT 3003 PO BOX 1000
MEMPHIS, TN  38148

B H 92 TRUCKING INC.
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

B H MOTORS, LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

B H Y TRANSPORT INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

B HUNTER TRANSPORT LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

B JONES TRANSPORTATION INC
2315 SW 84TH AVENUE
PORTLAND, OR  97225

B K A TRANSPORT LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

B K Y TRANSPORTATION INC
P O BOX 482
HOLLAND, OH  43528

B L T
PO BOX 524
LE MARS, IA  51031

B LEAGUE TRUCKING LOGISTICS LLC
OR FLASH FUNDING LLC, PO BOX 224507
HOUSTON, TX  75222-4507

B LINE INCORPORATED
511 E OLD ROUTE 66
STRAFFORD, MO  65757

B M LOGISTICS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

B M S SANITATION & SAFETY INC.
800 FAREWELL ST
OSHAWA, ON  L1H 6N5
CANADA

B M TRANSPORTATION INC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

B MEYER TRUCKING LLC
49288 HIGHWAY 64
MILES, IA  52064

B N B TRANSPRTATION LLC
605 REXTON DR
WEST CHESTER, PA  19380

B N F TRANS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL
SUITE 1101
FORT WORTH, TX  76116

B N TRUCKING
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

B O X PACKAGING
ATTN: GEORGE SISILIANO
2650 GALVIN DR
ELGIN, IL  60124

B P SERVICES OF PALM BEACH LLC
1150 SKEES RD
WEST PALM BEACH, FL  33411

B P SERVICES OF PALM BEACH LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

B ROK TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

B RUSSOM TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

B S B TRANSPORT LLC
OR QUICK FREIGHT FACTOR INC
PO BOX 203802
DALLAS, TX  75320

B S J TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

B S T EXPRESS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

B SONS TRANSPORTATION CARGO LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

B T C
2978 KNOCKAWUDDY DR
BROWNSBURG, IN  46112

B T I TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

B T S TRANSPORT COLUMBUS LLC
2825 BRETTON WOODS DR
COLUMBUS, OH  43231

B TOWN CARRIER INC
UNIT  3 1680 COURTNEY PARK DR
MISSISSAUGA, ON  L5T 1R4
CANADA

B TRANSPORT
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

B TYKWAN EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

B W REPAIR
201 S CHERRY
LINDSBORG, KS  67456

B&A BUSINESS SERVICES LLC
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

B&A TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

B&A TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

B&B APPLIANCE INC
1743 S ESCONDIDO BLVD
ESCONDIDO, CA  92025

B&B DRAIN TECH QC, INC
630 W 2ND AVE
MILAN, IL  61264

B&B HAULERS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

B&B LOGISTICS LLC
PO BOX 339
BURLINGTON, NC  27216

B&B SERVICE
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

B&B TRUCK SERVICE
814 N YARDLEY RD
SPOKANE VALLEY, WA  99212

B&B TRUCKING
4039 COLUMBIA AVE
COLUMBIA, PA  17512

B&C SEPTIC SERVICE INC
305 THREE MILE RUN ROAD
SELLERSVILLE, PA  18960

B&C TRUCKING
16930 RD 26 STE C
MADERA, CA  93638

B&C US LOGISTICS LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

B&D LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

B&D TRANSPORT SERVICE
OR ECAPITAL, LLC, PO BOX 206773
DALLAS, TX 75320-6773

B&G TRANSPORTATION SOLUTION, INC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL 60187

B&G TRANSPORTATION, LLC
PO BOX 9
MADISON, SD 57042

B&G TRUCK & TRAILER REPAIR
863 OLD BALTIMORE PIKE
NEWARK, DE 19702

B&G TRUCKING
OR ECAPITAL FREIGHT FACTORING
174 WEST ST SOUTH 2ND FLOOR
ORILLA, ON L3V 6L4
CANADA

B&K ELECTRIC
74 DUBOCE AVE
SAN FRANCISCO, CA 94103

B&K ELECTRIC
ATTN: EVA TAM
47 DUBOCE AVE
SAN FRANCISCO, CA 94132

B&L ENTERPRISES INC
B & L ENTERPRISES INC, PO BOX 392
DAVISON, MI 48423

B&M EXPRESS LLC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL 60053

B&M TRUCKING SERVICES LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

B&P ICE MACHINES, INC
PO BOX 100281
NASHVILLE, TN 37224

B&R TRUCKING GROUP LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

B&S TRUCKING LOGISTICS LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC 29504

B&W PACKAGING SUPPLY LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

B&W TRAILER RENTAL, LLC
PO BOX 772320
DETROIT, MI 48277

B&W TRANSPORT LLC
2308 UNIONVILLE INDIAN TRAIL R
INDIAN TRAIL, NC 28079

B&Y TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

B. & L. TRANSPORT, INC.
PO BOX 172
WALNUT CREEK, OH 44687

B. F. CONSTRUCTION, INC.
D/B/A: FONZI EXCAVATION INC
15 KELLEY RD.
WILMINGTON, MA 01887

B. F. FIELDS, INC
945 DOWNING AVE
ERIE, PA 16511

B. KIK PROPERTIES LLC
81180 HIGHWAY 395 N
HERMISTON, OR 97838

B. KIK PROPERTIES LLC
ATTN: WILLIAM L. KIK
81180 HIGHWAY 395 N
HERMISTON, OR 97838

B. S. S TRUCKING INC
30321 WHIPPLE RD
UNION CITY, CA 94587

B. W. MITCHUM TRUCKING CO., INC.
B. W. MITCHUM TRUCKING CO. INC.
PO BOX 63308
NORTH CHARLESTON, SC 29419

B.B. GLASS INC
C\O BUTTE GLASS, 840 S. UTAH
BUTTE, MT 59701

B.B.K. TRANSPORT, INC.
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL 60187

B.C. FLUORESCENT SALES & SERVICE LTD.
3531 COMMERCIAL ST
VANCOUVER, BC V5N 4E8
CANADA

B.C. MECHANICAL INC.
882 ANDERSON ROAD
NILES, MI 49120

B.D. STEEL INC.
LASALLES GARAGE, 125 SAWMILL RD
EVERETT, PA 15537

B.J. TRANSPORT, INC.
12720 SOUTH HUDSON BLVD
AFTON, MN  55001

B.J.S. TRANSPORT LTD
OR BARON FINANCE HEAD OFFICE
27 ROYTEC ROAD UNIT 11
WOODBRIDGE, ON  L4L8E3
CANADA

B.M. TRANSPORT INC
OR GREAT PLAINS TRANSPORTATION SRVC
INC
PO BOX 4539
CAROL STREAM, IL  60197

B.WHITLOW TRUCKING
1504 LONE STAR RIDGE RD
EDMONTON, KY  42129

B12 LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

B2B SUPPLY
PO BOX 814244
DALLAS, TX  75381

B3 LOGISTIX INC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

BA DISTRIBUTION COMPANY
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

BA EXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BA SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BAAFO INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

BAAJ TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

BAALE TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BAAR, JAMES
[ADDRESS ON FILE]

BAARDA, RICHARD
[ADDRESS ON FILE]

BAARON, INC.
2015 GREAT TRAILS DR
WOOSTER, OH  44691

BAARTS TRUCKING, INC.
BAARTS TRUCKING, INC., PO BOX 85
NORTHROP, MN  56075

BAAS 24 HOUR TOWING, LLC
9070 FRANKLIN RD
HEMINGFORD, NE  69348

BAATH BROTHERS TRANSPORT INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BAAZ EXPRESS INC (MC745180)
OR BARON FINANCE CALIFORNIA INC.
DBA REVOLUTION CAPITAL
PO BOX 741791
LOS ANGELES, CA  90074

BAAZ EXPRESS INC (PORT READING NJ)
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

BAAZ EXPRESS INC (SACHSE TX)
3817 GEORGETOWN DR
SACHSE, TX  75048-4473

BAAZ FREIGHT LINES LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

BAAZ LOGISTICS INC
42321 TRENT DRIVE
CANTON, MI  48188

BAAZ TRANSPORT INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

BAAZ TRANSPORTATION INC
19653 MIDDLEBELT RD
ROMULUS, MI  48174-9208

BAAZ TRUCKLINES INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

BAAZWAY LLC
12655 NW ALLY ELIZABETH CT
PORTLAND, OR  97229

BAB GLOBAL INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

BAB TRANSPORT LLC (MC802798)
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

BABA TRANSPORTATIONLLC
ATTN: PAUL KUMAR
100 OVERLOOK CTR FL 2
PRINCETON, NJ  08540-7814

BABASHOFF, LINDA
[ADDRESS ON FILE]

BABB JR., RICHARD G
[ADDRESS ON FILE]

BABB, ELIJAH
[ADDRESS ON FILE]

BABB, GARY E
[ADDRESS ON FILE]

BABB, JAMES
[ADDRESS ON FILE]

BABBAR TRANSPORTATION
1937 PRAIRE LN
STOCKTON, CA  95209

BABBIE, SHAWN
[ADDRESS ON FILE]

BABCO SALES LTD.
5488 192 STREET
SURREY, BC  V3S 8E5
CANADA

BABCOCK, LAURA
[ADDRESS ON FILE]

BABCOCK, MICHAEL
[ADDRESS ON FILE]

BABCOCK, PHILLIP
[ADDRESS ON FILE]

BABCOCK, WESLEY
[ADDRESS ON FILE]

BABER CO
PO BOX 1381
ALIEF, TX  77411

BABER, ALYSSA
[ADDRESS ON FILE]

BABER, BELINDA
[ADDRESS ON FILE]

BABER, RANDY
[ADDRESS ON FILE]

BABER, TYLER
[ADDRESS ON FILE]

BABIC TRUCKING INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

BABICK, DAVID F
[ADDRESS ON FILE]

BABICK, MARK
[ADDRESS ON FILE]

BABIES, JAMES
[ADDRESS ON FILE]

BABILE TRANSPORTATION LLC
5004 W EQUESTRAIN PL 220
SIOUX FALLS, SD  57106

BABILINE LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BABYLON BY TRUCK LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BACA MARIN, GUSTAVO
[ADDRESS ON FILE]

BACA TRANSPORT LLC
2701 IRA YOUNG DR STE E
TEMPLE, TX  76504

BACA, ALEX
[ADDRESS ON FILE]

BACA, DOMINIQUE
[ADDRESS ON FILE]

BACA, ELIJAH
[ADDRESS ON FILE]

BACA, ISAIAH
[ADDRESS ON FILE]

BACA, MARIO
[ADDRESS ON FILE]

BACA, NIKO
[ADDRESS ON FILE]

BACA, RAYMUNDO
[ADDRESS ON FILE]

BACA, SHELDON
[ADDRESS ON FILE]

BACA, STEVEN
[ADDRESS ON FILE]

BACANI, ALLAIN
[ADDRESS ON FILE]

BACCA, ANNA
[ADDRESS ON FILE]

BACH ENVIRONMENTAL, INC.
11176 COUNTY ROUTE 9
CLAYTON, NY  13624

BACH TOWING
165 BENTON DR.
EAST LONGMEADOW, MA  01028

BACH TOWING
174 SHANKER ROAD
EAST LONGMEADOW, MA  01028

BACHAN TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320

BACHEWICZ, LISA
[ADDRESS ON FILE]

BACHMAN, STEVEN
[ADDRESS ON FILE]

BACHMANN INDUSTRIES C/O ECHO
ATTN: JAZMIN GARCIA
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

BACHMANN, RANDY
[ADDRESS ON FILE]

BACI TRANSPORT LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263

BACIK, JOSEPH
[ADDRESS ON FILE]

BACK 2 BACK BROKERS LLC
OR PDM FINANCIAL LLC, P.O.BOX 3336
DES MOINES, IA  50316

BACK IN MOTION TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BACK IN TIME TRANSPORTATION LLC
PO BOX 433
RUSSELLVILLE, TN  37860-0433

BACK ON ROAD LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

BACK, ALYSSA
[ADDRESS ON FILE]

BACKER, DANIEL
[ADDRESS ON FILE]

BACKFISCH BODY SHOP, LLC
804 WOODS LANE
SIKESTON, MO  63801

BACKFLOW SPECIALISTS INC
63 GREELEY AVE
SAYVILLE, NY  11782

BACKFLOW TECHNOLOGIES
PO BOX 4632
RIO RICO, AZ  85648

BACKFLOW TESTING AZ
4291 W GATEKEEPER DR, SUITE 13
TUCSON, AZ  85741

BACKFLOW TESTING AZ
4291 W. GATEKEEPER DR.
TUCSON, AZ  85741

BACKHAUL DIRECT
STE 400, 1 VIRGINIA AVE
INDIANAPOLIS, IN  46204

BACKHAUL TRANSPORT INC
516 CONCORD ST APT 101
GLENDALE, CA  91203-1582

BACKSTROM, ALEXANDER
[ADDRESS ON FILE]

BACKWATER LOGISTICS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

BACKWOODS TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BACKYARD STORAGE
1000 TERNES DR
MONROE, MI  48162

BACON LOGISTICS & TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

BACON PLUMBING HEATING AIR & ELECTRIC
2055 KRISTY LANE
ROCKWALL, TX  75032

BACON, FRANK
[ADDRESS ON FILE]

BACON, GRIFFIN
[ADDRESS ON FILE]

BACON, JAMES
[ADDRESS ON FILE]

BACON, JANET
[ADDRESS ON FILE]

BACON, JEFF
[ADDRESS ON FILE]

BACON, MICHAEL
[ADDRESS ON FILE]

BACON, MIKE
[ADDRESS ON FILE]

BACON, STEVEN
[ADDRESS ON FILE]

BACOT, JOHNNY L
[ADDRESS ON FILE]

BACOT, JOHNNY
[ADDRESS ON FILE]

BACOTE, LASHONDA
[ADDRESS ON FILE]

BAD ASS SHIPPING SERVICE LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BADA TRANS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

BADAR TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BADAWI, YOUSSOUF
[ADDRESS ON FILE]

BADE, JAMES
[ADDRESS ON FILE]

BADEJO, MICHAEL
[ADDRESS ON FILE]

BADER, JOHN
[ADDRESS ON FILE]

BADERTSCHER, TONY
[ADDRESS ON FILE]

BADESHA LOGISTICS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

BADGER EQUIPMENT RENTAL & SUPPLY INC
6298 E I-20
ABILENE, TX  79601

BADGER STATE FREIGHT, INC.
6137 N AMERICAN LN, 6137 N AMERICAN LN
DEFOREST, WI  53532

BADGER TRUCK CENTER INC.
PO BOX 1530
MILWAUKEE, WI  53201

BADGER WELDING, INC.
387 S. CREEK ROAD
RUTHERFORDON, NC  28139

BADGER, GEORGE
[ADDRESS ON FILE]

BADGER, JOHN
[ADDRESS ON FILE]

BADGER, KENNETH
[ADDRESS ON FILE]

BADIE, LACOURTLAND
[ADDRESS ON FILE]

BADILLA, SALINA
[ADDRESS ON FILE]

BADLANDS TOWING & ROAD SERVICE
P.O. BOX 333
LORDSBURG, NM  88045

BADLEY, KELLY
[ADDRESS ON FILE]

BADON, MATTHEW
[ADDRESS ON FILE]

BADOVINAC, JAKE
[ADDRESS ON FILE]

BAE SYSTEMS C/O CTSI GLOB
1 SOUTH PRESCOTT ST
MEMPHIS, TN  38111

BAEHM, WILLIAM
[ADDRESS ON FILE]

BAER, CULLEN
[ADDRESS ON FILE]

BAER, DAVID
[ADDRESS ON FILE]

BAER, ROBERT
[ADDRESS ON FILE]

BAERICK FREIGHT SERVICES
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

BAERICK FREIGHT SERVICES
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

BAEZ TRANS CORP
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

BAEZ TRUCK LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

BAEZ, ANTHONY
[ADDRESS ON FILE]

BAEZ, ANTONIO
[ADDRESS ON FILE]

BAEZ, DANIA
[ADDRESS ON FILE]

BAEZ, DANIA
[ADDRESS ON FILE]

BAEZ, EDDIE
[ADDRESS ON FILE]

BAEZ, ETHAN
[ADDRESS ON FILE]

BAEZ, ROBERTO
[ADDRESS ON FILE]

BAEZ, SYDNEY
[ADDRESS ON FILE]

BAF UNITED LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BAFFORD, KATIE
[ADDRESS ON FILE]

BAGAROSE, VINCENT
[ADDRESS ON FILE]

BAGBY, CHRISTOPHER
[ADDRESS ON FILE]

BAGENSKI, THOMAS
[ADDRESS ON FILE]

BAGGETT TRANSPORTATION COMPANY
5 49TH STREET NORTH
BIRMINGHAM, AL  35222

BAGGETT, CLAYTON
[ADDRESS ON FILE]

BAGGETT, JULIE
[ADDRESS ON FILE]

BAGGETT, TIM
[ADDRESS ON FILE]

BAGGIANI, ALFRED C
[ADDRESS ON FILE]

BAGHDAD TRUCKING INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

BAGI LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BAGI LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

BAGLEY, DRUELTON
[ADDRESS ON FILE]

BAGLEY, MACK
[ADDRESS ON FILE]

BAGMASTERS
1540 19TH ST N
ST PETERSBURG, FL  33713

BAGRI, SUKHJINDER
[ADDRESS ON FILE]

BAGSHAW, ROD
[ADDRESS ON FILE]

BAGWELL, DELMAS
[ADDRESS ON FILE]

BAGWELL, KEVIN
[ADDRESS ON FILE]

BAGWELL, KEVIN
[ADDRESS ON FILE]

BAGWELL, LAWRENCE
[ADDRESS ON FILE]

BAGZ TRANSPORTATION INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

BAH EXPRESS, INC.
OR TAB BANK, PO BOX 150290
OGDEN, UT  84415-0290

BAH, IBRAHIMA
[ADDRESS ON FILE]

BAHA, HAYWOD
[ADDRESS ON FILE]

BAHAM, BRIAN
[ADDRESS ON FILE]

BAHAMA BLU TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BAHAN, MICHAEL
[ADDRESS ON FILE]

BAHENA, GUSTAVO
[ADDRESS ON FILE]

BAHENA, LUIS
[ADDRESS ON FILE]

BAHJA TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

BAHJO TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BAHNSON, SHEILA
[ADDRESS ON FILE]

BAHR, SAVANNAH
[ADDRESS ON FILE]

BAHRY, RICHARD
[ADDRESS ON FILE]

BAI LOGISTICS LLC
8130 NW 58 STREET
DORAL, FL  33166

BAICH, PETER
[ADDRESS ON FILE]

BAIDHANI, ALI
[ADDRESS ON FILE]

BAIDWAN, ANPREET SINGH
[ADDRESS ON FILE]

BAILEM, JUSTIN D
[ADDRESS ON FILE]

BAILESS TRUCKING, INC.
OR TCI BUSINESS CAPITAL, PO BOX 9149
MINNEAPOLIS, MN  55480-9149

BAILEY A WILSON
[ADDRESS ON FILE]

BAILEY BURCHETT
[ADDRESS ON FILE]

BAILEY ELECTRIC SERVICE LLC
PO BOX 721296
BYRAM, MS  39272

BAILEY M INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BAILEY, ANTHONY
[ADDRESS ON FILE]

BAILEY, ART
[ADDRESS ON FILE]

BAILEY, ASHLEY
[ADDRESS ON FILE]

BAILEY, BILL
[ADDRESS ON FILE]

BAILEY, BJ
[ADDRESS ON FILE]

BAILEY, BOB
[ADDRESS ON FILE]

BAILEY, BRITTANY
[ADDRESS ON FILE]

BAILEY, CHADWICK
[ADDRESS ON FILE]

BAILEY, CORY
[ADDRESS ON FILE]

BAILEY, DALE
[ADDRESS ON FILE]

BAILEY, DAMON K
[ADDRESS ON FILE]

BAILEY, DANIEL
[ADDRESS ON FILE]

BAILEY, DARYL
[ADDRESS ON FILE]

BAILEY, DAVID
[ADDRESS ON FILE]

BAILEY, DESHAUN
[ADDRESS ON FILE]

BAILEY, DOUGLAS
[ADDRESS ON FILE]

BAILEY, DUANE
[ADDRESS ON FILE]

BAILEY, EDWARD
[ADDRESS ON FILE]

BAILEY, ELAM
[ADDRESS ON FILE]

BAILEY, GERALD
[ADDRESS ON FILE]

BAILEY, JASPER
[ADDRESS ON FILE]

BAILEY, JOHN
[ADDRESS ON FILE]

BAILEY, JOHN
[ADDRESS ON FILE]

BAILEY, JORDAN
[ADDRESS ON FILE]

BAILEY, JUSTIN
[ADDRESS ON FILE]

BAILEY, KENDRICK
[ADDRESS ON FILE]

BAILEY, LINDA
[ADDRESS ON FILE]

BAILEY, MONTEZ
[ADDRESS ON FILE]

BAILEY, PAMELA J
[ADDRESS ON FILE]

BAILEY, PAMELA
[ADDRESS ON FILE]

BAILEY, PARIS
[ADDRESS ON FILE]

BAILEY, PARIS
[ADDRESS ON FILE]

BAILEY, RICHARD
[ADDRESS ON FILE]

BAILEY, ROBERT
[ADDRESS ON FILE]

BAILEY, ROBERT
[ADDRESS ON FILE]

BAILEY, ROBERT
[ADDRESS ON FILE]

BAILEY, SCOTT
[ADDRESS ON FILE]

BAILEY, SCOTT
[ADDRESS ON FILE]

BAILEY, STEVE
[ADDRESS ON FILE]

BAILEY, TAVONTE
[ADDRESS ON FILE]

BAILEY, VERNON
[ADDRESS ON FILE]

BAILEY, WALTER L
[ADDRESS ON FILE]

BAILEYS TRUCKING LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

BAILLARGEON, JACQUES
[ADDRESS ON FILE]

BAILLARGEON, NATHAN
[ADDRESS ON FILE]

BAILOR, KENNETH
[ADDRESS ON FILE]

BAILOUS, RAY
[ADDRESS ON FILE]

BAIN, ALLYN
[ADDRESS ON FILE]

BAIN, ELAINE
[ADDRESS ON FILE]

BAIN, FRANK
[ADDRESS ON FILE]

BAIN, JENNIFER
[ADDRESS ON FILE]

BAIN, MARC
[ADDRESS ON FILE]

BAIN, MICHAEL
[ADDRESS ON FILE]

BAIN, RAYMOND T
[ADDRESS ON FILE]

BAIN, REGINALD
[ADDRESS ON FILE]

BAINBRIDGE, MARGARET
[ADDRESS ON FILE]

BAINES, MICHAEL
[ADDRESS ON FILE]

BAINES, WAYNE
[ADDRESS ON FILE]

BAINS LINES LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

BAINS TRANSPORT LLC
7347 N HARVEST CROP DR
EAGLE MOUNTAIN, UT  84005

BAINS TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BAINS XPRESS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

BAIR, JACK
[ADDRESS ON FILE]

BAIRD HOME IMPROVEMENT LLC
2524 UNDERWOOD PL
NORTH KNOXVILLE, TN  37917

BAIRD, BRAD
[ADDRESS ON FILE]

BAIRD, CHARLES
[ADDRESS ON FILE]

BAIRD, DOUGLAS
[ADDRESS ON FILE]

BAIRD, MARISSA
[ADDRESS ON FILE]

BAIRD, RONALD
[ADDRESS ON FILE]

BAISLEY, VIVIAN
[ADDRESS ON FILE]

BAIT UL FATIMA LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

BAITY, HAROLD
[ADDRESS ON FILE]

BAJET VAN LINES,INC.
1217 S 3RD AVE
WAUSAU, WI  54401

BAJRANG TRANSPORT LLC
OR FLAT RATE FUNDING GROUP LLC
PO BOX 150581
OGDEN, UT  84415

BAJRANG TRUCKING LLC
7072 N WEBER AVE, 0
FRESNO, CA  93722

BAJWA & SONS TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BAJWA BROS TRANS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BAJWA CARRIER INC
OR GREAT PLAINS TRANSPORTATION SRVC
INC
PO BOX 4539
CAROL STREAM, IL  60197

BAJWA STATES LLC
8436 BROOKHAVEN LN
AVON, IN  46123

BAJWA TRANSPORTATION LLC
4810 75TH PL NE
MARYSVILLE, WA  98270

BAJWA TRUCKERS INC
10176 MOSAIC WAY
ELK GROVE, CA  95757

BAJWA, JASMINDER
[ADDRESS ON FILE]

BAKAR TRUCKING LLP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BAKEBERG, MICHAEL
[ADDRESS ON FILE]

BAKER AUTO INC
521 COBBAN ST
BUTTE, MT  59701

BAKER DIST 442
3812 1ST AVE N
BIRMINGHAM, AL  35222

BAKER DISTRIBUTING CO
C/O TRANSPLACE CARGO CLAIMS, PO BOX
518
LOWELL, AR  72745

BAKER DISTRIBUTING CO.
ATTN: ANNETTE SHIPLEY
712 ASHE STREET
HENDERSONVILLE, NC  28792-2600

BAKER DISTRIBUTORS CORP
130 ORION DR
COLCHESTER, VT  05446

BAKER DOOR COMPANY, INC
4698 E TRINDLE RD
MECHANICSBURG, PA  17050

BAKER HOLDINGS COMPANY, L.L.C.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

BAKER ROOFING
517 MERCURY STREET
RALEIGH, NC  27603

BAKER TILLY US LLP
PO BOX 78975
MILWAUKEE, WI  53278

BAKER TRUCK EQUIPMENT CO.
6111 US ROUTE 60 P.O. BOX 482
HURRICANE, WV  25526

BAKER, ALICIA
[ADDRESS ON FILE]

BAKER, AMBER
[ADDRESS ON FILE]

BAKER, ANDREW
[ADDRESS ON FILE]

BAKER, ANDREW
[ADDRESS ON FILE]

BAKER, ANTHONY
[ADDRESS ON FILE]

BAKER, ANTHONY
[ADDRESS ON FILE]

BAKER, ANTWAN
[ADDRESS ON FILE]

BAKER, ARNOLD
[ADDRESS ON FILE]

BAKER, ASHLEE
[ADDRESS ON FILE]

BAKER, AUBREY
[ADDRESS ON FILE]

BAKER, BENJAMIN
[ADDRESS ON FILE]

BAKER, BRANDON
[ADDRESS ON FILE]

BAKER, BRANDON
[ADDRESS ON FILE]

BAKER, BRIAN
[ADDRESS ON FILE]

BAKER, CARLTON
[ADDRESS ON FILE]

BAKER, CHASE
[ADDRESS ON FILE]

BAKER, CHRISTINA
[ADDRESS ON FILE]

BAKER, CLAYTON
[ADDRESS ON FILE]

BAKER, CODY
[ADDRESS ON FILE]

BAKER, CODY
[ADDRESS ON FILE]

BAKER, COOPER
[ADDRESS ON FILE]

BAKER, CURTIS
[ADDRESS ON FILE]

BAKER, DALTON
[ADDRESS ON FILE]

BAKER, DANNY
[ADDRESS ON FILE]

BAKER, DARWIN
[ADDRESS ON FILE]

BAKER, DAVID L
[ADDRESS ON FILE]

BAKER, DE VAUGHN
[ADDRESS ON FILE]

BAKER, DERRICK
[ADDRESS ON FILE]

BAKER, DEVIN
[ADDRESS ON FILE]

BAKER, DOUGLAS W
[ADDRESS ON FILE]

BAKER, DOUGLAS
[ADDRESS ON FILE]

BAKER, DOUGLAS
[ADDRESS ON FILE]

BAKER, ERNEST
[ADDRESS ON FILE]

BAKER, FERRANTE
[ADDRESS ON FILE]

BAKER, FRANKIE
[ADDRESS ON FILE]

BAKER, GARY
[ADDRESS ON FILE]

BAKER, GREG
[ADDRESS ON FILE]

BAKER, JAMES
[ADDRESS ON FILE]

BAKER, JAMES
[ADDRESS ON FILE]

BAKER, JAYCENE
[ADDRESS ON FILE]

BAKER, JEFFREY
[ADDRESS ON FILE]

BAKER, JEFFREY
[ADDRESS ON FILE]

BAKER, JESSIE
[ADDRESS ON FILE]

BAKER, JOHN
[ADDRESS ON FILE]

BAKER, JOHN
[ADDRESS ON FILE]

BAKER, JOHN
[ADDRESS ON FILE]

BAKER, JOSEPH
[ADDRESS ON FILE]

BAKER, JOSHUA
[ADDRESS ON FILE]

BAKER, JULIEANN
[ADDRESS ON FILE]

BAKER, KENNETH
[ADDRESS ON FILE]

BAKER, KENT
[ADDRESS ON FILE]

BAKER, KEVIN
[ADDRESS ON FILE]

BAKER, KEVIN
[ADDRESS ON FILE]

BAKER, LORETTA
[ADDRESS ON FILE]

BAKER, LYLE
[ADDRESS ON FILE]

BAKER, MASON
[ADDRESS ON FILE]

BAKER, MELISSA
[ADDRESS ON FILE]

BAKER, MICHAEL
[ADDRESS ON FILE]

BAKER, MICHAEL
[ADDRESS ON FILE]

BAKER, MICHELLE
[ADDRESS ON FILE]

BAKER, NEAL
[ADDRESS ON FILE]

BAKER, NORMAN
[ADDRESS ON FILE]

BAKER, RICHARD
[ADDRESS ON FILE]

BAKER, RINGO
[ADDRESS ON FILE]

BAKER, ROBERT
[ADDRESS ON FILE]

BAKER, ROBERT
[ADDRESS ON FILE]

BAKER, ROMAIN
[ADDRESS ON FILE]

BAKER, ROYCE
[ADDRESS ON FILE]

BAKER, SAMUEL
[ADDRESS ON FILE]

BAKER, SCOTT
[ADDRESS ON FILE]

BAKER, SCOTT
[ADDRESS ON FILE]

BAKER, SHANNON
[ADDRESS ON FILE]

BAKER, STEVEN
[ADDRESS ON FILE]

BAKER, TABATHA
[ADDRESS ON FILE]

BAKER, TERRY
[ADDRESS ON FILE]

BAKER, THOMAS
[ADDRESS ON FILE]

BAKER, TRAVIS
[ADDRESS ON FILE]

BAKER, TYRONE
[ADDRESS ON FILE]

BAKER, VICTOR
[ADDRESS ON FILE]

BAKER, WADE
[ADDRESS ON FILE]

BAKER, WAYNE
[ADDRESS ON FILE]

BAKER, WILLIAM
[ADDRESS ON FILE]

BAKER, WILLIE
[ADDRESS ON FILE]

BAKERS APPLIANCE SERVICE LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

BAKERS CATALOGUE INC
VICTORIA MEHLENBACHER
58 BILLINGS FARM RD
WHITE RIVER JUNCTION, VT  05001

BAKERS EXPRESS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BAKERS GAS & WELDING SUPPLIES
905 N DIXIE HWY
MONROE, MI  48162

BAKERS LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

BAKERS SIGNS & MANUFACTURING INC
11201 FM 1485
CONROE, TX  77306

BAKERSFIELD FALSE ALARM RECOVERY
PROGRAM
PO BOX 749899
LOS ANGELES, CA  90074

BAKES, JOSEPH
[ADDRESS ON FILE]

BAKHTAR INC
4515 GARDENDALE ST APT 2602
SAN ANTONIO, TX  78240-1120

BAKKEDAHL TRUCKING, LLC
69792 200TH AVENUE
HAYFIELD, MN  55940

BAKKER ROAD SERVICE INC
1615 MCDONALD ST
BRONX, NY  10461

BAKKER, ADAM
[ADDRESS ON FILE]

BAKKER, TROY
[ADDRESS ON FILE]

BAKKER, TROY
[ADDRESS ON FILE]

BAKO, JOSEPH
[ADDRESS ON FILE]

BAKRE EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BAKSA, JEFF
[ADDRESS ON FILE]

BAKSH EXPRESS CORPORATION
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BAKSHI, GURDEEP
[ADDRESS ON FILE]

BAKSTON FREIGHT SYSTEMS
1522 E COMMERCE
SAINT GEORGE, UT  84791

BAKSTON FREIGHT SYSTEMS
PO BOX 910578
SAINT GEORGE, UT 84791

BARY FREIGHT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

BAL AIR LOGISTICS
OR FACTOR DIRECT CORP, PO BOX 606
MAPLE, ON L6A1S5
CANADA

BAL BROS INC
4935 RIDGEFIELD CIRCLE
FAIRFIELD, CA 94534

BAL EXPRESS LLC
12111 SE 294TH CT
AUBURN, WA 98092

BAL TRANSPORTATION LLC
20302 106TH PL SE, 20302 106TH PL SE
KENT, WA 98031

BAL TRUCKING LLC (MC991550)
OR BARON FINANCE CALIFORNIA INC.
DBA REVOLUTION CAPITAL
P.O. BOX 741791
LOS ANGELES, CA 90074

BAL TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

BALADENSKI, MICHAEL
[ADDRESS ON FILE]

BALANCES UNIVERSELLES INC
20 RUE PATENAUDE
SAINT-ISIDORE, QC J0L 2A0
CANADA

BALAS DISTRIBUTING CO.
14 FOSTER AVENUE
FREELAND, PA 18224

BALAS, ELAINE
[ADDRESS ON FILE]

BALAYE-PRO INC.
280, MONTEE-DE-LIESSE
SAINT-LAURENT, QC H4T 1N8
CANADA

BALBI & SON INCORPORATED
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT 84415

BALBOA TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

BALCH, RICHARD
[ADDRESS ON FILE]

BALCK, ROBERT
[ADDRESS ON FILE]

BALDEH & SONS ENTERPRISES LLC
OR OPENROAD FINANCIAL SERVICES INC.
PO BOX 484
DALLAS, OR 97338

BALDERAS, RODRIGO
[ADDRESS ON FILE]

BALDERAS, STEPHANY
[ADDRESS ON FILE]

BALDERAZ, JESSE
[ADDRESS ON FILE]

BALDERRAMA, FRANCISCO
[ADDRESS ON FILE]

BALDINGER, BRIAN A
[ADDRESS ON FILE]

BALDINGER, BRIAN
[ADDRESS ON FILE]

BALDINO, BRIAN
[ADDRESS ON FILE]

BALDOQUIN TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

BALDOVIN, STEVEN
[ADDRESS ON FILE]

BALDRIDGE, JEFFREY
[ADDRESS ON FILE]

BALDRIDGE, PETER
[ADDRESS ON FILE]

BALDRIDGE, RICKY
[ADDRESS ON FILE]

BALDUCCI, BRITTANY
[ADDRESS ON FILE]

BALDUF, GEORGE
[ADDRESS ON FILE]

BALDWIN JR, JOHNNIE
[ADDRESS ON FILE]

BALDWIN SIGN COMPANY
6409 N. PITTSBURGH STREET
SPOKANE, WA  99217

BALDWIN TRANSPORTATION LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

BALDWIN, ANGELO
[ADDRESS ON FILE]

BALDWIN, CRAIG
[ADDRESS ON FILE]

BALDWIN, DAVID
[ADDRESS ON FILE]

BALDWIN, DAVIS
[ADDRESS ON FILE]

BALDWIN, DEMONTE
[ADDRESS ON FILE]

BALDWIN, DERRICK
[ADDRESS ON FILE]

BALDWIN, DONNA
[ADDRESS ON FILE]

BALDWIN, GARY L
[ADDRESS ON FILE]

BALDWIN, GEORGE
[ADDRESS ON FILE]

BALDWIN, JOHN
[ADDRESS ON FILE]

BALDWIN, KAYLEN
[ADDRESS ON FILE]

BALDWIN, MARK
[ADDRESS ON FILE]

BALDWIN, MICHAEL
[ADDRESS ON FILE]

BALDWIN, RICHARD
[ADDRESS ON FILE]

BALDWIN, ROB
[ADDRESS ON FILE]

BALDWIN, TIMOTHY
[ADDRESS ON FILE]

BALDWIN, TODD
[ADDRESS ON FILE]

BALDWIN, WILLIAM
[ADDRESS ON FILE]

BALENTINE, CALVIN
[ADDRESS ON FILE]

BALES, CHARLES
[ADDRESS ON FILE]

BALES, DOUGLAS
[ADDRESS ON FILE]

BALES, HENRY
[ADDRESS ON FILE]

BALES, JOHN
[ADDRESS ON FILE]

BALES, JORDAN
[ADDRESS ON FILE]

BALES, PATRICK M
[ADDRESS ON FILE]

BALFOUR, HAROLD
[ADDRESS ON FILE]

BALFOUR, LAMAR
[ADDRESS ON FILE]

BALGA, STEPHEN
[ADDRESS ON FILE]

BALI LLC
13365 BURLWOOD DR
STRONGSVILLE, OH  44136

BALI TRUCKING LLC
28 TAYLOR AVE
CARTERET, NJ  07008

BALIC TRANSPORT INC
10151 E 107TH PL
BRIGHTON, CO  80601

BALIC TRANSPORT INC
6135 LIPAN ST  219
DENVER, CO  80221

BALINTON, MARLON
[ADDRESS ON FILE]

BALISTRERI, JOSEPH
[ADDRESS ON FILE]

BALISTRIERI, ANGELO
[ADDRESS ON FILE]

BALJIT ENTERPRISES INC
5568 SORIANO WAY
FONTANA, CA  92336

BALKAMP
INDUSTRIAL TRANSPORTATION CONSULT
6140 CENTRAL CHURCH
DOUGLASVILLE, GA  30135

BALKAN EXPRESS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

BALKAN TRANS LLC
2668 APACHE TRAIL
WIXOM, MI  48393

BALKAN TRANSPORT INC
4606 HICKORY RIDGE AVE
BRUNSWICK, OH  44212

BALKAN TRANSPORT, L.L.C.
10494 MILLER RD
UTICA, NY  13502

BALKASH INCORPORATED
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

BALKASH INCORPORATED
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

BALL STAR CERTIFIED LOGISTICS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

BALL TIRE AND GAS, INC.
620 S RIPLEY BLVD
ALPENA, MI  49707

BALL, CHARLES
[ADDRESS ON FILE]

BALL, DARRELL
[ADDRESS ON FILE]

BALL, DOUGLAS J
[ADDRESS ON FILE]

BALL, FREDDY
[ADDRESS ON FILE]

BALL, HENRY
[ADDRESS ON FILE]

BALL, HOWARD
[ADDRESS ON FILE]

BALL, LAWRENCE
[ADDRESS ON FILE]

BALL, MARTEZ
[ADDRESS ON FILE]

BALL, MAXIE
[ADDRESS ON FILE]

BALL, NICHOLAS
[ADDRESS ON FILE]

BALL, ROBERT
[ADDRESS ON FILE]

BALL, RONALD
[ADDRESS ON FILE]

BALL, SAMUEL
[ADDRESS ON FILE]

BALL, TRACY
[ADDRESS ON FILE]

BALLA SERVICES LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

BALLANTYNE LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

BALLARD TRUCK CENTER
442 SW CUTOFF
WORCESTER, MA  01604

BALLARD, ANTHONY
[ADDRESS ON FILE]

BALLARD, BRADLEY
[ADDRESS ON FILE]

BALLARD, BRIAN S
[ADDRESS ON FILE]

BALLARD, CHRIS
[ADDRESS ON FILE]

BALLARD, CLIFFORD
[ADDRESS ON FILE]

BALLARD, DENISE
[ADDRESS ON FILE]

BALLARD, DESRAIEN
[ADDRESS ON FILE]

BALLARD, DWAYNE
[ADDRESS ON FILE]

BALLARD, JEREMY
[ADDRESS ON FILE]

BALLARD, JERRY
[ADDRESS ON FILE]

BALLARD, JESSICA
[ADDRESS ON FILE]

BALLARD, LEE
[ADDRESS ON FILE]

BALLARD, OLYMPIA
[ADDRESS ON FILE]

BALLARD, ROBERT
[ADDRESS ON FILE]

BALLENGER, JAMES
[ADDRESS ON FILE]

BALLENGER, WILLIAM
[ADDRESS ON FILE]

BALLENTINE, ANTHOUY
[ADDRESS ON FILE]

BALLENTINE, JACQUELYN
[ADDRESS ON FILE]

BALLENTINE, LONNIE
[ADDRESS ON FILE]

BALLER, GREGORY
[ADDRESS ON FILE]

BALLETT, DANIEL
[ADDRESS ON FILE]

BALLIET, CONNIE
[ADDRESS ON FILE]

BALLINGER, JAMES
[ADDRESS ON FILE]

BALLINGER, KENDALL
[ADDRESS ON FILE]

BALLIU TRANSPORT SERVICES INC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

BALLY REFRIGERATED BOXES INC
135 LITTLE NINE RD
MOREHEAD CITY, NC  28557

BALMORE ANAYA
[ADDRESS ON FILE]

BALOGH, JAN
[ADDRESS ON FILE]

BALRAM LEONARD
[ADDRESS ON FILE]

BALSIGER, TIMOTHY
[ADDRESS ON FILE]

BALSMAN, STEVEN B
[ADDRESS ON FILE]

BALTAZAR GILES
[ADDRESS ON FILE]

BALTAZAR, DANIEL
[ADDRESS ON FILE]

BALTAZAR, GIBRAN
[ADDRESS ON FILE]

BALTAZAR, JOSE
[ADDRESS ON FILE]

BALTHAZOR, JULIE
[ADDRESS ON FILE]

BALTIC CORP
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

BALTIERRA, RAUL
[ADDRESS ON FILE]

BALTIMORE CITY FIRE DEPARTMENT
FIRE PREVENTION BUREAU, PO BOX 17119
BALTIMORE, MD  21297

BALTIMORE MACK TRUCKS, INC.
610 NURSERY RD
LINTHICUM HEIGHTS, MD  21090

BALTIMORE TRUCK CENTER, INC.
HAGERSTOWN DIVISION, PO BOX 70
LINTHICUM, MD  21090

BALTIMORE TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BALTODANO, ROBERTO
[ADDRESS ON FILE]

BALTONA TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BALTYK EXPRESS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

BALTZER, NICHOLAS
[ADDRESS ON FILE]

BALUJA, NESTOR
[ADDRESS ON FILE]

BALY LOGISTICS LLC
OR GAP FACTORING INC, PO BOX 150105
OGDEN, UT  84415-0105

BALZER, JOHN
[ADDRESS ON FILE]

BAMBAUER TOWING
4295 HWY 99W
ORLAND, CA  95963

BAMBI LOGISTICS INC
6051 BUSINESS CNT CT STE 4-150
SAN DIEGO, CA  92154

BAMBI LOGISTICS INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

BAMBINU LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

BAMBOO HUT GROUP LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

BAMBOO SUPPLY CO
ATTN: RON REYCRAFT
3912 HOLDEN RD
LAKELAND, FL  33811

BAMBOOTS CORPORATION
8313 ROLLING ROCK DR
FORT WORTH, TX  76123

BAMBROUGH, STEVEN
[ADDRESS ON FILE]

BAMD INC
OR FIRSTLINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

BAN WAGON EXPRESS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

BANA EXPRESS TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BANACH, DAVID
[ADDRESS ON FILE]

BANANG, FRANCIS
[ADDRESS ON FILE]

BANARJHULA TRANSPORTATION LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN  38148-1000

BANASIK, STEVEN J
[ADDRESS ON FILE]

BANASIK, STEVEN
[ADDRESS ON FILE]

BANAT TRUCKING LLC
OR GAP FACTORING INC, PO BOX 150105
OGDEN, UT  84415

BANAT TRUCKING LLC
OR PHOENIX CAPITAL GROUP LLC
PO BOX 1415
DES MOINES, IA  50305

BANAYA LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BANCO POPULAR DE PUERTO RICO (INC)
TRUST DIVISION 725, PO BOX 362708
SAN JUAN, PR  00936

BANCROFT, ALEX
[ADDRESS ON FILE]

BAND OF BROTHERZ LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BAND SPECIALIZED
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

BANDA, ANTHONY
[ADDRESS ON FILE]

BANDA, ANTHONY
[ADDRESS ON FILE]

BANDA, MAGDIEL
[ADDRESS ON FILE]

BANDA, MARCOS
[ADDRESS ON FILE]

BANDA, MICHAEL
[ADDRESS ON FILE]

BANDA, RAMON
[ADDRESS ON FILE]

BANDA, REFELL
[ADDRESS ON FILE]

BANDA, REFELL
[ADDRESS ON FILE]

BANDAS TRANSPORTS CO
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

BANDERA, SIRENIO
[ADDRESS ON FILE]

BANDERAS MORENO, VIANEY
[ADDRESS ON FILE]

BANDICOOT BRANCH LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BANDOO, AKEEM
[ADDRESS ON FILE]

BANDSTRA TRANSPORTATION SYSTEMS LTD
3394 HIGHWAY 16 E
BRACKETS BOX 95
SMITHERS, BC  V0J 2N0
CANADA

BANDSTRA TRANSPORTATION SYSTEMS LTD
PO BOX 95
SMITHERS, BC  V0J 2N0
CANADA

BANDY, JACKSON
[ADDRESS ON FILE]

BANE, DAVID
[ADDRESS ON FILE]

BANE, DORIN R
[ADDRESS ON FILE]

BANE, RANDY
[ADDRESS ON FILE]

BANE, ROBERT
[ADDRESS ON FILE]

BANEGAS TRUCKING LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

BANEGAS, CELESTE
[ADDRESS ON FILE]

BANFF LOGISTICS INC
143 SKYVIEW POINT RD NE
CALGARY, AB  T3N0K4
CANADA

BANFIELD, RICHARD
[ADDRESS ON FILE]

BANG ENERGY
ATTN: MATTHEW BAKER
6100T GLEN AFTON BLVD
CONCORD, NC  28027

BANGA TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BANGHART, RANDOLPH
[ADDRESS ON FILE]

BANGIN LOADS LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BANGIT, MARK
[ADDRESS ON FILE]

BANGKIT USA INC
10511 VALLEY BLVD
EL MONTE, CA  91731

BANGO EXPRESS SERVICES LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

BANGURA, FODAY
[ADDRESS ON FILE]

BANICKI, DAVID A
[ADDRESS ON FILE]

BANIK, RUDOLPH
[ADDRESS ON FILE]

BANJA TRUCKING LLC
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101

BANK OF AMERICA NA
PO BOX 15284
WILIMGTON, DE  19850

BANK OF NEW YORK MELLON (0901)
ATT EVENT CREATION
500 GRANT ST
ROOM 151-1700
PITTSBURGH, PA  15258

BANK OF NEW YORK MELLON, THE
1 WALL ST
NEW YORK, NY  10286

BANK OF NEW YORK MELLON, THE
AS COLLATERAL AGENT
240 GREENWICH ST, 7TH FL
NEW YORK, NY  10286

BANK OF THE WEST
3201 F RD.
CLIFTON, CO  81520

BANKER, FELIX
[ADDRESS ON FILE]

BANKER, MEGAN
[ADDRESS ON FILE]

BANKERT, GREGORY
[ADDRESS ON FILE]

BANKHEAD, DALIN
[ADDRESS ON FILE]

BANKHEAD, MICHAEL
[ADDRESS ON FILE]

BANKHEAD-CHILDRESS, KRISTOPHER
[ADDRESS ON FILE]

BANKI ENTERPRISES LLC
426 COOL RIDGE DR
CARMEL, IN  46032

BANKO EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BANKO, DANIEL
[ADDRESS ON FILE]

BANKO, PAUL
[ADDRESS ON FILE]

BANKS TRANSPORT LLC
265 MERTON RD, APT 106
HIGH LAND PARK, MI  48203

BANKS TRUCKING L.L.C.
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

BANKS TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BANKS, AMY
[ADDRESS ON FILE]

BANKS, ANTHONY
[ADDRESS ON FILE]

BANKS, DAMON
[ADDRESS ON FILE]

BANKS, DARRYLE C
[ADDRESS ON FILE]

BANKS, DEANDRE
[ADDRESS ON FILE]

BANKS, FYONE
[ADDRESS ON FILE]

BANKS, JEROME
[ADDRESS ON FILE]

BANKS, KHALILAH
[ADDRESS ON FILE]

BANKS, MALINDA
[ADDRESS ON FILE]

BANKS, MARSHALL
[ADDRESS ON FILE]

BANKS, MARVIN
[ADDRESS ON FILE]

BANKS, MICHAEL
[ADDRESS ON FILE]

BANKS, PAUL
[ADDRESS ON FILE]

BANKS, PHILIP
[ADDRESS ON FILE]

BANKS, TERRY
[ADDRESS ON FILE]

BANKS, THOMAS
[ADDRESS ON FILE]

BANKS, TYLER
[ADDRESS ON FILE]

BANKS, TYRONE
[ADDRESS ON FILE]

BANKS, WILLIAM
[ADDRESS ON FILE]

BANKSTON, MARCEL
[ADDRESS ON FILE]

BANKYTEE LOGISTICS LTD
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

BANMAN, KATRINA
[ADDRESS ON FILE]

BANNER SOLUTIONS
1641 S. SUNKIST ST.
ANAHIEM, CA 92806

BANNER TRUCKING LLC
503 BANNER AVE
GREENSBORO, NC 27401

BANNER, JAMES H
[ADDRESS ON FILE]

BANNER, JAMES
[ADDRESS ON FILE]

BANNERMAN-BLANKSON, EMMANUEL
[ADDRESS ON FILE]

BANNIE, YUKU
[ADDRESS ON FILE]

BANNISTER ELECTRIC COMPANY
PO BOX 1921, 108 CASSIDY RD
THOMASVILLE, GA 31799

BANNON, ANTHONY
[ADDRESS ON FILE]

BANNON, TIMOTHY J
[ADDRESS ON FILE]

BANNON, TIMOTHY
[ADDRESS ON FILE]

BANS TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

BANSAL TRUCKING INC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN 38101

BANTA, DALE
[ADDRESS ON FILE]

BANTONIO252 CORP
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN 38148-1000

BANTUM, LAURENCE
[ADDRESS ON FILE]

BANUELOS TRANSPORT LLC
OR FACTORING EXPRESS LLC
P.O. BOX 150205
OGDEN, UT 84415

BANUELOS TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

BANUELOS, JULIO
[ADDRESS ON FILE]

BANUELOS, RICKARDO
[ADDRESS ON FILE]

BANVILLE, STEVEN
[ADDRESS ON FILE]

BANWARTH, KEITH
[ADDRESS ON FILE]

BANYAN TECHNOLOGY
31011 VIKING PARKWAY
WESTLAKE, OH 44145

BANZET, HAVEN
[ADDRESS ON FILE]

BAOLONG LOGISTICS CORPORATION
895 S AZUSA AVE
CITY OF INDUSTRY, CA 91748

BAOLUS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

BAPS - LEMOYNE
630 OAK STREET
LEMOYNE, PA 17043

BAPTIST HEALTH OCCUPATIONAL MEDICINE
BAPIST HEALTH MEDICAL GROUP
P.O. BOX 734848
CHICAGO, IL  60673

BAPTISTE, JEFFREY
[ADDRESS ON FILE]

BAPTISTE, JEFFREY
[ADDRESS ON FILE]

BAR CLASPELL
[ADDRESS ON FILE]

BAR HAULING LLC
OR TRANSAM FINANCIAL SERVICES INC.
PO BOX 872632
KANSAS CITY, MO  64187

BAR M DIESEL & AUTOMOTIVE SERVICE
PO BOX 951
BEAVER, UT  84713

BAR NONE LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BAR TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

BARABAN, RENAT
[ADDRESS ON FILE]

BARACK FERRAZZANO KIRSCHBAUM &
NAGELBERG LLP
200 W MADISON ST STE 3900
CHICAGO, IL  60606

BARACK TRANSPORTATION INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BARACOSA, JAMES D
[ADDRESS ON FILE]

BARAHONA ARGUETA, FREDIS
[ADDRESS ON FILE]

BARAHONA TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

BARAHONA, RODOLFO
[ADDRESS ON FILE]

BARAJAS JR, VICTOR
[ADDRESS ON FILE]

BARAJAS, JOVANY
[ADDRESS ON FILE]

BARAJAS, LAURA
[ADDRESS ON FILE]

BARAJAS, RAMIRO
[ADDRESS ON FILE]

BARAJAS, TOMMY
[ADDRESS ON FILE]

BARAJAS, VICTOR
[ADDRESS ON FILE]

BARAKA CORPORATION
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BARAKA LOGISTICS LLC (BURNSVILLE MN)
OR SEVEN OAKS CAPITAL, PO BOX 669130
DALLAS, TX  75266-9130

BARAKI TRANSPORT
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BARAL, PHILIP
[ADDRESS ON FILE]

BARANCZYK, ROBERT
[ADDRESS ON FILE]

BARANEK, ERIC
[ADDRESS ON FILE]

BARANOSKI, GARY
[ADDRESS ON FILE]

BARANYI, DALE
[ADDRESS ON FILE]

BARBA TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BARBA, ENRIQUE
[ADDRESS ON FILE]

BARBA, RICHARD
[ADDRESS ON FILE]

BARBARA A HANDLIN
[ADDRESS ON FILE]

BARBARAW, NAZAR
[ADDRESS ON FILE]

BARBEE, BRUCE
[ADDRESS ON FILE]

BARBER BANKS, DOROTHY
[ADDRESS ON FILE]

BARBER, ANEAS
[ADDRESS ON FILE]

BARBER, ANTHONY
[ADDRESS ON FILE]

BARBER, ANTIONE
[ADDRESS ON FILE]

BARBER, CHAD
[ADDRESS ON FILE]

BARBER, CHRISTOPHER
[ADDRESS ON FILE]

BARBER, DERRICK
[ADDRESS ON FILE]

BARBER, DESHAWN
[ADDRESS ON FILE]

BARBER, DOMINIQUE
[ADDRESS ON FILE]

BARBER, FERRIS
[ADDRESS ON FILE]

BARBER, FRANK
[ADDRESS ON FILE]

BARBER, GEORGE
[ADDRESS ON FILE]

BARBER, GERALD
[ADDRESS ON FILE]

BARBER, JOHN
[ADDRESS ON FILE]

BARBER, KIMBERLI
[ADDRESS ON FILE]

BARBER, RONALD
[ADDRESS ON FILE]

BARBER, RYAN
[ADDRESS ON FILE]

BARBER, SAMUEL
[ADDRESS ON FILE]

BARBER, SARAH
[ADDRESS ON FILE]

BARBER, SCOTT
[ADDRESS ON FILE]

BARBER, SHAUN
[ADDRESS ON FILE]

BARBER, SIDNEY
[ADDRESS ON FILE]

BARBERENA, MARIA
[ADDRESS ON FILE]

BARBIERE, ANGELA
[ADDRESS ON FILE]

BARBIERE, CHANIN
[ADDRESS ON FILE]

BARBIERI, CARLOS
[ADDRESS ON FILE]

BARBOSA TRUCKING
OR EXPRESS FREIGHT FINANCE, PO BOX 6188
CAROL STREAM, IL  60197-6188

BARBOSA, BLANCA
[ADDRESS ON FILE]

BARBOSA, BRIGETTE
[ADDRESS ON FILE]

BARBOSA, DANIEL
[ADDRESS ON FILE]

BARBOSA, JASON
[ADDRESS ON FILE]

BARBOSA, NATHAN
[ADDRESS ON FILE]

BARBOUR, MICHAEL
[ADDRESS ON FILE]

BARBOUR, MICHAEL
[ADDRESS ON FILE]

BARBOUR, OLIVIA
[ADDRESS ON FILE]

BARBOZA, ALEJANDRO
[ADDRESS ON FILE]

BARBOZA, CINTHIA
[ADDRESS ON FILE]

BARBOZA, DAVID
[ADDRESS ON FILE]

BARBUSS EUROPE
VALLEY NATL BANK ATTN: D CASTRESANA
1001 BRICKELL BAY DR 100
MIAMI, FL  33131

BARBUSS GLOBAL SA
VALLEY NATIONAL BANK
ATTN D CASTRESANA
1001 BRICKLL BAY DR NO 100
MIAMI, FL

BARCA LOGISTICS LLC
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101

BARCA TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BARCA, BRIAN
[ADDRESS ON FILE]

BARCARGO INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

BARCAS, ALEX
[ADDRESS ON FILE]

BARCAS, MICHAEL
[ADDRESS ON FILE]

BARCAVAGE, TROY
[ADDRESS ON FILE]

BARCEL USA LLC
ATTN: DANIELA VALDEZ
DANIELA VALDEZ
301 NOTHPOINT DR STE 140
COPPELL, TX  75019

BARCEL
ATTN: LIZBETH CRCAMO
LIZBETH CRCAMO
301 NORTH POINT DR STE140
COPPELL, TX  75019

BARCLAY DAMON LLP
PO BOX 1265
ALBANY, NY  12201

BARCLAY DEAN ARCHITECTURAL
22029 23RD DR  1
BOTHELL, WA  98021

BARCLAY M WILSON DO
[ADDRESS ON FILE]

BARCLAY, SHAWN
[ADDRESS ON FILE]

BARCLAYS CAPITAL (8455)
ATT CORPORATE ACTIONS/REORG
745 7TH AV, 3RD FL
NEW YORK, NY  10019

BARCLAYS CAPITAL INC. (0229)
ATT CORPORATE ACTIONS/REORG
745 7TH AV, 3RD FL
NEW YORK, NY  10019

BARCO TRUCKING
7084 MT VERNON RD
AUBURN, CA  95603

BARCOL DOOR CO INC
5902 MATERIAL AVE
LOVES PARK, IL  61111

BARCOL DOORS & WINDOWS
14820 YELLOWHEAD TRAIL
EDMONTON, AB  T5L 3C5
CANADA

BARD MFG CO INC
ATTN: ALLISON ZIMMERMAN
KUEHNE-NAGEL./ RETRANS
7668 KINGS POINTE RD STE C
TOLEDO, OH  43617

BARD MFG
ATTN: ALLISON ZIMMERMAN
7668 KINGS POINTE RD STE
TOLEDO, OH  43617

BARD MFG
KUEHNE NAGEL
7668 KINGS POINTE RD STE
TOLEDO, OH  43617

BARD TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BARD, WENDY
[ADDRESS ON FILE]

BARDAALE TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BARDAN, BRIAN
[ADDRESS ON FILE]

BARDELLI, PETER
[ADDRESS ON FILE]

BARDEN, DAVID
[ADDRESS ON FILE]

BARDEN, LYNWOOD
[ADDRESS ON FILE]

BARDIN, DOUGLAS
[ADDRESS ON FILE]

BARDO TRANSPORT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

BARE CO
955 PINE DR
DANDRIDGE, TN  37725

BARE, CASSANDRA
[ADDRESS ON FILE]

BARE, DOUGLAS
[ADDRESS ON FILE]

BAREFOOT EXPRESS LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

BAREFOOT, WESLEY
[ADDRESS ON FILE]

BAREIS, VANCE
[ADDRESS ON FILE]

BARELA, ANTONIO
[ADDRESS ON FILE]

BARELA, KARL
[ADDRESS ON FILE]

BARELLI, CARL
[ADDRESS ON FILE]

BARENBRUG USA
PO BOX 239
TANGENT, OR  97389

BARENDREGT, JOHN
[ADDRESS ON FILE]

BARENTZ  NORTH AMERICAN WAREH
ATTN: SANDRA FONTANA
6800 W 68TH ST
BEDFORD PARK, IL  60638

BARES, SANDRA
[ADDRESS ON FILE]

BARETTA
9500 CROSSROADS PKWY.
FREDERICKSBURG, VA  22408

BARFIELD JR., CHARLES
[ADDRESS ON FILE]

BARFIELD, GARY
[ADDRESS ON FILE]

BARFIELD, THARON
[ADDRESS ON FILE]

BARGAAN TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BARGE, RICHARD
[ADDRESS ON FILE]

BARGER, BRYCE E
[ADDRESS ON FILE]

BARGER, GARY
[ADDRESS ON FILE]

BARGER, LARRY
[ADDRESS ON FILE]

BARGER-PERRY, SIERRA
[ADDRESS ON FILE]

BARGIEL, CHRISTOPHER
[ADDRESS ON FILE]

BARGREEN ELLINGSON
RE TRANS FREIGHT, PO BOX 9490
FALL RIVER, MA  02720

BARHAM, BARRY
[ADDRESS ON FILE]

BARHAM, GARRY
[ADDRESS ON FILE]

BARHAM, JIMMY
[ADDRESS ON FILE]

BARI 91 INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

BARIANOS, BASIL
[ADDRESS ON FILE]

BARINTINE, RONNIE
[ADDRESS ON FILE]

BARIS LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BARIS TRUCKING LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

BARKEL, MATTHEW
[ADDRESS ON FILE]

BARKEL, TIMOTHY
[ADDRESS ON FILE]

BARKEN LOGISTICS GROUP LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BARKER, BENJAMIN
[ADDRESS ON FILE]

BARKER, BRADLEY
[ADDRESS ON FILE]

BARKER, BRIAN
[ADDRESS ON FILE]

BARKER, JACOB
[ADDRESS ON FILE]

BARKER, JAMES
[ADDRESS ON FILE]

BARKER, JASON
[ADDRESS ON FILE]

BARKER, JERRY W
[ADDRESS ON FILE]

BARKER, JOHN
[ADDRESS ON FILE]

BARKER, JOSEPH
[ADDRESS ON FILE]

BARKER, KAREEM
[ADDRESS ON FILE]

BARKER, MICHAEL
[ADDRESS ON FILE]

BARKER, RHONDA
[ADDRESS ON FILE]

BARKER, RICHARD
[ADDRESS ON FILE]

BARKER, RONALD
[ADDRESS ON FILE]

BARKER, SANFORD
[ADDRESS ON FILE]

BARKER, TARAN
[ADDRESS ON FILE]

BARKET, ARTHUR
[ADDRESS ON FILE]

BARKEY, HEATHER M
[ADDRESS ON FILE]

BARKHADLE, KAREEM
[ADDRESS ON FILE]

BARKLEY, FORREST
[ADDRESS ON FILE]

BARKLEY, FORREST
[ADDRESS ON FILE]

BARKLEY, KELLY
[ADDRESS ON FILE]

BARKLEY, KENDALL
[ADDRESS ON FILE]

BARKSDALE, CANDACE
[ADDRESS ON FILE]

BARKSDALE, GREGORY
[ADDRESS ON FILE]

BARKSDALE, JOHNNY
[ADDRESS ON FILE]

BARKSDALE, JONATHAN
[ADDRESS ON FILE]

BARKSDALE, MARCUS
[ADDRESS ON FILE]

BARLEY, PATRICIA
[ADDRESS ON FILE]

BARLICK, JASON
[ADDRESS ON FILE]

BARLOW, COREY
[ADDRESS ON FILE]

BARLOW, GEORGY
[ADDRESS ON FILE]

BARLOW, JOSEPH
[ADDRESS ON FILE]

BARLOW, MARLEIGH
[ADDRESS ON FILE]

BARLOW, SIRENA
[ADDRESS ON FILE]

BARLUP, BRIAN
[ADDRESS ON FILE]

BARMAC ACCESS CONTROL LLC
DBA MODERN FENCE OF NWA, 1864 FORD
AVE
SPRINGDALE, AR  72764

BARMER, THOMAS
[ADDRESS ON FILE]

BARMONT, SETH W
[ADDRESS ON FILE]

BARN LOGISTICS INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BARNABAS MORTON
[ADDRESS ON FILE]

BARNABAS, ORUSEDE
[ADDRESS ON FILE]

BARNACK, JASON
[ADDRESS ON FILE]

BARNARD COLEMAN, CODY
[ADDRESS ON FILE]

BARNARD, DANIELLE
[ADDRESS ON FILE]

BARNARD, GLEN
[ADDRESS ON FILE]

BARNARD, JEFFREY
[ADDRESS ON FILE]

BARNARD, RACHEL
[ADDRESS ON FILE]

BARNER, ROBERT
[ADDRESS ON FILE]

BARNER, TYLER
[ADDRESS ON FILE]

BARNES & NOBLE DISTRIBUTION
ATTN: ADRIENNE KILIN
1 BARNES & NOBLE WAY
MONROE TOWNSHIP, NJ  08831

BARNES & NOBLE
1BARNES AND NOBLE WAY
MONROE TOWNSHIP, NJ  08831

BARNES & NOBLE
ATTN: ADRIENNE KILIN
1 BARNES AND NOBLE WAY
MONROE TOWNSHIP, NJ  08831

BARNES & SONS TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BARNES & THORNBURG LLP
225 SOUTH SIXTH STREET SUITE 2800
MINNEAPOLIS, MN  55402

BARNES CROSSING KIA
ATTN: LATONYA FERGUSON
3003 TOM WATSON DRIVE
SALTILLO, MS  38866-9355

BARNES TRANSPORTATION LLC
22067 W FM 1188
GORDON, TX  76453

BARNES TRUCKING, LLC
P.O. BOX 751
FARMINGTON, AR  72730

BARNES, ALYSSA
[ADDRESS ON FILE]

BARNES, AMY
[ADDRESS ON FILE]

BARNES, ANTHONY
[ADDRESS ON FILE]

BARNES, CHARLES
[ADDRESS ON FILE]

BARNES, CODY
[ADDRESS ON FILE]

BARNES, DALEENA
[ADDRESS ON FILE]

BARNES, DARIAN
[ADDRESS ON FILE]

BARNES, DARRYL
[ADDRESS ON FILE]

BARNES, DAVID
[ADDRESS ON FILE]

BARNES, DAVID
[ADDRESS ON FILE]

BARNES, DENNIS
[ADDRESS ON FILE]

BARNES, DERRYL
[ADDRESS ON FILE]

BARNES, DERRYL
[ADDRESS ON FILE]

BARNES, DON
[ADDRESS ON FILE]

BARNES, EARL
[ADDRESS ON FILE]

BARNES, EDWIN
[ADDRESS ON FILE]

BARNES, GERALD
[ADDRESS ON FILE]

BARNES, GERMAINE
[ADDRESS ON FILE]

BARNES, HAROLD
[ADDRESS ON FILE]

BARNES, JAIME
[ADDRESS ON FILE]

BARNES, JAMAL
[ADDRESS ON FILE]

BARNES, JASON
[ADDRESS ON FILE]

BARNES, JASON
[ADDRESS ON FILE]

BARNES, JEFFREY
[ADDRESS ON FILE]

BARNES, JODY
[ADDRESS ON FILE]

BARNES, JOEY
[ADDRESS ON FILE]

BARNES, JOHN
[ADDRESS ON FILE]

BARNES, JOSEPH
[ADDRESS ON FILE]

BARNES, KEITH
[ADDRESS ON FILE]

BARNES, LUCIOUS
[ADDRESS ON FILE]

BARNES, MALCOME
[ADDRESS ON FILE]

BARNES, MAYNARD D
[ADDRESS ON FILE]

BARNES, MEGAN
[ADDRESS ON FILE]

BARNES, MICHAEL
[ADDRESS ON FILE]

BARNES, MICHAEL
[ADDRESS ON FILE]

BARNES, MIKE
[ADDRESS ON FILE]

BARNES, ROBERT
[ADDRESS ON FILE]

BARNES, ROBERT
[ADDRESS ON FILE]

BARNES, ROBIN
[ADDRESS ON FILE]

BARNES, SHANE
[ADDRESS ON FILE]

BARNES, SHAWNTAE
[ADDRESS ON FILE]

BARNES, VINCENT
[ADDRESS ON FILE]

BARNES, WILLIAM
[ADDRESS ON FILE]

BARNES, WILLIE
[ADDRESS ON FILE]

BARNES, WILLIE
[ADDRESS ON FILE]

BARNETS, INC.
1619 BARNETS MILL ROAD
CAMDEN, OH  45311

BARNETT LUNA TRANSPORT INC
OR BAY VIEW FUNDING, PO BOX 204703
DALLAS, TX  75320-4703

BARNETT TOWING SERVICE
PO BOX 1325
SIERRA VISTA, AZ  85636

BARNETT, ASHLEY
[ADDRESS ON FILE]

BARNETT, DANIEL
[ADDRESS ON FILE]

BARNETT, DANTE
[ADDRESS ON FILE]

BARNETT, GREGORY
[ADDRESS ON FILE]

BARNETT, ROBERT
[ADDRESS ON FILE]

BARNETT, SAMUEL
[ADDRESS ON FILE]

BARNETT, TRESSURE
[ADDRESS ON FILE]

BARNETTE GROUP TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

BARNETTE, CHRISTOPHER L
[ADDRESS ON FILE]

BARNETTE, MICHAEL
[ADDRESS ON FILE]

BARNETTS TOWING, L.L.C.
PO BOX 1325
SIERRA VISTA, AZ  85636

BARNEY BROTHERS ELECTRIC INC
3192 W 500 N
CEDAR CITY, UT  84721

BARNEY, BRIAN
[ADDRESS ON FILE]

BARNEY, CLINT W
[ADDRESS ON FILE]

BARNEY, CLINT
[ADDRESS ON FILE]

BARNEY, ISAIAH
[ADDRESS ON FILE]

BARNEY, JOYCE
[ADDRESS ON FILE]

BARNHARD JR, LINCOLN
[ADDRESS ON FILE]

BARNHARD, JEFFREY
[ADDRESS ON FILE]

BARNHART TRANSPORTATION LLC
PO BOX 247
HARBORCREEK, PA  16421

BARNHART, CHINA
[ADDRESS ON FILE]

BARNHART, JUSTIN
[ADDRESS ON FILE]

BARNHILL, DAVID L
[ADDRESS ON FILE]

BARNOVSKY, MARK
[ADDRESS ON FILE]

BARO CORP
1301 35TH ST
DOWNERS GROVE, IL  60515

BARU, WANGDAK
[ADDRESS ON FILE]

BAROCK INC
845 E RAND RD
ARLINGTON HEIGHTS, IL  60004

BARON EXPRESS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BARON TRANSPORT LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

BARON TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BAROS LOGISTICS LLC
4519 RED TAIL DR
LITHONIA, GA  30038

BAROUDI, MILOUD
[ADDRESS ON FILE]

BARR COMMERCIAL DOOR REPAIR INC
1930 E CARSON ST STE 101
CARSON, CA  90810

BARR, ANTHONY
[ADDRESS ON FILE]

BARR, CHARLES
[ADDRESS ON FILE]

BARR, CODY
[ADDRESS ON FILE]

BARR, DANA
[ADDRESS ON FILE]

BARR, DAVID
[ADDRESS ON FILE]

BARR, DOUGLAS
[ADDRESS ON FILE]

BARR, GARY
[ADDRESS ON FILE]

BARR, JAMES
[ADDRESS ON FILE]

BARR, JAMES
[ADDRESS ON FILE]

BARR, JOSEPH
[ADDRESS ON FILE]

BARR, JOSHUA
[ADDRESS ON FILE]

BARR, MATTHEW
[ADDRESS ON FILE]

BARR, MATTHEW
[ADDRESS ON FILE]

BARR, MAURICE
[ADDRESS ON FILE]

BARR, NATHAN
[ADDRESS ON FILE]

BARR, NICHOLAS
[ADDRESS ON FILE]

BARR, TIMOTHY
[ADDRESS ON FILE]

BARR, WADE
[ADDRESS ON FILE]

BARRACUDA LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

BARRACUDA LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BARRAGAN, ANGIE
[ADDRESS ON FILE]

BARRAGAN, IGNACIO
[ADDRESS ON FILE]

BARRAGAN, JAIME
[ADDRESS ON FILE]

BARRANS, TAYLOR
[ADDRESS ON FILE]

BARRAZA, JAVIER
[ADDRESS ON FILE]

BARRAZA, MARTHA
[ADDRESS ON FILE]

BARRAZA, OLGA
[ADDRESS ON FILE]

BARRAZA, ROSALIO
[ADDRESS ON FILE]

BARRAZA, VALENTE
[ADDRESS ON FILE]

BARRAZA, VIVIANA
[ADDRESS ON FILE]

BARREDA J & M TOW LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BARRENA, GERARDO
[ADDRESS ON FILE]

BARRERA, ARTEMIO
[ADDRESS ON FILE]

BARRERA, DEVAN
[ADDRESS ON FILE]

BARRERA, FRANK
[ADDRESS ON FILE]

BARRERA, GARY
[ADDRESS ON FILE]

BARRERA, JESSE
[ADDRESS ON FILE]

BARRERA, JORGE
[ADDRESS ON FILE]

BARRERA, LUIS
[ADDRESS ON FILE]

BARRERA, RONALD
[ADDRESS ON FILE]

BARRERA-GARCIA, YOVANI
[ADDRESS ON FILE]

BARRERAS, BENJAMIN
[ADDRESS ON FILE]

BARRETO, PAULIN
[ADDRESS ON FILE]

BARRETT DIRECTLINE DELIVERY SRVC, INC.
2259 NORTH 2ND STREET
ROGERS, AR  72756

BARRETT ENTERPRISE LLC
204 S WESTPLEX AVE
BLOOMINGTON, IN  47404

BARRETT, ARRON
[ADDRESS ON FILE]

BARRETT, BRANDON
[ADDRESS ON FILE]

BARRETT, CYNTHIA
[ADDRESS ON FILE]

BARRETT, CYNTHIA
[ADDRESS ON FILE]

BARRETT, EUGENE
[ADDRESS ON FILE]

BARRETT, JB
[ADDRESS ON FILE]

BARRETT, JOHN
[ADDRESS ON FILE]

BARRETT, JOSEPH
[ADDRESS ON FILE]

BARRETT, KEVIN
[ADDRESS ON FILE]

BARRETT, KHALEED
[ADDRESS ON FILE]

BARRETT, LLOYD
[ADDRESS ON FILE]

BARRETT, RICHARD
[ADDRESS ON FILE]

BARRETT, ROBERT
[ADDRESS ON FILE]

BARRETT, ROBERT
[ADDRESS ON FILE]

BARRETT, TERRI
[ADDRESS ON FILE]

BARRETT, TERRY
[ADDRESS ON FILE]

BARRETTE OUTDOOR LIVING
545 TILTON RD
EGG HARBOR, NJ  08215

BARRETTE OUTDOOR LIVING
ATTN: DOLORES FELICIANO
545 TILTON RD
EGG HARBOR CITY, NJ  08215

BARRETTE OUTDOOR LIVING
ATTN: WILLIAM BATESON
545 TILTON RD
EGG HARBOR CITY, NJ  08215

BARRETTE OUTDOOR LIVING
ATTN: WILLIAM BATESON
FREIGHT CLAIMS
545 TILTON RD
EGG HARBOR CITY, NJ  08215

BARRETTE OUTDOOR
545 TILTON RD
EGG HARBOR CITY, NJ  08215

BARRETTS TREE SERVICE, INC.
376 PATCHEN ROAD
SOUTH BURLINGTON, VT  05403

BARRICK, BRIAN
[ADDRESS ON FILE]

BARRICK, MICHAEL
[ADDRESS ON FILE]

BARRICK, RACHAEL
[ADDRESS ON FILE]

BARRICK, SHAUN
[ADDRESS ON FILE]

BARRIE, AMADU
[ADDRESS ON FILE]

BARRIE, DAVID
[ADDRESS ON FILE]

BARRIE, KIMBERLY
[ADDRESS ON FILE]

BARRIENTOS, CIRO
[ADDRESS ON FILE]

BARRIENTOS, EDUARDO
[ADDRESS ON FILE]

BARRIENTOS, NICHOLAS
[ADDRESS ON FILE]

BARRIENTOS, STEPHANIE
[ADDRESS ON FILE]

BARRIGEAR, KAREN
[ADDRESS ON FILE]

BARRINGER, AARON Q
[ADDRESS ON FILE]

BARRINGER, AARON
[ADDRESS ON FILE]

BARRINGER, EARL
[ADDRESS ON FILE]

BARRINGER, ROBERT
[ADDRESS ON FILE]

BARRINGTON TRANSPORATION LLC
315 S HAGER AVE
BARRINGTON, IL  60010

BARRINO, CEDRIC
[ADDRESS ON FILE]

BARRIOS, BENITO
[ADDRESS ON FILE]

BARRIOS, CESAR
[ADDRESS ON FILE]

BARRIOS, FRANCISCO
[ADDRESS ON FILE]

BARRON EQUIPMENT COMPANY, INC
4710 N BRADY STREET
DAVENPORT, IA  52806

BARRON TRUCKING INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BARRON YOUNG
[ADDRESS ON FILE]

BARRON, AMALIA
[ADDRESS ON FILE]

BARRON, GABRIEL
[ADDRESS ON FILE]

BARRON, MODESTO
[ADDRESS ON FILE]

BARRON, OLGA
[ADDRESS ON FILE]

BARROS, JAMES
[ADDRESS ON FILE]

BARROT, TAVAUGHN
[ADDRESS ON FILE]

BARROTT, JAMIE
[ADDRESS ON FILE]

BARROU FREIGHT & LOGISTICS LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

BARROW WRECKER SERVICE
2261 DIXIE AVE
SMYRNA, GA  30080

BARROW, RODNEY
[ADDRESS ON FILE]

BARROWS, LANCE
[ADDRESS ON FILE]

BARROWS, WILLIAM
[ADDRESS ON FILE]

BARRY BASHORE, INC.
P O BOX 318
BETHEL, PA  19507

BARRY DUGGINS
[ADDRESS ON FILE]

BARRY E DUGGINS
[ADDRESS ON FILE]

BARRY LANDSCAPE & MAINTENANCE SRVC
INC
PO BOX 6132
BELLEVUE, WA  98008

BARRY MONDAY TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BARRY SHAMBLIN
[ADDRESS ON FILE]

BARRY SHAMBLIN
[ADDRESS ON FILE]

BARRY W PARDUE
[ADDRESS ON FILE]

BARRY, DEVIN
[ADDRESS ON FILE]

BARRY, KEITH
[ADDRESS ON FILE]

BARRY, MICHAEL
[ADDRESS ON FILE]

BARRY, SHAWN
[ADDRESS ON FILE]

BARRY, THEODORE
[ADDRESS ON FILE]

BARSIX LOGISTICS INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

B-A-R-T ENERGY, LLC
14 SPENCER DRIVE
BELLOWS FALLS, VT  05101

B-A-R-T ENERGY, LLC
4 TRANSPORT PARK
BELLOWS FALLS, VT  05101

BART LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BARTA, GERALD
[ADDRESS ON FILE]

BARTA, SHAWN
[ADDRESS ON FILE]

BARTEK, MAYA
[ADDRESS ON FILE]

BARTELL, CAROL
[ADDRESS ON FILE]

BARTELS, MADELINE
[ADDRESS ON FILE]

BARTELS, STEVEN B
[ADDRESS ON FILE]

BARTEMUS, JOSH
[ADDRESS ON FILE]

BARTH ELECTRIC
1934 N. ILLINOIS STREET
INDIANAPOLIS, IN  46202

BARTH TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

BARTH, CHRISTIAN
[ADDRESS ON FILE]

BARTH, JESSICA
[ADDRESS ON FILE]

BARTH, SIERRA
[ADDRESS ON FILE]

BARTHELEMY, CHRISTOPHER
[ADDRESS ON FILE]

BARTHELLEMY, LEVY
[ADDRESS ON FILE]

BARTHOLOMEW, BRANDON
[ADDRESS ON FILE]

BARTHOLOMEW, DONALD
[ADDRESS ON FILE]

BARTHOLOMEW, JIM
[ADDRESS ON FILE]

BARTHOLOMEW, WILLIAM
[ADDRESS ON FILE]

BARTKEWICZ, DAVID
[ADDRESS ON FILE]

BARTLESON, STEPHEN
[ADDRESS ON FILE]

BARTLETT, GREGORY
[ADDRESS ON FILE]

BARTLETT, JAMES
[ADDRESS ON FILE]

BARTLETT, JOYCE
[ADDRESS ON FILE]

BARTLETT, ROBERT
[ADDRESS ON FILE]

BARTLETT, SETH
[ADDRESS ON FILE]

BARTLEY GARAGE
814 18TH ST
CHARLESTON, IL  61920

BARTLEY, CORY
[ADDRESS ON FILE]

BARTLEY, ROBERT
[ADDRESS ON FILE]

BARTOLOMUCCI, VINCENT
[ADDRESS ON FILE]

BARTOLOTTA, JEFFREY
[ADDRESS ON FILE]

BARTON ASSOCIATES
1029 S SOMERSET
INDIANAPOLIS, IN  46241

BARTON POOL COMPANY
ATTN: JEFF BARTON
6849 HAWTHORN PARK DR
INDIANAPOLIS, IN  46220

BARTON, ADAM
[ADDRESS ON FILE]

BARTON, BRIAN D
[ADDRESS ON FILE]

BARTON, CHARLES
[ADDRESS ON FILE]

BARTON, COLTON D
[ADDRESS ON FILE]

BARTON, DANIEL
[ADDRESS ON FILE]

BARTON, DANIEL
[ADDRESS ON FILE]

BARTON, HUEY
[ADDRESS ON FILE]

BARTON, JASON P
[ADDRESS ON FILE]

BARTON, JASON P
[ADDRESS ON FILE]

BARTON, JASON
[ADDRESS ON FILE]

BARTON, JEREMIAH
[ADDRESS ON FILE]

BARTON, LARRY
[ADDRESS ON FILE]

BARTON, RICHARD
[ADDRESS ON FILE]

BARTON, WILLIAM
[ADDRESS ON FILE]

BARTON, WILLIAM
[ADDRESS ON FILE]

BARTON, WILLIAM
[ADDRESS ON FILE]

BARTORILLO, NICHOLAS
[ADDRESS ON FILE]

BARTOS, RYAN
[ADDRESS ON FILE]

BARTOSCH, MICHAEL
[ADDRESS ON FILE]

BARTOSHUK, STEVEN
[ADDRESS ON FILE]

BARTROM, ANTHONY
[ADDRESS ON FILE]

BARTS EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BARTSCH, CHADE
[ADDRESS ON FILE]

BARTSCH, CHADE
[ADDRESS ON FILE]

BARTSCH, MICHAEL
[ADDRESS ON FILE]

BARTUNEK, SCOTT
[ADDRESS ON FILE]

BARTUS, KRYSTAL
[ADDRESS ON FILE]

BARUCH, LISA
[ADDRESS ON FILE]

BARVA EXPRESS LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

BARWAY TRANSPORT LLC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

BARYA TRANSPORT LLC
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

BAS II INC
13727 S.W. 152 STREET  115
MIAMI, FL  33177

BAS NATIONWIDE TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

BAS, EDWARD
[ADDRESS ON FILE]

BASA LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BASABILVAZO, RICK
[ADDRESS ON FILE]

BASANOVIC, TATJANA
[ADDRESS ON FILE]

BASANT TRANS LLC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL  60053

BASARABIA TRANS INC
OR J D FACTORS LLC, PO BOX 687
WHEATON, IL  60187

BASCO MANUFACTURING AMSTAN LO
ATTN: AMANDA BAINTER
7570 BALES ST
LIBERTY TOWNSHIP, OH  45069

BASCO MANUFACTURING AMSTAN LO
ATTN: SARAH MURPHY
7570 BALES ST STE 310
LIBERTY TOWNSHIP, OH  45069

BASCO MANUFACTURING
AMSTAN LOGISTICS
7570 BALES ST
LIBERTY TOWNSHIP, OH  45069

BASCO
AMSTAN LOGISTICS
7570 BALES ST 310
LIBERTY TOWNSHIP, OH  45069

BASCO
AMSTAN LOGISTICS
7570 BALES ST STE 310
LIBERTY TOWNSHIP, OH  45069

BASCO
AMSTAN LOGISTICS
7570 BALES ST, STE 310
LIBERTY TOWNSHIP, OH  45069

BASCO
AMSTAN LOGISTICS
7570 BALES ST310
LIBERTY TOWNSHIP, OH  45069

BASCO
ATTN: AMANDA BAINTER
AMSTAN LOGISTICS
7570 BALES ST STE 310
LIBERTY TOWNSHIP, OH  45069

BASCO
ATTN: BASCO MANUFACTURING
AMSTAN LOGISTICS
7570 BALES ST STE 310
LIBERTY TOWNSHIP, OH  45069

BASCO
PO BOX 7203
CAROL STREAM, IL  60197

BASCUS, CHRISTOPHER
[ADDRESS ON FILE]

BASE RUNNERS TRANSPORT LLC
OR INSIGHT TECHNOLOGY INC, PO BOX 200399
DALLAS, TX  75320

BASE TRUCKING LLC
8010 PRESTWICK COURT
ROWLETT, TX  75089

BASE, JOHN
[ADDRESS ON FILE]

BASELINE RESOURCE INC
OR FLAT RATE FUNDING GROUP LLC
PO BOX 150581
OGDEN, UT  84415

BASEX TRANSPORT LLC
410 CROWDER RD
MADISON, NC  27025

BASEY, DAVID
[ADDRESS ON FILE]

BASF CORP
ATTN: KRYSTAL DANIELS
SOUTHWIRE CO CLAIM DEPARTMENT
1900 BRANNAN RD, STE 300
MCDONOUGH, GA  30253

BASF CORPORATION
1900 BRANNAN RD SUITE 300
MCDONOUGH, GA  30253

BASF CORPORATION
ATTN: KRYSTAL DANIELS
CLAIM DEPARTMENT
1900 BRANNAN RD STE 300
MCDONOUGH, GA  30253

BASF CORPORATION
ATTN: KRYSTAL DANIELS
TRANSPORTATION SERVICES
1900 BRANNAN RD, STE 300
MCDONOUGH, GA  30253-1234

BASH LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BASH, RUSSELL
[ADDRESS ON FILE]

BASHAM TRANSPORTATION INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

BASHAM, GEORGE
[ADDRESS ON FILE]

BASHAM, NATHAN
[ADDRESS ON FILE]

BASHIR, ARSALAN
[ADDRESS ON FILE]

BASHORE, KEITH
[ADDRESS ON FILE]

BASHORE, THERESA
[ADDRESS ON FILE]

BASIC BOBS TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

BASIC XPRESS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

BASILE TRUCKING INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BASILE, DEBRA
[ADDRESS ON FILE]

BASIN SREET HOTEL
42 E. MAIN ST.
KUTZTOWN, PA  19530

BASIN TIRE & AUTO, INC.
1110 HUTTON AVENUE, PO BOX 568
FARMINGTON, NM  87402

BASINGER, JIM
[ADDRESS ON FILE]

BASINSKI, JAN
[ADDRESS ON FILE]

BASKERVILLE, RICHARD
[ADDRESS ON FILE]

BASKIEWICZ, JESSE
[ADDRESS ON FILE]

BASKILE TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

BASKIN, DAVID
[ADDRESS ON FILE]

BASMACIOGLU, ARET
[ADDRESS ON FILE]

BASOCO, THOMAS
[ADDRESS ON FILE]

BASORA, ANGEL
[ADDRESS ON FILE]

BASRA CARRIER INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BASRA TRANSPORT INC
1668 SWEETGUM DR
GREENWOOD, IN  46143

BASRA TRUCK LINES INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

BASRAWI LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BASS LINE TRUCKING
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

BASS PRO
ATTN: JAMIE VAN VOORST
100 DISTRIBUTION RD
TRIADELPHIA, WV  26059

BASS PRO
ATTN: JAMIE VAN VOORST
20000 BASS PRO DR
SPANISH FT, AL  36527

BASS, DAMON
[ADDRESS ON FILE]

BASS, JAMES
[ADDRESS ON FILE]

BASS, JEFFREY
[ADDRESS ON FILE]

BASS, KEVIN
[ADDRESS ON FILE]

BASS, LINDEL
[ADDRESS ON FILE]

BASS, REMON
[ADDRESS ON FILE]

BASS, THOMAS L
[ADDRESS ON FILE]

BASS, ZANIYA
[ADDRESS ON FILE]

BASSAN TRUCKING
76 VILLADOWNS TRAIL
BRAMPTON, ON  L6R 3Y8
CANADA

BASSE LOGISTICS LLC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL  60053

BASSE TRUCK LINE INC.
PO BOX 10128
SAN ANTONIO, TX  78210

BASSETT, BRADLEY
[ADDRESS ON FILE]

BASSETT, CASEY
[ADDRESS ON FILE]

BASSETT, CATHERINE
[ADDRESS ON FILE]

BASSETT, GARY
[ADDRESS ON FILE]

BASSETT, JUSTIN
[ADDRESS ON FILE]

BASSETT, KIM
[ADDRESS ON FILE]

BASSETT, ROSS
[ADDRESS ON FILE]

BASSI CARRIERS
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

BASSLER, KENNETH
[ADDRESS ON FILE]

BASSON, SIMRAN
[ADDRESS ON FILE]

BASSP, CARSON
[ADDRESS ON FILE]

BAST, ROBERTA
[ADDRESS ON FILE]

BASTEDO, JEFFREY
[ADDRESS ON FILE]

BASTIDAS, RICHARD
[ADDRESS ON FILE]

BASTIEN, FRITZNER J
[ADDRESS ON FILE]

BASTON, VERNON
[ADDRESS ON FILE]

BASU, SWARUPA
[ADDRESS ON FILE]

BASULTO, RANDY
[ADDRESS ON FILE]

BASWA, JONATHAN
[ADDRESS ON FILE]

BASYE, MICHAEL
[ADDRESS ON FILE]

BAT CARRIER LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BATA LOGISTICS LLC
OR J D FACTORS LLC, PO BOX 687
WHEATON, IL  60187

BATALDEN, DAVID
[ADDRESS ON FILE]

BATATA TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BATCHA, TRAVIS
[ADDRESS ON FILE]

BATCHELOR, ISAAC
[ADDRESS ON FILE]

BATEMAN, CHRISTOPHER
[ADDRESS ON FILE]

BATEMON, TAVARIS
[ADDRESS ON FILE]

BATENBURG, EARL
[ADDRESS ON FILE]

BATES SEPTIC SERVICES INC
2289 VAUGHN BRIDGE RD
HARTSELLE, AL  35640

BATES STREET LOCK AND SAFE
2522 LEMAY FERRY RD
SAINT LOUIS, MO  63125

BATES STREET LOCK AND SAFE
P.O. BOX 16367
SAINT LOUIS, MO  63125

BATES TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

BATES, CHRISTOPHER
[ADDRESS ON FILE]

BATES, CLIFTON
[ADDRESS ON FILE]

BATES, DARROL
[ADDRESS ON FILE]

BATES, DAVID
[ADDRESS ON FILE]

BATES, DONALD D
[ADDRESS ON FILE]

BATES, DONZEL TRAVON
[ADDRESS ON FILE]

BATES, FREDERICK
[ADDRESS ON FILE]

BATES, JOSEPH
[ADDRESS ON FILE]

BATES, MARION
[ADDRESS ON FILE]

BATES, MARK
[ADDRESS ON FILE]

BATES, MICHAEL
[ADDRESS ON FILE]

BATES, OLIJUWAN
[ADDRESS ON FILE]

BATES, PATRICIA
[ADDRESS ON FILE]

BATES, ROBERT
[ADDRESS ON FILE]

BATES, TIMOTHY
[ADDRESS ON FILE]

BATES, WILLIAM
[ADDRESS ON FILE]

BATEY, BRIAN
[ADDRESS ON FILE]

BATH AUTHORITY
75 HAWK RD
WARMINSTER  18974-5102

BATH AUTHORITY
ATTN: DREAMLINE
BATH AUTHORITY
75 HAWK RD
WARMINSTER, PA  18974

BATH, RANDY
[ADDRESS ON FILE]

BATIEN, KRISTI
[ADDRESS ON FILE]

BATISTA TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
P.O. BOX 7410411
CHICAGO, IL  60674-0411

BATISTA, MANUEL
[ADDRESS ON FILE]

BATISTE TRANSPORT & LOGISTICS, LLC
OR PROVIDENT COMMERCIAL FINANCE LLC
P.O. BOX 11407 DEPT 2659
BIRMINGHAM, AL  35246-2659

BATISTE TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BATISTE, DONOVAN
[ADDRESS ON FILE]

BATON ROUGE CARGO SERVICE INC
PO BOX 77316
BATON ROUGE, LA  70879

BATORY FOODS CLAIMS
300 DATA CT
DUBUQUE, IA  52003

BATORY FOODS
300 DATA CT
DUBUQUE, IA  52003

BATORY FOODS
ATTN: CLAIMS DEPT, 300 DATA CT
DUBUQUE, IA  52003

BATTA, ROGELIO
[ADDRESS ON FILE]

BATTAGLIA, FRANK
[ADDRESS ON FILE]

BATTAGLIA, ROCKY
[ADDRESS ON FILE]

BATTE, LIZZETTE
[ADDRESS ON FILE]

BATTEE, DOMINICK
[ADDRESS ON FILE]

BATTELINIS TRANSPORTATION SYSTEM INC
351 HARDING HIGHWAY, PO BOX 289
LANDISVILLE, NJ 08326

BATTEN TRAILER LEASING INC
4511 S 67 ST
OMAHA, NE 68117

BATTENFELD-CINCINNATI
823 SOUTH BY-PASS
MCPHERSON, KS 67460

BATTERSBY, JIM
[ADDRESS ON FILE]

BATTERSON, MICHAEL
[ADDRESS ON FILE]

BATTERY SOLUTIONS LLC
4930 HOLTZ DR
WIXOM, MI 48393

BATTERY SYSTEMS INC
PO BOX 735568
DALLAS, TX 75373

BATTH TRUCKING INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

BATTINIERI JR, ROBERT
[ADDRESS ON FILE]

BATTLE EXPRESS
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

BATTLE KING TRUCKING LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN 38148-1000

BATTLE, JAMES
[ADDRESS ON FILE]

BATTLE, JEFFERY
[ADDRESS ON FILE]

BATTLE, KAMESHIA
[ADDRESS ON FILE]

BATTLE, MARK
[ADDRESS ON FILE]

BATTLE, NICOLE
[ADDRESS ON FILE]

BATTLE, RAYMOND
[ADDRESS ON FILE]

BATTLE, REIS
[ADDRESS ON FILE]

BATTLE, TREVIN
[ADDRESS ON FILE]

BATTLEGROUND TIRE & WRECKER SRVC,
INC.
6204 S NC 62
BURLINGTON, NC 27215

BATTLES, DANIEL
[ADDRESS ON FILE]

BATTLES, JOSHUA
[ADDRESS ON FILE]

BATTLES, YVETTE
[ADDRESS ON FILE]

BATTLEY, SCOTT
[ADDRESS ON FILE]

BATTON, MARIO
[ADDRESS ON FILE]

BATTS BROTHERS LOGISTICS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

BATTS, SHAWN
[ADDRESS ON FILE]

BATTY JR, JOSEPH
[ADDRESS ON FILE]

BATULANON, FLAVIN
[ADDRESS ON FILE]

BATY, BENJAMIN
[ADDRESS ON FILE]

BATY, BRIAN
[ADDRESS ON FILE]

BATY, BRITTANY
[ADDRESS ON FILE]

BATY, SONORA
[ADDRESS ON FILE]

BATZ, DANIEL
[ADDRESS ON FILE]

BATZEL, TIMOTHY
[ADDRESS ON FILE]

BAUCOM SERVICE INC
9611 MORGAN MILL RD
MONROE, NC  28110

BAUCOM, RONALD D
[ADDRESS ON FILE]

BAUCOM, TERRY
[ADDRESS ON FILE]

BAUDER, TOM W
[ADDRESS ON FILE]

BAUDER, TOM
[ADDRESS ON FILE]

BAUDUIN, ED
[ADDRESS ON FILE]

BAUER BUILT TIRE
3813 N NATIONAL AVE
SIOUX FALLS, SD  57104

BAUER BUILT TIRE
5301 AL HAYNES DRIVE
SIOUX CITY, IA  51111

BAUER BUILT TIRE
PO BOX 248
DURAND, WI  54736

BAUER, BRIAN
[ADDRESS ON FILE]

BAUER, CHRIS
[ADDRESS ON FILE]

BAUER, DALE
[ADDRESS ON FILE]

BAUER, DAVID
[ADDRESS ON FILE]

BAUER, GARRETT
[ADDRESS ON FILE]

BAUER, KENNETH
[ADDRESS ON FILE]

BAUER, ROGER L
[ADDRESS ON FILE]

BAUER, SCOTT
[ADDRESS ON FILE]

BAUER, SCOTT
[ADDRESS ON FILE]

BAUER, STEVEN
[ADDRESS ON FILE]

BAUER, THOMAS
[ADDRESS ON FILE]

BAUER, TIMOTHY
[ADDRESS ON FILE]

BAUER, WESLEY
[ADDRESS ON FILE]

BAUER, WILLIAM
[ADDRESS ON FILE]

BAUGH, EVERETT
[ADDRESS ON FILE]

BAUGH, JAMES
[ADDRESS ON FILE]

BAUGH, JERRY
[ADDRESS ON FILE]

BAUGHMAN, CHARLES
[ADDRESS ON FILE]

BAULDWIN, SOLOMON
[ADDRESS ON FILE]

BAUM, DAVID
[ADDRESS ON FILE]

BAUM, PAUL
[ADDRESS ON FILE]

BAUM, SUSAN
[ADDRESS ON FILE]

BAUMAN, ALEXYSS
[ADDRESS ON FILE]

BAUMAN, CHARLES
[ADDRESS ON FILE]

BAUMAN, JERRY
[ADDRESS ON FILE]

BAUMAN, THOMAS
[ADDRESS ON FILE]

BAUMANN LAWN & LANDSCAPING LLC
229829 N 112TH AVE
MARATHON, WI  54448

BAUMANN LAWN & LANDSCAPING LLC
6611 CONNER DAVIS DR
WAUSAU, WI  54401

BAUMANN, BRUCE
[ADDRESS ON FILE]

BAUMANN, DAVID
[ADDRESS ON FILE]

BAUMANN, JAMES
[ADDRESS ON FILE]

BAUMANN, JAMES
[ADDRESS ON FILE]

BAUMANN, JEFFREY
[ADDRESS ON FILE]

BAUMANN, WILLIAM
[ADDRESS ON FILE]

BAUMEISTER, JONATHAN
[ADDRESS ON FILE]

BAUMER, TIMOTHY
[ADDRESS ON FILE]

BAUMGARDNER, BRIAN
[ADDRESS ON FILE]

BAUMGARDNER, ROBERT
[ADDRESS ON FILE]

BAUMGART, DEBRA
[ADDRESS ON FILE]

BAUMGART, MICHAEL
[ADDRESS ON FILE]

BAUMGARTNER, DAVID
[ADDRESS ON FILE]

BAUMGARTNER, GARY
[ADDRESS ON FILE]

BAUMGARTNER, TODD
[ADDRESS ON FILE]

BAUMHOVER, PATRICK
[ADDRESS ON FILE]

BAUNE, DOUG
[ADDRESS ON FILE]

BAUSCH, DEBRA
[ADDRESS ON FILE]

BAUSCH, EDWARD
[ADDRESS ON FILE]

BAUSEMAN, MICHAEL
[ADDRESS ON FILE]

BAUSEMAN, RODNEY
[ADDRESS ON FILE]

BAUSERMAN, TODD E
[ADDRESS ON FILE]

BAUTCH, GARY
[ADDRESS ON FILE]

BAUTH, MICHAEL
[ADDRESS ON FILE]

BAUTISTA, ARTHUR
[ADDRESS ON FILE]

BAUTISTA, DAMIEN
[ADDRESS ON FILE]

BAUTISTA, EMILY
[ADDRESS ON FILE]

BAUTISTA, FRANCISCO E
[ADDRESS ON FILE]

BAUTISTA, FRANK
[ADDRESS ON FILE]

BAUTISTA, HONEY PEARL
[ADDRESS ON FILE]

BAUTISTA, KEIRON CHRISTINE
[ADDRESS ON FILE]

BAUTISTA, KELLY
[ADDRESS ON FILE]

BAUZA DELIVERY CORP
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BAVONE, JOHN
[ADDRESS ON FILE]

BAVOSO, JAMES
[ADDRESS ON FILE]

BAVUSO, STEVEN
[ADDRESS ON FILE]

BAW, PAUL
[ADDRESS ON FILE]

BAWA ABUBAKAR, MOHAMMED RASHAD
[ADDRESS ON FILE]

BAWA TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

BAWS BAWS USA INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

BAX, ROBERT
[ADDRESS ON FILE]

BAXA, REALYN
[ADDRESS ON FILE]

BAXAR TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

BAXLEY JACKSON LAW FIRM
300 VESTAVIA PKWY STE 3450
VESTAVIA HILLS, AL  35216

BAXLEY, HAROLD
[ADDRESS ON FILE]

BAXTA LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

BAXTER AUTO PARTS
9440 N WHITAKER RD
PORTLAND, OR  97217

BAXTER AUTO PARTS
9444 N WHITAKER RD
PORTLAND, OR 97217

BAXTER LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

BAXTER TRANSPORT INC.
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

BAXTER TRANSPORT INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

BAXTER
ATTN: DREW MCCORKLE
466 BAXTER LN
WINCHESTER, TN 37398

BAXTER, BAILEY & ASSOCIATES
6858 SWINNEA RD, BLDG 4
SOUTHAVEN, MS 38671

BAXTER, BILLY
[ADDRESS ON FILE]

BAXTER, CARL
[ADDRESS ON FILE]

BAXTER, CODIE
[ADDRESS ON FILE]

BAXTER, EDDIE T
[ADDRESS ON FILE]

BAXTER, EDDIE
[ADDRESS ON FILE]

BAXTER, JEREMY
[ADDRESS ON FILE]

BAXTER, VANCE W
[ADDRESS ON FILE]

BAY & BAKOL TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

BAY & BAY TRANSPORTATION
2905 W SERVICE RD  2000
EAGAN, MN 55121

BAY AREA PORT SOLUTIONS
26464 CASCADE ST
HAYWARD, CA 94544

BAY AREA TRANSPORT REFRIGERATION INC
22409 THUNDERBIRD PL
HAYWARD, CA 94545

BAY CITY FORKLIFT INC
5201 36TH AVE S
TAMPA, FL 33619

BAY INSULATION OF WA
PO BOX 9229
GREEN BAY, WI 54308

BAY MOBILE TRUCK WASH
535 SINCLAIR DR.
SAN JOSE, CA 95116

BAY POINTE TECHNOLOGY, LTD
ATTN: GENERAL COUNSEL
1035 MEDINA RD
SUITE 800
MEDINA, OH 44256

BAY SPRINGS ASSOCIATES INC
PO BOX 933
WINDERMERE, FL 34786

BAY TRANSPORT INC
PO BOX 948
UNION CITY, CA 94587-0948

BAY TRUCKING LLC
17155 W SHERMAN ST, PO BOX 7410440
GOODYEAR, AZ 85338

BAY2BAY
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL 60674-0633

BAYARD ADVERTISING AGENCY
CREDIT & COLLECTION DEPARTMENT
1430 BROADWAY 20TH FLOOR
NEW YORK, NY 10018

BAYARENA, JEREMY
[ADDRESS ON FILE]

BAYCAL TRANSPORT
672 W 11TH ST  379
TRACY, CA 95376

BAYDAR, HUSNU
[ADDRESS ON FILE]

BAYER TRANS INC.
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320

BAYER TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

BAYER, EDWARD
[ADDRESS ON FILE]

BAYER, NANCY
[ADDRESS ON FILE]

BAYES, ROGER
[ADDRESS ON FILE]

BAYH, JAMES
[ADDRESS ON FILE]

BAYIRD, BRIAN
[ADDRESS ON FILE]

BAYIRD, GREGORY
[ADDRESS ON FILE]

BAYIRD, GREGORY
[ADDRESS ON FILE]

BAYKAL TRANSPORTATION INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

BAYLE TRANSPORT LTD
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, ON  L3V6L4
CANADA

BAYLOCAL FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BAYLOR TRUCKING, INC.
9269 E STATE RD 48
MILAN, IN  47031

BAYLOR UNIVERSITY
1 BEAR PLACE 97090
WACO, TX  76798

BAYLOR, JAMES
[ADDRESS ON FILE]

BAYLY, CHARLES
[ADDRESS ON FILE]

BAYMAR SUPPLY LTD
ATTN: PAUL ABRASH
3200 JEFFERSON BLVD
WINDSOR, ON  N8T 2W8
CANADA

BAYNE, KERRY
[ADDRESS ON FILE]

BAYNE, URSULA
[ADDRESS ON FILE]

BAYOU CONCRETE
5509 INDUSTRIAL RD
PASCAGOULA, MS  39581

BAYOU OVERHEAD DOOR INC
307 CRYER STREET
WEST MONROE, LA  71291

BAYOU TRANSPORTATION SERVICES, LLC
PO BOX 78153
BATON ROUGE, LA  70837

BAYR TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BAYS APPLIANCES LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

BAYS, DONALD
[ADDRESS ON FILE]

BAYSINGER, TERRY
[ADDRESS ON FILE]

BAYSTAR TRANS INC
PO BOX 2648
UNION CITY, CA  94587

BAYSTATE LOGISTICS INC
STREM CHEMICALS, PO BOX 547
LEOMINSTER, MA  01453

BAYSUN LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

BAYTRANS INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

BAYVIEW CONSTRUCTION LTD
4000 MCGILLIVRAY BOULEVARD
OAK BLUFF, MB  R4G 0B5
CANADA

BAZ EXPRESS INC
14535 NORTHLINE RD
SOUTHGATE, MI  48195-2446

BAZALDUA, ROLAND
[ADDRESS ON FILE]

BAZAROV, JACOB
[ADDRESS ON FILE]

BAZAROV, JACOB
[ADDRESS ON FILE]

BAZE INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
P.O. BOX 7410411
CHICAGO, IL  60674-0411

BAZER, ALEXANDER
[ADDRESS ON FILE]

BAZIEL, CELITA
[ADDRESS ON FILE]

BAZILE, OTIS
[ADDRESS ON FILE]

BAZOW, DAVID
[ADDRESS ON FILE]

BAZRA TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BB BROTHERS INC
1519 UNION AVE UNIT 309
MEMPHIS, TN  38104

BB EXPEDITE LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

BB EXPRESS LLC
OR TRANSAM FINANCIAL SERVICES INC.
PO BOX 872632
KANSAS CITY, MO  64187

BB KEY GROUP CO
OR PRO FUNDING INC
DEPT 3045 PO BOX 1000
MEMPHIS, TN  38148-3045

BB TRANS INC
12 AGNELL CT
SACRAMENTO, CA  95835

BB8 FREIGHT CO.
OR PARTNERS FUNDING INC, PO BOX 5431
CAROL STREAM, IL  60197-5431

BB8 FREIGHT CO.
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BBA PRESTO LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

B-BAG TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

B-BAM LOGISTICS INC
980 LAMBERT LN STE B
ELGIN, IL  60120

BBB INDUSTRIES, LLC
PO BOX 95582
GRAPEVINE, TX  76099

BBB INDUSTRIES, LLC
PO BOX 95582
GRAPEVINE, TX  76099-9709

BBC LOGISTICS LLC (MC1087030)
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BBC LOGISTICS LLC
OR CT CASH LLC, DEPT 2189 PO BOX 122189
DALLAS, TX  75312-2189

BBC STEEL CORP.
2001 SE TOWNSHIP RD
CANBY, OR  97013

BBCL CARGO LLC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

BBCL FREIGHT LLC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

BBE
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

BBF HOLDINGS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BBGN TRUCKING LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BBH GROUP INC.
4400 HICKMORE
SAINT-LAURENT, QC  H4T 1K2
CANADA

BBH TRANSIT AND COURIER SERVICES LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

BBM FREIGHT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

BBOX LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

BBR LOGISTICS LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263

BBR TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

B-BROTHERS GROUP INC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

BBS TRANSPORTING COMPANY LLC
OR PROVIDENT COMMERCIAL FINANCE LLC
P.O. BOX 11407 DEPT 2659
BIRMINGHAM, AL  35246-2659

BBT ENT INC
3087 WATSON RD
WAVERLY, IL  62692

BBTC INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

BBVA MEXICO SA
AVE PASEO DE LA REFORMA 510
COL JUAREZ, ALCALDIA CUAUHTEMOC
CDMX  06600
MEXICO

BC EMERGENCY HEALTH SERVICES
AMBULANCE BILLING
PO BOX 9676 STN PROV GOVT
VICTORIA, BC  V8W 9P7
CANADA

BC HYDRO
333 DUNSMUIR ST.
VANCOUVER, BC  V6B 5R3
CANADA

BC TRANSPORT SERVICES LLC
1 ARDMORE CIR
CARTERSVILLE, GA  30120-6487

BC TRUCKING INC
OR SINGH FINANCING
10206 FAIRBANKS N HOUSTON RD
HOUSTON, TX  77064

BCC HAULERS, LLC
PO BOX 600
BEEBE, AR  72012

BCE REVLON
ATTN: KAREN TELEP
D&J ASSOCIATES INC
14545 J MILITARY TRL, STE 192
DELRAY BEACH, FL  33484

BCE REVLON
D&J ASSOCIATES INC
14545 J MILITARY TRL, STE 192
DELRAY BEACH, FL  33484

BCI FREIGHT AND CRATE LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

BCP TRANSPORTATION , INC.
1 GOLF DRIVE
DEERFIELD, WI  53531

BCS CAPITAL PARTNERS LLC
P O 17761
MEMPHIS, TN  38187

BD 888 LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

BDA  CTE WAREHOUSING
ATTN: BLAIR GRANT
PO BOX 1930
SUMNER, WA  98390

BDAZ TOWING LLC
16080 W. POINSETTIA DRIVE
SURPRISE, AZ  85379

BDHO TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BDI 1114
975 WILSON ST
EUGENE, OR  97402

BDJ TRANSPORTATION LLC
95 CAMBRIDGE ST
LAWRENCE, MA  01843

BDK DOOR
2222 CORNELL AVENUE
MONTGOMERY, IL  60538

BDK TOOLS INC
1207 BLUE JAY LN
PLAINFIELD, IL  60586

BDM TRUCKING LLC
14116 GREEN BIRCH DR
PINEVILLE, NC  28134-9038

BDM TRUCKING LLC
OR GAP FACTORING INC, PO BOX 150105
OGDEN, UT 84415-0105

BDR TRANSPORT INC.
7994 US ROUTE 5
WESTMINSTER, VT 05158

BDS FREIGHT LINES LIMITED
17 RUNNYMEDE CRES
BRAMPTON, ON L6R 0L2
CANADA

BDT OF NC LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT 84415

BDX LOGISTICS LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR 97504

BE ONE GROUP LLC
153 LONG CAY LN
REYNOLDSBURG, OH 43068-2567

BEACH TRUCKING LLC
8664 KINLEY RD
OVID, MI 48866-8650

BEACH, BRAD
[ADDRESS ON FILE]

BEACH, DAVID
[ADDRESS ON FILE]

BEACH, LEONARD
[ADDRESS ON FILE]

BEACH, MICHAEL
[ADDRESS ON FILE]

BEACH, NICHOLAS
[ADDRESS ON FILE]

BEACH, SPENCER
[ADDRESS ON FILE]

BEACH, WELDON
[ADDRESS ON FILE]

BEACHAM, FREDERICK
[ADDRESS ON FILE]

BEACHY, ALVIN
[ADDRESS ON FILE]

BEACON BUILDING PRODUCTS
5945 HARRIS TECHNOLOGY BLVD.
CHARLOTTE, NC 28269

BEACON BUILDING PRODUCTS
ATTN: ROBERT PAISLEY
11000 NE 34TH CIR.
VANCOUVER, WA 98682

BEACON OCCUPATIONAL HEALTH LLC
ACCOUNTS RECEIVABLE DEPARTMENT
BEACON OCCUPATIONAL HEALTH LLC
22818 OLD US 20
ELKHART, IN 46516

BEACON OCCUPATIONAL HEALTH LLC
ATTN: AR, 22818 OLD US 20
ELKHART, IN 46516

BEACON TRANSPORT SERVICES INC
PO BOX 57629
CHICAGO, IL 60657

BEADLE, ANDREW
[ADDRESS ON FILE]

BEADLE, ROGER
[ADDRESS ON FILE]

BEAGLEY, STEVEN
[ADDRESS ON FILE]

BEAL BANK USA
C/O CLMG CORP.
6000 LEGACY DRIVE
PLANO, TX 75024

BEAL, JESSICA
[ADDRESS ON FILE]

BEAL, KASARAH
[ADDRESS ON FILE]

BEAL, MICHAEL E
[ADDRESS ON FILE]

BEAL, MICHAEL
[ADDRESS ON FILE]

BEAL, TOMMY
[ADDRESS ON FILE]

BEALE, MICA
[ADDRESS ON FILE]

BEALL, DELBERT
[ADDRESS ON FILE]

BEALS JR, DOUGLAS
[ADDRESS ON FILE]

BEAM AND COMPANY INC DBA THE
RESTORATION
5470 E LAMONA
FRESNO, CA  93727

BEAM MACK SALES & SERVICE INC.
1500 NORTH AMERICA DRIVE
WEST SENECA, NY  14224

BEAM MACK SALES & SERVICE INC.
22048 SALMON RUN MALL RD.
WATERTOWN, NY  13601

BEAM MACK SALES & SERVICE INC.
2654-2674 W. HENRIETTA ROAD
ROCHESTER, NY  14623

BEAM MACK SALES & SERVICE INC.
2674 W, HENRIETTA ROAD
HENRIETTA, NY  14623

BEAM MACK SALES & SERVICE INC.
3050 LAKE ROAD
HORSEHEADS, NY  14845

BEAM MACK SALES & SERVICE INC.
6260 E MOLLOY RD
EAST SYRACUSE, NY  13057

BEAMER, AMY
[ADDRESS ON FILE]

BEAMER, CHRIS
[ADDRESS ON FILE]

BEAMON LOGISTICS INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

BEAMON, ALISA
[ADDRESS ON FILE]

BEAMON, DARRYL
[ADDRESS ON FILE]

BEAMON, DEQUAN
[ADDRESS ON FILE]

BEAMON, JAMES
[ADDRESS ON FILE]

BEAMON, MICHAEL
[ADDRESS ON FILE]

BEAMON, TENETHIA
[ADDRESS ON FILE]

BEAMS PAVEMENT LLC
45 FALLMOUTH ST
NORTH AUGUSTA, SC  29841

BEAMS, DAVID
[ADDRESS ON FILE]

BEAN LUMBER COMPANY
OR DOVE FINANCIAL SERVICES LLC
230 CARR RD
PASCO, WA  99301

BEAN, ANTWAIN
[ADDRESS ON FILE]

BEAN, ASHIA
[ADDRESS ON FILE]

BEAN, BRANDON
[ADDRESS ON FILE]

BEAN, CRYSTAL
[ADDRESS ON FILE]

BEAN, DAVID
[ADDRESS ON FILE]

BEAN, JORDAN
[ADDRESS ON FILE]

BEAN, KARLAN
[ADDRESS ON FILE]

BEANFIELDS INC
ECHO GLOBAL, 600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

BEANUM-BROWN, ROLANDA
[ADDRESS ON FILE]

BEAR CREEK LOCK, SAFE, & ALARM, INC
2420 CRATER LAKE HWY
MEDFORD, OR  97504

BEAR CREEK TRUCKING II LLC
OR CORPORATE BILLING LLC
DEPT 100 PO BOX 830604
BIRMINGHAM, AL  35283

BEAR RIVER VALLEY CO OP.
2787 MULE RANCH RD
CORINNE, UT  84307

BEAR, DAKOTA
[ADDRESS ON FILE]

BEAR, LARRY W
[ADDRESS ON FILE]

BEAR, SOLOMON
[ADDRESS ON FILE]

BEAR, STEVEN
[ADDRESS ON FILE]

BEARCAT XPRESS, INC.
10419 CHESTER ROAD
CINCINNATI, OH  45215

BEARCE, JASON
[ADDRESS ON FILE]

BEARCOM CANADA CORP
C/O T45502, P.O. BOX 4550, STN A
TORONTO, ON  M5W 4R7
CANADA

BEARCOM COMMUNICATION
PO BOX 670354
DALLAS, TX  75267

BEARCOM COMMUNICATION
PO BOX 670354
DALLAS, TX  75267-0354

BEARCOM OPERATING, L.P.
D/B/A: BEARCOM COMMUNICATION
PO BOX 670354
DALLAS, TX  75267

BEARCOM OPERATING, L.P.
D/B/A: BEARCOM COMMUNICATION
PO BOX 670354
DALLAS, TX  75267-0354

BEARD, ANN
[ADDRESS ON FILE]

BEARD, CAROLYN
[ADDRESS ON FILE]

BEARD, DEWAYNE
[ADDRESS ON FILE]

BEARD, GARY
[ADDRESS ON FILE]

BEARD, HASSELL
[ADDRESS ON FILE]

BEARD, JAMES
[ADDRESS ON FILE]

BEARD, JAMES
[ADDRESS ON FILE]

BEARD, JESSEFER
[ADDRESS ON FILE]

BEARD, JOSEPH
[ADDRESS ON FILE]

BEARD, MICHAEL
[ADDRESS ON FILE]

BEARD, PHALLEN
[ADDRESS ON FILE]

BEARD, RUSTY
[ADDRESS ON FILE]

BEARD, STERLING
[ADDRESS ON FILE]

BEARD, STEVEN
[ADDRESS ON FILE]

BEARD, TYSHAWN
[ADDRESS ON FILE]

BEARDALL, SCOTT
[ADDRESS ON FILE]

BEARDEN, CHARLES
[ADDRESS ON FILE]

BEARDSLEY, MARK
[ADDRESS ON FILE]

BEARDSLEY, THEODORE
[ADDRESS ON FILE]

BEARFIELD, JAMES
[ADDRESS ON FILE]

BEARMAN TOMBAUGH, KIMBERLY
[ADDRESS ON FILE]

BEARS, EMILY
[ADDRESS ON FILE]

BEARS, JUSTIN K
[ADDRESS ON FILE]

BEARS, SAMUEL K
[ADDRESS ON FILE]

BEARS, TIFFANY
[ADDRESS ON FILE]

BEARTOOTH FIRE PROTECTION SERVICES
INC.
PO BOX 142
LAUREL, MT  59044

BEAS, DELIA J
[ADDRESS ON FILE]

BEASHORE, CHARLEEN
[ADDRESS ON FILE]

BEASLEY BOYZ TRUCKING
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

BEASLEY, DALVIN
[ADDRESS ON FILE]

BEASLEY, DELVIN
[ADDRESS ON FILE]

BEASLEY, DERRICK
[ADDRESS ON FILE]

BEASLEY, DONALD W
[ADDRESS ON FILE]

BEASLEY, JOHN
[ADDRESS ON FILE]

BEASLEY, JOHN
[ADDRESS ON FILE]

BEASLEY, JOSEPH
[ADDRESS ON FILE]

BEASLEY, KAYLYN
[ADDRESS ON FILE]

BEASLEY, LANCE
[ADDRESS ON FILE]

BEASLEY, LEVI
[ADDRESS ON FILE]

BEASLEY, MARQUITIS
[ADDRESS ON FILE]

BEASLEY, TERRANCE
[ADDRESS ON FILE]

BEASLEY, TERRANCE
[ADDRESS ON FILE]

BEASLEY, TRAVIS
[ADDRESS ON FILE]

BEASLEY, VICTORIA
[ADDRESS ON FILE]

BEATTIE, MICHAELA
[ADDRESS ON FILE]

BEATTIES BASICS OFFICE PRODUCTS
PO BOX 30065 RPO RIDLEY SQUARE
ST CATHARINES, ON  L2S 4A1
CANADA

BEATTY MEDIATION ARBITRATION
145 HAMMERSMITH AVE
TORONTO, ON  M4E 2W7
CANADA

BEATTY, CODY J
[ADDRESS ON FILE]

BEATTY, EVELYN
[ADDRESS ON FILE]

BEATTY, HAROLD
[ADDRESS ON FILE]

BEATTY, JAMES
[ADDRESS ON FILE]

BEATTY, JOSEPH
[ADDRESS ON FILE]

BEATTY, KAMERON
[ADDRESS ON FILE]

BEATTY, PAUL W
[ADDRESS ON FILE]

BEATTY, STEVE
[ADDRESS ON FILE]

BEATTY, STUART
[ADDRESS ON FILE]

BEATY, GREGORY
[ADDRESS ON FILE]

BEAU TRANSPORTATION INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

BEAUBRUN, KARL
[ADDRESS ON FILE]

BEAUCHAINE, DENNIS
[ADDRESS ON FILE]

BEAUCHAINE, NIKLUS
[ADDRESS ON FILE]

BEAUDET, MATTHEW D
[ADDRESS ON FILE]

BEAUDRIE, RUSSELL
[ADDRESS ON FILE]

BEAUFORD TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BEAUJOUR, ALEX
[ADDRESS ON FILE]

BEAULIEU, JONATHAN
[ADDRESS ON FILE]

BEAUMAN, TODD
[ADDRESS ON FILE]

BEAUMASTER, CODY
[ADDRESS ON FILE]

BEAUMONT, NATHAN
[ADDRESS ON FILE]

BEAUPRE, NICHOL
[ADDRESS ON FILE]

BEAUTY BY IMAGINATION
ATTN: GOODY CLAIMS
310 MAIN AVENUE WAY SE
HICKORY, NC  28602

BEAUTY LAWN CARE SERVICE
4351 GOTHENBERG RD
DULUTH, MN  55803

BEAUTY QUEST GROUP
TPS LOGISTIC
PO BOX 4750
TROY, MI  48099

BEAUVAIS, ANDRE
[ADDRESS ON FILE]

BEAVER LEASING AND RENTALS LTD
33A OAK POINT HWY
WINNIPEG, MB  R2R 0T8
CANADA

BEAVER RESEARCH
3700 E KILGORE RD
PORTAGE, MI  49002

BEAVER TRUCK CENTER
33 OAK POINT HIGHWAY
WINNIPEG, MB  R2R 0T8
CANADA

BEAVER, CHARLES
[ADDRESS ON FILE]

BEAVER, GENE M
[ADDRESS ON FILE]

BEAVER, MARVIN
[ADDRESS ON FILE]

BEAVER, PHILLIP
[ADDRESS ON FILE]

BEAVER, TITUS
[ADDRESS ON FILE]

BEAVER, WAYNE
[ADDRESS ON FILE]

BEAVERDAM FLEET SERVICES, INC.
424 E MAIN ST
BEAVERDAM, OH  45808

BEAVERDAM FLEET SERVICES, INC.
424 E.MAIN STREET
BEAVERDAM, OH  45808

BEAVERS, BRIAN
[ADDRESS ON FILE]

BEAVERS, CYNTHIA
[ADDRESS ON FILE]

BEAVERS, ELIJAH
[ADDRESS ON FILE]

BEAVERS, TODD
[ADDRESS ON FILE]

BEAVERS, VICKIE
[ADDRESS ON FILE]

BEAVIN, SAMUEL
[ADDRESS ON FILE]

BEAZLEY INSURANCE CO.
30 BATTERSON PARK RD
FARMINGTON, CT  06032

BEAZLEY
C/O ARIA (SAC) LTD
CRAWFORD HOUSE
3RD FLOOR, 50 CEDAR AVENUE
HAMILTON  HM 11  BERMUDA

BEBA INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL  60053

BEBBO TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

BEBO, SAMI
[ADDRESS ON FILE]

BECERRA CASTELLON, SAUL
[ADDRESS ON FILE]

BECERRA GALLEGOS, JOSUE
[ADDRESS ON FILE]

BECERRA, ADRIAN
[ADDRESS ON FILE]

BECERRA, ELEAZAR
[ADDRESS ON FILE]

BECERRA, JOSE
[ADDRESS ON FILE]

BECERRA, JOSE
[ADDRESS ON FILE]

BECERRA, RUDY
[ADDRESS ON FILE]

BECHARD, MELISSA
[ADDRESS ON FILE]

BECHLE, KIMBERLY
[ADDRESS ON FILE]

BECHLE, KIMBERLY
[ADDRESS ON FILE]

BECHTEL, CHARLES
[ADDRESS ON FILE]

BECHTEL, DEL
[ADDRESS ON FILE]

BECHTLER, DONALD
[ADDRESS ON FILE]

BECHTOL, BRIAN
[ADDRESS ON FILE]

BECHTOLD, DOUGLAS
[ADDRESS ON FILE]

BECK TRUCKING LLC
PO BOX 647
DOBSON, NC  27017

BECK, AARON
[ADDRESS ON FILE]

BECK, BRANDON
[ADDRESS ON FILE]

BECK, CRAIG
[ADDRESS ON FILE]

BECK, DAVID
[ADDRESS ON FILE]

BECK, DONALD
[ADDRESS ON FILE]

BECK, JARROD
[ADDRESS ON FILE]

BECK, JOHN
[ADDRESS ON FILE]

BECK, KEITH
[ADDRESS ON FILE]

BECK, MORRIS
[ADDRESS ON FILE]

BECK, PHILLIP
[ADDRESS ON FILE]

BECK, RICHARD
[ADDRESS ON FILE]

BECK, ROBERT
[ADDRESS ON FILE]

BECK, RONALD
[ADDRESS ON FILE]

BECK, SHAWN
[ADDRESS ON FILE]

BECK, SHAWN
[ADDRESS ON FILE]

BECK, TIFFANY
[ADDRESS ON FILE]

BECKAM, ANGELA
[ADDRESS ON FILE]

BECKELHEIMER, EARNEST
[ADDRESS ON FILE]

BECKENTHAL, STEVEN
[ADDRESS ON FILE]

BECKER DESIGNED INCORPORATED
ATTN: MARY SENESOM
14954 BOGLE DR
CHANTILLY, VA  20151

BECKER LOGISTICS
ATTN: DONNA HARGREAVES
CLAIMS DEPARTMENT
2198 GLADSTONE CT UNIT D
GLENDALE HTS, IL  60139

BECKER TRUCKING INC
6350 S 143RD ST
TUKWILA, WA  98168

BECKER, CHARLES
[ADDRESS ON FILE]

BECKER, CHRISTOPHER
[ADDRESS ON FILE]

BECKER, CHRISTOPHER
[ADDRESS ON FILE]

BECKER, JERRY
[ADDRESS ON FILE]

BECKER, JOHN F
[ADDRESS ON FILE]

BECKER, JONATHAN
[ADDRESS ON FILE]

BECKER, LEONARD
[ADDRESS ON FILE]

BECKER, MICHAEL
[ADDRESS ON FILE]

BECKER, MICHAEL
[ADDRESS ON FILE]

BECKER, RONALD P
[ADDRESS ON FILE]

BECKER, SAXTON
[ADDRESS ON FILE]

BECKER, SHAWN
[ADDRESS ON FILE]

BECKER, STEPHEN
[ADDRESS ON FILE]

BECKER, STEVEN
[ADDRESS ON FILE]

BECKER, T
[ADDRESS ON FILE]

BECKER, TONY
[ADDRESS ON FILE]

BECKERS TRUCKING, INC.
PO BOX 66
TURTLE LAKE, WI  54889

BECKERS, DOUGLAS L
[ADDRESS ON FILE]

BECKERS, DOUGLAS
[ADDRESS ON FILE]

BECKETT, CHARLES
[ADDRESS ON FILE]

BECKETT, MATTHEW
[ADDRESS ON FILE]

BECKETTE, CALEB
[ADDRESS ON FILE]

BECKHAM, JAMES
[ADDRESS ON FILE]

BECKHAM, RAYMOND
[ADDRESS ON FILE]

BECKIUS, LEANDER E
[ADDRESS ON FILE]

BECKLER, JUSTIN
[ADDRESS ON FILE]

BECKLEY INSULATION CO
PO BOX 1778
BECKLEY, WV  25802

BECKMANN, BRIAN
[ADDRESS ON FILE]

BECKMANN, BRIAN
[ADDRESS ON FILE]

BECKMANN, MICHAEL
[ADDRESS ON FILE]

BECKS LOGISTICS LIMITED LIABILITY CO
OR LOVES SOLUTIONS LLC
PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

BECKS, RAEKWON
[ADDRESS ON FILE]

BECKSTEAD ELECTRIC INC
92 9TH ST
WENATCHEE, WA  98801

BECKSTROM, CHAD
[ADDRESS ON FILE]

BECKSTROM, CHARLES
[ADDRESS ON FILE]

BECKUMS MAINTENANCE SVC INC
4425 S 3RD ST
SPRINGFIELD, IL  62703

BECKWITH, BLAKE
[ADDRESS ON FILE]

BECKWITH, BRAD
[ADDRESS ON FILE]

BECKWITH, COREY M
[ADDRESS ON FILE]

BECKWITH, DAVID
[ADDRESS ON FILE]

BECKWITH, DAVID
[ADDRESS ON FILE]

BECKWITH, SCOTT
[ADDRESS ON FILE]

BECKY MINOR
[ADDRESS ON FILE]

BECO, FRANKLIN
[ADDRESS ON FILE]

BECOATE, BRYANT
[ADDRESS ON FILE]

BECTON SR, TOBY
[ADDRESS ON FILE]

BED BATH & BEYOND
700 LIBERTY AVE
ATTN CLAIMS
UNION, NJ  07083

BED BATH & BEYOND
ATTN: GENERAL COUNSEL
650 LIBERTY AVE
UNION, NJ  07083

BED BATH & BEYOND
ATTN: HOLLY ETLIN, CRO
650 LIBERTY AVE
UNION, NJ  07083

BED BATH & BEYOND
ATTN: JENNIFER LAWLER
650 LIBERTY AVE,
UNION, NJ  07083

BEDARD RESSOURCES
1575 BOUL. DE IAVENIR, BUREAU 310
LAVAL, QC  H7S 2N5
CANADA

BEDARD, BRIAN
[ADDRESS ON FILE]

BEDDIGES, PAUL
[ADDRESS ON FILE]

BEDDINGFIELD, ROBERT J
[ADDRESS ON FILE]

BEDEAUX, JAMES L
[ADDRESS ON FILE]

BEDEE, JENNIFER
[ADDRESS ON FILE]

BEDELL HOME SERVICES
6211 WEST 400 NORTH
GREENFIELD, IN  46140

BEDELL, DANIEL
[ADDRESS ON FILE]

BEDELL, DANIEL
[ADDRESS ON FILE]

BEDELL, KELE
[ADDRESS ON FILE]

BEDFORD COUNTY SCHOOLS
707 SEVIER STREET
SHELBYVILLE, TN  37160

BEDFORD COUNTY TRUSTEE (TN)
102 NORTH SIDE SQUARE
SHELBYVILLE, TN 37160

BEDFORD GAZETTE LLC
PO BOX 671
BEDFORD, PA 15522

BEDFORD MOTOR SERVICE, INC.
2600 INERNATIONALE BLVD
WOODRIDGE, IL 60517

BEDFORD PLUMBING & HEATING
PO BOX 10148
BEDFORD, NH 03110

BEDFORD RURAL ELEC COOP INC
P.O. BOX 335
8846 LINCOLN HIGHWAY
BEDFORD, PA 15522

BEDFORD SEALCOATING
PO BOX 10475
BEDFORD, NH 03110

BEDFORD TWNSHP MUNICIPAL AUTH
1007 SHED RD. SUITE 102
BEDFORD, PA 15522

BEDFORD VALLEY PETROLEUM
CORPORATION
10228 LINCOLN HWY
EVERETT, PA 15537

BEDFORD, JODI
[ADDRESS ON FILE]

BEDFORD, LARRY J
[ADDRESS ON FILE]

BEDFORD, LARRY
[ADDRESS ON FILE]

BEDFORD, ZACHARY
[ADDRESS ON FILE]

BEDGOOD, MICHAEL
[ADDRESS ON FILE]

BEDINGHAM, JOHN
[ADDRESS ON FILE]

BEDNARCZYK, ROBERT
[ADDRESS ON FILE]

BEDNAREK, ROBERT
[ADDRESS ON FILE]

BEDNAROWSKI, KRIS
[ADDRESS ON FILE]

BEDOYA, RODRIGO
[ADDRESS ON FILE]

BEDRON, BRIAN
[ADDRESS ON FILE]

BEDROSIANS TILE AND STONE
ATTN: RAYMOND RAMOS
4285 N GOLDEN STATE BLVD
FRESNO, CA 93722

BEDROSIANS TILE ANDSTONE
1515 E. WINSTON ROAD
ANAHEIM, CA 92805

BEDROSIANS
4285 N GOLDEN GATE BLVD
FRESNO, CA 93722

BEDROSIANS
4285 N GOLDEN STATE BLVD
FRESNO, CA 93722

BEDSLIDE TAKIT INC
111 TAFT ST
MEDFORD, OR 97501

BEE LINE INC
800 E NORTHWEST HIGHWAY, SUITE 1093
PALATINE, IL 60074

BEE LINE TRUCKING INC.
123 WEST SERVICE ROAD
CHAMPLAIN, NY 12919

BEE TRANS LTD CO
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320-5154

BEEBE, BRIAN
[ADDRESS ON FILE]

BEEBE, JESSE
[ADDRESS ON FILE]

BEEBE, KYLE
[ADDRESS ON FILE]

BEECHAM, SADIE
[ADDRESS ON FILE]

BEECHEM, OSCAR
[ADDRESS ON FILE]

BEECHER, RONALD
[ADDRESS ON FILE]

BEECHUM, DAVID
[ADDRESS ON FILE]

BEECROFT, RYAN
[ADDRESS ON FILE]

BEEDE, ROBERT
[ADDRESS ON FILE]

BEEHIVE LOGISTICS LLC
122 RUSSELL AVE
TOOELE, UT  84074

BEELENDORF, SCOTT
[ADDRESS ON FILE]

BEELER, FREDERICK
[ADDRESS ON FILE]

BEE-LINE DELIVERY SERVICE
11113 LANDMARK 35 DR.
SAN ANTONIO, TX  78233

BEELOW TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BEEM JR., ROBERT
[ADDRESS ON FILE]

BEEM
2610 CLAUDE - HENRI GRIGNON
LAVAL, QC  H7L 2A8
CANADA

BEEM, PATRICK
[ADDRESS ON FILE]

BEEMAC, INC
PO BOX 6315
HERMITAGE, PA  16148-0923

BEEMASTER INC
11358 N MANDARIN LN
TUCSON, AZ  85737

BEEMER, JOSEPH
[ADDRESS ON FILE]

BEEMOL FREIGHT COMPANY
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

BEEMS TOWING & RECOVERY
2530 WINDWOOD AVE
SAINT CHARLES, IA  50240

BEEN TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

BEENE LOGISTICS LLC
OR TCI BUSINESS CAPITAL, PO BOX 9149
MINNEAPOLIS, MN  55480-9149

BEERS, CLAYTON
[ADDRESS ON FILE]

BEERS, DAVID
[ADDRESS ON FILE]

BEERS, TIMOTHY
[ADDRESS ON FILE]

BEES TRUCKING LLC
PO BOX 5852
LINCOLN, NE  68505

BEESO, ANDREW
[ADDRESS ON FILE]

BEETLE TRANSPORTATION INCORPORATED
P.O.BOX 1653
LOMBARD, IL  60148

BEEZ TRANSPORT LLC
OR LOVES SOLUSIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

BEFORT, ANDREW
[ADDRESS ON FILE]

BEGANOVIC, ANES
[ADDRESS ON FILE]

BEGG, CAROLYN
[ADDRESS ON FILE]

BEGGAN JAMES
[ADDRESS ON FILE]

BEGGS, CHRISTOPHER
[ADDRESS ON FILE]

BEGIN EXPRESS LLC
OR YANKTON FACTORING, INC, PO BOX 217
YANKTON, SD  57078

BEGLEY, PHILIP
[ADDRESS ON FILE]

BEHAPY LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

BEHEN, KELLY
[ADDRESS ON FILE]

BEHLING, KYLE
[ADDRESS ON FILE]

BEHLING, MARION
[ADDRESS ON FILE]

BEHLING, TIMOTHY
[ADDRESS ON FILE]

BEHNEY, TYLER
[ADDRESS ON FILE]

BEHNKE INC.
600 N HELMER ROAD
BATTLE CREEK, MI  49037

BEHNKE TRANSPORT LLC.
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

BEHNKE, BROCK
[ADDRESS ON FILE]

BEHR FREIGHT ENTERPRISES INC
OR GREAT PLAINS TRANSPORTATION SRVC
INC
PO BOX 4539
CAROL STREAM, IL  60197-4539

BEHREND CONSTRUCTION INC
PO BOX 368
BUFFALO, WY  82834

BEHRENS, MARK
[ADDRESS ON FILE]

BEHRENS, PETER
[ADDRESS ON FILE]

BEHUN, PAUL
[ADDRESS ON FILE]

BEI TRAILER & CONTAINER, INC
750 LAKEVIEW DR
MONROE  45050

BEIDINGER, GARRY
[ADDRESS ON FILE]

BEIGH, SHELLEY
[ADDRESS ON FILE]

BEILER, KEITH
[ADDRESS ON FILE]

BEILER, MARCUS
[ADDRESS ON FILE]

BEILIN, LISA
[ADDRESS ON FILE]

BEILUL TRANSPORTATION SERVICES
OR RIVIERA FINANCE OF TEXAS
PO BOX 202485
DALLAS, TX  75320-2487

BEINHAUR, BRENDA
[ADDRESS ON FILE]

BEIRO-BENANTI, FERNANDO
[ADDRESS ON FILE]

BEISEL, CHRIS
[ADDRESS ON FILE]

BEISEN, JIM
[ADDRESS ON FILE]

BEISSER, NICHOLAS
[ADDRESS ON FILE]

BEITZ, DONOVAN
[ADDRESS ON FILE]

BEJA, JOHN
[ADDRESS ON FILE]

BEJARANO, ULYSSES
[ADDRESS ON FILE]

BEK EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BEK GLOBAL LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BEK TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BEK TRANSPORTATION LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

BEKA WINDOW REPAIR
222 E CAMP MCDONALD RD
WHEELING, IL  60090

BEKAERT, PATRICIA
[ADDRESS ON FILE]

BEKEMEIER, BRANDON
[ADDRESS ON FILE]

BEKER, HENDRIK
[ADDRESS ON FILE]

BEKO CARGO LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

BEKTESHI LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BEL AIR T.T., LLC
ATTN: JOSH LEITE
6272 E PACIFIC COAST HIGHWAY STE E
LONG BEACH, CA  90803

BEL AIR T.T., LLC
ATTN: JOSHUA LEITE
C/O PACIFIC INDUSTRIAL, LLC
6272 E PACIFIC COAST HIGHWAY, SUITE E
LONG BEACH, CA  90803

BELA FLOR NURSERIES
28615 SE OUTER RD.
HARRISONVILLE, MO  64701

BELAND, MICHAEL
[ADDRESS ON FILE]

BELARDINELLA, DOUGLAS
[ADDRESS ON FILE]

BELCAM INC
27 MONTGOMERY ST
ROUSES POINT, NY  12979

BELCASTRO, ANTHONY
[ADDRESS ON FILE]

BELCASTRO, LARISSA
[ADDRESS ON FILE]

BELCHER, ANDREWSON
[ADDRESS ON FILE]

BELCHER, DEMARRE
[ADDRESS ON FILE]

BELCHER, EMILEE
[ADDRESS ON FILE]

BELCHER, III, RAYMOND
[ADDRESS ON FILE]

BELCHER, KEM
[ADDRESS ON FILE]

BELCHER, MCKINLEY
[ADDRESS ON FILE]

BELCHER, RICHARD
[ADDRESS ON FILE]

BELCHER, SANDRA
[ADDRESS ON FILE]

BELCHER, STEVEN
[ADDRESS ON FILE]

BELCHER, ZACKARY
[ADDRESS ON FILE]

BELCOURT TRANSPORT
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

BELDEN CDT
1411 NW 11TH ST
RICHMOND, IN  47374

BELDEN WIRE DIST CENTER
1411 NW 11TH ST
RICHMOND, IN  47374

BELDEN, JOHN
[ADDRESS ON FILE]

BELDY ELECTRIC INC
2754 S HIGHLAND DR STE  C-E
LAS VEGAS, NV  89109

BELED TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BELEL TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BELENCHIA, FRANK
[ADDRESS ON FILE]

BELEXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BELFIELD, SETH
[ADDRESS ON FILE]

BELFREY, ANDREW
[ADDRESS ON FILE]

BELGRADE LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

BELGRADE PARTS & SERVICE, INC.
2748 E BUTLER ST
PHILADELPHIA, PA  19137

BELIEVE IN CARRIERS LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

BELIEVE TRANSPORTATION INC
PO BOX 196
KERMAN, CA  93630-2110

BELIMO AIR CONTROLS
SUITE 500
TIMOTHY A KENNY
CARY, NC  27513

BELINC, FRANK
[ADDRESS ON FILE]

BELISLE, PHILIPPE
[ADDRESS ON FILE]

BELIZAIRE, JOHNATHAN
[ADDRESS ON FILE]

BELIZAIRE, MAX
[ADDRESS ON FILE]

BELK EXPRESS
7814 SCRAPESHIN TRAIL
CHATTANOOGA, TN  37421

BELK EXPRESS
ANTHONY BELK, PRINCIPAL
7814 SCRAPESHIN TRAIL
CHATTANOOGA, TN  37421

BELK LOGISTICS
171 STINSON RD
LANCASTER  29720-7957

BELK, BRAD
[ADDRESS ON FILE]

BELKNAP, JACOB
[ADDRESS ON FILE]

BELKO AUTOBODY 1994 LTD.
PO BOX 9568
STATION T
OTTAWA, ON  K1G 3V2
CANADA

BELL BROTHERS HEATING &
AIR CONDITIONING, 2822 6TH AVE
DES MOINES, IA  50313

BELL CANADA
1 CARREFOUR ALEXANDER-GRAHAM-BELL
BUILDING A, 4TH FL
VERDUN, QC  H3E 3B3
CANADA

BELL CANADA
40114126, PO BOX 1550 STN DON MILLS
NORTH YORK, ON  M3C 3N5
CANADA

BELL CANADA
4188369040
CP BOX 8713 SUCC CENTRE VILLE
MONTREAL, QC  H3C 4L6
CANADA

BELL CANADA
5142788776722, CP 8712 SUCC CENTRE VILLE
MONTREAL, QC  H3C 4L6
CANADA

BELL CANADA
5191090410001, PO BOX 9000 STN DON MILLS
NORTH YORK, ON  M3C 2X7
CANADA

BELL CANADA
5191090411001, PO BOX 9000 STN DON MILLS
NORTH YORK, ON  M3C 2X7
CANADA

BELL CANADA
5192504351531, PO BOX 9000 STN DON MILLS
DON MILLS, ON  M3C 2X7
CANADA

BELL CANADA
5193369009211, PO BOX 9000 STN DON MILLS
NORTH YORK, ON  M3C 2X8
CANADA

BELL CANADA
5195398384, PO BOX 9000 STN DON MILLS
NORTH YORK, ON  M3C 2X7
CANADA

BELL CANADA
5195398384850, PO BOX 9000 STN DON MILLS
NORTH YORK, ON  M3C 2X7
CANADA

BELL CANADA
5195399853, PO BOX 1550 STN DON MILLS
NORTH YORK, ON  M3C 3N5
CANADA

BELL CANADA
5195399853395, PO BOX 9000 STN DON MILLS
NORTH YORK, ON  M3C 2X7
CANADA

BELL CANADA
5196597047, PO BOX 9000 STN DON MILLS
DON MILLS, ON  M3C 2X7
CANADA

BELL CANADA
5196597047346, PO BOX 9000 STN DON MILLS
DON MILLS, ON  M3C 2X7
CANADA

BELL CANADA
5199712796769, PO BOX 9000 STN DON MILLS
DON MILLS, ON  M3C 2X7
CANADA

BELL CANADA
6133418702, CP 8712 SUCC CENTRE VILLE
MONTREAL, QC  H3C 4L6
CANADA

BELL CANADA
6133418702099, CP 8712 SUCC CENTRE VILLE
MONTREAL, QC  H3C 4L6
CANADA

BELL CANADA
8198499127740, CP 8712 SUCC CENTRE VILLE
MONTREAL, QC  H3C 4L6
CANADA

BELL CANADA
9051870314, PO BOX 9000 STN DON MILLS
NORTH YORK, ON  M3C 2X7
CANADA

BELL CANADA
9052620077, PO BOX 1550, STN DON MILLS
NORTH YORK, ON  M3C 3N5
CANADA

BELL CANADA
9054554337, PO BOX 9000 STN DON MILLS
DON MILLS, ON  M3C 2X7
CANADA

BELL CANADA
9054554337790, PO BOX 9000 STN DON MILLS
DON MILLS, ON  M3C 2X7
CANADA

BELL CANADA
9056700128, PO BOX 1550 STN DON MILLS
NORTH YORK, ON  M3C 3N5
CANADA

BELL CANADA
9056707666308, PO BOX 9000 STN DON MILLS
NORTH YORK, ON  M3C 2X7
CANADA

BELL CANADA
N6031512, PO BOX 9000 STN DON MILLS
NORTH YORK, ON  M3C 2X7
CANADA

BELL CANADA
N6070402, PO BOX 9000 STN DON MILLS
NORTH YORK, ON  M3C 2X7
CANADA

BELL CANADA
PO BOX 1550
STN DON MILLS
DON MILLS, ON  M3C 2X7
CANADA

BELL CANADA
PO BOX 9000
STN DON MILLS
DON MILLS, ON  M3C 2X7
CANADA

BELL CANDAD
PO BOX 9000 STN DON MILLS
NORTH YORK, ON  M3C 2X7
CANADA

BELL FORK LIFT INC
34660 CENTAUR DR
CLINTON TOWNSHIP, MI  48035

BELL II, ANTHONY W
[ADDRESS ON FILE]

BELL MTS
BOX 7500
WINNIPEG, MB  R3C 3B5
CANADA

BELL MTS
PO BOX 1550
NORTH YORK, ON  M3C 3N5
CANADA

BELL ROAD MITSUBISHI
1901 E BELL RD
PHOENIX, AZ  85022

BELL ROAD MITSUBISHI
ATTN: DAVID MCCALL
1901 E BELL RD
PHOENIX, AZ  85022

BELL TRAILER SALES
PO BOX 12, GRP 200 R.R.  2
WINNIPEG, MB  R3C2E6
CANADA

BELL TRANSPORT CORP
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222-3766

BELL TRANSPORTATION LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN  38148-1000

BELL TRUCKING CO. LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

BELL TRUCKING OF SOUTHWEST MICHIGAN
INC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

BELL
501 LINDBERG LN
NORTHBROOK, IL  60062

BELL, ALLEN
[ADDRESS ON FILE]

BELL, ALLYN
[ADDRESS ON FILE]

BELL, ANTHONY
[ADDRESS ON FILE]

BELL, ANTHONY
[ADDRESS ON FILE]

BELL, ANTHONY
[ADDRESS ON FILE]

BELL, ARLINGTON
[ADDRESS ON FILE]

BELL, ASHLIE
[ADDRESS ON FILE]

BELL, AUGUST
[ADDRESS ON FILE]

BELL, BLAIR
[ADDRESS ON FILE]

BELL, BRANDON
[ADDRESS ON FILE]

BELL, BRITTANIE
[ADDRESS ON FILE]

BELL, CRAWFORD
[ADDRESS ON FILE]

BELL, DAMION
[ADDRESS ON FILE]

BELL, DAVID
[ADDRESS ON FILE]

BELL, DAVID
[ADDRESS ON FILE]

BELL, DERICK D
[ADDRESS ON FILE]

BELL, DERICK
[ADDRESS ON FILE]

BELL, DERICK
[ADDRESS ON FILE]

BELL, DOUGLAS
[ADDRESS ON FILE]

BELL, DSHON
[ADDRESS ON FILE]

BELL, DURAN
[ADDRESS ON FILE]

BELL, EDWARD
[ADDRESS ON FILE]

BELL, ERIC
[ADDRESS ON FILE]

BELL, GRANT
[ADDRESS ON FILE]

BELL, HALEY
[ADDRESS ON FILE]

BELL, JAIREN
[ADDRESS ON FILE]

BELL, JAMES P
[ADDRESS ON FILE]

BELL, JAMES P
[ADDRESS ON FILE]

BELL, JAMES
[ADDRESS ON FILE]

BELL, JAMES
[ADDRESS ON FILE]

BELL, JAMES
[ADDRESS ON FILE]

BELL, JASMINE
[ADDRESS ON FILE]

BELL, JEFFREY
[ADDRESS ON FILE]

BELL, JOHN
[ADDRESS ON FILE]

BELL, KATHLEEN M
[ADDRESS ON FILE]

BELL, KATHLEEN
[ADDRESS ON FILE]

BELL, KENNETH
[ADDRESS ON FILE]

BELL, KENNETH
[ADDRESS ON FILE]

BELL, KENNETH
[ADDRESS ON FILE]

BELL, KESHAWN
[ADDRESS ON FILE]

BELL, KEVIN
[ADDRESS ON FILE]

BELL, KEVIN
[ADDRESS ON FILE]

BELL, LARRY
[ADDRESS ON FILE]

BELL, LARRY
[ADDRESS ON FILE]

BELL, MARK
[ADDRESS ON FILE]

BELL, MICHAEL
[ADDRESS ON FILE]

BELL, MICHAEL
[ADDRESS ON FILE]

BELL, NATHANIEL
[ADDRESS ON FILE]

BELL, OTICE
[ADDRESS ON FILE]

BELL, REGINALD
[ADDRESS ON FILE]

BELL, SEAN
[ADDRESS ON FILE]

BELL, SHAWN
[ADDRESS ON FILE]

BELL, STANLEY
[ADDRESS ON FILE]

BELL, STEPHEN
[ADDRESS ON FILE]

BELL, TERRENCE
[ADDRESS ON FILE]

BELL, TIMIA
[ADDRESS ON FILE]

BELL, TINA MARIE
[ADDRESS ON FILE]

BELL, TINA MARIE
[ADDRESS ON FILE]

BELL, TODD
[ADDRESS ON FILE]

BELL, TRAVIS
[ADDRESS ON FILE]

BELL, VICTORIA
[ADDRESS ON FILE]

BELL, WALT
[ADDRESS ON FILE]

BELL, WAYNE
[ADDRESS ON FILE]

BELL, WILBERT
[ADDRESS ON FILE]

BELL, WILLIAM
[ADDRESS ON FILE]

BELL, WILLIAM
[ADDRESS ON FILE]

BELL/KNOTT & ASSOC CORP ARCHITECTS
P.C.
12730 STATE LINE ROAD SUITE 100
LEAWOOD, KS  66209

BELLA B ESTOLAS
[ADDRESS ON FILE]

BELLA TRANSPORT INC
37051 AMRHEIN RD
LIVONIA, MI  48150

BELLA TRANSPORT INC.
117 MARINE AVE
BROOKLYN, NY  11209

BELLA TRANSPORT LLC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425-0189

BELLAFIORE, SAM
[ADDRESS ON FILE]

BELLAMY, BRIAN
[ADDRESS ON FILE]

BELLAMY, PEGGY
[ADDRESS ON FILE]

BELLAMY, RODNEY
[ADDRESS ON FILE]

BELLAR, JESSE
[ADDRESS ON FILE]

BELLAVANCE TRUCKING, INC.
PO BOX 398
BARRE, VT  05641

BELLE CARGO & STORAGE LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

BELLE EXPRESS INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

BELLEMONT TRUCK REPAIR & TOWING INC
13235 OLD ROUTE 66
BELLEMONT, AZ  86015

BELLER, KEVIN
[ADDRESS ON FILE]

BELLEVILLE FENCE CO.
2107 EAST A STREET
BELLEVILLE, IL  62221

BELLIN HEALTH
ATTN: KIM KASSNER
744 S WEBSTER AVENUE
GREEN BAY, WI  54301-3505

BELLING, JEFFREY
[ADDRESS ON FILE]

BELLINGER, DYLAN
[ADDRESS ON FILE]

BELLION DISTRIBUTION CORPORATION
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

BELLIS, MICHAEL
[ADDRESS ON FILE]

BELL-JETT, TIFFANY
[ADDRESS ON FILE]

BELLMER, JAMES
[ADDRESS ON FILE]

BELLMIC TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BELLMORE, STEVEN
[ADDRESS ON FILE]

BELLO, DAN
[ADDRESS ON FILE]

BELLO, JUAN C
[ADDRESS ON FILE]

BELLO, JULIO
[ADDRESS ON FILE]

BELLORIN TRANSPORT LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

BELLOSO, LUIS
[ADDRESS ON FILE]

BELLS FIRE-STOP
85 SUNNY CIRCLE
MASON CITY, IA  50401

BELLVILLE, CRAIG
[ADDRESS ON FILE]

BELMAN MUNOZ, PEDRO
[ADDRESS ON FILE]

BELMON, MORRIS
[ADDRESS ON FILE]

BELMONT SPRINGS
PO BOX 660579
DALLAS, TX  75266

BELMONTES TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BELNICK INC
4350 BALL GROUND HIGHWAY
CANTON, GA  30114

BELNICK INC
ATTN CLAIMS, 4350 BALL GROUND HWY
CANTON, GA  30114

BELNICK INC
TRANSPORTATION INSIGHT, PO BOX 492410
LAWRENCEVILLE, GA  30049

BELNICK INC.
PO BOX 531634
ATLANTA, GA  30535-1634

BELOTTI, CHRIS
[ADDRESS ON FILE]

BELOTTI, RONALD
[ADDRESS ON FILE]

BELOUSEK, JOSEPH
[ADDRESS ON FILE]

BELOVOSKEY, RICHARD
[ADDRESS ON FILE]

BELOW, REGINALD
[ADDRESS ON FILE]

BELRON CANADA INC
LEBEAU, 8288 BOUL. PIE IX
MONTREAL, QC  H1Z 3T6
CANADA

BELRON CANADA INC
SPEEDY GLASS, 8288 BOUL PIE IX
MONTREAL, QC  H1Z 3T6
CANADA

BELSAN, RONALD
[ADDRESS ON FILE]

BELT, KENT
[ADDRESS ON FILE]

BELTER, MICHAEL
[ADDRESS ON FILE]

BELTON AAA TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BELTON JR, MAURICE
[ADDRESS ON FILE]

BELTON LOGISTICS, LLC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

BELTRAN TRANSPORT LLC (MC1318349)
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

BELTRAN, ANTOBELLI
[ADDRESS ON FILE]

BELTRAN, BLANCA
[ADDRESS ON FILE]

BELTRAN, CARLOS
[ADDRESS ON FILE]

BELTRAN, DAMIAN
[ADDRESS ON FILE]

BELTRAN, JOSEPH G
[ADDRESS ON FILE]

BELTRAN, JOSEPH
[ADDRESS ON FILE]

BELTRAN, JUAN
[ADDRESS ON FILE]

BELTRAN, KIELY
[ADDRESS ON FILE]

BELTRAN, MANUEL
[ADDRESS ON FILE]

BELTRAN, MICHAEL
[ADDRESS ON FILE]

BELTRAN, MOISES
[ADDRESS ON FILE]

BELTRAN, NATHANIEL
[ADDRESS ON FILE]

BELTRAN, ROJELIO
[ADDRESS ON FILE]

BELTRAN-GOMEZ, JUAN
[ADDRESS ON FILE]

BELTRANS LTD
2600 E CEDARVILLE RD
POTTSTOWN, PA  19465

BELTRANS TRUCKS LLC
OR RIVIERA FINANCE ATLANTA
PO BOX 945213
ATLANTA, GA  30394-5213

BELTZ, DAVA
[ADDRESS ON FILE]

BELTZ, SERENE
[ADDRESS ON FILE]

BELUCH, MARK
[ADDRESS ON FILE]

BELUCHUKWU, VALENTINE
[ADDRESS ON FILE]

BELUE, GREGORY
[ADDRESS ON FILE]

BELUS EXPRESS
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

BELVO, DANIEL
[ADDRESS ON FILE]

BELZER, JACOB
[ADDRESS ON FILE]

BEMATRIX USA LLC
ATTN: EDWARD MORGAN
4476 PARK DR
NORCROSS, GA  30093

BEMBOW, KENETIA
[ADDRESS ON FILE]

BEMIS COMPANY INC
BATAVIA, 2200 BADGER AVE
OSHKOSH, WI  54903

BEMISDARFER, TRACEY
[ADDRESS ON FILE]

BEMMAD VENTURES LLC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

BEMOLL, RONALD
[ADDRESS ON FILE]

BEN ALBRIGHT
[ADDRESS ON FILE]

BEN CLABBATZ TRUCKING
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

BEN D GARDNER
[ADDRESS ON FILE]

BEN DAVIS CONSERVANCY DISTRICT
703 S TIBBS AVE
INDIANAPOLIS, IN  46241

BEN DAVIS CONSERVANCY DISTRICT
703 SOUTH TIBBS AVENUE
INDIANAPOLIS, IN  46241

BEN FREIGHT TRUCKING INC
PO BOX 456
BARGERSVILLE, IN  46106

BEN HAYNES
[ADDRESS ON FILE]

BEN ISRAEL, ELIEL
[ADDRESS ON FILE]

BEN LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

BEN R. BROWN TRUCKING INC.
PO BOX 990
CARL JUNCTION, MO  64834

BEN TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BEN V LOPEZ
[ADDRESS ON FILE]

BEN WHIPPLE
[ADDRESS ON FILE]

BENALLIE, TERRENCE
[ADDRESS ON FILE]

BENARD, TIMOTHY
[ADDRESS ON FILE]

BENAVIDES, ARNOLD
[ADDRESS ON FILE]

BENAVIDEZ, ANTHONY
[ADDRESS ON FILE]

BENAVIDEZ, BRYANA
[ADDRESS ON FILE]

BENAVIDEZ, EDUARDO
[ADDRESS ON FILE]

BENAVIDEZ, GARY
[ADDRESS ON FILE]

BENAVIDEZ, JAVIER
[ADDRESS ON FILE]

BENBENCO EXPRESS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

BENBENEK, THOMAS
[ADDRESS ON FILE]

BENCH, CHRISTOPHER
[ADDRESS ON FILE]

BENCHAMKHA, AHMED
[ADDRESS ON FILE]

BENCHAMKHA, AHMED
[ADDRESS ON FILE]

BENCHEIKH, CATHERINE
[ADDRESS ON FILE]

BENCHICH, BRYAN
[ADDRESS ON FILE]

BENCHMARK AIR CONDITIONING INC
1920 MINERAL COURT
BAKERSFIELD, CA  93308

BENCHMARK INDUSTRIAL INC
950 CLAYCRAFT RD
GAHANNA, OH  43230

BENCHMARK TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BENCHMARK
8413 NOLAND RD.
KANSAS CITY, MO  64129

BENCK, KEVIN
[ADDRESS ON FILE]

BENCO DENTAL
295 CENTERPOINT BLVD
PITTSTON, PA  18640

BENCO LEASING, LLC
PO BOX 9218
ERIE, PA  16506

BEND PAK
ATTN: SALVADOR RAMIREZ
5240 WILLIS RD
THEODORE, AL  36582

BENDAS LANDSCAPING INC
190-A WOODS RD
HIGHTSTOWN, NJ  08520

BENDER WAREHOUSE
345 PAR CIRCLE, ATTN: STEVE REID
RENO, NV  89512

BENDER, ARIANA
[ADDRESS ON FILE]

BENDER, BRUCE
[ADDRESS ON FILE]

BENDER, GARY L
[ADDRESS ON FILE]

BENDER, JACOB
[ADDRESS ON FILE]

BENDER, JERRY
[ADDRESS ON FILE]

BENDER, JOHN
[ADDRESS ON FILE]

BENDER, NICHOLAS
[ADDRESS ON FILE]

BENDER, RONALD
[ADDRESS ON FILE]

BENDIX COMMERCIAL VEHICLE SYST
ATTN: SHELLY HENDRICKSON
1095 SPICE ISLANDS DR UNIT 101
SPARKS, NV  89431

BENDLER, CARL
[ADDRESS ON FILE]

BENDOLPH, JALEN
[ADDRESS ON FILE]

BENECOR
400 S FENWAY DR
FENTON, MI  48430

BENEDICT, BARBARA
[ADDRESS ON FILE]

BENEDICT, CARRIE
[ADDRESS ON FILE]

BENEDICT, RUEBEN
[ADDRESS ON FILE]

BENEFACTOR LOGISTICS LTD
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, ON  L3V6L4
CANADA

BENEFICIAL LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

BENEFIT TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BENEFIT TRUCKING
1350 TEXAS ST
GARY, IN  46402

BENEKE, RONALD
[ADDRESS ON FILE]

BENEKE, RONALD
[ADDRESS ON FILE]

BENESCH FRIEDLANDER COPLAN
2300 BP TOWER, 200 PUBLIC SQUARE
CLEVELAND, OH  44114

BENEVIDES, EDGAR
[ADDRESS ON FILE]

BENFATTI FURNITURE INC
ATTN: TAUNYA GUTIERREZ
3110 N FREEWAY
PUEBLO, CO  81008

BENFER, DAVID
[ADDRESS ON FILE]

BENFIELD, GLENN
[ADDRESS ON FILE]

BENFIELD, HERBERT
[ADDRESS ON FILE]

BENFORD, BROOKS
[ADDRESS ON FILE]

BENFORD, CHARLIE
[ADDRESS ON FILE]

BENGE, BROCK
[ADDRESS ON FILE]

BENGE, LAVENDER
[ADDRESS ON FILE]

BENGUCHE SR, JASON
[ADDRESS ON FILE]

BENIFIELD, SHANESE
[ADDRESS ON FILE]

BENIGAR, WARREN
[ADDRESS ON FILE]

BENIPAL BROTHERS LTD.
191 MOSSELLE DRIVE
WINNIPEG, MB  R2P 1N6
CANADA

BENITES, FRANK
[ADDRESS ON FILE]

BENITEZ EXPRESS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BENITEZ MOBILE TRUCK REPAIR
1809 E CR 7110
LUBBOCK, TX  79404

BENITEZ ROMAN, MANUEL
[ADDRESS ON FILE]

BENITEZ, JAIME
[ADDRESS ON FILE]

BENITEZ, SIMON
[ADDRESS ON FILE]

BENITEZ-ROMAN, OSWALDO
[ADDRESS ON FILE]

BENJAMIN A WEBB
[ADDRESS ON FILE]

BENJAMIN J SANCHEZ
[ADDRESS ON FILE]

BENJAMIN MAZER TRUCKING INC.
2 UNIVERSITY PLAZA SUITE 100
HACKENSACK, NJ  07601

BENJAMIN MOORE & CO
49 PARK  ST
AMSTERDAM, NY  12170

BENJAMIN P BATY
[ADDRESS ON FILE]

BENJAMIN P FORBES COMPANY
800 KEN MAR INDUSTRIAL PKWY
BROADVIEW HTS, OH  44147

BENJAMIN POWER
[ADDRESS ON FILE]

BENJAMIN, AMANDA
[ADDRESS ON FILE]

BENJAMIN, ASMENT
[ADDRESS ON FILE]

BENJAMIN, BRANDY
[ADDRESS ON FILE]

BENJAMIN, BRENDALIE
[ADDRESS ON FILE]

BENJAMIN, BYRON
[ADDRESS ON FILE]

BENJAMIN, FRED
[ADDRESS ON FILE]

BENJAMIN, JEFFERSON
[ADDRESS ON FILE]

BENJAMIN, JONATHAN
[ADDRESS ON FILE]

BENJAMIN, JONATHON
[ADDRESS ON FILE]

BENJAMIN, JOSHUA
[ADDRESS ON FILE]

BENJAMIN, JOZEF
[ADDRESS ON FILE]

BENJAMIN, LEONARD
[ADDRESS ON FILE]

BENJAMIN, LEONARDO
[ADDRESS ON FILE]

BENJAMIN, MARC
[ADDRESS ON FILE]

BENJAMIN, ROGER
[ADDRESS ON FILE]

BENJEI ENTERPRISE INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

BENJIMAN, JAMAL
[ADDRESS ON FILE]

BENJUMEA, JOHN
[ADDRESS ON FILE]

BENJUMEA, JOHN
[ADDRESS ON FILE]

BENLARBI, MAHMOUD
[ADDRESS ON FILE]

BENNER, JENNIFER
[ADDRESS ON FILE]

BENNER, MAIYA
[ADDRESS ON FILE]

BENNER, NICOLE
[ADDRESS ON FILE]

BENNET, DAVID
[ADDRESS ON FILE]

BENNETT DRIVEAWAY
PO BOX 100004
MCDONOUGH, GA  30253

BENNETT DRIVEAWAY
PO BOX 896804
CHARLOTTE, NC  28289

BENNETT INTERNATIONAL TRANSPORT,
L.L.C.
A DIVISION OF BENNETTE TRUCK
AND TRANSPORT LLC
MCDONOUGH, GA  30253

BENNETT MOTOR EXPRESS, LLC
PO BOX 896806
CHARLOTTE, NC  28289-6806

BENNETT P LANGRECK
[ADDRESS ON FILE]

BENNETT TRANSPORT INC
1961 SOUTH 35TH STREET
MANITOWOC, WI  54220

BENNETT, ABIGAIL
[ADDRESS ON FILE]

BENNETT, BACIL
[ADDRESS ON FILE]

BENNETT, BACIL
[ADDRESS ON FILE]

BENNETT, BERNARD R
[ADDRESS ON FILE]

BENNETT, CARL
[ADDRESS ON FILE]

BENNETT, CARLLTON
[ADDRESS ON FILE]

BENNETT, CHRISTOPHER
[ADDRESS ON FILE]

BENNETT, CHRISTOPHER
[ADDRESS ON FILE]

BENNETT, DARREN
[ADDRESS ON FILE]

BENNETT, DARTH
[ADDRESS ON FILE]

BENNETT, DARYL
[ADDRESS ON FILE]

BENNETT, DAVID
[ADDRESS ON FILE]

BENNETT, DEBBIE
[ADDRESS ON FILE]

BENNETT, DON
[ADDRESS ON FILE]

BENNETT, DONALD
[ADDRESS ON FILE]

BENNETT, DOUGLAS
[ADDRESS ON FILE]

BENNETT, FRANK
[ADDRESS ON FILE]

BENNETT, GEORGE
[ADDRESS ON FILE]

BENNETT, HAROLD
[ADDRESS ON FILE]

BENNETT, HUGH
[ADDRESS ON FILE]

BENNETT, JAMES
[ADDRESS ON FILE]

BENNETT, JAMES
[ADDRESS ON FILE]

BENNETT, JANNIE
[ADDRESS ON FILE]

BENNETT, JENNIFER M
[ADDRESS ON FILE]

BENNETT, JESSIE
[ADDRESS ON FILE]

BENNETT, JOHN
[ADDRESS ON FILE]

BENNETT, KEN
[ADDRESS ON FILE]

BENNETT, KEN
[ADDRESS ON FILE]

BENNETT, KENNETH
[ADDRESS ON FILE]

BENNETT, KENNETH
[ADDRESS ON FILE]

BENNETT, KENT
[ADDRESS ON FILE]

BENNETT, LARRY
[ADDRESS ON FILE]

BENNETT, LEWIS
[ADDRESS ON FILE]

BENNETT, MARION
[ADDRESS ON FILE]

BENNETT, MARK S
[ADDRESS ON FILE]

BENNETT, MARK
[ADDRESS ON FILE]

BENNETT, MAURICE
[ADDRESS ON FILE]

BENNETT, MICHAEL
[ADDRESS ON FILE]

BENNETT, MICHAEL
[ADDRESS ON FILE]

BENNETT, MICHAEL
[ADDRESS ON FILE]

BENNETT, MONTARICO
[ADDRESS ON FILE]

BENNETT, NELSON
[ADDRESS ON FILE]

BENNETT, PAUL
[ADDRESS ON FILE]

BENNETT, RICKEY
[ADDRESS ON FILE]

BENNETT, ROBERT
[ADDRESS ON FILE]

BENNETT, RONALD
[ADDRESS ON FILE]

BENNETT, RYAN
[ADDRESS ON FILE]

BENNETT, STUART
[ADDRESS ON FILE]

BENNETT, TRAYVON M
[ADDRESS ON FILE]

BENNETT, TRAYVON
[ADDRESS ON FILE]

BENNETT, WAYNE
[ADDRESS ON FILE]

BENNETT, WILLIE
[ADDRESS ON FILE]

BENNETTI TREE SERVICE
162 BENNETTI DR
ALTOONA, PA  16602

BENNETTS LAWN CARE & LANDSCAP
6496 WHITEFORD ROAD
OTTAWA LAKE, MI  49267

BENNETTS TOWING AND RECOVERY INC
PO BOX 1182
NEW ALBANY, IN  47151

BENNETTS TRUCK & TRAILER LLC
PO BOX 531
CARL JUNCTION, MO  64834

BENNETTS TRUCK REPAIR LLC
200 WEST AVE C
JEROME, ID  83338

BENNIE NELSON
[ADDRESS ON FILE]

BENNIE R GASPER SR
[ADDRESS ON FILE]

BENNINGER, ALBERT
[ADDRESS ON FILE]

BENNINGHOFF, TERRY
[ADDRESS ON FILE]

BENNINGTON, AARON
[ADDRESS ON FILE]

BENNINGTON, DOUG
[ADDRESS ON FILE]

BENNINGTON, DOUGLAS
[ADDRESS ON FILE]

BENNY BENNY CHARLIC
[ADDRESS ON FILE]

BENNYS TRANSPORT
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

BENOD J VENTURE
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

BENOIT, EDWARD
[ADDRESS ON FILE]

BENOIT, MELISSA
[ADDRESS ON FILE]

BENOODT, RONALD
[ADDRESS ON FILE]

BENS MOBILE DIESEL REPAIR
1015 WESTON ST.
NORTH AUGUSTA, SC  29841

BENS TRUCK REPAIR LLC
5960 HWY 30
HUNTINGTON, OR  97907

BENSALEM TOWNSHIP AUTHORITY
2400 BYBERRY RD
BENSALEM, PA  19020

BENSALEM TOWNSHIP AUTHORITY
MIKE BRILL
TREASURER OF BENSALEM TOWNSHIP
3750 HULMEVILLE ROAD
BENSALEM, PA  19020

BENSALEM TOWNSHIP COLLECTOR
(BUCKS COUNTY)
3750 HULMEVILLE ROAD
BENSALEM, PA  19020

BENSE, CHRISTOPHER
[ADDRESS ON FILE]

BENSINK, CRAIG
[ADDRESS ON FILE]

BENSKI TOWING & RECOVERY
PO BOX 3003
GREAT FALLS, MT  59403

BENSON FENCE CO
2800 47TH AVE
SACRAMENTO, CA  95822

BENSON INDUSTRIES
4444 NW YEON AVE
PORTLAND, OR  97210

BENSON TIRE
2310 ANSON DRIVE
MISSISSAUGA, ON  L5S 1G2
CANADA

BENSON, ALEXANDER
[ADDRESS ON FILE]

BENSON, BILL
[ADDRESS ON FILE]

BENSON, BRADLEY
[ADDRESS ON FILE]

BENSON, CORRY
[ADDRESS ON FILE]

BENSON, CRAIG
[ADDRESS ON FILE]

BENSON, DARRYL
[ADDRESS ON FILE]

BENSON, DEAN
[ADDRESS ON FILE]

BENSON, DEREK
[ADDRESS ON FILE]

BENSON, DOUG
[ADDRESS ON FILE]

BENSON, GREGORY
[ADDRESS ON FILE]

BENSON, JAMES
[ADDRESS ON FILE]

BENSON, JEANNE
[ADDRESS ON FILE]

BENSON, JEFFREY
[ADDRESS ON FILE]

BENSON, JOHN
[ADDRESS ON FILE]

BENSON, JORDAN
[ADDRESS ON FILE]

BENSON, MICHAEL
[ADDRESS ON FILE]

BENSON, MICHAEL
[ADDRESS ON FILE]

BENSON, MICHELE
[ADDRESS ON FILE]

BENSON, ROGER
[ADDRESS ON FILE]

BENSON, SHANELLE
[ADDRESS ON FILE]

BENSON, STEVEN
[ADDRESS ON FILE]

BENSON, VYONNE
[ADDRESS ON FILE]

BENSON, WILLIAM
[ADDRESS ON FILE]

BENSON-WHITTAKER, TOREY
[ADDRESS ON FILE]

BENSOR, MICHAEL
[ADDRESS ON FILE]

BENSOUDA, SEEDY O.
[ADDRESS ON FILE]

BENT, JOSEPH
[ADDRESS ON FILE]

BENT, PETER
[ADDRESS ON FILE]

BENTLEY, CARRIE
[ADDRESS ON FILE]

BENTLEY, DONALD
[ADDRESS ON FILE]

BENTLEY, NELSON
[ADDRESS ON FILE]

BENTLEY, ROBERT
[ADDRESS ON FILE]

BENTLEY, ROY
[ADDRESS ON FILE]

BENTLEY, SAMANTHA
[ADDRESS ON FILE]

BENTLEY, STEVIN
[ADDRESS ON FILE]

BENTON JR, STEPHEN
[ADDRESS ON FILE]

BENTON, HERMAN
[ADDRESS ON FILE]

BENTON, JENNINGS
[ADDRESS ON FILE]

BENTON, KEVIN
[ADDRESS ON FILE]

BENTON, PAMELA
[ADDRESS ON FILE]

BENTON, PAULA
[ADDRESS ON FILE]

BENTON, RONALD
[ADDRESS ON FILE]

BENWARD, JOHN
[ADDRESS ON FILE]

BENYA, PAUL
[ADDRESS ON FILE]

BENYO, STEVEN
[ADDRESS ON FILE]

BENYOCK, ANTHONY
[ADDRESS ON FILE]

BENYS TRANSPORT INC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

BENZ, MIKE
[ADDRESS ON FILE]

BENZ, ROY M
[ADDRESS ON FILE]

BENZEL PEST CONTROL INC
PO BOX 748
SCOTTSBLUFF, NE  69363

BEOM TRUCKING LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

BEOUGHER, DAMIEN
[ADDRESS ON FILE]

BEQNOCHE, BRAD
[ADDRESS ON FILE]

BEQUETTE, DALTON
[ADDRESS ON FILE]

BERACA SOLUTIONS GROUP LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

BERAKI TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BERALDIN, SERGIO
[ADDRESS ON FILE]

BERAN, THOMAS
[ADDRESS ON FILE]

BERARDO, CLIFFORD
[ADDRESS ON FILE]

BERDECIA, CLOTILDE
[ADDRESS ON FILE]

BERE, ATTILA
[ADDRESS ON FILE]

BEREGOMET CORPORATION
12812 BROKEN CYPRESS LANE
ORLANDO, FL  32824

BERES, DIKUN
[ADDRESS ON FILE]

BERESCHAK, JOHN
[ADDRESS ON FILE]

BERESFORD, RAYMON
[ADDRESS ON FILE]

BERETTA USA CORPORATION
17601 BERETTA DR
ACCOKEEK, MD  20607

BERG, BRENDA
[ADDRESS ON FILE]

BERG, DARRELL
[ADDRESS ON FILE]

BERG, DYLAN
[ADDRESS ON FILE]

BERG, RAYMOND
[ADDRESS ON FILE]

BERG, ROBERT
[ADDRESS ON FILE]

BERG, THOMAS
[ADDRESS ON FILE]

BERG, ZEBULUN
[ADDRESS ON FILE]

BERGAMASCO, GANTHAR
[ADDRESS ON FILE]

BERGAN, JOSE
[ADDRESS ON FILE]

BERGEN FENCE INC
279 BERGEN TPKE
RIDGEFIELD PARK, NJ  07660

BERGEN, KENNETH
[ADDRESS ON FILE]

BERGEN, LIESE LOTTE
[ADDRESS ON FILE]

BERGEN, RUDI
[ADDRESS ON FILE]

BERGER TRANSFER ANDSTORAGE
7239 WARDMAN DR
DEL VALLE, TX  78617

BERGER, ANDREW
[ADDRESS ON FILE]

BERGER, DANA
[ADDRESS ON FILE]

BERGER, JAIME
[ADDRESS ON FILE]

BERGER, LINDA M
[ADDRESS ON FILE]

BERGER, NATHAN
[ADDRESS ON FILE]

BERGERON, CHRISTINE
[ADDRESS ON FILE]

BERGERON, GREGORY J
[ADDRESS ON FILE]

BERGERON, JAMES
[ADDRESS ON FILE]

BERGERON, JOHN
[ADDRESS ON FILE]

BERGERSON, CLARK
[ADDRESS ON FILE]

BERGEVIN, BILLY
[ADDRESS ON FILE]

BERGEYS TRUCK CENTERS
25 ROADWAY DRIVE
CARLISLE, PA  17015

BERGEYS TRUCK CENTERS
462 HARLEYSVILLE PIKE
SOUDERTON, PA  18964

BERGEYS TRUCK CENTERS
5 CROSSROADS DRIVE
TRENTON, NJ  08691

BERGMAN TRUCKING, INC.
889 COUNTY ROAD 12
ITHACA, NE  68033

BERGMAN, BRAD
[ADDRESS ON FILE]

BERGMAN, DAVID
[ADDRESS ON FILE]

BERGMAN, DENNIS
[ADDRESS ON FILE]

BERGMAN, ERIC
[ADDRESS ON FILE]

BERGMAN, JASON
[ADDRESS ON FILE]

BERGMANN, JEFFREY
[ADDRESS ON FILE]

BERGREN, JOHN
[ADDRESS ON FILE]

BERGSTROM, ROBERT
[ADDRESS ON FILE]

BERGSTROM, TIMOTHY A
[ADDRESS ON FILE]

BERGT, JOSIAH
[ADDRESS ON FILE]

BERISTAIN, KARLA
[ADDRESS ON FILE]

BERIT LTD
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

BERK TEK NEW HOLLAND DIVISION
ATTN: SHERRY KIRKNER
132 WHITE OAK RD
NEW HOLLAND, PA  17557

BERKELEY EXPRESS, INC.
331 ELEANOR RD
FORKED RIVER, NJ  08731

BERKELEY SPRINGS WATER & COFFEE
SERVICES
4 HOWARD ST.
BERKELEY SPRINGS, WV  25411

BERKHEIMER, MICHAEL
[ADDRESS ON FILE]

BERKLEY, JAMES
[ADDRESS ON FILE]

BERKMAN, KRISTIN
[ADDRESS ON FILE]

BERKS TOWING
5955 GUIDE MERIDIAN
BELLINGHAM, WA  98226

BERKS, ALEXIS
[ADDRESS ON FILE]

BERKSHIRE FORKLIFT, INC.
22 ALAIN WHITE RD, PO BOX 330
MORRIS, CT  06763

BERKSHIRE FORKLIFT, INC.
5 MORSE ROAD, UNIT 2
OXFORD, CT  06478

BERKSHIRE HATHAWAY SPECIALTY INS CO
1314 DOUGLAS STREET
SUITE 1400
OMAHA, NE  68102-1944

BERKSHIRE INTERNATIONAL
C/O BERKSHIRE HATHAWAY INTL INSUR. LTD.
WINDSOR PLACE
22 QUEEN STREET
HAMILTON  HM 11  BERMUDA

BERKSHIRE INTERNATIONAL
C/O BERKSHIRE HATHAWAY
INTERNATIONAL INSURANCE LTD.
WINDSOR PLACE, 22 QUEEN STREET
HAMILTON  HM 11  BERMUDA

BERKSHIRE INTERNATIONAL
C/O NATIONAL FIRE & MARINE INSURANCE
CO
399 PARK AVENUE
8TH FLOOR
NEW YORK, NY  10022

BERLEMANN, DON
[ADDRESS ON FILE]

BERLIN GARDENS LLC
5029 SOMMERSET RD UNIT 359
MILLERSBURG, OH  44654

BERLIN MATUU-MALEPEAI
[ADDRESS ON FILE]

BERLIN PACKAGING
ATTN: BERLIN PACKAGING
16230 W 163RD ST UNIT 900
LOCKPORT, IL  60441

BERLIN PACKAGING
FREEDOM LOGISTICS
360 W BUTTERFIELD RD STE 400
ELMHURST, IL  60126

BERLONGIERI, JAMES
[ADDRESS ON FILE]

BERMAN TRANSPORTATION LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

BERMAN TRUCK GROUP
83 ASHLEY WAY, P.O. BOX 765
LEESPORT, PA  19533

BERMAN TRUCK GROUP
PO BOX 765
LEESPORT, PA  19533

BERMAN, HARLAN
[ADDRESS ON FILE]

BERMAN, PETER
[ADDRESS ON FILE]

BERMENDER, CHARLES
[ADDRESS ON FILE]

BERMEO, KELLY
[ADDRESS ON FILE]

BERMEO, LUIS
[ADDRESS ON FILE]

BERMOND, KALEB
[ADDRESS ON FILE]

BERMUDEZ, ADRIAN
[ADDRESS ON FILE]

BERMUDEZ, CARLOS
[ADDRESS ON FILE]

BERMUDEZ, JOSEPH
[ADDRESS ON FILE]

BERNABEL-SANTANA, ADRIAN
[ADDRESS ON FILE]

BERNADAS, GERI L
[ADDRESS ON FILE]

BERNADETTE HOOVER
[ADDRESS ON FILE]

BERNADT, JONATHAN
[ADDRESS ON FILE]

BERNAL PAVING & MAINTENANCE
6650 HOVERSON RD
MERCEDES, TX  78570

BERNAL SERVICES SUPPLIERS INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

BERNAL, ARTURO
[ADDRESS ON FILE]

BERNAL, CHRISTOPHER W
[ADDRESS ON FILE]

BERNAL, DANIELLE
[ADDRESS ON FILE]

BERNAL, GABINO
[ADDRESS ON FILE]

BERNAL, JUAN
[ADDRESS ON FILE]

BERNAL, JUSTINO
[ADDRESS ON FILE]

BERNAL, MAX
[ADDRESS ON FILE]

BERNAL, ROBERT
[ADDRESS ON FILE]

BERNAL, ROGELIO
[ADDRESS ON FILE]

BERNAL, ZAZO
[ADDRESS ON FILE]

BERNAL, ZAZO
[ADDRESS ON FILE]

BERNALILLO COUNTY TREASURER
PO BOX 269
ALBUQUERQUE, NM  87103

BERNAMAR TRUCKING LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

BERNARD GUY GRAHAM &
[ADDRESS ON FILE]

BERNARD W BOLLING
[ADDRESS ON FILE]

BERNARD, APRIL
[ADDRESS ON FILE]

BERNARD, DANIELLE
[ADDRESS ON FILE]

BERNARD, LAVASKY
[ADDRESS ON FILE]

BERNARD, OMYR
[ADDRESS ON FILE]

BERNARD, QUINCY
[ADDRESS ON FILE]

BERNARDO M SOLIS
[ADDRESS ON FILE]

BERNER, BRENT
[ADDRESS ON FILE]

BERNHARD, WAYNE
[ADDRESS ON FILE]

BERNHARDT TRANSPORTATION, LLC
12197 COLLECTIONS CENTER
CHICAGO, IL  60693

BERNHARDT, DAVID
[ADDRESS ON FILE]

BERNHARDT, GEORGE
[ADDRESS ON FILE]

BERNHARDT, GREGORY
[ADDRESS ON FILE]

BERNIER, MICHAEL L
[ADDRESS ON FILE]

BERNIER, RENE
[ADDRESS ON FILE]

BERNIER, STEPHEN
[ADDRESS ON FILE]

BERNING, KEVIN
[ADDRESS ON FILE]

BERNIUS, MARSHALL
[ADDRESS ON FILE]

BERON, BRIAN
[ADDRESS ON FILE]

BERREONDO, MARLON
[ADDRESS ON FILE]

BERRIEN, JUDITH
[ADDRESS ON FILE]

BERRIER, JOHN
[ADDRESS ON FILE]

BERRING, LACANDANCE
[ADDRESS ON FILE]

BERRIOS CRUZ, LUIS
[ADDRESS ON FILE]

BERRONES, DAVID
[ADDRESS ON FILE]

BERRY ELECTRIC
3998 HURON
DEARBORN HEIGHTS, MI  48125

BERRY GLOBAL CORP
800 E HORIZON DR
HENDERSON, NV  89015

BERRY GLOBAL INC
ATTN: CHRISTINE HANSON, PO BOX 959
EVANSVILLE, IN  47706

BERRY GLOBAL INC
CORPORATE PURCHASING 3RD FLOOR
PO BOX 959
EVANSVILLE, IN  47706

BERRY GLOBAL
101 OAKLEY ST
EVANSVILLE, IN  47710

BERRY GLOBAL
103 JL FARMER RD
FRANKLIN, KY  42134

BERRY GLOBAL
ATTN: KRISTAL GREENAWAY
1201 S PINE HILL RD
GRIFFIN, GA  30224

BERRY GLOBAL
ATTN: KRISTAL GREENAWAY
2265 NORTHTOWN BLVD
WAXAHACHIE, TX  75165

BERRY GLOBAL
ATTN: KRISTAL GREENAWAY
PO BOX959
EVANSVILLE, IN  47706

BERRY MATERIAL HANDLING
PO BOX 844210
DALLAS, TX  75284

BERRY ROYAL EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BERRY TMC
ATTN: KRISTAL GREENAWAY
6940 W 76TH ST
TULSA, OK  74131

BERRY, BILLIE D
[ADDRESS ON FILE]

BERRY, CHARLES
[ADDRESS ON FILE]

BERRY, CHRISTIAN
[ADDRESS ON FILE]

BERRY, DARREL
[ADDRESS ON FILE]

BERRY, DARREL
[ADDRESS ON FILE]

BERRY, DAVID
[ADDRESS ON FILE]

BERRY, DAVID
[ADDRESS ON FILE]

BERRY, DEMETRUIS
[ADDRESS ON FILE]

BERRY, EFREM
[ADDRESS ON FILE]

BERRY, JAMES
[ADDRESS ON FILE]

BERRY, JULIE
[ADDRESS ON FILE]

BERRY, KAITLYN
[ADDRESS ON FILE]

BERRY, KEVIN
[ADDRESS ON FILE]

BERRY, KIRK
[ADDRESS ON FILE]

BERRY, KIRK
[ADDRESS ON FILE]

BERRY, LATRE
[ADDRESS ON FILE]

BERRY, MICHAEL W
[ADDRESS ON FILE]

BERRY, RALPH
[ADDRESS ON FILE]

BERRY, RICHARD
[ADDRESS ON FILE]

BERRY, SANDRA
[ADDRESS ON FILE]

BERRY, SANTARIO
[ADDRESS ON FILE]

BERRY, TIMOTHY
[ADDRESS ON FILE]

BERRY, VICTORIA
[ADDRESS ON FILE]

BERRYLANE LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BERSCHEID, BRENT
[ADDRESS ON FILE]

BERT, FRANK
[ADDRESS ON FILE]

BERT, MAUREEN
[ADDRESS ON FILE]

BERTAGNA, BARRY
[ADDRESS ON FILE]

BERTE TRUCKING LLC
OR ROAD HUNTER LOGISITCS INC
500 RAILWAY AVE
CHANCELLOR, SD  57015

BERTELSEN, JASON
[ADDRESS ON FILE]

BERTETTO, MARK
[ADDRESS ON FILE]

BERTOG LANDSCAPE
625 WHEELING RD
WHEELING, IL  60090

BERTOLINI, SCOTT
[ADDRESS ON FILE]

BERTORELLI, DELIA
[ADDRESS ON FILE]

BERTOVICH, CHRISTOPHER
[ADDRESS ON FILE]

BERTRAM, MICHAEL
[ADDRESS ON FILE]

BERTRAND KAY SERVICES
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

BERTRAND, NORMAN G
[ADDRESS ON FILE]

BERTRAND, STEVEN
[ADDRESS ON FILE]

BERTS GARAGE INC
PO BOX 616
HILLSVILLE, VA  24343

BERTS TESTING AND TRAINING SERVICES
INC
26380 VAN BORN RD STE 6
DEARBORN HEIGHTS, MI  48125

BERTSCH, ANDREW
[ADDRESS ON FILE]

BERTSCH, ERIC
[ADDRESS ON FILE]

BERUBE, DAVID
[ADDRESS ON FILE]

BERUN TRANSPORTATION COMPANY
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

BERVE, ROBERT
[ADDRESS ON FILE]

BERVE, ROBERT
[ADDRESS ON FILE]

BERZAIN TRANSPORT INC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

BES ELECTRICAL SERVICES
PO BOX 129
EAST OLYMPIA, WA  98540

BESECKER, NATHANAEL
[ADDRESS ON FILE]

BESERRA, JORGE
[ADDRESS ON FILE]

BESIO, JEFFREY
[ADDRESS ON FILE]

BESKAU TRANSPORT, LLC
19500 GOODWIN AVE.
HASTINGS, MN  55033

BESKO LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BESLAGIC, SULEJMAN
[ADDRESS ON FILE]

BESLIJA, MUSTAFA
[ADDRESS ON FILE]

BEST 3 LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BEST AIRE COMPRESSOR SERVICES, INC
7125 HEADLEY ST BOX 999
ADA, MI  49301

BEST AMERICAN EXPRESS LLC
OR ADVANCED COMMERCIAL CAPITAL
761 EAST ENTERPRISE DR. 1
ST. GEORGE, UT  84790

BEST AMERICAN TRANSPORT INC
3 GRANT SQ  401
HINSDALE, IL  60521

BEST BRIDGE TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BEST BUY SUPPLY CHAIN
15445 COLLECTIONS CENTER DR
CHICAGO, IL  60693

BEST BUY WAREHOUSING LOGISTICS INC
ATTN: JOHN JAY PERRY
PO BOX 281678
ATLANTA, GA  30384

BEST BUY WAREHOUSING LOGISTICS INC
PO BOX 281678
ATLANTA, GA  30384

BEST BUY WAREHOUSING LOGISTICS, INC
P.O. BOX 281678
ATLANTA, GA  30384-2004

BEST CARGO LINES INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BEST CARGO LTD.
OR Z & Z FINANCIAL GROUP
2300 STEELES AVE UNIT 160
CONCORD, ON  L4K 5X6
CANADA

BEST CARRIER INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BEST CARRIER, INC
OR TRANSAM FINANCIAL SERVICES INC.
PO BOX 872632
KANSAS CITY, MO  64187

BEST CENTRAL TRUCKING INC
205 CHURCHILL DR
BELLEVILLE, IL  62223

BEST CHOICE LANDSCAPE INC
S66W14427 JANESVILLE ROAD
MUSKEGO, WI  53150

BEST CHOICE LOGISTICS INC
OR PRO FUNDING INC
PO BOX 1000 DEPT 3045
MEMPHIS, TN  38148-3045

BEST CHOICE TRANSPORTATION INC
P O BOX 20509
CRANSTON, RI  02920

BEST CHOICE TRANSPORTERS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

BEST CHOICE TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

BEST COAST TRANSPORT LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

BEST COURIER & DELIVERY
AT-ONCE DELIVERY SYSTEMS INC.
PO BOX 6327
LIBERTYVILLE, IL  60048

BEST DEAL TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BEST DEFINITION TRANSPORT LLC
OR PRO FUNDING INC
PO BOX 1000 DEPT 3045
MEMPHIS, TN  38148-3045

BEST EXPRESS LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

BEST FORMULATIONS LLC
ATTN: HORACIO AVILA
938 RADECKI CT
CITY OF INDUSTRY, CA  91748

BEST FREIGHT EXPRESS LTD
OR RIVIERA FINANCE OF IOWA
PO BOX 310243
DES MOINES, IA  50331-0243

BEST FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BEST FRIENDS LOGISTICS INC
11513 BURBANK BLVD UNIT B
NORTH HOLLYWOOD, CA  91601

BEST GOLF CARTS, INCORPORATED
18041 VALLEY BLVD, PO BOX 298
BLOOMINGTON, CA  92316

BEST HAUL LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

BEST HOT SHOTS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BEST IN WEST TRANSPORTATION INC
BEST IN WEST TRANSPORTATION INC
13704 DE FOE AVENUE
SYLMAR, CA  91342

BEST LINE EQUIPMENT
2582 GATEWAY DRIVE
STATE COLLEGE, PA  16801

BEST LOADS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BEST LOGISTIC SOLUTIONS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BEST LOGISTICS GROUP LLC
OR RTS FINANCIAL, PO BOX 840267
DALLAS, TX  75284

BEST MIDWAY EXPRESS TRANSPORTATION
INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BEST ONE TIRE AND SERVICE
750 S WESTERN
LIBERAL, KS  67901

BEST ONE TIRE AND SERVICE
OF MID-AMERICA, 4175 MULHAUSER ROAD
FAIRFIELD, OH  45014

BEST PRINTING INC
P.O. BOX 155
CLOVERDALE, VA  24077

BEST RATE TOWING & AUTO REPAIR INC
1380 AMSTERDAM RD
BELGRADE, MT  59714

BEST ROUTE TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BEST SANITATION LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

BEST SERVERS EVER LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

BEST SERVICE LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

BEST SHOT TRUCKING LLC
OR ITHRIVE FUNDING
PO BOX 1000 DEPT 848
MEMPHIS, TN  38148-1000

BEST SOLUTION EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BEST TIME EXPRESS INC
15218 SUMMIT AVE STE 300-401
FONTANA, CA  92336

BEST TOTAL CARE LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

BEST TOWING
3689 FASHION SQUARE BLVD
TOWNSHIP, MI  48603

BEST TOWING
3689 FASHION SQUARE BLVD., PO BOX 5509
SAGINAW, MI  48603

BEST TRANSPORT INC (STALLINGS NC)
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

BEST TRANSPORTATION INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BEST TRIP EXPRESS LLC
923 E VALLEY BLVD UNIT 209
SAN GABRIEL, CA  91776

BEST TRUCK BODY & TRAILER REPAIR
PO BOX 2283
WINDSOR, CA  95492

BEST TRUCK LINE INC
PO BOX 1071
DEERFIELD, IL  60015

BEST TRUCK SERVICES
56 NEBRASKA AVE
MERCERVILLE, NJ  08619

BEST TRUCKING EXPRESS LLC
3014 DAVID CT
COLUMBUS, OH  43224

BEST TRUCKING LLC (MC071654)
3615 SW NORMAN CT
TOPEKA, KS  66610

BEST TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

BEST US EXPRESS LLC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312

BEST WAY EXPEDITE INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BEST WAY EXPEDITE INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

BEST WAY EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

BEST WAY FREIGHT INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

BEST WAY LOGISTICS INC
4710 ASHLEY DR, STE A
WEST CHESTER, OH  45011

BEST WAY TRANSPORT, INC.
11205 SE FOSTER RD
PORTLAND, OR  97266

BEST WAY TRANSPORTATION SERVICE INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BEST WAY TRUCKING INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

BEST WEST LOGISTICS, INC.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BEST WESTERN REGENCY INN
360 EASTGATE DR
DANVILLE, IL  61834

BEST WESTERN
6100 MITCHELL DR.
LITTLE ROCK, AR  72209

BEST, BRADLEY
[ADDRESS ON FILE]

BEST, CHRIS
[ADDRESS ON FILE]

BEST, DANELLE
[ADDRESS ON FILE]

BEST, LORIN
[ADDRESS ON FILE]

BEST, MEGAN
[ADDRESS ON FILE]

BEST, MICHAEL
[ADDRESS ON FILE]

BEST, MICHAEL
[ADDRESS ON FILE]

BEST, RIZO
[ADDRESS ON FILE]

BEST, SCOTT
[ADDRESS ON FILE]

BEST, TUAN M
[ADDRESS ON FILE]

BEST1 LOGISTICS LLC
2628 NE EXPY NE APT H5
ATLANTA, GA  30345

BEST1 LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BESTAN TRANSPORTATION INCORPORATED
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

BESTAR INC
ATTN: ISABELLE PLAMONDON
4220 VILLENEUVE
LAC-MEGANTIC, QC  G6B 2C3
CANADA

BESTAR
4787 STALWART DR.
FAIRBURN, GA  30213

BESTDRIVE
53 COMMERCE DR
MORTON, IL  61550

BESTDRIVE
620 COMMERCIAL AVE.
PALMYRA, MO  63461

BESTOFALL CORP
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

BESTOLIFE CORPORATION
ATTN: HEATHER BAKER
2222 VANCO
IRVING, TX  75061

BEST-ONE FLEET SERVICE OF MISHAWAKA
D/B/A: BEST ONE FLEET SERVICE
BEST ONE MISHAWAKA, 2356 N HOME ST
MISHAWAKA, IN  46545

BEST-ONE FLEET SERVICE
5475 BROWN AVE
ST.LOUIS, MO  63120

BEST-ONE OF CENTRAL IL
1395 S. TAYLORVILLE RD.
DECATUR, IL  62521

BEST-ONE OF CENTRAL IL
340 E MACON
DECATUR, IL  62523

BEST-ONE OF CENTRAL IL
707 BLOOMINGTON RD.
CHAMPAIGN, IL  61820

BESTPASS, INC.
ACCT  22763, 500 NEW KARNER RD, STE 5
ALBANY, NY  12205

BESTPASS, INC.
PO BOX 786587
PHILADELPHIA, PA  19178

BESTPASS, INC.
PO BOX 941
ALBANY, NY  12201

BESTSTAR TRANSPORT INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

BESTWAY DELIVERY SERVICES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BESTWAY OCEAN EXPRESS
PABLO JR, 825 FRELINGHUYSEN AVE
NEWARK, NJ  07114

BESTWAY TRANSPORT, INC.
201 ST PAULS CHURCH RD
NEWTON, NC  28658

BETANCOURT, FRANCISCO
[ADDRESS ON FILE]

BETANCOURT, RUBEN
[ADDRESS ON FILE]

BETANZOS, MARCUS
[ADDRESS ON FILE]

BETCHER, CHRISTINA
[ADDRESS ON FILE]

BETH ESSENTIALS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BETH TRUCKING INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

BETHEA, CARVIN
[ADDRESS ON FILE]

BETHEA, DEANGELO
[ADDRESS ON FILE]

BETHEA, JEFF
[ADDRESS ON FILE]

BETHEA, LARRY
[ADDRESS ON FILE]

BETHEA, TIMOTHY
[ADDRESS ON FILE]

BETHEA, TYLDEN
[ADDRESS ON FILE]

BETHEA, WALTER
[ADDRESS ON FILE]

BETHEL SCHOOL
5625 192 ST.
PAYALLUP, WA  98375

BETHEL TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

BETHEL, ERIC
[ADDRESS ON FILE]

BETHLEHEM CSD
PO BOX 12905
ALBANY, NY  12212

BETHLEHEM CSD
TAX PROCESSING UNIT, PO BOX 12905
ALBANY, NY  12212

BETHLEHEM FREIGHT CARRIERS INC
3935 DEVONSHIRE RD
BETHLEHEM, PA  18020

BETHLEHEM TOWNSHIP
4225 EASTON AVE
BETHLEHEM, PA  18020

BETHUNE LOGISTICS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

BETHUNE, LOUIS
[ADDRESS ON FILE]

BETI TRUCKING COMPANY LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

BETKIE, IAN
[ADDRESS ON FILE]

BETLAND, COREY
[ADDRESS ON FILE]

BETROS PLUMBING CONTRACTORS INC
2600 W BEAVER ST
JACKSONVILLE, FL  32254

BETSARGIS, JOSEPH
[ADDRESS ON FILE]

BETSON, BRIANA
[ADDRESS ON FILE]

BETTENCOURT, ELLEN
[ADDRESS ON FILE]

BETTENCOURT, ELLEN
[ADDRESS ON FILE]

BETTENCOURT, KENNETH A
[ADDRESS ON FILE]

BETTER BEST TRANSPORTATION INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

BETTER CARE TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

BETTER DAYZ AHEAD LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BETTER EXPRESS LLC
743 HIGHPOINT CT
SCHAUMBURG, IL  60193

BETTER FREIGHT LLC
OR GH FACTOR LLC, PO BOX 746847
ATLANTA, GA  30374-6847

BETTER LIFE TRANS INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

BETTER LIFE TRANS INC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

BETTER TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BETTER WAY TRANSPORTATION LLC
35 QUAIL FOREST DR
SAVANNAH, GA  31419

BETTER, STAN
[ADDRESS ON FILE]

BETTER-WAY, INC.
PO BOX 3
WESTMONT, IL  60559

BETTER-WAY, INC.
PO BOX 3
WESTMONT, IL  60559-0003

BETTES, JAYDA
[ADDRESS ON FILE]

BETTINGER, NICK
[ADDRESS ON FILE]

BETTLE, BRIAN
[ADDRESS ON FILE]

BETTS COMPANY
AFS LOGISTICS LLC
PO BOX 18170
SHREVEPORT, LA  71138

BETTS GARAGE & B&G GLASS INC.
2806 PULASKI HIGHWAY
NEWARK, DE  19702

BETTS TRUCK PARTS AND SERVICE
PO BOX 102165
PASADENA, CA  91189

BETTS, DENNIS
[ADDRESS ON FILE]

BETTS, DONALD
[ADDRESS ON FILE]

BETTS, HERB
[ADDRESS ON FILE]

BETTS, RODNEY S
[ADDRESS ON FILE]

BETTS, RODNEY
[ADDRESS ON FILE]

BETTY & ALBERT MURGUIA
[ADDRESS ON FILE]

BETTY MCNAIR
[ADDRESS ON FILE]

BETTYS SON TRANSPORT SERVICE LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BETWEEN STATE LINES LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

BETZ, BURKLEY
[ADDRESS ON FILE]

BETZ, DENISE
[ADDRESS ON FILE]

BETZ, GERRY
[ADDRESS ON FILE]

BETZWISER, FRANK
[ADDRESS ON FILE]

BEVANS, BRANDON
[ADDRESS ON FILE]

BEVERLY FREIGHT INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD STE 230
MORTON GROVE, IL  60053

BEVERLY INTERNATIONAL C/O ECHO
ATTN: ASHLEY STEVENSON
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

BEVERLY J CUMMINS
[ADDRESS ON FILE]

BEVERLY TRANSPORT
OR GREAT PLAINS TRANSPORTATION SRVC
INC
PO BOX 4539
CAROL STREAM, IL  60197

BEVILL, JONATHAN
[ADDRESS ON FILE]

BEVILL-ROBINSON, TYLER
[ADDRESS ON FILE]

BEVS FIREWORKS
ATTN: BEVE LENZ
305 W NORTH AVE
LITTLE CHUTE, WI 54140

BEWLEY, KHALIF
[ADDRESS ON FILE]

BEXAR COUNTY TAX ASSESSOR COLLECTOR
PO BOX 839950
SAN ANTONIO, TX 78283

BEXAR COUNTY
TAX ASSESSOR COLLECTOR, PO BOX 839950
SAN ANTONIO, TX 78283

BEXPRESS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

BEY, BETZALEL
[ADDRESS ON FILE]

BEY, OLLIE
[ADDRESS ON FILE]

BEY, RAJJUYNEL
[ADDRESS ON FILE]

BEYER BROS. CORP.
109 BROAD AVE
FAIRVIEW, NJ 07022

BEYER, AMANDA
[ADDRESS ON FILE]

BEYER, BRIAN J
[ADDRESS ON FILE]

BEYER, BRUCE
[ADDRESS ON FILE]

BEYER, DONALD
[ADDRESS ON FILE]

BEYER, KERI
[ADDRESS ON FILE]

BEYER, RAYMOND J
[ADDRESS ON FILE]

BEYER, SHAWN
[ADDRESS ON FILE]

BEYER, WILLIAM
[ADDRESS ON FILE]

BEYERS TRUCK & TRAILER
2501 PEBBLE LAKE RD
FERGUS FALLS, MN 56537

BEYERS, BRENT
[ADDRESS ON FILE]

BEYOND BARRIERS LLC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL 60053

BEYOND ELITE TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

BEYOND FREIGHT INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320-5154

BEYOND LIMITS KNOWN LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

BEYOND POINT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

BEYOND TRANSPORT & LOGISTICS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL 60674-0411

BEZCO TRUCKING INC.
15 PAPPLE ROAD
BRANTFORD, ON N3R0C3
CANADA

BEZNOSKA, DAVID
[ADDRESS ON FILE]

BF & RS TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

BF EXPRESS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

BF LOGISTICS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BF LOGISTICS LLC (MC1059468)
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

BF TRANS
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

BFD ENTERPRISES LLC
9055 US HWY 60 WEST
LEWISPORT, KY  42351

BFD TRUCKING LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

BFL CANADA RISK AND INSURANCE SRVC
INC
181 UNIVERSITY AVE STE 1700
TORONTO, ON  M5H 3M7
CANADA

BFM LOGISTICS CORP
1247 E 7TH ST
PLAINFIELD, NJ  07062

BFPE INTERNATIONAL
PO BOX 791045
BALTIMORE, MD  21279

BFREIGHT INC
OR OUTGO INC, 117 E LOUISA ST  161
SEATTLE, WA  98102

BFT, INC.
PO BOX 4040
OMAHA, NE  68104

BFW COUPLING SERVICES LTD
960 ATKINS AVE
SARNIA  N754T2
CANADA

BG 011 LLC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

BG 011 LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BG ADVANCE SOLUTIONS INC.
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BG BREWER-GARRETT
6800 EASTLAND RD
MIDDLEBURG HEIGHTS, OH  44130

BG BREWER-GARRETT
PO BOX 72324
CLEVELAND, OH  44192

BG CARGO LOGISTIC INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BG LOGISTICS INC
2906 WEST CENTRAL PARK 7E
DAVENPORT, IA  52804

BG LOGISTICS INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

BG TRANSPORTATION LLC (MC813466)
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BG TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BG XPRESS, LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

BGA TRUCK & TRAILER REPAIR & TIRE SVC
11464 E SANTA FE LOOP ROAD
DEWEY, AZ  86327

BGA TRUCK & TRAILER REPAIR & TIRE SVC
17051 E STATE ROUTE 169
DEWEY, AZ  86327

BGB TRUCKING INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

BGD EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BGD FREIGHT INC.
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD
STE 230
MORTON GROVE, IL  60053

BGE
PO BOX 1475
BALTIMORE, MD  21203

BGF GLOBAL LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BGG TRUCKING LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

BGH TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BGL - PITTSBURGH NORTH
ATTN: CASEY NYE
2846 S FALKENBURG RD
RIVERVIEW, FL  33578

BGL TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BGL
ATTN: AMBER WHITT
2846 S FALKENBURG RD
RIVERVIEW, FL  33578

BGL
ATTN: DENNIS WIDDOWS
2846 S FALKENBURG RD
RIVERVIEW, FL  33578

BGL
ATTN: JENNIFER AVETTA
280 PO BOX
INDIANA, PA  15701

BGN EXPRESS INC
OR FACTORING EXPRESS LLC
P.O. BOX 150205
OGDEN, UT  84415

BGR GOVERNMENT AFFAIRS LLC
PO BOX 14416
WASHINGTON, DC  20044

BGR
P.O. BOX 32160, DEPARTMENT  142
LOUISVILLE, KY  40232

BGS TRANSPORT LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

BGT CARRIERS INC
OR TCI BUSINESS CAPITAL, PO BOX 9149
MINNEAPOLIS, MN  55480-9149

BGW
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

BGY LOGISTICS LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

BH GLOBAL LOGISTICS INC
P.O. BOX 2295
GLENVIEW, IL  60025

BH RELOCATION INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BH TRANS INC.
PO BOX 421315
INDIANAPOLIS, IN  46242

BH TRANS, INC.
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL  60053

BH TRANS, INC.
OR TAB BANK, PO BOX 150783
OGDEN, UT  84415

BHA TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BHA TRUCK LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BHAGAT TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

BHAGO TRANSPORTATION INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

BHAGTANA TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

BHAGWAGAR, ABAN
[ADDRESS ON FILE]

BHANDAL TRUCKING
9586 HOPYARD WAY
SACRAMENTO, CA  95829

BHANDARI, AMEESH
[ADDRESS ON FILE]

BHANDARI, BROUGHTON AND HASTEY
[ADDRESS ON FILE]

BHARARA, KABIR
[ADDRESS ON FILE]

BHATTARAI, PITAMBAR
[ADDRESS ON FILE]

BHATTI EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

BHATTI, PRINCE
[ADDRESS ON FILE]

BHC ISS
10926 DAVID TAYLOR DR  100
CHARLOTTE, NC  28262

BHC ISS.COM
10926 DAVID TAYLOR DR  100
CHARLOTTE, NC  28262

BHD TRUCK PARTS, INC.
PO BOX 326
LEES SUMMIT, MO  64063

BHDS ENTERPRISES INC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 259 PO BOX 1000
MEMPHIS, TN  38148

BHF EXPRESS LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

BHF TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

BHG TRUCKING COMPANY LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BHINDER TRANS LLC
1859 AUTUMN GOLD AVE
LAS VEGAS, NV  89123-3949

BHINDER TRANS LLC
OR TAFS INC, PO BOX 872632
KANSAS CITY, MO  64187

BHINDER TRANSPORT INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL  60053

BHMA OCCUPATIONAL MEDICINE
PO BOX 746469
ATLANTA, GA  30374

BHN TRANSPORT LLC
OR GULF COAST BANK & TRUST COMPANY
P.O. BOX 732148
DALLAS, TX  75373-2148

BHOGAL TRANSPORT INC.
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

BHTSI
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BHULLAR EXPRESS TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

BHULLAR TRANSPORT GROUP LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BHULLAR TRANSPORT INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

BI COASTAL TRUCKING FREIGHT DELIVERY
LLC
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

BI MART
PO BOX 2310
EUGENE, OR  97402

BI MOTOR EXPRESS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

BI, ZHONGWEN
[ADDRESS ON FILE]

BI, ZHONGWEN
[ADDRESS ON FILE]

BIA GROUP INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

BIAK, CEU
[ADDRESS ON FILE]

BIAN, HUAI QING
[ADDRESS ON FILE]

BIANCHI JR, ROBERT
[ADDRESS ON FILE]

BIANCHI, AMADEO
[ADDRESS ON FILE]

BIANCO, ANTHONY
[ADDRESS ON FILE]

BIANCO, BRYCE
[ADDRESS ON FILE]

BIAS, KENNETH
[ADDRESS ON FILE]

BIAS, MARCUS C
[ADDRESS ON FILE]

BIBBO, DONNA
[ADDRESS ON FILE]

BIBBS, CORNELIUS
[ADDRESS ON FILE]

BIBBS, GRETA
[ADDRESS ON FILE]

BIBLE, JAMES
[ADDRESS ON FILE]

BIBLE, ROGER
[ADDRESS ON FILE]

BIC USA INC
PO BOX 416552
BOSTON, MA  22416-6552

BICA, GIUSEPPE
[ADDRESS ON FILE]

BICE, CRAIG
[ADDRESS ON FILE]

BICKERTON, LOREN
[ADDRESS ON FILE]

BICKFORD, JOHN
[ADDRESS ON FILE]

BICKHAM, RAMON
[ADDRESS ON FILE]

BICKHEM, JOSEPH
[ADDRESS ON FILE]

BICKING, KEITH
[ADDRESS ON FILE]

BICKMANN, HEINRICH
[ADDRESS ON FILE]

BICKNELL, DONALD
[ADDRESS ON FILE]

BIDDINGS, CORNELL
[ADDRESS ON FILE]

BIDDLE & BROWN FENCE CO LLC
895 W ELWOOD ST
PHOENIX, AZ  85041

BIDDLE, DEREK
[ADDRESS ON FILE]

BIDDLE, JAHMAAL
[ADDRESS ON FILE]

BIDDLE, JOSEPH
[ADDRESS ON FILE]

BIDDLE, TIMOTHY
[ADDRESS ON FILE]

BIDDLE, WILLIAM
[ADDRESS ON FILE]

BIDLEMAN, TERRY
[ADDRESS ON FILE]

BIDWELL, LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

BIDWELL, MARK
[ADDRESS ON FILE]

BIDWELL, THEODORE
[ADDRESS ON FILE]

BIEBER, LOUIS
[ADDRESS ON FILE]

BIEDERMAN, AARON
[ADDRESS ON FILE]

BIEG PLUMBING COMPANY, INC.
2015 LEMAY FERRY ROAD
SAINT LOUIS, MO  63125

BIEGEL, CHRISTOPHER
[ADDRESS ON FILE]

BIEHL, MEREDITH
[ADDRESS ON FILE]

BIELER, DANIEL
[ADDRESS ON FILE]

BIENIEWICZ, JODY
[ADDRESS ON FILE]

BIENVENU, BEATRICE
[ADDRESS ON FILE]

BIENVENU, BEATRICE
[ADDRESS ON FILE]

BIENVENU, BRITTANEY
[ADDRESS ON FILE]

BIENVENU, BRITTANEY
[ADDRESS ON FILE]

BIENVILLE HOUSE HOTEL
320 DECATUR STREET
NEW ORLEANS, LA  70130

BIER TRUCKS
1393 19 3/8 ST
CAMERON, WI  54822

BIER, RICHARD
[ADDRESS ON FILE]

BIERCH, CHARLES
[ADDRESS ON FILE]

BIERMANN, DAVID
[ADDRESS ON FILE]

BIESTERFELD, JESSICA
[ADDRESS ON FILE]

BIG 4 TRUCKING, INC.
PO BOX 859
ROSELAND, LA  70456

BIG 5 CORP
2525 E EL SEGUNDO BLVD
EL SEGUNDO, CA  90245

BIG 5 CORPORATION
ATTN: ACCOUNTS PAYABLE
2525 E EL SEGUNDO BLVD
EL SEGUNDO, CA  90245

BIG 5 SPORTING GOODS
2525 E EL SEGUNDO BLVD
EL SEGUNDO, CA  90245

BIG A DOCK SERVICE & SALES
3409 FAULK AVE
BELLEVUE, NE  68147

BIG ALS TOWING & RECOVERY
6520 HINESLEY ROAD
CHEYENNE, WV  82001

BIG AND J INDUSTRIES LLC
918 N SHADY BEND RD
GRAND ISLAND, NE  68801

BIG APPLE TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BIG APPLE TRUCKING INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD
STE 230
MORTON GROVE, IL  60053

BIG APPLE TRUCKING
7105 HENDRICKSON LN
INDIANAPOLIS, IN  46237

BIG APPLE TRUCKING
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

BIG ARMS INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

BIG B LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BIG B TRUCKING LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

BIG BEE BOATS LTD.
ATTN: LINDA VANDLING
1617 STATE ROAD
DUNCANNON, PA 17020-9538

BIG BILL TRUCKING LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH 45263-1627

BIG BIRD TRANS INC
9132 BRIDALVEIL CIR
STOCKTON, CA 95212

BIG BIRD TRANS INC
PO BOX 1158
WOODBRIDGE, CA 95258

BIG BIRD TRANSPORTATION LLC
15614 SUMMER MAPLE TRAIL
CYPRESS, TX 77429

BIG BLUE EXPRESS, LLC
180 OLE STILL LANE
ELGIN, SC 29045

BIG BLUE TRANSPORTATION CORP
15609 SW 139TH AVE
MIAMI, FL 33177

BIG BOI LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH 45263

BIG BORE BARBECUE
10904 4TH ST NE
HANOVER, MN 55341

BIG BOSS EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

BIG BOSS TRANSPORT LLC
4308 RAINIER ST APT 402
IRVING, TX 75062

BIG BOXER TRUCKING LLC
7434 OLD RIVER DRIVE
BLACKLICK, OH 43004

BIG BOY TRANSPORTATION LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA 30350

BIG BOY TRUCKING LOGISTICS LLC
17410 FOOTHILL BLVD STE B
FONTANA, CA 92335

BIG BOYS TOWING & RECOVERY
18515 OLD US 66
PACIFIC, MO 63069

BIG BOYS TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

BIG BOYS TRUCKING LLC
OR INSIGHT TECHNOLOGY INC, PO BOX
200399
DALLAS, TX 75320

BIG BOYS WRECKER SERVICE
415 S ROBINSON DRIVE
ROBINSON, TX 76706

BIG BOYZ TRANSPORT LLC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX 75312-3381

BIG BOYZ TRUCKING
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

BIG BROTHER BUCKS TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX 75320-6773

BIG BROTHERS TRUCKING COMPANY, INC.
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

BIG BULL TRANSPORT CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

BIG CANNON FREIGHT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

BIG CITY TRUCKING INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320-5154

BIG CONDOR TRANSPORT LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA 30368-7576

BIG COUNTRY TRUCKIN LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

BIG D INDUSTRIES INC
ATTN: ERIC CHIANG
5620 SW 29TH
OKLAHOMA CITY, OK 73179

BIG DADDY TOWING INC
3615 ST JOHN RD
LIMA, OH 45804

BIG DADDY TOWING INC
3615 ST JOHNS RD
LIMA, OH 45804

BIG DADDYS TRUCK & TRAILER
13641 US 75
VAN ALSTYNE, TX  75495

BIG DOG MOVIN LLC
1521 S CALIFORNIA AVE
COMPTON, CA  90221-4924

BIG DOG MOVIN LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BIG DOG TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

BIG DREAM WAY INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BIG EAGLE EXPRESS LLC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

BIG EAST CHEDDAR TRUCKS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

BIG EDS LAWN CARE
101 JAY ST
SALIX, IA  51052

BIG EXPRESS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BIG FAMILY TRUCK-LINES LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

BIG FREIGHT SYSTEMS INC
360 HWY 12 NORTH
STEINBACH, MB  R5G1A6
CANADA

BIG FRESH TRUCKING LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

BIG G TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BIG GRAPE
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BIG H LOGISTICS INC
26944 SALT MISSIONS CIR
MORENO VALLEY, CA  92555

BIG HALL TRUCKIN LLC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

BIG HOPS FREIGHT & LOGISTICS LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

BIG HORN EXPRESS TRUCKING, LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

BIG HORN PETROLEUM
196 HIGHWAY 16 E
BUFFALO, WY  82834

BIG HOUSE TRANS & LOGISTICS CO LLC
OR LOVES SOLUTIONS LLC
PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

BIG IMAGE TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

BIG IRON TOWING, INC.
103 KELLY ROAD
FANCY GAP, VA  24328

BIG J EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BIG J FENCING INC
598 E MAIN ST STE B
EL CENTRO, CA  92243

BIG J TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BIG JOE HANDLING SYSTEMS
25932 EDEN LANDING RD
HAYWARD, CA  94545

BIG JOHN EXPEDITED INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

BIG JOHNS 24 HOUR TRUCK TOWING INC
PO BOX 70181
SPRINGFIELD, OR  97475

BIG JOHNSONS HAULING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

BIG JUKES TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BIG K EXPRESS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

BIG LAGOON TRANSPORT, INC
13183 JOSHUA AVE
CHINO, CA 91710

BIG LEVEL TRUCKING, INC.
OR CORPORATE BILLING LLC
DEPT 100 PO BOX 830604
BIRMINGHAM, AL 35283

BIG LIFT MATERIAL HANDLING
1315 E GIBSON LN BLDN E-2
PHOENIX, AZ 85034

BIG LOTS STORES, INC
4900 E DUBLIN, GRANVILLE ROAD
COLUMBUS, OH 43081

BIG M TRANSPORTATION, INC.
OR CORPORATE BILLING LLC
DEPT 100 PO BOX 830604
BIRMINGHAM, AL 35283

BIG MARGARET TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

BIG MICH LOGISTICS LLC
6336 ATKINS DR
TROY, MI 48085

BIG MICH LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

BIG MIKES TRUCKING
OR G SQUARED FUNDING LLC,
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA 30350

BIG MOHAMMAD, HABIBURAHMAN
[ADDRESS ON FILE]

BIG N TALL TRANSPORT LLC
OR ITHRIVE FUNDING LLC,
DEPT 848 PO BOX 1000
MEMPHIS, TN 38148-1000

BIG OAK TRANSPORT, LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

BIG ONE TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

BIG P EXPRESS LLC
1609 MALL DRIVE
BENTON HARBOR, MI 49022

BIG PINK TRANSPORTS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

BIG RAM & SONS TRUCKING LLC,
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124

BIG RAYS TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

BIG RED TOWING, LLC
3313 WALTERS RD, JUST OFF EXIT 39 I-90
SYRACUSE, NY 13209

BIG RIG CARRIERS
OR BVD CAPITAL CORPORATION
8177 TORBRAM ROAD
BRAMPTON, ON L6T 5C5
CANADA

BIG RIG GLASS
2654 N MARINE DRIVE
PORTLAND, OR 97217

BIG RIG TEXAS LLC
6919 ASTRAPIA BAY XING
SPRING, TX 77379

BIG RIG TOWING & TRANSPORT LLC
6106 CHUCK LN
EAU CLAIRE, WI 54703

BIG RIG TOWING & TRANSPORT LLC
9055 INNOVATION AVE SE
CALGARY, AB T3S 0B5
CANADA

BIG RIG TRUCK SERVICE INC
2660 HISTORIC ROUTE 66
SANTA ROSA, NM 88435

BIG RIVER FREIGHT
825 S COLUMBIA, PO BOX 3445
WENATCHEE, WA 98807

BIG RIVER FREIGHT
PO BOX 3445
WENATCHEE, WA 98807

BIG ROCK SPORTS
310 MAIN AVE WAY SE
HICKORY, NC 28602

BIG ROCK SPORTS
ATTN: LINDA ORTH
310 MAIN AVE WAY SE
HICKORY, NC 28603

BIG ROCK SPORTS
REDWOOD SCS, PO BOX 510660
LIVONIA, MI 48151

BIG ROCK TRANS INC
OR CAPITAL DEPOT,
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

BIG SAM TRANSPORT LLC
OR INTEGRA FUNDING SOLUTIONS, LLC,
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

BIG SARGE LINE HAUL TRUCKING LLC
OR G SQUARED FUNDING, LLC,
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

BIG SHOW TRANSPORTATION LLC
888 COUNTY RD D W  308
NEW BRIGHTON, MN  55112

BIG SKY PROPERTY MANAGEMENT
ATTN: LISA RADER
PO BOX 6000
BUTTE, MT  59702

BIG SKY PROPERTY MANAGEMENT
PO BOX 6000
BUTTE, MT  59702

BIG SKY SOLUTIONS, LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

BIG SNOW LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BIG STATE CARGO LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

BIG STATE ELECTRIC LTD
2431 FORBES DR
AUSTIN, TX  78754

BIG STEVES SHUTTLE SERVICES LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BIG TEN UNIVERSITY TOWING
3309 HWY 1 SW
IOWA CITY, IA  52240

BIG TIME TRUCK & TRAILER REPAIR
12616 STATE RT E
ROLLA, MO  65401

BIG TOE TOWING LLC
2531 WEST 62ND COURT, UNIT K
DENVER, CO  80221

BIG TOWS INC
36 RED SCHOOLHOUSE ROAD
CHESTNUT RIDGE, NY  10977

BIG TRUCK WAVE CARRIERS LLC
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

BIG VALLEY TOWING
2132 N COMMERCE ST N
LAS VEGAS, NV  89030

BIG WHEELN TRUCKING LLC
1119 GREEN HILLS RD
DUNCANVILLE, TX  75137

BIG WHEELS BODY SHOP
1100 W RISINGER RD
FORT WORTH, TX  76134

BIG YETTI TRANSPORTERS LLC
OR ORANGE COMMERCIAL CREDIT,
PO BOX 11099
OLYMPIA, WA  98508

BIGAPE TRUCKING LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

BIGEAU, DONNA
[ADDRESS ON FILE]

BIGELOW, JAMES M
[ADDRESS ON FILE]

BIGELOW, MARY
[ADDRESS ON FILE]

BIGELOW-MILLER, LISA
[ADDRESS ON FILE]

BIGFOOT BIOMEDICAL
ATTN: JASON MASELLI
1820 MCCARTHY BLVD
MILPITAS, CA  95035-7425

BIGG ENTERPRISE INC
OR INTERNET TRUCKSTOP PAYMENTS, LLC,
PO BOX 7410411
CHICAGO, IL  60674-0411

BIGGAR, ROXANNE
[ADDRESS ON FILE]

BIGGER THAN ME ENTERPRISES LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

BIGGERS, ROBERT
[ADDRESS ON FILE]

BIGGINS LIGHTING
2325 LARKSPUR LANE
REDDING, CA  96002

BIGGS, BARRY
[ADDRESS ON FILE]

BIGGS, BRAD
[ADDRESS ON FILE]

BIGGS, BRIAN
[ADDRESS ON FILE]

BIGGS, DANIEL T
[ADDRESS ON FILE]

BIGGS, JENAY
[ADDRESS ON FILE]

BIGHEM, ROBERT
[ADDRESS ON FILE]

BIGLER BOYZ TOWING & RECOVERY
101 ROLLING STONE ROAD
KYLERTOWN, PA  16847

BIGLER BOYZ TOWING & RECOVERY
P.O. BOX 178
KYLERTOWN, PA  16847

BIGLER, BOBBY
[ADDRESS ON FILE]

BIGLER, DONALD
[ADDRESS ON FILE]

BIGSAM TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BIGSHOT TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BIGTRUX TRANSPORTATION, LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BIH LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

BIH TRANSPORT GROUP LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

BIHI TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

BIHTX LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BIIA LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BILA TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

BILAL TRUCKING INC
OR ECAPITAL FREIGHT FACTORING,
PO BOX 206773
DALLAS, TX  75320-6773

BILAN LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

BILANO, ISAAC
[ADDRESS ON FILE]

BILBREY, LOUIE
[ADDRESS ON FILE]

BILDEYKO JR, ALEXANDER
[ADDRESS ON FILE]

BILDHAUER, MICHAEL
[ADDRESS ON FILE]

BILE TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

BILICK, ROBERT
[ADDRESS ON FILE]

BILIM LB INCORPORATED
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BILING TRUCKING LLC
OR SOUND FINANCE CORPORATION,
P.O. BOX 679281
DALLAS, TX  75267-9281

BILL B CONGER
[ADDRESS ON FILE]

BILL CLARK TRUCK LINE INC
311 6TH ST
ALAMOSA, CO 81101

BILL ERKERA AUTO SALES AND SERVICE
2132 WILLIAM FLYNN HIGHWAY
BUTLER, PA 16001

BILL FUNK TRUCKING, INC.
933 MAIN ST NW
CHATFIELD, MN 55923

BILL HOWE RESTORATION & FLOOD SVCS
INC
PO BOX 92328
LAS VEGAS, NV 89193

BILL MORGAN TIRE CO
619 E IRVINE ST
RICHMOND, KY 40475

BILL N DEB HARRISON
[ADDRESS ON FILE]

BILL PRATT
[ADDRESS ON FILE]

BILLCLIFF, THOMAS
[ADDRESS ON FILE]

BILLE LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD 57101

BILLE TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD 57101

BILLEGAS, DAVID
[ADDRESS ON FILE]

BILLERICA LANDSCAPING
PO BOX 84
NORTH BILLERICA, MA 01862

BILLET, LINDSAY
[ADDRESS ON FILE]

BILLICK, MARK
[ADDRESS ON FILE]

BILLIE L BARLOW
[ADDRESS ON FILE]

BILLIEU, VICTOR
[ADDRESS ON FILE]

BILLING LOGISTICS
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195

BILLING TRANSPORT LTD
79 EGYPT DR
BRAMPTON, ON L6R0S4
CANADA

BILLING TRANSPORT LTD
OR AVA FINANCIAL GROUP INC,
273 MOORE PARK AVENUE
TORONTO, NS M2M 1N5
CANADA

BILLINGS HOTEL AND CONVENTION CENTER
1223 MULLOWNEY LANE
BILLINGS, MT 59101

BILLINGS PETERBILT
3255 N FRONTAGE RD
BILLINGS, MT 59101

BILLINGS, ROBERT
[ADDRESS ON FILE]

BILLINGSLEY, DAVID
[ADDRESS ON FILE]

BILLINGTON EXCAVATION
409 W FRANKLIN ST
MCLEAN, IL 61754

BILLINGTON, RICHARD
[ADDRESS ON FILE]

BILLINGTON, SCOTT
[ADDRESS ON FILE]

BILLION INTEREST LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL 60677-5553

BILLION WAY LLC
12100 EGRET LANE
WOLVERINE LAKE, MI 48390

BILLIPS, CARRIE
[ADDRESS ON FILE]

BILLOPS, WALTER
[ADDRESS ON FILE]

BILLOTTE, DUANE J
[ADDRESS ON FILE]

BILLOTTE, DUANE
[ADDRESS ON FILE]

BILLS ELECTRIC INC
PO BOX 707
WEBB CITY, MO  64870

BILLS GENERAL REPAIR, INC.
2317 STATE ROUTE 11B
NORTH BANGOR, NY  12966

BILLS HEATING & A/C
4681 BRONCO RD
WARRENS, WI  54666

BILLS SERVICE SOUTH OF STAMFORD INC
22 ST MARYS ST, P O BOX 4357
STAMFORD, CT  06907

BILLS TOWING AND GARAGE, INC.
1210 S SPRAGUE AVE
TACOMA, WA  98405

BILLS TOWING LTD
66855 EXECUTIVE DR
SAINT CLAIRSVILLE, OH  43950

BILLS TROPICAL GREENHOUSE INC
PO BOX 6127
KANSAS CITY, KS  66106

BILLS TRUCK REPAIR
88 MILLWELL CT
MARYLAND HEIGHTS, MO  63043

BILLS, JEFFERY
[ADDRESS ON FILE]

BILLS, WILLIAM E
[ADDRESS ON FILE]

BILLUPS, DERRICK
[ADDRESS ON FILE]

BILLUPS, JAMES
[ADDRESS ON FILE]

BILLUPS, KEVIN
[ADDRESS ON FILE]

BILLY BARNES ENTERPRISES, INC.
338 BROWN STREET
MONROEVILLE, AL  36439

BILLY E JONES
[ADDRESS ON FILE]

BILLY G BURNEY III
[ADDRESS ON FILE]

BILLY GALINDO JR
[ADDRESS ON FILE]

BILLY GALINDO SR
[ADDRESS ON FILE]

BILLY JO RICHARDSON
[ADDRESS ON FILE]

BILLY LOMAX
[ADDRESS ON FILE]

BILLY MOLLETT - HU
[ADDRESS ON FILE]

BILLY POWELL
[ADDRESS ON FILE]

BILLY POWELL
[ADDRESS ON FILE]

BILOL TRANSPORTATION INC
OR RTS FINANCIAL, PO BOX 840267
DALLAS, TX  75284

BILOTTA, JAMES
[ADDRESS ON FILE]

BILSKI, BETSY
[ADDRESS ON FILE]

BILSKI, JACOB
[ADDRESS ON FILE]

BILSKI, JIMMY
[ADDRESS ON FILE]

BIMALOW FAMILY LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

BIMAN CO
OR ORANGE COMMERCIAL CREDIT PO BOX
11099
OLYMPIA, WA  98508-1099

BINABLE LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

BINC CARRIERS LLC
3106 MELODY LN
MISSION, TX  78574

BINDAS, JAMES
[ADDRESS ON FILE]

B-INDEPENDENT LLC
1515 N TOWN EAST BLVD  138-222
MESQUITE, TX  75150

BINDRA TRUCKING LTD
OR LIQUID CAPITAL EXCHANGE,
P.O. BOX 168688
IRVING, ON  75016
CANADA

BINETTE, MYRIAM
[ADDRESS ON FILE]

BINETTE, MYRIAM
[ADDRESS ON FILE]

BING, GENE
[ADDRESS ON FILE]

BING, MICHAEL C
[ADDRESS ON FILE]

BING, MICHAEL C
[ADDRESS ON FILE]

BINGAMAN, PAUL
[ADDRESS ON FILE]

BINGEMAN, SCOTT
[ADDRESS ON FILE]

BINGEN, BRANDON
[ADDRESS ON FILE]

BINGER, KEVIN
[ADDRESS ON FILE]

BINGHAM BODY AND TOWING LLC
8397 E BINGHAM RD
TRAVERSE CITY, MI  49684

BINGHAM EQUIPMENT CO
1655 S COUNTRY CLUB DR
MESA, AZ  85210

BINGHAM, BROCK
[ADDRESS ON FILE]

BINGHAM, JARMEINE
[ADDRESS ON FILE]

BINGHAM, JUSTIN
[ADDRESS ON FILE]

BINGHAM, KIM
[ADDRESS ON FILE]

BINGHAM, PAUL
[ADDRESS ON FILE]

BINGHAM, RICARDO
[ADDRESS ON FILE]

BINGHAMTON-ITHACA EXPRESS INC
PO BOX 535
CHENANGO BRIDGE, NY  13745

BINGO LOGISTICS INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

BINGO TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

BINKLEY, MARILYN
[ADDRESS ON FILE]

BINKS TRUCKING
OR INSTAPAY FLEXIBLE, LLC, PO BOX 660771
DALLAS, TX  75266

BINNER, MARTIN
[ADDRESS ON FILE]

BINSWANGER GLASS
PO BOX 679331
DALLAS, TX  75267

BIO ONE ALBUQUERQUE
2184 CHANNING WAY  135
IDAHO FALLS, ID  83404

BIO ONE DAYTON
707 MIAMISBURG CENTERVILLE RD  245
DAYTON, OH  45459

BIO RAD LABORATORIES INC
DATA2LOGISTICS, PO BOX 61050
FORT MYERS, FL  33906

BIOENERGY TECHNOLOGY INC
311 ERA DR
NORTHBROOK, IL  60062

BIOFIT ENGINEERED PRODUCTS
15500 BIO FIT WAY
BOWLING GREEN, OH  43402

BIO-KLEEN PRODUCTS
ATTN: BIO KLEEN
810 LAKE ST
KALAMAZOO, MI  49001

BIO-LAB INC
10990 ROE AVENUE
OVERLAND PARK, KS  66211

BIOLO, JOHN
[ADDRESS ON FILE]

BIONDO, TOM
[ADDRESS ON FILE]

BIO-ONE-AKRON
3867 W. MARKET STREET  226
AKRON, OH  44333

BIOSCIENCE & TECHNOLOGY BUSINESS
CENTER
BTBC, INC MAIN FACILITY, 2029 BECKER DR.
LAWRENCE, KS  66047

BIOTEC PEST & WEED SPECIALIST
1380 RIO RANCHO BLVD SE  318
RIO RANCHO, NM  87124

BIR BROS TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BIR CHROME & TRUCK WASH
P.O. BOX 251
FRANKLIN, KY  42135

BIR TRANSPORT COMPANY, INC.
2042 TOWN CENTER BLVD PMB 350
KNOXVILLE, TN  37922

BIRCH RUN TOWNSHIP TREASURER
8425 MAIN ST.
P.O. BOX 152
BIRCH RUN, MI  48415

BIRCH RUN TOWNSHIP
PO BOX 152
BIRCH RUN, MI  48415

BIRCHFIELD, CHRISTOPHER
[ADDRESS ON FILE]

BIRCHMEIER, CHARLES
[ADDRESS ON FILE]

BIRCKELBAW, ANDREW
[ADDRESS ON FILE]

BIRCKELBAW, ANDREW
[ADDRESS ON FILE]

BIRD SUPPLY OF NEW HAMPSHIRE L
ATTN: ALAN FOX
522 AMHERST ST STE 16
NASHUA, NH  03063

BIRD TRANSPORTATION
OR PORTER BILLING SERVICES, LLC,
PO BOX 440127
NASHVILLE, TN  37244

BIRD TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

BIRD, MIKE
[ADDRESS ON FILE]

BIRD, SUSAN
[ADDRESS ON FILE]

BIRD, THEODORE
[ADDRESS ON FILE]

BIRDEN, KIANTAY
[ADDRESS ON FILE]

BIRDEN, KIANTAY
[ADDRESS ON FILE]

BIRDS EYE VIEW TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

BIRDSELL, MIKE
[ADDRESS ON FILE]

BIRDSONG, CHARLES
[ADDRESS ON FILE]

BIRDSONG, NELSON
[ADDRESS ON FILE]

BIRDWELL, TERRY
[ADDRESS ON FILE]

BIRGIN, ROMAN
[ADDRESS ON FILE]

BIRK, STEVEN
[ADDRESS ON FILE]

BIRK, THOMAS
[ADDRESS ON FILE]

BIRKA LOGISTICS INC
22538 BASS LAKE RD
PLAINFIELD, IL 60544

BIRKEYS FARM STORE
954 E STATE ROAD 28 WEST
WILLIAMSPORT, IN 47993

BIRKLE, CHRISTOPHER
[ADDRESS ON FILE]

BIRKMIRE TRUCKING COMPANY
7400 BIRKMIRE DRIVE
FAIRVIEW, PA 16415

BIRKS LANDSCAPING INC
2897 SOLINA RD N
BOWMANVILLE, ON L1C 6Z6
CANADA

BIRKS LANDSCAPING INC.
1-2897 SOLINA RD
BOWMANVILLE, ON L1C 6Z6
CANADA

BIRKY, LISA
[ADDRESS ON FILE]

BIRMINGHAM FREIGHLINER LLC
PO BOX 808
NORCROSS, GA 30091

BIRMINGHAM WATER WORKS
3600 1ST AVE N
BIRMINGHAM, AL 35222

BIRMINGHAM, GREGORY
[ADDRESS ON FILE]

BIROSCAK, WILLIAM
[ADDRESS ON FILE]

BIRR SR., JEFF
[ADDRESS ON FILE]

BIRR, JAMES
[ADDRESS ON FILE]

BIRR, KEVIN
[ADDRESS ON FILE]

BIRRING INC
907 BENTGRASS DR
GREENWOOD, IN 46143

BIRRING TRANSPORTATION INC
16 THRUSH LANE
LEVITTOWN, NY 11756

BIRSAN EXPRESS INC
9940 NOTTINGHAM AVE APT 306
CHICAGO RIDGE, IL 60415

BIRT, ROBERT
[ADDRESS ON FILE]

BIRTCHER, ERNEST W
[ADDRESS ON FILE]

BIRTS, SANLANIQUA
[ADDRESS ON FILE]

BIS LOGISTICS INC
OR HGS FUNDING, P.O. BOX 1359
RANCHO CUCAMONGA, CA 91729

BIS LOGISTICS
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

BISCHOFF, WILLIAM
[ADDRESS ON FILE]

BISCOMERICA
ATTN: NORMA SERRANO
SHIPPING DEPARTMENT
PO BOX 1070
RIALTO, CA  92376

BISGROVE, PAMELA
[ADDRESS ON FILE]

BISH, ROBERT
[ADDRESS ON FILE]

BISHINS, TIMOTHY
[ADDRESS ON FILE]

BISHINS, TYLER
[ADDRESS ON FILE]

BISHOP FREIGHT SERVICE
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BISHOP INC
1928 W BUSINESS CENTER DR
ORANGE, CA  92867

BISHOP TOWING & RECOVERY
PO BOX 283
GOLDENDALE, WA  98620

BISHOP TOWING AND REPAIR LLC
PO BOX 283
GOLDENDALE, WA  98620

BISHOP TRUCK LINE INC.
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING, P.O BOX
7410411
CHICAGO, IL  60674-0411

BISHOP, CALVIN D
[ADDRESS ON FILE]

BISHOP, CALVIN
[ADDRESS ON FILE]

BISHOP, CHARLES
[ADDRESS ON FILE]

BISHOP, DAVID
[ADDRESS ON FILE]

BISHOP, DAVID
[ADDRESS ON FILE]

BISHOP, ELLAINA
[ADDRESS ON FILE]

BISHOP, FRANCIS
[ADDRESS ON FILE]

BISHOP, GARET
[ADDRESS ON FILE]

BISHOP, GREGORY
[ADDRESS ON FILE]

BISHOP, JAY
[ADDRESS ON FILE]

BISHOP, JERRY
[ADDRESS ON FILE]

BISHOP, JOHN
[ADDRESS ON FILE]

BISHOP, KIMBERLY
[ADDRESS ON FILE]

BISHOP, LINDSEY
[ADDRESS ON FILE]

BISHOP, MARK
[ADDRESS ON FILE]

BISHOP, MARQUIS
[ADDRESS ON FILE]

BISHOP, MICHAEL
[ADDRESS ON FILE]

BISHOP, MIKE
[ADDRESS ON FILE]

BISHOP, RAYMOND
[ADDRESS ON FILE]

BISHOP, RICHARD
[ADDRESS ON FILE]

BISHOP, ROGER
[ADDRESS ON FILE]

BISHOP, SCOTT
[ADDRESS ON FILE]

BISHOP, STEPHEN
[ADDRESS ON FILE]

BISHOP, TERRELL
[ADDRESS ON FILE]

BISHOP, TIMOTHY
[ADDRESS ON FILE]

BISHOP, VICTOR
[ADDRESS ON FILE]

BISHOP, ZACH
[ADDRESS ON FILE]

BISKA INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BISMARCK EXCAVATING
14201 93RD ST NE
BISMARCK, ND  58503

BISMILLAH LOADS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BISON FIRE PROTECTION LLC
2413 RIDGE ROAD
RANSOMVILLE, NY  14131

BISON TRANSPORT USA
PO BOX 877
BANGOR, ME  04402-0877

BISON XPRESS CORP
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

BISPELS, GARY
[ADDRESS ON FILE]

BISPING, BRIAN
[ADDRESS ON FILE]

BISRAM, RAJESH
[ADDRESS ON FILE]

BISRAT DISPATCHING LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

BISSET, JOHN
[ADDRESS ON FILE]

BISSLAND TRANSPORT INC
1318 N ABBE RD
FAIRVIEW, MI  48621

BISSON TRANSPORTATION, INC.
56 BIBBER PRKWY STE 10
BRUNSWICK, ME  04011

BISSONETTE, IRENE
[ADDRESS ON FILE]

BISSONNETTE, RICHARD L
[ADDRESS ON FILE]

BI-STATE ASPHALT
14516 S 200 E
CLINTON, IN  47842

BI-STATE LIGHTING MAINTENANCE LC
1146 EAST PRICE STREET
ELDRIDGE, IA  52748

BISTOLFI, MICHAEL
[ADDRESS ON FILE]

BISTOR, STEVEN
[ADDRESS ON FILE]

BISWA, GANESH
[ADDRESS ON FILE]

BISWA, GANESH
[ADDRESS ON FILE]

BITANOAH TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

BITCOIN LOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

BITNER ELECTRIC INC
7921 PAXTON STREET
HARRISBURG, PA  17111

BITOK, JAMES
[ADDRESS ON FILE]

BITRON LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BITTEL, THOMAS E
[ADDRESS ON FILE]

BITTERROOT WELDING & HYDRAULICS INC
PO BOX 7663
MISSOULA, MT  59807

BITTNER, MARK
[ADDRESS ON FILE]

BITWARDEN INC.
1 N. CALLE CESAR CHAVEZ, SUITE 102
SANTA BARBARA, CA  93103

BITZER, DAVID
[ADDRESS ON FILE]

BIVENS, IRVING
[ADDRESS ON FILE]

BIVENS, RANDALL
[ADDRESS ON FILE]

BIVENS, SEAN
[ADDRESS ON FILE]

BIVINS, FRANK
[ADDRESS ON FILE]

BIVINS, GREGORY W
[ADDRESS ON FILE]

BIVINS, JEROME
[ADDRESS ON FILE]

BIVONA, ANTHONY
[ADDRESS ON FILE]

BIVONA, JOHN
[ADDRESS ON FILE]

BIXBY, CHRISTINA
[ADDRESS ON FILE]

BIXLER, RONALD
[ADDRESS ON FILE]

BIZ TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

BIZ120 INC.
PO BOX 1640
HIGHLAND PARK, IL  60035

BIZEN TRUCKING LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

BIZEN TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BIZIMANA, JEAN
[ADDRESS ON FILE]

BIZOR, PHILLIP
[ADDRESS ON FILE]

BIZZMARK LOGISTICS GROUP
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

BJ JENSEN TRUCKING, LLC
5099 TOWER DRIVE
AUBURNDALE, WI  54412

BJ LOGISTICS INC (MC1293776)
OR MCDOWELL FACTOR & CAPITAL
SERVICES, LLC, PO BOX 161086
ALTAMONTE SPRINGS, FL  32716-1086

BJ LOGISTICS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

BJ TRANSPORTATION INC (MC1087223)
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BJ TRANSPORTATION INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

BJ TRANSPORTATION LLC
OR PROVIDENT COMMERCIAL FINANCE LLC
, P.O. BOX 11407 DEPT  2659
BIRMINGHAM, AL  35246-2659

BJAY LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP
, PO BOX 206773
DALLAS, TX  75320-6773

BJB TRANSPORTATION LLC
OR INTEGRA FUNDING SOLUTIONS, LLC,
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

BJORK, JOHN
[ADDRESS ON FILE]

BJORNE, KATHLEEN
[ADDRESS ON FILE]

BJQ TRANSPORTATION LLC
372 CHERRYWOOD RD
TWIN FALLS, ID  83301

BJQ TRANSPORTATION LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

BJS 2 LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BJS EXPRESS TRANSPORT LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX 75284-0267

BJS LOGISTICS LLC
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

BK CARGO INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BK CARRIER CORPORATION
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

BK DELIVERY EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

BK EXPEDITED INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

BK FIRE SUPPRESSION & SECURITY
SYSTEMS
826 SUFFOLK AVE
BRENTWOOD, NY  11717

BK FIRE SUPPRESSION & SECURITY
SYSTEMS
DIVISION OF EMDI LTD, 826 SUFFOLK AVE
BRENTWOOD, NY  11717

BK LOGISTICS LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

BK TRANSPORT LLC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425-0189

BK TRUCKING INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

BK XPRESS CORP
2645 ANTHONY CT
EASTON, PA  18045

BKD TRANSPORT INC
OR RTS FINANCIAL SERVICE INC,
PO BOX 840267
DALLAS, TX  75284-0267

BKK TRUCKING
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BKL TRUCKING LLC
OR CRESTMARK TPG LLC,
PO BOX 682348 DRAWER  2786
FRANKLIN, TN  37068-2348

BKLF TRUCKING CORP
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

BKM LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BKM TRUCKING LLC
OR INTEGRATED LOGISTICS & ASSOCIATES,
PO BOX 25189
FARMINGTON, NY  14425-0189

BKS GROUP LLC
OR COMPASS FUNDING SOLUTIONS,
PO BOX 205154
DALLAS, TX  75320

BL ENTERPRISES, INC.
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

BL FLEET SERVICES, INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BL GROUP
3 BELLEVILLE DRIVE
BRAMPTON, ON  L6P 1V7
CANADA

BL LOGISTICS LLC
8 NORTHBRIDGE CIRCLE
EDWARDSVILLE, IL  62025

BL QUALITY TRANS INCORPORATED
OR CREDIT EXPRESS INC, PO BOX 4896
BUFFALO GROVE, IL  60089

BLACH DISTRIBUTING CO
PO BOX 492050
REDDING, CA  96049

BLACH DISTRIBUTING COMPANY
ATTN: PATRICK BLACH
131 MAIN STREET
ELKO, NV  89801

BLACH INVESTMENT GROUP LLC
PO BOX 492050
REDDING, CA  96049

BLACH INVESTMENT GROUP
ATTN: PATRICK BLACH
131 MAIN STREET
ELKO, NV  89801

BLACHUTA, TOVA
[ADDRESS ON FILE]

BLACK & CHROME INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

BLACK & MCDONALD ELECTRIC, LLC
6001 E FRONT ST
KANSAS CITY, MO  64120

BLACK AND COMPANY
ATTN: JOSEPH HENSON
802 N COUNTRY FAIR DR
CHAMPAIGN, IL  61826

BLACK ARROW TRANSFER LLC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

BLACK ARROW TRANSPORT LTD
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

BLACK ARROW TRANSPORT LTD
OR ONE RATE FUNDING CORPORATION,
2100 OLD CALAVERAS RD
MILPITAS, CA  95035

BLACK BARON TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BLACK BIRD FIRE PROTECTION INC.
10282 TRASK AVE, SUITE D
GARDEN GROVE, CA  92843

BLACK BIRD TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BLACK BUTTE TOWING
PO BOX 65
WEED, CA  96094

BLACK COMMAS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

BLACK DIAMOND CARRIER
3390 WOLFEDALE ROAD
MISSISSAUGA, ON  L5C 1W4
CANADA

BLACK DIAMOND STONEWORKS INC
ATTN: STACEY MORROW
1062 CALLE NEGOCIO
SAN CLEMENTE, CA  92673

BLACK DOG EXPRESS INC
6216 S KILDARE AVE
CHICAGO, IL  60629

BLACK DOG TRANSPORT INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265

BLACK DOG TRANSPORT LLC
OR ACS FACTORS, PO BOX 150306
OGDEN, UT  84415-0306

BLACK DOG XPRESS INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

BLACK DYAMOND EXPRESS LLC
PO BOX 1132
HOLLAND, MI  49422

BLACK EAGLE EXPRESS LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

BLACK EAGLE TRANSPORTATION INC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

BLACK EAGLE TRANSPORTATION INC
OR SAINT JOHN CAPITAL CORPORATION,
PO BOX 74007671
CHICAGO, IL  60674

BLACK EQUIPMENT CO INC
1187 BURCH DR
EVANSVILLE, IN  47725

BLACK EQUIPMENT CO., INC.
5119 CHARTER OAK DR
PADUCAH, KY  42001

BLACK FALCON LOGISTICS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS,
PO BOX 1175760
ATLANTA, GA  30368-7576

BLACK FOREST TRANSPORTATION LLC
OR SWORD GATE CAPITAL, LLC, PO BOX
21003
CHARLESTON, SC  29413

BLACK FOX EXPRESS
318 ANCHOR DR
CARPENTERSVLE, IL  60110-2812

BLACK GOLD IMPORT
2106 7TH ST
NISKU, AB  T9E 7Y2
CANADA

BLACK HAWK FREIGHT LLC
390 E WYANDOTTE
SANDY, UT  84070

BLACK HAWK FREIGHT LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

BLACK HAWK INC
OR CAPITAL DEPOT
8930 N WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

BLACK HAWK LOGISTICS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

BLACK HAWK XPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BLACK HILLS ENERGY
PO BOX 6006
RAPID CITY, SD  57709

BLACK HILLS WAREHOUSING &
TRANSPORTATION
14811 WHISTLER CT
SUMMERSET, SD  57769

BLACK HORSE CARTAGE
PO BOX 2
FIFIELD, WI  54524

BLACK HORSE EXPRESS INC (MC1330145)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BLACK HORSE FREIGHT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

BLACK HORSE LOGISTICS LLC
11565 RESERVE WAY
COLUMBIA STATION, OH  44028

BLACK HORSE TRANSPORT INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

BLACK JACK LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC,
DBA TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

BLACK LABEL EXPRESS
OR RIVIERA FINANCE ATLANTA PO BOX
945213
ATLANTA, GA  30394-5213

BLACK LINK TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BLACK LION EXPRESS LLC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284-0267

BLACK OX HAULING
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

BLACK PANTHER LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

BLACK PANTHER TRANSPORTATION INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

BLACK PLUMBING SERVICES LLC
PO BOX 6347
ABILENE, TX  79608

BLACK RHINO TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

BLACK SCORPION TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BLACK SEA EXPRESS LLC
OR TREADSTONE US CAPITAL LLC,
PO BOX 631627
CINCINNATI, OH  45250

BLACK SEA TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FORT WORTH, TX  76161

BLACK SHEEP TRUCKING LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

BLACK STAR CO
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BLACK STAR FREIGHT INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

BLACK STONE ENTERPRISE LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BLACK TIP TRANSPORTATION INC
P.O BOX 1922
ANDERSON, SC  29622

BLACK, ADRIAN
[ADDRESS ON FILE]

BLACK, CALVIN
[ADDRESS ON FILE]

BLACK, CALVIN
[ADDRESS ON FILE]

BLACK, DAVY
[ADDRESS ON FILE]

BLACK, DEREK
[ADDRESS ON FILE]

BLACK, DEREK
[ADDRESS ON FILE]

BLACK, DONALD
[ADDRESS ON FILE]

BLACK, DOUGLAS
[ADDRESS ON FILE]

BLACK, ERIKA R
[ADDRESS ON FILE]

BLACK, JAMARQUIS
[ADDRESS ON FILE]

BLACK, JASON
[ADDRESS ON FILE]

BLACK, JEFFREY
[ADDRESS ON FILE]

BLACK, JUDSON
[ADDRESS ON FILE]

BLACK, KENNETH
[ADDRESS ON FILE]

BLACK, KENNETH
[ADDRESS ON FILE]

BLACK, KYKARI
[ADDRESS ON FILE]

BLACK, LISA
[ADDRESS ON FILE]

BLACK, MICHAEL
[ADDRESS ON FILE]

BLACK, ORIS
[ADDRESS ON FILE]

BLACK, ROBERT
[ADDRESS ON FILE]

BLACK, RODNEY
[ADDRESS ON FILE]

BLACK, SCOTT
[ADDRESS ON FILE]

BLACK, SHELDON
[ADDRESS ON FILE]

BLACK, THOMAS
[ADDRESS ON FILE]

BLACK, TOMMY
[ADDRESS ON FILE]

BLACK, WALTER
[ADDRESS ON FILE]

BLACK, WILLIAM
[ADDRESS ON FILE]

BLACKBEAR ELECTRIC INC
2200 CHAMBERS ROAD, SUITE G
AURORA, CO  80011

BLACKBEAR ELECTRIC INC
5778 SOUTH DUQUESNE CT
AURORA, CO  80016

BLACKBURN, HERBERT
[ADDRESS ON FILE]

BLACKBURN, MARC
[ADDRESS ON FILE]

BLACKBURN, MAURICE
[ADDRESS ON FILE]

BLACKBURN, RALPH
[ADDRESS ON FILE]

BLACKBURN, ROBERT
[ADDRESS ON FILE]

BLACKBURN, TREMEL
[ADDRESS ON FILE]

BLACKBURNS CHIMNEY SWEEP SERVICE
ATTN: WILLIAM BLACKBURN
4644 KENNY ROAD
COLUMBUS, OH  43220

BLACKBURNS FABRICATION INC
2467 JACKSON PIKE
COLUMBUS, OH  43223

BLACKFISH ENTERPRISE
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

BLACKFOOT ASPHALT MAINTENANCE
PO BOX 16804
MISSOULA, MT  59808

BLACKFOOT TELEPHONECO-OP
ATTN: ALICIA FELTON
1221 N RUSSELL STREET
MISSOULA, MT  59808-1805

BLACKHAWK EQUIPMENT COMPANY
5295 VIVIAN ST
ARVADA, CO  80002

BLACKHAWK EQUIPMENT COMPANY
6250 W 55TH AVE
ARVADA, CO  80002

BLACKHAWK TRANSPORT, INC.
3800 MILWAUKEE ROAD SUITE 100
BELOIT, WI  53511

BLACKHORSE, LEONARD
[ADDRESS ON FILE]

BLACKIES HEATING COOLING
1639 TILTON ROAD
TILTON, IL  61833

BLACKJESUS TRUCKING EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING CORP,
PO BOX 206773
DALLAS, TX  75320-6773

BLACKMAN CHARTER TOWNSHIP
1990 W. PARNALL RD.
JACKSON, MI  49201

BLACKMAN CHARTER TOWNSHIP
1990 WEST PARNALL ROAD
JACKSON, MI  49201-8612

BLACKMAN, GEORGE
[ADDRESS ON FILE]

BLACKMON, NICOLE
[ADDRESS ON FILE]

BLACKMON, RONALD
[ADDRESS ON FILE]

BLACKMON, STACY
[ADDRESS ON FILE]

BLACKMON, VALERIE
[ADDRESS ON FILE]

BLACKOUT AUTO TRANSPORT LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

BLACKRIDGE OPERATING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BLACKROCK TRANSPORTATION
10811 S 204TH AVE CIR SUITE 4
GRETNA, NE  68028

BLACKS 84 DIESEL REPAIR & SERVICE
141 TWIN ROCKS RD
LAKE ARIEL, PA  18436

BLACKSHEAR, JEREMY
[ADDRESS ON FILE]

BLACKSHEAR, KENDRAH
[ADDRESS ON FILE]

BLACKSMITH FREIGHT
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

BLACKSON, JOHNNY
[ADDRESS ON FILE]

BLACKSTRAP INDUSTRIES, INC.
ATTN: GENERAL COUNSEL
1305 SE ARMOUR RD
SUITE 100
BEND, OR  97702

BLACKSTRAP INDUSTRIES, INC.
C/O: LARRY R. DAVIDSON
121 SW MORRISON ST., SUITE 1020
PORTLAND, OR  97204

BLACKTOP AVALANCHE LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

BLACKTOP TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BLACKWATER GLOBAL LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BLACKWATER INDUSTRIES COMPANY
19601 NE BOONES FERRY RD
HUBBARD, OR  97032

BLACKWELDER, KATHERINE
[ADDRESS ON FILE]

BLACKWELDER, WISDOM
[ADDRESS ON FILE]

BLACKWELL, CHRISTOPHER
[ADDRESS ON FILE]

BLACKWELL, COREY
[ADDRESS ON FILE]

BLACKWELL, DARRELL
[ADDRESS ON FILE]

BLACKWELL, DAVID
[ADDRESS ON FILE]

BLACKWELL, JAMES
[ADDRESS ON FILE]

BLACKWELL, JOSHUA
[ADDRESS ON FILE]

BLACKWELL, LEONARD
[ADDRESS ON FILE]

BLACKWELL, MATTHEW
[ADDRESS ON FILE]

BLACKWELL, MICHAIAH
[ADDRESS ON FILE]

BLACKWELL, RICHARD
[ADDRESS ON FILE]

BLACKWELL, STERLING
[ADDRESS ON FILE]

BLACKWELL, TORREY
[ADDRESS ON FILE]

BLACKWIND LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BLACKWOLF, DANIELLE
[ADDRESS ON FILE]

BLACKWOOD, NICOLE
[ADDRESS ON FILE]

BLACKYWELL, BRUNO
[ADDRESS ON FILE]

BLADE CARGO INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

BLADE RUNNER TRANSPORT LLC
W25555 US HWY 10
ELEVA, WI  54738

BLADE RUNNERS TRANSPORT GROUP, LLC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

BLADES AUTO
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BLADES, SCOTT
[ADDRESS ON FILE]

BLAGOJEVICH, IVAN
[ADDRESS ON FILE]

BLAHA, EVIANNA
[ADDRESS ON FILE]

BLAIN, NATHAN
[ADDRESS ON FILE]

BLAINE BROTHERS MAINTENANCE, INC.
10011 XYLITE ST NE
MINNEAPOLIS, MN  55449

BLAIR JR, JOHN
[ADDRESS ON FILE]

BLAIR NATIONWIDE TRUCKING CO.
2103 VIDETO LANE, 0
JACKSON, MI  49202

BLAIR, ANTONIO
[ADDRESS ON FILE]

BLAIR, ANTONIO
[ADDRESS ON FILE]

BLAIR, CURTIS
[ADDRESS ON FILE]

BLAIR, FAWN
[ADDRESS ON FILE]

BLAIR, GARY
[ADDRESS ON FILE]

BLAIR, JAMES
[ADDRESS ON FILE]

BLAIR, KAY
[ADDRESS ON FILE]

BLAIR, KELLY
[ADDRESS ON FILE]

BLAIR, KELLY
[ADDRESS ON FILE]

BLAIR, MELVIN
[ADDRESS ON FILE]

BLAIR, PAUL
[ADDRESS ON FILE]

BLAIR, PAUL
[ADDRESS ON FILE]

BLAIR, RAMON
[ADDRESS ON FILE]

BLAIR, RICKY
[ADDRESS ON FILE]

BLAIR, ROBERT
[ADDRESS ON FILE]

BLAIR, ROBERT
[ADDRESS ON FILE]

BLAIR, ROBERT
[ADDRESS ON FILE]

BLAIR, RODRICK
[ADDRESS ON FILE]

BLAIR, STEVEN
[ADDRESS ON FILE]

BLAIR, TAYLOR
[ADDRESS ON FILE]

BLAIR, TERESA
[ADDRESS ON FILE]

BLAIR, THOMAS
[ADDRESS ON FILE]

BLAIR, TIESHA
[ADDRESS ON FILE]

BLAIR, TOMMY
[ADDRESS ON FILE]

BLAIS, STEPHANIE
[ADDRESS ON FILE]

BLAISDELL, ERIC
[ADDRESS ON FILE]

BLAKE A BRADLEY
[ADDRESS ON FILE]

BLAKE KEECH
[ADDRESS ON FILE]

BLAKE L MISKOWIEC
[ADDRESS ON FILE]

BLAKE LOGISTICS, LLC
12185 CELESTE ROAD
CHUNCHULA, AL  36521

BLAKE SEARS, JONATHAN
[ADDRESS ON FILE]

BLAKE, CHARLES
[ADDRESS ON FILE]

BLAKE, CYNTHIA
[ADDRESS ON FILE]

BLAKE, DAVID
[ADDRESS ON FILE]

BLAKE, GARY
[ADDRESS ON FILE]

BLAKE, JONATHAN
[ADDRESS ON FILE]

BLAKE, JOSEPH M
[ADDRESS ON FILE]

BLAKE, JOSHUA
[ADDRESS ON FILE]

BLAKE, JUANDAL M
[ADDRESS ON FILE]

BLAKE, JUANDAL
[ADDRESS ON FILE]

BLAKE, NICKOY
[ADDRESS ON FILE]

BLAKE, QUINTIN
[ADDRESS ON FILE]

BLAKE, TONY
[ADDRESS ON FILE]

BLAKELY, MICHAEL
[ADDRESS ON FILE]

BLAKELY, STEPHEN
[ADDRESS ON FILE]

BLAKELY, TOD
[ADDRESS ON FILE]

BLAKEMAN, WILLIAM
[ADDRESS ON FILE]

BLAKEMORE, ANTONI
[ADDRESS ON FILE]

BLAKENEY, DERRICK
[ADDRESS ON FILE]

BLAKES TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

BLAKESLEY, GORDON
[ADDRESS ON FILE]

BLAKESLEY, RICKY
[ADDRESS ON FILE]

BLAKEWAY TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

BLAKEY, JACOB
[ADDRESS ON FILE]

BLAKEY, RALPH
[ADDRESS ON FILE]

BLAKLEY, KELVIN
[ADDRESS ON FILE]

BLAKNEY, JAMES
[ADDRESS ON FILE]

BLALOCK, KIMBERLY
[ADDRESS ON FILE]

BLALOCK, SCOTT
[ADDRESS ON FILE]

BLAMAR TRUCKING, INC.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

BLAMOWSKI, ALYSSA
[ADDRESS ON FILE]

BLANCET, GARY
[ADDRESS ON FILE]

BLANCO BRO CORPORATION
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

BLANCO BROTHERS TRUCKING CORP
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BLANCO LL, LUIS
[ADDRESS ON FILE]

BLANCO TRANSPORTS
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BLANCO TRUCKING CORP
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

BLANCO USA SERVICES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BLANCO, ELVIN
[ADDRESS ON FILE]

BLANCO, JORGE
[ADDRESS ON FILE]

BLANCO, NORMA
[ADDRESS ON FILE]

BLANCO, REYNALDO
[ADDRESS ON FILE]

BLANCO, STEVE
[ADDRESS ON FILE]

BLAND DISTRICT COURT
PO BOX 157
BLAND, VA  24315

BLAND, BRIAN
[ADDRESS ON FILE]

BLAND, CALVIN
[ADDRESS ON FILE]

BLAND, CLINTON W
[ADDRESS ON FILE]

BLAND, DANARIUS
[ADDRESS ON FILE]

BLAND, JEFFERY
[ADDRESS ON FILE]

BLAND, JORION
[ADDRESS ON FILE]

BLAND, KEITH A
[ADDRESS ON FILE]

BLAND, KERMIT
[ADDRESS ON FILE]

BLAND, MICHAEL
[ADDRESS ON FILE]

BLAND, TERRY
[ADDRESS ON FILE]

BLANDFORD, DERRILL
[ADDRESS ON FILE]

BLANDING, LYMUS
[ADDRESS ON FILE]

BLANDON CARGO EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BLANDON, ARIES
[ADDRESS ON FILE]

BLANDS HEAVY WRECKER SERVICE
2477 LAKECREST DRIVE
BLOOMINGTON, IN  47403

BLANDS WRECKER SERVICE
PO BOX 593
ELLETTSVILLE, IN  47429

BLANE, MONTE
[ADDRESS ON FILE]

BLANEY, NAVAUTNY
[ADDRESS ON FILE]

BLANKE INDUSTRIES INCORPORATED
PO BOX 946
ESTERO, FL  33929

BLANKENBECLER, NICHOLAS
[ADDRESS ON FILE]

BLANKENSHIP, JAMES
[ADDRESS ON FILE]

BLANKENSHIP, LARRY
[ADDRESS ON FILE]

BLANKENSHIP, MARK
[ADDRESS ON FILE]

BLANKENSHIP, NEIL
[ADDRESS ON FILE]

BLANKENSHIP-ENSING, MITCHELL
[ADDRESS ON FILE]

BLANKLEY, CLARENCE
[ADDRESS ON FILE]

BLANQUEZ, EMMANUEL
[ADDRESS ON FILE]

BLANSITT, JAMES
[ADDRESS ON FILE]

BLANTON, CHARLES
[ADDRESS ON FILE]

BLANTON, DOMONIQUE
[ADDRESS ON FILE]

BLANTON, GAVIN
[ADDRESS ON FILE]

BLANTON, JAMES
[ADDRESS ON FILE]

BLANTON, JOHN
[ADDRESS ON FILE]

BLANTON, JOHN
[ADDRESS ON FILE]

BLANTON, JUSTIN
[ADDRESS ON FILE]

BLANTON, LEONARD
[ADDRESS ON FILE]

BLAQ BIRD LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BLAS TRANSPORTATION LLC
OR ENGLAND CARRIER SERVICES,
PO BOX 953086
ST LOUIS, MO  63195-3086

BLAS, ERIK
[ADDRESS ON FILE]

BLAS, JONATHAN
[ADDRESS ON FILE]

BLAS, REBECCA
[ADDRESS ON FILE]

BLASCO, DION
[ADDRESS ON FILE]

BLASCO, LAURA
[ADDRESS ON FILE]

BLASIANS TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC,
PO BOX 7410411
CHICAGO, IL  60674-0411

BLASIUS, WILLIAM
[ADDRESS ON FILE]

BLASTER CORPORATION
ATTN: NANCY BEREMAN
8500 SWEET VALLEY DRIVE
WESTLAKE, OH  44145

BLATCHFORD, PAUL
[ADDRESS ON FILE]

BLATT & MYERS, INC.
DIVISION OF B.J. BALDWIN ELECTRIC INC.,
357 W. MAIN AVE. PO BOX 345
MYERSTOWN, PA  17067

BLATT & MYERS, INC.
PO BOX 345
MYERSTOWN, PA  17067

BLATT &TILLETT TRUCK &TRAILER REPAIR
LLC
10630 ALLENTOWN BLVD
JONESTOWN, PA  17038

BLATTENBERGER, DAVID
[ADDRESS ON FILE]

BLAUERT, ROGER
[ADDRESS ON FILE]

BLAUTH, PAT
[ADDRESS ON FILE]

BLAVOR LOGISTICS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BLAVOR LOGISTICS INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

BLAY, HSER
[ADDRESS ON FILE]

BLAYLOCK, BRIAN
[ADDRESS ON FILE]

BLAYLOCK, JAMES
[ADDRESS ON FILE]

BLAYLOCK, JOHN
[ADDRESS ON FILE]

BLAYLOCK, REGINAL
[ADDRESS ON FILE]

BLAYLOCK, ROBERT
[ADDRESS ON FILE]

BLAYLOCK, ROBERTA
[ADDRESS ON FILE]

BLAYLOCK, TREVON
[ADDRESS ON FILE]

BLAYLOCK, TREVOR
[ADDRESS ON FILE]

BLAZE TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

BLAZEN, JOSEPH
[ADDRESS ON FILE]

BLAZER ELECTRIC SUPPLY COMPA
ATTN: CORRINE MCCARTY
6125 OMAHA BLVD
COLORADO SPRINGS, CO  80915

BLAZER ELECTRIC SUPPLY COMPANY
ATTN: SEAN BRADBURY
6125 OMAHA BLVD
COLORADO SPRINGS, CO  80915

BLAZER ELECTRIC SUPPLY
230 S SANTA FE AVE
PUEBLO, CO  81003

BLAZING KINGS FREIGHT LLC
OR NBS FACTORING, LLC, PO BOX 25
BELLE FOURCHE, SD  57717

BLAZING STAR LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

BLAZIS, JASON
[ADDRESS ON FILE]

BLAZZER EXPRESS LLC
OR ITHRIVE FUNDING LLC,
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

BLB TRUCKING LLC
PO BOX 55
ROCHESTER, IN  46975

BLC TRANSPORT INC
OR INSIGHT TECHNOLOGY INC, PO BOX
200399
DALLAS, TX  75320-0399

BLEBS TRUCKING & HAULING
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

BLECKMAN, MARGARET
[ADDRESS ON FILE]

BLEDSOE TRANSPORT
32 MARIAH LN
BATH SPRINGS, TN  38311

BLEDSOE, ALAMESHA
[ADDRESS ON FILE]

BLEDSOE, DAVID
[ADDRESS ON FILE]

BLEDSOE, LESLIE
[ADDRESS ON FILE]

BLEDSOE, MARK
[ADDRESS ON FILE]

BLEDSOE, MICHAEL
[ADDRESS ON FILE]

BLEDSOE, OTIS
[ADDRESS ON FILE]

BLEDSOE, RUSSELL
[ADDRESS ON FILE]

BLEEKER, DOUG
[ADDRESS ON FILE]

BLEES, WILLIAM
[ADDRESS ON FILE]

BLEILE, MELISSA
[ADDRESS ON FILE]

BLEND BROOKSHER, BONNIE
[ADDRESS ON FILE]

BLENZ, RUTHIE
[ADDRESS ON FILE]

BLESS ME TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BLESS TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BLESS, GUSTAVO
[ADDRESS ON FILE]

BLESSED DISPATCH & TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BLESSED EXPRESS LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

BLESSED K 7 EXPRESS INC
OR ASSIST FINANCIAL SERVICES, INC.,
PO BOX 347
MADISON, SD  57042

BLESSED LOGISTICS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BLESSED TRANS LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

BLESSED TRANSPORT, INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

BLESSING LANDSCAPES
7219 NE 47TH AVE
PORTLAND, OR  97218

BLESSING, DAVID
[ADDRESS ON FILE]

BLEVENS FORD
1136 US RT. 11
GOUVENER, NY  13642

BLEVINS, DONALD
[ADDRESS ON FILE]

BLEVINS, GARY
[ADDRESS ON FILE]

BLEWETT, MIKE
[ADDRESS ON FILE]

BLEYENBERG, VICTORIA
[ADDRESS ON FILE]

BLF TRANSPORTATION, LLC
OR PHOENIX CAPITAL GROUP LLC,
PO BOX 1415
DES MOINES, IA  50305

BLG TRANSPORT
9511 SPURWIG CT
CHARLOTTE, NC  28278

BLH TRUCKING INC
OR THUNDER FUNDING, DEPT  3003
P. O. BOX 1000
MEMPHIS, TN  38148

BLILEY, ROGER
[ADDRESS ON FILE]

BLIND SHOT INC
2972 KLEIN ST APT 113A
ALLENTOWN, PA  18103

BLINDS ON WHEELS
400 CRANBERRY LAKE
JACKSON, MI  49201

BLINK LOGISTICS INC
400-402 SILVER BERRY NW RD
EDMONTON, AB  T6T0H1
CANADA

BLINK LOGISTICS INC
OR ECPAITAL ORILLIA (CAN),
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, ON  L3V6L4
CANADA

BLINK LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BLISS CARRIERS LTD
OR BVD CAPITAL CORPORATION,
8177 TORBRAM ROAD
BRAMPTON, AB  L6T 5C5
CANADA

BLISS FREIGHT TRANSPORT INC
OR FLAT RATE FUNDING GROUP LLC
P.O. BOX 150581
OGDEN, UT  84415

BLISS INDUSTRIES C/O ECHO
ATTN: JACQUELINE CARRUTHERS
600 W CHICAGO AVE
CHICAGO, IL  60654

BLISS, BRANDON
[ADDRESS ON FILE]

BLISS, EILEENA
[ADDRESS ON FILE]

BLISS, TERRY MELLAS
[ADDRESS ON FILE]

BLITCH WESTLEY S.C.
7633 GANSER WAY SUITE 100
MADISON, WI  53719

BLITZ CARGO LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

BLITZ EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BLITZ, ROBERT
[ADDRESS ON FILE]

BLIZZARD, JEFFREY
[ADDRESS ON FILE]

BLK TRUCKING LLC
964 TINKHAM RD
WILBRAHAM, MA  01095

BLM TRUCKING LLC (MC1094612)
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

BLOCK DIESEL REPAIR INC.
3248 S TOWER DR
JANESVILLE, WI  53546

BLOCK ONE LOGISTICS LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

BLOCK PLUMBING AND HEATING
614 RICE LAKE ST
OWATONNA, MN  55060

BLOCK REAL ESTATE SERVICES INC
ATTN:  BRITTNEY RINGHOUSE
8273 MELROSE DR
LENEXA, KS  66214

BLOCK, CURTIS
[ADDRESS ON FILE]

BLOCK, DAMECA
[ADDRESS ON FILE]

BLOCK, DAVID
[ADDRESS ON FILE]

BLOCK, KRIST
[ADDRESS ON FILE]

BLOCK, ROBERT
[ADDRESS ON FILE]

BLOCK, ROBERT
[ADDRESS ON FILE]

BLOCKCHAIN HAUL LLC
4825 W ERIE APT 2
MCALLEN, TX  78501-7390

BLOCKS WORLD TRUCKING
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BLODGETT, KANDICE
[ADDRESS ON FILE]

BLOKK MOVEMENT TRUCKING, INC
OR INTEGRA FUNDING SOLUTIONS, LLC,
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

BLOMBERG, ERIK
[ADDRESS ON FILE]

BLOMBERG, STEVE
[ADDRESS ON FILE]

BLOMQUIST, BJORN C
[ADDRESS ON FILE]

BLOMQUIST, BJORN C
[ADDRESS ON FILE]

BLOOD GOOD TRANSPORTATION
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

BLOOD LINE TRUCKING LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

BLOODWORTH, ALTON
[ADDRESS ON FILE]

BLOODWORTH, GREGORY
[ADDRESS ON FILE]

BLOODWORTH, MICHAEL
[ADDRESS ON FILE]

BLOODWORTH, ROY
[ADDRESS ON FILE]

BLOOM HEAVY DUTY TOWING SERVICES
PO BOX 165
REYNOLDSVILLE, PA  15851

BLOOM SERVICES INC
OR NEXT DAY FUNING, INC., PO BOX 640
CHICAGO HEIGHTS, IL  60412-0640

BLOOM, KEVIN
[ADDRESS ON FILE]

BLOOMBERG FINANCE L.P.
PO BOX 416604
BOSTON, MA  02241

BLOOMBERG INDUSTRY GROUP INC
PO BOX 419889
BOSTON, MA  02241

BLOOMBERG, DENNIS
[ADDRESS ON FILE]

BLOOMFIELD, CRAIG
[ADDRESS ON FILE]

BLOOMFIELD, CRAIG
[ADDRESS ON FILE]

BLOOMINGTON FREIGHT SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BLOOMINGTON LOCK & SAFE CO INC
D/B/A: BLOOMINGTON LOCK & SAFE
COMPANY
9905 LYNDALE AVENUE SOUTH
BLOOMINGTON, MN  55420

BLOOMINGTON LOCK & SAFE COMPANY INC
9905 LYNDALE AVENUE SOUTH
BLOOMINGTON, MN  55420

BLOOMINGTON LOCK & SAFE COMPANY INC
ASSURED SECURITY, 9905 LYNDALE AVE S
BLOOMINGTON, MN  55420

BLOOMQUIST, LAWRENCE
[ADDRESS ON FILE]

BLOOMS TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BLOSS, RONALD
[ADDRESS ON FILE]

BLOUNT, ARTHUR
[ADDRESS ON FILE]

BLOUNT, ARTHUR
[ADDRESS ON FILE]

BLOUNT, JORDAN
[ADDRESS ON FILE]

BLOUNT, PAUL
[ADDRESS ON FILE]

BLOUNT, WALTER
[ADDRESS ON FILE]

BLOW, CORNELIUS
[ADDRESS ON FILE]

BLP LOGISTICS LLC
OR FLAT RATE FUNDING GROUP LLC,
P.O. BOX 150581
OGDEN, UT  84415

BLS TRANSPORTATION LTD
OR GRAND FINANCIAL MANAGEMENT,
8750 JANE ST, UNIT 16
VAUGHAN, ON  L4K 2M9
CANADA

BLT EXPRESS LLC
18929 E 58TH AVE
DENVER, CO  80249

BLT TRANSPORT
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

BLU DAZE TRANSPORT INC
OR THUNDER FUNDING,
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

BLU JAY SOLUTIONS CO.
915 E 32ND ST STE B
HOLLAND, MI  49423

BLU SITE SOLUTIONS OF ATLANTA, INC.
D/B/A: TOI TOI USA LLC
2310 PENDLEY RD.
CUMMING, GA  30041

BLU SITE SOLUTIONS OF ATLANTA, INC.
D/B/A: TOI TOI USA LLC
257 CASTLEBERRY INDUSTRIAL DRIVE
CUMMING, GA  30040

BLU SITE SOLUTIONS OF ATLANTA, INC.
D/B/A: TOI TOI USA LLC
DEPT 5947, PO BOX 11407
BIRMINGHAM, AL  35246

BLUE  YELLOW LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

BLUE ANCHOR TRANSPORT LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

BLUE BIRD TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

BLUE BIRDS AVI LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BLUE BLOOD TRUCKING INC
OR FINANCIAL CARRIER SERVICES
, PO BOX 151052
OGDEN, UT  84415

BLUE BRIDGE TRANSPORT LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

BLUE CHIP GROUP INC
1911 S 3850 W
SALT LAKE CITY, UT  84104

BLUE COLLAR EXPRESS
PO BOX 1149
PARIS, IL  61944

BLUE CRANE LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

BLUE CROSS AND BLUE SHIELD ILL
300 E RANDOLPH ST
CHICAGO, IL  60601

BLUE DIAMOND EXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BLUE DIAMOND TOWING INC
10740 E 40TH AVE
DENVER, CO  80239

BLUE DIAMOND TRANSPORTATION LLC
PO BOX 1798
PRESQUE ISLE, ME  04769

BLUE DOTS LLC
637 N VICTORIA DR
PALATINE, IL  60074

BLUE EAGLE CARRIER INC
5910 TANGERINE AVE
SACRAMENTO, CA  95823

BLUE EAGLE TRANSPORT LLC
7255 WINBERLY
RICHMOND, TX  77407

BLUE EAGLE TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

BLUE EXPRESS CORP
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

BLUE EYE EXPRESS LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

BLUE FEATHERS TRUCKING CORP
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

BLUE FREIGHT TRANSPORT INC
1510 S BON VIEW AVENUE
ONTARIO, CA  91761

BLUE GIANT EQUIPMENT CORP
ATTN: ANABELA OLIVEIRA
LOGISTICS
410 ADMIRAL BLVD
MISSISSAUGA, ON  L5T 2N6  CANADA

BLUE GIANT EQUIPMENT CORP
ATTN: SANDY BENEVIDES
LOGISTICS
410 ADMIRAL BLVD
MISSISSAUGA, ON  L5T 2N6  CANADA

BLUE GIANT EQUIPMENT
410 ADMIRAL BLVD
MISSISSAUGA, ON  L5T 2N6
CANADA

BLUE GLOBE TRANSPORTATION LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

BLUE GRACE
2846 S FALKENBURG RD
RIVERVIEW, FL  33578

BLUE GRANITE FREIGHT LLC
125 MARSHALL ST
GRANITEVILLE, SC  29829

BLUE GRAY 24 HOUR HEAVY DUTY
TOWING & ROAD SERVICE
351 E ANTIETAM ST
HAGERSTOWN, MD  21740

BLUE HORSE CARRIERS INC
173 BRICK KILN RD
WINCHESTER, VA  22601

BLUE HORSE EXPRESS LLC
184 MASSILLON RD
AKRON, OH  44312

BLUE HORSE TRANS INC
OR CAPITAL DEPOT,
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

BLUE HORSE TRUCKING INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

BLUE ICE LOGISTICS
OR A NATIONAL SOLUTIONS INC.,
PO BOX 733493
DALLAS, TX  75373

BLUE JAY EXPRESS LLC
3599 CORNISH ST
PERRIS, CA  92571

BLUE LAKE EXPRESS INC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, SUITE 316
FORT WORTH, TX  76116

BLUE LEASING CORPORATION, INC.
OR TAB BANK, PO BOX 150290
OGDEN, UT  84415-0290

BLUE LIGHT TRUCKING LLC
1040 MURFREESBORO PIKE STE 216
NASHVILLE, TN  37217

BLUE LINE CARRIER, LLC
OR TRANSAM FINANCIAL SERVICES, INC
PO BOX 872632
KANSAS CITY, MO  64187

BLUE LINE FREIGHT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BLUE LINE TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BLUE LINE TRUCKING LLC (MC1010883)
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BLUE LINE TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

BLUE MOON CARRIERS INC
OR TRANSAM FINANCIAL SERVICES, INC
PO BOX 872632
KANSAS CITY, MO  64187

BLUE MOON LOGISTICS LLC
OR FACTOR DIRECT CORPORATION, PO BOX
606
MAPLE, ON  L6A 1S5
CANADA

BLUE MOON TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BLUE NILE ENTERPRISE LLC
OR INTEGRA FUNDING SOLUTIONS LLC,
6300 RIDGLEA PL, SUITE 316
FORT WORTH, TX  76116

BLUE OAK TRANSPORT LTD
9 WINER ROAD, XX
PUSLINCH, ON  N0B2J0
CANADA

BLUE OCEAN TRANSIT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BLUE OCEAN TRANSPORT LTD
OR ECAPITAL ORILLIA (CAN),
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, BC  L3V 6L4
CANADA

BLUE OCEANS EXPRESS CORP
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

BLUE ORCA EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BLUE PANORAMA CORP
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BLUE PANTHER LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

BLUE PEARL TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
, PO BOX 610028
DALLAS, TX  75261-0028

BLUE PENGUIN FREIGHT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

BLUE PIT TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

BLUE RIDGE MOUNTAIN WATER
PO BOX 211329
MONTGOMERY, AL  36121

BLUE RIDGE TRUCK SERVICE, LLC
726 CEDAR LANE
CANA, VA  24317

BLUE RIVER FLEET TRUCK & TRAILER
SERVICE
PO BOX 374
SHELBYVILLE, IN  46176

BLUE ROCK REFINISHING SOLUTIONS
ATTN: CHRIS MOLITOR
2974 CLEVELAND AVE N
ROSEVILLE, MN  55113

BLUE SKY CARRIER LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

BLUE SKY FREIGHT CARRIER LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BLUE SKY FREIGHT CARRIER LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

BLUE SKY HEAVEN TRANSPORTATION LLC
9610 BRIERWYCK DR
DALLAS, TX 75217-8285

BLUE SKY LOGISTICS INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD 57101

BLUE SKY XPRESS LLC
OR TRIUMPH FINANCIAL SERVICES, LLC,
PO BOX 610028
DALLAS, TX 75261-0028

BLUE SOUTH TRUCKING CORP
OR FREIGHT FACTORING SPECIALISTS LLC,
DEPT 259 PO BOX 1000
MEMPHIS, TN 38148

BLUE STAR EXPRESS INC (MC991933)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

BLUE STAR NATIONAL TRANSPORTATION
LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124

BLUE STAR ONE TRUCKING LLC
6935 CORKWOOD KNOLL
HAMILTON, OH 45011

BLUE STAR SERVICES LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX 75284-0267

BLUE STAR TRANSPORT, LLC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA 50021

BLUE STAR TRANSPORT, LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

BLUE STAR TRANSPORTATION LLC
(MC1422073)
INTERNET TRUCKSTOP PAYMENTS, LLC
, PO BOX 7410411
CHICAGO, IL 60674-0411

BLUE STAR TRANSPORTATION LLC
PO BOX 860522
SHAWNEE, KS 66286

BLUE STONE EXPRESS
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

BLUE STREAK COURIERS
PO BOX 551261
JACKSONVILLE, FL 32255

BLUE STREAK LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

BLUE TARP FINANCIAL, INC.
PO BOX 105525
ATLANTA, GA 30348

BLUE TRANSPORT
OR RIVIERA FINANCE OF TEXAS,
PO BOX 202487
DALLAS, TX 75320-2487

BLUE TRUCK LINE LLC
12 MOUNTAIN VIEW ROAD
PHILLIPSBURG, NJ 08865

BLUE TRUCK MOVING
PO BOX 17373
LITTLE ROCK, AR 72222

BLUE WAGON TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

BLUE WATER SPA COVERS
ATTN: RICKY SOTO
2591 CLARK ST STE 208
APOPKA, FL 32703

BLUE WATER TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

BLUE WAVE LOGISTICS
OR CAPITAL DEPOT,
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL 60053

BLUE WAY LOGISTICS INC.
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX 75284

BLUE WELL LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD 57101

BLUE, DJUAN
[ADDRESS ON FILE]

BLUE, ERICK
[ADDRESS ON FILE]

BLUE, HENRY
[ADDRESS ON FILE]

BLUE, LISA
[ADDRESS ON FILE]

BLUE, STEVEN
[ADDRESS ON FILE]

BLUE1 ENERGY EQUIPMENT
3040 WHITE HORSE RD
GREENVILLE, SC  29611

BLUEBIRD EXPRESS INC
OR TRANSAM FINANCIAL SERVICES, INC
PO BOX 872632
KANSAS CITY, MO  64187

BLUEBIRD FREIGHT LINES INC.
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197

BLUEBIRD REAL ESTATE HOLDINGS LLC
201 NORTH MINNESOTA AVE SUITE 101
SIOUX FALLS, SD  57104

BLUEBIRD REAL ESTATE HOLDINGS, LLC
ATTN: CHRIS DUNHAM
201 NORTH MINNESOTA AVENUE
SUITE 101
SIOUX FALLS, SD  57104

BLUEBONNET FEEDS
ATTN: ASHER BRANECKY
200 MILL ST SE
ARDMORE, OK  73401

BLUEFIN LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BLUEFOX FREIGHT EXPRESS LLC
OR THUNDER FUNDING,
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

BLUEFROG PLUMBING  DRAIN
PO BOX 4367
WALLINGFORD, CT  06492

BLUEGRACE LOGISTICS
ATTN: DENNIS WIDDOWS
2846 S FALKENBURG RD
RIVERVIEW, FL  33578

BLUEGRACE LOGISTICS
ATTN: GWENDOLYN ADAMS
2846 S FALKENBURG RD
RIVERVIEW, FL  33578

BLUEGRACE LOGISTICS
ATTN: JUAN FLORES
2846 S FALKENBURG RD
RIVERVIEW, FL  33578

BLUEGRACE LOGISTICS
ATTN: PHILLIP LAMB
2846 S FALKENBURG RD
RIVERVIEW, FL  33578

BLUEGRACE LOGISTICS
ATTN: ROBERT EHRLICH
2846 S FALKENBURG RD
RIVERVIEW, FL  33578

BLUEGRACE LOGISTICS
BLUEGRACE LOGISTICS 2846 S
FALKENBURG RD
RIVERVIEW, FL  33578

BLUEGRACE MKE
ATTN: KATIE KENT
11122 WEST ROGER STREET
MILWAUKEE, WI  53227

BLUEGRASS BUSINESS HEALTH
1002 LEXINGTON RD STE 21
GEORGETOWN, KY  40324

BLUEGRASS BUTCHER BLOCK LLC
ATTN: JOHN TAYLOR
1457 CAPP HARLAN RD
TOMPKINSVILLE, KY  42167

BLUEGRASS DEDICATED LLC
PO BOX 956
BOWLING GREEN, KY  42102

BLUEGRASS SOLUTIONS LLC
OR CORPORATE BILLING, LLC,
DEPT 100 PO BOX 830604
BIRMINGHAM, AL  35283

BLUEGRASS TRANSPORT & EXPEDITORS
PO BOX 693
HENDERSON, KY  42419

BLUEHAWKS LLC
1535 TRAVIS CT
YUBA CITY, CA  95993

BLUEJAYS LOGISTICS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BLUEJAYS LOGISTICS INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

BLUELINE FREIGHT INC
OR ORANGE COMMERCIAL CREDIT PO BOX
11099
OLYMPIA, WA  98508-1099

BLUELINE TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BLUELINES EXPRESS INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

BLUELINX
ATTN: WILLIAM HENSON
1660 E AURORA AVE
DES MOINES, IA  50313

BLUEMOON CARRIER LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

BLUEPRINT ENTERPRISES LLC
OR G SQUARED FUNDING, LLC,
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

BLUEPRINT LOGISTICS LLC
101 PALMETTO SPRINGS DR
COLUMBIA, SC  29229-8204

BLUEROSE TRUCKING LLC
7923 RAMBLER PL
CINCINNATI, OH  45231

BLUES ARROW INC
OR SAINT JOHN CAPITAL CORPORATION,
PO BOX 74007671
CHICAGO, IL  60674

BLUES HOG LLC
ATTN: HAYLE MACHELETT
335 WW INDUSTRIAL PARK DR
WASHINGTON, MO  63090

BLUESTAR SERVICES LLC
PO BOX 72847
ROSELLE, IL  60172

BLUESTREAK TRANSPORT LLC
2980 LYNN DR
WHITE LAKE, MI  48386

BLUEWATER PLUMBING SERVICE
6740 NETHERLANDS DR, A
WILMINGTON, NC  28405

BLUFF CITY ELECTRONICS
3339 FONTAINE RD
MEMPHIS, TN  38116

BLUGO TRANSPORTATION LLP
OR ECAPITAL FREIGHT FACTORING CORP.,
PO BOX 206773
DALLAS, TX  75320-6773

BLUJAY SOLUTIONS INC
P.O. BOX 712467
PHILADELPHIA, PA  19171

BLUJAY TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

BLUME GLOBAL, INC.
250 ROYALL ST STE 1
CANTON, MA  02021

BLUMENTHAL, MICHAEL
[ADDRESS ON FILE]

BLUMHARDT, DENNIS J
[ADDRESS ON FILE]

BLUNDELL, ROBERT A
[ADDRESS ON FILE]

BLUTIC TRUCKING LLC
OR LOVES SOLUTIONS, LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

BLV TRANSPORT LLC
19977 CHESTERBROOK DR
MACOMB, MI  48044-5930

BLY, JOHN
[ADDRESS ON FILE]

BLYSTONE TOWING & RADIATOR INC
1201 W STATE HWY 33
PORTAGE, WI  53901

BLYSTONE TOWING & RADIATOR INC
W 1201 W STATE HIGHWAY 33
PORTAGE, WI  53901

BLYSTONE, MICHAEL
[ADDRESS ON FILE]

BLYSTONE, RICKY L
[ADDRESS ON FILE]

BLYTHE CHAVARRIA
[ADDRESS ON FILE]

BM & T TRUCKING
OR PORTER BILLING SERVICES, LLC,
PO BOX 440127
NASHVILLE, TN  37244

BM FREIGHT INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

BM GROUP INC.
ATTN: GENERAL COUNSEL
1800 W LOOP SOUTH
STE 1740
HOUSTON, TX  77027

BM RUB TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BM TRANSPORT
7902 GERBER RD  239
SACRAMENTO, CA  95828

BM TRUCKING CORP
3792 SUBURBAN LANE
NORTH PORT, FL  34287

BM TRUCKING
OR FACTORING EXPRESS LLC, PO BOX
150205
OGDEN, UT  84415

BM2 FREIGHT SERVICES INC
50 E. RIVERCENTER BLVD, SUITE 525
COVINGTON, KY  41011

BMB 2 TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BMB TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BMB TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BMC TRANSPORT INC
OR TRUCKING PROS FINANCIAL PO BOX
150523
OGDEN, UT  84111

BME LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BME, INC.
1760 LAKELAND PARK DR
BURLINGTON, KY  41005

BMF SOLUTIONS LLP
PO BOX 2116
CYPRESS, TX  77410

BMG TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

BMH FREIGHT INC
1157 KNOLLWOOD DR
CAROL STREAM, IL  60188

BMH LLC
1242 COMSTOCK ST STE A
MARNE, MI  49435

BMH TRANSPORTATION LLC
1440 WEST KEMPER ROAD APT 1310
CINCINNATI, OH  45240-4149

BMI USA
ATTN: KATIA BISSONNETTE
WAREHOUSE
4750 LAKE FOREST DR
BLUE ASH, OH  45242

BMI
PO BOX 630893
CINCINNATI, OH  45263

BMJ TRANS INC
25631 LEWIS WAY
STEVENSON RNH, CA  91381-1440

BMM TRUCKING INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

BMO NESBITT BURNS /CDS (5043)
ATT PHUTHORN PENIKETT
250 YONGE ST., 14TH FL
TORONTO, ON  M5B 2M8
CANADA

BMO TRANSPORTATION LLC (MC1255825)
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

BMO TRANSPORTATION LLC
OR INSIGHT TECHNOLOGY, INC
PO BOX 200399
DALLAS, TX  75320-0399

BMR HAULING LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

BMS INC
151 RIVERSIDE DRIVE
FULTONVILLE, NY  12072

BMS TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

BMS TRANSPORTATION COMPANY, INC.
PO BOX 2326
PLATTE CITY, MO  64079

BMS TRUCKING LLC (MILWAUKEE WI)
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

BMT TRANSPORT LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

BMT
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BMW TRANSPORTATION INC
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222

BMW TRUCKING, LLC
OR ASSIST FINANCIAL SERVICES, INC.,
PO BOX 347
MADISON, SD  57042

BMX TRANSPORT LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

BMX TRANSPORT LLC
OR TAB BANK, PO BOX 150290
OGDEN, UT  84415

BN EXPRESS LLC
4360 NORTHPOINT CIR
ST LOUIS, MO 63129

BN SOLUTION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

BN TRANS LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX 75284-0267

BN TRANSPORTATION INC
4412 ROSEWOOD LANE
SACHSE, TX 75048

BN TRUX INC
PO BOX 660
FERNDALE, WA 98248

BNA LOGISTICS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

B-NASA TOWING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

BNB REPAIRS LLC
10548 MAIN ST
CLARENCE, NY 14031

BNBB TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

BND TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

BNF PAINTING
1111 META DRIVE
CINCINNATI, OH 45237

BNG CARGO INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX 75284

BNG MI
ATTN: HEATHER MILLER
1280 INDUSTRIAL PARK DR
VANDALIA, OH 45377

BNJ LOGISTIC LLC
301 N PINE STREET
GARDNER, KS 66030

BNJ LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

BNJ TRUCKING LLC
OR TRANSAM FINANCIAL SERVICES,INC
PO BOX 872632
KANSAS CITY, MO 64187

BNM HOTSHOT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

BNM TRANSPORTATION SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

BNN TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101

BNN TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

BNNS TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

BNP PARIBAS, NY BRANCH (2147)
ATT PROXY DEPT
525 WASHINGTON BLVD
9TH FL
JERSEY CITY, NJ 07310

BNP/CUST (2787)
ATT PROXY DEPT
525 WASHINGTON BLVD
9TH FL
JERSEY CITY, NJ 07310

BNR TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

BNS TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

BNSDA INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195-3086

BNSF  CONTAINER 451220
3600 GILMAN AVE W
SEATTLE 98199

BNSF - TRL 134127
3600 GILMAN AVE W
SEATTLE 98199

BNSF LOGISTICS
2710 S.48TH ST
SPRINGDALE, AR 72762

BNSF LOGISTICS
ATTN: CARMEN SANTERAMO
2710 S 48TH ST
SPRINGDALE, AR 72762

BNSF LOGISTICS
PO BOX 173
VERSAILLES, OH  45380

BNSF RAILROAD DE-RAILMENT
10990 ROE AVENUE
OVERLAND PARK, KS  66211

BNSF RAILROAD
11500 OUTLOOK STREET
SUITE 400
OVERLAND PARK, KS  66211

BNSF RAILROAD
3600 GILMAN AVE W
SEATTLE  98199

BNSF RAILROAD, TRL 128916
3600 GILMAN AVE W
SEATTLE  98199

BNSF RAILWAY CO.
3930 NE YEON AVE.
PORTLAND, OR

BNSF RAILWAY COMPANY
176 E FIFTH ST
SAINT PAUL, MN  55101

BNSF RAILWAY COMPANY
C/O JONES LANG LASALLE; TERRI BERKLEY
PO BOX 676190
DALLAS, TX  75267

BNSF RAILWAY COMPANY
KATIE FARMER, PRESIDENT & CEO
2650 LOU MENK DR
FORT WORTH, TX  76131

BNSF RAILWAY COMPANY
PO BOX 676160
DALLAS, TX  75267

BNSF RAILWAY
3600 GILMAN AVE W
SEATTLE  98199

BNSF RAILWAY
7600 SANTA FE DR.
HODGKINS, IL  60525

BNSF RR-TRL 133984
10990 ROE AVENUE
OVERLAND PARK, KS  66211

BNSF WILLOW SPRINGS
7600 SANTA FE DRIVE
HODGKINS, IL  60525

BNSF
10990 ROE AVENUE
OVERLAND PARK, KS  66211

BNSF
2650 LOU MENK DR
FORT WORTH  76131-2830

BNSF
3600 GILMAN AVE W
SEATTLE, WA  98199

BNSF
ATTN: GENERAL COUNSEL
2650 LOU MENK DR
FORT WORTH, TX  76131

BNSF, 450475
11500 OUTLOOK STREET
SUITE 400
OVERLAND PARK, KS  66211

BNSF, BNSF
11500 OUTLOOK STREET
SUITE 400
OVERLAND PARK, KS  66211

BNT TRANSPORT LLC
17135 MISTY LAKE DR
STRONGSVILLE, OH  44136

BNT TRANSPORT LLC
OR COMMERCIAL FUNDING INC
P.O. BOX 207527
DALLAS, TX  75320

BNT TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC,
PO BOX 840267
DALLAS, TX  75284-0267

BNX LLC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

BNX
1414 LIOTARD CT
MANTECA, CA  95337

BNY / MID CAP SPDRS (2209)
ATT EVENT CREATION
500 GRANT ST
ROOM 151-1700
PITTSBURGH, PA  15258

BNY/WEALTH (8275)
ATT EVENT CREATION
500 GRANT ST
ROOM 151-1700
PITTSBURGH, PA  15258

BNY/WINSEC (8318)
ATT EVENT CREATION
500 GRANT ST
ROOM 151-1700
PITTSBURGH, PA  15258

BO & MR TRANSPORTATION INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

BO TRANSPORTS
6063 SOUTHCREST WAY
ST LOUIS, MO  63129

BOA
6041 BRISTOL PKWY STE 100
CULVER CITY, CA 90230

BOA/GWIM (1ST OPER (0955)
ATT CORPORATE ACTIONS MANAGER
901 MAIN ST
12TH FL
DALLAS, TX 75202

BOAK, DOUGLAS
[ADDRESS ON FILE]

BOARDMAN, DOUGLAS
[ADDRESS ON FILE]

BOARDMAN, JOHN
[ADDRESS ON FILE]

BOARDMAN, MICHAEL
[ADDRESS ON FILE]

BOARDS AND MORE INC
1 NORTHSHORE DR
WHITE SALMON, WA 98672

BOARTS, DAVID
[ADDRESS ON FILE]

BOATENG, GEORGE
[ADDRESS ON FILE]

BOATFIELD, RODNEY
[ADDRESS ON FILE]

BOATMAN, SAM
[ADDRESS ON FILE]

BOATRIGHT, GREGORY
[ADDRESS ON FILE]

BOATRIGHT, MARY
[ADDRESS ON FILE]

BOATS AND HARBORS
175 4TH ST.
CROSSVILLE, TN 38555

BOATWRIGHT, JENNIFER
[ADDRESS ON FILE]

BOB & HARRYS GARAGE, INC.
10245 TOEBBEN DR
INDEPENDENCE, KY 41051

BOB & HARRYS GARAGE, INC.
9842 DUFF COURT
CINCINNATI, OH 45246

BOB & RONS REPAIR SERVICE INC
4325 E REAS BRIDGE RD
DECATUR, IL 62521

BOB BEDNAREK
[ADDRESS ON FILE]

BOB CRABLE
[ADDRESS ON FILE]

BOB GARNER GARAGE
7300 S HIGHWAY 137
MIAMI, OK 74354

BOB GILL TRUCKING INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

BOB HOPE FREIGHT INC.
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX 75265-3076

BOB JENSON A/C AND HEATING INC.
1347 BROADWAY
CREST, CA 92021

BOB ROCK LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

BOB TERRELL
[ADDRESS ON FILE]

BOB WARD & SONS
3015 PAXSON ST
MISSOULA, MT 59801

BOBADILLA, MARK
[ADDRESS ON FILE]

BOBADILLA, PHILIP
[ADDRESS ON FILE]

BOBAK, STANISLAW
[ADDRESS ON FILE]

BOBAK, THOMAS
[ADDRESS ON FILE]

BOBBIE D NIELSEN
[ADDRESS ON FILE]

BOBBITT, DWIGHT D
[ADDRESS ON FILE]

BOBBY D JOHNSON SR
[ADDRESS ON FILE]

BOBBY L GREENE PLUMBING & HEATING CO
INC
2630 MIDWAY AVE
SHREVEPORT, LA  71108

BOBBY S CARR
[ADDRESS ON FILE]

BOBBY STRICKLAND
[ADDRESS ON FILE]

BOBBY TRANSPORTS INC
OR INSIGHT TECHNOLOGY, INC,
PO BOX 200399
DALLAS, TX  75320-0399

BOBBY WILDER
[ADDRESS ON FILE]

BOBBY YARDS TRUCKING LLC
PO BOX 852
W HEMPSTEAD, NY  11552

BOBCAT OF CALGARY
4403 112 AVE SE
CALGARY, AB  T2C 5C5
CANADA

BOBCAT OF CONTRA COSTA
2035 E LELAND RD
PITTSBURG, CA  94565

BOBCAT OF LAFAYETTE
2616 S BECK LN
LAFAYETTE, IN  47909

BOBCAT OF MARBLE FALLS
ATTN: JONATHAN RAMIREZ
3413 N US HWY 281
MARBLE FALLS, TX  78654

BOBCAT OF NEW CASTLE
ATTN: JEN PELAEZ
1872 PULASKI HWY
BEAR, DE  19701

BOBCAT OF NORTHERN VIRGINIA
ATTN: JEFF POLING
13125 ARTO ST
BRISTOW, VA  20136

BOBCAT OF THE PEMBINA VA
ATTN: JASON HOLGATE
25019 PTH 3
STANLEY, MB  R6P 0H1
CANADA

BOBCAT OF THE ROCKIES
ATTN: ANDREW KRAMER
10397 HAVANA ST
HENDERSON, CO  80640

BOBCAT OF TIDEWATER
644 S MILITARY HWY
VIRGINIA BEACH, VA  23464

BOBCAT OF WORCESTER
6 WESTEC DR
AUBURN, MA  01501

BOBCHAK, RICHARD
[ADDRESS ON FILE]

BOBER, ROBERT
[ADDRESS ON FILE]

BOBINSKI, PHILIP P
[ADDRESS ON FILE]

BOBKOWSKI, DAVID
[ADDRESS ON FILE]

BOBLASKY, MICHAEL
[ADDRESS ON FILE]

BOBLITT, ROBERT E
[ADDRESS ON FILE]

BOBLITT, ROBERT E
[ADDRESS ON FILE]

BOBO TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BOBO, HOWARD
[ADDRESS ON FILE]

BOBRICK WASHROOM EQP
EQUIPMENT INC, PO BOX 513172
LOS ANGELES, CA  90051

BOBRICK WASHROOM EQUIMENT INC
PO BOX 513172
LOS ANGELES, CA  90051

BOBRICK WASHROOM EQUIP INC
11444 HART ST
NORTH HOLLYWOOD, CA  91605

BOBRICK WASHROOM EQUIP INC
6901 TUJUNGA
NORTH HOLLYWOOD, CA  91605

BOBRICK WASHROOM EQUIPMENT
6901 TUJUNGA AVE
NORTH HOLLYWOOD, CA  91605

BOBRICK WASHROOM EQUIPMENT, INC
P.O. BOX 513172
LOS ANGELES, CA  90051-1172

BOBRICK WASHROOM PARTITIONS
6901 TUJUNGA
NORTH HOLLYWOOD, CA  91605

BOBS ELECTRIC
PO BOX 24, 406 PLUMER STREET
WAUSAU, WI  54402

BOBS MOBILE TRUCK & TRAILER SHOP LTD
910 DILLINGHAM RD SUITE 4
PICKERING, ON  L1W 1Z6
CANADA

BOBS S W CONSTRUCTION SERVICES
1135 114TH LN NW
COON RAPIDS, MN  55448

BOBS TRANSPORT SERVICE LLC
OR TAB BANK, PO BOX 150290
OGDEN, UT  84415-0290

BOBTAIL EXPRESS
15015 GARRETT ROAD  6
HOUSTON, TX  77044

BOC OIL CO INC
PO BOX 41247
NORTH CHARLESTON, SC  29423

BOCA AVIATION
14600 NW 42ND AVE
OPA LOCKA, FL  33054

BOCA FREIGHT INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

BOCCE COURTS OF AMERICA
6263 N SCOTTSDALE RD
SCOTTSDALE, AZ  85250

BOCCE COURTS OF AMERICA
PO BOX 28727
SCOTTSDALE, AZ  85255

BOCCHI LABORATORIES
9200 SMITHS MILL RD N
NEW ALBANY  43054-6703

BOCH OSCAL, SANTOS
[ADDRESS ON FILE]

BOCH OSCAL, SANTOS
[ADDRESS ON FILE]

BOCK & CLARK CORPORATION
3550 W MARKET ST STE 200
AKRON, OH  44333

BOCK, RICHARD
[ADDRESS ON FILE]

BOCKARIE, BRIMA
[ADDRESS ON FILE]

BOCKOVEN, ANTHONY
[ADDRESS ON FILE]

BODDIE, ANTHONY L
[ADDRESS ON FILE]

BODDIE, DEDRICK
[ADDRESS ON FILE]

BODDIE, JUSTIN
[ADDRESS ON FILE]

BODDIE, TRACY
[ADDRESS ON FILE]

BODE EXPRESS INC
2934 E SOMERS AVE
CUDAHY, WI  53110

BODENHAMER, DAVID
[ADDRESS ON FILE]

BODENSCHATZ, DENTON
[ADDRESS ON FILE]

BODEWIG, CHRISTOPHER
[ADDRESS ON FILE]

BODEY, JERROD
[ADDRESS ON FILE]

BODILY, BART
[ADDRESS ON FILE]

BODINE, SCOTT
[ADDRESS ON FILE]

BODKIN, CHERYL
[ADDRESS ON FILE]

BODKIN, JOHN
[ADDRESS ON FILE]

BODNAR, JEFFREY
[ADDRESS ON FILE]

BOEDO, RUSSELL R
[ADDRESS ON FILE]

BOEHM, ROBERT
[ADDRESS ON FILE]

BOEHM, ROBERT
[ADDRESS ON FILE]

BOEHMER, MARK
[ADDRESS ON FILE]

BOEKHOUT TRANSPORT LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

BOENS, GREGORY
[ADDRESS ON FILE]

BOESE, PETER
[ADDRESS ON FILE]

BOETKER, JESSICA
[ADDRESS ON FILE]

BOETTCHER, ANNA
[ADDRESS ON FILE]

BOFA SECS (0161)
ATT EARL WEEKS OR PROXY DEPT
C/O MERRILL LYNCH CORP ACTIONS
4804 DEER LAKE DR. E.
JACKSONVILLE, FL  32246

BOFA SECS (5143)
ATT EARL WEEKS OR PROXY DEPT
C/O MERRILL LYNCH CORP ACTIONS
4804 DEER LAKE DR. E.
JACKSONVILLE, FL  32246

BOFA SECS (5198)
ATT EARL WEEKS OR PROXY DEPT
C/O MERRILL LYNCH CORP ACTIONS
4804 DEER LAKE DR. E.
JACKSONVILLE, FL  32246

BOFFE TRUCKING LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

BOFI FEDERAL BANK
6975 UNION PARK CENTER, STE 200
COTTONWOOD HEIGHTS, UT  84047

BOFREXTON LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BOGAN, JABIN
[ADDRESS ON FILE]

BOGAN, JUSTIN
[ADDRESS ON FILE]

BOGAN, KEON
[ADDRESS ON FILE]

BOGAN, MARK
[ADDRESS ON FILE]

BOGARIN, MAYRA
[ADDRESS ON FILE]

BOGART, ROBERT
[ADDRESS ON FILE]

BOGDAN, AARON
[ADDRESS ON FILE]

BOGDAN, RYAN
[ADDRESS ON FILE]

BOGG EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

BOGGESS, JAMES
[ADDRESS ON FILE]

BOGGS PEST CONTROL INC
1611 BRIGMAN AVE
JEFFERSONVILLE, IN 47130

BOGGS, JEFFREY
[ADDRESS ON FILE]

BOGGS, ZACHARY
[ADDRESS ON FILE]

BOGGUS, GARY
[ADDRESS ON FILE]

BOGLE, MARK A
[ADDRESS ON FILE]

BOGNER, LLOYD
[ADDRESS ON FILE]

BOGO TRAVEL INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320-5154

BOGOVICH, JAMES D
[ADDRESS ON FILE]

BOGOVICH, JAMES
[ADDRESS ON FILE]

BOGUARD LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

BOGUS, RICHARD
[ADDRESS ON FILE]

BOGUSZ, BLAKE
[ADDRESS ON FILE]

BOHANNON, CADE
[ADDRESS ON FILE]

BOHANNON, STANLEY
[ADDRESS ON FILE]

BOHATY TRUCKING LLC
916 EAST TOWNLINE ROAD SOUTH
CORNELL, WI 54732

BOHEMIAN CARRIERS
OR YANKTON FACTORING, PO BOX 217
YANKTON, SD 57078

BOHICKET FREIGHTLINES LLC
J D FACTORS, LLC, PO BOX 687
WHEATON, IL 60187

BOHLS, MARYELLEN
[ADDRESS ON FILE]

BOHNER, MICHAEL
[ADDRESS ON FILE]

BOHORQUEZ, CHRISTIAN
[ADDRESS ON FILE]

BOHREN LOGISTICS, INC.
325 N. TAYLOR RD.
GARRETT, IN 46738

BOHTE, JOEL
[ADDRESS ON FILE]

BOINK, RONALD
[ADDRESS ON FILE]

BOIRON AMERICAS INC
ATTN: ALEXANDER KIPNIS
1 GATEWAY CENTER STE 2540 11-43
RAYMOND
NEWARK, NJ 07102

BOIS, RONALD
[ADDRESS ON FILE]

BOISE RIGGING & SUPPLY
6750 W VICTORY RD
BOISE, ID 83709

BOISE TRUCKING LLC
OR GAP FACTORING INC, PO BOX 150105
OGDEN, UT 84415-0105

BOISSARD, PAVEL A
[ADDRESS ON FILE]

BOITANO-ODELL TRANSPORT LLC
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222

BOIZ TRANSPORTATION LLC
7253 CROCKETT CT
FONTANA, CA  92336

BOJ TRUCKING GROUP LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

BOJADICH, BRANDON
[ADDRESS ON FILE]

BOJANG, MUHAMED
[ADDRESS ON FILE]

BOJANG, MUHAMED
[ADDRESS ON FILE]

BOJORQUEZ, MICHAEL
[ADDRESS ON FILE]

BOJORQUEZ, MIGUEL
[ADDRESS ON FILE]

BOK TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BOKA FREIGHT LINE
PO BOX 88
DILLON, MT  59725

BOKA TRANSFER
PO BOX 88
DILLON, MT  59725

BOKHARI, SYED ZAHIR
[ADDRESS ON FILE]

BOKLAGE, BILLIE
[ADDRESS ON FILE]

BOL, WAYNE
[ADDRESS ON FILE]

BOL, WESTON
[ADDRESS ON FILE]

BOLA TRANSPORT INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

BOLAN, ULAS
[ADDRESS ON FILE]

BOLANOS, EDUARDO
[ADDRESS ON FILE]

BOLANOS, JONATHAN
[ADDRESS ON FILE]

BOLANOS, JORGE
[ADDRESS ON FILE]

BOLANOS, MOISES
[ADDRESS ON FILE]

BOLANOS, RICARDO
[ADDRESS ON FILE]

BOLAS, JOHN
[ADDRESS ON FILE]

BOLD TRANSPORTATION
2330 STATE LINE ROAD
KANSAS CITY, KS  66103

BOLDE, TIMOTHY
[ADDRESS ON FILE]

BOLDEN, DEMETRIUS
[ADDRESS ON FILE]

BOLDEN, QUINTIN
[ADDRESS ON FILE]

BOLDEN, RAYMOND
[ADDRESS ON FILE]

BOLDEN, ROGER
[ADDRESS ON FILE]

BOLDEN, TENESHA
[ADDRESS ON FILE]

BOLDEN, VICTORIA
[ADDRESS ON FILE]

BOLDIN, TAMICHAEL
[ADDRESS ON FILE]

BOLDS TRANSPORT LLC (MC1187676)
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

BOLDT, MATTHEW
[ADDRESS ON FILE]

BOLDT, MICHAEL
[ADDRESS ON FILE]

BOLEK, SARA
[ADDRESS ON FILE]

BOLELOGISTICS LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

BOLEN, ROGER
[ADDRESS ON FILE]

BOLER, STEPHEN
[ADDRESS ON FILE]

BOLGER, JOHN
[ADDRESS ON FILE]

BOLGER, JOHN
[ADDRESS ON FILE]

BOLIN, JASON
[ADDRESS ON FILE]

BOLIN, JOSHUA
[ADDRESS ON FILE]

BOLIN, LECIA
[ADDRESS ON FILE]

BOLIN, MARY J
[ADDRESS ON FILE]

BOLINDER, BRIAN
[ADDRESS ON FILE]

BOLINE, REBEKAH
[ADDRESS ON FILE]

BOLING, RYAN
[ADDRESS ON FILE]

BOLINGER, BARRY A
[ADDRESS ON FILE]

BOLINGER, DAVE
[ADDRESS ON FILE]

BOLIO, ROBERT
[ADDRESS ON FILE]

BOLIOU, LYLE
[ADDRESS ON FILE]

BOLIOU, ZACHERY
[ADDRESS ON FILE]

BOLITHO, MICHAEL
[ADDRESS ON FILE]

BOLIVAR TRUCKING SERVICES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BOLKEIM, CONNELLY
[ADDRESS ON FILE]

BOLL, VASKO
[ADDRESS ON FILE]

BOLLENDORF, ROBERT J
[ADDRESS ON FILE]

BOLLER, SHANNON
[ADDRESS ON FILE]

BOLLERUD, MICHAEL
[ADDRESS ON FILE]

BOLLES, KARL
[ADDRESS ON FILE]

BOLLIN, DOUGLAS
[ADDRESS ON FILE]

BOLLING, BERNARD
[ADDRESS ON FILE]

BOLLINGER, DAVID
[ADDRESS ON FILE]

BOLLINGER, SCOTT
[ADDRESS ON FILE]

BOLLORE
ATTN: KIM WHITE
60 LOUISA VIENS DR
DAYVILLE, CT  06241

BOLLS TRUCKING INC
OR INTERNET TRUCKSTOP PAYMENTS LLC,
PO BOX 7410411
CHICAGO, IL  60674-0411

BOLSON, DEBRA
[ADDRESS ON FILE]

BOLSTERS TOWING INC
693 ADDISON SQ
KALISPELL, MT  59901

BOLT EXPRESS TRUCK SERVICES
PO BOX 759
TOLEDO, OH  43697

BOLT FREIGHT INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

BOLT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BOLT LLC
9385 I-55 WEST FRONTAGE RD
TERRY, MS  39170

BOLT, JULIAN
[ADDRESS ON FILE]

BOLTES SUNRISE SANITARY SERVICE INC
PO BOX 7
WORTHING, SD  57077

BOLTON CONSTRUCTIONSERVICES
5001 BIG LAKE ROAD
LAKE CHARLES, LA  70605

BOLTON, CHRISTIAN
[ADDRESS ON FILE]

BOLTON, CHRISTOPHER
[ADDRESS ON FILE]

BOLTON, DANE
[ADDRESS ON FILE]

BOLTON, JOSEPH E
[ADDRESS ON FILE]

BOLTON, RICKEY
[ADDRESS ON FILE]

BOLTON, SIDNEY
[ADDRESS ON FILE]

BOMBA, TONYA
[ADDRESS ON FILE]

BOMBARDIER PRODUCTS RECREATIFS
3200 A RUE KING QUEST STE A300
SHERBROOKE, QC  J1L1C
CANADA

BOMBEROS TRUCKING SERVICES LLC
OR FLAT RATE FUNDING GROUP, LLC,
P.O. BOX 150581
OGDEN, UT  84415

BOMMARITO MAZDA SOUTH
6127 S. LINDBERGH
ST. LOUIS, MO  63123

BONA FIDE BREWING COMPANY LLC
495 PINE AVE UNIT A
GOLETA, CA  93117

BONAFIDE FREIGHT FORWARDING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

BONAFIDE TRANSIT
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

BONANZA CARRIERS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

BONANZZA TRANSPORT LLC
316 BEDFORD RD
LAS VEGAS, NV  89107

BONAPARTE, MICHAEL
[ADDRESS ON FILE]

BOND FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BOND MANUFACTURING
2000 W TURNER RD
LODI, CA  95242

BOND TRANSIT INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

BOND TRANS-LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BOND TRANSPORT, LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

BOND, BRIAN
[ADDRESS ON FILE]

BOND, CHRISTOPHER
[ADDRESS ON FILE]

BOND, COURTNEY
[ADDRESS ON FILE]

BOND, DONTAE
[ADDRESS ON FILE]

BOND, EDWARD
[ADDRESS ON FILE]

BOND, JAMIE
[ADDRESS ON FILE]

BOND, JASON
[ADDRESS ON FILE]

BOND, MATTHEW
[ADDRESS ON FILE]

BOND, MICHAEL
[ADDRESS ON FILE]

BOND, RANDY
[ADDRESS ON FILE]

BOND, ROGER
[ADDRESS ON FILE]

BOND, SAMUEL
[ADDRESS ON FILE]

BOND, SEAN
[ADDRESS ON FILE]

BOND, STACY
[ADDRESS ON FILE]

BONDARENKO, NICK
[ADDRESS ON FILE]

BONDED LOGISTICS WHSE. GREER
539 MASON FARM LANE
BUILDING 3
GREER, SC  29651

BONDER, DAVID
[ADDRESS ON FILE]

BONDIER LLC
510 VIGO ST
DAVENPORT, FL  33837

BONDS, JERRY
[ADDRESS ON FILE]

BONDS, SEBASTIAN
[ADDRESS ON FILE]

BONDURANT, JIMMIE
[ADDRESS ON FILE]

BONDURANT, RONALD
[ADDRESS ON FILE]

BONDWAY INC
OR GREAT PLAINS TRANSPORTATION SVS
INC
PO BOX 4539
CAROL STREAM, IL  60197-4539

BONDYS NISSAN
3693 W. MAIN ST.
DOTHAN, AL  36301

BONE, CHARLES
[ADDRESS ON FILE]

BONE, CORY
[ADDRESS ON FILE]

BONENFANT, JEFFREY
[ADDRESS ON FILE]

BONESS, JEFFREY
[ADDRESS ON FILE]

BONESTEEL, RALPH
[ADDRESS ON FILE]

BONFIELD, ANTHONY
[ADDRESS ON FILE]

BONFIETTI, DANIEL J
[ADDRESS ON FILE]

BONG TRANSPORTATION LLC
OR TREADSTONE US CAPITAL, LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

BONHAM ELECTRIC INC.
3521 WRIGHT WAY RD
DAYTON, OH  45424

BONHAM, CHARLES
[ADDRESS ON FILE]

BONHAM, ROBERT
[ADDRESS ON FILE]

BONHAM, SHANE
[ADDRESS ON FILE]

BONIFACIO TAVERAS, ANTONY
[ADDRESS ON FILE]

BONILLA, EDSON
[ADDRESS ON FILE]

BONILLA, ERNESTO
[ADDRESS ON FILE]

BONILLA, HECTOR
[ADDRESS ON FILE]

BONILLA, JOSE
[ADDRESS ON FILE]

BONILLA, KEVIN
[ADDRESS ON FILE]

BONILLA, LEO
[ADDRESS ON FILE]

BONILLA, PEDRO
[ADDRESS ON FILE]

BONILLA-ESPINOZA, JESUS
[ADDRESS ON FILE]

BONILLAS TRANSPORTATION
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

BONIVUK LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BONKOWSKI, ERIC J
[ADDRESS ON FILE]

BONNELL ALUMINUM CLEARFIELD
ATTN: TODD WALKER
1101 S INDUSTRIAL PKWY
CLEARFIELD, UT  84015

BONNELL, TERRY
[ADDRESS ON FILE]

BONNELL, TERRY
[ADDRESS ON FILE]

BONNER, CANTRELL
[ADDRESS ON FILE]

BONNER, DARYL
[ADDRESS ON FILE]

BONNER, EZEKIEL
[ADDRESS ON FILE]

BONNER, JAMES
[ADDRESS ON FILE]

BONNER, JOHN
[ADDRESS ON FILE]

BONNER, MATTHEW
[ADDRESS ON FILE]

BONNER, MELVIN
[ADDRESS ON FILE]

BONNER, TERRY D
[ADDRESS ON FILE]

BONNER, W
[ADDRESS ON FILE]

BONNER, WAVERY
[ADDRESS ON FILE]

BONNESEN, BRIAN
[ADDRESS ON FILE]

BONNET SALES & SERVICE
219 US ROUTE 11
CENTRAL SQUARE, NY  13036

BONNET SALES & SERVICE
864 COUNTY ROUTE 37
CENTRAL SQUARE, NY  13036

BONNET WEED CONTROL INC
14900 HAYNE BLVD
NEW ORLEANS, LA  70128

BONNETT, EDWARD
[ADDRESS ON FILE]

BONNEVILLE, CODY
[ADDRESS ON FILE]

BONNEY, JAMES
[ADDRESS ON FILE]

BONNEY, KRISTINE
[ADDRESS ON FILE]

BONNI AND MICHAEL FOTIA
[ADDRESS ON FILE]

BONNIE A MANDEVILLE
[ADDRESS ON FILE]

BONNIE SPEED DELIVERY, INC.
PO BOX 93457
CLEVELAND, OH  44101

BONNY GODFREY
[ADDRESS ON FILE]

BONNYS TAXI LTD
5759 SIDLEY ST
BURNABY, BC  V5J 5E6
CANADA

BONTON, MYRON
[ADDRESS ON FILE]

BONTRAGER, VALERIE
[ADDRESS ON FILE]

BONU LOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

BONUCCI, JULIE
[ADDRESS ON FILE]

BONURA, JACK A
[ADDRESS ON FILE]

BONUS TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

BONY TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BOODOORAM, ROHAN
[ADDRESS ON FILE]

BOOHER, JASON
[ADDRESS ON FILE]

BOOK TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BOOK, MICHAEL
[ADDRESS ON FILE]

BOOKER, ALVIS
[ADDRESS ON FILE]

BOOKER, BRANDON
[ADDRESS ON FILE]

BOOKER, CANDACE
[ADDRESS ON FILE]

BOOKER, CEDRICK
[ADDRESS ON FILE]

BOOKER, CHARLES
[ADDRESS ON FILE]

BOOKER, FREDRIC
[ADDRESS ON FILE]

BOOKER, GLENN
[ADDRESS ON FILE]

BOOKER, LIONEL
[ADDRESS ON FILE]

BOOKER, MICHAEL
[ADDRESS ON FILE]

BOOKER, ORTAVIOUS
[ADDRESS ON FILE]

BOOKER, RHONDA
[ADDRESS ON FILE]

BOOKER, ROBERT
[ADDRESS ON FILE]

BOOKER, WILLIAM
[ADDRESS ON FILE]

BOO-KEYS WRECKER SERVICE
429 EUSTIS ROAD
HESSMER, LA  71341

BOOM TRANSPORT INC
50 LACOSTE BLVD UNIT  112
BRAMPTON, ON  L6P 3Z8
CANADA

BOOMERANG EXPRESS, INC.
4906 W 1ST ST
SANTA ANA, CA  92703

BOOMERANG TRANSPORT INC
OR RIVIERA FINANCE MINNEAPOLIS,
PO BOX 850243
MINNEAPOLIS, MN  55485-0243

BOOMER-CAMPBELL, RACHEL
[ADDRESS ON FILE]

BOOMF MANAGEMENT
1709 JEROME AVE
BRONX, NY  10453

BOOMGARDEN, DANNY
[ADDRESS ON FILE]

BOOMING FREIGHT TRANSPORT INC
PO BOX 340374
JAMAICA, NY  11434

BOON, TERRY
[ADDRESS ON FILE]

BOONE COUNTY COLLECTOR
801 E WALNUT RM 118
COLUMBIA, MO  65201

BOONE ELECTRIC COOP
1413 RANGELINE ST.
COLUMBIA, MO  65205

BOONE, ANDREW
[ADDRESS ON FILE]

BOONE, COREY
[ADDRESS ON FILE]

BOONE, COREY
[ADDRESS ON FILE]

BOONE, DANA
[ADDRESS ON FILE]

BOONE, MICHAEL
[ADDRESS ON FILE]

BOONE, MICHAEL
[ADDRESS ON FILE]

BOONE, ROBERT D
[ADDRESS ON FILE]

BOONE, STEPHEN
[ADDRESS ON FILE]

BOONE, TAVIS
[ADDRESS ON FILE]

BOONE, TONY
[ADDRESS ON FILE]

BOONE, ZILDJAN
[ADDRESS ON FILE]

BOONES POWER EQUIPMENT INC
1050 DIAMOND MILL RD
BROOKVILLE, OH  45309

BOORANYA INC
1749 W GOLF RD SUITE 369
MOUNT PROSPECT, IL  60056

BOORE, DAVID
[ADDRESS ON FILE]

BOOTH, BRANDON
[ADDRESS ON FILE]

BOOTH, BRIAN
[ADDRESS ON FILE]

BOOTH, CASSIUS
[ADDRESS ON FILE]

BOOTH, DEIONE
[ADDRESS ON FILE]

BOOTH, FRANK
[ADDRESS ON FILE]

BOOTH, MARK
[ADDRESS ON FILE]

BOOTH, RAYMOND T
[ADDRESS ON FILE]

BOOTHE, AL
[ADDRESS ON FILE]

BOOTHE, STEVEN
[ADDRESS ON FILE]

BOOTHEEL FENCE CO
3619 NORTH HIGH STREET
JACKSON, MO  63755

BOOTON TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BOOTS AND HANKS
1500 N KEYSER AVE
SCRANTON, PA  18504

BOOTS, BRIAN
[ADDRESS ON FILE]

BOOTSMA COUNTRY MACHINE SHOP
1490 STATE HWY 30
EDGERTON, MN  56128

BOOY, ROBERT
[ADDRESS ON FILE]

BOPARAI TRUCKING INC
OR ENGLAND CARRIER SERVICES,
PO BOX 953086
ST LOUIS, MO  63195-3086

BORA LOGISTICS INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

BORAAM INDUSTRIES
16202 DISTRIBUTION WAY
CERRITOS, CA  90703

BORAKS, JONATHAN
[ADDRESS ON FILE]

BORAL INDUSTRIES
200 MANSELL CT E, STE 310
ROSWELL, GA  30076

BORANA EXPRESS LLC
OR INTEGRATED LOGISTICS &
ASSOCIATES, PO BOX 25189
FARMINGTON, NY  14425-0189

BORBA, STEVEN
[ADDRESS ON FILE]

BORCEGUIN, OSVALDO
[ADDRESS ON FILE]

BORCHARD, CHRISTOPHER
[ADDRESS ON FILE]

BORCHARD, CHRISTOPHER
[ADDRESS ON FILE]

BORCHARD, DERRICK
[ADDRESS ON FILE]

BORCHERT, HAYDEN
[ADDRESS ON FILE]

BORCHERT-BARRERA, ALISA
[ADDRESS ON FILE]

BORDANARO, CHRIS
[ADDRESS ON FILE]

BORDEAUX, CHRISTOPHER
[ADDRESS ON FILE]

BORDELEAU, NORMAND
[ADDRESS ON FILE]

BORDELON, EDDIE
[ADDRESS ON FILE]

BORDELON, RICHARD
[ADDRESS ON FILE]

BORDEN ENTERPRISE
30021 BIG RANGE RD
CANYON LAKE, CA  92587

BORDEN TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP,
PO BOX 206773
DALLAS, TX  75320-6773

BORDEN, BRIAN
[ADDRESS ON FILE]

BORDEN, CHRISTOPHER
[ADDRESS ON FILE]

BORDEN, COLE
[ADDRESS ON FILE]

BORDEN, RUSSELL
[ADDRESS ON FILE]

BORDER DESERT TRANSPORT LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

BORDER FIRE & SAFETY CO., INC.
131 ALLEN DR
LAREDO, TX  78045

BORDER FLEET SUPPORT, LLC
11328 PALMILLAS LOOP
LAREDO, TX  78045

BORDER ROADLINES
[ADDRESS ON FILE]

BORDER STATES ELECTRIC SUPPLY
ATTN: CODY PETERSEN
PO BOX 2767
FARGO, ND  58108-2767

BORDER STATES ELECTRIC SUPPLY
ATTN: JESSE WALD
2414 4TH AVE UNIT A
GREELEY, CO  80631

BORDER STATES ELECTRIC SUPPLY
ATTN: JESSE WALD
658 N STATE ST
OREM, UT  84057

BORDER STATES ELECTRIC SUPPLY
ATTN: JESSE WALD
9050 ORION DR NE STE B
LACEY, WA  98516

BORDER STATES ELECTRIC SUPPLY
ATTN: LISABETH MUTCHLER
206 PLAINVIEW DR
BILLINGS, MT  59103

BORDER STATES ELECTRIC SUPPLY
ATTN: LISABETH MUTCHLER
2311 S 48TH ST
GRAND FORKS, ND  58201

BORDER STATES ELECTRIC SUPPLY
PO BOX 2767
FARGO, ND  58108

BORDER STATES ELECTRIC
ATTN: CODY PETERSEN
11927 53RD ST NE
ALBERTVILLE, MN  55301

BORDER STATES ELECTRIC
ATTN: JESSE WALD
101 BUTTERFIELD RD APT A
YAKIMA, WA  98901

BORDER STATES ELECTRIC
ATTN: JESSE WALD
101 N CATLIN
MISSOULA, MT  59806

BORDER STATES ELECTRIC
ATTN: JESSE WALD
455 N 1400 E
ST GEORGE, UT  84770

BORDER STATES ELECTRIC
ATTN: JESSE WALD
898 W FINE DR
S SALT LAKE, UT  84119

BORDER STATES ELECTRIC
ATTN: KEN ELTON
898 WEST FINE DRIVE
SOUTH SALT LAKE, UT  84119-7571

BORDER STATES ELECTRIC
ATTN: LISABETH MUTCHLER
100 29TH STW
DICKINSON, ND  58601

BORDER STATES ELECTRIC
ATTN: LISABETH MUTCHLER
101 40TH AVE NW
MINOT, ND  58703

BORDER STATES ELECTRIC
ATTN: LISABETH MUTCHLER
3219 ROCK ISLAND PL
BISMARCK, ND  58504

BORDER STATES INDUSTRIES
PO BOX 2767
FARGO, ND  58103

BORDER STATES
ATTN: BETHANIE FERGUSON
PO BOX 2767
FARGO, ND  58108

BORDER STATES
ATTN: BETHANIE FERGUSON
PO BOX 2767
FARGO, ND  58108-2767

BORDER STATES
ATTN: CODY PETERSEN
PO BOX 2767
FARGO, ND  58108

BORDER STATES
ATTN: SARIANNE DICKSON
PO BOX 2767
FARGO, ND  58108-2767

BORDER TEAM LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

BORDER TIRE
6985 CAMINO MAQUILADORA
SAN DIEGO, CA  92154

BORDER TRACTOR SERVICE, LLC
OR BASICBLOCK INC, PO BOX 8697
OMAHA, NE  68108

BORDER TRUCKING LLC
P O BOX 2870
NOGALES, AZ  85628

BORDER TRUCKING SERVICES INC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

BORDER, MARK
[ADDRESS ON FILE]

BORDERLINE FREIGHT CO.
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

BORDERLINE LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BORDERLINE TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

BORDERS FREIGHTMASTERS LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

BORDERS, DEMARCUS
[ADDRESS ON FILE]

BORDERS, MICHAEL
[ADDRESS ON FILE]

BORDERSVILLE TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BORDES, ZACHARY
[ADDRESS ON FILE]

BORDONAS OAKDALE FRUNITURE
102 WEST F STREET
OAKDALE, CA  95361

BORE TRANSPORT
OR EXPRESS FREIGHT FINANCE, PO BOX 6188
CAROL STREAM, IL  60197

BOREMAN, JAMEY
[ADDRESS ON FILE]

BOREN, ABIGALE
[ADDRESS ON FILE]

BOREN, DAVID
[ADDRESS ON FILE]

BOREN, DAVID
[ADDRESS ON FILE]

BOREN, JERRY
[ADDRESS ON FILE]

BOREN, MICHELE
[ADDRESS ON FILE]

BOREN, ROBERT
[ADDRESS ON FILE]

BORES, TIMOTHY
[ADDRESS ON FILE]

BORGER, RODNEY
[ADDRESS ON FILE]

BORGERDING, MIKE
[ADDRESS ON FILE]

BORGES LOGISTICS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

BORGES, JASON
[ADDRESS ON FILE]

BORGMAN, KEVIN
[ADDRESS ON FILE]

BORING, BRYAN
[ADDRESS ON FILE]

BORING, CARNITH
[ADDRESS ON FILE]

BORK, ALLYSON
[ADDRESS ON FILE]

BORKOWSKI TOWING & SALVAGE INC
5035 W 6TH ST
WINONA, MN  55987

BORKOWSKI TOWING & SALVAGE INC
PO BOX 868
WINONA, MN  55987

BORMAN, MATTHEW
[ADDRESS ON FILE]

BORMANN, DWIGHT
[ADDRESS ON FILE]

BORN, ERIC
[ADDRESS ON FILE]

BORNEMAN, JEFFERY
[ADDRESS ON FILE]

BORNEO TRANSPORT LLC
8821 ETIWANDA AVE
RANCHO CUCAMONGA, CA  91739

BORNGESSER, KEITH
[ADDRESS ON FILE]

BORNSTEIN, CLARENCE
[ADDRESS ON FILE]

BORNSTEIN, DANIEL
[ADDRESS ON FILE]

BORNSTEIN, TRAVIS
[ADDRESS ON FILE]

BORNSTINE, JEFFREY
[ADDRESS ON FILE]

BORNTRAGER AUTO BODY & TOWING
270 W MAIN, PO BOX 404
TRIMONT, MN  56176-0404

BORO TRANSPORT CORP
OR INTEGRATED LOGISTICS &
ASSOCIATES, PO BOX 25189
FARMINGTON, NY  14425

BORO WIDE RECYCLING CORP
3 RAILROAD PLACE
MASPETH, NY  11378

BOROSKAE, JOHN
[ADDRESS ON FILE]

BOROSKAE, RILEY
[ADDRESS ON FILE]

BOROUGH OF CARLSTADT
BUREAU OF FIRE SAFETY,
500 MADISON ST PO BOX 466
CARLSTADT, NJ  07072

BOROUGH OF MILTON
NORTHUMBERLAND COUNTY, PA
2 FILBERT ST
MILTON, PA  17847

BOROUGH OF SOUTH PLAINFIELD
2480 PLAINFIELD AVE
S. PLAINFIELD, NJ  07080

BOROUGH OF SOUTH PLAINFIELD
BUREAU OF FIRE PREVENTION, 123 MAPLE
AVE
SOUTH PLAINFIELD, NJ  07080

BOROVICKA, BRUCE
[ADDRESS ON FILE]

BOROWSKI, MATTHEW
[ADDRESS ON FILE]

BORRACCHINI FOODS INC.
2001 SOUTH PLUM STREET
SEATTLE, WA  98144

BORRACCHINI FOODS
ECHO GLOBAL LOGISTICS, 600 W CHICAGO
AVE
CHICAGO, IL  60654

BORRAYO CRUZ, DANY
[ADDRESS ON FILE]

BORRERO, JORGE
[ADDRESS ON FILE]

BORTEK INDUSTRIES, INC
4713 OLD GETTSBURG RD
MECHANICSBURG, PA  17055

BORTNICK, MICHAEL
[ADDRESS ON FILE]

BORTON, ANTHONY
[ADDRESS ON FILE]

BORTON, CODY
[ADDRESS ON FILE]

BORTZFIELD, STEPHANIE
[ADDRESS ON FILE]

BOS TRANS INC
OR PRO FUNDING INC,
PO BOX 1000 DEPT  3045
MEMPHIS, TN  38148-3045

BOSCH AUTOMOTIVE SERVICE SOLUTIONS
ATTN: MICHAEL KEMMITS
655 EISENHOWER DRIVE
OWATONNA, MN  55060

BOSCH REXROTH
ATTN: M PARSONS
8 SPUTHCHASE CPURT
FOUNTAIN INN, SC  29644

BOSCH, CRYSTAL
[ADDRESS ON FILE]

BOSCH, JANICE
[ADDRESS ON FILE]

BOSCH, PATRICK J
[ADDRESS ON FILE]

BOSCH, PATRICK
[ADDRESS ON FILE]

BOSCH, PETER
[ADDRESS ON FILE]

BOSCO 3 TRANSPORT LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

BOSCO, SEBASTIANO
[ADDRESS ON FILE]

BOSECKER, TERRY
[ADDRESS ON FILE]

BOSECKER, TODD
[ADDRESS ON FILE]

BOSETTI LAWN CARE, LLC
1513 CLINTON ST
MC KEES ROCKS, PA  15136

BOSETTI LAWN CARE, LLC
322 SINGER AVE.
MC KEES ROCKS, PA  15136

BOSGRAFF, CHARLES
[ADDRESS ON FILE]

BOSHAE, DEBRA
[ADDRESS ON FILE]

BOSHEERS, RYAN
[ADDRESS ON FILE]

BOSHELL ROOFING
3850 WHITE RD
DORA, AL  35062

BOSHELL, BILLY
[ADDRESS ON FILE]

BOSI, KEVIN
[ADDRESS ON FILE]

BOSIRE EXPEDITORS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

BOSIRE EXPEDITORS LLC
OR INTEGRA FUNDING SOLUTIONS LLC,
6300 RIDGLEA PL, SUITE 316
FORT WORTH, TX  76116

BOSKURT TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BOSLER, DAVID
[ADDRESS ON FILE]

BOSLEY, PERCIOUS
[ADDRESS ON FILE]

BOSMAN, JOHANNES
[ADDRESS ON FILE]

BOSMAN, JOSEPH
[ADDRESS ON FILE]

BOSMANS, DENNIS
[ADDRESS ON FILE]

BOSMANS, JAMES R
[ADDRESS ON FILE]

BOSNA EXPRESS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

BOSNJAK, BRANKO
[ADDRESS ON FILE]

BOSQUEZ, EDUARDO
[ADDRESS ON FILE]

BOSS CARRIERS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BOSS ELECTRIC, INC.
16020 SUNTONE DR STE A
SOUTH HOLLAND, IL  60473

BOSS HOG TRUCKING
OR TRANSWEST CAPITAL,
PO BOX 123381 DEPT 3381
DALLAS, TX  75312

BOSS HOGG EXPRESS TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BOSS LADY LOGISTICS INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BOSS LOGISTICS LLC
3327 S 2ND ST
WHITEHALL, PA  18052

BOSS LOGISTICS LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

BOSS SECURITY AND AUTOMATION
1250 SCHWEIZER RD
HORSEHEADS, NY  14845

BOSS TRANS LLC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

BOSS TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BOSS TRUCK SHOP
ATTN: ADAM LOFDAHI
1944 N 9TH SUITE 102
SALINA, KS  67401

BOSS TRUCKING LLC
OR REV CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

BOSS, WILLIAM
[ADDRESS ON FILE]

BOSSELMAN ENERGY, INC.
3123 WSTOLLEY PARK RD SUITE, PO
BOX1567
GRAND ISLAND, NE  68802

BOSSELMAN ENERGY, INC.
P.O. BOX 1567
GRAND ISLAND, NE  68802

BOSSELMAN TANK & TRAILER INC
8999 E 96TH AVE
HENDERSON, CO  80640

BOSSLER, MARY
[ADDRESS ON FILE]

BOSSMAKER LOGISTICS LLC
OR BASICBLOCK INC, PO BOX 8697
OMAHA, NE  68108

BOSSMANN, JOHANNES
[ADDRESS ON FILE]

BOS-STAR INC.
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

BOSSWAY EXPRESS INC.
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

BOST TRUCK SERVICE, INC.
PO BOX 483
MURPHSBORO, IL  62966

BOST, EDWARD
[ADDRESS ON FILE]

BOST, ZEB
[ADDRESS ON FILE]

BOSTIC, COLBY
[ADDRESS ON FILE]

BOSTIC, EDDIE
[ADDRESS ON FILE]

BOSTICK TRANSPORTATION L.L.C.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BOSTICK, DION
[ADDRESS ON FILE]

BOSTICK, MARK
[ADDRESS ON FILE]

BOSTON FREIGHTLINER
DBA NEW ENGLAND ROAD EQUIPMENT INC.
2 RIVERGREEN DRIVE
EVERETT, MA  02149

BOSTON, BRANDON
[ADDRESS ON FILE]

BOSTON, DALE
[ADDRESS ON FILE]

BOSTON, DARIUS
[ADDRESS ON FILE]

BOSTON, GLORIA J
[ADDRESS ON FILE]

BOSTON, GLORIA
[ADDRESS ON FILE]

BOSTON, JODIANN
[ADDRESS ON FILE]

BOSTON, JORDYN
[ADDRESS ON FILE]

BOSTON, PAUL
[ADDRESS ON FILE]

BOSTON, TRENT
[ADDRESS ON FILE]

BOSTROM, CARL
[ADDRESS ON FILE]

BOSTWICK, JEFFREY
[ADDRESS ON FILE]

BOSWELL, AUDRA
[ADDRESS ON FILE]

BOSWELL, HAILEY
[ADDRESS ON FILE]

BOSWELL, KEVIN
[ADDRESS ON FILE]

BOSWELL, MARK
[ADDRESS ON FILE]

BOT TRUCKING INC.
OR GREAT PLAINS TRANSPORTATION SVCS
INC
PO BOX 4539
CAROL STREAM, IL  60197-4539

BOTELLO, JOSE
[ADDRESS ON FILE]

BOTELLO, LAURENCIO
[ADDRESS ON FILE]

BOTHUM, DAVID
[ADDRESS ON FILE]

BOTHWELL TRANSPORT INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

BOTHWELL TRANSPORT INC
PO BOX 12499
GLENDALE, AZ  85318

BOTSIS, KATHLEEN
[ADDRESS ON FILE]

BOTT TRANSPORT & LOGISTICS INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BOTTERO, RANDY
[ADDRESS ON FILE]

BOTTI, BENJAMIN J
[ADDRESS ON FILE]

BOTTINI, BILL
[ADDRESS ON FILE]

BOTTLESON, TROY
[ADDRESS ON FILE]

BOTTOMLINE TECHNOLOGIES
PO BOX 412377
BOSTON, MA  02241

BOTTONI, THEODORE
[ADDRESS ON FILE]

BOTTONNI CONSTRUCTION
192 SHARON ROAD
ROBBINSVILLE, NJ  08536

BOTTORFF, GABRIEL
[ADDRESS ON FILE]

BOTTS LOCKSMITH
204 EAST MAIN
DANVILLE, IL  61832

BOTTS, CHARLES
[ADDRESS ON FILE]

BOTTS, CHARLES
[ADDRESS ON FILE]

BOTTS, GARED
[ADDRESS ON FILE]

BOTTS, MASEY
[ADDRESS ON FILE]

BOTZ, BRENDON
[ADDRESS ON FILE]

BOTZET, RANDELL
[ADDRESS ON FILE]

BOUCHARD, DANIEL
[ADDRESS ON FILE]

BOUCHARD, DUSTIN
[ADDRESS ON FILE]

BOUCHARD, KRISTOPHER
[ADDRESS ON FILE]

BOUCHARD, MEGAN
[ADDRESS ON FILE]

BOUCHER, ABIGAIL
[ADDRESS ON FILE]

BOUCHER, JONATHAN
[ADDRESS ON FILE]

BOUCHEZ, BOB
[ADDRESS ON FILE]

BOUDAH, DENIS P
[ADDRESS ON FILE]

BOUDAH, DENIS
[ADDRESS ON FILE]

BOUDIS, ATHANASIOS
[ADDRESS ON FILE]

BOUDREAU, STEVEN
[ADDRESS ON FILE]

BOUDREAUX, MATTHEW
[ADDRESS ON FILE]

BOUFATTAH, AHMED
[ADDRESS ON FILE]

BOUGARD, JAMES
[ADDRESS ON FILE]

BOUGHAN TRUCKING
1078 PARK COURT
AVON, IN  46123

BOUGHER, ALEX
[ADDRESS ON FILE]

BOUILLE ELECTRIC INC
154 E 5TH ST, PO BOX 34
ELMIRA, NY  14902

BOULDIN, ANTONIO
[ADDRESS ON FILE]

BOULETS TRUCK SERVICE
PO BOX 357
FAIRFIELD, ME  04937

BOULEVARD TIRE CENTER
7051 ALICO RD
FORT MYERS, FL  33912

BOULEVARD TIRE CENTER
816 S. WOODLAND BLVD
DELAND, FL  32720

BOULEVARD TRUCK LEASE, INC.
BOULEVARD MATERIAL HANDLING,
2531 ORTHODOX ST
PHILADELPHIA, PA  19137

BOULEVARD TRUCK LEASE, INC.
BOULEVARD TRUCK REPAIR, 2531
ORTHODOX ST
PHILADELPHIA, PA  19137

BOULTON, APRIL
[ADDRESS ON FILE]

BOUMA BROS SALES AND SERVICE INC
1529 BURLINGAME AVE SW
WYOMING, MI  49509

BOUN TRUCKING
3853 W BUMPER CROP CIR
RIVERTON, UT  84065

BOUND, DAVID
[ADDRESS ON FILE]

BOUNDARY TRACTOR
ATTN: PAIGE MAGEE
6632 MAIN ST
BONNERS FERRY, ID  83805

BOUNDS TRUCKING LLC
OR PATHWARD NATIONAL ASSOCIATION,
PO BOX 682348
FRANKLIN, TN  37068

BOUNDS, MARIA
[ADDRESS ON FILE]

BOURDETH TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BOURGEOIS DOOR COMPANY INC
PO BOX 270066
SAINT LOUIS, MO  63127

BOURGEOIS, DANIEL
[ADDRESS ON FILE]

BOURGEOIS, EDWARD
[ADDRESS ON FILE]

BOURNE, ERIC
[ADDRESS ON FILE]

BOURNES, SIDNEY
[ADDRESS ON FILE]

BOURRET, RICHARD
[ADDRESS ON FILE]

BOUSHRA TRUCKING LLC
OR ECPAITAL FREIGHT FACTORING CORP,
PO BOX 206773
DALLAS, TX  75320-6773

BOUSQUET, BRANDON
[ADDRESS ON FILE]

BOUTIN, KYLE
[ADDRESS ON FILE]

BOUTIN, STEVEN
[ADDRESS ON FILE]

BOUTTE, DWAYNE
[ADDRESS ON FILE]

BOUVETTE, PIERRE
[ADDRESS ON FILE]

BOUVIA, ROBERT
[ADDRESS ON FILE]

BOVA, JUSTIN
[ADDRESS ON FILE]

BOVARD HEATING & COOLING
2597 CLYDE AVE STE 1
STATE COLLEGE, PA  16801

BOVAY, JEREMY
[ADDRESS ON FILE]

BOVE, PETER
[ADDRESS ON FILE]

BOVEE, MATTHEW
[ADDRESS ON FILE]

BOVELL, MONTY
[ADDRESS ON FILE]

BOVY, JASON
[ADDRESS ON FILE]

BOWARD, MATTHEW
[ADDRESS ON FILE]

BOWDEN, DAVID
[ADDRESS ON FILE]

BOWDEN, JOHN
[ADDRESS ON FILE]

BOWDEN, KENNEY
[ADDRESS ON FILE]

BOWDEN, MICHAEL L
[ADDRESS ON FILE]

BOWDEN, RONNIE
[ADDRESS ON FILE]

BOWDEN, TODD
[ADDRESS ON FILE]

BOWDLE TRUCK REPAIR LLC
4844 PURNELL RD
WAKE FOREST, NC  27587

BOWE, CURTIS
[ADDRESS ON FILE]

BOWEN EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BOWEN FREIGHT LTD
RR  1, BOX 383
BOWEN ISLAND, BC  V0N 1G0
CANADA

BOWEN JR, JOE
[ADDRESS ON FILE]

BOWEN TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS, LLC,
PO BOX 7410411
CHICAGO, IL  60674-0411

BOWEN TRANSPORTATION, INC.
585 DEPAOLI ST
RENO, NV  89512

BOWEN, BLAINE
[ADDRESS ON FILE]

BOWEN, CARL
[ADDRESS ON FILE]

BOWEN, CHARICA
[ADDRESS ON FILE]

BOWEN, CHRISTOPHER
[ADDRESS ON FILE]

BOWEN, DAVID
[ADDRESS ON FILE]

BOWEN, FRANKIE
[ADDRESS ON FILE]

BOWEN, FRANKIE
[ADDRESS ON FILE]

BOWEN, GARY
[ADDRESS ON FILE]

BOWEN, GEORGE
[ADDRESS ON FILE]

BOWEN, GEORGE
[ADDRESS ON FILE]

BOWEN, GEORGE
[ADDRESS ON FILE]

BOWEN, KEVIN
[ADDRESS ON FILE]

BOWEN, MARK A
[ADDRESS ON FILE]

BOWEN, MARTIN
[ADDRESS ON FILE]

BOWEN, NEAL
[ADDRESS ON FILE]

BOWEN, RAYMOND
[ADDRESS ON FILE]

BOWEN, ROSE
[ADDRESS ON FILE]

BOWEN, WILLIE
[ADDRESS ON FILE]

BOWENS, EARNEST
[ADDRESS ON FILE]

BOWER, CHAD
[ADDRESS ON FILE]

BOWER, GARY
[ADDRESS ON FILE]

BOWER, RICK
[ADDRESS ON FILE]

BOWER, TERRENCE A
[ADDRESS ON FILE]

BOWERMAN TRUCKING, INC
BOWERMAN TRUCKING, INC, 180 LEE LANE
SEARCY, AR  72143

BOWERS TRUCKING LLC
2035 SHILOH RD
PORT GIBSON, MS  39150

BOWERS, BRITTANY
[ADDRESS ON FILE]

BOWERS, DAKOTA
[ADDRESS ON FILE]

BOWERS, JEFFREY A
[ADDRESS ON FILE]

BOWERS, JONATHAN
[ADDRESS ON FILE]

BOWERS, KENNETH
[ADDRESS ON FILE]

BOWERS, KENNETH
[ADDRESS ON FILE]

BOWERS, LORI
[ADDRESS ON FILE]

BOWERS, ROBERT
[ADDRESS ON FILE]

BOWERS, RON
[ADDRESS ON FILE]

BOWERS, RUSSELL
[ADDRESS ON FILE]

BOWERS, STERLING
[ADDRESS ON FILE]

BOWERS, VICKY
[ADDRESS ON FILE]

BOWERS, WAYNE
[ADDRESS ON FILE]

BOWERSOX, BRIAN
[ADDRESS ON FILE]

BOWERSOX, DOUGLAS
[ADDRESS ON FILE]

BOWES, KEVIN
[ADDRESS ON FILE]

BOWICK TRANSPORT
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

BOWIE COUNTY
PO BOX 967
NEW BOSTON, TX  75570

BOWIE, AARON
[ADDRESS ON FILE]

BOWIE, QUENTIN
[ADDRESS ON FILE]

BOWKER, JOHN
[ADDRESS ON FILE]

BOWKER, KEVIN
[ADDRESS ON FILE]

BOWKEYS LOGISTICS LLC
221 SKYLINE DR, SUITE 208-322
EAST STROUDBURG, PA  18301

BOWKEYS LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

BOWLEG, RAYMESHA
[ADDRESS ON FILE]

BOWLEN, BARRY
[ADDRESS ON FILE]

BOWLES, DARRYL
[ADDRESS ON FILE]

BOWLES, DAVID
[ADDRESS ON FILE]

BOWLES, DOLORES
[ADDRESS ON FILE]

BOWLES, RAUL
[ADDRESS ON FILE]

BOWLIN, KEVIN
[ADDRESS ON FILE]

BOWLING GREEN LOGISTICS USA INC
616 ENTERPRISE STREET
LAREDO, TX  78045

BOWLING, BRIAN
[ADDRESS ON FILE]

BOWLING, JACQUELYN
[ADDRESS ON FILE]

BOWLING, JEFFREY
[ADDRESS ON FILE]

BOWMAN RECYCLING INC
PO BOX 30123
EAST CANTON, OH

BOWMAN SALES AND EQUIPMENT, INC.
10233 GOVERNOR LANE BLVD, PO BOX 433
WILLIAMSPORT, MD  21795

BOWMAN TRAILER LEASING, LLC
10233 GOVERNOR LANE BLVD
WILLIAMSPORT, MD  21795

BOWMAN TRAILER LEASING, LLC
550 CREEK ROAD
DELANCO, NJ  08075

BOWMAN TRAILER LEASING, LLC
PO BOX 433
WILLIAMSPORT, MD  21795

BOWMAN TRAVELLING
ATTN: MARVELL T BOWMAN
144 GUNN DR
LEESVILLE, LA  71446

BOWMAN, ANTHONY
[ADDRESS ON FILE]

BOWMAN, BRYCE
[ADDRESS ON FILE]

BOWMAN, CHAUMA
[ADDRESS ON FILE]

BOWMAN, CRAIG
[ADDRESS ON FILE]

BOWMAN, DONALD
[ADDRESS ON FILE]

BOWMAN, GARY
[ADDRESS ON FILE]

BOWMAN, JACK
[ADDRESS ON FILE]

BOWMAN, JAMES
[ADDRESS ON FILE]

BOWMAN, JAMES
[ADDRESS ON FILE]

BOWMAN, JANET
[ADDRESS ON FILE]

BOWMAN, JANET
[ADDRESS ON FILE]

BOWMAN, JESSIE
[ADDRESS ON FILE]

BOWMAN, JUSTIN
[ADDRESS ON FILE]

BOWMAN, KIMOTHY
[ADDRESS ON FILE]

BOWMAN, MARC
[ADDRESS ON FILE]

BOWMAN, MICHAEL
[ADDRESS ON FILE]

BOWMAN, RANDY
[ADDRESS ON FILE]

BOWMAN, ROGER
[ADDRESS ON FILE]

BOWMAN, S
[ADDRESS ON FILE]

BOWMAN, SAMUEL
[ADDRESS ON FILE]

BOWMAN, SCOTT
[ADDRESS ON FILE]

BOWMAN, THOMAS
[ADDRESS ON FILE]

BOWMAN, TOMMY
[ADDRESS ON FILE]

BOWMAN, TYLER
[ADDRESS ON FILE]

BOWMAN, ZACHARY
[ADDRESS ON FILE]

BOWMANS TRUCKING
OR INTEGRATED LOGISTICS
& ASSOCIATES, PO BOX 25189
FARMINGTON, NY  14425

BOWMANS, JOSHUA
[ADDRESS ON FILE]

BOWMASTER, RALPH
[ADDRESS ON FILE]

BOWSER, COLLEEN
[ADDRESS ON FILE]

BOWSER, HENRY
[ADDRESS ON FILE]

BOX 26 FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BOX BROTHERS
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

BOX II, LOUIS
[ADDRESS ON FILE]

BOX ME IN LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BOX TRUXX
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BOX, NICHOLAS
[ADDRESS ON FILE]

BOX, RANDALL
[ADDRESS ON FILE]

BOX, RASHAAD
[ADDRESS ON FILE]

BOX, WILL
[ADDRESS ON FILE]

BOXER TRANSPORT INC
1727 N GREGORY DR
LAYTON, UT  84041-4922

BOXER, JAMES
[ADDRESS ON FILE]

BOXTRUCK LOGISTICS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

BOXWHEEL TRAILER LEASING, LLC
2530 S 16TH AVE
PHOENIX, AZ  85007

BOXWHEEL TRAILER LEASING, LLC
9001 E 96TH AVENUE
HENDERSON, CO  80640

BOXWHEEL TRAILER LEASING, LLC
C/O PRIME TRAILER, 1150 W 2100 S
SALT LAKE CITY, UT  84119

BOYAL TRANSPORTATION INC
5 DIGREGORIO DR
WORCESTER, MA  01604

BOYANICH, WILLIAM
[ADDRESS ON FILE]

BOYCE, JOSHUA
[ADDRESS ON FILE]

BOYCE, MICHEL
[ADDRESS ON FILE]

BOYCE, RYAN
[ADDRESS ON FILE]

BOYCHUK, LORNE
[ADDRESS ON FILE]

BOYD AND COMPANY LOGISTICS, LLC
8503 E 100 NORTH
CANNELBURG, IN  47519

BOYD BROS
3275 HIGHWAY 30
CLAYTON, AL  36016

BOYD ENTERPRISE TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BOYD FLOTATION, INC.
2440 ADIE RD
MARYLAND HEIGHTS, MO  63043

BOYD JR, DANIEL
[ADDRESS ON FILE]

BOYD, BRADLEY
[ADDRESS ON FILE]

BOYD, CAMARI
[ADDRESS ON FILE]

BOYD, CEDRIC
[ADDRESS ON FILE]

BOYD, CHARLES A
[ADDRESS ON FILE]

BOYD, CHRISTOPHER
[ADDRESS ON FILE]

BOYD, DAMIAN
[ADDRESS ON FILE]

BOYD, DARREN
[ADDRESS ON FILE]

BOYD, DAVE
[ADDRESS ON FILE]

BOYD, HAROLD
[ADDRESS ON FILE]

BOYD, HOWARD
[ADDRESS ON FILE]

BOYD, JAMES
[ADDRESS ON FILE]

BOYD, JAMIE
[ADDRESS ON FILE]

BOYD, JEFFREY
[ADDRESS ON FILE]

BOYD, JOSEPH
[ADDRESS ON FILE]

BOYD, KEITH
[ADDRESS ON FILE]

BOYD, KEITH
[ADDRESS ON FILE]

BOYD, KELVIN
[ADDRESS ON FILE]

BOYD, KIRK
[ADDRESS ON FILE]

BOYD, KIRK
[ADDRESS ON FILE]

BOYD, LORNE
[ADDRESS ON FILE]

BOYD, MARY
[ADDRESS ON FILE]

BOYD, NATHAN
[ADDRESS ON FILE]

BOYD, NORMAN
[ADDRESS ON FILE]

BOYD, NORMAN
[ADDRESS ON FILE]

BOYD, PRISCILLA
[ADDRESS ON FILE]

BOYD, RANDALL
[ADDRESS ON FILE]

BOYD, RASHARD
[ADDRESS ON FILE]

BOYD, RAYMOND
[ADDRESS ON FILE]

BOYD, RICHARD
[ADDRESS ON FILE]

BOYD, SHANNON R
[ADDRESS ON FILE]

BOYD, SHANNON
[ADDRESS ON FILE]

BOYD, STEPHEN
[ADDRESS ON FILE]

BOYD, TRAVIS
[ADDRESS ON FILE]

BOYD, WARRICK
[ADDRESS ON FILE]

BOYD, WILLIAM
[ADDRESS ON FILE]

BOYD, ZACHARY
[ADDRESS ON FILE]

BOYDON, CHRISTOPHER
[ADDRESS ON FILE]

BOYD-STEVENSON, STEVEN
[ADDRESS ON FILE]

BOYE, LARRY
[ADDRESS ON FILE]

BOYER & SONS INC
937 GRANGE ST
REDDING, CA  96001

BOYER LOGISTICS, INC.
7318 4TH AVE S
SEATTLE, WA  98108

BOYER LOGISTICS, INC.
ATTN: JIM KYSER
7318 4TH AVENUE SOUTH
SEATTLE, WA  98108

BOYER TRUCKS
2601 NE BROADWAY ST
MINNEAPOLIS, MN  55413

BOYER TRUCKS
PO BOX 18338
MINNEAPOLIS, MN  55418

BOYER TRUCKS
PO BOX 512
SAINT MICHAEL, MN  55376

BOYER, BRUCE
[ADDRESS ON FILE]

BOYER, DANIEL J
[ADDRESS ON FILE]

BOYER, JOSEPH
[ADDRESS ON FILE]

BOYER, KYLE
[ADDRESS ON FILE]

BOYER, LINDA
[ADDRESS ON FILE]

BOYER, MATTHEW
[ADDRESS ON FILE]

BOYER, ROBERT
[ADDRESS ON FILE]

BOYER, STEPHEN
[ADDRESS ON FILE]

BOYER, TERESA
[ADDRESS ON FILE]

BOYER, TODD
[ADDRESS ON FILE]

BOYER, WILLIAM
[ADDRESS ON FILE]

BOYETTE, SHANDRA
[ADDRESS ON FILE]

BOYINGTON, AMY
[ADDRESS ON FILE]

BOYKIN, DEANDRE
[ADDRESS ON FILE]

BOYKIN, HOWARD
[ADDRESS ON FILE]

BOYKIN, MICHAEL
[ADDRESS ON FILE]

BOYKIN, TIMOTHY
[ADDRESS ON FILE]

BOYKO TRANSPORT INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BOYKO TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

BOYLAN, PAUL
[ADDRESS ON FILE]

BOYLE TRANSPORTATION SERVICES, LLC
130 SHARP ROAD
MARLTON, NJ  08053

BOYLE, ANDREW
[ADDRESS ON FILE]

BOYLE, JEFFREY
[ADDRESS ON FILE]

BOYLE, JEFFREY
[ADDRESS ON FILE]

BOYLE, PATRICK
[ADDRESS ON FILE]

BOYLE, PATRICK
[ADDRESS ON FILE]

BOYLE, SHANE
[ADDRESS ON FILE]

BOYLES, LARRY
[ADDRESS ON FILE]

BOYNE, RUSSELL
[ADDRESS ON FILE]

BOYNTON, THOMAS
[ADDRESS ON FILE]

BOZ TRUCKING LLC
OR TREADSTONE US CAPITAL, LLC,
PO BOX 631627
CINCINNATI, OH  45263-1627

BOZEMAN INC
8623 M.G. BLOUNT LANE
DENHAM SPRING, LA  70726

BOZEMAN JR, LAMONT
[ADDRESS ON FILE]

BOZEMAN, DAN
[ADDRESS ON FILE]

BOZEMAN, EARNEST
[ADDRESS ON FILE]

BOZEMAN, MISTY
[ADDRESS ON FILE]

BOZICKOVIC, DEJAN
[ADDRESS ON FILE]

BOZMAN SIGN COMPANY
862 EASTHAGEN DRIVE
NASHVILLE, TN  37217

BOZYK, JOHN
[ADDRESS ON FILE]

BP FUEL STOP
215-I-90 ALT.
CAMP DOUGLAS, WI  54618

BP LOGISTICS LLC
OR PORTER BILLING SERVICES, LLC,
PO BOX 440127
NASHVILLE, TN 37244

BP RAPID LOGISTICS LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX 75284-0267

BPB
ATTN: CHRISTINA WRIGHT
5710 NE 41ST STREET
RIVERSIDE, MO 64150

BPEREZ TRUCKING LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX 75284

BPK ENTERPRISES INC
89 BRANDEL AVE
LANCASTER, NY 14043

BPK ENTERPRISES INC
89 BRANDEL AVE.
LANCASTER, NY 14086

BPMD REALTY
16785 DONNELL LAKE ST.
VANDALIA, MI 49095

BPS TECHNOLOGIES
7385 STATE ROUTE 3 3136
WESTERVILLE, OH 43082

BPV ENVIRONMENTAL
511 76TH ST SW
BYRON CENTER, MI 49315

BQL LOGISTICS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

BR 72 TRANSPORTATION INC
3465 S ARLINGTON RD SUITE E 201
AKRON, OH 44312

BR LOGISTICS
OR INTERNET TRUCKSTOP PAYMENTS
PO BOX 7410411
CHICAGO, IL 60674-0411

BR TRANSPORT LLC
PO BOX 874
OLIVE BRANCH, MS 38654

BR WILLIAMS TRUCKING INC
ATTN: JACOB FLOYD
2339 HIGHWAY 21 S
OXFORD, AL 36203

BR WILLIAMS
[ADDRESS ON FILE]

BRA2 LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320-5154

BRAASCH, DYLAN
[ADDRESS ON FILE]

BRABAZON, JOSEPH T
[ADDRESS ON FILE]

BRABAZON, JOSEPH
[ADDRESS ON FILE]

BRABHAM LOGISTICS LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO 64187

BRABUS TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

BRAC 1908 MIA (ALLIED SERVICES DIVISION)
53 WEST SEEGERS ROAD
ARLINGTON HEIGHTS, IL 60005

BRACALE, TYLER
[ADDRESS ON FILE]

BRACCO, ROBERT
[ADDRESS ON FILE]

BRACEY, AARON
[ADDRESS ON FILE]

BRACEY, ANTHONY
[ADDRESS ON FILE]

BRACEY, KEYAUNDRE
[ADDRESS ON FILE]

BRACEY, TERRANCE
[ADDRESS ON FILE]

BRACK, MICHAEL
[ADDRESS ON FILE]

BRACKET ROAD SERVICE LLC
1630 FREEDOM DR
WEST PLAINS, MO 65775

BRACKETT, BRIAN
[ADDRESS ON FILE]

BRACKSIECK, ALBERT
[ADDRESS ON FILE]

BRACONIER
ATTN: SEAN JACKMAN
4925 NOME ST
DENVER, CO  80239

BRACONNIER, MARK
[ADDRESS ON FILE]

BRACY, DANIEL
[ADDRESS ON FILE]

BRACY, JOHN
[ADDRESS ON FILE]

BRAD BERGMAN
[ADDRESS ON FILE]

BRAD D HOUSER
[ADDRESS ON FILE]

BRAD DANIELSON TRUCKING, LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

BRAD K MARTINDALE
[ADDRESS ON FILE]

BRAD M THOMPSON
[ADDRESS ON FILE]

BRAD R SHINN
[ADDRESS ON FILE]

BRAD STERLING
[ADDRESS ON FILE]

BRAD SUDEYKO
[ADDRESS ON FILE]

BRADATSCH, JOSEPH
[ADDRESS ON FILE]

BRADBURY, RICHARD A
[ADDRESS ON FILE]

BRADBURY, SETH
[ADDRESS ON FILE]

BRADDY ELECTRIC COMPANY INC
PO BOX 3837
SAVANNAH, GA  31414

BRADEN, BENJAMIN
[ADDRESS ON FILE]

BRADEN, THOMAS
[ADDRESS ON FILE]

BRADFIELD, DONALD
[ADDRESS ON FILE]

BRADFIELD, DONALD
[ADDRESS ON FILE]

BRADFORD & GALT
C/O ETTAIN GROUP, PO BOX 60070
CHARLOTTE, NC  28260

BRADFORD EXPRESS INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

BRADFORD MACIS
[ADDRESS ON FILE]

BRADFORD SERVICES
560 HILLSIDE AVE
PENNDEL, PA  19047

BRADFORD WHITE
[ADDRESS ON FILE]

BRADFORD, ALBERT A
[ADDRESS ON FILE]

BRADFORD, ALBERT
[ADDRESS ON FILE]

BRADFORD, CORNELIUS
[ADDRESS ON FILE]

BRADFORD, CORNELLIUS
[ADDRESS ON FILE]

BRADFORD, DAVID
[ADDRESS ON FILE]

BRADFORD, DOUG
[ADDRESS ON FILE]

BRADFORD, JUSTIN
[ADDRESS ON FILE]

BRADFORD, LENDON
[ADDRESS ON FILE]

BRADFORD, MICHELLE
[ADDRESS ON FILE]

BRADFORD, RANDALL
[ADDRESS ON FILE]

BRADFORD-SMITH, DEWANDA
[ADDRESS ON FILE]

BRADHAM, SHERRY
[ADDRESS ON FILE]

BRADICK, GERALD
[ADDRESS ON FILE]

BRADLEE PANNILL
[ADDRESS ON FILE]

BRADLEE PANNILL
[ADDRESS ON FILE]

BRADLEY A YOUNG
[ADDRESS ON FILE]

BRADLEY C HANLEY
[ADDRESS ON FILE]

BRADLEY DEHETRE
[ADDRESS ON FILE]

BRADLEY DUBOIS
[ADDRESS ON FILE]

BRADLEY FAIR, ROBERT
[ADDRESS ON FILE]

BRADLEY GROUP
3635 SWENSON AVE.
ST. CHARLES, IL

BRADLEY JAY BROWN
[ADDRESS ON FILE]

BRADLEY R BEST
[ADDRESS ON FILE]

BRADLEY R PEEK
[ADDRESS ON FILE]

BRADLEY YOUNG
[ADDRESS ON FILE]

BRADLEY, ALYSSA
[ADDRESS ON FILE]

BRADLEY, ANDREW
[ADDRESS ON FILE]

BRADLEY, BLAKE
[ADDRESS ON FILE]

BRADLEY, BRIAN
[ADDRESS ON FILE]

BRADLEY, BRIAN
[ADDRESS ON FILE]

BRADLEY, CHARLEY
[ADDRESS ON FILE]

BRADLEY, CRAIG
[ADDRESS ON FILE]

BRADLEY, CYNTHIA
[ADDRESS ON FILE]

BRADLEY, DAVID
[ADDRESS ON FILE]

BRADLEY, DAVID
[ADDRESS ON FILE]

BRADLEY, DOUGLAS
[ADDRESS ON FILE]

BRADLEY, EDWIN
[ADDRESS ON FILE]

BRADLEY, ERIC
[ADDRESS ON FILE]

BRADLEY, ERICA
[ADDRESS ON FILE]

BRADLEY, HAILEY
[ADDRESS ON FILE]

BRADLEY, JOSHUA
[ADDRESS ON FILE]

BRADLEY, KENNETH
[ADDRESS ON FILE]

BRADLEY, LATASHA
[ADDRESS ON FILE]

BRADLEY, MARIAH
[ADDRESS ON FILE]

BRADLEY, MARK
[ADDRESS ON FILE]

BRADLEY, MATTHEW
[ADDRESS ON FILE]

BRADLEY, MONROE
[ADDRESS ON FILE]

BRADLEY, NICOLAS
[ADDRESS ON FILE]

BRADLEY, NIGEL
[ADDRESS ON FILE]

BRADLEY, RICH
[ADDRESS ON FILE]

BRADLEY, ROBERT
[ADDRESS ON FILE]

BRADLEY, ROBERT
[ADDRESS ON FILE]

BRADLEY, SARA
[ADDRESS ON FILE]

BRADLEY, SCOTT
[ADDRESS ON FILE]

BRADLEY, SUE
[ADDRESS ON FILE]

BRADLEY, TONY
[ADDRESS ON FILE]

BRADLEY, VERNELL
[ADDRESS ON FILE]

BRADLEY, VERONICA
[ADDRESS ON FILE]

BRADLEY, WILLIAM P
[ADDRESS ON FILE]

BRADLEY, WILLIAM P
[ADDRESS ON FILE]

BRADLEY, WILLIAM
[ADDRESS ON FILE]

BRADLEY, WILLIE
[ADDRESS ON FILE]

BRADLEYS TRUCK SERVICE INC
2919 BOXMEER DR
CHARLOTTE, NC  28269

BRADLEYS TRUCK SERVICE INC
2919 BOXMEER RD
CHARLOTTE, NC  28269

BRADNER, STEVEN L
[ADDRESS ON FILE]

BRADS LAWN SERVICE
308 SPRING CREEK HWY
MEDINA, TN  38355

BRADS LAWN SERVICE
533 CUMBERLAND STREET
MEDINA, TN  38355

BRADS REPAIR
267 BRANCH DRIVE
INWOOD, WV  25428

BRADS TOWING LTD
717 43RD ST E
SASKATOON, SK  S7K 0V7
CANADA

BRADS TOWING LTD
PO BOX 7341
SASKATOON, SK  S7K 4J3
CANADA

BRADSHAW INTERNATIONAL INC
ATTN: JUNIOR INIGUES
TRAFFIC
9409 BUFFALO AVE
RANCHO CUCAMONGA, CA  91730

BRADSHAW, EDWARD
[ADDRESS ON FILE]

BRADSHAW, GARY
[ADDRESS ON FILE]

BRADSHAW, KEITH
[ADDRESS ON FILE]

BRADSHAW, KELVIN
[ADDRESS ON FILE]

BRADSHAW, MICHAEL
[ADDRESS ON FILE]

BRADSHAW, TREVELYAN
[ADDRESS ON FILE]

BRADSHAW, WENDY
[ADDRESS ON FILE]

BRADSHER, BRANDON
[ADDRESS ON FILE]

BRADY INDUSTRIES OF TN, LLC
7055 LINDELL ROAD
LAS VEGAS, NV  89118

BRADY INDUSTRIES OF TN, LLC
PO BOX 18913
MEMPHIS, TN  38181

BRADY INDUSTRIES
7055 LINDELL RD
LAS VEGAS, NV  89118

BRADY, BASIL
[ADDRESS ON FILE]

BRADY, BYRON
[ADDRESS ON FILE]

BRADY, DENISE
[ADDRESS ON FILE]

BRADY, JOHN
[ADDRESS ON FILE]

BRADY, MICHAEL A
[ADDRESS ON FILE]

BRADY, MICHAEL
[ADDRESS ON FILE]

BRADY, TIMOTHY
[ADDRESS ON FILE]

BRADY, TIMOTHY
[ADDRESS ON FILE]

BRADYS PAINTING AND CONSTRUCTION INC
725 WOODLAWN RD
LINCOLN, IL  62656

BRADYS TRANSPORT, INC.
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

BRAGA, LARRY
[ADDRESS ON FILE]

BRAGER, SHERRY
[ADDRESS ON FILE]

BRAGG, BRIAN
[ADDRESS ON FILE]

BRAGG, CODY
[ADDRESS ON FILE]

BRAGG, JEREMY
[ADDRESS ON FILE]

BRAGG, JERRY
[ADDRESS ON FILE]

BRAGG, KEVIN
[ADDRESS ON FILE]

BRAGG, LARRY
[ADDRESS ON FILE]

BRAGG, MARQUIS
[ADDRESS ON FILE]

BRAGG, RANDALL T
[ADDRESS ON FILE]

BRAGGS, DAVID
[ADDRESS ON FILE]

BRAGGS, MARCUS
[ADDRESS ON FILE]

BRAGGS, RICKY
[ADDRESS ON FILE]

BRAHAM PRECAST STEP CO
[ADDRESS ON FILE]

BRAHIN, LOUIS
[ADDRESS ON FILE]

BRAID FLOORING & WINDOW FASHIONS
710 51ST ST E
SASKATOON, SK  S7K 4K4
CANADA

BRAIDT, CARL
[ADDRESS ON FILE]

BRAILSFORD, DANNY
[ADDRESS ON FILE]

BRAILSFORD, ROLAND
[ADDRESS ON FILE]

BRAIN, CHRISTOPHER
[ADDRESS ON FILE]

BRAINA TRANS LLC
OR ASSIST FINANCIAL SERVICES, INC
PO BOX 347
MADISON, SD  57042

BRAIWAY LOGISTICS LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

BRAKE PARTS INC  ITS TRAFFIC SYSTEMS
28915 CLEMENS RD  200
WESTLAKE, OH  44145

BRAKE PARTS
ITS TRAFFIC SYSTEMS,
28915 CLEMENS RD STE 200
WESTLAKE, OH  44145

BRAKE, WILLIAM
[ADDRESS ON FILE]

BRAKHAHN, RANDALL
[ADDRESS ON FILE]

BRALAY TRANSPORTATION INC
OR INTERNET TRUCKSTOP PAYMENTS LLC,
PO BOX 7410411
CHICAGO, IL  60674-0411

BRALEY, JEFF
[ADDRESS ON FILE]

BRAM BROTHERS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

BRAMALEA FENCE LTD
322 HORNER AVE
ETOBICOKE, ON  M8W 1Z3
CANADA

BRAMBILA, JOSE
[ADDRESS ON FILE]

BRAMBLETT, WILLIAM
[ADDRESS ON FILE]

BRAMCITY TRUCKLINES INC.
OR IPS INVOICE PAYMENT SYSTEM,
PO BOX 77226
MISSISSAUGA, ON  L5T2P4
CANADA

BRAMEC CORP
ATTN: ALAN SMITH
403 N HIGHWAY 105
N SIOUX CITY, SD  57049

BRAMLETT, DENNIS
[ADDRESS ON FILE]

BRAMLETT, RANDALL
[ADDRESS ON FILE]

BRAMPTON ON RDCPARTS PLUS
LENNOX INDUSTRIES INC
1 SPAR DR
BRAMPTON, ON  L6S 6E1
CANADA

BRAMWELL, BYRON
[ADDRESS ON FILE]

BRAMWELL, DON
[ADDRESS ON FILE]

BRANAGAN, THOMAS
[ADDRESS ON FILE]

BRANCATO, JOSEPH
[ADDRESS ON FILE]

BRANCH PREMIER ENTERPRISES LLC
OR TRIUMPH FINANCIAL SERVICES, LLC,
PO BOX 610028
DALLAS, TX  75261-0028

BRANCH, BERT
[ADDRESS ON FILE]

BRANCH, CARL
[ADDRESS ON FILE]

BRANCH, DAVID
[ADDRESS ON FILE]

BRANCH, JAMES
[ADDRESS ON FILE]

BRANCH, KEON
[ADDRESS ON FILE]

BRANCH, MITCHELL
[ADDRESS ON FILE]

BRANCH, MORRIS
[ADDRESS ON FILE]

BRANCH, PAUL
[ADDRESS ON FILE]

BRANCH, PETER
[ADDRESS ON FILE]

BRANCH, RENALDO
[ADDRESS ON FILE]

BRANCH, TYLER
[ADDRESS ON FILE]

BRAND MANAGEMENT GROUP LLC
ATTN CARGO CLAIMS, PO BOX 518
LOWELL, AR  72745

BRAND MANAGEMENT GROUP LLC
ATTN CLAIMS, PO BOX 518
LOWELL, AR  72745

BRAND, ANDREAS
[ADDRESS ON FILE]

BRAND, DOUGLAS
[ADDRESS ON FILE]

BRANDABERRY, JIMMY
[ADDRESS ON FILE]

BRANDAU, CAROL
[ADDRESS ON FILE]

BRANDAUER, MICHAEL
[ADDRESS ON FILE]

BRANDEN C LETT
[ADDRESS ON FILE]

BRANDEN, MORRIS
[ADDRESS ON FILE]

BRANDENBURG, CHRISTIE
[ADDRESS ON FILE]

BRANDENBURG, RYAN
[ADDRESS ON FILE]

BRANDENSTEIN, CATHY
[ADDRESS ON FILE]

BRANDLE, CURTIS
[ADDRESS ON FILE]

BRANDOLINO, JOSEPH
[ADDRESS ON FILE]

BRANDON A CARTWRIGHT
[ADDRESS ON FILE]

BRANDON A KITCHEN
[ADDRESS ON FILE]

BRANDON A LARSON
[ADDRESS ON FILE]

BRANDON C S WILSON
[ADDRESS ON FILE]

BRANDON HARRISON
[ADDRESS ON FILE]

BRANDON HEATH LOONEY
[ADDRESS ON FILE]

BRANDON J ABY
[ADDRESS ON FILE]

BRANDON J WEAKMAN
[ADDRESS ON FILE]

BRANDON L DAVIS
[ADDRESS ON FILE]

BRANDON M FORSHEE
[ADDRESS ON FILE]

BRANDON M KIMLER
[ADDRESS ON FILE]

BRANDON M RASDON
[ADDRESS ON FILE]

BRANDON MASON TRUCKING LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

BRANDON O SINGLETON
[ADDRESS ON FILE]

BRANDON P KING
[ADDRESS ON FILE]

BRANDON SERVICE COMPANY INC
PO BOX 720716
BYRAM, MS  39272

BRANDON STAR 5 LLC
OR GH FACTOR LLC, PO BOX 746847
ATLANTA, GA  30374-6847

BRANDON, DAVID
[ADDRESS ON FILE]

BRANDON, DEMILLE
[ADDRESS ON FILE]

BRANDON, GARY
[ADDRESS ON FILE]

BRANDON, JOHN
[ADDRESS ON FILE]

BRANDOS, LISA
[ADDRESS ON FILE]

BRANDSMART
ATTN: JOE CONTRONE
3200 SW 42ND ST
FT LAUDERDALE, FL  33312

BRANDT INDUSTRIES INC
2405 RIVERSIDE DRIVE
CHATTANOOGA, TN  37406

BRANDT TRACTOR LTD
31 BUCHANAN CRT
LONDON, ON  N5Z 4P9
CANADA

BRANDY ATHERTON
[ADDRESS ON FILE]

BRANDY L WONG
[ADDRESS ON FILE]

BRANDYS TRANSPORTATION L.L.C.
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005

BRANFORD, NORMAN
[ADDRESS ON FILE]

BRANHAM, DANTE
[ADDRESS ON FILE]

BRANHAM, DAVID
[ADDRESS ON FILE]

BRANHAM, EARL
[ADDRESS ON FILE]

BRANIDIS, NICK
[ADDRESS ON FILE]

BRANISH, CHARLES
[ADDRESS ON FILE]

BRANN, MATHEW
[ADDRESS ON FILE]

BRANNAN, DONALD
[ADDRESS ON FILE]

BRANNAN, ROBERT
[ADDRESS ON FILE]

BRANNING, DAVID
[ADDRESS ON FILE]

BRANNOCK, NATHAN
[ADDRESS ON FILE]

BRANNON & FAMILY TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

BRANNON, GLEN
[ADDRESS ON FILE]

BRANNON, RICKY
[ADDRESS ON FILE]

BRANSCOMB, WILLIAM
[ADDRESS ON FILE]

BRANSFORD, CALVIN
[ADDRESS ON FILE]

BRANSON, PATRICK
[ADDRESS ON FILE]

BRANSON, PATRICK
[ADDRESS ON FILE]

BRANSTETTER, STEPHEN
[ADDRESS ON FILE]

BRANT AARVIG
[ADDRESS ON FILE]

BRANT, DONALD
[ADDRESS ON FILE]

BRANT, GREG
[ADDRESS ON FILE]

BRANT, RONALD
[ADDRESS ON FILE]

BRANT, THOMAS
[ADDRESS ON FILE]

BRANT, WILLIAM
[ADDRESS ON FILE]

BRANTLEY, II, HILLARD
[ADDRESS ON FILE]

BRANTLEY, MARK
[ADDRESS ON FILE]

BRANTLEY, PHILIP
[ADDRESS ON FILE]

BRANTLEY, WAYNE
[ADDRESS ON FILE]

BRANTLEY, WILLIAM
[ADDRESS ON FILE]

BRANTNER, ALLEN
[ADDRESS ON FILE]

BRANTON, CLIFTON
[ADDRESS ON FILE]

BRANTON, LARRY
[ADDRESS ON FILE]

BRANTTEL NETWORKS
3380 SOUTH SERVICE ROAD, SUITE 301
BURLINGTON, ON  L7N 3J5
CANADA

BRANUM WRECKER SERVICE
1364 OLD HWY 24
TRINITY, AL  35673

BRANUMS INC.
1364 OLD HWY 24
TRINITY, AL  35673

BRANZS TRUCKING LLC
12173 W DEL RIO LN
AVONDALE, AZ  85323

BRAR LOGISTICS LLC
810 MAIN ST
MILFORD, OH  45150

BRAR TRUCK LINE INC
533 ESSEX COUNTY RD 46
ESSEX, ON  N8M 2X7
CANADA

BRAR, MANPREET
[ADDRESS ON FILE]

BRAR, NIRMAL
[ADDRESS ON FILE]

BRAR, SUKHVINDER
[ADDRESS ON FILE]

BRAREN, AUSTIN
[ADDRESS ON FILE]

BRASCH, CHRISTIAN
[ADDRESS ON FILE]

BRASEL, CHRISTOPHER
[ADDRESS ON FILE]

BRASHARES, ZANE
[ADDRESS ON FILE]

BRASHEARS, ROY
[ADDRESS ON FILE]

BRASHERS, TORRE
[ADDRESS ON FILE]

BRASIL TRANSPORTATION LLC
OR FACTORING EXPRESS LLC, PO BOX
150205
OGDEN, UT  84415

BRASILCAN TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261

BRASS TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

BRASSFIELD, SANFORD
[ADDRESS ON FILE]

BRATCHER, DEACON
[ADDRESS ON FILE]

BRATCHER, PONSAY
[ADDRESS ON FILE]

BRATCHER, TYREE
[ADDRESS ON FILE]

BRATTON GROUND LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BRATTON, DONALD
[ADDRESS ON FILE]

BRATTON, WILLIAM
[ADDRESS ON FILE]

BRATTS LLC
6990 W M 21
OVID, MI  48866

BRATZ, MATT
[ADDRESS ON FILE]

BRAUN EXPRESS
10 TANDEM WAY
HOPEDALE, MA  01747

BRAUN, EDUARD
[ADDRESS ON FILE]

BRAUN, GARRY
[ADDRESS ON FILE]

BRAUN, JACKIE
[ADDRESS ON FILE]

BRAUN, JENNY
[ADDRESS ON FILE]

BRAUN, SHON
[ADDRESS ON FILE]

BRAUNERS GARAGE
N7630 CTY RD E
BLACK RIVER FALLS, WI  54615

BRAVATA, BRIDGET
[ADDRESS ON FILE]

BRAVE FREIGHT
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

BRAVE HAUL INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BRAVE STAR TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BRAVEHEART TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

BRAVO EXPRESS TRUCKING INC
303 9TH ST
WEST BABYLON, NY  11704

BRAVO FREIGHTLINES
OR J D FACTORS CORPORATION,
315 MATHESON BLVD EAST
MISSISSAUGA, ON  L4Z 1X8
CANADA

BRAVO LINES LLC
OR CAPITAL CREDIT INC., PO BOX 204695
DALLAS, TX  75320

BRAVO LOGISTICS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

BRAVO LOGISTICS LLC (SNELLVILLE GA)
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BRAVO TRANSPORT LLC
631 EXECUTIVE DR
WILLOWBROOK, IL  60527

BRAVO TRANSPORTATION SERVICES CORP
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

BRAVO TRUCKING & DELIVERY LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

BRAVO, DONALD J
[ADDRESS ON FILE]

BRAVO, DONALD
[ADDRESS ON FILE]

BRAVO, MARK
[ADDRESS ON FILE]

BRAVO, YOVANI
[ADDRESS ON FILE]

BRAVO-RAMIREZ, RICARDO
[ADDRESS ON FILE]

BRAVOS TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BRAWNER, MICHELE
[ADDRESS ON FILE]

BRAXTON, DAMIAN
[ADDRESS ON FILE]

BRAXTON, DAMON
[ADDRESS ON FILE]

BRAXTON, DEJUAN
[ADDRESS ON FILE]

BRAXTON, HERMAN
[ADDRESS ON FILE]

BRAXTON, TROY
[ADDRESS ON FILE]

BRAXTON, WILLIAM
[ADDRESS ON FILE]

BRAY, JIMMY
[ADDRESS ON FILE]

BRAY, RANDY N
[ADDRESS ON FILE]

BRAYMAK LOGISTICS
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

BRAYNEN, JEVONTE
[ADDRESS ON FILE]

BRAYTON, DENNIS
[ADDRESS ON FILE]

BRAYTON, PETER
[ADDRESS ON FILE]

BRAZAS FIRE & SAFETY EQUIPMENT CO.
2900 WELLESLEY DR NE
ALBUQUERQUE, NM  87107

BRAZAS FIRE & SAFETY EQUIPMENT CO.
3207 MATTHEW AVE NE
ALBUQUERQUE, NM  87107

BRAZE LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BRAZEAL, FORREST ANDREW
[ADDRESS ON FILE]

BRAZELTON, PAUL
[ADDRESS ON FILE]

BRAZER, TRUSTIN
[ADDRESS ON FILE]

BRAZEWAY LLC
2711 E MAUMEE ST
ATTN MEREDITH ELLIOTT
ADRIAN, MI  49221

BRAZIER, RONALD
[ADDRESS ON FILE]

BRAZIER, WARD
[ADDRESS ON FILE]

BRAZIL, FRANK
[ADDRESS ON FILE]

BRAZZALE, SCOTT
[ADDRESS ON FILE]

BRAZZEL, AHKEELA
[ADDRESS ON FILE]

BRAZZLE, ALEXANDER
[ADDRESS ON FILE]

BRAZZON, ROBB
[ADDRESS ON FILE]

BRB DISTRIBUTION
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BRC GROUP LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BRDAR, JOHN
[ADDRESS ON FILE]

BREAKDOWN SOLUTIONS
PO BOX 628
RINGGOLD, GA  30736

BREAKER GLASS CO.
8747 JOHN DAY DRIVE
GOLD HILL, OR  97525

BREARVIEW TRAINING INC
20 BAY ST. 11TH FLOOR
TORONTO, ON  M5J 2N8
CANADA

BREAM, GINA
[ADDRESS ON FILE]

BREARY, JABARI
[ADDRESS ON FILE]

BREASBOIS, TIM
[ADDRESS ON FILE]

BREAZEALE, LEANNE
[ADDRESS ON FILE]

BRECEDA, MICHAEL
[ADDRESS ON FILE]

BRECEDA, RAYMOND B
[ADDRESS ON FILE]

BRECHON, LISA
[ADDRESS ON FILE]

BRECHTEL, PHILIP
[ADDRESS ON FILE]

BRECHTEL, ROBERT
[ADDRESS ON FILE]

BRECKLING, EDWARD
[ADDRESS ON FILE]

BREDA BEDS
[ADDRESS ON FILE]

BREDAHL, DOUGLAS
[ADDRESS ON FILE]

BREDWELL, LORETTA
[ADDRESS ON FILE]

BREECE, MICHAEL
[ADDRESS ON FILE]

BREEDEN, JAMES
[ADDRESS ON FILE]

BREEDEN, MARTIN
[ADDRESS ON FILE]

BREEDLOVE, JAMIE
[ADDRESS ON FILE]

BREEDLOVE, RUBEN
[ADDRESS ON FILE]

BREEN D REEVES
[ADDRESS ON FILE]

BREEN, DANIEL
[ADDRESS ON FILE]

BREEN, DANIEL
[ADDRESS ON FILE]

BREEN, JAMES
[ADDRESS ON FILE]

BREESE JR, EDWARD
[ADDRESS ON FILE]

BREEZE HAULING LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

BREEZE LINE GROUP INC
240 E LAKE ST SUITE 104
ADDISON, IL  60101

BREEZE TRANSPORTATION INCORPORATED
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

BREEZY POINT TRUCK REPAIR
PO BOX 1298
STRATFORD, CT  06615

BREEZYS FREIGHT MOVEMENT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BREGAR, SCOTT
[ADDRESS ON FILE]

BREGAR, SCOTT
[ADDRESS ON FILE]

BREGLIO, DANIEL
[ADDRESS ON FILE]

BREHM, TREVOR
[ADDRESS ON FILE]

BREHMAN, GEORGE
[ADDRESS ON FILE]

BREHOB CORPORATION
PO BOX 2023, 1334 S. MERIDIAN ST.
INDIANAPOLIS, IN  46206

BREIDING, TAMMY
[ADDRESS ON FILE]

BREIHAN, MATTHEW
[ADDRESS ON FILE]

BREILING, KEVIN
[ADDRESS ON FILE]

BREILING, MARLA
[ADDRESS ON FILE]

BREINZ, PAUL
[ADDRESS ON FILE]

BREIT INDUSTRIAL CANYON GA 1B01 LLC
C/O LINK INDUSTRIAL MANAGEMENT
602 W OFFICE CENTER DRIVE
SUITE 200
FORT WASHINGTON, PA  30122

BREIT INDUSTRIAL CANYON GA1B01 LLC
222 S RIVERSIDE PLAZA SUITE 2000
CHICAGO, IL  60606

BREITSPRECHER, DANIEL
[ADDRESS ON FILE]

BREITZKE, JEFFREY
[ADDRESS ON FILE]

BREJT, ABRAHAM
[ADDRESS ON FILE]

BRELAND, COLBY R
[ADDRESS ON FILE]

BRELINSKI, MICHAEL
[ADDRESS ON FILE]

BREMER, ROBERT
[ADDRESS ON FILE]

BRENDA A FREI
[ADDRESS ON FILE]

BRENDA JEZIORSKI
[ADDRESS ON FILE]

BRENDA K SCHELHORN
[ADDRESS ON FILE]

BRENDA, PATRICK
[ADDRESS ON FILE]

BRENDAMOUR MOVING & STORAGE INC.
2630 GLENDALE MILFORD ROAD
CINCINNATI, OH  45241

BRENDAN J FARRAHER
[ADDRESS ON FILE]

BRENDEN E HUFFMAN
[ADDRESS ON FILE]

BRENDEN HUFFMAN
[ADDRESS ON FILE]

BRENDON OKIA
[ADDRESS ON FILE]

BRENDON R HOLWADEL
[ADDRESS ON FILE]

BRENDONS TRANSPORTATION LLC
OR CARRIERNET GROUP FINANCIAL,
PO BOX 1130
SIOUX FALLS, SD  57101

BRENDSEL, KELLY
[ADDRESS ON FILE]

BRENHAM FIRST SOURCE
ATTN: TAYLOR PENNELL
55 GEERS ROAD
BRENHAM, TX  77833

BRENIZER, ARNOLD
[ADDRESS ON FILE]

BRENNAN INDUSTRIES
20411 BARENTS SEA CIRCLE
LAKE FOREST, CA  92630

BRENNAN, CHRISTOPHER
[ADDRESS ON FILE]

BRENNAN, GERARD P
[ADDRESS ON FILE]

BRENNAN, JAMES
[ADDRESS ON FILE]

BRENNAN, JASON
[ADDRESS ON FILE]

BRENNAN, JON
[ADDRESS ON FILE]

BRENNAN, KERI
[ADDRESS ON FILE]

BRENNAN, ROBERT
[ADDRESS ON FILE]

BRENNEMAN, ROBERT
[ADDRESS ON FILE]

BRENNER OIL COMPANY
PO BOX 772874
CHICAGO, IL  60677-2874

BRENNER, COREY
[ADDRESS ON FILE]

BRENNER, LEONARD
[ADDRESS ON FILE]

BRENNER, RODNEY
[ADDRESS ON FILE]

BRENNER, TODD
[ADDRESS ON FILE]

BRENNFOERDER ARCHITECTURAL
SERVICES LLC
1902 N PARK LN
JOPLIN, MO  64801

BRENNTAG
11750 FRUEHAUF DR.
CHARLOTTE, NC  28273

BRENNY SPECIALIZED, INC.
PO BOX 190
SAINT JOSEPH, MN  56374

BRENT C SWINDLER
[ADDRESS ON FILE]

BRENT J KRAGNES
[ADDRESS ON FILE]

BRENT JOHNSON - JA
[ADDRESS ON FILE]

BRENT MAY TRANSPORT, INC.
761 OVERSTREET ROAD
NYSSA, OR  97913

BRENT OLSON
[ADDRESS ON FILE]

BRENT, EDMONDSON W
[ADDRESS ON FILE]

BRENT, JAMES
[ADDRESS ON FILE]

BRENT, JAMES
[ADDRESS ON FILE]

BRENT, MAJOR
[ADDRESS ON FILE]

BRENT, MARCO
[ADDRESS ON FILE]

BRENT, NIKKI
[ADDRESS ON FILE]

BRENTNALL, ROBERT
[ADDRESS ON FILE]

BRESCIA, JOHN
[ADDRESS ON FILE]

BRESCIA, RONALD A
[ADDRESS ON FILE]

BRESEE, BERT
[ADDRESS ON FILE]

BRESHEARS, JIMMIE
[ADDRESS ON FILE]

BRESHEARS, MAX
[ADDRESS ON FILE]

BRESHEARS, ROBERT
[ADDRESS ON FILE]

BRESSLER, TODD
[ADDRESS ON FILE]

BRESSLERS GARAGE, INC.
2994 E VALLEY RD
LOGANTON, PA  17747

BRETON VACHERESSE
[ADDRESS ON FILE]

BRETON, KENNETH
[ADDRESS ON FILE]

BRETT A NILLES
[ADDRESS ON FILE]

BRETT CHMIEL
[ADDRESS ON FILE]

BRETT J PARRISH
[ADDRESS ON FILE]

BRETT W. HAWKINS
[ADDRESS ON FILE]

BRETTELL, ANTHONY
[ADDRESS ON FILE]

BRETTS TOWING
3160 REEVES AVE
OGDEN, UT  84401

BRETZ & COMPANY
6596 SPRING RD STE 1
SHERMANS DALE, PA  17090

BRETZ & COMPANY
6596 SPRING ROAD SUITE
SHERMANS DALE, PA  17090

BRETZ, ANGELA
[ADDRESS ON FILE]

BRETZ, BRIAN
[ADDRESS ON FILE]

BREUER, JAMES
[ADDRESS ON FILE]

BREUGEM, ROBIN
[ADDRESS ON FILE]

BREUNIG, KRIS
[ADDRESS ON FILE]

BREVARD, KEVIN
[ADDRESS ON FILE]

BREVILLE
GEODIS, PO BOX 2208
BRENTWOOD, TN  37024

BREW CITY TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BREW DOCTOR KOMBUCHA
12241 SW MYSLONY ST.
TUALATIN, OR  97062

BREWER JR, FRANK
[ADDRESS ON FILE]

BREWER LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

BREWER TRUCKING INC (MC1197946)
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

BREWER, BARBARA
[ADDRESS ON FILE]

BREWER, BARBARA
[ADDRESS ON FILE]

BREWER, BILL
[ADDRESS ON FILE]

BREWER, CAROL
[ADDRESS ON FILE]

BREWER, DARRICK L
[ADDRESS ON FILE]

BREWER, DARRICK
[ADDRESS ON FILE]

BREWER, DARRIN
[ADDRESS ON FILE]

BREWER, DENNIS
[ADDRESS ON FILE]

BREWER, DERMONTY
[ADDRESS ON FILE]

BREWER, DUANE
[ADDRESS ON FILE]

BREWER, ERIC
[ADDRESS ON FILE]

BREWER, ERIC
[ADDRESS ON FILE]

BREWER, ERIC
[ADDRESS ON FILE]

BREWER, EUGENE
[ADDRESS ON FILE]

BREWER, HAILEY
[ADDRESS ON FILE]

BREWER, JAMES
[ADDRESS ON FILE]

BREWER, JAY
[ADDRESS ON FILE]

BREWER, JEFFREY
[ADDRESS ON FILE]

BREWER, JOHN
[ADDRESS ON FILE]

BREWER, JOHNNIE
[ADDRESS ON FILE]

BREWER, JOSHUA
[ADDRESS ON FILE]

BREWER, JUSTIN
[ADDRESS ON FILE]

BREWER, KAMILAH
[ADDRESS ON FILE]

BREWER, KRIS
[ADDRESS ON FILE]

BREWER, KYLER
[ADDRESS ON FILE]

BREWER, LARRY
[ADDRESS ON FILE]

BREWER, LEVAR
[ADDRESS ON FILE]

BREWER, MATTHEW
[ADDRESS ON FILE]

BREWER, MELISSA
[ADDRESS ON FILE]

BREWER, PAUL
[ADDRESS ON FILE]

BREWER, RASHEEM
[ADDRESS ON FILE]

BREWER, ROBERT A
[ADDRESS ON FILE]

BREWER, ROBERT S
[ADDRESS ON FILE]

BREWER, RODERICK
[ADDRESS ON FILE]

BREWER, RUTHIE
[ADDRESS ON FILE]

BREWER, VANESSA
[ADDRESS ON FILE]

BREWER, WILLIAM
[ADDRESS ON FILE]

BREWER, WILLIAM
[ADDRESS ON FILE]

BREWER, WILLIE
[ADDRESS ON FILE]

BREWSTER LOGISTICS LLC
OR TBS FACTORING SERVICE LLC,
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

BREWSTER, AARON
[ADDRESS ON FILE]

BREWSTER, FRENNIE
[ADDRESS ON FILE]

BREWSTER, STANLEY
[ADDRESS ON FILE]

BREWTON, DEVONTE
[ADDRESS ON FILE]

BREYERS TRUCKING LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

BREYLEY, KEVIN
[ADDRESS ON FILE]

BREZNAI, KEVIN
[ADDRESS ON FILE]

BRG GENERAL TRANSPORTATION LLC
OR SAINT JOHN CAPITAL CORPORATION,
PO BOX 74007671
CHICAGO, IL  60674-7671

BRI VIR TRUCKING INC
16780 SW 81ST AVE
PALMETTO BAY, FL  33157

BRIAN & SONS INC
113 MAIN STREET, SUITE 202
OSWEGO, IL  60543

BRIAN A FAILING
[ADDRESS ON FILE]

BRIAN A FRANCIS
[ADDRESS ON FILE]

BRIAN BARU COMPANY
ATTN: JULIE MCDONALD
2303 NE 29TH TER STE 103
OCALA, FL  34470

BRIAN BOSTICK TRANSPORTATION LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

BRIAN BUDZINSKI
[ADDRESS ON FILE]

BRIAN D RESCH
[ADDRESS ON FILE]

BRIAN D RESCH
[ADDRESS ON FILE]

BRIAN E BOWLING
[ADDRESS ON FILE]

BRIAN E VERDONE
[ADDRESS ON FILE]

BRIAN EXPRESS
6201 S ACE INDUSTRIAL DR 100
CUDAHY, WI  53110

BRIAN G BONNESEN
[ADDRESS ON FILE]

BRIAN H WILSON
[ADDRESS ON FILE]

BRIAN HILL
[ADDRESS ON FILE]

BRIAN K ALERS
[ADDRESS ON FILE]

BRIAN K BAUMGARDNER
[ADDRESS ON FILE]

BRIAN K HOWES
[ADDRESS ON FILE]

BRIAN K MISTER 10
[ADDRESS ON FILE]

BRIAN K NELSON
[ADDRESS ON FILE]

BRIAN K SECHRIST
[ADDRESS ON FILE]

BRIAN K VANBEEK
[ADDRESS ON FILE]

BRIAN KOCH
[ADDRESS ON FILE]

BRIAN L MILLER
[ADDRESS ON FILE]

BRIAN L ROBBINS
[ADDRESS ON FILE]

BRIAN LAMARCHE
[ADDRESS ON FILE]

BRIAN LAPORTE
[ADDRESS ON FILE]

BRIAN LEE
[ADDRESS ON FILE]

BRIAN M GERLER
[ADDRESS ON FILE]

BRIAN M HECHT
[ADDRESS ON FILE]

BRIAN MOORE
[ADDRESS ON FILE]

BRIAN OLIVER
[ADDRESS ON FILE]

BRIAN R GROLLA
[ADDRESS ON FILE]

BRIAN RICHMOND
[ADDRESS ON FILE]

BRIAN S PERRY
[ADDRESS ON FILE]

BRIAN SANDERS
[ADDRESS ON FILE]

BRIAN TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

BRIAN VINCION
[ADDRESS ON FILE]

BRIANA L REEVES
[ADDRESS ON FILE]

BRIANNA G BACA
[ADDRESS ON FILE]

BRIANNA M NEELD
[ADDRESS ON FILE]

BRICKER TRANSPORT
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

BRICZ LLC
4780 ASHFORD DUNWOODY RD, STE A
540/413
ATLANTA, GA  30338

BRIDDELL, KADEEM
[ADDRESS ON FILE]

BRIDDICK, MAX
[ADDRESS ON FILE]

BRIDEGAM, TIMOTHY
[ADDRESS ON FILE]

BRIDENBAKER, JACQUELINE
[ADDRESS ON FILE]

BRIDGE MY RETURN LLC
417 WEDGEMERE PL
LIBERTYVILLE, IL  60048

BRIDGE TRANSPORTATION, INC.
25 CHUCK DRIVE, UNIT  9
DRACUT, MA  01826

BRIDGE, STEVEN
[ADDRESS ON FILE]

BRIDGELINE TRANSPORTATION LLC
3401 MALLORY LANE
STE. 100
FRANKLIN, TN  37067

BRIDGEMAN, ROGER
[ADDRESS ON FILE]

BRIDGEPOINT FREIGHT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BRIDGEPORT EXPRESS CARE, INC
1370 JOHNSON AVE, 1ST FLOOR
BRIDGEPORT, WV  26330

BRIDGEPORT TRUCKING
11681 ANDRIENNE DR
EL PASO, TX  79936

BRIDGES & JONES TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC,
PO BOX 840267
DALLAS, TX  75284-0267

BRIDGES CARRIERS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BRIDGES, ALFAGOA
[ADDRESS ON FILE]

BRIDGES, ALPHONSO
[ADDRESS ON FILE]

BRIDGES, BRUCE W
[ADDRESS ON FILE]

BRIDGES, CORY
[ADDRESS ON FILE]

BRIDGES, JAMES
[ADDRESS ON FILE]

BRIDGES, MARCUS
[ADDRESS ON FILE]

BRIDGES, MARVIN
[ADDRESS ON FILE]

BRIDGES, MATTHEW
[ADDRESS ON FILE]

BRIDGES, MAXWELL
[ADDRESS ON FILE]

BRIDGES, MICHAEL
[ADDRESS ON FILE]

BRIDGES, MIKE
[ADDRESS ON FILE]

BRIDGESTONE AMERICAS
PO BOX 730026
DALLAS, TX  75373

BRIDGESTONE AMERICAS
PO BOX 73418
CHICAGO, IL  60673

BRIDGESTONE AMERICAS
PO BOX 73418
CHICAGO, IL  60673-7418

BRIDGESTONE AMERICAS
PO BOX 905392
CHARLOTTE, NC  28290

BRIDGESTONE CANADA INC
BOX CP 7494 STATION A
TORONTO, ON  M5W3C1
CANADA

BRIDGETTE C DOUGLAS
[ADDRESS ON FILE]

BRIDGETTS, CHRISTOPHER
[ADDRESS ON FILE]

BRIDGEWATER, SCOTT
[ADDRESS ON FILE]

BRIDGEWAY TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

BRIDWELL, RALPH J
[ADDRESS ON FILE]

BRIELLA TRANSPORT INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

BRIEN DODDERER
[ADDRESS ON FILE]

BRIETZKE, FREDDIE
[ADDRESS ON FILE]

BRIGA TRANSPORT INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

BRIGADE FIRE PROTECTION, INC.
5701 SAFETY DR NE
BELMONT, MI  49306

BRIGADE TRUCKING
509 RIDGELAND DR
SANDERSVILLE  31082--3252

BRIGGS & STRATTON LLC
12301 W WIRTH ST
WAUWATOSA, WI  53222

BRIGGS EQUIPMENT, INC.
10540 N STEMMONS FREEWAY
DALLAS, TX  75220

BRIGGS EQUIPMENT, INC.
LOCKBOX 841272
DALLAS, TX  75284

BRIGGS MUHAMMAD GROUP LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

BRIGGS, CHAD
[ADDRESS ON FILE]

BRIGGS, DAMIAN
[ADDRESS ON FILE]

BRIGGS, DEMARYE
[ADDRESS ON FILE]

BRIGGS, ELIJAH
[ADDRESS ON FILE]

BRIGGS, JOSEPH
[ADDRESS ON FILE]

BRIGGS, TONY
[ADDRESS ON FILE]

BRIGGS, TYLER
[ADDRESS ON FILE]

BRIGGS, WILLIAM
[ADDRESS ON FILE]

BRIGHAM, JOHN
[ADDRESS ON FILE]

BRIGHAM, RICHARD S
[ADDRESS ON FILE]

BRIGHT EARTH FOODS
ATTN: GENERAL COUNSEL
PO BOX 3299
ASHLAND, OR  97520

BRIGHT EXPRESS LLC
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101

BRIGHT FLEET LLC
OR COMPASS FUNDING SOLUTIONS,
PO BOX 205154
DALLAS, TX  75320-5154

BRIGHT FUTURE ELECTRIC, LLC
3420 RICHARD ARRINGTON JR. BLVD. NORTH
BIRMINGHAM, AL  35234

BRIGHT FUTURE TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BRIGHT LIGHT INC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

BRIGHT LIGHT TRUCKING, LLC
916 VILLA RIDGE PKWY
LAWRENCEVILLE, GA  30044

BRIGHT LION EXPRESS, LLC
1008 CAROLINA AVE
PHARR, TX  78577

BRIGHT PLUMBING HEATING AND ELECTRIC
LTD
15-520 SOLOMON DR
REGINA, SK  S4N 4N7
CANADA

BRIGHT PLUMBING HEATING AND ELECTRIC
LTD
2711 PARTRIDGE CRES
REGINA, SK  S4R 8L2
CANADA

BRIGHT SIDE ELECTRIC INC
10039 209TH AVE NW
ELK RIVER, MN  55330

BRIGHT SKY TRANSPORT LLC
37461 SCHOOLCRAFT RD
LIVONIA, MI  48150

BRIGHT STAR TRUCKING INC
717 TABERNACLE LN
LYMAN, SC  29365

BRIGHT TRANSPORT LTD
12688 69AVE
SURREY, BC  V3W 1K6
CANADA

BRIGHT WILL COVER TRANSPORTATION LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

BRIGHT, BENJAMIN T
[ADDRESS ON FILE]

BRIGHT, BENJAMIN
[ADDRESS ON FILE]

BRIGHT, BENJAMIN
[ADDRESS ON FILE]

BRIGHT, BRYAN
[ADDRESS ON FILE]

BRIGHT, DANNY
[ADDRESS ON FILE]

BRIGHT, DANNY
[ADDRESS ON FILE]

BRIGHT, DAVID J
[ADDRESS ON FILE]

BRIGHT, DAVID
[ADDRESS ON FILE]

BRIGHT, PAYTON
[ADDRESS ON FILE]

BRIGHT, RONALD
[ADDRESS ON FILE]

BRIGHTBEAN LABS
[ADDRESS ON FILE]

BRIGHTON BEST INTL INC
ATTN: CRISTEN BEUKERS
6911 FAIRBANKS N HOUSTON RD STE 150
HOUSTON, TX  77040

BRIGHTON FORD
[ADDRESS ON FILE]

BRIGHTSIDE LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BRIGHTSPEED
1120 S TRYON ST STE 700
CHARLOTTE, NC  28203

BRIGHTSPEED
PO BOX 6102
CAROL STREAM, IL  60197

BRIGHTSTAR TRANSPORTATION LLC
OR WEX FLEETONE, PO BOX 94565
CLEVELAND, OH  44101

BRIGHTVU AUTO GLASS INC.
2064 CREEKBEND PLACE
LONDON, ON  N6G 0E8
CANADA

BRIGHTWELL, DANNY
[ADDRESS ON FILE]

BRIGHTWELL, ROBERTA
[ADDRESS ON FILE]

BRILEY M H STEFL
[ADDRESS ON FILE]

BRILEY, DEVAN
[ADDRESS ON FILE]

BRIM, BENNIE
[ADDRESS ON FILE]

BRIM, PAUL
[ADDRESS ON FILE]

BRIMHALL, ROXANNA
[ADDRESS ON FILE]

BRIMMER, JAMES
[ADDRESS ON FILE]

BRIMON TRANSPORT LLC
OR FINANCIAL CARRIER SERVICES,
PO BOX 151052
OGDEN, UT  84415

BRINCEFIELD, PAUL
[ADDRESS ON FILE]

BRINCKS, JULIA
[ADDRESS ON FILE]

BRINDELL, CHRIS
[ADDRESS ON FILE]

BRINDLE, TIMOTHY
[ADDRESS ON FILE]

BRINDLEY, CHACE
[ADDRESS ON FILE]

BRINDLEY, MARTY
[ADDRESS ON FILE]

BRINE JR, JOSEPH G
[ADDRESS ON FILE]

BRINEY, LARRY
[ADDRESS ON FILE]

BRINGHURST, JOHN
[ADDRESS ON FILE]

BRINGUS, ALEXANDRIA
[ADDRESS ON FILE]

BRINK, CHRISTOPHER
[ADDRESS ON FILE]

BRINK, CHRISTOPHER
[ADDRESS ON FILE]

BRINK, DONALD
[ADDRESS ON FILE]

BRINK, NICHOLAS
[ADDRESS ON FILE]

BRINKER, CECIL L
[ADDRESS ON FILE]

BRINKER, DOYEN
[ADDRESS ON FILE]

BRINKER, MATTHEW
[ADDRESS ON FILE]

BRINKER, MATTHEW
[ADDRESS ON FILE]

BRINKERHOFF, STEPHEN
[ADDRESS ON FILE]

BRINKLEY, JEFFERY
[ADDRESS ON FILE]

BRINKMAN, KEVIN
[ADDRESS ON FILE]

BRINKS TOWING
5821 E 52ND AVE, UNIT B
COMMERCE CITY, CO  80022

BRINLEY, NICHOLAS
[ADDRESS ON FILE]

BRINSON, LEONARD
[ADDRESS ON FILE]

BRINSON, URON
[ADDRESS ON FILE]

BRINTLEY, JERRY
[ADDRESS ON FILE]

BRINTON, MELISSA
[ADDRESS ON FILE]

BRIONES BANUELOS, MARIA
[ADDRESS ON FILE]

BRIONES, JEFFREY B
[ADDRESS ON FILE]

BRIOSO, DELMY
[ADDRESS ON FILE]

BRISBIN, DAVID
[ADDRESS ON FILE]

BRISCO, DARRELL
[ADDRESS ON FILE]

BRISCO, EARL
[ADDRESS ON FILE]

BRISCO, EUSTACE
[ADDRESS ON FILE]

BRISCOE, DEONTAE
[ADDRESS ON FILE]

BRISCOE, DIMITRI
[ADDRESS ON FILE]

BRISCOE, HEATH
[ADDRESS ON FILE]

BRISCOE, JAMES
[ADDRESS ON FILE]

BRISCOE, JOSEPH
[ADDRESS ON FILE]

BRISCOE, RAYMOND
[ADDRESS ON FILE]

BRISCOE, VALENCIA
[ADDRESS ON FILE]

BRISENDINE, THOMAS
[ADDRESS ON FILE]

BRISENO, HUMBERTO
[ADDRESS ON FILE]

BRISK EXPRESS LLC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425-0189

BRISKI INDUSTRIAL SPLY CO INC
5919 ARCHER AVE
CHICAGO, IL  60638

BRISON TRANSPORT LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

BRISTER, HOSEA
[ADDRESS ON FILE]

BRISTER, TYRONE
[ADDRESS ON FILE]

BRISTOL HOSPITAL MULTI-SPECIALITY
GROUP
DEPT 2000 PO BOX 986507
BOSTON, MA  02298

BRISTOL MOTOR TRANSPORT, INC.
PO BOX 141
BRISTOL, WI  53104

BRISTOL TRUCKING LLC
61218 MUSTANG DR
SOUTH LYON, MI  48178

BRISTOR, DANIEL
[ADDRESS ON FILE]

BRISTOR, DANIEL
[ADDRESS ON FILE]

BRISTOW, JUDY
[ADDRESS ON FILE]

BRISTOW, PAUL
[ADDRESS ON FILE]

BRITANNIA FLEET SERVICES
5845 LUKE ROAD, UNIT  5
MISSISSAUGA, ON  L4W2K5
CANADA

BRITE ELECTRIC INC
PO BOX 1034
MISHAWAKA, IN  46546

BRITE ELECTRIC INC
PO BOX 1190
GRANGER, IN  46530-1190

BRITE LOGISTICS INC
5000 S HOMAN AVE
CHICAGO, IL  60632

BRITO TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

BRITO, ANGEL
[ADDRESS ON FILE]

BRITO, ANTONIO
[ADDRESS ON FILE]

BRITO, SANTIAGO
[ADDRESS ON FILE]

BRITPEN LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BRITT JR, KENNETH
[ADDRESS ON FILE]

BRITT LEWIS FORKLIFT HUNTER LLC
21605 TALBOT LN
ROBERTSDALE, AL  36567

BRITT, ADAM
[ADDRESS ON FILE]

BRITT, DEVIN
[ADDRESS ON FILE]

BRITT, JOHN
[ADDRESS ON FILE]

BRITT, KARESSA
[ADDRESS ON FILE]

BRITT, MARK
[ADDRESS ON FILE]

BRITT, PELHAM
[ADDRESS ON FILE]

BRITT, ROBERT
[ADDRESS ON FILE]

BRITT, TIMOTHY
[ADDRESS ON FILE]

BRITTANY GAY
[ADDRESS ON FILE]

BRITTANY L SANFORD
[ADDRESS ON FILE]

BRITTANY PRESTON-MCLEOD
[ADDRESS ON FILE]

BRITTEN INC
2322 CASS ROAD
TRAVERSE CITY, MI  49684

BRITTENHAM, TAMARA
[ADDRESS ON FILE]

BRITTINEY L WINTERS
[ADDRESS ON FILE]

BRITTINEY L WINTERS
[ADDRESS ON FILE]

BRITTON, ANTHONY D
[ADDRESS ON FILE]

BRITTON, ANTHONY
[ADDRESS ON FILE]

BRITTON, CHARLOTTE
[ADDRESS ON FILE]

BRITTON, DANNY
[ADDRESS ON FILE]

BRITTON, EDWARD
[ADDRESS ON FILE]

BRITTON, KRISTY
[ADDRESS ON FILE]

BRITTON, RODNEY
[ADDRESS ON FILE]

BRITTON, SAMANTHA
[ADDRESS ON FILE]

BRITTON, SHANNON
[ADDRESS ON FILE]

BRITTON, TERRANCE
[ADDRESS ON FILE]

BRITTON-GIPSON, SEAN
[ADDRESS ON FILE]

BRITTONS WRECKER SERVICE INC
210 GLEN HALL DRIVE
MOUNDS, IL  62964

BRITTS TRUCK & TRAILER SERVICE
4719 QUAIL LAKE DR SUITE G
PMB 207
STOCKTON, CA  95207

BRITTS TRUCK AND TRAILER SERVICE
PMB  207, 4719 QUAIL LAKES DRIVE STE G
STOCKTON, CA  95207

BRIWAY LOGISTICS INC
481 TALL GRASS CIRCLE
LAKE ZURICH, IL  60047

BRIXTER, JASON
[ADDRESS ON FILE]

BRIXTON TRANSPORTATION INC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

BRIZUELA, DAVID
[ADDRESS ON FILE]

BRK EXPRESS INC.
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

BRM LOGISTICS INC
5401 OLYMPIC WAY APT 3
SACRAMENTO, CA  95842-2507

BRNELL MANSFIELD DICKERSON
[ADDRESS ON FILE]

BRNICKY, SAMUEL
[ADDRESS ON FILE]

BRO HAWK EXPRESS INC
P O BOX 235
NEWBURG, MD  20664

BRO TRUCKING & CRANE SERVICE LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

BROADBENT, RYAN
[ADDRESS ON FILE]

BROADDUS, ROBERT
[ADDRESS ON FILE]

BROADIOUS, DANARI
[ADDRESS ON FILE]

BROADLEAF CONTRACTING, INC.
PO BOX 2917
MOULTRIE, GA  31776

BROADNAX, CHRISTOPHER
[ADDRESS ON FILE]

BROADNAX, JAMES
[ADDRESS ON FILE]

BROADRICK, RICKY
[ADDRESS ON FILE]

BROADRIDGE ICS.
PO BOX 416423
BOSTON, MA  02241

BROADSHIP TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BROADSPIRE SERVICES
PO BOX 936361
ATLANTA, GA  31193

BROADUS, JOHN
[ADDRESS ON FILE]

BROADWATER, JOEL
[ADDRESS ON FILE]

BROADWAY BRAKE CORP
45 BROADWAY, P.O. BOX 45459
SOMERVILLE, MA  02145

BROADWAY BRAKE CORP
PO BOX 45459
SOMERVILLE, MA  02145

BROADWAY ELECTRIC SERVICE
CORPORATION
DIV OF BROADWAY ELECTRIC SVC
PO BOX 3250
KNOXVILLE, TN  37927

BROADWAY ELECTRIC SERVICE
CORPORATION
P O BOX 3250
KNOXVILLE, TN  37927

BROADWAY ENTERPRISES
ATTN: RUBINA CHOWDHURY
2970 SHAWNEE RIDGE CT STE 300
SUWANEE, GA  30024

BROADWAY FORD TRUCK SALES INC
1506 S. 7TH ST.
SAINT LOUIS, MO  63104

BROADWAY FORD TRUCK SALES INC
812 EAST TAYLOR AVENUE
SAINT LOUIS, MO  63147

BROADWAY FORD TRUCK SALES INC
DBA BROADWAY TRUCK CENTERS
1501 SOUTH 7TH STREET
SAINT LOUIS, MO  63157

BROADWAY FREIGHT CARRIERS INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

BROADWAY, BERNARD
[ADDRESS ON FILE]

BROADWELL, MONICA
[ADDRESS ON FILE]

BROCHU, JON
[ADDRESS ON FILE]

BROCK A MORRIS
[ADDRESS ON FILE]

BROCK CONTRACTING
PO BOX 88601
SIOUX FALLS, SD  57109

BROCK LANDSCAPE CONTRACTORS, LLC
2522 RIVER ROAD
PIEDMONT, SC  29673

BROCK LOGISTICS LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

BROCK, ERIC
[ADDRESS ON FILE]

BROCK, GLEN
[ADDRESS ON FILE]

BROCK, JAMES
[ADDRESS ON FILE]

BROCK, JOSHUA
[ADDRESS ON FILE]

BROCK, LLOYD
[ADDRESS ON FILE]

BROCK, SHANTANA ALICIA
[ADDRESS ON FILE]

BROCK, SHANTANA ALICIA
[ADDRESS ON FILE]

BROCK, STARLIN
[ADDRESS ON FILE]

BROCKENBERRY, JOSHUA
[ADDRESS ON FILE]

BROCKMAN, BRANDON
[ADDRESS ON FILE]

BROCKMAN, TYRONE
[ADDRESS ON FILE]

BROCKMEYER, KEELY
[ADDRESS ON FILE]

BRODDERS, TREVON
[ADDRESS ON FILE]

BRODIE, FABIAN C
[ADDRESS ON FILE]

BRODIE, INC.
10 BALLARD ROAD
LAWRENCE, MA  01843

BRODIE, MARCUS
[ADDRESS ON FILE]

BRODIES LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BRODY, STEPHEN COYLE
[ADDRESS ON FILE]

BROEGE, NATHAN
[ADDRESS ON FILE]

BROEHM, PETER
[ADDRESS ON FILE]

BROEMS, ROBERT
[ADDRESS ON FILE]

BROGAN, EDWARD
[ADDRESS ON FILE]

BROGDON, CHARLES
[ADDRESS ON FILE]

BROGDON, GREGORY
[ADDRESS ON FILE]

BROGO TRANSPORT LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL  33631-3792

BRO-KAGAE TRANSPORT & LOGISTICS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

BROKE AZZ EXPRESS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

BROKE BECOMING RICH OFF
KNOWLEDGE ENTERPRISE LLC
601 WOODALL RD
STOCKBRIDGE, GA  30281

BROKER, AMEKA
[ADDRESS ON FILE]

BROKINGS TRANSPORT
PO BOX 630
GRAND RAPIDS, MN  55744

BROKOP, THOMAS
[ADDRESS ON FILE]

BROMELL LOGISTICS, LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

BROMLEY, JEFF
[ADDRESS ON FILE]

BRONER GENERATOR SERVICE INC
3641 S BROADWAY
SAINT LOUIS, MO  63118

BRONICA PULLEN
[ADDRESS ON FILE]

BRONKEMA, BRENT
[ADDRESS ON FILE]

BRONNER, BRUCE
[ADDRESS ON FILE]

BRONOWSKI, DENISE
[ADDRESS ON FILE]

BRONSON TRANSPORTATION, LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
P.O. BOX 7410411
CHICAGO, IL  60674-0411

BRONSON, ALICIA
[ADDRESS ON FILE]

BRONSON, CHARLES
[ADDRESS ON FILE]

BROOK FURNITURE RENTAL
8210 PENN RANDALL PLACE
UPPER MARLBORO, MD  20772

BROOK SHIRE LOGISTICS INC
8831 KINGS CANYON ST
CHINO, CA  91708

BROOKE BAGWELL
[ADDRESS ON FILE]

BROOKE JACOBS
[ADDRESS ON FILE]

BROOKE, NICKLAS
[ADDRESS ON FILE]

BROOKFIELD, FLOYD
[ADDRESS ON FILE]

BROOKHILL TRUCKING
2206 BROOKHILL RD
DOTHAN, AL  36301

BROOKINS, HENRY
[ADDRESS ON FILE]

BROOKINS, JOEL
[ADDRESS ON FILE]

BROOKINS, LLOYD
[ADDRESS ON FILE]

BROOKLYN PLUMBING & HEAT
& A/C INC, PO BOX 225
CLARK LAKE, MI  49234

BROOKOVER LOCAL TRUCKING, LLC
26609 79TH AVE S
KENT, WA  98032

BROOKOVER LOCAL TRUCKING, LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

BROOKS CARRIERS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

BROOKS EQUIPMENT
10926 DAVID TAYLOR DR STE 100
CHARLOTTE, NC  28262

BROOKS ESQUIRE LOGISTICS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

BROOKS LOGISTIC SYSTEMS LLC
OR TRANSPORT FACTORING INC.
PO BOX 167648
IRVING, TX  75016

BROOKS TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

BROOKS TRUCKING COMPANY INC OF
MEMPHIS
4540 DELP STREET
MEMPHIS, TN  38118

BROOKS TSP SVC
387 A WELLINGTON ROAD
LONDON, ON  N5V0A-3

BROOKS, AARON
[ADDRESS ON FILE]

BROOKS, AKINDRE
[ADDRESS ON FILE]

BROOKS, ALVIN
[ADDRESS ON FILE]

BROOKS, ANDREW
[ADDRESS ON FILE]

BROOKS, ANTHONY
[ADDRESS ON FILE]

BROOKS, ANTHONY
[ADDRESS ON FILE]

BROOKS, ANTHONY
[ADDRESS ON FILE]

BROOKS, ANTWOINE
[ADDRESS ON FILE]

BROOKS, BOBBY
[ADDRESS ON FILE]

BROOKS, BRICE
[ADDRESS ON FILE]

BROOKS, CALVIN
[ADDRESS ON FILE]

BROOKS, CHARLES
[ADDRESS ON FILE]

BROOKS, CHARLIE
[ADDRESS ON FILE]

BROOKS, CHRISTIAN
[ADDRESS ON FILE]

BROOKS, CLIFFORD
[ADDRESS ON FILE]

BROOKS, DAVID
[ADDRESS ON FILE]

BROOKS, DAVID
[ADDRESS ON FILE]

BROOKS, DEAN A
[ADDRESS ON FILE]

BROOKS, EDWIN
[ADDRESS ON FILE]

BROOKS, ERIC
[ADDRESS ON FILE]

BROOKS, FREDDIE L
[ADDRESS ON FILE]

BROOKS, FREDDIE
[ADDRESS ON FILE]

BROOKS, HANNAH
[ADDRESS ON FILE]

BROOKS, JACK
[ADDRESS ON FILE]

BROOKS, JADE
[ADDRESS ON FILE]

BROOKS, JAMES
[ADDRESS ON FILE]

BROOKS, JASON
[ADDRESS ON FILE]

BROOKS, JEFFERY
[ADDRESS ON FILE]

BROOKS, JEFFREY
[ADDRESS ON FILE]

BROOKS, JIM
[ADDRESS ON FILE]

BROOKS, JOHN
[ADDRESS ON FILE]

BROOKS, JOHN
[ADDRESS ON FILE]

BROOKS, JONATHAN J
[ADDRESS ON FILE]

BROOKS, JULIAN
[ADDRESS ON FILE]

BROOKS, KEITH
[ADDRESS ON FILE]

BROOKS, KEVIN
[ADDRESS ON FILE]

BROOKS, KURTIS
[ADDRESS ON FILE]

BROOKS, LEMONT
[ADDRESS ON FILE]

BROOKS, LEVON
[ADDRESS ON FILE]

BROOKS, LOUIS
[ADDRESS ON FILE]

BROOKS, MICHAEL
[ADDRESS ON FILE]

BROOKS, NORBERT
[ADDRESS ON FILE]

BROOKS, PATRICK
[ADDRESS ON FILE]

BROOKS, PRENTICE
[ADDRESS ON FILE]

BROOKS, QUINCY
[ADDRESS ON FILE]

BROOKS, RANDALL M
[ADDRESS ON FILE]

BROOKS, RANDALL
[ADDRESS ON FILE]

BROOKS, ROBERT
[ADDRESS ON FILE]

BROOKS, ROBERT
[ADDRESS ON FILE]

BROOKS, SAFIYA
[ADDRESS ON FILE]

BROOKS, SHARAINE
[ADDRESS ON FILE]

BROOKS, STEVEN
[ADDRESS ON FILE]

BROOKS, TASHAUN
[ADDRESS ON FILE]

BROOKS, TERRENCE
[ADDRESS ON FILE]

BROOKS, TIMOTHY
[ADDRESS ON FILE]

BROOKS, TORIN
[ADDRESS ON FILE]

BROOKS, VERNON
[ADDRESS ON FILE]

BROOKS, WILLIAM
[ADDRESS ON FILE]

BROOKS-DEHART FURNITURE XPRESS, INC.
1459 ROBINWOOD ROAD
NEWTON, NC  28658

BROOKS-DEHART FURNITURE XPRESS, INC.
OR TRANSPORT CLEARINGS EAST
9140 ARROWPOINT BLVD SUITE 370
CHARLOTTE, NC  28273

BROOKSHIER, DELBERT
[ADDRESS ON FILE]

BROOKSIDE APARTMENTHOMES
2 WILLOW LANE
LANSDALE, PA

BROOKSIDE AUTO BODY LTD
180 PARK LANE
WINNIPEG, MB  R2R0K2
CANADA

BROOKWOOD OCCUPATIONAL HEALTH
CLINIC LLC
POB 741844
ATLANTA, GA  30374

BROOM, CHRISTINE
[ADDRESS ON FILE]

BROOM, MARK
[ADDRESS ON FILE]

BROOME TRUCK SERVICE
PO BOX 296
ALEXANDRIA, AL  36250

BROOME, DONNA
[ADDRESS ON FILE]

BROOME, GARY
[ADDRESS ON FILE]

BROOME, JUSTIN
[ADDRESS ON FILE]

BROOME, TIMOTHY
[ADDRESS ON FILE]

BROOME, TONY
[ADDRESS ON FILE]

BROOMFIELD LABORATORIES INC.
ATTN: TIM GOLDSMITH
11 SPRUCE STREET
LEOMINSTER, MA  01453-3211

BROOMFIELD TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

BROOMFIELD, JONATHAN
[ADDRESS ON FILE]

BROPHY, JERRY
[ADDRESS ON FILE]

BROS TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

BROS TRANSPORTATION LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN  38148-1000

BROS TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BROS TRUCKING LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

BROS TRUCKING TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BROSAM, NICHOLAS
[ADDRESS ON FILE]

BROSNAN, DENIS
[ADDRESS ON FILE]

BROSNAN, MICHAEL
[ADDRESS ON FILE]

BROSSARD LOCATION INC
2190 BOULEVARD HYMUS
DORVAL, QC  H9P 1J7
CANADA

BROTHER DYNAMIC INC
PO BOX 60631
ROCHESTER, NY  14606

BROTHER EXPRESS INC
9115 SIMPSON LANE
CLINTON, MD  20735

BROTHERHOOD LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

BROTHERHOOD TRANSPORTATION INC
2465 CREEKVIEW DR
MERCED, CA  95340

BROTHERLY LOVE TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BROTHERS BROWN TRUCKING COMPANY
LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

BROTHERS DN TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BROTHERS EXPRESS LINE, LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BROTHERS EXPRESS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

BROTHERS EXPRESS, INC.
3227 WEST COLISEUM BLVD
FORT WAYNE, IN  46808

BROTHERS EXPRESS, LLC
5790 CENTER HILL AVE
CINCINNATI, OH  45232

BROTHERS FREIGHT MANAGEMENT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

BROTHERS GROUP FLEET INC
PO BOX 470218
ST LOUIS, MO  63147

BROTHERS LOGISTICS LLC (MC1164833)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BROTHERS LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

BROTHERS M LLC
OR ADVANCE CAPITAL SOLUTIONS LLC
PO BOX 150306
OGDEN, UT  84415-0306

BROTHERS OF GOD TRUCKING INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

BROTHERS TRANS LLC
24034 21ST AVE S
DES MOINES, WA  98198

BROTHERS TRANSFER SERVICES
513 E DE SOTO AVE, PO BOX 470218
ST LOUIS, MO  63147

BROTHERS TRANSPORT LLC (MC742283)
110 OLYMPIC DR
NICHOLSVILLE, KY  40356

BROTHERS TRANSPORT LLC (MC742283)
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75264-0267

BROTHERS TRANSPORTATION LLC
OR NU-KO CAPITAL LLC, PO BOX 150884
OGDEN, UT  84415

BROTHERS TRANSPORTATION LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

BROTHERS TRUCK & TRAILER REPAIR
22658 20TH AVE
STOCKTON, IA  52769

BROTHERS TRUCKING COMPANY INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BROTHERS TRUCKING LLC (MC1252409)
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

BROTHERS TRUCKING LLC (RICHARDSON
TX)
OR INTEGRA FUNDING SOLUTIONS
6300 RIDGLEA PL SUITE 1101
FT WORTH, TX  76116

BROTHERS UNITED TRANSPORT LLC
9020 169TH ST, APT 1C
JAMAICA, NY  11432

BROTHERS UNITED TRANSPORT LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

BROTHERS, KERRY
[ADDRESS ON FILE]

BROTHERS, TAMMALYN K
[ADDRESS ON FILE]

BROTHERS, TAMMALYN K
[ADDRESS ON FILE]

BROTHERS, TAMMALYN K
[ADDRESS ON FILE]

BROTHERTON FARMS TRUCKING LLC
PO BOX 497
CHILLICOTHE, MO  64601

BROUGHAM, DENNIS
[ADDRESS ON FILE]

BROUGHTON, DANIEL
[ADDRESS ON FILE]

BROUGHTON, KELSEY
[ADDRESS ON FILE]

BROUGHTON, RICKY
[ADDRESS ON FILE]

BROUGHTON, THERESA
[ADDRESS ON FILE]

BROUGHTON, THOMAS
[ADDRESS ON FILE]

BROUHARD BRYANT, MICHELLE
[ADDRESS ON FILE]

BROUHARD, JEREMY
[ADDRESS ON FILE]

BROUILLETTE, KYLE
[ADDRESS ON FILE]

BROUSARD, DEREK
[ADDRESS ON FILE]

BROUSSARD LOGISTICS
PO BOX 4601
HOUSTON, TX 77210

BROUSSARD, DEVONTE THOMAS
[ADDRESS ON FILE]

BROUSSARD, DEVONTE THOMAS
[ADDRESS ON FILE]

BROUSSARD, DEXETER
[ADDRESS ON FILE]

BROUSSARD, PARKER
[ADDRESS ON FILE]

BROUSSARD, PHILLIP G
[ADDRESS ON FILE]

BROUSSARD, PHILLIP
[ADDRESS ON FILE]

BROUSSARD, RANDALL
[ADDRESS ON FILE]

BROUSSARD, SCOTTY
[ADDRESS ON FILE]

BROUSSEAU, MARK
[ADDRESS ON FILE]

BROUSSEAU, WILLIAM
[ADDRESS ON FILE]

BROUWER, DAVID
[ADDRESS ON FILE]

BROWDER JR, KEITH
[ADDRESS ON FILE]

BROWER III, KERMIT
[ADDRESS ON FILE]

BROWLEY, KARL
[ADDRESS ON FILE]

BROWN & BOUGIE ENTERPRISES INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

BROWN & BRADLEY LOGISTICS LLC
OR STRATO PAY LLC LOCKBOX 218
PO BOX 1575
MINNEAPOLIS, MN 55480

BROWN & JOSEPH
ONE PIERCE PLACE SUITE 700W
ITASCA, IL 60143

BROWN & JOSEPH
ONE PIERCE PLACE, SUITE 1225W
ITASCA, IL 60143

BROWN & JOSEPH
ONE PIERCE PLACE,, SUITE 700 W
ITASCA, IL 60143

BROWN BROS HARRIMAN & CO(0010)
ATT CORPORATE ACTIONS / VAULT
140 BROADWAY
NEW YORK, NY 10005

BROWN BROTHERS ASPHALT AND
CONCRETE LLC
PO BOX 679586
DALLAS, TX 75267

BROWN CARTAGE COMPANY INC.
5801 NEW CALHOUN HWY. NE
ROME, GA 30161

BROWN CARTAGE COMPANY,
INCORPORATED
5801 NEW CALHOUN HIGHWAY NE
ROME, GA 30161

BROWN CLINIC MEDICINE SHOP
506 1ST AVE SE
WATERTOWN, SD 57201

BROWN III, JIMMIE
[ADDRESS ON FILE]

BROWN III, WILLIAM
[ADDRESS ON FILE]

BROWN LOGISTICS INC (MC1324261)
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

BROWN PHOENIX TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
P. O BOX 610028
DALLAS, TX  75261

BROWN RUDNICK LLP
ONE FINANCIAL CENTER
BOSTON, MA  02111

BROWN SPRINKLER CORPORATION
5250 COMMERCE CIRCLE
INDIANAPOLIS, IN  46237

BROWN TRANSFER CO
[ADDRESS ON FILE]

BROWN TRANSFER COMPANY, LLC
PO BOX 674169
DALLAS, TX  75267

BROWN TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320

BROWN TRANSPORT LLC
25276 COUNTY ROAD 49
MUSCADINE, AL  36269

BROWN TRUCKING COMPANY
PO BOX 945203
ATLANTA, GA  30394-5203

BROWN WOOD FISH
1900 SUPERIOR AVE STE125
CLEVELAND, OH  44104

BROWN, ALEC
[ADDRESS ON FILE]

BROWN, ALGIE
[ADDRESS ON FILE]

BROWN, AMANDA
[ADDRESS ON FILE]

BROWN, AMARO
[ADDRESS ON FILE]

BROWN, AMOS
[ADDRESS ON FILE]

BROWN, ANTAWN
[ADDRESS ON FILE]

BROWN, ANTHONY
[ADDRESS ON FILE]

BROWN, ANTOINE
[ADDRESS ON FILE]

BROWN, ANTOINE
[ADDRESS ON FILE]

BROWN, ANTONIO
[ADDRESS ON FILE]

BROWN, ANTWAN
[ADDRESS ON FILE]

BROWN, ARIEL
[ADDRESS ON FILE]

BROWN, ARTHUR
[ADDRESS ON FILE]

BROWN, ARTHUR
[ADDRESS ON FILE]

BROWN, ASHLEY
[ADDRESS ON FILE]

BROWN, AUDREY
[ADDRESS ON FILE]

BROWN, BEN
[ADDRESS ON FILE]

BROWN, BENJAMIN
[ADDRESS ON FILE]

BROWN, BENJAMIN
[ADDRESS ON FILE]

BROWN, BOB
[ADDRESS ON FILE]

BROWN, BRAD
[ADDRESS ON FILE]

BROWN, BRADLEY
[ADDRESS ON FILE]

BROWN, BRADLEY
[ADDRESS ON FILE]

BROWN, BRETT
[ADDRESS ON FILE]

BROWN, BRIANNA
[ADDRESS ON FILE]

BROWN, BRYAN
[ADDRESS ON FILE]

BROWN, BYRON
[ADDRESS ON FILE]

BROWN, CALVIN E
[ADDRESS ON FILE]

BROWN, CARL
[ADDRESS ON FILE]

BROWN, CASSANDRA
[ADDRESS ON FILE]

BROWN, CHAARRONTAY
[ADDRESS ON FILE]

BROWN, CHAD
[ADDRESS ON FILE]

BROWN, CHARLES
[ADDRESS ON FILE]

BROWN, CHARLES
[ADDRESS ON FILE]

BROWN, CHARLES
[ADDRESS ON FILE]

BROWN, CHRISTINA
[ADDRESS ON FILE]

BROWN, CHRISTOPHER K
[ADDRESS ON FILE]

BROWN, CHRISTOPHER
[ADDRESS ON FILE]

BROWN, CHRISTOPHER
[ADDRESS ON FILE]

BROWN, CHRISTOPHER
[ADDRESS ON FILE]

BROWN, CHRISTOPHER
[ADDRESS ON FILE]

BROWN, CHRISTOPHER
[ADDRESS ON FILE]

BROWN, CHRISTOPHER
[ADDRESS ON FILE]

BROWN, CHRISTOPHER
[ADDRESS ON FILE]

BROWN, CHRISTOPHER
[ADDRESS ON FILE]

BROWN, CHRISTOPHER
[ADDRESS ON FILE]

BROWN, CHRISTOPHER
[ADDRESS ON FILE]

BROWN, CLARENCE
[ADDRESS ON FILE]

BROWN, CLAYTON
[ADDRESS ON FILE]

BROWN, CLIFTON
[ADDRESS ON FILE]

BROWN, CLINTON
[ADDRESS ON FILE]

BROWN, CODY
[ADDRESS ON FILE]

BROWN, CONNIE
[ADDRESS ON FILE]

BROWN, COREY
[ADDRESS ON FILE]

BROWN, CORY
[ADDRESS ON FILE]

BROWN, COURTNEY
[ADDRESS ON FILE]

BROWN, CURTIS
[ADDRESS ON FILE]

BROWN, CURTIS
[ADDRESS ON FILE]

BROWN, CURTIS
[ADDRESS ON FILE]

BROWN, CURTIS
[ADDRESS ON FILE]

BROWN, DAIRRIUS
[ADDRESS ON FILE]

BROWN, DAKOTAH
[ADDRESS ON FILE]

BROWN, DANA
[ADDRESS ON FILE]

BROWN, DANIEL
[ADDRESS ON FILE]

BROWN, DANIEL
[ADDRESS ON FILE]

BROWN, DANIEL
[ADDRESS ON FILE]

BROWN, DARREN
[ADDRESS ON FILE]

BROWN, DARWIN
[ADDRESS ON FILE]

BROWN, DAVE
[ADDRESS ON FILE]

BROWN, DAVID
[ADDRESS ON FILE]

BROWN, DAVID
[ADDRESS ON FILE]

BROWN, DAVID
[ADDRESS ON FILE]

BROWN, DAVID
[ADDRESS ON FILE]

BROWN, DAVID
[ADDRESS ON FILE]

BROWN, DEMETRICE
[ADDRESS ON FILE]

BROWN, DENCIL E
[ADDRESS ON FILE]

BROWN, DENNIS
[ADDRESS ON FILE]

BROWN, DEONTRE
[ADDRESS ON FILE]

BROWN, DEREKE
[ADDRESS ON FILE]

BROWN, DERRELL
[ADDRESS ON FILE]

BROWN, DESHAUN
[ADDRESS ON FILE]

BROWN, DESLEY
[ADDRESS ON FILE]

BROWN, DION
[ADDRESS ON FILE]

BROWN, DION
[ADDRESS ON FILE]

BROWN, DONALD
[ADDRESS ON FILE]

BROWN, DONALD
[ADDRESS ON FILE]

BROWN, DONAVAN
[ADDRESS ON FILE]

BROWN, DONYAE
[ADDRESS ON FILE]

BROWN, DOUGLAS
[ADDRESS ON FILE]

BROWN, EDDIE
[ADDRESS ON FILE]

BROWN, EDWARD
[ADDRESS ON FILE]

BROWN, ELVERT L
[ADDRESS ON FILE]

BROWN, ERIC
[ADDRESS ON FILE]

BROWN, ERIC
[ADDRESS ON FILE]

BROWN, ERIC
[ADDRESS ON FILE]

BROWN, ERIC
[ADDRESS ON FILE]

BROWN, ERIC
[ADDRESS ON FILE]

BROWN, ERIK
[ADDRESS ON FILE]

BROWN, ERNEST
[ADDRESS ON FILE]

BROWN, ERROL
[ADDRESS ON FILE]

BROWN, EVAN
[ADDRESS ON FILE]

BROWN, EZIEAS
[ADDRESS ON FILE]

BROWN, FRANK
[ADDRESS ON FILE]

BROWN, FRANKLIN
[ADDRESS ON FILE]

BROWN, FREDERICK
[ADDRESS ON FILE]

BROWN, FUQUAN
[ADDRESS ON FILE]

BROWN, FUQUAN
[ADDRESS ON FILE]

BROWN, GARY
[ADDRESS ON FILE]

BROWN, GEORGE
[ADDRESS ON FILE]

BROWN, GRADIE
[ADDRESS ON FILE]

BROWN, GWENDOLYN
[ADDRESS ON FILE]

BROWN, HARRY
[ADDRESS ON FILE]

BROWN, HARVEY
[ADDRESS ON FILE]

BROWN, HENRY
[ADDRESS ON FILE]

BROWN, HERMAN
[ADDRESS ON FILE]

BROWN, HERSEY
[ADDRESS ON FILE]

BROWN, HURLEY
[ADDRESS ON FILE]

BROWN, ISAAC
[ADDRESS ON FILE]

BROWN, IVAN
[ADDRESS ON FILE]

BROWN, J
[ADDRESS ON FILE]

BROWN, JACOB
[ADDRESS ON FILE]

BROWN, JAMES
[ADDRESS ON FILE]

BROWN, JAMES
[ADDRESS ON FILE]

BROWN, JAMES
[ADDRESS ON FILE]

BROWN, JARON
[ADDRESS ON FILE]

BROWN, JARRELL
[ADDRESS ON FILE]

BROWN, JASON
[ADDRESS ON FILE]

BROWN, JAVEN
[ADDRESS ON FILE]

BROWN, JEFFERY
[ADDRESS ON FILE]

BROWN, JEFFERY
[ADDRESS ON FILE]

BROWN, JEFFERY
[ADDRESS ON FILE]

BROWN, JEFFREY
[ADDRESS ON FILE]

BROWN, JEFFREY
[ADDRESS ON FILE]

BROWN, JEFFREY
[ADDRESS ON FILE]

BROWN, JEFFREY
[ADDRESS ON FILE]

BROWN, JEFFREY
[ADDRESS ON FILE]

BROWN, JEFFREY
[ADDRESS ON FILE]

BROWN, JERMIAH
[ADDRESS ON FILE]

BROWN, JERRY
[ADDRESS ON FILE]

BROWN, JERRY
[ADDRESS ON FILE]

BROWN, JERRY
[ADDRESS ON FILE]

BROWN, JERRY
[ADDRESS ON FILE]

BROWN, JESSE
[ADDRESS ON FILE]

BROWN, JIM
[ADDRESS ON FILE]

BROWN, JIMMIE
[ADDRESS ON FILE]

BROWN, JIMMY
[ADDRESS ON FILE]

BROWN, JOE
[ADDRESS ON FILE]

BROWN, JOELLEN
[ADDRESS ON FILE]

BROWN, JOHN
[ADDRESS ON FILE]

BROWN, JOHN
[ADDRESS ON FILE]

BROWN, JOHN
[ADDRESS ON FILE]

BROWN, JOHNNY
[ADDRESS ON FILE]

BROWN, JOLENE
[ADDRESS ON FILE]

BROWN, JORDAN
[ADDRESS ON FILE]

BROWN, JOSEPH
[ADDRESS ON FILE]

BROWN, JOSHUA
[ADDRESS ON FILE]

BROWN, JOSHUA
[ADDRESS ON FILE]

BROWN, JUDITH
[ADDRESS ON FILE]

BROWN, JUDSON
[ADDRESS ON FILE]

BROWN, JUSTIN
[ADDRESS ON FILE]

BROWN, JUSTIN
[ADDRESS ON FILE]

BROWN, KAMARI
[ADDRESS ON FILE]

BROWN, KARL
[ADDRESS ON FILE]

BROWN, KEAUN
[ADDRESS ON FILE]

BROWN, KELLEN
[ADDRESS ON FILE]

BROWN, KELLY
[ADDRESS ON FILE]

BROWN, KELLY
[ADDRESS ON FILE]

BROWN, KELLY
[ADDRESS ON FILE]

BROWN, KEN H
[ADDRESS ON FILE]

BROWN, KENNETH H
[ADDRESS ON FILE]

BROWN, KENNETH L
[ADDRESS ON FILE]

BROWN, KENNETH
[ADDRESS ON FILE]

BROWN, KENNETH
[ADDRESS ON FILE]

BROWN, KENNETH
[ADDRESS ON FILE]

BROWN, KENNETH
[ADDRESS ON FILE]

BROWN, KENNETH
[ADDRESS ON FILE]

BROWN, KEONTAL
[ADDRESS ON FILE]

BROWN, KEVIN
[ADDRESS ON FILE]

BROWN, KEVIN
[ADDRESS ON FILE]

BROWN, KEVIN
[ADDRESS ON FILE]

BROWN, KEVIN
[ADDRESS ON FILE]

BROWN, KEVIN
[ADDRESS ON FILE]

BROWN, KEVIN
[ADDRESS ON FILE]

BROWN, KEVIN
[ADDRESS ON FILE]

BROWN, KIARA
[ADDRESS ON FILE]

BROWN, KIRBY
[ADDRESS ON FILE]

BROWN, KIRK
[ADDRESS ON FILE]

BROWN, KYLE
[ADDRESS ON FILE]

BROWN, LACRESHIA
[ADDRESS ON FILE]

BROWN, LAKISHA
[ADDRESS ON FILE]

BROWN, LAMAR
[ADDRESS ON FILE]

BROWN, LARRY
[ADDRESS ON FILE]

BROWN, LATISHIA
[ADDRESS ON FILE]

BROWN, LAWRENCE
[ADDRESS ON FILE]

BROWN, LINDSAY A
[ADDRESS ON FILE]

BROWN, LINDSEY
[ADDRESS ON FILE]

BROWN, LIZA
[ADDRESS ON FILE]

BROWN, LLOYD
[ADDRESS ON FILE]

BROWN, LOGAN
[ADDRESS ON FILE]

BROWN, LONNIE
[ADDRESS ON FILE]

BROWN, LOUIS
[ADDRESS ON FILE]

BROWN, LUCAS
[ADDRESS ON FILE]

BROWN, MADELINE
[ADDRESS ON FILE]

BROWN, MALACHI
[ADDRESS ON FILE]

BROWN, MANASSA
[ADDRESS ON FILE]

BROWN, MARK
[ADDRESS ON FILE]

BROWN, MARLA
[ADDRESS ON FILE]

BROWN, MASODON
[ADDRESS ON FILE]

BROWN, MATTHEW
[ADDRESS ON FILE]

BROWN, MAURICE
[ADDRESS ON FILE]

BROWN, MELISSA D
[ADDRESS ON FILE]

BROWN, MELISSA D
[ADDRESS ON FILE]

BROWN, MELVIN
[ADDRESS ON FILE]

BROWN, MELVIN
[ADDRESS ON FILE]

BROWN, MICHAEL S
[ADDRESS ON FILE]

BROWN, MICHAEL
[ADDRESS ON FILE]

BROWN, MICHAEL
[ADDRESS ON FILE]

BROWN, MICHAEL
[ADDRESS ON FILE]

BROWN, MICHAEL
[ADDRESS ON FILE]

BROWN, MICHAEL
[ADDRESS ON FILE]

BROWN, MICHAEL
[ADDRESS ON FILE]

BROWN, MICHAEL
[ADDRESS ON FILE]

BROWN, MICHAEL
[ADDRESS ON FILE]

BROWN, MICHAEL
[ADDRESS ON FILE]

BROWN, MICHAEL
[ADDRESS ON FILE]

BROWN, MIKE
[ADDRESS ON FILE]

BROWN, MISTY
[ADDRESS ON FILE]

BROWN, MONISHA
[ADDRESS ON FILE]

BROWN, MONTEL
[ADDRESS ON FILE]

BROWN, NANCY
[ADDRESS ON FILE]

BROWN, NATASHA
[ADDRESS ON FILE]

BROWN, NATE
[ADDRESS ON FILE]

BROWN, NATHAN
[ADDRESS ON FILE]

BROWN, NATHAN
[ADDRESS ON FILE]

BROWN, NATHANIEL
[ADDRESS ON FILE]

BROWN, NATHANIEL
[ADDRESS ON FILE]

BROWN, NICHOLAS
[ADDRESS ON FILE]

BROWN, NICOLE
[ADDRESS ON FILE]

BROWN, NIKKO
[ADDRESS ON FILE]

BROWN, OLIVER
[ADDRESS ON FILE]

BROWN, OSLIN
[ADDRESS ON FILE]

BROWN, PATRICE
[ADDRESS ON FILE]

BROWN, PATRICK
[ADDRESS ON FILE]

BROWN, PATRICK
[ADDRESS ON FILE]

BROWN, PAUL
[ADDRESS ON FILE]

BROWN, PAUL
[ADDRESS ON FILE]

BROWN, PAUL
[ADDRESS ON FILE]

BROWN, PERRY
[ADDRESS ON FILE]

BROWN, PHILIP
[ADDRESS ON FILE]

BROWN, QUENTARIUS
[ADDRESS ON FILE]

BROWN, RASHEED
[ADDRESS ON FILE]

BROWN, REGINA
[ADDRESS ON FILE]

BROWN, REGINALD
[ADDRESS ON FILE]

BROWN, RICHARD A
[ADDRESS ON FILE]

BROWN, RICHARD
[ADDRESS ON FILE]

BROWN, RICHARD
[ADDRESS ON FILE]

BROWN, RICHARD
[ADDRESS ON FILE]

BROWN, ROBERT A
[ADDRESS ON FILE]

BROWN, ROBERT
[ADDRESS ON FILE]

BROWN, ROBERT
[ADDRESS ON FILE]

BROWN, ROBERT
[ADDRESS ON FILE]

BROWN, ROBERT
[ADDRESS ON FILE]

BROWN, ROBERT
[ADDRESS ON FILE]

BROWN, ROBERT
[ADDRESS ON FILE]

BROWN, ROBERT
[ADDRESS ON FILE]

BROWN, RODNEY
[ADDRESS ON FILE]

BROWN, ROGER
[ADDRESS ON FILE]

BROWN, ROGER
[ADDRESS ON FILE]

BROWN, RONALD
[ADDRESS ON FILE]

BROWN, ROY A
[ADDRESS ON FILE]

BROWN, ROY A
[ADDRESS ON FILE]

BROWN, ROY
[ADDRESS ON FILE]

BROWN, ROY
[ADDRESS ON FILE]

BROWN, RUSSELL
[ADDRESS ON FILE]

BROWN, RUSTIN
[ADDRESS ON FILE]

BROWN, SCOTT
[ADDRESS ON FILE]

BROWN, SCOTT
[ADDRESS ON FILE]

BROWN, SCOTTY
[ADDRESS ON FILE]

BROWN, SEAN
[ADDRESS ON FILE]

BROWN, SHAI
[ADDRESS ON FILE]

BROWN, SHANNEN
[ADDRESS ON FILE]

BROWN, SHARON
[ADDRESS ON FILE]

BROWN, SHATINA R
[ADDRESS ON FILE]

BROWN, SHIRLEY
[ADDRESS ON FILE]

BROWN, SHOL
[ADDRESS ON FILE]

BROWN, SHUMAR
[ADDRESS ON FILE]

BROWN, SHUNTAYUS
[ADDRESS ON FILE]

BROWN, SIARA
[ADDRESS ON FILE]

BROWN, SIDNEY
[ADDRESS ON FILE]

BROWN, STEFANIE
[ADDRESS ON FILE]

BROWN, STEPHAN
[ADDRESS ON FILE]

BROWN, STEPHEN
[ADDRESS ON FILE]

BROWN, STEPHEN
[ADDRESS ON FILE]

BROWN, STEVEN
[ADDRESS ON FILE]

BROWN, STEVEN
[ADDRESS ON FILE]

BROWN, STEVEN
[ADDRESS ON FILE]

BROWN, STEVEN
[ADDRESS ON FILE]

BROWN, STEVEN
[ADDRESS ON FILE]

BROWN, STEVEN
[ADDRESS ON FILE]

BROWN, TAYLOR
[ADDRESS ON FILE]

BROWN, TERRENCE
[ADDRESS ON FILE]

BROWN, TERRY
[ADDRESS ON FILE]

BROWN, TERRY
[ADDRESS ON FILE]

BROWN, TERRY
[ADDRESS ON FILE]

BROWN, THATFORD
[ADDRESS ON FILE]

BROWN, THOMAS
[ADDRESS ON FILE]

BROWN, THOMAS
[ADDRESS ON FILE]

BROWN, THOMAS
[ADDRESS ON FILE]

BROWN, TIFFINIE
[ADDRESS ON FILE]

BROWN, TIMOTHY T
[ADDRESS ON FILE]

BROWN, TODD
[ADDRESS ON FILE]

BROWN, TODD
[ADDRESS ON FILE]

BROWN, TORREY
[ADDRESS ON FILE]

BROWN, TRAVIS
[ADDRESS ON FILE]

BROWN, TRAVIS
[ADDRESS ON FILE]

BROWN, TYLER
[ADDRESS ON FILE]

BROWN, TYRELL
[ADDRESS ON FILE]

BROWN, TYSHAWN
[ADDRESS ON FILE]

BROWN, VAL
[ADDRESS ON FILE]

BROWN, VANIKA
[ADDRESS ON FILE]

BROWN, VINCENT
[ADDRESS ON FILE]

BROWN, VITTORIO
[ADDRESS ON FILE]

BROWN, WALLACE
[ADDRESS ON FILE]

BROWN, WALTER
[ADDRESS ON FILE]

BROWN, WARREN
[ADDRESS ON FILE]

BROWN, WAYNE
[ADDRESS ON FILE]

BROWN, WESLEY
[ADDRESS ON FILE]

BROWN, WILLIAM
[ADDRESS ON FILE]

BROWN, WILLIAM
[ADDRESS ON FILE]

BROWN, WILLIAM
[ADDRESS ON FILE]

BROWN, WILLIAM
[ADDRESS ON FILE]

BROWN, WILLIAM
[ADDRESS ON FILE]

BROWN, WILLIAM
[ADDRESS ON FILE]

BROWN, WILLIAM
[ADDRESS ON FILE]

BROWN, WILLIAM
[ADDRESS ON FILE]

BROWN, WILLIAM
[ADDRESS ON FILE]

BROWN, WILLIE
[ADDRESS ON FILE]

BROWN, XZANE
[ADDRESS ON FILE]

BROWN, ZACHARY
[ADDRESS ON FILE]

BROWN, ZAKARY
[ADDRESS ON FILE]

BROWN, ZEQUITA
[ADDRESS ON FILE]

BROWNAWELL, JAMES C
[ADDRESS ON FILE]

BROWNAWELL, JOHN
[ADDRESS ON FILE]

BROWN-BEY LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

BROWN-DEMORENO, CHRISTOPHER
[ADDRESS ON FILE]

BROWNE, FRANCES
[ADDRESS ON FILE]

BROWNE, MICHAEL
[ADDRESS ON FILE]

BROWNFIELD, THOMAS
[ADDRESS ON FILE]

BROWN-HAYNES, KORI
[ADDRESS ON FILE]

BROWNING, BRANDON
[ADDRESS ON FILE]

BROWNING, FRANCIS
[ADDRESS ON FILE]

BROWNING, JULIAN
[ADDRESS ON FILE]

BROWNING, MACK H
[ADDRESS ON FILE]

BROWNLEE FREIGHT & LOGISTICS
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

BROWNLEE, ANTRON
[ADDRESS ON FILE]

BROWNLEE, DWIGHT
[ADDRESS ON FILE]

BROWNLEE, JOHN
[ADDRESS ON FILE]

BROWNLEE, TIMEYAH
[ADDRESS ON FILE]

BROWNLIE, RALPH
[ADDRESS ON FILE]

BROWNRIDGE, ANTOINE
[ADDRESS ON FILE]

BROWNS NORTH SIDE MACHINE & GEAR, INC
1100 TRIANGLE DRIVE
PONDERAY, ID  83852

BROWNS SPECIAL DELIVERY
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BROWNS SUPER SERVICE INC
3812 SW SOUTH PARK AVE
TOPEKA, KS  66609

BROWNS TRANSPORT LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

BROWNS XPRESS LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BROWNSBURG ACE HARDWARE
800 E. MAIN ST.
BROWNSBURG, IN  46112

BROWNSON, BRIAN
[ADDRESS ON FILE]

BROWNSTOWN ELECTRIC SUPPLY
COMPANY IN
690 E STATE ROAD 250
BROWNSTOWN, IN  47220

BROWNSTRUCKING LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

BRS CARGO GROUP
OR T-PINE FINANCIAL SERVICES
6050 DIXIE ROAD
MISSISSAUGA, ON  L5T1A6
CANADA

BRS EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

BRS EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BRT TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

BRUBAKER, JASON
[ADDRESS ON FILE]

BRUBAKER, KEVIN
[ADDRESS ON FILE]

BRUCE CONNELLY
[ADDRESS ON FILE]

BRUCE CONSTRUCTION LLC
795 PINE VALLEY DR STE 20
PITTSBURGH, PA  15239

BRUCE M SMALL
[ADDRESS ON FILE]

BRUCE P ALLEN
[ADDRESS ON FILE]

BRUCE PANZER
[ADDRESS ON FILE]

BRUCE SCHOONOVER
[ADDRESS ON FILE]

BRUCE, DARRICK A
[ADDRESS ON FILE]

BRUCE, JAMIE
[ADDRESS ON FILE]

BRUCE, RICHARD
[ADDRESS ON FILE]

BRUCE, SAMUEL
[ADDRESS ON FILE]

BRUCE, SEBASTIAN
[ADDRESS ON FILE]

BRUCE, STEWART
[ADDRESS ON FILE]

BRUCE, TRELAWNY J
[ADDRESS ON FILE]

BRUCE, TRELAWNY J
[ADDRESS ON FILE]

BRUCES TRUCK LLC
OR BRUCES TRUCK LLC, PO BOX 368
SEADRIFT, TX  77983

BRUCKEN, PATRICK
[ADDRESS ON FILE]

BRUCKNER TRUCK & EQUIPMENT
CORPORATE BILLING LLC
DEPT 100 P.O. BOX 830604
BIRMINGHAM, AL  35283

BRUDER, CHRISTOPHER
[ADDRESS ON FILE]

BRUDNIAK, ROBERT W
[ADDRESS ON FILE]

BRUDNIAK, SAMANTHA
[ADDRESS ON FILE]

BRUDOWSKY, STEPHEN
[ADDRESS ON FILE]

BRUDVIG, JEANNE
[ADDRESS ON FILE]

BRUECKNER, DAVID
[ADDRESS ON FILE]

BRUEGGEMAN, EURIAH
[ADDRESS ON FILE]

BRUEGGENJOHANN, GRANT
[ADDRESS ON FILE]

BRUEGMAN, RUSSELL
[ADDRESS ON FILE]

BRUFFET, STEPHEN L.
[ADDRESS ON FILE]

BRUGER INC
895 SUNRISE DR
SOUTH ELGIN, IL  60177

BRUGES TRANSPORT AND LOGISTICS, LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

BRUGGEMAN, NICHOLAS
[ADDRESS ON FILE]

BRUGH, ALEXANDER
[ADDRESS ON FILE]

BRUGH, GARY
[ADDRESS ON FILE]

BRUHN, ANDY
[ADDRESS ON FILE]

BRUINSMA, JESHUA
[ADDRESS ON FILE]

BRUINSMA, ROBERT
[ADDRESS ON FILE]

BRUKNIS, PAT
[ADDRESS ON FILE]

BRUMBACH, TROY
[ADDRESS ON FILE]

BRUMBACK, ERIC
[ADDRESS ON FILE]

BRUMBAUGH TREE SERVICE LLC
300 S 16TH
QUINCY, IL  62301

BRUMFIELD TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BRUMFIELD, ADAM
[ADDRESS ON FILE]

BRUMFIELD, ALVIN
[ADDRESS ON FILE]

BRUMFIELD, JACOB
[ADDRESS ON FILE]

BRUMFIELD, JOSHUA
[ADDRESS ON FILE]

BRUMI TIME TRUCKING LLC
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

BRUMMETT, CRAIG
[ADDRESS ON FILE]

BRUMMETT, GEOFFREY
[ADDRESS ON FILE]

BRUMMETT, JAMES
[ADDRESS ON FILE]

BRUNAFA LOGISTICS LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

BRUNDAGE, JOHN
[ADDRESS ON FILE]

BRUNDAGE, WILLIAM
[ADDRESS ON FILE]

BRUNDRIT, DAVID
[ADDRESS ON FILE]

BRUNELLE, ROBERT
[ADDRESS ON FILE]

BRUNER, BRYAN
[ADDRESS ON FILE]

BRUNER, DEONTE
[ADDRESS ON FILE]

BRUNER, JOHN
[ADDRESS ON FILE]

BRUNER, RICHARD
[ADDRESS ON FILE]

BRUNER, ROBERT
[ADDRESS ON FILE]

BRUNETTI, DAREN
[ADDRESS ON FILE]

BRUNGARD, JAMES
[ADDRESS ON FILE]

BRUNGARDT, COLE
[ADDRESS ON FILE]

BRUNKEN, DAVID
[ADDRESS ON FILE]

BRUNNER CONSTRUCTION
50 MOUNTAINVIEW LANE
CORRALES, NM  87048

BRUNNER, RAY
[ADDRESS ON FILE]

BRUNO MACIAS
[ADDRESS ON FILE]

BRUNO, DAVID
[ADDRESS ON FILE]

BRUNO, EDWIN
[ADDRESS ON FILE]

BRUNO, FRANCISCO
[ADDRESS ON FILE]

BRUNO, KEVIN
[ADDRESS ON FILE]

BRUNO, MICHAEL
[ADDRESS ON FILE]

BRUNO, PAUL
[ADDRESS ON FILE]

BRUNS GENERAL CONTRACTING
3050 TIPP-COWLESVILLE RD.
TIPP CITY, OH  45371

BRUNS, BASIL
[ADDRESS ON FILE]

BRUNS, JIM
[ADDRESS ON FILE]

BRUNS, JIM
[ADDRESS ON FILE]

BRUNSON, ANTONIO
[ADDRESS ON FILE]

BRUNSON, CORTNIE
[ADDRESS ON FILE]

BRUNSON, EARL
[ADDRESS ON FILE]

BRUNSON, GERALDINE
[ADDRESS ON FILE]

BRUNSON, NATHANIEL J
[ADDRESS ON FILE]

BRUNSON, TRAVIS
[ADDRESS ON FILE]

BRUNSON, WANDA
[ADDRESS ON FILE]

BRUNT, GARY
[ADDRESS ON FILE]

BRUSCHINI, WILLIAM
[ADDRESS ON FILE]

BRUSKE PRODUCTS
7447 DUVAN DR, PO BOX 669
TINLEY PARK, IL  60477

BRUSKE PRODUCTS
PO BOX 669, 7447 DUVAN DR.
TINLEY PARK, IL  60477

BRUSO, MARK
[ADDRESS ON FILE]

BRUTON, PERREZ
[ADDRESS ON FILE]

BRUTON, RICHARD
[ADDRESS ON FILE]

BRUTUS OPENSHAW TRANSPORTATION LLC
871 INDEPENDENCE AVE
PROVO, UT  84604

BRUURSEMA, BOBBIE
[ADDRESS ON FILE]

BRUZEK, MICHAEL
[ADDRESS ON FILE]

BRV TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

BRYAANT, IRVINE
[ADDRESS ON FILE]

BRYAN & SONS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BRYAN C HAGGARD
[ADDRESS ON FILE]

BRYAN ELECTRIC
1800 E STATE ST
HAMILTON TOWNSHIP, NJ  08609

BRYAN ELECTRIC
1800 E. STATE ST. SUITE 150C
HAMILTON, NJ  08609

BRYAN F RAMIREZ
[ADDRESS ON FILE]

BRYAN FRIEBEL
[ADDRESS ON FILE]

BRYAN HYLAND
[ADDRESS ON FILE]

BRYAN J MITCHELL
[ADDRESS ON FILE]

BRYAN L BORING
[ADDRESS ON FILE]

BRYAN P KOVACS
[ADDRESS ON FILE]

BRYAN PLUMBING, INC.
3804 N JOHN YOUNG PKWY
ORLANDO, FL  32804

BRYAN PLUMBING, INC.
3804 N. JOHN YOUNG PKWY, SUITE  2
ORLANDO, FL  32804

BRYAN R JACKSON
[ADDRESS ON FILE]

BRYAN S REIFSNYDER
[ADDRESS ON FILE]

BRYAN THIRTYACRE
[ADDRESS ON FILE]

BRYAN TRUCK LINE, INC.
14020 US HWY 20 A
MONTPELIER OH, OH  45343

BRYAN W CUMMINGS
[ADDRESS ON FILE]

BRYAN W CUMMINGS
[ADDRESS ON FILE]

BRYAN, CHARLES
[ADDRESS ON FILE]

BRYAN, CORY I
[ADDRESS ON FILE]

BRYAN, DEON
[ADDRESS ON FILE]

BRYAN, DUANE
[ADDRESS ON FILE]

BRYAN, JAMES
[ADDRESS ON FILE]

BRYAN, JAMES
[ADDRESS ON FILE]

BRYAN, JEFFREY
[ADDRESS ON FILE]

BRYAN, KIMBER
[ADDRESS ON FILE]

BRYAN, LAWRENCE
[ADDRESS ON FILE]

BRYAN, MICHAEL
[ADDRESS ON FILE]

BRYAN, PAUL
[ADDRESS ON FILE]

BRYAN, PETER
[ADDRESS ON FILE]

BRYAN, RICKY
[ADDRESS ON FILE]

BRYAN, SEALY
[ADDRESS ON FILE]

BRYANS TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BRYANT & SONS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BRYANT A MARTINEZ
[ADDRESS ON FILE]

BRYANT ASSOCIATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BRYANT D JOHNSON
[ADDRESS ON FILE]

BRYANT FARM & LAWN CARE
164 FAIRVIEW ROAD
BIDWELL, OH  45614

BRYANT HALL, TERESA
[ADDRESS ON FILE]

BRYANT HOLDINGS LLC
ATTN: GENERAL COUNSEL
6292 BRECKENRIDGE CIR
LAKE WORTH, FL  33467

BRYANT J SCOTT
[ADDRESS ON FILE]

BRYANT, ANTHONY
[ADDRESS ON FILE]

BRYANT, BOBBY
[ADDRESS ON FILE]

BRYANT, CALEB
[ADDRESS ON FILE]

BRYANT, CARL
[ADDRESS ON FILE]

BRYANT, DENZEL
[ADDRESS ON FILE]

BRYANT, ERICAL
[ADDRESS ON FILE]

BRYANT, GREGORY
[ADDRESS ON FILE]

BRYANT, HAROLD
[ADDRESS ON FILE]

BRYANT, JEFFREY
[ADDRESS ON FILE]

BRYANT, JOHN
[ADDRESS ON FILE]

BRYANT, JONATHAN
[ADDRESS ON FILE]

BRYANT, JOVAN
[ADDRESS ON FILE]

BRYANT, KEITH
[ADDRESS ON FILE]

BRYANT, KENNETH
[ADDRESS ON FILE]

BRYANT, KEVIN
[ADDRESS ON FILE]

BRYANT, MARK
[ADDRESS ON FILE]

BRYANT, MICHAEL
[ADDRESS ON FILE]

BRYANT, MONIQUE
[ADDRESS ON FILE]

BRYANT, ROBERT
[ADDRESS ON FILE]

BRYANT, ROBERT
[ADDRESS ON FILE]

BRYANT, SAMANTHA
[ADDRESS ON FILE]

BRYANT, SEAN
[ADDRESS ON FILE]

BRYANT, SHARETA
[ADDRESS ON FILE]

BRYANT, SHAWN
[ADDRESS ON FILE]

BRYANT, TYLAR
[ADDRESS ON FILE]

BRYANT-PERDUE, DALLAS
[ADDRESS ON FILE]

BRYCE E ARMSTRONG
[ADDRESS ON FILE]

BRYCE REALTY GROUP
175 YANKEE PARK RD
FAIRFAX, VT  05454

BRYCE, THOMAS
[ADDRESS ON FILE]

BRYDEN N DAVIS
[ADDRESS ON FILE]

BRYDGES, ALBERT
[ADDRESS ON FILE]

BRYLANT LOGISTICS INC
PO BOX 1528
ELK GROVE VILLAGE, IL  60007

BRYON J MITCHELL
[ADDRESS ON FILE]

BRYON SHEPPARD
[ADDRESS ON FILE]

BRYSON TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

BRYSON, ASHLEY N
[ADDRESS ON FILE]

BRYSON, TODD
[ADDRESS ON FILE]

BRYTFIELD HOLDINGS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BRZ TRUCKING LLC
3005 CHIMNEY WOOD TRAIL
INDIAN TRAIL, NC  28079

BRZ
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

BRZEZINSKI, EUGENE
[ADDRESS ON FILE]

BRZEZINSKI, JACOB
[ADDRESS ON FILE]

BRZEZNIAK, MARY ANN
[ADDRESS ON FILE]

BRZOZOWSKI, JEFFERY
[ADDRESS ON FILE]

BS & D PEARSON TRANSPORTATION INC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

BS & R DESIGN & SUPPLIES
RE TRANS FREIGHT, PO BOX 9490
FALL RIVER, MA  02720

BS CARGO INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

BS LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

BS LOGISTICS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

BS TRANSP LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

BS TRANSPORT LLC
C/O TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124

BS TRANSPORT LLC
SHIDDY LOGISTICS LLC, 739 S 1800 RD
WHITE CITY, KS  66872

BS TRUCKING
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX  75222-7352

BS1 TRUCKING INC
BS1 TRUCKING INC, 680 INDUSTRIAL DR
BENSENVILLE, IL  60106

BS5 EXPRESS INC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575 168
MINNEAPOLIS, MN  55480-1575

BSA INTERNATIONAL TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

B-SARAI LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BSB TRANS INC
711 LEGACY BLVD
GREENWOOD, IN  46143

BSEISSO, ABRAHEEM
[ADDRESS ON FILE]

BSG CARRIER
1411 33A STREET NW
EDMONTON, AB  T6T 0X3
CANADA

BSH GROUP INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BSH HOME APPLIANCE
ATTN JEFF MARTIN, 300 EXECUTIVE PKWY
NEW BERN, NC  28562

BSH HOME APPLIANCES CO
1901 MAIN ST STE 600
IRVINE, CA  92614

BSH HOME APPLIANCES CORP
300 EXECUTIVE PARKWAY
NEW BERN, NC  28562

BSH HOME APPLIANCES CORP
ATTN CLAIMS DEPT, 300 EXECUTIVE
PARKWAY
NEW BERN, NC  28562

BSH HOME APPLIANCES CORP
ATTN CLAIMS DEPT, 300 EXECUTIVE PKWY
NEW BERN, NC  28562

BSH HOME APPLIANCES CORP
ATTN: CLAIMS DEPT, 300 EXECUTIVE
PARKWAY
NEW BERN, NC  28562

BSH HOME APPLIANCES CORP
CLAIMS DEPT, 300 EXECUTIVE PARKWAY
NEW BERN, NC  28562

BSH HOME APPLIANCES
300 EXCUTIVE PARKWAY
NEW BERN, NC  28562

BSH TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

BSL EXPRESS TRUCKING INC
PO BOX 1249, PO BOX 1249
BOLINGBROOK, IL  60440-9998

BSL EXPRESS TRUCKINGINC.
1316 MARQUETTE DR
ROMEOVILLE  60446

BSL LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BSL TRUCKING COMPANY
236 BERKLEY ST
ISELIN WOODBRIDGE TOWNSHIP, NJ  08830

BSM LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BSMW TRUCKING LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

BSN LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BSN SPORTS
ATTN: ROBERTA CLAY
C/O DM TRANSPORTATION
PO BOX 621
BOYERTOWN, PA  19512

BSN SPORTS
DM TRANSPORTATION
PO BOX 621
BOYERTOWN, PA  19512

BSN TRUCKING
4031 W ROBINSON AVE
FRESNO, CA  93722

BSNG TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BSP TRANSPORTATION INC
2500 LIBERTY DR
LONDONDERRY, NH  03053

BSPJ COMPANY LLC
OR VIVA CAPITAL FUNDING INC.
PO BOX 17548
EL PASO, TX  79917

BSR LOGISTICS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

BSR TRUCKING INC
4460 W SHAW AVE APT 206
FRESNO, CA  93722

BST FREIGHT LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

BST TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BSWIFT LLC
10 S. RIVERSIDE PLAZA, STE. 1100
CHICAGO, IL  60606

BSWIFT LLC
PO BOX 860470
MINNEAPOLIS, MN  55486

BT CARRIERS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

BT LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

BT MULES ENTERPRISES, LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BT SOUTH, LLC.
7365 KIRKWOOD CT. N.
MAPLE GROVE, MN  55369

BT
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BT12 TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BTC TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BTE TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BTE TRUCKING LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN  38148-1000

BTI CARTAGE
6666 RUTHERFORD RD
WOODBRIDGE, ON  L4H 4Y5
CANADA

BTI INC
9 E ELLINGTON CT
SOUTH ELGIN, IL  60177

BTI LOGISTICS LLC
1125 W 650 N
CENTERVILLE, UT  84014

BTI TRANS
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, ON  L4Z 1X8
CANADA

BTL FREIGHT SYSTEM INC.
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

BTL SERVICES
PONIENTE 134 NO. 580 BIS
COL. INDUSTRIAL VALLEJO ALCALDIA
AZCAPOTZALCO
MEXICO CITY  2300  MEXICO

BTM LOGISTICS LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

BTR TRUCKING INC
447 WINDHAM COVE DRIVE
CRYSTAL LAKE, IL  60014

BTR-WAY LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BTS INC.
DBA BOBBYS TOWING SERVICE INC
PO BOX 1281
STAURTON, VA  24402

BTS TRANSPORT
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

BTSLOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

BUB TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BUBASH, BROOKE
[ADDRESS ON FILE]

BUBASH, KENNETH
[ADDRESS ON FILE]

BUBBAS FLEET SERVICE AND
TRUCK REPAIR LLC
10101 GARDEN RD
MONCLOVA, OH  43542

BUBBAS TOWING & RECOVERY LLC
10101 GARDEN RD
MONCLOVA, OH  43542

BUBBAS TOWING OF FREMONT
1258 N OHIO AVE
FREEMONT, OH

BUBER, CHRISTOPHER
[ADDRESS ON FILE]

BUCCI EXPRESS INC
OR PRO FUNDING INC DEPT  3045
PO BOX 1000
MEMPHIS, TN  38148

BUCCI, BRANDON
[ADDRESS ON FILE]

BUCCI, DAIRREK
[ADDRESS ON FILE]

BUCCI, EDOARDO
[ADDRESS ON FILE]

BUCCI, JERRY A
[ADDRESS ON FILE]

BUCCI, KELLI
[ADDRESS ON FILE]

BUCCILLI LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BUCEY, JASON
[ADDRESS ON FILE]

BUCHANAN COUNTY CLERK OF COURT
210 FIFTH AVENUE NE
INDEPENDENCE, IA  50644

BUCHANAN EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BUCHANAN HAULING & RIGGING, INC.
OR WELLS FARGO BANK N.A., PO BOX 912394
DENVER, CO  80291

BUCHANAN HAULING & RIGGING, INC.
PO BOX 631526
CINCINNATI, OH  45263-1526

BUCHANAN, BILLY
[ADDRESS ON FILE]

BUCHANAN, CARLA
[ADDRESS ON FILE]

BUCHANAN, MELISSA
[ADDRESS ON FILE]

BUCHANAN, MICHAEL
[ADDRESS ON FILE]

BUCHANAN, ROGER
[ADDRESS ON FILE]

BUCHANAN, STACY
[ADDRESS ON FILE]

BUCHANAN, SUSAN
[ADDRESS ON FILE]

BUCHANAN, WILLIAM T
[ADDRESS ON FILE]

BUCHANAN, WILLIAM
[ADDRESS ON FILE]

BUCHEN, JEFFREY
[ADDRESS ON FILE]

BUCHER, BRENT
[ADDRESS ON FILE]

BUCHER, BRENT
[ADDRESS ON FILE]

BUCHHALTER, MARK
[ADDRESS ON FILE]

BUCHHEIT TRUCKING SERVICE, INC.
BUCHHEIT TRUCKING SERVICE INC.
PO BOX 870221
KANSAS CITY, MO  64187-0221

BUCHLER, BERT
[ADDRESS ON FILE]

BUCHOZ, RODNEY
[ADDRESS ON FILE]

BUCHTA LEASING INC
PO BOX 223
OTWELL, IN  47564

BUCK 18 WHEEL SERVICES
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BUCK SPOT INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BUCK, CLINTON
[ADDRESS ON FILE]

BUCK, LESLIE
[ADDRESS ON FILE]

BUCK, MICHAEL
[ADDRESS ON FILE]

BUCK, STANLEY
[ADDRESS ON FILE]

BUCK, TYLER DEAN
[ADDRESS ON FILE]

BUCKALLEW, LARRY
[ADDRESS ON FILE]

BUCK-A-ROO DELIVERY SERVICE BY SHANNY
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BUCKEYE BRO LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BUCKEYE CARGO SOLUTIONS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BUCKEYE CULLIGAN
4040 FONDORF DR
COLUMBUS, OH  43228

BUCKEYE CULLIGAN
PO BOX 2932
WICHITA, KS  67201

BUCKEYE DOLLAR TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BUCKEYE FREIGHT SOLUTIONS LLC
OR AMERICAN FACTORING GROUP INC
PO BOX 28690
NEW YORK, NY  10087-8690

BUCKEYE PARTNERS, L.P.
5002 BUCKEYE ROAD
EMMAUS, PA  18049

BUCKEYE POWER SALES CO., INC.
PO BOX 489
BLACKLICK, OH  43004

BUCKEYE POWER SALES CO., INC.
PO BOX 489
BLACKLICK, OH  43004-0489

BUCKEYE WELDING SUPPLY COMPANY, INC.
8251 I-76 FRONTAGE RD.
HENDERSON, CO  80640

BUCKEYE WELDING SUPPLY COMPANY, INC.
PO BOX 1522
GREELEY, CO  80632

BUCKEYE WESTERN STAR
7605 COMMERCE PL
PLAIN CITY, OH  43064

BUCKEYE WESTERN STAR
PO BOX 1027
POWELL, OH  43065

BUCKEYE WILDLIFE NW
815 MORRISON RD.
FREMONT, OH  43420

BUCKEYERIDE LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BUCKINGHAM, ROBERT
[ADDRESS ON FILE]

BUCKLAND, ROBERT
[ADDRESS ON FILE]

BUCKLER TRANSPORT, INC.
PO BOX 269
ROULETTE, PA  16746

BUCKLES SMITH ELECTRIC SUPPLY
540 MARTIN AVE
SANTA CLARA, CA  95050

BUCKLEY, ANNA
[ADDRESS ON FILE]

BUCKLEY, DANIEL
[ADDRESS ON FILE]

BUCKLEY, JEFF
[ADDRESS ON FILE]

BUCKLEY, MARK
[ADDRESS ON FILE]

BUCKLEY, MICHAEL
[ADDRESS ON FILE]

BUCKLEY, NICHOLAS
[ADDRESS ON FILE]

BUCKLEY, SHAWNA
[ADDRESS ON FILE]

BUCKLEY, TERRANCE
[ADDRESS ON FILE]

BUCKMAN, ANGIE
[ADDRESS ON FILE]

BUCKMAN, ANGIE
[ADDRESS ON FILE]

BUCKMAN, JOSEPH
[ADDRESS ON FILE]

BUCKMAN, KEVIN
[ADDRESS ON FILE]

BUCKMAN, MARTIN
[ADDRESS ON FILE]

BUCKNER TRANSPORTS LLC
31935 AURORA RD
SOLON, OH  44139

BUCKNER TRUCKING LLC
11182 N HIGHWAY 71
MOUNTAINBURG, AR  72946-3634

BUCKNER, AUEISHUA
[ADDRESS ON FILE]

BUCKNER, CHRISTOPHER
[ADDRESS ON FILE]

BUCKNER, DARREN
[ADDRESS ON FILE]

BUCKNER, DAVID
[ADDRESS ON FILE]

BUCKNER, DOMINIQUE
[ADDRESS ON FILE]

BUCKNER, FRANKLIN
[ADDRESS ON FILE]

BUCKNER, JASON W
[ADDRESS ON FILE]

BUCKNER, MARC
[ADDRESS ON FILE]

BUCKNER, PAUL
[ADDRESS ON FILE]

BUCKNER, RANDY
[ADDRESS ON FILE]

BUCKOSKI, BRAD
[ADDRESS ON FILE]

BUCKS COUNTY HAZARDOUS MATERIALS
EMERGENCY RESPONSE
C\O BUCKS COUNTY WEIGHTS & MEASURES
55 E. COURT STREET, 2ND FLOOR
DOYLESTOWN, PA  18901

BUCKS WRECKER SERVICE
P.O. BOX 1036
THOMASVILLE, NC  27361

BUCY, PETER
[ADDRESS ON FILE]

BUD COLEY TRUCKING, INC.
PO BOX 3068
TUPELO, MS  38803

BUDD, JAY
[ADDRESS ON FILE]

BUDD, JULIE
[ADDRESS ON FILE]

BUDDELMANN, SHAUN
[ADDRESS ON FILE]

BUDDIES TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BUDDY EXPRESS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BUDDYS AUTO CENTER, INC.
P.O. BOX 95
WILLOW CREEK, CA  95573

BUDDYS HOME FURNISHINGS
924 N. VALLEY MILLS DR.
WACO, TX  76710

BUDDYS TRUCKING CO.
C/O RICK CARSON 5740 WEST HWY 60
BROOKLINE STATION, MO  65619

BUDDYS WRECKER SERVICE INC
PO BOX 528
UNION CITY, TN  38281

BUDGET BATTERIES
[ADDRESS ON FILE]

BUDGET HEATING & AIR CONDITION
ATTN: ELIZABETH F
CLAIMS DEPT.
6217 ANDERSON RD
TAMPA, FL  33634

BUDNER, GREGORY
[ADDRESS ON FILE]

BUDNICK CONVERTING INC
340 PARKWAY DR
COLUMBIA, IL  62236

BUDNY, JAMIE
[ADDRESS ON FILE]

BUDS TRAILER REPAIR INC
PO BOX 791
MATTOON, IL  61938

BUDS WRECKER SERVICE
959 CHICAGO DR S W
GRAND RAPIDS, MI  49509

BUDUL EXPRESS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

BUDZ, RICHARD
[ADDRESS ON FILE]

BUDZINSKI, BRIAN
[ADDRESS ON FILE]

BUECHEL, JOSEPH
[ADDRESS ON FILE]

BUENA VISTA CHARTER TOWNSHIP
1160 S OUTER DR
SAGINAW, MI  48601

BUENA VISTA TWP WTR & SWR DEPT
1160 S. OUTER DR
SAGINAW, MI  48601

BUENO, CASIANO
[ADDRESS ON FILE]

BUENO, GABRIEL
[ADDRESS ON FILE]

BUENROSTRO, EDUARDO
[ADDRESS ON FILE]

BUENTELLO, NOELIA
[ADDRESS ON FILE]

BUESCHINGS PEAT MOSS & MULCH
9134 WEST COOK ROAD
FORT WAYNE, IN  46818

BUETTNER, CHRISTOPHER
[ADDRESS ON FILE]

BUFF JR, CHRISTOPHER
[ADDRESS ON FILE]

BUFF, CHRISTOPHER
[ADDRESS ON FILE]

BUFFA, CHRISTINA
[ADDRESS ON FILE]

BUFFALO & FORT ERIE PUBLIC BRIDGE AUTH
1 PEACE BRIDGE PLAZA
BUFFALO, NY  14213

BUFFALO COUNTY TREASURER
1512 CENTRAL AVE
KEARNEY, NE  68847

BUFFALO COUNTY TREASURER
PO BOX 1270
KEARNEY, NE  68848

BUFFALO DESIGN AND PRINTING
ATTN: JAKE YARTZ
2620 ELM WOOD AVE
KENMORE, NY  14217

BUFFALO GROUP TRANSPORT LIMITED
575 KENNEDY RD UNIT  1
BUFFALO, NY  14227

BUFFALO LAWN & LANDSCAPE, INC.
224 DINGENS ST.
BUFFALO, NY  14206

BUFFALO LOGISTICS COMPANY
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

BUFFALO SCALE & SUPPLY CO INC
280 SENECA ST
BUFFALO, NY  14204

BUFFALO STRIVE VENDING INC
3538 CALIFORNIA RD
ORCHARD PARK, NY  14127

BUFFALO XPRESS
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX  76101

BUFFANO, ALAN
[ADDRESS ON FILE]

BUFFETT, ROBERT
[ADDRESS ON FILE]

BUFFKIN TILE AND CARPET
3350 N. COURTENAY PKWY.
MERRITT ISLAND, FL  32953

BUFFORD, CAMERON
[ADDRESS ON FILE]

BUFFORD, RUSSELL
[ADDRESS ON FILE]

BUFFORD, RUSSELL
[ADDRESS ON FILE]

BUFORD PLUMBING COMPANY, INC.
PO BOX 8601
JACKSON, MS  39284

BUFORD, DROVANDI
[ADDRESS ON FILE]

BUFORD, JERRY
[ADDRESS ON FILE]

BUFORD, KEVIN
[ADDRESS ON FILE]

BUFORD, MATTHEW
[ADDRESS ON FILE]

BUFORD, VIRGINIA
[ADDRESS ON FILE]

BUFORD, VIRGINIA
[ADDRESS ON FILE]

BUFORDS TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

BUGABAYE LOGISTIC LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

BUGGS LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

BUGIADA, DAVID
[ADDRESS ON FILE]

BUGMAN PEST ELIMINATION INC
PO BOX 1648
LEXINGTON, SC  29071

BUG-N-A-RUG EXTERMINATORS
670 WELLINGTON AVE
WILMINGTON, NC  28401

BUHKS
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BUHO TRANSPORT INC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

BUI, JASON
[ADDRESS ON FILE]

BUI, KIEN
[ADDRESS ON FILE]

BUILD IT RIGHT CONSULTANTS CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BUILDERS SUPPLY
4461 VIKING DR
BOSSIER CITY, LA  71111

BUILDERS WAREHOUSE
2950 WESTERN AVE.
CHICAGO, IL  60618

BUILDING & EARTH SCIENCES INC
5545 DERBY DR
BIRMINGHAM, AL  35210

BUILDING OPULENCE SERVICES LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

BUILDING SYSTEMS TRANSPORTATION, CO.
460 E HIGH STREET
LONDON, OH  43140

BUILDINGS FALCON INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

BUILT OFF SELF SUCCESS TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BUIT, ERIN
[ADDRESS ON FILE]

BUKHARA LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BUKOSKEY, WILLIAM J
[ADDRESS ON FILE]

BUKOSKEY, WILLIAM
[ADDRESS ON FILE]

BULCORP LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BULGER, CLIVE
[ADDRESS ON FILE]

BULGRIN, LAURA
[ADDRESS ON FILE]

BULICK, ROBERT
[ADDRESS ON FILE]

BULK FLUID SYSTEMS
820 N. CONCORD STREET, S.
ST. PAUL, MN  55075

BULK MASTER CORP
295 EASTGATE INDUS PKWY
KANKAKEE, IL  60901

BULK MASTER CORP
PO BOX 365
CHEBANSE, IL  60922

BULK TRANSFER SYSTEMS INC
7040 PRATT WHITNEY RD  25-170
LOXAHATCHEE, FL  33470

BULKLEY LEASING LLC
336 FM 2653 S RD
BRASHEAR, TX  75420

BULKLEY, COURTNEY
[ADDRESS ON FILE]

BULKMASTER FLUID MASTER INC
295 EASTGATE INDUSTRIAL PKWY
KANKAKEE, IL  60901

BULL  EXPRESS LLC (MC085750)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BULL FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BULL HAMMERLANE
144 HIGHWAY EE
HERMANN, MO  65041

BULL, BRIAN
[ADDRESS ON FILE]

BULL, GERALD
[ADDRESS ON FILE]

BULLARD, COURTNEY
[ADDRESS ON FILE]

BULLARD, DONNA S
[ADDRESS ON FILE]

BULLARD, JESSE
[ADDRESS ON FILE]

BULLARD, KENNETH
[ADDRESS ON FILE]

BULLARD, RAYMOND
[ADDRESS ON FILE]

BULLARD, RICHARD
[ADDRESS ON FILE]

BULLDAWG TRANSPORT, LLC
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX  75222-7352

BULLDOG BATTERY
88 E. FULTON STREET
WABASH, IN  46992

BULLDOG NATION TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BULLDOG OILER SXPRESS SERVICES, LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

BULLDOG TOWING LLC
320 S. BILLINGS BLVD
BILLINGS, MT  59101

BULLDOG TOWING.
555 SATURN BOULEVARD
SAN DIEGO, CA  92154

BULLDOG TRANSPORT INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BULLEN, TODD
[ADDRESS ON FILE]

BULLET EXPRESS INC
4117 ALTON CRES
REGINA, SK  S4W 0G7
CANADA

BULLET EXPRESS LINE INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BULLET FREIGHT LTD
OR REV CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

BULLET LOGISTICS INCORPORATED
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BULLET RENTAL AND SALES INC
3366 CRATER LAKE AVE
MEDFORD, OR  97504

BULLET RENTAL AND SALES INC
5900 SOUTHY SIXTH ST SUITE B
KLAMATH FALLS, OR  97603

BULLET TRANS INC
112 BRIGHTON CIRCLE
VACAVILLE, CA  95687

BULLEWADD TRANSPORT LIMITED
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, ON  L4Z1X8
CANADA

BULLEX LOGISTICS
ATTN: GENERAL COUNSEL
8416 LANKERSHIM BLVD
201
SUN VALLEY, CA  91352

BULLOCK, CONNELL
[ADDRESS ON FILE]

BULLOCK, DAVID
[ADDRESS ON FILE]

BULLOCK, DAVID
[ADDRESS ON FILE]

BULLOCK, GREGORY
[ADDRESS ON FILE]

BULLOCK, JERRY
[ADDRESS ON FILE]

BULLOCK, TIMOTHY
[ADDRESS ON FILE]

BULLOCKS CLEANING & RADIATOR REPAIR,
INC
2640 N GRAHAM ST
CHARLOTTE, NC  28206

BULLOCKS TOWING INC
5445 SHEA DR
SALT LAKE CITY, UT  84104

BULLS DUST CONTROL OF AZ
47801 N BLACK CANYON HWY  353
NEW RIVER, AZ  85087

BULLS EYE EXPEDITION, INC.
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

BULLS TRANSPORT INC
1464 ELMHURST RD
ELK GROVE VILLAGE, IL  60007

BULLSHEAD FREIGHT
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

BULLSHIP LOGISTICS LLC
16215 HEATHER CT
SPRING LAKE, MI  49456

BULLUCK, MICHAEL
[ADDRESS ON FILE]

BULLY TRANSPORT & LOGISTICS INC
891 BENJAMIN TRL
DAVENPORT, FL  33837-7011

BULMAKS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BULMAKS INC.
1000 TRIDENT ST.
HANAHAN, SC  29410

BULMAX EXPRESS INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

BULTHUIS, MARTIN
[ADDRESS ON FILE]

BULTMAN, BRADLEY S
[ADDRESS ON FILE]

BULZIAHE EXPRESS LLC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

BUMBAUGH, PAUL
[ADDRESS ON FILE]

BUMBLEBEE TRANSPORT LLC
3115 EAST MERRILL AVENUE
GILBERT, AZ  85234

BUMGARNER, EDDIE
[ADDRESS ON FILE]

BUMPAOUS, JERRY
[ADDRESS ON FILE]

BUMPER TO BUMPER
S73W16511 JANESVILLE RD.
MUSKEGO, WI  53150

BUNCE, NATHAN
[ADDRESS ON FILE]

BUNCH, BRANDON
[ADDRESS ON FILE]

BUNCH, ERICA
[ADDRESS ON FILE]

BUNCH, JAMES
[ADDRESS ON FILE]

BUNCH, JOHNNIE
[ADDRESS ON FILE]

BUNDE, GLORY
[ADDRESS ON FILE]

BUNDREN, BRIAN
[ADDRESS ON FILE]

BUNDREN, STACY
[ADDRESS ON FILE]

BUNDY, LACRESHA
[ADDRESS ON FILE]

BUNK, BRIAN
[ADDRESS ON FILE]

BUNKLEY EXPEDITING SERVICE LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

BUNKS TOY BOX
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BUNLEY, JEREMIE
[ADDRESS ON FILE]

BUNN OPERATING
5020 ASH GROVE DR
SPRINGFIELD, IL  62711

BUNN, GREG
[ADDRESS ON FILE]

BUNNELLS OVERHEAD DOOR INC
991 NW HIGHLAND ST
ROSEBURG, OR  97470

BUNNY LOGISTICS INC
OR COMMERCE COMMERCIAL CREDIT INC.
PO BOX 88714
MILWAUKEE, WI  53288-8714

BUNTE, RYAN
[ADDRESS ON FILE]

BUNTING, CHARLES
[ADDRESS ON FILE]

BUNTIY, YURIY
[ADDRESS ON FILE]

BUNTON, KWAYLON
[ADDRESS ON FILE]

BUNTON, ROBERT
[ADDRESS ON FILE]

BUNUAN, JAKE
[ADDRESS ON FILE]

BUNZL 76768
4501 WEST VALLEY HWY E
SUMNER, WA  98390

BUNZL PAPERCRAFT 76820
11605 SE JENNIFER ST
CLACKAMAS, OR  97015

BUNZL PHILADELPHIA
10814 NORTHEAST AVE
PHILADELPHIA, PA  19166

BUNZL RETAIL SERVICES
8338 AUSTIN AVE
MORTON GROVE, IL  60053

BUONOMO, ANTHONY
[ADDRESS ON FILE]

BURALE TRANSPORT LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005

BURANE EXPRESS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BURBANK ELECTRIC
11255 GUINN RD
JACKSONVILLE, FL  32218

BURBANK, GREGORY
[ADDRESS ON FILE]

BURBANK, STEVE
[ADDRESS ON FILE]

BURBRIDGE, LONNIE
[ADDRESS ON FILE]

BURCH, DALE A
[ADDRESS ON FILE]

BURCHAM, MARLIN
[ADDRESS ON FILE]

BURCHAM, MARTIN
[ADDRESS ON FILE]

BURCHAM, TIMOTHY
[ADDRESS ON FILE]

BURCHETT, BAILEY
[ADDRESS ON FILE]

BURCHETT, CHARLES
[ADDRESS ON FILE]

BURCHETT, FREDDIE A
[ADDRESS ON FILE]

BURCHETT, JEFFREY
[ADDRESS ON FILE]

BURCHETTE, WILLIAM
[ADDRESS ON FILE]

BURCHFIELD, CHARLES
[ADDRESS ON FILE]

BURCHFIELD, CLAYTON
[ADDRESS ON FILE]

BURCHFIELD, RANDY
[ADDRESS ON FILE]

BURCIAGA SAAVEDRA, EDSEL
[ADDRESS ON FILE]

BURCIAGA, CHARLES
[ADDRESS ON FILE]

BURDA TRUCKING INC
400 BIXWOOD DR
SEWICKLEY, PA  15143

BURDEN, DERMARCUS
[ADDRESS ON FILE]

BURDEN, DION
[ADDRESS ON FILE]

BURDEN, ELISHA RENEE
[ADDRESS ON FILE]

BURDEN, ELISHA RENEE
[ADDRESS ON FILE]

BURDEN, KENNETH
[ADDRESS ON FILE]

BURDEN, MICHAEL
[ADDRESS ON FILE]

BURDETT, ANDREW
[ADDRESS ON FILE]

BURDETTE, ROBERT
[ADDRESS ON FILE]

BURDETTE, TIMOTHY
[ADDRESS ON FILE]

BURDIC, CASEN
[ADDRESS ON FILE]

BURDIC, LAUREN
[ADDRESS ON FILE]

BURDICK, PAT
[ADDRESS ON FILE]

BURDINE, JERALD D
[ADDRESS ON FILE]

BURDITT, LISA
[ADDRESS ON FILE]

BURDITT, LISA
[ADDRESS ON FILE]

BURDS PICKUP & DELIVERY LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

BUREKOVIC TRANSPORT INC
OR W W PAYMENT SYSTEM INC DEPT 996
PO BOX 14910
HUMBLE, TX  77347-4910

BUREL JR, MICHAEL
[ADDRESS ON FILE]

BURFORD, FITZMORRIS
[ADDRESS ON FILE]

BURGARELLO ALARM, INC.
PO BOX 12487
OGDEN, UT  84412

BURGE, LISANDRO
[ADDRESS ON FILE]

BURGE, SHELLY
[ADDRESS ON FILE]

BURGEN, CHARLES
[ADDRESS ON FILE]

BURGER, COLLEEN
[ADDRESS ON FILE]

BURGER, DENNIS
[ADDRESS ON FILE]

BURGER, MARK
[ADDRESS ON FILE]

BURGER, TAYLOR
[ADDRESS ON FILE]

BURGERFERRARO, FREDRICK
[ADDRESS ON FILE]

BURGESON, JOHN
[ADDRESS ON FILE]

BURGESS, BENJAMIN
[ADDRESS ON FILE]

BURGESS, CHRISTOPHER
[ADDRESS ON FILE]

BURGESS, CHRISTOPHER
[ADDRESS ON FILE]

BURGESS, DEANTE
[ADDRESS ON FILE]

BURGESS, JESSICA
[ADDRESS ON FILE]

BURGESS, JOHNATHAN
[ADDRESS ON FILE]

BURGESS, KAMERON
[ADDRESS ON FILE]

BURGESS, KERRY
[ADDRESS ON FILE]

BURGESS, PAUL
[ADDRESS ON FILE]

BURGESS, ROBERT
[ADDRESS ON FILE]

BURGESS, RONALD
[ADDRESS ON FILE]

BURGESS, SAMANTHA
[ADDRESS ON FILE]

BURGETT, ABIGAIL
[ADDRESS ON FILE]

BURGETT, FRANKLIN
[ADDRESS ON FILE]

BURGIN, BRIANNA
[ADDRESS ON FILE]

BURGIN, DAVID D
[ADDRESS ON FILE]

BURGIN, JOHNATHAN
[ADDRESS ON FILE]

BURGMEIERS HAULING, INC.
1356 OLD 6TH AVE. RD
ALTOONA, PA  16601

BURGMEIERS HAULING, INC.
PO BOX 159
BELLWOOD, PA  16617

BURGMEIERS HAULING, INC.
PO BOX 929
ALTOONA, PA  16603

BURGOAS, LUIS
[ADDRESS ON FILE]

BURGOAS, LUIS
[ADDRESS ON FILE]

BURGOON, DAVID
[ADDRESS ON FILE]

BURGOS, CHRISTIAN
[ADDRESS ON FILE]

BURGOS, EMANUEL
[ADDRESS ON FILE]

BURGOS, ROGER
[ADDRESS ON FILE]

BURGY, DALE
[ADDRESS ON FILE]

BURHAN TRUCKING EXPRESS, LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

BURIEN TRUCK REPAIR
14600 AMBAUM BLVD SW
BURIEN, WA  98166

BURITICA, FERNANDO
[ADDRESS ON FILE]

BURK, SPENCER
[ADDRESS ON FILE]

BURK, STEVE
[ADDRESS ON FILE]

BURK, SYLVIA
[ADDRESS ON FILE]

BURKE HANDLING SYSTEMS
ATTN: TIM RILEY
431 HWY 49 S
JACKSON, MS  39218

BURKE HANDLING SYSTEMS, INC.
PO BOX 97089
JACKSON, MS  39288

BURKE JR, ROBERT J
[ADDRESS ON FILE]

BURKE S DANIELS
[ADDRESS ON FILE]

BURKE SPRING
[ADDRESS ON FILE]

BURKE, AUSTIN
[ADDRESS ON FILE]

BURKE, AVERY
[ADDRESS ON FILE]

BURKE, BILL
[ADDRESS ON FILE]

BURKE, JAMAL
[ADDRESS ON FILE]

BURKE, JAMES
[ADDRESS ON FILE]

BURKE, JAMIE
[ADDRESS ON FILE]

BURKE, JOSEPH
[ADDRESS ON FILE]

BURKE, JUAN
[ADDRESS ON FILE]

BURKE, KEVIN
[ADDRESS ON FILE]

BURKE, MICHAEL
[ADDRESS ON FILE]

BURKE, MICHAEL
[ADDRESS ON FILE]

BURKE, PATRICK
[ADDRESS ON FILE]

BURKE, PHILIP
[ADDRESS ON FILE]

BURKE, PHILLIP
[ADDRESS ON FILE]

BURKE, RAYMOND
[ADDRESS ON FILE]

BURKE, RAYMOND
[ADDRESS ON FILE]

BURKE, RICHARD
[ADDRESS ON FILE]

BURKE, ROBERT
[ADDRESS ON FILE]

BURKE, STEVE
[ADDRESS ON FILE]

BURKE, THOMAS
[ADDRESS ON FILE]

BURKE, TIMOTHY
[ADDRESS ON FILE]

BURKEHEAD, JAMES
[ADDRESS ON FILE]

BURKETT RESTAURANT EQUIPMENT
KUEHNE NAGEL, INC
PO BOX 9490
FALL RIVER, MA  02720

BURKETT, DANIEL
[ADDRESS ON FILE]

BURKETT, DEREK
[ADDRESS ON FILE]

BURKETT, JACOB
[ADDRESS ON FILE]

BURKETT, JOHN
[ADDRESS ON FILE]

BURKETT, JOHN
[ADDRESS ON FILE]

BURKETT, MICHAEL L
[ADDRESS ON FILE]

BURKETT, WILLIAM
[ADDRESS ON FILE]

BURKETTE, RICK
[ADDRESS ON FILE]

BURKEY, DAVE
[ADDRESS ON FILE]

BURKEYS EXPRESS LLC
235056 BRUCKERVILLE AVE
DORCHESTER, WI  54425

BURKHARDT, SHANNA
[ADDRESS ON FILE]

BURKHART DENTAL SUPPLY COMPANY
2502 SOUTH 78TH STREET
TACOMA, WA  98409

BURKHART DENTAL SUPPLY
12000 INDUSTRY WAY
ANCHORAGE, AK  99515

BURKHART DENTAL SUPPLY
2502 S 78TH ST
TACOMA, WA  98409

BURKHART LAW LLC
4233 ROANOKE SUITE 100
KANSAS CITY, MO  64111

BURKHART, DARRIN
[ADDRESS ON FILE]

BURKHART, JOSEPH
[ADDRESS ON FILE]

BURKHART, PRESTON
[ADDRESS ON FILE]

BURKHART, RICHARD
[ADDRESS ON FILE]

BURKHOLDER TRANSPORT INC
1861 WINSLOW RD
ATTICA, MI  48412

BURKHOLDER, ROGER
[ADDRESS ON FILE]

BURKHOLDERS HEATING &
AIR CONDITIONING INC
383 MINOR STREET
EMMAUS, PA  18049

BURKS TRUCKING COMPANY LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BURKS, ALBERT
[ADDRESS ON FILE]

BURKS, MARK
[ADDRESS ON FILE]

BURKS, MICHAEL
[ADDRESS ON FILE]

BURKS, PORCHA
[ADDRESS ON FILE]

BURKS, ROYVRE
[ADDRESS ON FILE]

BURKS, SCHELLY
[ADDRESS ON FILE]

BURKS-JEFFERSON, CLOVIESTA
[ADDRESS ON FILE]

BURKUM, DIANE E
[ADDRESS ON FILE]

BURKY, KRISTOPHER
[ADDRESS ON FILE]

BURL COUNTRY
[ADDRESS ON FILE]

BURLEIGH, SHANE
[ADDRESS ON FILE]

BURLESON VENTURES LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

BURLESON, CHARLES
[ADDRESS ON FILE]

BURLESON, CHRISTOPHER
[ADDRESS ON FILE]

BURLESON, JEREMY
[ADDRESS ON FILE]

BURLESON, JESS D
[ADDRESS ON FILE]

BURLESON, MARK
[ADDRESS ON FILE]

BURLESON, STEVE
[ADDRESS ON FILE]

BURLETT REFRIGERATION INC
PO BOX 7277
SLIDELL, LA  70469

BURLEY, PHILIP
[ADDRESS ON FILE]

BURLINGAME, SHAUN
[ADDRESS ON FILE]

BURLINGTON TRAILER SALES & SERVICE INC
D/B/A B & W TRAILER RENTAL, P O BOX 2083
BURLINGTON, NC  27216

BURLINGTON TRAILER SALES & SERVICE INC
P.O. BOX 2083
BURLINGTON, NC  27216

BURLINGTON TRAILER SALES & SERVICE INC
PO BOX 2083
BURLINGTON, NC  27216

BURLISON, MICHAEL
[ADDRESS ON FILE]

BURMA, SAMANTHA
[ADDRESS ON FILE]

BURMAX
ATTN: VICTORIA PIZZOLO
28 BARRETTS AVE
HOLTSVILLE, NY  11742

BURN, JAMES
[ADDRESS ON FILE]

BURNABY DIESELTECH SERVICES, INC.
1650 HARTLEY AVE
COQUITLAM, BC  V5N 4E8
CANADA

BURNER, DOUGLAS
[ADDRESS ON FILE]

BURNESS PARALEGAL SERVICES
PROFESSIONAL CORP IN TRUST
232 DUNDAS STREET PO BOX 190
THAMESFORD, ON  N0M 2M0
CANADA

BURNETT TRUCKING INC
23 RT 211, PO BOX 347
CUDDEBACKVILLE, NY  12729

BURNETT, BRAD
[ADDRESS ON FILE]

BURNETT, CARL
[ADDRESS ON FILE]

BURNETT, COLLEEN
[ADDRESS ON FILE]

BURNETT, JAMES
[ADDRESS ON FILE]

BURNETT, JEFFREY S
[ADDRESS ON FILE]

BURNETT, JENNIFER
[ADDRESS ON FILE]

BURNETT, KENDALL
[ADDRESS ON FILE]

BURNETT, LESLIE
[ADDRESS ON FILE]

BURNETT, PAUL
[ADDRESS ON FILE]

BURNETT, PHILIP
[ADDRESS ON FILE]

BURNETT, PILON
[ADDRESS ON FILE]

BURNETT, RALPHEL
[ADDRESS ON FILE]

BURNETT, RANDALL
[ADDRESS ON FILE]

BURNETT, TERRELL
[ADDRESS ON FILE]

BURNETT, TIMOTHY
[ADDRESS ON FILE]

BURNETT, TIMOTHY
[ADDRESS ON FILE]

BURNETT, TRENT
[ADDRESS ON FILE]

BURNETT, WAYNE
[ADDRESS ON FILE]

BURNETTE & BOYD LLC
OR COMMERCE COMMERCIAL CREDIT INC
PO BOX 88714
MILWAUKEE, WI  53288-8714

BURNETTS HEATING & COOLING
1011 MILL CREEK ROAD
GALLIPOLIS, OH  45631

BURNEY AND SONS TRUCKING INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

BURNEY, BILLY
[ADDRESS ON FILE]

BURNEY, DEXTER
[ADDRESS ON FILE]

BURNEY, JASON
[ADDRESS ON FILE]

BURNHAM, JERRY
[ADDRESS ON FILE]

BURNHAM, JOHN WAYNE
[ADDRESS ON FILE]

BURNHAM, PEYTON
[ADDRESS ON FILE]

BURNHAM, RICHARD
[ADDRESS ON FILE]

BURNHAM, STEVEN
[ADDRESS ON FILE]

BURNIE HOPLOCK
[ADDRESS ON FILE]

BURNINGHAM, DELBERT
[ADDRESS ON FILE]

BURNISON, SARAH
[ADDRESS ON FILE]

BURNLEY, HARLEY
[ADDRESS ON FILE]

BURNLEY, WILLIE V
[ADDRESS ON FILE]

BURNS & MCDONNELL, INC.
9400 WARD PARKWAY
KANSAS CITY, MO  64114

BURNS & MCDONNELL, INC.
PO BOX 411883
KANSAS CITY, MO  64141

BURNS INDUSTRIAL EQUIPMENT
P.O. BOX 951734
CLEVELAND, OH  44193

BURNS INDUSTRIAL EQUIPMENT
PO BOX 951734
CLEVELAND, OH  44193

BURNS JR, FRANK
[ADDRESS ON FILE]

BURNS TRANSPORT SERVICE INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

BURNS, ANTONIO
[ADDRESS ON FILE]

BURNS, BARRY
[ADDRESS ON FILE]

BURNS, BOBBIE
[ADDRESS ON FILE]

BURNS, BRIAN
[ADDRESS ON FILE]

BURNS, BUD
[ADDRESS ON FILE]

BURNS, CHRISTIIAN
[ADDRESS ON FILE]

BURNS, CODY
[ADDRESS ON FILE]

BURNS, CRAIG
[ADDRESS ON FILE]

BURNS, DAVID
[ADDRESS ON FILE]

BURNS, DEMARIO
[ADDRESS ON FILE]

BURNS, DIAMOND
[ADDRESS ON FILE]

BURNS, JAMES
[ADDRESS ON FILE]

BURNS, JOHN
[ADDRESS ON FILE]

BURNS, KATHRYN
[ADDRESS ON FILE]

BURNS, KENNY
[ADDRESS ON FILE]

BURNS, KENNY
[ADDRESS ON FILE]

BURNS, LEE
[ADDRESS ON FILE]

BURNS, MICHAEL
[ADDRESS ON FILE]

BURNS, MICHAEL
[ADDRESS ON FILE]

BURNS, RICK
[ADDRESS ON FILE]

BURNS, ROBERT
[ADDRESS ON FILE]

BURNS, ROBERT
[ADDRESS ON FILE]

BURNS, ROCKFORD
[ADDRESS ON FILE]

BURNS, RODNEY
[ADDRESS ON FILE]

BURNS, ROGER
[ADDRESS ON FILE]

BURNS, SHABRAYA
[ADDRESS ON FILE]

BURNS, SHANE
[ADDRESS ON FILE]

BURNS, STACY
[ADDRESS ON FILE]

BURNS, STEWART
[ADDRESS ON FILE]

BURNS, THOMAS C
[ADDRESS ON FILE]

BURNS, WILLIAM
[ADDRESS ON FILE]

BURNSIDE, DARRIAN
[ADDRESS ON FILE]

BURNSIDE, DARVIN
[ADDRESS ON FILE]

BURNSIDE, JASON
[ADDRESS ON FILE]

BURNSIDE, WILLIAM
[ADDRESS ON FILE]

BURNSIDE-RHODES, CARRIE
[ADDRESS ON FILE]

BURNUM, KENNETH H
[ADDRESS ON FILE]

BUROFF, BRIAN R
[ADDRESS ON FILE]

BUROFF, BRIAN
[ADDRESS ON FILE]

BUROKER, BRAD
[ADDRESS ON FILE]

BURR AND TEMKIN
12395 MORRIS RD, SUITE 105
ALPHARETTA, GA  30005

BURR AND TEMKIN
1506 KLONDIKE ROAD SUITE 200
CONYERS, GA  30094

BURR LOGISTICS
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

BURR, JOEY
[ADDRESS ON FILE]

BURRAGE, WALTER
[ADDRESS ON FILE]

BURRELL, ANTHONY
[ADDRESS ON FILE]

BURRELL, BERT
[ADDRESS ON FILE]

BURRELL, BRANDY C
[ADDRESS ON FILE]

BURRELL, BRANDY C
[ADDRESS ON FILE]

BURRELL, KEITH
[ADDRESS ON FILE]

BURRELL, KELLY
[ADDRESS ON FILE]

BURRELL, MARLENE
[ADDRESS ON FILE]

BURRIER, GARY
[ADDRESS ON FILE]

BURRILL, BENJAMIN
[ADDRESS ON FILE]

BURRIS & DRAKEFORD TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

BURRIS, AL
[ADDRESS ON FILE]

BURRIS, DONALD
[ADDRESS ON FILE]

BURRIS, EMILY
[ADDRESS ON FILE]

BURRIS, ONTERIO
[ADDRESS ON FILE]

BURRIS, RONNIE
[ADDRESS ON FILE]

BURRIS, SEAN
[ADDRESS ON FILE]

BURRISS, ROBERT
[ADDRESS ON FILE]

BURROLA, RUDY
[ADDRESS ON FILE]

BURROUGHS, ROBERT
[ADDRESS ON FILE]

BURROUGHS, STEPHEN
[ADDRESS ON FILE]

BURROW, QUENTIN
[ADDRESS ON FILE]

BURROWBRIDGE, RONALD
[ADDRESS ON FILE]

BURROWS, TYLER
[ADDRESS ON FILE]

BURROWS, WILLIAM
[ADDRESS ON FILE]

BURRUS, BRYAN
[ADDRESS ON FILE]

BURSE, WILLIAM
[ADDRESS ON FILE]

BURSON, CHARLES
[ADDRESS ON FILE]

BURSTON, FREEMAN
[ADDRESS ON FILE]

BURT STEVE & SON GARAGE OPERATIONS
INC
3366 CRESCENT RIDGE
DUBUQUE, IA  52003

BURT, CHRISTOPHER
[ADDRESS ON FILE]

BURT, DUSTY
[ADDRESS ON FILE]

BURT, JOAN
[ADDRESS ON FILE]

BURTCHER, ERIC
[ADDRESS ON FILE]

BURTIS, JEFFREY
[ADDRESS ON FILE]

BURT-MAN TRUCKING LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

BURTON & BURTON TRUCKING LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

BURTON II, HUBERT
[ADDRESS ON FILE]

BURTON, ANTHONY
[ADDRESS ON FILE]

BURTON, BILLY
[ADDRESS ON FILE]

BURTON, CHRISTY
[ADDRESS ON FILE]

BURTON, CLINTON
[ADDRESS ON FILE]

BURTON, GILBERT
[ADDRESS ON FILE]

BURTON, JEFFERY A
[ADDRESS ON FILE]

BURTON, JESSIE
[ADDRESS ON FILE]

BURTON, JOHN
[ADDRESS ON FILE]

BURTON, JOSEPH M
[ADDRESS ON FILE]

BURTON, JOSEPH
[ADDRESS ON FILE]

BURTON, JOSHUA
[ADDRESS ON FILE]

BURTON, KATIE
[ADDRESS ON FILE]

BURTON, LARRY
[ADDRESS ON FILE]

BURTON, MICHAEL
[ADDRESS ON FILE]

BURTON, MICHAEL
[ADDRESS ON FILE]

BURTON, PHIL
[ADDRESS ON FILE]

BURTON, RICKY
[ADDRESS ON FILE]

BURTON, ROBERT
[ADDRESS ON FILE]

BURTON, RODNEY
[ADDRESS ON FILE]

BURTON, ROMONA
[ADDRESS ON FILE]

BURTON, RONALD
[ADDRESS ON FILE]

BURTON, RUSSELL
[ADDRESS ON FILE]

BURTON, SHEREE
[ADDRESS ON FILE]

BURTON, THOMAS
[ADDRESS ON FILE]

BURTON, TIMOTHY
[ADDRESS ON FILE]

BURTON, TRAVIS
[ADDRESS ON FILE]

BURU LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

BUS ANDREWS TRUCK EQUIPMENT, INC
2828 E KEARNEY
SPRINGFIELD, MO  65803

BUSBY, BRUCE
[ADDRESS ON FILE]

BUSBY, ELIZABETH
[ADDRESS ON FILE]

BUSBY, KIERA
[ADDRESS ON FILE]

BUSBY, ROBERT
[ADDRESS ON FILE]

BUSBY, TREYVONNE
[ADDRESS ON FILE]

BUSCAGLIA, STEPHEN
[ADDRESS ON FILE]

BUSCEMI, CHRISTOPHER
[ADDRESS ON FILE]

BUSCH, ZACKARY
[ADDRESS ON FILE]

BUSCHER, RYAN
[ADDRESS ON FILE]

BUSCHETTE, ALYONA
[ADDRESS ON FILE]

BUSER, JACOB
[ADDRESS ON FILE]

BUSH REFRIGERATION INC
7020 INGHAM LN
GODFREY, IL  62035

BUSH, ANTHONY
[ADDRESS ON FILE]

BUSH, CARL L
[ADDRESS ON FILE]

BUSH, CHANTELL
[ADDRESS ON FILE]

BUSH, DAVID
[ADDRESS ON FILE]

BUSH, DENISE
[ADDRESS ON FILE]

BUSH, JESSICA
[ADDRESS ON FILE]

BUSH, JOHNNY
[ADDRESS ON FILE]

BUSH, STANLEY
[ADDRESS ON FILE]

BUSH, STANLEY
[ADDRESS ON FILE]

BUSH, STERLING
[ADDRESS ON FILE]

BUSH, WAYNE R
[ADDRESS ON FILE]

BUSHER, MICHAEL
[ADDRESS ON FILE]

BUSHEY, JARRETT
[ADDRESS ON FILE]

BUSHNELL, GREGORY
[ADDRESS ON FILE]

BUSHNELL, JOHN
[ADDRESS ON FILE]

BUSHNELLS WAREHOUSE
PO BOX 10164
PORTLAND, OR  97296

BUSHONG, RICK
[ADDRESS ON FILE]

BUSHWICK TRUCKING AND LOGISTICS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

BUSINESS COURIER
PO BOX 1378
OREGON CITY, OR  97045

BUSINESS HEALTH PLUS, INC.
4755 HIGHWAY 31
CLARKSVILLE, IN  47129

BUSINESS HYGIENE
PO BOX 16558
LUBBOCK, TX  79490

BUSINESS HYGIENE
PO BOX 16560
LUBBOCK, TX  79490

BUSINESS WHITE PAGES INC
6119 GREENVILLE,  435
DALLAS, TX  75206

BUSKELL, DONNA
[ADDRESS ON FILE]

BUSKIRK ENGINEERINGINC.
7224 E 900 N
OSSIAN, IN  46777

BUSMAN, TERRY
[ADDRESS ON FILE]

BUSS FORD
111 IL RT. 31
MCHENRY, IL  60050

BUSS, FRANK
[ADDRESS ON FILE]

BUSSARD, JOHN
[ADDRESS ON FILE]

BUSSE HOSPITAL DISPOSABLES
75 ARKAY DR
HAUPPAUGE, NY  11788

BUSSE HOSPITAL DISPOSABLES
ATTN: GLENDI COREAS
75 ARKAY DR
HAUPPAUGE, NY  11788

BUSSE, FRED
[ADDRESS ON FILE]

BUSSE, JOHN A
[ADDRESS ON FILE]

BUSSE, STEVEN
[ADDRESS ON FILE]

BUSSELL, ERNIE
[ADDRESS ON FILE]

BUSSELL, SAMUEL
[ADDRESS ON FILE]

BUSSER, MICHAEL
[ADDRESS ON FILE]

BUSSERT, RYAN
[ADDRESS ON FILE]

BUSSEY, DEONTAY
[ADDRESS ON FILE]

BUSSIE, MICHAEL
[ADDRESS ON FILE]

BUSSJAEGER, PAUL
[ADDRESS ON FILE]

BUSTA TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

BUSTALE EXPRESS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

BUSTAMANTE TRUCKING
OR SIERRA FINANCE, 6080 SURETY STE 101
EL PASO, TX  79905

BUSTAMANTE, ANGEL
[ADDRESS ON FILE]

BUSTAMANTE, CARLOS
[ADDRESS ON FILE]

BUSTAMANTE, GILBERTO R
[ADDRESS ON FILE]

BUSTAMANTES TRANSPORTATION LLC
511 MARSHALL RD
BENSENVILLE, IL  60106

BUSTAMONTI, MELICIO
[ADDRESS ON FILE]

BUSTER, BRANDON
[ADDRESS ON FILE]

BUSTER, CLIFTON
[ADDRESS ON FILE]

BUSTILLO, AMILCAR
[ADDRESS ON FILE]

BUSTILLOS, ROBERT
[ADDRESS ON FILE]

BUSTILLOS, RUBEN
[ADDRESS ON FILE]

BUSTOS, FAUSTO
[ADDRESS ON FILE]

BUSY BEAVER TRUCKING LLC
ATTN:  TIM GRIFFINS
630 PENBROOK ST
WESTERVILLE, OH  43082

BUSY BEE GA INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320

BUSY BEE LOGISTICS INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

BUTAVICIUTE, SANDRA
[ADDRESS ON FILE]

BUTCH CRAIG & SON INC
PO BOX 1447, 295 RODMAN RD
AUBURN, ME  04211

BUTCHER, BEAU
[ADDRESS ON FILE]

BUTCHER, DERRICK
[ADDRESS ON FILE]

BUTCHER, JUSTIN
[ADDRESS ON FILE]

BUTCHER, LOREEN
[ADDRESS ON FILE]

BUTCHER, MELISSA
[ADDRESS ON FILE]

BUTCHER, ROBERT
[ADDRESS ON FILE]

BUTCHER, STEVEN
[ADDRESS ON FILE]

BUTER, MARLENE
[ADDRESS ON FILE]

BUTLER CO WATER & SEWER DEPT
130 HIGH ST.
HAMILTON, OH  45011

BUTLER COUNTY OF OHIO
315 HIGH ST
10TH FL
HAMILTON, OH  45011

BUTLER COUNTY TAX COLLECTOR
TAX COLLECTOR
POPLAR BLUFF, MO  63901

BUTLER GROUND MAINTENANCE
9620 LAKE VALLEY CIR
MABELVALE, AR  72103

BUTLER TECHNOLOGY AND
CAREER DEVELOPMENT SCHOOLS
ATTN: PAM CREAGER
5140 PRINCETON- GLENDALE RD.
LIBERTY TOWNSHIP, OH  45011

BUTLER TRUST ACCOUNT
598 JUSTIN PLACE
NEVADA, TX  75173

BUTLER TRUST ACCOUNT
C/O BUTLER WEIHMULLER KATZ CR AIG LLP
ATTN: HOBART HIND
11605 NORTH COMMUNITY HOUSE RD
CHARLOTTE

BUTLER, ANDREW
[ADDRESS ON FILE]

BUTLER, ANTHONY
[ADDRESS ON FILE]

BUTLER, BENJAMIN
[ADDRESS ON FILE]

BUTLER, BERNARD
[ADDRESS ON FILE]

BUTLER, BONNIE
[ADDRESS ON FILE]

BUTLER, BRANDON
[ADDRESS ON FILE]

BUTLER, BRIAN D
[ADDRESS ON FILE]

BUTLER, CAPERS
[ADDRESS ON FILE]

BUTLER, CHRISTOPHER
[ADDRESS ON FILE]

BUTLER, CHRISTOPHER
[ADDRESS ON FILE]

BUTLER, COURTNEY
[ADDRESS ON FILE]

BUTLER, DAMARCUS
[ADDRESS ON FILE]

BUTLER, DAVID
[ADDRESS ON FILE]

BUTLER, DEON
[ADDRESS ON FILE]

BUTLER, DEVEON
[ADDRESS ON FILE]

BUTLER, DION
[ADDRESS ON FILE]

BUTLER, DONALD
[ADDRESS ON FILE]

BUTLER, DONALD
[ADDRESS ON FILE]

BUTLER, EERON
[ADDRESS ON FILE]

BUTLER, ERICH
[ADDRESS ON FILE]

BUTLER, JAMES
[ADDRESS ON FILE]

BUTLER, JAMIE
[ADDRESS ON FILE]

BUTLER, JENNIFER
[ADDRESS ON FILE]

BUTLER, LANCE
[ADDRESS ON FILE]

BUTLER, LANCE
[ADDRESS ON FILE]

BUTLER, LARRY
[ADDRESS ON FILE]

BUTLER, LINDA
[ADDRESS ON FILE]

BUTLER, MARK
[ADDRESS ON FILE]

BUTLER, MELLISSA
[ADDRESS ON FILE]

BUTLER, MICHAEL
[ADDRESS ON FILE]

BUTLER, NATHAN
[ADDRESS ON FILE]

BUTLER, NORMAN
[ADDRESS ON FILE]

BUTLER, OLU
[ADDRESS ON FILE]

BUTLER, PATRICK
[ADDRESS ON FILE]

BUTLER, RAYMOND O
[ADDRESS ON FILE]

BUTLER, RAYMOND
[ADDRESS ON FILE]

BUTLER, RAYMOND
[ADDRESS ON FILE]

BUTLER, RICHARD
[ADDRESS ON FILE]

BUTLER, ROBERT
[ADDRESS ON FILE]

BUTLER, RODNEY
[ADDRESS ON FILE]

BUTLER, SCOTT
[ADDRESS ON FILE]

BUTLER, SEAN
[ADDRESS ON FILE]

BUTLER, SHERMIAH
[ADDRESS ON FILE]

BUTLER, STANLEY L
[ADDRESS ON FILE]

BUTLER, TALIYAH
[ADDRESS ON FILE]

BUTLER, TALIYAH
[ADDRESS ON FILE]

BUTLER, TODD
[ADDRESS ON FILE]

BUTLER, WILLIAM
[ADDRESS ON FILE]

BUTLER, ZACHARY
[ADDRESS ON FILE]

BUTLERS GARAGE & WRECKER LLC
323 RAYMOND BUTLER RD
HARNED, KY  40144

BUTT, GLENN C
[ADDRESS ON FILE]

BUTTAR CARRIER INC
1514 KINGS VIEW DR
FRISCO, TX  75036

BUTTE GLASS
840 S UTAH
BUTTE, MT  59701

BUTTE SILVER BOW TREASURERS OFFICE
155 W GRANITE ST STE 209
BUTTE, MT  59701

BUTTER EXPRESS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

BUTTERFIELD FORKLIFT
455 HENDERSON DRIVE
REGINA, SK  S4N 5W8
CANADA

BUTTERFIELD, KENNETH
[ADDRESS ON FILE]

BUTTERFIELD, PAUL
[ADDRESS ON FILE]

BUTTERFLY CARRIER LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

BUTTERS, TOM
[ADDRESS ON FILE]

BUTTLES CUSTOM AG LLC
455 INDUSTRIAL DR
WAUPACA, WI  54981

BUTTO, PATRICK
[ADDRESS ON FILE]

BUTTON OIL & PROPANE
PO BOX 8
MOUNTAIN TOP, PA  18707

BUTTRAM, PETER
[ADDRESS ON FILE]

BUTTS, ANDREW
[ADDRESS ON FILE]

BUTTS, CHARLES
[ADDRESS ON FILE]

BUTTS, CLARENCE
[ADDRESS ON FILE]

BUTUGEY CARRIERS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BUUS, JEFFREY
[ADDRESS ON FILE]

BUXTON, NICHOLAS
[ADDRESS ON FILE]

BUXTON, SANDRA
[ADDRESS ON FILE]

BUXTON, TOM
[ADDRESS ON FILE]

BUYERS PRODUCTS COMPANY
9049 TYLER BLVD
MENTOR, OH  44060

BUYERS PRODUCTS
ATTN: JENNIFER BEAL
9049 TYLER BLVD
MENTOR, OH  44060

BUYUSEDLOCKERS.COM
D/B/A: DIVIS10N
2895 SOUTH 300 WEST
SALT LAKE CITY, UT  84115

BUZAY, KYLE
[ADDRESS ON FILE]

BUZYBEE TRANSPORTATION LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

BUZZARD, PAUL
[ADDRESS ON FILE]

BV TRANS LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

BVB EXPRESS INC
882 BRISTOL ST
PINGREE GROVE, IL  60140-9184

BVK TRUCKING INC
13936 PRESTON DR
ORLAND PARK, IL  60467

BVK TRUCKING INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

BVR LOGISTICS LTD
1254 QUEST CIRCLE
MISSISSAUGA, ON  L5N8B8
CANADA

BVR LOGISTICS LTD
27 HUTTON CREST
CALEDON, ON  L7C 1A3
CANADA

BVS LOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

BW EXTENSIVE TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

BWI
PO BOX 70
HARRISONVILLE, MO  64701

BWF CARRIERS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BWILL EXPRESS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

B-WILL TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BX USA INC
2338 SCORIA CT
CHINO HILLS, CA  91709

BX USA INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

BY GANIO EXPRESS INC
3S076 SEQUOIA DR
GLEN ELLYN, IL  60137

BY GRACE TRUCKING
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

BY HIS STRIPES TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

BY YUSUF TRANSPORTATION LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

BYA TRANS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

BYARD, CHARLES
[ADDRESS ON FILE]

BYBEE, KEVIN
[ADDRESS ON FILE]

BYERLEY, RUBEN
[ADDRESS ON FILE]

BYERLY, HAROLD
[ADDRESS ON FILE]

BYERLY, JOSEPHINE
[ADDRESS ON FILE]

BYERS GLASS & MIRROR INC
PO BOX 291
BONNER SPRINGS, KS  66012

BYERS TRUCKING & FREIGHT BROKER LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

BYERS, ALLEN
[ADDRESS ON FILE]

BYERS, BRANDON
[ADDRESS ON FILE]

BYERS, CHAL
[ADDRESS ON FILE]

BYERS, NATHAN
[ADDRESS ON FILE]

BYERS, RHONDA
[ADDRESS ON FILE]

BYERS, SHANTE
[ADDRESS ON FILE]

BYERS, STEVEN R
[ADDRESS ON FILE]

BYERS, STEVEN
[ADDRESS ON FILE]

BYERS, SUZANNE
[ADDRESS ON FILE]

BYEXPRESS LOGISTICS
2411 HOLLY LANE
OTTAWA, ON  K1V 7P2
CANADA

BYEXPRESS LOGISTICS
PO BOX 192
BRADFORD, ON  L3Z 2A8
CANADA

BYFUGLIEN TRUCKING, INC.
P. O. BOX 397
ROSEAU, MN  56751

BYHOLT INC
10636 SPRINKLE RD.
VICKSBURG, MI  49097

BYLAND TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BYLES, CALEB
[ADDRESS ON FILE]

BYLUG LLC
101 W 16TH ST  1064
YUMA, AZ  85364

BYLUG LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

BYNUM, JOHN
[ADDRESS ON FILE]

BYNUM, SHANNON
[ADDRESS ON FILE]

BYPASS DIESEL & WRECKER SERVICE INC
PO BOX 1064
NASHVILLE, AR  71852

BYRD, ALEXIS
[ADDRESS ON FILE]

BYRD, ANTONIO
[ADDRESS ON FILE]

BYRD, BRADLEY
[ADDRESS ON FILE]

BYRD, BURDELL
[ADDRESS ON FILE]

BYRD, DESTINEE R
[ADDRESS ON FILE]

BYRD, DONALD
[ADDRESS ON FILE]

BYRD, JEFFREY
[ADDRESS ON FILE]

BYRD, JERRY
[ADDRESS ON FILE]

BYRD, JULIAN
[ADDRESS ON FILE]

BYRD, KISHA
[ADDRESS ON FILE]

BYRD, LARRY
[ADDRESS ON FILE]

BYRD, MACK
[ADDRESS ON FILE]

BYRD, ROBERT
[ADDRESS ON FILE]

BYRD, SLADE
[ADDRESS ON FILE]

BYRD, STANLEY
[ADDRESS ON FILE]

BYRD, STANLEY
[ADDRESS ON FILE]

BYRD, STEPHEN
[ADDRESS ON FILE]

BYRD, STEPHEN
[ADDRESS ON FILE]

BYRD, TREVOR
[ADDRESS ON FILE]

BYRDS WING TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

BYRDSONG, JOSEPH
[ADDRESS ON FILE]

BYRDSWAY TRUCKING, LLC
P. O. BOX 1024
ALPENA, MI  49707

BYRGE, DONALD
[ADDRESS ON FILE]

BYRNE, JOHN
[ADDRESS ON FILE]

BYRNES MECHANICAL CONTRACTORS
115 RIDGEDALE DR
WEST MONROE, LA  71291

BYRNES, JEFFREY
[ADDRESS ON FILE]

BYRNES, PATRICK
[ADDRESS ON FILE]

BYROADE, DENNIS
[ADDRESS ON FILE]

BYRON A BELL
[ADDRESS ON FILE]

BYRON TOWNSHIP TREASURER
8085 BYRON CENTER AVENUE SW
BYRON CENTER, MI  49315

BYRON TOWNSHIP TREASURER
8085 BYRON CTR. AVE
BYRON CENTER, MI  49315

BYRON TOWNSHIP WATER & SEWER
8085 BYRON CENTER AVE SW
PO BOX 264
BYRON CENTER, MI  49315

BYRON TOWNSHIP
ATTN TREASURER
8085 BYRON CENTER AVENUE SW
BYRON CENTER, MI  49315

BYS LOGISTICS ONE CORPORATION
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

BYSON TRANS INC
OR THUNDER CARRIER SERVICES LLC
DEPT 3003 PO BOX 1000
MEMPHIS, TN  38148-3003

BYSSAINTHE, BEDELIN
[ADDRESS ON FILE]

BYSTRONIC CANADA LTD.
3450 RIDEWAY DR, UNIT 4
MISSISSAUGA  L5L 0A2
CANADA

BYT TRUCKING LIMITED LIABILITY COMPANY
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

BYTEKS USA LLC
OR PARTNERS FUNDING INC, PO BOX 5431
CAROL STREAM, IL  60197-5431

BYTHEWOOD, JOHN
[ADDRESS ON FILE]

BYUN, JOHN
[ADDRESS ON FILE]

BZ EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

BZ TRANS INC
448 COUNTRY WOOD CIR
LAKE MARY, FL  32746

BZDZIAK, MICHAEL
[ADDRESS ON FILE]

BZI TRANSPORTATION LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

BZM INC
3214 13TH STREET
KENOSHA, WI  53144

BZS TRANSPORT
ATTN: JENNY A.
175 CLASSON AVE
BROOKLYN, NY  11205

C & A TRANSPORT
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

C & A TRANSPORTATION LLC
OR SIERRA FINANCE, 6080 SURETY STE 101
EL PASO, TX  79905

C & B EXPRESS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

C & B INTERNATIONAL FREIGHT SYSTEM INC
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, ON  L4Z 1X8
CANADA

C & C EVANS LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

C & C FIRE SPRINKLER SYSTEMS AND
INSPECTIONS, INC.
100 MERCER CT STE 130
LEXINGTON, KY  40511

C & C MANUFACTURING
ATTN: ENZA LOBBERECHT
15075 ALJON AVE
OTTUMWA, IA  52501

C & C TRANSPORTATION SERVICES, LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

C & D COFFEE AND VENDING, INC
1701 WEST FORK DR STE 108
LITHIA SPRINGS, GA  30122

C & D LOGISTICS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 151052
OGDEN, UT  84415

C & E TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

C & F FREIGHTS LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

C & G TRANSPORT LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN  38148-1000

C & H BODY SHOP
934 HOMESTEAD AVENUE, P.O. BOX 503
MAYBROOK, NY  12543

C & H BODY SHOP
PO BOX 581
MAYBROOK, NY  12543

C & I WAY TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

C & J CONTRACTING INC
331 COMMERCIAL ST
SAN JOSE, CA  95112

C & J TRANSPORT
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

C & J WELDING & FABRICATING INC
1684 ATLANTA RD SE
SMYRNA, GA  30080

C & K ENTERPRISES ARIZONA INC
1429 E GARDNER RD
FORT MOHAVE, AZ  86426-1201

C & K TRUCKING LLC
14 CHEYENNE RD
WORCESTER, MA  01606

C & L REPAIR LLC
1376 BOWERS RD
LAPEER, MI  48446

C & M FORWARDING CO INC
3457 UNION ST
NORTH CHILI, NY  14514

C & M LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

C & M TRANSPORT
5551 SMITH DR
MECHANICSBURG, PA  17050

C & M WELCH TRUCKING LLC
OR EAGLE CAPITAL CORPORATION
PO BOX 4215
TUPELO, MS  38803

C & N CARRIER INC
10 RIDGEWOOD CT
POMONA, CA  91766

C & N LOGISTICS LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN  38148-1000

C & N TRUCKING LLC
1238 SITA WAY
ANTHONY, NM  88021

C & R EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

C & R EXPRESS TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

C & R FENCE CONTRACTORS INC.
P.O. BOX 30705
STOCKTON, CA  95213

C & R FREIGHT TRANS INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

C & R LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

C & R TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

C & S BROKERAGE INC
PO BOX 143
KLAMATH FALLS, OR  97601

C & S COMMERCIAL TRUCK REPAIR
1420 PRUDENTIAL DRIVE
DALLAS, TX  75235

C & S MATOS TRUCKING LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

C & S TOWING INC
245 SOUTH JACKSON, PO BOX 209
LEBANON, MO  65536

C & S TRANSFER LLC
10 DOUBLE CREEK DRIVE A-14
HATTIESBURG, MS  39402

C & S TRANSPORT LLC
OR BC FACTORING LLC, P.O. BOX 172091
MEMPHIS, TN  38187

C & S TRANSPORTATION INC
730 EPPERSON DR
CITY OF INDUSTRY, CA  91748

C & S TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

C & S VENDING COMPANY, INC.
PO BOX 876
FARIBAULT, MN  55021

C & V TRANSPORTATION INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

C & W TRANSPORT CARRIERS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

C & W TRUCKING & SONS INC
2117 STATE ST, SUITE 301
BETTENDORF, IA  52722

C & Y TRUCKING CORP
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

C A JUILLARD INC
PO BOX 60054, 7059 LINGLESTOWN ROAD
HARRISBURG, PA  17106

C A T TRANSPORT INC
PO BOX 2441
HAVRE, MT  59501

C A TRANSPORT LOGISTIC INC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

C AMOUR TRUCKING LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SUIYX FAKKS, SD  57101

C AND C TRANSPORTATION LLC
4943 W JOYCE CIRCLE, 4943 W JOYCE
CIRCLE
GLENDALE, AZ  85308

C AND C TRANSPORTATION LLC
OR NSC FINANCIAL INC, 14417 N 45TH DR
GLENDALE, AZ  85306-4517

C AND G PARTNERS LLC
7632 CRIST CT
CANAL WNCHSTR, OH  43110-8677

C AND G QUALITY TRANSPORT LLC
900 MICKLEY RD APT AA1-4
WHITEHALL, PA  18052

C AND H TRUCKING LLC
1702 N BLACKSTONE CT
WICHITA, KS  67235

C AND J AUTO GLASS, CO
372 WINTERSET WAY
GREENWOOD, IN  46143

C AND R TOWING AND RECOVERY, LLC
P.O. BOX 68
MANGHAM, LA  71259

C AND S BROKERAGE
ATTN: MICHAEL FENTERS
PO BOX 143
3122 HILYARD AVE
KLAMATH FALLS, OR  97601

C B DOOLEY ENTERPRISES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

C BAR P TRUCKING INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

C C THE BODY SHOP
5585 LARCH AVENUE
RIALTO, CA  92377

C C UNITED
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

C CHAMBERS TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

C D FORD & SONS INC
16243 FORD ROAD
GENESEO, IL  61254

C D L DELIVERY LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

C D POWER INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

C DAVIS ELECTRIC COINC
1701 SW 100 TERRACE
MIRAMAR, FL  33025

C DE BACA, LOUIE
[ADDRESS ON FILE]

C E & W ENTERPRISES, INC.
PO BOX 87
STALEY, NC  27355

C E MANAGEMENT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

C E WHITE TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

C FANN TRANSPORTATION
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

C FORCE TRANSPORT INC.
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

C G TOOLS LLC
48615 WILLIS RD
BELLEVILLE, MI  48111

C GARZA INC
621 HOFFMAN AVE
HAMMOND, IN  46321

C H ROBINSON WORLDWIDE INC
14800 CHARLSON RD STE 1450
EDEN PRAIRIE, MN  55347

C H ROBINSON WW
SUITE 1450, 14800 CHARLSON RD
EDEN PRAIRIE, MN  55347

C HUGHES TRUCKING LLC
OR LOVES SOLUTIONS, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

C J SMITH TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

C J WRIGHT TRANSPORT LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

C L F TRANS INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

C L ROUTENBURG & SONS LTD
185 SYDENHAM ST
WOODSTOCK, ON  N4S 7B8
CANADA

C L SCOTT LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

C M TRANSPORTATION LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

C MILLER TRUCKING INC
OR 18 WHEEL FUNDING LLC
DEPARTMENT 6029 PO BOX 4517
HOUSTON, TX  77210-4517

C MITCHELL TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

C MONGE TRANSPORT
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

C O R EXPRESS LLC
OR NU-KO CAPITAL LLC, PO BOX 150884
OGDEN, UT  84415

C O T TRUCKING INC
14125 GOLDENWEST ST
WESTMINSTER, CA  92683

C OWENS TRUCKING LLC
OR OPENROAD FINANCIAL SERVICES INC.
PO BOX 484
DALLAS, OR  97338

C PEGUESE TRANSPORT
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

C PRODUCTS DEFENSE, INC.
4555 18TH STREET EAST
BRADENTON, FL 34203

C R HARPER TRUCKING LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

C R T S INC
3301 INTEGRITY DR
GARNER, NC 27529

C REEVES SERVICES LTD
12153 - 93 ST NW
EDMONTON, AB T5G 1E9
CANADA

C ROBERTS TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

C S ALEXANDER TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS
PO BOX 7410411
CHICAGO, IL 60674-0411

C S TRANSIT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

C S TRUCK & TRAILER REPAIR
6575 MARSHALL BLVD., SUITE B
LITHONIA, GA 30058

C SANGHERA TRANSPORT LTD
C SANGHERA TRANSPORT LTD
UNIT 110 6638 152A ST
SURREY, BC V3S5X5
CANADA

C SCHEIBER INC
6433 VIKING BLVD NW
ANOKA, MN 55303

C SPIRE WIRELESS
1018 HIGHLAND COLONY PKWY
STE 300
RIDGELAND, MS 39157

C SPIRE WIRELESS
PO BOX 519
MEADVILLE, MS 39653

C STODDARD & SONS INC
3456 12TH ST.
WAYLAND, MI 49348

C STODDARD & SONS INC
PO BOX 426
WAYLAND, MI 49348

C T M A EXPRESS
435 CHEMIN AVILA-ARSENEAU
CAP AUX MEULES, QC G4T 1J3
CANADA

C TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

C TRUCKING EXPRESS INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

C VERA TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

C W EXPRESS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124

C W SCHULTZ AND SON INC
216 PARRISH ST
WILKES-BARRE, PA 18702

C&A FL33T INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

C&A HAULING LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL 33631-3792

C&B ELECTRIC & A/C SERVICES
4108 NORTH 21ST STREET
MC ALLEN, TX 78504

C&C FREIGHT LOGISTICS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

C&C ON TIME LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

C&C QUALITY LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

C&C TIRES
5600 CRATER LAKE AVE
CENTRAL POINT, OR 97502

C&D EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

C&D TECHNOLOGIES INC
ATTN: JENNIFER SPENCER
UBER FREIGHT
PO BOX 518
LOWELL, AR 72745

C&D TRANSPORT SERVICES LLC
1233 BLUESTEM ST
PANAMA CITY, FL 32405

C&E TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

C&F (RT SPECIALTY)
C/O CRUM & FORESTER
ATTN: STEPHEN BLANCUZZI
305 MADISON AVE
MORRISTOWN, NJ  07962

C&F LOGISTIC INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

C&G FREIGHT SOLUTIONS LLC
OR CCT FACTORING, LLC, PO BOX 116999
ATLANTA, GA  30368

C&G VELASQUEZ LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

C&H TRUCKING EXPRESS
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

C&I TRANSPORTATION INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

C&J LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

C&J LONG RIVER INC
8927 HERMOSA DR APT C
TEMPLE CITY, CA  91780

C&J SOLUTIONS LLC
OR TAFS INC, PO BOX 872632
KANSAS CITY, MO  64187

C&LH TRUCKING INC
OR GEELERS FINANCIAL, 760 E TASMAN DR
MILPITAS, CA  95035

C&M CORP
PO BOX 113
HINCKLEY, OH  44233

C&M FORWARDING
45 JETVIEW DR
ROCHESTER, NY  14624

C&M LOGISTICS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

C&M LOGISTICS LLC
8101 TONNELLE AVE
NORTH BERGEN, NJ  07047

C&P OFFROAD SPECIALIST
5517 WELLINGTON ROAD
GAINESVILLE, VA  20155

C&R FAMILY TRUCKING LLC
OR LOVES SOLUTIONS, LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

C&S TRANSPORTATION 2020 LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

C&W NATIONWIDE TRANSPORT INC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

C&W TRANSPORTATION CORP
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

C. BROWN TRUCKING COMPANY, INC.
PO BOX 748
ELLENWOOD, GA  30294

C. CORE, INC.
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

C. H. ROBINSON COMPANY INC
PO BOX 9121
MINNEAPOLIS, MN  55480

C. I. T. E.
1116 N W 5TH ST
RICHMOND, IN  47374

C. L. SERVICES TRANSPORT, LLC
PO BOX 809107
CHICAGO, IL  60680-9107

C. M. DISTRIBUTION, INC.
7802 BROOKWOOD ST. NE
WARREN, OH  44484

C. M. W. TRANSPORT CO., INC.
2715 MARION DR
KENDALLVILLE, IN  46755

C. R. ENGLAND
PO BOX 952407
SAINT LOUIS, MO  63195

C. ROBERTS TRANSPORT, INC .
1592 BIRMINGHAM RD
PLYMOUTH, IL  62367

C. W. FENCE CO.
820 COUNTY ROAD 2311
TEXARKANA, TX  75503

C.A.T. TRANSPORT INC
BOX 2441
HAVRE, MT  59501

C.C LEPC/HAZMAT
C.C.DEPT. OF PUBLIC SAFETY
ATTN: CONNIE HECKARD,
1 PUBLIC SAFETY DRIVE
CARLISLE, PA  17013

C.D.C. TRANSPORTATION, INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

C.D.T., INC.
OR TAFS INC, PO BOX 872632
KANSAS CITY, MO  64187

C.D.T., INC.
PO BOX 2470
PEACHTREE CITY, GA  30269

C.H. REED INC.
301 POPLAR STREET
PARKVILLE, PA  17331

C.H. ROBINSON CLAIMS DEPT
14800 CHARLSON RD, STE 1450
EDEN PRAIRIE, MN  55347

C.H. ROBINSON WORLDWIDE INC CHRLTL
14800 CHARLSON RD STE 2100
EDEN PRAIRIE, MN  55347

C.H. ROBINSON WORLDWIDE INC
14800 CHARLSON RD 1450
EDEN PRAIRIE, MN  55347

C.H. ROBINSON WORLDWIDE INC
14800 CHARLSON RD STE 1000
EDEN PRAIRIE, MN  55347

C.H. ROBINSON WORLDWIDE INC
14800 CHARLSON RD STE 1450
EDEN PRAIRIE, MN  55347-5051

C.H. ROBINSON WORLDWIDE INC
14800 CHARLSON RD STE 2100
EDEN PRAIRIE, MN  55347

C.H. ROBINSON WORLDWIDE INC
ATTN: KALI JOHNSON
CARRIER SERVICES LTL
14800 CHARLSON RD, STE 1450
EDEN PRAIRIE, MN  55347-5051

C.H. ROBINSON WORLDWIDE INC
ATTN: MASON HARRIS
14800 CHARLSON RD, STE 1450
EDEN PRAIRIE, MN  55347

C.H. ROBINSON WORLDWIDE INC
ATTN: MICHELLE ANDERSON
CARRIER SERVICES LTL
14800 CHARLSON RD, STE 1450
EDEN PRAIRIE, MN  55347-5051

C.H. ROBINSON WORLDWIDE INC
ATTN: WHITNEY SPENCER
CARRIER SERVICES LTL
14800 CHARLSON RD, STE 1450
EDEN PRAIRIE, MN  55347

C.H. ROBINSON WORLDWIDE INC
ATTN: WHITNEY SPENCER
CARRIER SERVICES LTL
14800 CHARLSON RD, STE 1450
EDEN PRAIRIE, MN  55347-5051

C.H. ROBINSON WORLDWIDE INC
CARRIER SERVICES LTL
14800 CHARLSON RD, STE 1450
EDEN PRAIRIE, MN  55347-5051

C.H. ROBINSON WORLDWIDE, INC.
ATTN: GF INSURANCE
1501 N MITTEL BLVD
WOOD DALE, IL  60191

C.H. ROBINSON
14800 CHARLSON RD, STE 1450
EDEN PRAIRIE, MN  55347

C.H. ROBINSON
14800 CHARLSON RD, SUITE 1450
EDEN PRAIRIE, MN  55347

C.H. ROBINSON
ATTN: ALYSSA CORRADO
14800 CHARLSON RD
EDEN PRAIRIE, MN  55347

C.H. ROBINSON
ATTN: ANDREW ANDRESEN
14800 CHARLSON RD, STE 1450
EDEN PRAIRIE, MN  55347

C.H. ROBINSON
ATTN: BENJAMIN HABEL
14800 CHARLSON RD, STE 1450
EDEN PRAIRIE, MN  55347

C.H. ROBINSON
ATTN: DANIEL DAVITT
14800 CHARLSON RD, STE 1450
EDEN PRAIRIE, MN  55347

C.H. ROBINSON
ATTN: JAY PENNINGTON
14800 CHARLSON RD, STE 1450
EDEN PRAIRIE, MN  55347

C.H. ROBINSON
ATTN: JENNIFER GUSHEE
14800 CHARLSON RD, STE 1450
EDEN PRAIRIE, MN  55347

C.H. ROBINSON
ATTN: JESSICA AGUILAR MENDOZA
14800 CHARLSON RD, STE 1450
EDEN PRAIRIE, MN  55347

C.H. ROBINSON
ATTN: MICHELLE BLACHFELNER
14800 CHARLSON RD, STE 1450
EDEN PRAIRIE, MN  55347

C.H. ROBINSON
ATTN: SHRIYA NANDAKUMAR
14800 CHARLSON RD, STE 1450
EDEN PRAIRIE, MN  55347

C.H. ROBINSON
ATTN: SIGRID RICH
CLAIMS DEPT
14800 CHARLSON RD, STE 1450
EDEN PRAIRIE, MN  55347

C.H. MAINTENANCE & CONSTRUCTION
PO BOX 1328
OLIVE BRANCH, MS  38654

C.L. CHASE USED AUTO & TRUCK PARTS
W10416 CTY. ROAD C, CAMP
DOUGLAS, WI  54618

C.M.F LOGISTICS L.L.C
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

C.P. DREAMER TRUCKING LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

C.R. ENGLAND
PO BOX 27276
SALT LAKE CITY, UT  84127

C.S.&G. HAULERS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

C1 TRANSPORTATION, INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

C2 TRANS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

C2C TRUCKING LLC (MC772512)
OR ECAPTIAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

C2C TRUCKING LLC
5525 UNION CENTRE DR
WEST CHESTER, OH  45069

C2C, INC.
507 7TH ST SUITE 600
SIOUX CITY, IA  51101

C3 FUELS
PO BOX 91417
LONG BEACH, CA  90809

C3 LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

C3A LOGISITCS
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

C4 ENTERPRISE LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

C4 LOGISTICS
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

C4 TRANSPORTATION INC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

C5 EXPEDITE LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

C9 TRUCKING LLC
OR SINGH FINANCING
10206 FAIRBANKS N. HOUSTON RD.
HOUSTON, TX  77064

CA & KE ENTERPRISES INC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

CA DOT
1120 N ST
SACRAMENTO  95814

CA PRO CARRIERS, LLC
OR THUNDER FUNDING, DEPT  3003
P. O. BOX 1000
MEMPHIS, TN  38148

CA TRANSPORT TX LLC
OR PORTER BILLING SERVICES, LLC
PO BOX 440127
NASHVILLE, TN  37244

CA TRUCK PARTS
ATTN: LEAH ARANGO
13480 CAIRO LN
OPA LOCKA, FL  33054

CA WHOLESALE
5722 LOGAN CT
DENVER, CO  80216

CAA INTERSTATE CORP
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

CAAC LOGISTICS LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

CAANAN TRANSIT SERVICE LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

CABALLERO, BENYNO
[ADDRESS ON FILE]

CABALLERO, HECTOR
[ADDRESS ON FILE]

CABALLERO, JAVIER
[ADDRESS ON FILE]

CABALLERO, MELVIN
[ADDRESS ON FILE]

CABALLERO, MIKE J
[ADDRESS ON FILE]

CABALLERO, SAM
[ADDRESS ON FILE]

CABALLERO, SOTERO
[ADDRESS ON FILE]

CABAN, ELVIN
[ADDRESS ON FILE]

CABAN, JUAN
[ADDRESS ON FILE]

CABANA TRUCKING INC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

CABANAS, ERIK
[ADDRESS ON FILE]

CABANISS, ARLON
[ADDRESS ON FILE]

CABASSA, JOHN
[ADDRESS ON FILE]

CABBAGE CASES INCORPORATED
1166C STEELWOOD RD
COLUMBUS, OH  43212

CABDIRISAAQ TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

CABIAO, RON VINCENT
[ADDRESS ON FILE]

CABLE, JOHN
[ADDRESS ON FILE]

CABLE, MARK
[ADDRESS ON FILE]

CABLEMASTER LLC
ATTN: ALEXIS ACOSTA
1700 W CORNELL ST
MILWAUKEE, WI  53209

CABON TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CABPARTS INC
716 ARROWEST RD
GRAND JUNCTION, CO  81505

CABRAL TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CABRAL TRANSPORTATION
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

CABRAL, JASON J
[ADDRESS ON FILE]

CABRAL, MALISSA
[ADDRESS ON FILE]

CABRAL, RICHARD
[ADDRESS ON FILE]

CABRAL, RUBEN D
[ADDRESS ON FILE]

CABRERA MALDONADO, IVAN
[ADDRESS ON FILE]

CABRERA TEJADA, LUIS D
[ADDRESS ON FILE]

CABRERA TEJADA, LUIS
[ADDRESS ON FILE]

CABRERA TRANSPORT
OR THUNDER FUNDING, DEPT  3003
PO BOX 1000
MEMPHIS, TN  38148

CABRERA TRUCKING (0375168)
PO BOX 435
CANTUA CREEK, CA  93608

CABRERA TRUCKING
OR TRANSAM FINANCIAL SERVICES, INC.
PO BOX 872632
KANSAS CITY, MO  64187

CABRERA, ALFONSO
[ADDRESS ON FILE]

CABRERA, ARMANDO
[ADDRESS ON FILE]

CABRERA, BRYAN
[ADDRESS ON FILE]

CABRERA, CHRISTIAN
[ADDRESS ON FILE]

CABRERA, DAWRY
[ADDRESS ON FILE]

CABRERA, EMMANUEL
[ADDRESS ON FILE]

CABRERA, FRANKIE
[ADDRESS ON FILE]

CABRERA, IGNACIO R
[ADDRESS ON FILE]

CABRERA, JAMES F
[ADDRESS ON FILE]

CABRERA, JOSE
[ADDRESS ON FILE]

CABRERA, MARTIN
[ADDRESS ON FILE]

CABRERA, RICHARD
[ADDRESS ON FILE]

CABRERA, SALVADOR
[ADDRESS ON FILE]

CABRERA, XANE
[ADDRESS ON FILE]

CAB-ROD HOTSHOTS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

CACERES, JUAN
[ADDRESS ON FILE]

CACERES, MARIO
[ADDRESS ON FILE]

CACHE CREEK FOODS
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

CACHO, MYRICK
[ADDRESS ON FILE]

CACHO-ZAVALA, JULIAN
[ADDRESS ON FILE]

CACIQUE LOGISTICS LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

CACTUS LEASING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

CACTUS MAT MFG CO
930 W 10TH ST
AZUSA, CA  91702

CADAN TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

CADDO MILLS FREIGHT LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

CADDO PARISH TAX COLLECTOR
PO BOX 20905
SHREVEPORT, LA  71120

CADE, JUSTIN
[ADDRESS ON FILE]

CADE, SHONDA
[ADDRESS ON FILE]

CADENA, JORGE
[ADDRESS ON FILE]

CADENAS, JOANNE
[ADDRESS ON FILE]

CADENCE PREMIER CARGO, INC.
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

CADENCE TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CADET TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CADET, MARX
[ADDRESS ON FILE]

CADILLAC TRUCK SERVICE INC
PO BOX 304
CADILLAC, MI  49601

CADILLAC TRUCK SERVICE INC
PO BOX 414
CADILLAC, MI  49601

CAESAR SMITH
[ADDRESS ON FILE]

CAESAR TRANS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

CAESAR, MICHAEL
[ADDRESS ON FILE]

CAESAR, SEAN
[ADDRESS ON FILE]

CAESARS PALACE LAS VEGAS
PO BOX 96118
LAS VEGAS, NV  89193

CAF XPRESS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CAFARELLA, DONALD
[ADDRESS ON FILE]

CAFARO, MORGAN
[ADDRESS ON FILE]

CAFFEY, RONNIE
[ADDRESS ON FILE]

CAGE CONSTRUCTION CORP
160 S PROSPECT AVE
HACKENSACK, NJ  07601

CAGE PROFESSIONAL SERVICES LLC
1946 OLD DOGWOOD
JONESBORO, GA  30238

CAGE, CLIFFORD
[ADDRESS ON FILE]

CAGE, KAELON
[ADDRESS ON FILE]

CAGE, LAVENSKIE
[ADDRESS ON FILE]

CAGGIANO, WENDA
[ADDRESS ON FILE]

CAGLE, DALE
[ADDRESS ON FILE]

CAHER, MICHAEL
[ADDRESS ON FILE]

CAHILL, JOHN
[ADDRESS ON FILE]

CAHILL, KELLI
[ADDRESS ON FILE]

CAHOON EXCAVATING & FARM
1092 POOR FARM RD
FINCASTLE, VA  24090

CAI, SIMON
[ADDRESS ON FILE]

CAIME, PASQUALE
[ADDRESS ON FILE]

CAIN TRANSPORTATION LLC
577 RUSSELL RD
CHANDLER, IN  47610

CAIN TRUCKING INC.
1165 LEBANON
CRITTENDEN, KY  41030

CAIN, ETTIENNE
[ADDRESS ON FILE]

CAIN, JEFF
[ADDRESS ON FILE]

CAIN, JOEL
[ADDRESS ON FILE]

CAIN, KENNETH
[ADDRESS ON FILE]

CAIN, KEVIN
[ADDRESS ON FILE]

CAIN, QUENTON
[ADDRESS ON FILE]

CAIN, SISALINA
[ADDRESS ON FILE]

CAIN, TERRI
[ADDRESS ON FILE]

CAIN, TRACY
[ADDRESS ON FILE]

CAINE, MICHAEL
[ADDRESS ON FILE]

CAINE, ZATERIUS
[ADDRESS ON FILE]

CAINS MEATS
2496 E. WAR EAGLE AVE.
ATHOL, ID  83801

CAINS TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

CAINS, ROBERNISHA
[ADDRESS ON FILE]

CAINS, ROBERNISHA
[ADDRESS ON FILE]

CAIRD, JUSTIN
[ADDRESS ON FILE]

C-AIRE COMPRESSORS
380 WEST 1ST STREET
DRESSER, WI  54009

CAISEDO-CAISEDO, MARIA F
[ADDRESS ON FILE]

CAISEDO-CAISEDO, MARIA F
[ADDRESS ON FILE]

CAISIN TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

CAISON, BRANDON
[ADDRESS ON FILE]

CAITO, JOSEPH
[ADDRESS ON FILE]

CAIZZA, JOHN
[ADDRESS ON FILE]

CAJA DE VALORES S.A. (5610)
ATT MELINA BOBBIO OR PROXY MGR
AVE 25 DE MAYO 362
C1002ABH
BUENOS AIRES  ARGENTINA

CAJUN AIR INC.
39 MLK AVE.
JEFFERSON, GA  30549

CAJUN ELECTRIC
1500 GOVERNMENT STREET
BATON ROUGE, LA  70802

CAK LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CAKASO TRANSPORT INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

CAL BEAR LOGISTICS LLC
3119 PENRYN ROAD SUITE 230
ATTN YULIANA KLUKA
PENRYN, CA  95650

CAL CARRIER INC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

CAL GOGO TRANSPORTATION INC
5070 SERENO DR
UNITE, TEMPLE CITY, CA  91780

CAL- NEVADA TOWING & TRANSPORT, INC.
1408 PITTMAN AVE
SPARKS, NV  89431

CAL- NEVADA TOWING & TRANSPORT, INC.
D/B/A: CAL-NEVADA ROAD SERVICES LLC
PO BOX 3478
SPARKS, NV  89432

CAL TEX TRANSPORTATION INC
OR INTERSTATE BILLING SERVICE, INC.
PO BOX 2214
DECATUR, AL  35609

CAL, JEMAURY
[ADDRESS ON FILE]

CALAHAN, ETHAN
[ADDRESS ON FILE]

CALALUCE, DANIEL
[ADDRESS ON FILE]

CALAMAN, DAVID
[ADDRESS ON FILE]

CALAMAN, HALEY M
[ADDRESS ON FILE]

CALARK INTERNATIONAL, INC.
ATTN: BRIAN BURRIS
PO BOX 990
MABELVALE, AR  72103-0990

CALATAYUD, VICTOR H
[ADDRESS ON FILE]

CALBEE
C/O ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE  725
CHICAGO, IL  60654

CALBI, ALYSSA
[ADDRESS ON FILE]

CALCARA, MICHAEL
[ADDRESS ON FILE]

CALCHI, JOHN
[ADDRESS ON FILE]

CAL-COUNTIES FIRE PROTECTION CO
908 W 9TH ST
UPLAND, CA  91786

CALDARELLO, NICHOLAS
[ADDRESS ON FILE]

CALDER, ADAM
[ADDRESS ON FILE]

CALDERA, FRANCISCO
[ADDRESS ON FILE]

CALDERA, JOHNNY
[ADDRESS ON FILE]

CALDERA, STEPHANIE
[ADDRESS ON FILE]

CALDERARO, MARC
[ADDRESS ON FILE]

CALDERON GARCIA, ISMAEL
[ADDRESS ON FILE]

CALDERON JR., EUSEBIO
[ADDRESS ON FILE]

CALDERON LONDONO, JUAN BAUTISTA
[ADDRESS ON FILE]

CALDERON RODRIGUEZ, ALEJANDRO
[ADDRESS ON FILE]

CALDERON TRUCKING INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

CALDERON TRUCKING
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

CALDERON, ALBERTO
[ADDRESS ON FILE]

CALDERON, BRANDON
[ADDRESS ON FILE]

CALDERON, CAESAR
[ADDRESS ON FILE]

CALDERON, EDWARD
[ADDRESS ON FILE]

CALDERON, FRANK
[ADDRESS ON FILE]

CALDERON, JOHNNY
[ADDRESS ON FILE]

CALDERON, JORGE
[ADDRESS ON FILE]

CALDERON, JOSE
[ADDRESS ON FILE]

CALDERON, JUAN
[ADDRESS ON FILE]

CALDERON, MARY J
[ADDRESS ON FILE]

CALDERON, MARY J
[ADDRESS ON FILE]

CALDERON, MIGUEL
[ADDRESS ON FILE]

CALDERON, NEREO
[ADDRESS ON FILE]

CALDERON, PAUL
[ADDRESS ON FILE]

CALDERON, RALPH V
[ADDRESS ON FILE]

CALDERON, RAMON
[ADDRESS ON FILE]

CALDERON, RICHARD R
[ADDRESS ON FILE]

CALDERON, RICHARD
[ADDRESS ON FILE]

CALDERON, STEVE
[ADDRESS ON FILE]

CALDERON-ARCEO, IVAN
[ADDRESS ON FILE]

CALDERONE, REY
[ADDRESS ON FILE]

CALDERON-HUERTAS, AMARYLLIS
[ADDRESS ON FILE]

CALDIC USA INC
ATTN: MELISSA LEUZE
2425 ALFT LN
ELGIN, IL  60124

CALDWELL TRANSPORT LLC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425-0189

CALDWELL, BRENT
[ADDRESS ON FILE]

CALDWELL, CHARLES
[ADDRESS ON FILE]

CALDWELL, CHRISTOPHER
[ADDRESS ON FILE]

CALDWELL, COLE
[ADDRESS ON FILE]

CALDWELL, DAEKWAN
[ADDRESS ON FILE]

CALDWELL, DARREN
[ADDRESS ON FILE]

CALDWELL, DENNIS
[ADDRESS ON FILE]

CALDWELL, DERRICK
[ADDRESS ON FILE]

CALDWELL, DONOVAN
[ADDRESS ON FILE]

CALDWELL, ERNEST
[ADDRESS ON FILE]

CALDWELL, EVAN
[ADDRESS ON FILE]

CALDWELL, HUGH
[ADDRESS ON FILE]

CALDWELL, JADEN
[ADDRESS ON FILE]

CALDWELL, JEFFEREY
[ADDRESS ON FILE]

CALDWELL, KENNETH
[ADDRESS ON FILE]

CALDWELL, KRESHON
[ADDRESS ON FILE]

CALDWELL, LLOYD
[ADDRESS ON FILE]

CALDWELL, MARK O
[ADDRESS ON FILE]

CALDWELL, MARK
[ADDRESS ON FILE]

CALDWELL, MATTHEW
[ADDRESS ON FILE]

CALDWELL, MICHAEL
[ADDRESS ON FILE]

CALDWELL, MICHEAL
[ADDRESS ON FILE]

CALDWELL, THOMAS
[ADDRESS ON FILE]

CALDWELL, TIMOTHY
[ADDRESS ON FILE]

CALDWELL, TROYCE
[ADDRESS ON FILE]

CALDWELL, WAYMAN
[ADDRESS ON FILE]

CALDWELL, WILLIAM
[ADDRESS ON FILE]

CALDWELLS REPAIR
57655 KINGDON DR
MATTAWAN, MI  49071

CALEB & CAMILLES HOTSHOT TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CALEB CARRIER 2 LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CALEB T DOUGLAS
[ADDRESS ON FILE]

CALEB W HUDNALL
[ADDRESS ON FILE]

CALEBS TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CALEDONIA RENT-ALL, INC.
ATTN: GENERAL COUNSEL
9800 CHERRY VALLEY AVE SE
CALEDONIA TWP, MI  49316

CALEDONIA RENT-ALL, INC.
C/O: SHARON R. BRINKS
2010 — 44TH STREET, SE
KENTWOOD, MI  49508

CALEX TRANSPORTS SOLUTIONS LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

CALEY, EDWARD
[ADDRESS ON FILE]

CALFAS, DORIAN
[ADDRESS ON FILE]

CALFEE, CHRISTOPHER
[ADDRESS ON FILE]

CALFEE, TAMMY
[ADDRESS ON FILE]

CALGARY PAVING
BOX 340
STATION T,
CALGARY, AB  T2H 2G9
CANADA

CALHOUN GLOBAL LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CALHOUN TRUCK LINES
9845 WEST 74TH STREET
EDEN PRAIRIE, MN  55344

CALHOUN, AARON
[ADDRESS ON FILE]

CALHOUN, BRANDON
[ADDRESS ON FILE]

CALHOUN, GARY
[ADDRESS ON FILE]

CALHOUN, GRANT
[ADDRESS ON FILE]

CALHOUN, JAMES
[ADDRESS ON FILE]

CALHOUN, JASON
[ADDRESS ON FILE]

CALHOUN, JOSEPH
[ADDRESS ON FILE]

CALHOUN, LAUREN
[ADDRESS ON FILE]

CALI BROTHERS TRUCK LINES INC
OR SOUND FINANCE CORPORATION
PO BOX 679281
DALLAS, TX  75267-9281

CALI C O CHRLTL
14800 CHARLSON RD STE 2100
EDEN PRAIRIE, MN  55347

CALI J&T TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CALI TRANS INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

CALI TRANSPORT, INC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA  30350

CALI TRANSPORTATION EXPRESS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CALI TRUCK LINES INC
6718 W DOVEWOOD LANE
FRESNO, CA  93723

CALI VALLE TRANSPORTATION LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

CALI
OR INSIGHT TECHNOLOGY INC, PO BOX
200399
DALLAS, TX  75320

CALI4NIA TRANSPORT INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

CALIBER PLUMBING AND MECHANICAL SVCS
LLC
2615 NW ST HELENS RD
PORTLAND, OR  97210

CALICO BRANDS INC
2055 S HAVEN AVE
ONTARIO, CA  91761

CALICOTT, KELSEY
[ADDRESS ON FILE]

CALIFAN PAINTING INC
47895 DREW STREET
HARRISBURG, SD  57032

CALIFORNIA AMERICAN WATER
1025 PALM AVE
IMPERIAL BCH, CA  91932

CALIFORNIA CARGO LLC
PO BOX 231
GROVEPORT, OH  43125-0231

CALIFORNIA CARGO
4047 FIRST STREET SUITE 204
LIVERMORE, CA  94551

CALIFORNIA CARRIERS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CALIFORNIA CONNECTION CARRIER
SERVICE
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

CALIFORNIA DELIVERY SERVICE INC.
6161 SIERRA AVE
FONTANA, CA  92336

CALIFORNIA DEPARTMENT OF MOTOR
VEHICLES
BRANCH G 875, P O BOX 932370
SACRAMENTO, CA  94232

CALIFORNIA DEPARTMENT OF MOTOR
VEHICLES
PFR OFFICE, PO BOX 932320 MSH 159
SACRAMENTO, CA  94232

CALIFORNIA DEPARTMENT OF MOTOR
VEHICLES
PFR OFFICE, PO BOX 932320
SACRAMENTO, CA  94232

CALIFORNIA DEPARTMENT OF MOTOR
VEHICLES
PO BOX 942894
SACRAMENTO, CA  94294

CALIFORNIA DEPARTMENT OF TAX AND FEE
ADMIN - ENVIRONMENTAL
3321 POWER INN ROAD, SUITE 130
SACRAMENTO, CA  95826

CALIFORNIA DEPARTMENT OF TAX AND FEE
ADMINISTRATION, STATE BOARD OF
EQUALIZATION
PO BOX 942879
SACRAMENTO, CA  94279

CALIFORNIA DEPARTMENT OF TAX AND FEE
AND FEE ADMINISTRATION
3321 POWER INN ROAD, SUITE 210
SACRAMENTO, CA  95826

CALIFORNIA DEPT OF TAX & FEE ADMIN
ATTN: LISA HERRERA TAX TECHNICIAN III
3321 POWER INN RD STE 130
SACRAMENTO, CA  95826

CALIFORNIA DEPT OF TAX & FEE ADMIN
PO BOX 942879
SACRAMENTO, CA  94279

CALIFORNIA EXPRESS FREIGHT LLC
5555 EAST END BLVD S
MARSHALL, TX  75672

CALIFORNIA FREIGHT CARRIERS LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

CALIFORNIA GOLD
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

CALIFORNIA HIGHWAY PATROL
ATTN: HAZARDOUS MATERIALS LICENSE
PO BOX 942898
SACRAMENTO, CA  94298

CALIFORNIA HIGHWAY PATROL
ATTN: RECORDS, 14210 AMARGOSA ROAD
VICTORVILLE, CA  92392

CALIFORNIA HIGHWAY PATROL
COMMERCIAL VEHICLE SECT-IMS LICENSING
PO BOX 942898
SACRAMENTO, CA  94298

CALIFORNIA HIGHWAY PATROL
FISCAL MGMT SECTION, BIT PROGRAM
PO BOX 942902
SACRAMENTO, CA  94298

CALIFORNIA HYDRONICS
FLI INC, 12980 METCALF AVE STE 240
OVERLAND PARK, KS  66213

CALIFORNIA KITCHEN FOOD SERVICES LLC
14000 LINDEN ST
OVERLAND PARK, KS  66224

CALIFORNIA KITCHEN FOOD SERVICES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CALIFORNIA MIDWEST XPRESS, INC.
OR TAB BANK, PO BOX 150034
OGDEN, UT  84415-0034

CALIFORNIA OVERLANDLTD.
213 INDUSTRIAL COURT
WABASHA  55981

CALIFORNIA PAVING & GRADING CO INC
3253 VERDUGO RD
LOS ANGELES, CA  90065

CALIFORNIA REFRIGERATED EXPRESS
755 N PEACH SUITE C-10
CLOVIS, CA  93611

CALIFORNIA STATE CONTROLLER
UNCLAIMED PROPERTY DIV. ACCTG BUREAU
PO BOX 942850
SACRAMENTO, CA  94250

CALIFORNIA TOWING & TRANSPORT
9700 HOLTON WAY
REDDING, CA  96003

CALIFORNIA TRANS INC
OR LOVES SOLUTIONS, LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

CALIFORNIA TRUCK REPAIR
PO BOX 2605
GREENFIELD, CA  93927

CALIFORNIA TRUCKING ASSOCIATION, INC
4148 E COMMERCE WAY
SACRAMENTO, CA  95834

CALIFORNIA WATER SERVICE CO
1720 N. FIRST ST.
SAN JOSE, CA  95112

CALIFORNIA WELDING SUPPLY COMPANY
PO BOX 567
STOCKTON, CA  95201

CALIFORNIANATURALFOOD COECHO
ATTN: JAZMIN GARCIA
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

CALIFRONIA DEPT. OFTRANSPORTATION
1976 E DR. MLK JR BLVD
STOCKTON, CA  95205-7015

CALIP, CHRIS
[ADDRESS ON FILE]

CALIX JR, DANIEL
[ADDRESS ON FILE]

CALIX, DANIEL
[ADDRESS ON FILE]

CALIXTE, PHILIPPE
[ADDRESS ON FILE]

CALIXTO, JESUS
[ADDRESS ON FILE]

CALIZ, CESAR
[ADDRESS ON FILE]

CALKINS, DANIEL
[ADDRESS ON FILE]

CALKINS, JUSTIN
[ADDRESS ON FILE]

CALKINS, PAIGE
[ADDRESS ON FILE]

CALL LOGISTICS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

CALL, APRIL
[ADDRESS ON FILE]

CALL, BOWEN
[ADDRESS ON FILE]

CALL, DAMON L
[ADDRESS ON FILE]

CALL, DAVID
[ADDRESS ON FILE]

CALL, DEVIN
[ADDRESS ON FILE]

CALL, MARK
[ADDRESS ON FILE]

CALL, MARK
[ADDRESS ON FILE]

CALL, STEVEN
[ADDRESS ON FILE]

CALLABRESI HEATING & COOLING, INC.
1311 ARMORY RD
SALINA, KS  67401

CALLABRESI HEATING & COOLING, INC.
1655B WALL STREET
SALINA, KS  67401

CALLAHAN MANUFACTURING INC
ATTN: HILARY CALLAHAN
219 BALSAM ST
ROYAL CITY, WA  99357

CALLAHAN, AFIYA
[ADDRESS ON FILE]

CALLAHAN, DANIEL
[ADDRESS ON FILE]

CALLAHAN, JOHNNY
[ADDRESS ON FILE]

CALLAHAN, MICHAEL D
[ADDRESS ON FILE]

CALLAHAN, PAUL
[ADDRESS ON FILE]

CALLAHAN, RICKY
[ADDRESS ON FILE]

CALLAHAN, ROBERT
[ADDRESS ON FILE]

CALLAHAN, SEAN
[ADDRESS ON FILE]

CALLAHEAD
304 CROSSBAY BLVD
BROAD CHANNEL, NY  11693

CALLAWAY LOGISTICS LTD CO
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CALLAWAY, FREDERICK
[ADDRESS ON FILE]

CALLAWAY, HEATHER
[ADDRESS ON FILE]

CALLAWAY, KAREN
[ADDRESS ON FILE]

CALLAZO, MICHAEL
[ADDRESS ON FILE]

CALLE EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CALLEBERT, STEVEN
[ADDRESS ON FILE]

CALLEJAS AZURDIA, WILLIAM
[ADDRESS ON FILE]

CALLEJAS, HUGO
[ADDRESS ON FILE]

CALLENDER, ELIJAH
[ADDRESS ON FILE]

CALLENDER, JEFFREY
[ADDRESS ON FILE]

CALLENDER, ROBERT
[ADDRESS ON FILE]

CALLIE E THOMPSON
[ADDRESS ON FILE]

CAL-LIFT INC.
13027 CROSSROADS PARKWAY SOUTH
CITY OF INDUSTRY, CA  91746

CAL-LIFT INC.
13027 CROSSROADS PKWY N
CITY INDUSTRY, CA  91746

CAL-LIFT INC.
PO BOX 22000
LOS ANGELES, CA  90022

CALLIGAN TOWING SERVICE LLC
1106 N THIERMAN RD
SPOKANE, WA  99212

CALLIGAN TRANSPORTATION SERVICES INC
1106 N THIERMAN ROAD
SPOKANE, WA  99212

CALLIHAN, NICHOLAS
[ADDRESS ON FILE]

CALLIS, JOSEPH
[ADDRESS ON FILE]

CALLIS, PAUL
[ADDRESS ON FILE]

CALLON, AMBER
[ADDRESS ON FILE]

CALLOWAY, AVERY
[ADDRESS ON FILE]

CALLOWAY, JEFFREY
[ADDRESS ON FILE]

CALLOWAY, JESSE
[ADDRESS ON FILE]

CALLOWAY, KELVIN
[ADDRESS ON FILE]

CALMES, WILLIAM
[ADDRESS ON FILE]

CALMONT TRUCK CENTRE LTD
2091 LOGAN AVE
WINNIPEG, MB  R2R 0J1
CANADA

CALMONT TRUCK CENTRE LTD
CALMONT VOLVO TRUCK CENTRE CALGARY
5475 53 ST SE
CALGARY, AB  T2C 4P6
CANADA

CALNEV TRUCKING
1257 QUARRY LANE 105
PLEASANTON, CA  94566-8400

CAL-NEVADA ROAD SERVICES LLC
PO BOX 3478
SPARKS, NV  89432

CALONICO, LOUIS
[ADDRESS ON FILE]

CAL-PORTISAN SERVICES LTD
9316 44 ST SE
CALGARY, AB  T2C 2N4
CANADA

CAL-STATE DISTRIBUTING INC
3288 SOUTH K STREET
TULARE, CA  93274

CALSTATE LOGISTICS, LLC
9018 KERSH CT
ELK GROVE, CA  95624

CALSTRA LLC
3554 ROGER B CHAFFEE MEM DR SE
GRAND RAPIDS, MI  49548

CALTECH MANUFACTURING INC
ATTN: ALEX MERSHON
109 INDUSTRIAL DR
IVYLAND, PA  18974

CALTECH SYSTEMS, INC.
PO BOX 2173
QUEEN CREEK, AZ  85142

CALTEUX, MATTHEW
[ADDRESS ON FILE]

CALTEX CARRIERS
7726 N FIRST ST
FRESNO, CA  93720

CALTEX FREIGHT LLC
OR LOVES SOLUTIONS, LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

CALTON, CHASTON
[ADDRESS ON FILE]

CALUSA TRUCK REPAIR LLC
2771 HANSON STREET
FORT MYERS, FL  33901

CAL-VAN TRANSPORTATION SERVICES, INC.
PO BOX 840778
LOS ANGELES, CA  90084-0778

CALVARY LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

CALVERT, ROBERT
[ADDRESS ON FILE]

CALVERT, THOMAS
[ADDRESS ON FILE]

CALVESBERT LAW LLC
GARDEN HILLS PLAZA PMB  508
1353 LUIS VIGOREAUX AVE
GUAYNABO, PR  00966

CALVILLO, MARCOS
[ADDRESS ON FILE]

CALVILLO, RYAN
[ADDRESS ON FILE]

CALVIN A RITCHIE
[ADDRESS ON FILE]

CALVIN BLACK III
[ADDRESS ON FILE]

CALVIN D RILEY
[ADDRESS ON FILE]

CALVIN J ALSTON
[ADDRESS ON FILE]

CALVIN J SINGLETON
[ADDRESS ON FILE]

CALVIN TRANSPORTATION LLC
OR BC FACTORING LLC, P.O. BOX 172091
MEMPHIS, TN  38187

CALVIN TRANSPORTS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CALVIN, DEVONTE
[ADDRESS ON FILE]

CALVIN-HAYNES, JANINE
[ADDRESS ON FILE]

CALVO MORALES, GUILLERMO
[ADDRESS ON FILE]

CALVO, JAMES
[ADDRESS ON FILE]

CAM TRANSPORT INC
PO BOX 809633
CHICAGO, IL  60680

CAM TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

CAM TRANSPORTATION, LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CAM&CAM TRANSPORT AND MOVING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CAMACHO PROFESSIONAL EXTERMIATING
URB EL CORTIJO, CALLE 3 BB-20
BAYAMON, PR  00956

CAMACHO, BRYAN
[ADDRESS ON FILE]

CAMACHO, GREGORY
[ADDRESS ON FILE]

CAMACHO, HECTOR
[ADDRESS ON FILE]

CAMACHO, HELDER
[ADDRESS ON FILE]

CAMACHO, LUIS
[ADDRESS ON FILE]

CAMACHO, PABLO
[ADDRESS ON FILE]

CAMACHO, STEPHEN
[ADDRESS ON FILE]

CAMAGUEY TRUCKING INC
OR INSIGHT TECHNOLOGY INC, PO BOX
200399
DALLAS, TX  75320

CAMAKE INC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

CAMARA, DOUGLAS
[ADDRESS ON FILE]

CAMARA, JAMES
[ADDRESS ON FILE]

CAMARA, MALEYE
[ADDRESS ON FILE]

CAMARDELLA, ALBERT L
[ADDRESS ON FILE]

CAMARDELLA, LOUIS
[ADDRESS ON FILE]

CAMARENA ALVAREZ, SERGIO
[ADDRESS ON FILE]

CAMARENA, BERNARD
[ADDRESS ON FILE]

CAMARI BOYD
[ADDRESS ON FILE]

CAMARILLO, JESUS
[ADDRESS ON FILE]

CAMARILLO, ROBERT
[ADDRESS ON FILE]

CAMAT, BRIAN
[ADDRESS ON FILE]

CAMBEIS, MARGUERITE
[ADDRESS ON FILE]

CAMBRENS TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

CAMBRIA UNITED INC
6 NESHAMINY INTERPLEX DR SUITE  208
FEASTERVILLE, PA  19053

CAMBRIA UNITED INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

CAMBRIDGE LEE INDUSTRIES INC
ATTN: LLOYD ROBICHEAU
86 TUBE DR
READING, PA  19605

CAMBRIDGE RETIREMENT SYSTEM
ATTN: GENERAL COUNSEL
125 CAMBRIDGE PARK DRIVE
SUITE 104
CAMBRIDGE, MA  02140-2369

CAMBRIDGE TRANSPORT LLC (MC1101056)
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

CAMBRIDGE TRANSPORT LLC
OR TRANSAM FINANCIAL SERVICES, INC.
PO BOX 872632
KANSAS CITY, MO  64187

CAMBRO MANUFACTURING CO
5801 SKYLAB RD
HUNTINGTON BEACH, CA  92647

CAMCO MFG
121 LANDMARK DR
GREENSBORO, NC  27409

CAMCO TRANSPORTATION, INC.
2385 HERITAGE VIEW LANE
THOMASVILLE, NC  27360

CAMDEN, JAMES
[ADDRESS ON FILE]

CAME, ANTHONY
[ADDRESS ON FILE]

CAMEAU, CARLO
[ADDRESS ON FILE]

CAMEJO, JUAN
[ADDRESS ON FILE]

CAMEL EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CAMEL TRANSPORT INC
1601 SOUTH VEGA STREET
ALHAMBRA, CA  91801

CAMEL TRANZ LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

CAMELBACK TRANSPORTATION LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

CAMENNI-HUNT, NICK
[ADDRESS ON FILE]

CAMERLYNCK, MATTHEW
[ADDRESS ON FILE]

CAMERON CARGO LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CAMERON D WINDOM
[ADDRESS ON FILE]

CAMERON TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CAMERON, EDWARD
[ADDRESS ON FILE]

CAMERON, JOSEPH
[ADDRESS ON FILE]

CAMERON, OCTAVIUS
[ADDRESS ON FILE]

CAMERON, ROBERT M
[ADDRESS ON FILE]

CAMERON, ROBERT
[ADDRESS ON FILE]

CAMERON, RUDOLPH
[ADDRESS ON FILE]

CAMERON, SHERRI
[ADDRESS ON FILE]

CAMERON, WILLIAM
[ADDRESS ON FILE]

CAMEROTA TRUCK PARTS
PO BOX 1134
ENFIELD, CT  06083

CAMFIL
ATTN: DANTE ROMAN
500 S MAIN ST
CRYSTAL LAKE, IL  60014

CAMFIL
ATTN: TONY LILDARRIE
2700 STEELES AVE W
CONCORD, ON  L4K 3C8
CANADA

CAMIRA FREIGHT LLC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA  30350

CAMIRA, TAMBA PHILLIP
[ADDRESS ON FILE]

CAMMISA, JOHN
[ADDRESS ON FILE]

CAMP, BILLY
[ADDRESS ON FILE]

CAMP, JAMIE
[ADDRESS ON FILE]

CAMP, JAMIE
[ADDRESS ON FILE]

CAMP, MARTIN
[ADDRESS ON FILE]

CAMP, MARTIN
[ADDRESS ON FILE]

CAMP, SCOTT
[ADDRESS ON FILE]

CAMP, WILLIAM
[ADDRESS ON FILE]

CAMPANA DECOR INC
2350 S DAHLIA ST
DENVER, CO  80222

CAMPANELLA, RICHARD
[ADDRESS ON FILE]

CAMPBELL BOYS TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CAMPBELL EXPEDITORS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

CAMPBELL FARMS & FORESTRY INC.
11935 EAST M-32
JOHANNESBURG, MI  49751

CAMPBELL FREIGHTLINER
D/B/A: CAMPBELL FREIGTLINER LLC
P.O. BOX 7600
MONROE TOWNSHIP, NJ  08831

CAMPBELL FREIGTLINER LLC
PO BOX 7600
MONROE TOWNSHIP, NJ  08831

CAMPBELL JR, ALFRED
[ADDRESS ON FILE]

CAMPBELL MANUFACTURING
ATTN: CECILIA YERGER
PO BOX 207, 127 E SPRING ST
BECHTELSVILLE, PA  19505

CAMPBELL MANUFACTURING
ATTN: DIANE HARTMAN
127 E SPRING ST
BECHTELSVILLE, PA  19505

CAMPBELL MFG
127 E SPRING STREET, PO BOX 207
BECHTELSVILLE, PA  19505

CAMPBELL SERVICE
14560 57TH STREET
BECKER, MN  55308

CAMPBELL SUPPLY COMPANY
C/O W CAMPBELL SUPPLY COMPANY OF
PORT NEWARK LLC
PO BOX 5966
NEWARK, NJ  07105

CAMPBELL SUPPLY COMPANY
CAMPBELL FREIGHTLINER, LLC
1015 CRANBURY S RIVER RD
PO BOX 7600
MONROE TOWNSHIP, NJ  08831

CAMPBELL TOWING INC
223 ANGULAR STREET
BURLINGTON, IA  52601

CAMPBELL TRUCKING INC
1 CLINTON ST, P. O. BOX 201
GALETON, PA  16922

CAMPBELL, ANTHONY L
[ADDRESS ON FILE]

CAMPBELL, ANTHONY
[ADDRESS ON FILE]

CAMPBELL, ANTHONY
[ADDRESS ON FILE]

CAMPBELL, ANTONIO
[ADDRESS ON FILE]

CAMPBELL, ANTONIO
[ADDRESS ON FILE]

CAMPBELL, BILLY
[ADDRESS ON FILE]

CAMPBELL, BRANDON
[ADDRESS ON FILE]

CAMPBELL, BRIAN
[ADDRESS ON FILE]

CAMPBELL, BRIAN
[ADDRESS ON FILE]

CAMPBELL, BRODERICK
[ADDRESS ON FILE]

CAMPBELL, CASSIDY
[ADDRESS ON FILE]

CAMPBELL, CHARLES
[ADDRESS ON FILE]

CAMPBELL, CHRIS
[ADDRESS ON FILE]

CAMPBELL, CHRIS
[ADDRESS ON FILE]

CAMPBELL, CHRISTEN
[ADDRESS ON FILE]

CAMPBELL, CHRISTINA
[ADDRESS ON FILE]

CAMPBELL, CHRISTOPHER
[ADDRESS ON FILE]

CAMPBELL, CLINTON
[ADDRESS ON FILE]

CAMPBELL, CORNELIUS
[ADDRESS ON FILE]

CAMPBELL, DARRYL A
[ADDRESS ON FILE]

CAMPBELL, DAVID
[ADDRESS ON FILE]

CAMPBELL, DAVID
[ADDRESS ON FILE]

CAMPBELL, DENNIS
[ADDRESS ON FILE]

CAMPBELL, DOUGLAS
[ADDRESS ON FILE]

CAMPBELL, EDWARD
[ADDRESS ON FILE]

CAMPBELL, FRED
[ADDRESS ON FILE]

CAMPBELL, GEORGE
[ADDRESS ON FILE]

CAMPBELL, GEORGE
[ADDRESS ON FILE]

CAMPBELL, HARRISON
[ADDRESS ON FILE]

CAMPBELL, HERNANDEZ
[ADDRESS ON FILE]

CAMPBELL, HOMER
[ADDRESS ON FILE]

CAMPBELL, JACK
[ADDRESS ON FILE]

CAMPBELL, JEFF
[ADDRESS ON FILE]

CAMPBELL, JOHN
[ADDRESS ON FILE]

CAMPBELL, JOHN
[ADDRESS ON FILE]

CAMPBELL, JOHN
[ADDRESS ON FILE]

CAMPBELL, JOHN
[ADDRESS ON FILE]

CAMPBELL, KARIN
[ADDRESS ON FILE]

CAMPBELL, KEANO
[ADDRESS ON FILE]

CAMPBELL, KEVIN
[ADDRESS ON FILE]

CAMPBELL, KRISTIN
[ADDRESS ON FILE]

CAMPBELL, LANCER
[ADDRESS ON FILE]

CAMPBELL, LERONE
[ADDRESS ON FILE]

CAMPBELL, LOWELL
[ADDRESS ON FILE]

CAMPBELL, MARILYN
[ADDRESS ON FILE]

CAMPBELL, MARK
[ADDRESS ON FILE]

CAMPBELL, MARK
[ADDRESS ON FILE]

CAMPBELL, MARTEEZ
[ADDRESS ON FILE]

CAMPBELL, MARTHA
[ADDRESS ON FILE]

CAMPBELL, MICHAEL
[ADDRESS ON FILE]

CAMPBELL, MORRIS
[ADDRESS ON FILE]

CAMPBELL, NICHALES
[ADDRESS ON FILE]

CAMPBELL, PAUL
[ADDRESS ON FILE]

CAMPBELL, PAULA
[ADDRESS ON FILE]

CAMPBELL, PETER
[ADDRESS ON FILE]

CAMPBELL, RASHE LA SHON
[ADDRESS ON FILE]

CAMPBELL, RICHARD
[ADDRESS ON FILE]

CAMPBELL, RICHIE
[ADDRESS ON FILE]

CAMPBELL, ROGER
[ADDRESS ON FILE]

CAMPBELL, RONALD
[ADDRESS ON FILE]

CAMPBELL, ROSLYN
[ADDRESS ON FILE]

CAMPBELL, RYAN
[ADDRESS ON FILE]

CAMPBELL, SHELDON
[ADDRESS ON FILE]

CAMPBELL, SHERON
[ADDRESS ON FILE]

CAMPBELL, STEVEN
[ADDRESS ON FILE]

CAMPBELL, STEVEN
[ADDRESS ON FILE]

CAMPBELL, TERRY
[ADDRESS ON FILE]

CAMPBELL, THOMAS
[ADDRESS ON FILE]

CAMPBELL, TINA
[ADDRESS ON FILE]

CAMPBELL, TOBY
[ADDRESS ON FILE]

CAMPBELL, TRESSA
[ADDRESS ON FILE]

CAMPBELL, TYRONE
[ADDRESS ON FILE]

CAMPBELL, ULYSSES
[ADDRESS ON FILE]

CAMPBELL, VIDALE
[ADDRESS ON FILE]

CAMPBELL, WALTER
[ADDRESS ON FILE]

CAMPBELL, WAYNE
[ADDRESS ON FILE]

CAMPBELL, WILLIAM
[ADDRESS ON FILE]

CAMPBELL, WILLIAM
[ADDRESS ON FILE]

CAMPBELL, WILLIAM
[ADDRESS ON FILE]

CAMPBELL, WILLIAM
[ADDRESS ON FILE]

CAMPBELL-BROWN, INC.
3814 N GRAHAM ST, PO BOX 26685
CHARLOTTE, NC  28221

CAMPBELLS WRECKER SERVICE & BODY
SHOP
801 ROSEWOOD DRIVE
COLUMBIA, SC  29201

CAMPEAU, ROBERT
[ADDRESS ON FILE]

CAMPER WORLD
1260 LAKE SHADY AVE. S.
ORONOCO, MN  55960

CAMPER, GARRETT
[ADDRESS ON FILE]

CAMPER, TROY
[ADDRESS ON FILE]

CAMPFIELD, THOMAS
[ADDRESS ON FILE]

CAMPIN, CAROLE
[ADDRESS ON FILE]

CAMPING WORLD C/O RWSCS
ATTN: CARLOS CERVERA
29857 NETWORK PLACE
CHICAGO, IL  60673

CAMPING WORLD ROCKLIN
4435 GRANITE DR
ROCKLIN, CA  95677

CAMPING WORLD
1355 TARA ST
IDAHO FALLS, ID  83402

CAMPING WORLD
ATTN: CARLOS CERVERA
RWSCS
29857 NETWORK PLACE
CHICAGO, IL  60673

CAMPING WORLD
ECHO GLOBAL LOGISTICS, 600 W CHICAGO
AVE
CHICAGO, IL  60654

CAMPING WORLD
RWSCS
29857 NETWORK PLACE
CHICAGO, IL  60673

CAMPIONE, JOSEPH
[ADDRESS ON FILE]

CAMPMANY, RAMON
[ADDRESS ON FILE]

CAMPO, FRANK
[ADDRESS ON FILE]

CAMPOS, AGUSTIN
[ADDRESS ON FILE]

CAMPOS, AMANDA
[ADDRESS ON FILE]

CAMPOS, ANTONIO
[ADDRESS ON FILE]

CAMPOS, DANIEL
[ADDRESS ON FILE]

CAMPOS, ERIC
[ADDRESS ON FILE]

CAMPOS, EZEQUIEL
[ADDRESS ON FILE]

CAMPOS, JOSE
[ADDRESS ON FILE]

CAMPOS, JOSEPH
[ADDRESS ON FILE]

CAMPOS, LUIS
[ADDRESS ON FILE]

CAMPOS, MARTIN
[ADDRESS ON FILE]

CAMPOS, ROBERT
[ADDRESS ON FILE]

CAMPOS, RYAN
[ADDRESS ON FILE]

CAMPOS, SUSANA
[ADDRESS ON FILE]

CAMRUN EXPRESS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

CAMSO USA INC.
8215 FOREST POINT BLVD., SUITE 300
CHARLOTTE, NC  28273

CAMSO USA INC.
P.O. BOX 60158
CHARLOTTE, NC  28260

CAMSO USA INC.
PO BOX 60158
CHARLOTTE, NC  28260

CAMSO USA INC.
PO BOX 772913
DETROIT, MI  48277

CAMUS ELECTRIC CO INC
PO BOX 6762
SHREVEPORT, LA  71136

CAMYS TRUCKS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CAN CORP
3721 POTTSVILLE PIKE
READING, PA  19605

CAN DO CARRIERS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

CAN LOGISTICS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

CAN STATES EXPRESS INC.
20 BEAVERHALL ROAD
BRAMPTON, ON  L6X4L3
CANADA

CAN TRUCKING, INC.
PO BOX 3305
ELIZABETH, NJ  07207

CANAAN LAND TILE LLC
24023 NE SHEA LN  304
WOOD VILLAGE, OR  97060

CANAAN LOGISTIC INC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

CANACCORD GENUITY/CDS (5046)
ATT BEN THIESSEN OR PROXY DEPT
10337 PACIFIC CENTRE
2200-609 GRANVILLE ST
VANCOUVER, BC  V7Y 1H2  CANADA

CANADA ALARMS
SUITE 477, 2 TORONTO ST
TORONTO, ON  M5C 2B5
CANADA

CANADA ALL-CARGO DAMAGE INSPECTION
SVCS
21349-86A CRESCENT
LANGLEY, BC  V1M 2A2
CANADA

CANADA LIFE ASSURANCE COMPANY
GROUP INSURANCE PAYMENT ADMIN
PO BOX 1053
WINNIPEG, MB  R3C 2X4
CANADA

CANADA LIFE ASSURANCE COMPANY
PO BOX 7200 STATION MAIN
WINNIPEG, MB  R3C 4W4
CANADA

CANADA POST CORPORATION
1000-266 GRAHAM AVE
WINNIPEG, MB  R3C 0A0
CANADA

CANADA REVENUE AGENCY
555 MACKENZIE AVENUE
OTTAWA, ON  K1A 0L5
CANADA

CANADA REVENUE AGENCY
PO BOX 3800 STN A
SUDBURY, ON  P3A 0C3
CANADA

CANADA SPRING MFG (1988) INC
2933 NORLAND AVE
BURNABY, BC  V5B 3A9
CANADA

CANADA, DAMON
[ADDRESS ON FILE]

CANADA, STACY M
[ADDRESS ON FILE]

CANADAY, JEFF A
[ADDRESS ON FILE]

CANADIAN ANTLER DESIGNS INCORP
ATTN: VICTOR LAZEPKO
711 SELKIRK AVE
WINNIPEG, MB  R2W 2N4
CANADA

CANADIAN FLATBEDS LTD
CANADIAN FLATBEDS LTD, 8270 LAWSON
ROAD
MILTON, ON  L9T5J3
CANADA

CANADIAN FREIGHT INSPECTION
71 MILL ST
MILTON, ON  L9T 1R8
CANADA

CANADIAN HAULERS
OR ECAPITAL ORILLIA (CAN)
174 W ST S 2ND FL
ORILLIA, QC  L3V 6L4
CANADA

CANADIAN KINGPIN SPECAILISTS LTD.
P.O. BOX 63
ECHO BAY, ON  P0S 1C0
CANADA

CANADIAN LINEN AND UNIFORM SERVICE CO
PO BOX 51073
RPO TYNDALL
WINNIPEG, MB  R2X 3C6
CANADA

CANADIAN LINEN AND UNIFORM SERVICE CO
PO BOX 51075
RPO TYNDALL
WINNIPEG, MB  R2X 3C6
CANADA

CANADIAN LINEN AND UNIFORM SERVICE CO
PO BOX 51087
RPO TYNDALL
WINNIPEG, MB  R2X 3C6
CANADA

CANADIAN MARKING SYSTEMS DIV O
135 MIDLAND ST
WINNIPEG, MB  R3E 3M9
CANADA

CANADIAN NATIONAL RAILROAD
17550 ASHLAND AVE
HOMEWOOD  60430

CANADIAN ORGANIC SPICE & HERB
ATTN: CINDY PENGELLY
ADMINISTRATION
BOX 730 115 MAIN ST
WATSON, SK  S0K 4V0  CANADA

CANADIAN SPRINGS
A DIV OF AQUATERRA CORPORATION
PO BOX 4514 STN A
TORONTO, ON  M5W 4L7
CANADA

CANADY, JAMAR S
[ADDRESS ON FILE]

CANADY, NOEMI
[ADDRESS ON FILE]

CANADY, TYNISHA
[ADDRESS ON FILE]

CANADY-MCGEE, KESHA
[ADDRESS ON FILE]

CANAJ, EMILJANO
[ADDRESS ON FILE]

CANAL CARTAGE COMPANY
PO BOX 207284
DALLAS, TX  75320

CANALES, ESTELA
[ADDRESS ON FILE]

CANALES, FRANCISCO
[ADDRESS ON FILE]

CANALES, ORLANDO
[ADDRESS ON FILE]

CANALES, RUSSELL
[ADDRESS ON FILE]

CANAM FLATDECKS LTD
OR REVOLUTION CAPITAL INC
4-7500 HIGHWAY 27
WOODBRIDGE, MB  L4H 0J2
CANADA

CANAM TRANSPORT, INC
OR LOVES SOLUTIONS, LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

CANAM TRUCKING INC
OR J D FACTORS CORPORATION
315 MATHESON BLVD E
MISSISSAUGA, ON  L4Z1X8
CANADA

CANAMEX-CARBRA TRANSPORTATION SVC
INC.
7415 TORBRAM RD
MISSISSAUGA, ON  L4T 1G8
CANADA

CANANUUG TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CANAS, OSCAR
[ADDRESS ON FILE]

CANASI, MICHAEL
[ADDRESS ON FILE]

CANCEL, ANTHONY
[ADDRESS ON FILE]

CANCINO, EDGAR
[ADDRESS ON FILE]

CANCINO, EDGAR
[ADDRESS ON FILE]

CANDC TRANSPORT LLC
OR LOVES SOLUTIONS, LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

CANDELA, SALVATORE
[ADDRESS ON FILE]

CANDELARIA, BEN JAMES
[ADDRESS ON FILE]

CANDELARIA, NATHANIEL
[ADDRESS ON FILE]

CANDELARIA, RAYMOND
[ADDRESS ON FILE]

CANDELAS, JESSICA
[ADDRESS ON FILE]

CANDELLA, MICHAEL
[ADDRESS ON FILE]

CANDELO, JIMMY
[ADDRESS ON FILE]

CANDICE DUGAN
[ADDRESS ON FILE]

CANDICE PIERCE
[ADDRESS ON FILE]

CANDID TRUCKING INCORPORATED
OR ECAPITAL ORILLIA (CAN)
174 W ST S 2ND FL
ORILLIA, SK  L3V 6L4
CANADA

CANDIDOS TOW & REPAIR
722 E MOUNT VERNON ST
SOMERSET, KY  42501

CANDIDOS TOW & REPAIR
722 EAST MT VERNON ST
SOMERET, KY  42501

CANDI-LYNN MIRANDA
[ADDRESS ON FILE]

CANDLE RIVER TRUCKING LLC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

CANDLER, JONATHAN
[ADDRESS ON FILE]

CANDRE, DOUGLAS
[ADDRESS ON FILE]

CANDRIENE LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CANDY LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

CANDY, TIMOTHY
[ADDRESS ON FILE]

CANELA, MARCOS
[ADDRESS ON FILE]

CANET-MESA, IVAN
[ADDRESS ON FILE]

CAN-EX GROUP LOGISTICS INC
46 UPPER HUMBER DR
ETOBICOKE, ON  M9W 7B3
CANADA

CANFIER TRUCKING LLC
OR ACS FACTORS, PO BOX 150306
OGDEN, UT  84415-0306

CANGIALOSI, DOMINICK F
[ADDRESS ON FILE]

CANIDA, DONALD
[ADDRESS ON FILE]

CANIPE, GARRY
[ADDRESS ON FILE]

CANIZALES, ALBERT
[ADDRESS ON FILE]

CANIZALES, JOSE
[ADDRESS ON FILE]

CANLAS, CARMINA
[ADDRESS ON FILE]

CANMORE CARRIERS INC
OR IPS INVOICE PAYMENT SYSTEM
PO BOX 77226
MISSISSAUGA, AB  L5T 2P4
CANADA

CANNA CONTINENTAL
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

CANNADY, ANTIONE
[ADDRESS ON FILE]

CANNADY, DARRYL
[ADDRESS ON FILE]

CANNADY, DAVID
[ADDRESS ON FILE]

CANNADY, ZARAK
[ADDRESS ON FILE]

CANNARELLA, MELANIE
[ADDRESS ON FILE]

CANNATELLA, MARK
[ADDRESS ON FILE]

CANNIFF, DAVID
[ADDRESS ON FILE]

CANNING, DAVID
[ADDRESS ON FILE]

CANNON LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CANNON MACHINE INC
1641 DAVIS NW
GRAND RAPIDS, MI  49504

CANNON TRANSPORT
113 RANGE DRIVE
GARLAND, TX  75040

CANNON TRANSPORT
209 RANGE DRIVE
GARLAND, TX  75040

CANNON, DANNA
[ADDRESS ON FILE]

CANNON, DAVID
[ADDRESS ON FILE]

CANNON, FREDRICH
[ADDRESS ON FILE]

CANNON, JAMES K
[ADDRESS ON FILE]

CANNON, JAMES
[ADDRESS ON FILE]

CANNON, KAYLA
[ADDRESS ON FILE]

CANNON, KAYLA
[ADDRESS ON FILE]

CANNON, MICHAEL
[ADDRESS ON FILE]

CANNON, PAUL
[ADDRESS ON FILE]

CANNON, SCOTT R
[ADDRESS ON FILE]

CANNON, TARAY
[ADDRESS ON FILE]

CANNON, WILLIAM
[ADDRESS ON FILE]

CANNONBALL EXPRESS TRANSPORTATION,
LLC
10064 S 134 STREET
OMAHA, NE  68138

CANO & SONS TRUCKING LLC
109 W DICKER ROAD SUITE B
SAN JUAN, TX  78589

CANO, CHRISTINA
[ADDRESS ON FILE]

CANO, CHRISTOPHER
[ADDRESS ON FILE]

CANO, MARIO A
[ADDRESS ON FILE]

CANON USA
C/O PROGENY CLAIM SERVICE, PO BOX 1229
CROWN POINT, IN  46308

CANON USA
PROGENCY CLAIM SERVICE, PO BOX 1229
CROWN POINT, IN  46308

CANON, RANDY
[ADDRESS ON FILE]

CANOPIOUS (VIA RT SPECIALTY)
C/O RSUI
945 EAST PACES FERRY ROAD NE
SUITE 1800
ATLANTA, GA  30326

CANORRO, JOHN
[ADDRESS ON FILE]

CANOS CORP
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

CANSECO, JESUS
[ADDRESS ON FILE]

CANSOURCE CORPORATE
ATTN: JESSICA BEACH
1925 PIKE RD STE 103
LONGMONT, CO  80501

CAN-STATES FREIGHT SYSTEMS INC
314-913 JEFFE4RSON AVE
WINNEPEG, MB  R2P 1H8
CANADA

CANTARA COMMERCIAL COLLISION
2 ALEWIVE PARK ROAD
KENNEBUNK, ME  04043

CANTEEN FOOD & VENDING
940 LIVELY BLVD
WOOD DALE, IL  60191

CANTEEN FOOD & VENDING
A DIVISION OF CANTEEN, PO BOX 417632
BOSTON, MA  02241

CANTEEN FOOD & VENDING
PO BOX 417632
BOSTON, MA  02241

CANTEEN OF CANADA LTD
1 PROLOGIS BLVD STE 400
MISSISSAUGA, ON  L5W 0G2
CANADA

CANTEEN ONE
4150 OLSON MEMORIAL HWY, SUITE 200
MINNEAPOLIS, MN  55422

CANTEEN ONE
700 N 5TH ST
MINNEAPOLIS, MN  55401

CANTEEN VENDING SERVICES
17501 W 98TH ST, SUITE 12-39
LENEXA, KS  66219

CANTEEN VENDING SERVICES
940 LIVELY BLVD
WOOD DALE, IL  60191

CANTEEN VENDING SERVICES
P.O. BOX 91337
CHICAGO, IL  60693

CANTEEN VENDING SERVICES
PO BOX 417632
BOSTON, MA  02241-7632

CANTELOPE, KENDRA
[ADDRESS ON FILE]

CANTER, KENNETH
[ADDRESS ON FILE]

CANTERBURY, DERRICK
[ADDRESS ON FILE]

CANTLAY, PAUL
[ADDRESS ON FILE]

CANTLEY, KENNETH
[ADDRESS ON FILE]

CANTLEY-KLINE, SHAWN
[ADDRESS ON FILE]

CANTLOW, TERRY
[ADDRESS ON FILE]

CANTNER, MICHAEL
[ADDRESS ON FILE]

CANTON, ANDREW
[ADDRESS ON FILE]

CANTON, ANDREW
[ADDRESS ON FILE]

CANTOR, JESUS
[ADDRESS ON FILE]

CANTORI, LEONARDO
[ADDRESS ON FILE]

CANTRELL, GARY
[ADDRESS ON FILE]

CANTRELL, JAMES
[ADDRESS ON FILE]

CANTRELL, MARVIN
[ADDRESS ON FILE]

CANTRELL, MICHAEL
[ADDRESS ON FILE]

CANTRELL, RICHARD
[ADDRESS ON FILE]

CANTRELL, WERNER
[ADDRESS ON FILE]

CANTRELLS TOWING & RECOVERY
20812 E 550TH STREET
COLONA, IL  61241

CAR-TRUCK 2009 INC.
2 BLAIR DR
BRAMPTON, ON  L6T 2H5
CANADA

CANTU, ALFREDO
[ADDRESS ON FILE]

CANTU, BOB
[ADDRESS ON FILE]

CANTU, CYNTHIA Y
[ADDRESS ON FILE]

CANTU, CYNTHIA
[ADDRESS ON FILE]

CANTU, FELIX
[ADDRESS ON FILE]

CANTU, JESSE
[ADDRESS ON FILE]

CANTU, JOE
[ADDRESS ON FILE]

CANTU, MARCELINO
[ADDRESS ON FILE]

CANTWELL, DON
[ADDRESS ON FILE]

CANTWELL, LORENA
[ADDRESS ON FILE]

CANTY, DEVION
[ADDRESS ON FILE]

CANTY, KARON
[ADDRESS ON FILE]

CANTY, MOSES
[ADDRESS ON FILE]

CANUS LOGISTIC INC
45 EASTBROOK WAY
BRAMPTON, ON  L6P 1K5
CANADA

CANX TRANSPORT LTD
OR REV CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

CANYON CARGO LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

CANYON CARGO, LLC
4120 CONSULATE PLAZA DR STE 150
HOUSTON, TX  77032

CANYON EXPRESS TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

CANYON TRANSPORTATION INC
1923 WASHINGTON AVE  2319
HOUSTON, TX  77007-6132

CANYON TRANSPORTERS LLC
OR TRANSAM FINANCIAL SERVICES, INC.
PO BOX 872632
KANSAS CITY, MO  64187

CAO, HUNG
[ADDRESS ON FILE]

CAO, OSCAR
[ADDRESS ON FILE]

CAP LOGISTICS LLC
OR S3 CAPITAL LLC, PO BOX 4065
WARREN, NJ  07059

CAP TRUCKING LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

CAPABLE EXPRESS LLC
3292 THOMPSON BRIDGE ROAD
GAINESVILLE, GA  30506

CAPACITY, LLC
ATTN: GENERAL COUNSEL
1112 CORPORATE RD
NORTH BRUNSWICK TOWNSHIP, NJ  08902

CAPASSO, SALVATORE
[ADDRESS ON FILE]

CAPE CARGO INC
54B MEETINGHOUSE LANE
SAGAMORE BEACH, MA  02562

CAPE COD EXPRESS
1 EXPRESS DR
WAREHAM  02571-5028

CAPE COD EXPRESS, INC.
1 EXPRESS DR
NANTUCKET
WAREHAM, MA  02571

CAPE FEAR LIFT TRUCKS
PO BOX 2078
BURLINGTON, NC  27216

CAPE FEAR LIFT TRUCKS
PO BOX 63130
CHARLOTTE, NC  28263

CAPE FEAR PUBLIC UTILITY AUTH
235 GOVERNMENT CTR DR.
WILMINGTON, NC  28403

CAPEK, JOHN
[ADDRESS ON FILE]

CAPERS, ANTHONY
[ADDRESS ON FILE]

CAPERS, GARY
[ADDRESS ON FILE]

CAPERS, TIMOTHY
[ADDRESS ON FILE]

CAPETILLO, OLGA LIDI, LARA
[ADDRESS ON FILE]

CAPGEMINI AMERICA
C/O BANK OF AMERICA
012663 COLLECTION CENTER DR
CHICAGO, IL  60693

CAPITAL 1 TRANS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

CAPITAL 1 TRANSPORT LLC
OR BC FACTORING LLC, P.O. BOX 172091
MEMPHIS, TN  38187

CAPITAL ADHESIVES & PACKAGING CORP
ATTN: KANE NEESE
1260 S OLD STATE ROAD 67
MOORESVILLE, IN  46158

CAPITAL ALLIANCE CORP
6246 W STERNS ROAD
OTTAWA LAKE, MI  49267

CAPITAL CITY BEVERAGE
ATTN: TINA TANT
KUEHNE-NAGEL
PO BOX 171118
MEMPHIS, TN  38187

CAPITAL CITY CARGO
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CAPITAL CITY GROUNDSKEEPING
5213 CHIN PAGE RD
DURHAM, NC  27703

CAPITAL CONTAINERS LLC
720 SUTTER AVENUE, 4B
WEST SACRAMENTO, CA  95691

CAPITAL D&A LLC
OR PORTER BILLING SERVICES, LLC
PO BOX 440127
NASHVILLE, TN  37244

CAPITAL DOORS, INC.
135 ROUSH CIR
FAIRMONT, WV  26554

CAPITAL ELECTRIC COOP INC
7401 YUKON DR.
PO BOX 730
BISMARCK, ND  58502-0730

CAPITAL EQUIPMENT AND HANDLING, INC.
D/B/A: EQUIPMENT DEPOT WISCONSIN INC
28518 NETWORK PLACE
CHICAGO, IL  60673-8518

CAPITAL EXPRESS LINES INC
3575 ROCKY HILL CT
LOOMIS, CA  95650

CAPITAL FIRE EXTINGUISHER CO., INC.
PO BOX 6245
NORTH LITTLE ROCK, AR  72124

CAPITAL FIRE PROTECTION LTD
365 MAXWELL CRESCENT
REGINA, SK  S4N 5X9
CANADA

CAPITAL FIRE PROTECTION
3360 VALLEYVIEW DR
COLUMBUS, OH  43204

CAPITAL FLEET SERVICES LLC
11924 OLD STAGE ROAD, SUITE A
CHESTER, VA  23836

CAPITAL LOGISTICS LLC (MC1241027)
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

CAPITAL LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CAPITAL TOWING & RECOVERY, INC
1306 HARMON AVE
COLUMBUS, OH  43223

CAPITAL TRANS SERVICE
ATTN: ALAN LECLAIR, PO BOX 248
WINDHAM, NH  03087

CAPITAL TRANS
ASCENT GLOBAL, PO BOX 371100
MILWAUKEE, WI  53237

CAPITAL TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

CAPITAL TRANSPORTATION SERVICES INC
PO BOX 248
WINDHAM, NH  03087

CAPITAL TRANSPORTATION SOLUTIONS LLC
1915 VAUGHN RD NW
KENNESAW, GA  30144

CAPITAL TRANSPORTATION SOLUTIONS LLC
ATTN: ACCOUNTING, 1915 VAUGHN RD
KENNESAW, GA  30144

CAPITAL VOLVO TRUCK & TRAILER
PO BOX 9427, 185 WEST BLVD.
MONTGOMERY, AL  36108

CAPITALAND LOGISTICS, LLC.
100 NICHOLAS COURT
SCHENECTADY, NY  12303

CAPITO, NIKKO
[ADDRESS ON FILE]

CAPITOL CITY BOLT & SCREW CO INC
1003 3RD AVE S
NASHVILLE, TN  37210

CAPITOL CITY HONDA
2370 CARRIAGE LOOP SW
OLYMPIA, WA  98502

CAPITOL EXPRESS, INC.
8125 STAYTON DR STE A
JESSUP, MD  20794

CAPITOL JANITORIAL SERVICE
706 E MEADOWS DR
MOUNT JULIET, TN  37122

CAPITOL LIFT TRUCK INC
2421 SW 14TH STREET
OKLAHOMA CITY, OK  73108

CAPITOL LOGISTICS, INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CAPITOL MEDALS INC
1701-H N. MAIN STREET
HIGH POINT, NC  27262

CAPITOL TRUCKING INC (GLEN ELLYN IL)
OR TAB BANK, PO BOX 150290
OGDEN, UT  84415

CAPITOL TRUCKING INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

CAPIZZI, MITCHEL
[ADDRESS ON FILE]

CAPLAN LOGISTICS INC.
20763 W PARK AVE
MUNDELEIN, IL  60060

CAPLES, BRADLEY
[ADDRESS ON FILE]

CAPLINGER, CHARLES
[ADDRESS ON FILE]

CAPO FIRESIDE
26401 VIA DE ANZA
SAN JUAN CAPISTRANO, CA  92675

CAPO LOGIC LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

CAPO LOGISTICS, LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

CAPO TRANSPORT GROUP
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

CAPOCHE TRUCKS LLC
OR FREIGHT FACTORING SPECIALISTS LLC
PO BOX 31792
DEPT 10010
TAMPA, FL  33631-3792

CAPOZZA, JOSEPH
[ADDRESS ON FILE]

CAPOZZOLI, JEFFREY
[ADDRESS ON FILE]

CAPPELLINO, JOSEPH
[ADDRESS ON FILE]

CAPPETTA, STEVEN
[ADDRESS ON FILE]

CAPPIS, SCOTT
[ADDRESS ON FILE]

CAPPS, KYLE
[ADDRESS ON FILE]

CAPPUCHI, JOEL
[ADDRESS ON FILE]

CAPRA, JOSEPH
[ADDRESS ON FILE]

CAPRANOS, MICHAEL
[ADDRESS ON FILE]

CAPRICE EXPEDITE LOGISTIC LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CAPRICE HARRIED
[ADDRESS ON FILE]

CAPRICORN EXPRESS LLC
OR RIVIERA FINANCE MINNEAPOLIS
PO BOX 850243
MINNEAPOLIS, MN  55485-0243

CAPRITOY LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

CAPROCK WASTE
A WASTE CONNECTIONS COMPANY
PO BOX 679859
DALLAS, TX  75267

CAPSAND LOGISTICS
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CAPSHAW, JAMES
[ADDRESS ON FILE]

CAPSI NATIONWIDE LLC
ATTN: MOHAMMAD NOUROUDINE
4854 OLD NATIONAL HWY STE 128
ATLANTA, GA  30337-6225

CAPSIM MANAGEMENT SIMULATIONS INC
DPT 8022, 2012 CORPORATE LN STE 108
NAPERVILLE, IL  60563

CAPSTONE LOGISTICS LLC
3086 MOMENTUM PLACE
CHICAGO, IL  60689

CAPSTONE LOGISTICS LLC
3086 MOMENTUM PLACE
CHICAGO, IL  60689-5330

CAPTAIN TRANSPORT LTD
33 REDSTONE GROVE NE
CALGARY, AB  T3N 0M3
CANADA

CAPTIVE AIRE SYSTEMS INC
40 SPITLER CIR
GREENVILLE, VA  24440

CAPTIVE AIRE SYSTEMS
6856 LOCKHEED DR
REDDING, CA  96002

CAPTIVE AIRE SYSTEMS
ATTN: BONNIE MILES
6856 LOCKHEED DR
REDDING, CA  96002

CAPTIVE AIRE
1810 14TH ST STE 214
SANTA MONICA, CA  90404

CAPTRANS INC
158 CORDELL RD
SCHENECTADY, NY  12303

CAPTURE LOGISTICS INC
713056 FIRST LINE EHS
MONO, ON  L9W5T8
CANADA

CAPTURE LOGISTICS INC.
9712 CIMMARON AVE
MCCORDSVILLE, IN  46055

CAPUANO, MICHAEL
[ADDRESS ON FILE]

CAPUTI, KEITH
[ADDRESS ON FILE]

CAPUTO, DAVID
[ADDRESS ON FILE]

CAPUTOS OVERHEAD DOOR SERVICE
1194 W CRYSTAL BLUFF DRIVE
MURRAY, UT  84123

CAR 12 INC
OR FIRST BANK & TRUST, PO BOX 328
MADISON, SD  57042

CAR LOGISTICS LLC
147 WEST KELLY STREET
METUCHEN, NJ  08840

CAR O LINER COMPANY
ATTN: ED YOUNG
29900 ANTHONY DR
WIXOM, MI  48393

CAR PROS KIA
7230 SOUTH TACOMA WAY
TACOMA, WA  98409

CAR PROS KIA
ATTN: BOB SHERMAN
7230 S TACOMA WAY
TACOMA, WA  98409

CAR TRANSPORT INC
709 W 65TH ST APT  6
WESTMONT, IL  60559

CARA, NICK
[ADDRESS ON FILE]

CARABAJAL, JESS
[ADDRESS ON FILE]

CARABALLO OVALLES, GABRIEL
[ADDRESS ON FILE]

CARABALLO, ILIANEX
[ADDRESS ON FILE]

CARABALLO, LOUIS
[ADDRESS ON FILE]

CARABALLO, MIGUEL
[ADDRESS ON FILE]

CARACAS TRANSPORTATION INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

CARADINE, DARENTE
[ADDRESS ON FILE]

CARAMEX LOGISTICS INC
44 FIRDALE CRT
SYLVAN LAKE, AB  T4S 2M2
CANADA

CARANO, MIKE
[ADDRESS ON FILE]

CARAT EXPEDITED INC
OR PRO FUNDING INC, DEPT  3045
PO BOX 1000
MEMPHIS, TN  38148-3045

CARAVAN GROUP LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

CARAVAN INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CARAVAN LOGISTICS GROUP LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

CARAVAN LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

CARAVAN LOGISTICS LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75264-0267

CARAVAN TRAILER, L.L.C.
PO BOX 12595
KANSAS CITY, MO  64116

CARAVAN TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

CARAWAY FIRE & SAFETY CORP
4310 AUGUSTA RD
LEXINGTON, SC  29073

CARAWAY, DAVELIN
[ADDRESS ON FILE]

CARAZO-MERCADO, KEVIN
[ADDRESS ON FILE]

CARBAJAL GARCIA, CESAR
[ADDRESS ON FILE]

CARBAJAL, BENJAMIN J
[ADDRESS ON FILE]

CARBAJAL, JESSICA
[ADDRESS ON FILE]

CARBAJAL, KARINA
[ADDRESS ON FILE]

CARBAJAL, VICTOR
[ADDRESS ON FILE]

CARBALLA, JOSEPH
[ADDRESS ON FILE]

CARBALLEIRA, ANTHONY
[ADDRESS ON FILE]

CARBAUGH, ROBERT
[ADDRESS ON FILE]

CARBAUGH, SEAN
[ADDRESS ON FILE]

CARBAUGH, THOMAS
[ADDRESS ON FILE]

CARBENI LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

CARBETT, GREGORY
[ADDRESS ON FILE]

CARBONARO, JOE
[ADDRESS ON FILE]

CARBONE, JOSE
[ADDRESS ON FILE]

CARBONI, CHRISTINA
[ADDRESS ON FILE]

CARBONNEAU, STEVE D
[ADDRESS ON FILE]

CARCAMO, JONATHON
[ADDRESS ON FILE]

CARCAMOS TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CARCANI TRANSPORT LLC
OR VIVA CAPITAL FUNDING, INC
PO BOX 17548
EL PASO, TX  79917

CARCANI TRANSPORT LLC
PO BOX 98
POPLAR GROVE, IL  61065

CARD, MICKELOS
[ADDRESS ON FILE]

CARDA, STEVE
[ADDRESS ON FILE]

CARDANO TRUCKING INC.
1304 S SIR LANCELOT LN APT 2B
MT PROSPECT, IL  60056

CARDEN, DAVID
[ADDRESS ON FILE]

CARDEN, SHERIAN
[ADDRESS ON FILE]

CARDENAS MILLAN, RAFAEL
[ADDRESS ON FILE]

CARDENAS TRUCKING INC
OR FACTORING EXPRESS LLC,
PO BOX 150205
OGDEN, UT  84415

CARDENAS, ARTURO
[ADDRESS ON FILE]

CARDENAS, BELINDA
[ADDRESS ON FILE]

CARDENAS, DAVID
[ADDRESS ON FILE]

CARDENAS, EILEEN
[ADDRESS ON FILE]

CARDENAS, JAVIER
[ADDRESS ON FILE]

CARDENAS, JOSE
[ADDRESS ON FILE]

CARDENAS, JOSE
[ADDRESS ON FILE]

CARDENAS, PEDRO
[ADDRESS ON FILE]

CARDENAS, RAFAEL
[ADDRESS ON FILE]

CARDENAS, RENE
[ADDRESS ON FILE]

CARDER TRUCKING LLC
OR THUNDER FUNDING, DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

CARDER, PAUL
[ADDRESS ON FILE]

CARDER, WILLIE
[ADDRESS ON FILE]

CARDER, WYNN
[ADDRESS ON FILE]

CARDIN, JIM
[ADDRESS ON FILE]

CARDINAL EXPRESS LOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

CARDINAL HEALTH
2353 PROSPECT DR.
AURORA, IL  60502

CARDINAL HEALTH
DATA2LOGISTICS, PO BOX 61050
FORT MYERS, FL  33906

CARDINAL HEALTH
GOODMAN REICHWALD DODGE INC
PO BOX 26067
MILWAUKEE, WI  53226

CARDINAL LAWN & LANDSCAPING
5112 W RIDGE RD
SPENCERPORT, NY  14559

CARDINAL LOGISTICS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

CARDINAL LOGISTICS INC
PO BOX 12090
CHARLOTTE, NC  28220

CARDINAL LOGISTICS MANAGEMENT CORP
LOCKBOX 405069
ATLANTA, GA  30384

CARDINAL LOGISTICS MANAGEMENT CORP.
ATTN: LAURA FERRAIOLO
5333 DAVIDSON HWY
CONCORD, NC  28027-8478

CARDINAL LOGISTICS
5333 DAVIDSON HWY
CONCORD, NC  28027

CARDINAL LOGISTICS
ATTN M SMITH, 5333 DAVIDSON HWY
CONCORD, NC  28027

CARDINAL PALLET CO.
505 W 43RD ST
CHICAGO  60609

CARDINAL TRANSPORT
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

CARDINAUX, JOSE
[ADDRESS ON FILE]

CARDONA, ARTURO
[ADDRESS ON FILE]

CARDONA, BRIAN
[ADDRESS ON FILE]

CARDONA, ELEUTERIO & ROSA E.
[ADDRESS ON FILE]

CARDONA, JOSE
[ADDRESS ON FILE]

CARDONA, RAYMOND
[ADDRESS ON FILE]

CARDONA, WILFREDO
[ADDRESS ON FILE]

CARDONE, ANTHONY
[ADDRESS ON FILE]

CARDONE, ANTHONY
[ADDRESS ON FILE]

CARDONE, JOSEPH
[ADDRESS ON FILE]

CARDOSI, ANTHONY
[ADDRESS ON FILE]

CARDOSO, MARCOS
[ADDRESS ON FILE]

CARDOZA JR, JOSEPH
[ADDRESS ON FILE]

CARDOZA, JOSE
[ADDRESS ON FILE]

CARDOZA, MIGUEL
[ADDRESS ON FILE]

CARDOZA, OSCAR
[ADDRESS ON FILE]

CARDOZO, ANDRES
[ADDRESS ON FILE]

CARDWELL CONSTRUCTION
955 BUFFALO RD SUITE 9
ROCHESTER, NY  14624

CARDWELL, WILLIAM
[ADDRESS ON FILE]

CAREER NOW BRANDS
302 E PARENT AVE
ROYAL OAK, MI  48067

CAREER NOW BRANDS
PO BOX 772970
DETROIT, MI  48277

CAREFREE OF COLORADO
2145 W 6TH AVE
BROOMFIELD, CO  80020

CAREFREE OF COLORADO
4853 WILD FLOWER PL
BROOMFIELD, CO  80020

CAREFREE OF COLORADO
ATTN: TERI MERCER
2145 W 6TH AVE
BROOMFIELD, CO  80020

CAREFREE SERVICES, INCORPORATED
PO BOX 208
MAPLE PLAIN, MN  55359

CAREFREE TRUCKING, INC.
2715 HOWBERT ST
COLORADO SPRINGS, CO  80904

CAREGAN TRANSPORT, INC.
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

CARENOW
PO BOX 745681
ATLANTA, GA  30384

CARESPOT OF JACKSONVILLE FL
PO BOX 403959
ATLANTA, GA  30384

CARESPOT OF ORLANDO/HSI URGENT CARE
LLC
PO BOX 744239
ATLANTA, GA  30374

CARETAKER LANDSCAPE AND TREE
MANAGEMENT
741 NORTH MONTEREY STREET
GILBERT, AZ  85233

CAREVIC INC
34 SOUTHLAND DRIVE, EAST
ST PAUL, MB  R2E 0B3
CANADA

CAREY, ALCEDO
[ADDRESS ON FILE]

CAREY, ANDREW
[ADDRESS ON FILE]

CAREY, BILL
[ADDRESS ON FILE]

CAREY, DAVID
[ADDRESS ON FILE]

CAREY, DESHARA
[ADDRESS ON FILE]

CAREY, JOHN
[ADDRESS ON FILE]

CAREY, MICHAEL P
[ADDRESS ON FILE]

CAREY, MICHAEL
[ADDRESS ON FILE]

CAREY, MIKE
[ADDRESS ON FILE]

CAREY, NATHANAEL
[ADDRESS ON FILE]

CAREY, RANDALL W
[ADDRESS ON FILE]

CAREY, ROMALLIS
[ADDRESS ON FILE]

CAREY, SEAN
[ADDRESS ON FILE]

CAREY, SIDNEY
[ADDRESS ON FILE]

CARFIELD, CHRISTIAN
[ADDRESS ON FILE]

CARGILE, ELIJAH
[ADDRESS ON FILE]

CARGILE, VANTORIA
[ADDRESS ON FILE]

CARGILL
2410 E DRAKE RD
FORT COLLINS, CO  80525

CARGILL, BRUCE
[ADDRESS ON FILE]

CARGILL, COOPER
[ADDRESS ON FILE]

CARGILL, RYAN
[ADDRESS ON FILE]

CARGILL, RYAN
[ADDRESS ON FILE]

CARGO CARE INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

CARGO CARRIERS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CARGO CARRIERS LLC
405 LOGISTICS DR
LAREDO, TX  78045

CARGO DIRECT INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

CARGO EMPIRE LLC
OR BM FINANCIAL LLC
9300 CONROY WINDERMERE RD,  2080
WINDERMERE, FL  34786

CARGO EXPERT LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

CARGO EXPERT SERVICES INC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

CARGO EXPRESS LOGISTICS INC
OR NEXT DAY FUNING, INC., PO BOX 640
CHICAGO HEIGHTS, IL  60412-0640

CARGO EXPRESS TRANSPORT, LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

CARGO EXPRESS
6612 E COUNTY LINE RD
ROGERSVILLE, MO  65721

CARGO FLOW LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

CARGO GLOBAL LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CARGO HANDLERS TRANSPORTATION &
LOGISTICS LLC,
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

CARGO HEAVY DUTY INC.
1251 SHAKESPEARE AVE
KALAMAZOO, MI  49001

CARGO HQ INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

CARGO IN TRANSIT LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

CARGO JET CARRIERS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CARGO LINES
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

CARGO MANAGEMENT GROUP
1100 BOLETUS DR
HENDERSON, NV  89011

CARGO NETWORK SOLUTIONS, INC.
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

CARGO PROS LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

CARGO RUNNER CO
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CARGO RYDER TRANSPORT LLC
PO BOX 3054
WHITTIER, CA  90605-0054

CARGO SOLUTION OREGON EXPRESS
2515 GEARY ST
ALBANY, OR  97322

CARGO SPEED CORP
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

CARGO SPHERE INC
1614 S NORBURY AVE
LOMBARD, IL  60148

CARGO TRAC LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

CARGO TRANS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

CARGO TRANSFER INC
1900 EMPIRE BLVD  230
WEBSTER, NY  14580

CARGO TRANSIT INC
PO BOX 26768
ROCHESTER, NY  14626

CARGO TRANSIT INC.
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068-2348

CARGO TRANSIT INC.
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

CARGO TRANSPORT ALLIANCE LLC
OR ASSIST FINANCIAL SERVICES, INC.
PO BOX 347
MADISON, SD  57042

CARGO TRANSPORT ALLIANCE LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

CARGO TRANSPORTATION SERVICES LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

CARGO TRAVELS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CARGO TRUCK EXPRESS INC
8045 WOODCREEK DR
BRIDGEVILLE, PA  15017

CARGO TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CARGO TRUCKING LLC (MC1280546)
OR RTS FINANCIAL SERVICE, PO BOX 840267
DALLAS, TX  75284-0267

CARGO TRUCKING LLC
17779 HWY Y
SEDALIA, MO  65301

CARGO X TRANSPORT INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

CARGO X TRANSPORT INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CARGO, ERIC
[ADDRESS ON FILE]

CARGO, ERIC
[ADDRESS ON FILE]

CARGOBOSS, INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CARGOBOT LLC
ATTN: ALEXANDRA FRIAS
PO BOX 331924
MIAMI, FL  33233

CARGODITE LLC
OR FARO FACTORING LLC
7613 ROCIO DR SUITE 1
LAREDO, TX  78041

CARGOEXPERT
5584 WHITE FIR WAY
SACRAMENTO, CA  95841-2839

CARGOHUB LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

CARGO-KING TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CARGOLINE INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

CARGOLOGS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

CARGOMATIC INC
PO BOX 92026
LAS VEGAS, NV  89120

CARGOMATIC
211 E OCEAN BLVD STE 430
LONG BEACH, CA  90802

CARGOPRIME CORPORATION
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

CARGOTRANS INTERNATIONAL CORP.
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

CARHART, MICHAEL
[ADDRESS ON FILE]

CARIB TRANSIT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CARIBBEAN EAGLE LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

CARIBBEAN FREIGHT SYSTEMS LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

CARIBBEAN LOGISTICS LLC
OR RIVIERA FINANCE OF TX, PO BOX 202487
DALLAS, TX  75320-2487

CARIBBEAN TRUCKING LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

CARIBE EXPRESS TRANSPORTATION CORP
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

CARIBEX WORLDWIDE
D/B/A: CBX GLOBAL
PO BOX 35668
GREENSBORO, NC  27425

CARIBSTYLE TRANSPORTATION LLC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

CARIGNAN, CHASE S
[ADDRESS ON FILE]

CARIGON, DONALD
[ADDRESS ON FILE]

CARILLO ENTERPRISES INC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

CARILLO, ROBERT
[ADDRESS ON FILE]

CARIMEX INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

CARIMEX INC
OR TAFS, P.O. BOX 872632
KANSAS CITY, MO  64187

CARINI, GILBERT
[ADDRESS ON FILE]

CARINO, GUADALUPE
[ADDRESS ON FILE]

CARIRE, DERICK
[ADDRESS ON FILE]

CARKIN, DONNA
[ADDRESS ON FILE]

CARL A SANTO
[ADDRESS ON FILE]

CARL BOWEN
[ADDRESS ON FILE]

CARL H WALKER JR
[ADDRESS ON FILE]

CARL HICKS
[ADDRESS ON FILE]

CARL HOWARD
[ADDRESS ON FILE]

CARL J WOODS
[ADDRESS ON FILE]

CARL JARL LOCK SAFE & GUN CO
11055 I ST
OMAHA, NE  68137

CARL KING ENERGY SERVICES INC
1400 EAST LEBANON RD.
DOVER, DE  19901

CARL KING ENERGY SERVICES INC
PO BOX 62632
BALTIMORE, MD  21264

CARL KING ENERGY SERVICES INC
PO BOX 70282
PHILADELPHIA, PA  19176

CARL L KOCH
[ADDRESS ON FILE]

CARL L ROBINSON
[ADDRESS ON FILE]

CARL L ROBINSON
[ADDRESS ON FILE]

CARL M FIELDS
[ADDRESS ON FILE]

CARL S ANGEL
[ADDRESS ON FILE]

CARL S GILLON
[ADDRESS ON FILE]

CARL WHITERS
[ADDRESS ON FILE]

CARL, BRITTANY
[ADDRESS ON FILE]

CARL, JAMES
[ADDRESS ON FILE]

CARLE
PO BOX 4024
CHAMPAIGN, IL  61824

CARLETON ENERGY CONSULTING
818 6TH AVENUE, STE 4N
NEW YORK, NY  10001

CARLETON, DAVID KEVIN
[ADDRESS ON FILE]

CARLEVARINO, GIOVANNA
[ADDRESS ON FILE]

CARLEX LAWRENCE GLASS
ATTN: JOSH LAWRENCE
2450 RIDEOUT LN
MURFREESBORO, TN  37128

CARLEX
LYNNCO SUPPLY CHAIN SOLUTION
2448 E 81ST ST STE 2600
TULSA, OK  74137

CARLEX
LYNNCO SUPPLY CHAIN SOLUTIONS
2448 E 81ST ST STE 2600
TULSA, OK  74137

CARLEX
LYNNCO SUPPLY CHAIN SOLUTIONS
2448 E 81ST ST STE 2800
TULSA, OK  74137

CARLIER, JOHNNY
[ADDRESS ON FILE]

CARLILE TRANSPORTATION SYSTEMS, INC.
PO BOX 84048
SEATTLE, WA  98124

CARLIN TIRE CENTER
PO BOX 180
WELLS, NV  89835

CARLIN TRANSPORTATION INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

CARLIN, DELILAH
[ADDRESS ON FILE]

CARLINE INC.
ATTN: SAM NAZZAL
715 TRI CITY BLVD
GREENSBORO, NC  27407-1440

CARLISLE, JESSE
[ADDRESS ON FILE]

CARLISLE, KENNETH
[ADDRESS ON FILE]

CARLISLE, MARCUS
[ADDRESS ON FILE]

CARLISLE, MARY
[ADDRESS ON FILE]

CARLISLE, ROBERT
[ADDRESS ON FILE]

CARLISLE, TINA
[ADDRESS ON FILE]

CARLISLE, WILLIAM C
[ADDRESS ON FILE]

CARLOCK, JOSHUA
[ADDRESS ON FILE]

CARLOS C LEON
[ADDRESS ON FILE]

CARLOS GOMEZ LINARES
[ADDRESS ON FILE]

CARLOS HOURRUTINIER
[ADDRESS ON FILE]

CARLOS M LOPES
[ADDRESS ON FILE]

CARLOS O DUCHIMAZA
[ADDRESS ON FILE]

CARLOS O PICHARDO
[ADDRESS ON FILE]

CARLOS RODRIGUEZ
[ADDRESS ON FILE]

CARLOS SALAZAR
[ADDRESS ON FILE]

CARLOS SMITH
[ADDRESS ON FILE]

CARLOS T STEVENS
[ADDRESS ON FILE]

CARLOS, GUSTAVO
[ADDRESS ON FILE]

CARLOS, JOEL
[ADDRESS ON FILE]

CARLOS, JOSE
[ADDRESS ON FILE]

CARLS TOWING SERVICE & REPAIR INC
1137 VANDERCOOK WAY, PO BOX 1366
LONGVIEW, WA  98632

CARLSEN INSPECTION AGENCY
PO BOX 843
OREGON CITY, OR  97045

CARLSEN, DARRELL
[ADDRESS ON FILE]

CARLSON CASPERS VANDNBURGH &
LNDQUIST PA
225 SOUTH SIXTH STREET SUITE 4200
MINNEAPOLIS, MN  55402

CARLSON, ANDREW
[ADDRESS ON FILE]

CARLSON, ANN MARIE
[ADDRESS ON FILE]

CARLSON, AUSTEN
[ADDRESS ON FILE]

CARLSON, CHRISTINE
[ADDRESS ON FILE]

CARLSON, DANIEL
[ADDRESS ON FILE]

CARLSON, DAVID
[ADDRESS ON FILE]

CARLSON, DON
[ADDRESS ON FILE]

CARLSON, DON
[ADDRESS ON FILE]

CARLSON, GLENN
[ADDRESS ON FILE]

CARLSON, GREGG
[ADDRESS ON FILE]

CARLSON, GREGORY
[ADDRESS ON FILE]

CARLSON, JAMES
[ADDRESS ON FILE]

CARLSON, JAMIE
[ADDRESS ON FILE]

CARLSON, JOSEPH
[ADDRESS ON FILE]

CARLSON, MARK
[ADDRESS ON FILE]

CARLSON, MICHAEL
[ADDRESS ON FILE]

CARLSON, NICHOLAS
[ADDRESS ON FILE]

CARLSON, ROBERT
[ADDRESS ON FILE]

CARLSON, RONALD
[ADDRESS ON FILE]

CARLSON, THOMAS
[ADDRESS ON FILE]

CARLSON, TIMOTHY
[ADDRESS ON FILE]

CARLSON, TRINITY
[ADDRESS ON FILE]

CARLSON, WILLIAM
[ADDRESS ON FILE]

CARLSTADT SEWERAGE AUTHORITY
429 HACKENSACK ST. 3RD FL
CARLSTADT, NJ  07072

CARLSTAR  TMC
315 N RACINE AVE
CHICAGO, IL  60607

CARLSTAR GROUP LLC
ATTN: TUYET LAM
493 WESTRIDGE PKWY
MCDONOUGH, GA  30253

CARLSTAR GROUP
725 COOL SPRINGS BLVD  500
FRANKLIN, TN  37067

CARLSTAR GROUP
725 COOL SPRINGS BLVD,500
ERIN, TN  37061

CARLSTAR GROUP
ATTN: TUYET LAM
725 COOL SPRINGS BLVD 500
FRANKLIN, TN  37067

CARLSTEN, KYLE
[ADDRESS ON FILE]

CARLTON D MALLERY
[ADDRESS ON FILE]

CARLTON D SCOTT
[ADDRESS ON FILE]

CARLTON R JOJOLA
[ADDRESS ON FILE]

CARLTON TECHNOLOGIES INC
2336 112TH AVE.
HOLLAND, MI  49424

CARLTON, NEVIN
[ADDRESS ON FILE]

CARLTON, RICHARD
[ADDRESS ON FILE]

CARLTONITA JETT
[ADDRESS ON FILE]

CARLYLE TRUCKING ENTERPRISE LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CARLYLE, JONATHAN
[ADDRESS ON FILE]

CARMA
ATTN: LISA JOME
9750 S FRANKLIN DR
FRANKLIN, WI  53132

CARMACK, MARK
[ADDRESS ON FILE]

CARMACK, ROBERT
[ADDRESS ON FILE]

CARMACK, STEVEN L
[ADDRESS ON FILE]

CARMACK, STEVEN
[ADDRESS ON FILE]

CARMACK, STEVEN
[ADDRESS ON FILE]

CARMAN, MATTHEW
[ADDRESS ON FILE]

CARMEL LOGISTICS LLC
3074 VERMONT AVE
CLOVIS, CA  93619

CARMEL TRUCKING LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA  30350

CARMELLO, BYRON
[ADDRESS ON FILE]

CARMEN G VELEZ
[ADDRESS ON FILE]

CARMENS LOGISTICS & SERVICES LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

CARMER, DWAYNE
[ADDRESS ON FILE]

CARMICHAEL LTEE
[ADDRESS ON FILE]

CARMICHAEL, CHRISTOPHER
[ADDRESS ON FILE]

CARMICHAEL, DWAYNE
[ADDRESS ON FILE]

CARMICHAEL, SIDNEY
[ADDRESS ON FILE]

CARMICHAEL, WILLIAM
[ADDRESS ON FILE]

CARMINA CANLAS
[ADDRESS ON FILE]

CARMINE P MIGLIACCIO
[ADDRESS ON FILE]

CARMODY, NOAH
[ADDRESS ON FILE]

CARMODY, RENE
[ADDRESS ON FILE]

CARMONA BROTHERS TRANSPORT INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

CARMONA, ANEL
[ADDRESS ON FILE]

CARMONA, ANTHONY
[ADDRESS ON FILE]

CARMONA, ISRAEL
[ADDRESS ON FILE]

CARMONA, MICHAEL
[ADDRESS ON FILE]

CARMONA, TEODORO
[ADDRESS ON FILE]

CARMOUCHE, JIMMY
[ADDRESS ON FILE]

CARMOUCHE, JOHN
[ADDRESS ON FILE]

CARNAGHI TOWING & REPAIR INC
2000 GEORGETOWN RD
TILTON, IL  61833

CARNAHAN CONCRETE
700 E WOOD DR
MCLEAN, IL  61754

CARNAHAN TOWING & REPAIR INC
905 SMELTER AVE
GREAT FALLS, MT  59404

CARNAHAN, BRYAN
[ADDRESS ON FILE]

CARNELLS GARAGE & WRECKER SERV INC
6906 STATE HWY 74
CAPE GIRARDEAU, MO  63701

CARNELLS TRUCKING INC
OR TRANSPORT FACTORING INC
PO BOX 167648
IRVING, TX  75016

CARNER, KRYSTEN
[ADDRESS ON FILE]

CARNES, BILLY
[ADDRESS ON FILE]

CARNES, TYANN
[ADDRESS ON FILE]

CARNEY TRUCKING AND LOGISTICS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CARNEY, ALEX
[ADDRESS ON FILE]

CARNEY, COLIN
[ADDRESS ON FILE]

CARNEY, DONTE
[ADDRESS ON FILE]

CARNEY, JACKSON
[ADDRESS ON FILE]

CARNEY, JACOB
[ADDRESS ON FILE]

CARNEY, JOHN
[ADDRESS ON FILE]

CARNEY, KILEY
[ADDRESS ON FILE]

CARNEY, MELISSA
[ADDRESS ON FILE]

CARNEY, QUENTIN
[ADDRESS ON FILE]

CARNEY, SEAN W
[ADDRESS ON FILE]

CARNEY, STEPHEN
[ADDRESS ON FILE]

CARNIVELE, FRANK
[ADDRESS ON FILE]

CARO, DANIEL
[ADDRESS ON FILE]

CAROL A HELMINSKI
[ADDRESS ON FILE]

CAROL PROVENCHER
[ADDRESS ON FILE]

CAROL, GERALD
[ADDRESS ON FILE]

CAROLE KALIX
[ADDRESS ON FILE]

CAROLE REEVES
[ADDRESS ON FILE]

CAROLE-LYNNE TRUE-CROTEAU
[ADDRESS ON FILE]

CAROLINA BI-STATE GRIEVANCE COMMITTEE
310 BENNETT CENTER DRIVE
GREER, SC  29650

CAROLINA BI-STATE GRIEVANCE COMMITTEE
COMMITTEE, 310 BENNETT CENTER DRIVE
GREER, SC  29650

CAROLINA CARGO FREIGHT EXPEDITERS
LLC
OR SEVENOAKS CAPITAL ASSOCIATES LLC
PO BOX 669130
HOUSTON, TX  75266

CAROLINA CAT
[ADDRESS ON FILE]

CAROLINA COAST CONSTRUCTION
101 CREIGHTON DR
JACKSONVILLE, NC  28546

CAROLINA DR LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CAROLINA ENVIRONMENTAL SYSTEMS
306 PINEVIEW DR
KERNERSVILLE, NC  27284

CAROLINA FREIGHT EXCHANGE LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

CAROLINA FREIGHT EXPRESS, INC.
PO BOX 16703
GREENSBORO, NC  27416

CAROLINA FREIGHT MOVERS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CAROLINA FREIGHT TRANSPORT
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CAROLINA FREIGHTLINER OF RALEIGH, LLC
OF RALEIGH LLC, 3500 YONKERS ROAD
RALEIGH, NC  27604

CAROLINA HEATING & COOLING INC
1604 LAKE CITY HWY, PO BOX 385
JOHNSONVILLE, SC  29555

CAROLINA HOTSHOT TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CAROLINA INDUSTRIAL SALES INC
1214 A RIVER HWY
MOORESVILLE, NC  28117

CAROLINA INDUSTRIAL SALES INC
1214 RIVER HWY, STE A
MOORESVILLE, NC  28117

CAROLINA INDUSTRIAL SALES INC
1214-A RIVER HWY
MOORESVILLE, NC  28117

CAROLINA INDUSTRIAL TRUCKS,
INCORPORATED
PO BOX 411391
CHARLOTTE, NC  28241

CAROLINA INDUSTRIALSUPPLY
109 COVINGTON ST.
CHERAW, SC  29520

CAROLINA INTERNATIONAL TRUCKS, INC.
1619 BLUFF RD
COLUMBIA, SC  29201

CAROLINA LOGISTIC INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

CAROLINA LOGISTICS INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

CAROLINA MACHINE WORKS
795 CASON ST.
BELMONT, NC  28012

CAROLINA NAVE
[ADDRESS ON FILE]

CAROLINA PAINT PADDLE
7240 CROSS PARK DR
N CHARLESTON, SC  29418

CAROLINA POWERTRAIN
4701 STATESVILLE RD
CHARLOTTE, NC  28269

CAROLINA POWERTRAIN
PO BOX 603180
CHARLOTTE, NC  28260

CAROLINA POWERTRAIN
PO BX 603180
CHARLOTTE, NC  28260

CAROLINA SECURITY SYSTEMS
4975 LACROSS RD, SUITE 306
NORTH CHARLESTON, SC  29406

CAROLINA SITE
PO BOX 481179
CHARLOTTE, NC  28269

CAROLINA TECHNICAL FABRICS
200 TILLESSEN BLVD
RIDGEWAY, SC  29130

CAROLINA TIME EQUIPMENT CO., INC.
PO BOX 18158
CHARLOTTE, NC  28218

CAROLINA TOWING & TRANSPORT OF NC
PO BOX 1967
CANDLER, NC  28715

CAROLINA TOWING & TRANSPORT
D/B/A: CAROLINA TOWING & TRANSPORT OF
NC
PO BOX 1967
CANDLER, NC  28715

CAROLINA TRAILER REPAIR &FABRITIONS
LLC
203 AUTEN CIRCLE
MOUNT HOLLY, NC  28120

CAROLINA TRANSIT GROUP LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CAROLINA TRANSPORTATION INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

CAROLINAS BEST EXPRESS INC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA  30350

CAROLINAS DEMAND DELIVERY INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

CAROLINE E HILL
[ADDRESS ON FILE]

CAROLINE L WAHLER
[ADDRESS ON FILE]

CAROLYN GRIFFIN
[ADDRESS ON FILE]

CAROLYN GRIFFIN
[ADDRESS ON FILE]

CAROLYN NOVAK
[ADDRESS ON FILE]

CARON, JEFFREY
[ADDRESS ON FILE]

CAROSELLA, ERIC
[ADDRESS ON FILE]

CAROSELLA, ERIC
[ADDRESS ON FILE]

CAROTA, GARY
[ADDRESS ON FILE]

CAROTHERS, JACK
[ADDRESS ON FILE]

CAROTRANS INTERNATIONAL
100 WALNUT AVE  202
CLARK, NJ  07066

CARPA IMPORT & EXPORT
ATTN: ALEXANDRA FRIAS
PO BOX 331924
MIAMI, FL  33233

CARPATHIAN WAY INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

CARPENTER, BOBBY J
[ADDRESS ON FILE]

CARPENTER, CINDY
[ADDRESS ON FILE]

CARPENTER, DAVID
[ADDRESS ON FILE]

CARPENTER, DONALD
[ADDRESS ON FILE]

CARPENTER, GLEN
[ADDRESS ON FILE]

CARPENTER, JEFFERY
[ADDRESS ON FILE]

CARPENTER, JIM
[ADDRESS ON FILE]

CARPENTER, JOHN F
[ADDRESS ON FILE]

CARPENTER, KEITH
[ADDRESS ON FILE]

CARPENTER, KENDRICK
[ADDRESS ON FILE]

CARPENTER, MAURY
[ADDRESS ON FILE]

CARPENTER, MERVIN
[ADDRESS ON FILE]

CARPENTER, PAUL
[ADDRESS ON FILE]

CARPENTER, ROBERT
[ADDRESS ON FILE]

CARPENTER, ROY
[ADDRESS ON FILE]

CARPENTER, SHAMIER
[ADDRESS ON FILE]

CARPENTER, WILLIAM
[ADDRESS ON FILE]

CARPER, DESMOND
[ADDRESS ON FILE]

CARPET TRENDS
PO BOX 362
RYE, NY  10580

CARPIO, JAVON
[ADDRESS ON FILE]

CARPIO, MARIO
[ADDRESS ON FILE]

CARQUEST AUTO PARTS 1302
PO BOX 404875
ATLANTA, GA  30384-4875

CARR & OSBORNE PLUMBING & HEATING
503 N 3RD ST
ALEXANDRIA, LA  71301

CARR ALLISON OLIVER & SISSON
100 VESTAVIA PKWY
BIRMINGHAM, AL  35216

CARR FREIGHT CARRIER LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

CARR LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CARR, ADAM
[ADDRESS ON FILE]

CARR, ANDREW
[ADDRESS ON FILE]

CARR, ARCADIO
[ADDRESS ON FILE]

CARR, ASHLEY
[ADDRESS ON FILE]

CARR, BOBBY
[ADDRESS ON FILE]

CARR, CHET
[ADDRESS ON FILE]

CARR, CLARENCE
[ADDRESS ON FILE]

CARR, DAN
[ADDRESS ON FILE]

CARR, DONTAG
[ADDRESS ON FILE]

CARR, DONTAGG (DONTAY)
[ADDRESS ON FILE]

CARR, GARY
[ADDRESS ON FILE]

CARR, JENNA
[ADDRESS ON FILE]

CARR, JOANNE
[ADDRESS ON FILE]

CARR, MIKE
[ADDRESS ON FILE]

CARR, MITCHELL
[ADDRESS ON FILE]

CARR, SANDRA
[ADDRESS ON FILE]

CARR, SHANNON
[ADDRESS ON FILE]

CARR, SPENCER
[ADDRESS ON FILE]

CARR, THOMAS
[ADDRESS ON FILE]

CARR, TIMOTHY
[ADDRESS ON FILE]

CARR, VANESSA
[ADDRESS ON FILE]

CARR, WALLACE
[ADDRESS ON FILE]

CARR, WILLIAM
[ADDRESS ON FILE]

CARRALES TRUCKING INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

CARRANO, RUSSELL
[ADDRESS ON FILE]

CARRANZA TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CARRANZA TRUCKING
OR TRANSWEST CAPITAL
PO BOX 123381, DEPT 3381
DALLAS, TX  75312-3381

CARRANZA, ANDREW
[ADDRESS ON FILE]

CARRANZA, CARLOS
[ADDRESS ON FILE]

CARRANZA, FLOR
[ADDRESS ON FILE]

CARRASCO, ANDREW
[ADDRESS ON FILE]

CARRASCO, CHRISTIAN
[ADDRESS ON FILE]

CARRASCO, NANCY
[ADDRESS ON FILE]

CARRASCO, OSCAR
[ADDRESS ON FILE]

CARRASQUILLO, JULIAN
[ADDRESS ON FILE]

CARRAUD, EDMOND
[ADDRESS ON FILE]

CARREIRO, JOHN
[ADDRESS ON FILE]

CARRENO, ANTHONY
[ADDRESS ON FILE]

CARREON AND SONS EXPRESS
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

CARREON TRANSPORTATION
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CARRER TRANSPORT LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

CARRERA CARRIERS INC
OR COMMERCE COMMERCIAL CREDIT INC
PO BOX 88714
MILWAUKEE, WI  53288-8714

CARRERA, ELIESER
[ADDRESS ON FILE]

CARRERA, GILBERT
[ADDRESS ON FILE]

CARRERA, JEWEL
[ADDRESS ON FILE]

CARRERAS EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CARRERAS EXPRESS LLC
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

CARRERAS, PEDRO
[ADDRESS ON FILE]

CARRERO, JOSE
[ADDRESS ON FILE]

CARRETO, REGINA
[ADDRESS ON FILE]

CARRI CARSEN LLC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

CARRICK, MICHAEL
[ADDRESS ON FILE]

CARRIE A DICKER
[ADDRESS ON FILE]

CARRIE A FERDON
[ADDRESS ON FILE]

CARRIER ADVANCE DELIVERIES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CARRIER ASSURE INC
1007 N ORANGE ST FLOOR 4  222
WILMINGTON, DE  19801

CARRIER CORP
ATTN: CAMERON OHAIR
3215 S 116TH ST STE 133
TUKWILA, WA  98168

CARRIER CORP
C/O CTSI GLOBAL, 1 SOUTH PRESCOTT ST
MEMPHIS, TN  38111

CARRIER CORP
C/O CTSI- GLOBAL; ATTN FINANCE
1 SOUTH PRESCOTT ST
MEMPHIS, TN  38111

CARRIER CORP
CTSI GLOBAL, 1 S PRESCOTT ST
MEMPHIS, TN  38111

CARRIER CORP0060097871)
DATA2LOGISTICSLLC, PO BOX 61050
FORT MYERS, FL  33906

CARRIER CORPORATION
ATTN: JAE LANDRUM
10343 SAM HOUSTON SUITE 220
HOUSTON, TX  77064

CARRIER CREDIT SERVICES, INC.
5350 W HILLSBORO BLVD, SUITE 107
COCONUT CREEK, FL  33073

CARRIER ENTERPRISE
8050 VISTA RESERVE RD
SUITE 2200
ORLANDO, FL  32829

CARRIER HAWAII
ATTN: CHERYL KUROIWA
2060 LAUWILIWILI ST
KAPOLEI, HI  96707

CARRIER INCORPORATED
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CARRIER MANAGEMENT INC
OR PARTNERS FUNDING INC, PO BOX 5431
CAROL STREAM, IL  60197-5431

CARRIER NOMADS INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CARRIER ONE INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CARRIER ONE LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CARRIER SERVICES
6213 EAGLES LAKE COURT, SUITE 214
CINCINNATI, OH  45248

CARRIER SERVICES
O. S. & D. INSPECTIONS, PO BOX 11594
CINCINNATI, OH  45211

CARRIER STAR INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

CARRIER WEST LOHMILLER
4800 OSAGE
DENVER, CO  80221

CARRIER WEST
ATTN: BRIAN VAN DYKE COMPANY
BRIAN VAN DYKE
4800 OSAGE STE 100
DENVER, CO  80221

CARRIER
PRECISE FREIGHT AUDIT, PO BOX 14402
SPRINGFIELD, MO  65814

CARRIER, CAMERON
[ADDRESS ON FILE]

CARRIER, GREGG
[ADDRESS ON FILE]

CARRIER, JERRY
[ADDRESS ON FILE]

CARRIER411 SERVICES, INC.
1540 INTERNATIONAL PKWY
LAKE MARY, FL  32746

CARRIER52 LLC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

CARRIERS SOLUTIONS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

CARRIES, KIMBERLY
[ADDRESS ON FILE]

CARRIES, TAYLOR
[ADDRESS ON FILE]

CARRIGAN, JERAME
[ADDRESS ON FILE]

CARRIGAN, JOHN
[ADDRESS ON FILE]

CARRIGAN, PAMELA
[ADDRESS ON FILE]

CARRIKER, WESLEY
[ADDRESS ON FILE]

CARRILLO, AGUSTIN
[ADDRESS ON FILE]

CARRILLO, DAVID
[ADDRESS ON FILE]

CARRILLO, HORACIO
[ADDRESS ON FILE]

CARRILLO, JOE
[ADDRESS ON FILE]

CARRILLO, JOSE
[ADDRESS ON FILE]

CARRILLO, JOSE
[ADDRESS ON FILE]

CARRILLO, KRYSTAL
[ADDRESS ON FILE]

CARRILLO, MANUEL
[ADDRESS ON FILE]

CARRILLO, OSCAR
[ADDRESS ON FILE]

CARRILLO, PABLO
[ADDRESS ON FILE]

CARRILLO, RAUL
[ADDRESS ON FILE]

CARRILLO, ROBERT
[ADDRESS ON FILE]

CARRILLO, ROBERT
[ADDRESS ON FILE]

CARRILLO, ROBERTO
[ADDRESS ON FILE]

CARRILLO, ROCHELLE DENISE
[ADDRESS ON FILE]

CARRILLO, SAUL
[ADDRESS ON FILE]

CARRILLO, SERINA
[ADDRESS ON FILE]

CARRILLO, SUSIE
[ADDRESS ON FILE]

CARRILLO-MATA, MENFIL ALFREDO
[ADDRESS ON FILE]

CARRINGTON, MELISSA
[ADDRESS ON FILE]

CARRINGTON, MICHAEL
[ADDRESS ON FILE]

CARRION, ANDREW
[ADDRESS ON FILE]

CARRION, EBAN
[ADDRESS ON FILE]

CARRION, SAUL
[ADDRESS ON FILE]

CARRIZALES TRUCKING
OR TTI TRANSPORTATION, 5410 OATES RD
HOUSTON, TX  77013

CARRIZO GARAY, EMMANUEL
[ADDRESS ON FILE]

CARROLL HOME SERVICES, LLC
PO BOX 70282
PHILADELPHIA, PA  19176

CARROLL PLUMBING & HEATING, INC.
2108 MAYWILL STREET
RICHMOND, VA  23230

CARROLL, ANDRE
[ADDRESS ON FILE]

CARROLL, BILL
[ADDRESS ON FILE]

CARROLL, BILLY
[ADDRESS ON FILE]

CARROLL, BRYAN
[ADDRESS ON FILE]

CARROLL, DEVIN
[ADDRESS ON FILE]

CARROLL, GRETCHEN
[ADDRESS ON FILE]

CARROLL, JAMES
[ADDRESS ON FILE]

CARROLL, JAMES
[ADDRESS ON FILE]

CARROLL, JAMES
[ADDRESS ON FILE]

CARROLL, JEFF
[ADDRESS ON FILE]

CARROLL, JOHN
[ADDRESS ON FILE]

CARROLL, JON
[ADDRESS ON FILE]

CARROLL, JUSTIN
[ADDRESS ON FILE]

CARROLL, KIMBERLY
[ADDRESS ON FILE]

CARROLL, LANDA
[ADDRESS ON FILE]

CARROLL, MARVIN
[ADDRESS ON FILE]

CARROLL, MICHAEL
[ADDRESS ON FILE]

CARROLL, MONTRY
[ADDRESS ON FILE]

CARROLL, NICHOLAS
[ADDRESS ON FILE]

CARROLL, PHILIP
[ADDRESS ON FILE]

CARROLL, RAYMOND
[ADDRESS ON FILE]

CARROLL, STEVEN
[ADDRESS ON FILE]

CARROLL, TAMMY
[ADDRESS ON FILE]

CARROLL, TENAYSHA
[ADDRESS ON FILE]

CARROLL, TIMOTHY
[ADDRESS ON FILE]

CARROLL, TIMOTHY
[ADDRESS ON FILE]

CARROLL, TONEY
[ADDRESS ON FILE]

CARROLL, WENDY
[ADDRESS ON FILE]

CARROLL, WILLIAM
[ADDRESS ON FILE]

CARROLL, ZADA
[ADDRESS ON FILE]

CARROLLTON-FARMERS BRANCH
INDEPENDENT SD
TAX ASSESSOR COLLECTOR
1445 NORTH PERRY RD
CARROLLTON, TX  75011

CARRON, EUGENE
[ADDRESS ON FILE]

CARROUSEL LES EMBALLAGES CARROUSEL
INC
1401 RUE AMPERE
BOUCHERVILLE, QC  J4B 5Z5
CANADA

CARRS DELIVERY SERVICE
355 PINSON DR
CORPUS CHRISTI, TX  78406

CARRS FREIGHT AGENT, INC.
PO BOX 1148
WELCOME, NC  27374

CARRS PLUMBING AND MAINTENANCE LLC
3815 W DOUGLAS AVE
WICHITA, KS  67213

CARRUTH, JAMES D
[ADDRESS ON FILE]

CARRUTHERS, CARLOS
[ADDRESS ON FILE]

CARRY ON TRUCKING LLC
PO BOX 883
MARYSVILLE, WA  98270

CARRY ON TRUCKING, INC.
CARRY ON TRUCKING, INC., PO BOX 765
PULASKI, VA  24301

CARS & MORE TRUCKING LLC
OR ACS FACTORS, PO BOX 150306
OGDEN, UT  84415

CARS R US TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320

CARSON CARRIER CORP
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

CARSON FOX LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CARSON FREIGHT LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

CARSON JR, CORTEZ
[ADDRESS ON FILE]

CARSON TRAILERS
14831 S MAPLE AVE
GARDENA, CA  90248

CARSON, ANTHONY
[ADDRESS ON FILE]

CARSON, DEMETRICE
[ADDRESS ON FILE]

CARSON, JASON
[ADDRESS ON FILE]

CARSON, JOHN
[ADDRESS ON FILE]

CARSON, JOSEPH
[ADDRESS ON FILE]

CARSON, MAKAYSIA
[ADDRESS ON FILE]

CARSON, SANFORD
[ADDRESS ON FILE]

CARSON, THOMAS
[ADDRESS ON FILE]

CARSON, WILLIAM
[ADDRESS ON FILE]

CARSON, WILLIE
[ADDRESS ON FILE]

CARSTEN, CODY
[ADDRESS ON FILE]

CARSTENSEN, KEVIN
[ADDRESS ON FILE]

CART, DUSTEN
[ADDRESS ON FILE]

CART, REBECCA
[ADDRESS ON FILE]

CART, SCOTT
[ADDRESS ON FILE]

CARTAGENA COLON, WILFREDO
[ADDRESS ON FILE]

CARTAYAS QUALITY INDUSTRIES INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CARTE, JACK
[ADDRESS ON FILE]

CARTEE, WILLIAM
[ADDRESS ON FILE]

CARTELLI, LOUIS
[ADDRESS ON FILE]

CARTER & SONS TRUCKING LLC
OR FLAT RATE FUNDING GROUP LLC
PO BOX 150581
OGDEN, UT  84415

CARTER CAPITAL VENTURES INC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

CARTER DEDMON, DURRELL
[ADDRESS ON FILE]

CARTER FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CARTER INVESTMENT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320

CARTER LUMBER COMPANY
1840 HARRISBURG PIKE
CARLISLE, PA  17015

CARTER TRANSPORT SERVICE LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CARTER TRANSPORTATION SERVICES INC
OR COMMERCIAL FUNDING INC
PO BOX 207527
DALLAS, TX  75320

CARTER TRUCKING COMPANY INC
221 MEADOW GARDEN LANE
MARTINSVILLE, VA  24112

CARTER TRUITT DELIVERY LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

CARTER VALENTINE INVESTMENTS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

CARTER, AMOS
[ADDRESS ON FILE]

CARTER, ANNA
[ADDRESS ON FILE]

CARTER, AUSTIN
[ADDRESS ON FILE]

CARTER, BARRY
[ADDRESS ON FILE]

CARTER, BENNIE
[ADDRESS ON FILE]

CARTER, BRIAN
[ADDRESS ON FILE]

CARTER, BRIAN
[ADDRESS ON FILE]

CARTER, BRIANNA
[ADDRESS ON FILE]

CARTER, BRIANNA
[ADDRESS ON FILE]

CARTER, BROOKS
[ADDRESS ON FILE]

CARTER, BRUCE
[ADDRESS ON FILE]

CARTER, CHARLES
[ADDRESS ON FILE]

CARTER, CHRISTINA M
[ADDRESS ON FILE]

CARTER, CIONTE
[ADDRESS ON FILE]

CARTER, CLEVELAND
[ADDRESS ON FILE]

CARTER, CLINT
[ADDRESS ON FILE]

CARTER, CORIKA
[ADDRESS ON FILE]

CARTER, DANNY
[ADDRESS ON FILE]

CARTER, DAVID
[ADDRESS ON FILE]

CARTER, DEANTE
[ADDRESS ON FILE]

CARTER, DEBORAH
[ADDRESS ON FILE]

CARTER, DEMETRICE
[ADDRESS ON FILE]

CARTER, DESHON
[ADDRESS ON FILE]

CARTER, DONALD
[ADDRESS ON FILE]

CARTER, DONALD
[ADDRESS ON FILE]

CARTER, EMONEY
[ADDRESS ON FILE]

CARTER, ERNEST
[ADDRESS ON FILE]

CARTER, GARLAND
[ADDRESS ON FILE]

CARTER, GARY
[ADDRESS ON FILE]

CARTER, GEORGE W
[ADDRESS ON FILE]

CARTER, HENRY
[ADDRESS ON FILE]

CARTER, JAMES
[ADDRESS ON FILE]

CARTER, JASON
[ADDRESS ON FILE]

CARTER, JEFFERY
[ADDRESS ON FILE]

CARTER, JEFFREY
[ADDRESS ON FILE]

CARTER, JESSECA
[ADDRESS ON FILE]

CARTER, JESSIE
[ADDRESS ON FILE]

CARTER, JOHN
[ADDRESS ON FILE]

CARTER, JOHN
[ADDRESS ON FILE]

CARTER, JOHN
[ADDRESS ON FILE]

CARTER, JOSEPH E
[ADDRESS ON FILE]

CARTER, JOSEPH
[ADDRESS ON FILE]

CARTER, JOSEPH
[ADDRESS ON FILE]

CARTER, JOSHUA
[ADDRESS ON FILE]

CARTER, KARELL
[ADDRESS ON FILE]

CARTER, KEISHA R
[ADDRESS ON FILE]

CARTER, KEITH
[ADDRESS ON FILE]

CARTER, LARRY
[ADDRESS ON FILE]

CARTER, LARRY
[ADDRESS ON FILE]

CARTER, LEONARD
[ADDRESS ON FILE]

CARTER, LEONARD
[ADDRESS ON FILE]

CARTER, MADANTE
[ADDRESS ON FILE]

CARTER, MARCUS
[ADDRESS ON FILE]

CARTER, MARK
[ADDRESS ON FILE]

CARTER, MARK
[ADDRESS ON FILE]

CARTER, MARK
[ADDRESS ON FILE]

CARTER, MARQUETE
[ADDRESS ON FILE]

CARTER, MELVIN
[ADDRESS ON FILE]

CARTER, MICHAEL
[ADDRESS ON FILE]

CARTER, MICHAEL
[ADDRESS ON FILE]

CARTER, NAJAE
[ADDRESS ON FILE]

CARTER, NATHAN
[ADDRESS ON FILE]

CARTER, NATHAN
[ADDRESS ON FILE]

CARTER, OBIE
[ADDRESS ON FILE]

CARTER, ODELL
[ADDRESS ON FILE]

CARTER, PAUL
[ADDRESS ON FILE]

CARTER, ROBERT
[ADDRESS ON FILE]

CARTER, ROBERT
[ADDRESS ON FILE]

CARTER, RODNEY
[ADDRESS ON FILE]

CARTER, RONNIE
[ADDRESS ON FILE]

CARTER, RONNIE
[ADDRESS ON FILE]

CARTER, RUBEN
[ADDRESS ON FILE]

CARTER, RUBY
[ADDRESS ON FILE]

CARTER, SAMUEL
[ADDRESS ON FILE]

CARTER, SAMUEL
[ADDRESS ON FILE]

CARTER, SHANNON
[ADDRESS ON FILE]

CARTER, SKIP
[ADDRESS ON FILE]

CARTER, SUSAN
[ADDRESS ON FILE]

CARTER, TIMOTHY
[ADDRESS ON FILE]

CARTER, TIMOTHY
[ADDRESS ON FILE]

CARTER, TIMOTHY
[ADDRESS ON FILE]

CARTER, TIYANA
[ADDRESS ON FILE]

CARTER, TIYANA
[ADDRESS ON FILE]

CARTER, TONIKENDELL
[ADDRESS ON FILE]

CARTER, VENITA
[ADDRESS ON FILE]

CARTER, VICKIE
[ADDRESS ON FILE]

CARTER, VINCENT
[ADDRESS ON FILE]

CARTER, VIRJUAN
[ADDRESS ON FILE]

CARTER, WILLIE
[ADDRESS ON FILE]

CARTER, ZEV A
[ADDRESS ON FILE]

CARTERS MY PLUMBER
886 N. STATE RD 135 SUITE A
GREENWOOD, IN  46142

CARTERS PLUMBING INC.
98 PINE STREET
GALLIPOLIS, OH  45631-1506

CARTERS TOWING SERVICE
28 DIXIE DR
SALEM, VA  24153

CARTERS TRUCKING CARRIER LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

CARTER-VAUGHN, WENDY
[ADDRESS ON FILE]

CARTHAN, LARRY
[ADDRESS ON FILE]

CARTIER, EDWARD A
[ADDRESS ON FILE]

CARTLEDGE, MAURICE
[ADDRESS ON FILE]

CARTNAIL, ROBERT
[ADDRESS ON FILE]

CARTON, ARTON
[ADDRESS ON FILE]

CARTWRIGHT, LUCAS K
[ADDRESS ON FILE]

CARTWRIGHT, MARCUS
[ADDRESS ON FILE]

CARTY, DOUGLAS
[ADDRESS ON FILE]

CARUCCI, PHILLIP
[ADDRESS ON FILE]

CARUCCI, PHILLIP
[ADDRESS ON FILE]

CARUSO, MICHAEL
[ADDRESS ON FILE]

CARUSO, RICHARD
[ADDRESS ON FILE]

CARUSO, STEVEN
[ADDRESS ON FILE]

CARUTHERS, STEPHEN
[ADDRESS ON FILE]

CARVAJAL, ABEL
[ADDRESS ON FILE]

CARVAN SUPPLY CHAIN
ATTN: SAMMY BROWN
100 S STATE ST UNIT 400A
CHICAGO, IL  60603

CARVER MEMORIAL GARDENS, INC.
1170 WINDY RIDGE RD
ATTN CHERYL CARTER
MARTINSVILLE, VA  24112

CARVER TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

CARVER, JONATHAN
[ADDRESS ON FILE]

CARVER, JOSEF
[ADDRESS ON FILE]

CARVER, JOSHUA
[ADDRESS ON FILE]

CARVER, LORNA
[ADDRESS ON FILE]

CARVER, MICHELLE
[ADDRESS ON FILE]

CARVER, WILLIAM
[ADDRESS ON FILE]

CAS TRUCKING LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

CASA TRANSPORT LLC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415-0830

CASA VIEW WRECKER SERVICE
4515 E. HWY. 80
MESQUITE, TX  75150

CASAD, MICHAEL
[ADDRESS ON FILE]

CASADAY BEE LINE SERVICE & TOWING L L C
1708 W LEWIS ST
PASCO, WA  99301

CASADAY BEE LINE SERVICE & TOWING L L C
1716 W LEWIS ST
PASCO, WA  99301

CASADECO FURNITURE
8001 S ORANGE BLOSSOM TRAIL
ORLANDO, FL  32809

CASAGNI, ALFRED
[ADDRESS ON FILE]

CASANOVA, ALFRED CASANOVA
[ADDRESS ON FILE]

CASARES TRUCKING
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

CASARINO CHRITMAN SHALK RANSON &
DOSS PA
PO BOX 1276
WILMINGTON, DE  19899

CASAS, ARTURO
[ADDRESS ON FILE]

CASAS, JAVIER
[ADDRESS ON FILE]

CASAS, LINDA
[ADDRESS ON FILE]

CASAS, MONICA
[ADDRESS ON FILE]

CASAS, RAFAELA
[ADDRESS ON FILE]

CASCADE ELECTRIC
PO BOX 2158
ROSEBURG, OR  97470

CASCADE FIRE EQUIPMENT CO
PO BOX 4248
MEDFORD, OR  97501

CASCADE LOCKS JUSTICE COURT
PO BOX 536
CASCADE LOCKS, OR  97014

CASCADE LOGISTICS LLC
18000 SE VOGEL RD
DAMASCUS, OR  97089

CASCADE METAL RECYCLING
2207 NE INDUSTRY DRIVE
GRANTS PASS, OR  97526

CASCADE NATURAL GAS
8113 W. GRANDRIDGE BLVD
KENNEWICK, WA  99933-6

CASCADE OUTDOOR POWEREQUIPMENT
1215 W AIRWAY RD
LEBANON, OR  97355

CASCADE QUALITY WATER
PO BOX 2199
WENATCHEE, WA  98807

CASCADE WHEEL WEIGHTS
ATTN: ANGELA MOBLEY
113 E MAIN ST
AUBURN, KY  42206

CASCADIA EXPRESS INC.
OR TCI BUSINESS CAPITAL, PO BOX 9149
MINNEAPOLIS, MN  55480

CASCIANO, ANTHONY
[ADDRESS ON FILE]

CASCIANO, JULIE
[ADDRESS ON FILE]

CASE LAW FIRM S. C. TRUST ACCOUNT
400 N BROADWAY SUITE 402
MILWAUKEE, WI  53202

CASE, DARREN
[ADDRESS ON FILE]

CASE, NATHAN
[ADDRESS ON FILE]

CASE, ROGER L
[ADDRESS ON FILE]

CASEBIER, MICHAEL J
[ADDRESS ON FILE]

CASEY PAVING LLC
439 W PLUMB LN
RENO, NV  89509

CASEY S LANDSCAPE CONTRACTING CO
75 FISHER LN
PARKERSBURG, WV  26104

CASEY SCHAFFER TRUCKING INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

CASEY W SMITH
[ADDRESS ON FILE]

CASEY, DUSTIN
[ADDRESS ON FILE]

CASEY, GUY
[ADDRESS ON FILE]

CASEY, HANK
[ADDRESS ON FILE]

CASEY, JON
[ADDRESS ON FILE]

CASEY, RONALD
[ADDRESS ON FILE]

CASEY, SARA
[ADDRESS ON FILE]

CASEY, SIMON O
[ADDRESS ON FILE]

CASH, DEJON
[ADDRESS ON FILE]

CASH, JOHNNY
[ADDRESS ON FILE]

CASH, JOSEPH
[ADDRESS ON FILE]

CASH, MICHAEL
[ADDRESS ON FILE]

CASH, ROBERT
[ADDRESS ON FILE]

CASH, WILLIAM
[ADDRESS ON FILE]

CASHEN, HUBERT
[ADDRESS ON FILE]

CASHEN, JOHN
[ADDRESS ON FILE]

CASHMAN ASSOCIATES, INC
4798 COUNTY HWY I
SPARTA, WI  54656

CASHMORE, JOSHUA
[ADDRESS ON FILE]

CASHON, TONI
[ADDRESS ON FILE]

CASHTON, RICHARD
[ADDRESS ON FILE]

CASHWELL, JOHNNY
[ADDRESS ON FILE]

CASIANO, AARON E
[ADDRESS ON FILE]

CASIANOXPRESS LLC
OR TRANSWEST CAPITAL
PO BOX 123381, DEPT 3382
DALLAS, TX  75312-3381

CASIERI, LOUIS
[ADDRESS ON FILE]

CASIMIR, JOHN
[ADDRESS ON FILE]

CASIMIRO, CRISTIAN
[ADDRESS ON FILE]

CASIO, RAUL
[ADDRESS ON FILE]

CASITAS TRANSPORTS
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CASKEY, JOSHUA
[ADDRESS ON FILE]

CASLER, CAROL
[ADDRESS ON FILE]

CASLER, MARK
[ADDRESS ON FILE]

CASNAVE, DEVIN
[ADDRESS ON FILE]

CASNER, JASON
[ADDRESS ON FILE]

CASNER, JASON
[ADDRESS ON FILE]

CASO, MICHAEL
[ADDRESS ON FILE]

CASOLA TRANSPORT SERVICE CORP
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL  33631-3792

CASOLARO, BRIAN
[ADDRESS ON FILE]

CASON GLOBAL LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CASON, PAUL F
[ADDRESS ON FILE]

CASPER FIRE EXTINGUISHER SERVICE, INC.
PO BOX 1441
CASPER, WY  82602

CASPER TIRE INC
705 N ELMA ST
CASPER, WY

CASPER, ASPEN
[ADDRESS ON FILE]

CASPIAN TRANSPORT SERVICES INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CASRAM LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

CASS  UNIVAR SOLUTIONS
CASS UNIVAR SOLUTIONS, PO BOX 17600
ST LOUIS, MO  63178

CASS UNIVAR SOLUTIONS
CASS UNIVAR SOLUTIONS, PO BOX 63178
ST LOUIS, MO  63178

CASS COUNTY CIRCUIT COURT
2501 W MECHANIC STREET
HARRISONVILLE, MO  64701

CASS COUNTY GOVERNMENT
211 9TH ST S
FARGO, ND  58103

CASS HUDSON CO
2300 CHARLOTTE AVE
ELKHART, IN  46517

CASS INFORMATION SYSTEMS, INC.
2675 CORPORATE EXCHANGE DR
COLUMBUS, OH  43231

CASS INFORMATION SYSTEMS, INC.
PO BOX 17617
ST LOUIS, MO  63178

CASS INFORMATION SYSTEMS, INC.
PO BOX 50217
JACKSONVILLE BEACH, FL  32240

CASS INFORMATION SYSTEMS, INC.
PO BOX 87465
CAROL STREAM, IL  60188

CASS TRUCKING INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

CASS, KIRBY
[ADDRESS ON FILE]

CASS, RYAN
[ADDRESS ON FILE]

CASSADA, GARY
[ADDRESS ON FILE]

CASSEL, MICHAEL
[ADDRESS ON FILE]

CASSELL, CURTIS
[ADDRESS ON FILE]

CASSELL, LOY W
[ADDRESS ON FILE]

CASSELL, SAM
[ADDRESS ON FILE]

CASSELS, LISA
[ADDRESS ON FILE]

CASSIDAY, BRIAN
[ADDRESS ON FILE]

CASSIDAY, MONIKA
[ADDRESS ON FILE]

CASSIDY R CAMPBELL
[ADDRESS ON FILE]

CASSIDY, ANN
[ADDRESS ON FILE]

CASSIDY, BRIAN
[ADDRESS ON FILE]

CASSIDY, JOYCE
[ADDRESS ON FILE]

CASSIE, OWEN
[ADDRESS ON FILE]

CASSIS, JOSEPH
[ADDRESS ON FILE]

CASSOTTA, MARK
[ADDRESS ON FILE]

CASSWILLI INVESTMENTS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CAST TRANSPORTATION
9850 HAVANA ST
HENDERSON, CO  80640

CAST, CHRISTOPHER
[ADDRESS ON FILE]

CASTAIC GARAGE
PO BOX 27
CASTAIC, CA  91310

CASTALDO, CHRISTIAN
[ADDRESS ON FILE]

CASTALDO, THERESA
[ADDRESS ON FILE]

CASTANEDA, BEATRIZ
[ADDRESS ON FILE]

CASTANEDA, BRIAN
[ADDRESS ON FILE]

CASTANEDA, ELIZABETH
[ADDRESS ON FILE]

CASTANEDA, HILARIO
[ADDRESS ON FILE]

CASTANEDA, JAIME
[ADDRESS ON FILE]

CASTANEDA, JESUS
[ADDRESS ON FILE]

CASTANEDA, JOSE
[ADDRESS ON FILE]

CASTANEDA, JUAN
[ADDRESS ON FILE]

CASTANEDA, LANCE
[ADDRESS ON FILE]

CASTANEDA, LANCE
[ADDRESS ON FILE]

CASTANEDA, ROGELIO
[ADDRESS ON FILE]

CASTANEDA, RYAN
[ADDRESS ON FILE]

CASTANEDA, SERGIO
[ADDRESS ON FILE]

CASTANEDA, TIM
[ADDRESS ON FILE]

CASTANEDAS B TRUCKING
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

CASTANON, JESUS
[ADDRESS ON FILE]

CASTANON, RAFAEL
[ADDRESS ON FILE]

CASTEEL, RAY
[ADDRESS ON FILE]

CASTEELE, KRISTY
[ADDRESS ON FILE]

CASTELAN, ROBERTO
[ADDRESS ON FILE]

CASTELLANO, AARON
[ADDRESS ON FILE]

CASTELLANO, NOEL
[ADDRESS ON FILE]

CASTELLANOS, DAVID
[ADDRESS ON FILE]

CASTELLANOS, HENRY
[ADDRESS ON FILE]

CASTELLANOS, MIGUEL
[ADDRESS ON FILE]

CASTELLANOS, ROSA
[ADDRESS ON FILE]

CASTELLI, JAMES
[ADDRESS ON FILE]

CASTELLON, EDWIN
[ADDRESS ON FILE]

CASTER LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

CASTER, KIM
[ADDRESS ON FILE]

CASTERLAND INC
875 CENTURY ST
WINNIPEG, MB  R3H0M3
CANADA

CASTERS OF JACKSON, INC.
315 HIGHWAY 80 W
JACKSON, MS  39201

CASTIEL H&F LLC
68 SOUTH DEVINE STREET
NEWARK, NJ  07106

CASTIGLIONE, SCOTT
[ADDRESS ON FILE]

CASTILLEJA, JOHNNY
[ADDRESS ON FILE]

CASTILLO - CONDE, LIVIO
[ADDRESS ON FILE]

CASTILLO CG LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CASTILLO PEDRAZA, CELESTINA
[ADDRESS ON FILE]

CASTILLO PEDRAZA, CELESTINA
[ADDRESS ON FILE]

CASTILLO TRANSPORT ENTERPRISE
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CASTILLO TRANS-PRO LLC
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX  76101

CASTILLO, ALVARO JAVIER
[ADDRESS ON FILE]

CASTILLO, ANDREW
[ADDRESS ON FILE]

CASTILLO, ANTHONY
[ADDRESS ON FILE]

CASTILLO, ANTHONY
[ADDRESS ON FILE]

CASTILLO, ARMANDO
[ADDRESS ON FILE]

CASTILLO, CESAR
[ADDRESS ON FILE]

CASTILLO, DAVID
[ADDRESS ON FILE]

CASTILLO, DAVID
[ADDRESS ON FILE]

CASTILLO, DON
[ADDRESS ON FILE]

CASTILLO, ESTEBAN M
[ADDRESS ON FILE]

CASTILLO, FERNANDO
[ADDRESS ON FILE]

CASTILLO, GEORGE
[ADDRESS ON FILE]

CASTILLO, GUILLERMO A
[ADDRESS ON FILE]

CASTILLO, JACINTO
[ADDRESS ON FILE]

CASTILLO, JAVIER
[ADDRESS ON FILE]

CASTILLO, JEFFREY
[ADDRESS ON FILE]

CASTILLO, JESSE
[ADDRESS ON FILE]

CASTILLO, JOHN
[ADDRESS ON FILE]

CASTILLO, JOHN
[ADDRESS ON FILE]

CASTILLO, JONATHAN
[ADDRESS ON FILE]

CASTILLO, JORDAN
[ADDRESS ON FILE]

CASTILLO, JUAN
[ADDRESS ON FILE]

CASTILLO, LAWRENCE
[ADDRESS ON FILE]

CASTILLO, LORENZO
[ADDRESS ON FILE]

CASTILLO, MAGDALENO
[ADDRESS ON FILE]

CASTILLO, MICHAEL
[ADDRESS ON FILE]

CASTILLO, NANCY
[ADDRESS ON FILE]

CASTILLO, RAYMUNDO
[ADDRESS ON FILE]

CASTILLO, RICHARD
[ADDRESS ON FILE]

CASTILLO, ROXANNE
[ADDRESS ON FILE]

CASTILLO, SAMUEL
[ADDRESS ON FILE]

CASTILLO, SAMUEL
[ADDRESS ON FILE]

CASTILLO, TONY
[ADDRESS ON FILE]

CASTILLO, ULISES
[ADDRESS ON FILE]

CASTILLO, VERONICA
[ADDRESS ON FILE]

CASTILLON, NICHOLAS
[ADDRESS ON FILE]

CASTILLOS TRUCKING
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CASTILLOS TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CASTILLOVEITIA, ALBERTO
[ADDRESS ON FILE]

CASTLE BRANDS  LANDSTAR GLOBA
ATTN: LEESA AGENT
13410 SUTTON PARK DR S
JACKSONVILLE, FL  32224

CASTLE BROTHERS TRANSPORT INC
4350 PEACHTREE INDUSTRIAL BLVD STE 500
PEACHTREE CORNERS, GA  30071-1662

CASTLE LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CASTLE POWDER COATING
2701 RUDY RD.
ATTN MIKE TOUNZEN
VAN BUREN, AR  72956

CASTLE, EDGAR
[ADDRESS ON FILE]

CASTLE, FREDERICK
[ADDRESS ON FILE]

CASTLE, RICHARD
[ADDRESS ON FILE]

CASTO, RYAN
[ADDRESS ON FILE]

CASTON JR, CHARLIE
[ADDRESS ON FILE]

CASTON, ARLEE
[ADDRESS ON FILE]

CASTON, KENNETH
[ADDRESS ON FILE]

CASTOR TRANSPORT LLC
CASTOR TRANSPORT LLC
6794 CALLE DE LINEA SUITE 106
SAN DIEGO, CA 92154

CASTOR, BRYAN
[ADDRESS ON FILE]

CASTOR, POLLY
[ADDRESS ON FILE]

CASTORENA, MARTIN
[ADDRESS ON FILE]

CASTRILLON, RICHARD
[ADDRESS ON FILE]

CASTRO ACUNA, RAFAEL
[ADDRESS ON FILE]

CASTRO COREA, JONATHAN
[ADDRESS ON FILE]

CASTRO JR., SEAN
[ADDRESS ON FILE]

CASTRO TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

CASTRO, ALEXANDER
[ADDRESS ON FILE]

CASTRO, ANTHONY
[ADDRESS ON FILE]

CASTRO, ARMANDO
[ADDRESS ON FILE]

CASTRO, AUDOR
[ADDRESS ON FILE]

CASTRO, CHRISTIAN
[ADDRESS ON FILE]

CASTRO, CINTYA
[ADDRESS ON FILE]

CASTRO, CRISTIAN D
[ADDRESS ON FILE]

CASTRO, GERARDO
[ADDRESS ON FILE]

CASTRO, GILBERTO
[ADDRESS ON FILE]

CASTRO, JESSE
[ADDRESS ON FILE]

CASTRO, JULIO
[ADDRESS ON FILE]

CASTRO, JULIO
[ADDRESS ON FILE]

CASTRO, LEANA
[ADDRESS ON FILE]

CASTRO, LEANA
[ADDRESS ON FILE]

CASTRO, MANUEL
[ADDRESS ON FILE]

CASTRO, MIGUEL
[ADDRESS ON FILE]

CASTRO, NATHAN
[ADDRESS ON FILE]

CASTRO, NOEL
[ADDRESS ON FILE]

CASTRO, RAUL
[ADDRESS ON FILE]

CASTRO, RAUL
[ADDRESS ON FILE]

CASTRO, RAUL
[ADDRESS ON FILE]

CASTRO, RICHARD
[ADDRESS ON FILE]

CASTRO, RUBEN
[ADDRESS ON FILE]

CASTRO, SEAN
[ADDRESS ON FILE]

CASTRO, SIMONE
[ADDRESS ON FILE]

CASTRO, WILLIAM
[ADDRESS ON FILE]

CASTRO-ANDUJAR, ABNER
[ADDRESS ON FILE]

CASTTRANSPORT LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

CASUALINE
1065 E STORY RD
WINTER GARDEN, FL  34787

CASUMBAL, MAY
[ADDRESS ON FILE]

CASWELL, RICKY
[ADDRESS ON FILE]

CASWELL, RONALD
[ADDRESS ON FILE]

CAT 5 HAULING AND REPAIR LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CAT AND SONS TRANSPORTATION LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

CATALAN, ARIEL
[ADDRESS ON FILE]

CATALAN, SAUL
[ADDRESS ON FILE]

CATALANELLO, JOHN
[ADDRESS ON FILE]

CATALANO, JACK
[ADDRESS ON FILE]

CATALINO GUTTER SYSTEMS
1222 SCENIC CIRCLE
WEST WEBSTER, NY  14580

CATANO, JOHAN
[ADDRESS ON FILE]

CATANZARITE, CORY
[ADDRESS ON FILE]

CATANZARO, FRANK
[ADDRESS ON FILE]

CATAPANG, RICHELLE
[ADDRESS ON FILE]

CATAPULT LOGISTICS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CATASHOV INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

CATCH INTELLIGENCE
ATTN: MARIAN RESPELIERS
602 NORTH 129TH STREET
OMAHA, NE  68154

CATCHINGS TRANSPORTATION, L.L.C.
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

CATCHINGS, JERRY
[ADDRESS ON FILE]

CATE INDUSTRIAL SOLUTIONS
PO BOX 27915
SALT LAKE CITY, UT  84127

CATE, RYAN
[ADDRESS ON FILE]

CATELLIER, BRIAN
[ADDRESS ON FILE]

CATER, BRUDUS
[ADDRESS ON FILE]

CATERON, JON
[ADDRESS ON FILE]

CATERPILLAR INC
500 NORTH MORTON AVENUE
MORTON, IL  61550

CATERPILLAR INC
ATTN: FELICIA HOLLOWAY
500 N MORTON AVE
MORTON, IL  61550

CATHCART, ROBERT
[ADDRESS ON FILE]

CATHCART, TISHA
[ADDRESS ON FILE]

CATHERINE HOLZAPFEL
[ADDRESS ON FILE]

CATHERINE ISAAK
[ADDRESS ON FILE]

CATHERINE P KIMBROUGH
[ADDRESS ON FILE]

CATHERMAN, TUCKER
[ADDRESS ON FILE]

CATHEY, DARON
[ADDRESS ON FILE]

CATHEY, RENEE
[ADDRESS ON FILE]

CATHEY, SHARON
[ADDRESS ON FILE]

CATHRYN PHILLIPS
[ADDRESS ON FILE]

CATHY J ANDERSON
[ADDRESS ON FILE]

CATICHA, GERMAN
[ADDRESS ON FILE]

CATICHA, SEBASTIAN
[ADDRESS ON FILE]

CATKO DISTRIBUTORS, INC.
2301 W SAVANNAH AVE
VALDOSTA, GA  31601

CATKO DISTRIBUTORS, INC.
PO BOX 1449
VALDOSTA, GA  31603

CATLETT, CHUCK
[ADDRESS ON FILE]

CATLETT, RICHARD
[ADDRESS ON FILE]

CATLETT, SHANNON
[ADDRESS ON FILE]

CATLIN, CARLOS
[ADDRESS ON FILE]

CATLIN, JAMES
[ADDRESS ON FILE]

CATO, ELIJAH
[ADDRESS ON FILE]

CATO, JOE
[ADDRESS ON FILE]

CATO, WILLIAM
[ADDRESS ON FILE]

CATON, DAVID
[ADDRESS ON FILE]

CATON, JOSEPH
[ADDRESS ON FILE]

CATONSVILLE PLUMBING HEATING
5672 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CATOOSA COUNTY TAX COMMISSIONER
796 LAFAYETTE ST
RINGGOLD, GA  30736

CATOOSA COUNTY TAX COMMISSIONER
93 ROBIN RD
RINGGOLD, GA  30736

CATOOSA UTILITY DISTRICT AUTH
1058 OLD MILL RD.
RINGGOLD, GA  30736

CATPRO, LLC
ATTN: GENERAL COUNSEL
1891 S RAIL AVE
YUMA, AZ  85365

CATPRO, LLC
C/O: NOBLE LAW OFFICE
ATTN: MEGHAN C SCOTT & DAVID G L
ROGERS
1405 W. 16TH ST., STE A
YUMA, AZ  85364

CATRON, JOHNATHON
[ADDRESS ON FILE]

CATRON, SUSANNA
[ADDRESS ON FILE]

CATT, JASON
[ADDRESS ON FILE]

CAUCAS EXPRESS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CAUDILL, ANNA
[ADDRESS ON FILE]

CAUDILL, CORY
[ADDRESS ON FILE]

CAUDILL, RYAN
[ADDRESS ON FILE]

CAUDILLO, ANITA
[ADDRESS ON FILE]

CAUDILLS DIESEL SERVICE
2060 S GREEN ST
HENDERSON, KY  42420

CAUDLE, GARRY W
[ADDRESS ON FILE]

CAUDLE, GREGORY
[ADDRESS ON FILE]

CAUDLE, MICHAEL
[ADDRESS ON FILE]

CAUDLE, TRAVIS
[ADDRESS ON FILE]

CAULDER, MELODY
[ADDRESS ON FILE]

CAULFIELD, THOMAS
[ADDRESS ON FILE]

CAUSBY, ROBERT
[ADDRESS ON FILE]

CAUSEY, KIMBERLEY
[ADDRESS ON FILE]

CAUSEY, SEAN
[ADDRESS ON FILE]

CAUSLEY TRUCKING, INC.
4100 WEST FORT ST
DETROIT, MI  48209

CAUTHEN, COURTNEY
[ADDRESS ON FILE]

CAUTHEN, TERRY
[ADDRESS ON FILE]

CAUTHON, KEVIN
[ADDRESS ON FILE]

CAUTHRON, MONTY
[ADDRESS ON FILE]

CAUTHRON, MONTY
[ADDRESS ON FILE]

CAVI TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CAVA, REGINA
[ADDRESS ON FILE]

CAVALIER COURIER LOGISTICS
PO BOX 812
MIDLAND, TX  79702

CAVALIERI, CHRISTOPHER S
[ADDRESS ON FILE]

CAVALLI TRUCKING INC
OR J D FACTORS, LLC, PO BOX 3428
PALO VERDES, CA  90274

CAVALLO, VINCENT
[ADDRESS ON FILE]

CAVALRY TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CAVANAUGH, KEVIN
[ADDRESS ON FILE]

CAVANAUGH, ZACHARY
[ADDRESS ON FILE]

CAVASOS, EMILIANO
[ADDRESS ON FILE]

CAVAZOS, ADRIAN
[ADDRESS ON FILE]

CAVAZOS, MIGUEL
[ADDRESS ON FILE]

CAVAZOS, MOISES
[ADDRESS ON FILE]

CAVAZOS, SILVERIO
[ADDRESS ON FILE]

CAVE, GERALD
[ADDRESS ON FILE]

CAVE, KAVA
[ADDRESS ON FILE]

CAVE, TARA
[ADDRESS ON FILE]

CAVEMAN UNION AND TOWING INC
2100 N.W. VINE ST
GRANTS PASS, OR  97526

CAVEMAN UNION AND TOWING INC
2100 N.W. VINE ST./ 104 N.W. MORGAN LANE
GRANTS PASS, OR  97526

CAVENDER
5802 STEMMONS DR
SAN ANTONIO, TX  78238

CAVENDER, LORELEI
[ADDRESS ON FILE]

CAVER, DONAVAN
[ADDRESS ON FILE]

CAVERN TECHNOLOGIES
17501 W 98TH STREET  18-33
LENEXA, KS  66219

CAVERN TECHNOLOGIES
CONTINUITY OF OPERATIONS PLANNING LLC
PO BOX 875127
KANSAS CITY, MO  64121

CAVI TRANSPORTATION LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

CAVILOSO EXPRESS LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

CAVIN WRECKER SERVICE
PO BOX 2057
WEATHERFORD, OK  73096

CAVIN, MARY L
[ADDRESS ON FILE]

CAVIN, RODNEY
[ADDRESS ON FILE]

CAVITT, DWAYNE
[ADDRESS ON FILE]

CAWLEY, AMY
[ADDRESS ON FILE]

CAWLEY, RODNEY
[ADDRESS ON FILE]

CAWOOD, JACK
[ADDRESS ON FILE]

CAWTHRA, MICHAEL
[ADDRESS ON FILE]

CAYCE COMPANY INC
PO BOX 3639
FLORENCE, SC  29502

CAYENNE EXPRESS INC.
410 TRANSPOINT DR.
DUPO, IL  62239

CAYMAN D WILCOX
[ADDRESS ON FILE]

CAYMAN EXPRESS LLC
2510 E 85TH ST
KANSAS CITY, MO  64132

CAYWOOD-MCCRACKEN, MIKAYLA
[ADDRESS ON FILE]

CAZARES BOYS TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

CAZARES GARCIA, MARTIN
[ADDRESS ON FILE]

CAZARES, EDUARDO
[ADDRESS ON FILE]

CAZAREZ GOMEZ, ROSARIO
[ADDRESS ON FILE]

CAZESSUS, JAIME
[ADDRESS ON FILE]

CAZH LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

CAZUN, SARAH
[ADDRESS ON FILE]

CB FREIGHT INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CB LOGISTICS INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

CB TRANSPORT
4407 ALAMANCE
BAYTOWN, TX  77521

CB WORLDWIDE LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CB3 TRUCKING LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

CBA TRUCKS LLC
6435 BAY CLUB DR  2
FORT LAUDERDALE, FL  33308

C-BATE LLC
OR LOOKOUT CAPITAL LLC, P.O. BOX 161124
ATLANTA, GA  30321-1124

CBCN TRANSPORT, INC.
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005

CBK CONSTRUCTION COMPANY
315 E NORTH STREET
KALAMAZOO, MI  49007

CBK CONSTRUCTION COMPANY
315 E. NORTH STREET
KALAMAZOO, MI  49007

CBK CONSTRUCTION COMPANY
593 HERITAGE COURT, SUITE 100
HOLLAND, MI  49423

CBK LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

CBO COVENANT MEDICAL MANAGEMENT
PO BOX 59065
KNOXVILLE, TN  37950

CBRE INC
ATTN: BOA LOCKBOX SVCS, PO BOX 281620
ATLANTA, GA  30384

CBRE INC
PO BOX 848844
LOS ANGELES, CA  90084

CBS LLC PORTABLE RESTROOMS AND
SEPTIC
P.O. BOX 3316
LA GRANDE, OR  97850

CBS PARTS-SURREY
9505 189TH STREET
SURREY, BC  V4N 5L8
CANADA

CBS SERVICES LLC
P.O. BOX 3316
LA GRANDE, OR  97850

CBT TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

CBT
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CBUS FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CBX GLOBAL
PO BOX 35668
GREENSBORO, NC  27425

CBX GLOBAL
PO BOX 604106
CHARLOTTE, NC  28260

CC & BS
PO BOX 310402
FONTANA, CA  92331

CC EXPRESS TRUCKING
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CC FIRE EQUIPMENT CO. INC.
4377 FARIES PARKWAY
DECATUR, IL  62526

CC INTERNATIONAL TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CC LANE LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

CC SPIKE COPLEY GARAGE INC
1009 CENTRAL AVE
CHARLESTON, WV  25302

CC TEAM TRUCKING LLC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

CC TIGER TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

CC TRANSPORTATION SERVICES INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

CC TRUCKLINE LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CC&A TRANSPORT
456 MALLARD LOOP DR
CLAYTON, NC  27527

CC&L TERMINAL SERVICES, INC
387 MAGNOLIA AVE. STE. 103  513
CORONA, CA  92879

CCA INDUSTRIES
ATTN: SARAH NEWSOME
GEODIS
PO BOX 2208
BRENTWOOD, TN  37024

CCA TRUCK DRIVER TRAINING LTD.
6262-6A STREET S.E.
CALGARY, AB  T2H 2B7
CANADA

CCAMPOS TRUCKING, LLC.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CCAR WRECKER SERVICE
29783 POTTAWATOMIE RD
MACOMB, OK  74852

CCC ENVIRONMENTAL SERVICES LLC
62 WESCROFT ROAD
READING, MA  01867

CCCD
121 S MCDONOUGH STREET
JONESBORO, GA  30236

CCDIESEL LLC
32 PYLES LANE
NEW CASTLE, DE  19720

CCDIESEL LLC
401 SOUTH DUPONT RD
WILMINGTON, DE  19804

CCDIESEL LLC
PO BOX 3022
WILMINGTON, DE  19804

CCG TRUCKING LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

CCG
807 EDWARDS BROTHERS DR.
LILLINGTON, NC  28546

CCH TRANSPORT SOLUTIONS CORP
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CCI FAA ONTARIO RACK FABRICATION FA
ATTN: CESAR VILLELA
1130 S ARCHIBALD AVE
ONTARIO, CA  91761

CCL TRANSGROUP INC
385 S LEMON AVE  E 269, 0
WALNUT, CA  91789

CCLINTON CCARRIER
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CCM TRANSPORT LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

CCM TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

CCP INDUSTRIES
PO BOX 734569
CHICAGO, IL  60673

CCP INDUSTRIES
PO BOX 73627
CLEVELAND, OH  44193

CCQ TRUCKING LLC
31552 280TH ST
COON RAPIDS  50058

CCR FLEET SERVICES, LLC
2727 ALTA ROAD WEST
MANSFIELD, OH  44903

CCR TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CCS COMMERCIAL LLC
SUBROGATION FINANCE DEPT
PO BOX 886
NORWOOD, MA  02062

CCS COURIER LLC
P.O. BOX 42221
INDIANAPOLIS, IN  46241

CCS TRANSPORTATION, INC. (CONWAY AR)
PO BOX 640
CONWAY, AR  72033-0640

CCS TRANSPORTATION, INC.
P. O. BOX 804
DUENWEG, MO  64841

CCS TRUCKING
PO BOX 09061
CHICAGO, IL  60609

CD CARGO TRANSPORT INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

CD EQUIPMENT
10904 BALTIMORE NATIONAL PIKE
MYERSVILLE, MD  21773

CD LOGISTICS INC
OR TRANS FG, PO BOX 509141 DEPT 909
SAN DIEGO, CA  92150

CD TRANSZONE INC
7297 LANCASTER AVE
MISSISSAUGA, ON  L4T 2L5
CANADA

CDANSWER LLC.
98 WINCHESTER
MONROE, MI  48161

CDATA SOFTWARE INC
101 EUROPA DRIVE, SUITE 110
CHAPEL HILL, NC  27517

CDB LOGISTICS
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

CDB TRANSPORTATION LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

CDK TRANSPORT LOGISTICS LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015, DEPT 355
SALT LAKE CITY, UT  84130

CDL EXPRESS INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

CDL&E FREIGHT LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

CDM CARTAGE & DRAYAGE
66 HILLBROOK DR
WINNIPEG, MB  R2R 1J1
CANADA

CDM SMITH INC
15050 COLLECTIONS CTR DR
CHICAGO, IL  60693

CDM TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674

CDM TRUCKING
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 259 PO BOX 1000
MEMPHIS, TN  38148

CDN HUNT TRANSPORTATION LLC
OR CHUGH CAPITAL LLC, P O BOX 4437
WARREN, NJ  07059

CDN LOGISTICS, INC.
970 N OAKLAWN AVE, SUITE 310
ELMHURST, IL  60126

CDND LOGISTICS INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

CDOT
2829 W HOWARD PLACE
DENVER, CO  80204

CDS CLEAR & DEPOSITORY (5099)
ATT LORETTA VERELLI/PROXY MGR
600 BOUL. DE MAISONNEUVE
OUEST BUREAU 210
MONTREAL, QC  H3A 3J2  CANADA

CDS TRANSPORT AGENT GROUP INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CDS TRANSPORTATION
1 PASSAN DRIVE
WILKES-BARRE, PA  18702

CDS
13639 CIMARRON AVE
GARDENA, CA  90249

CDS
18726 S WESTERN AVE  300
GARDENA, CA  90248

CDW DIRECT
PO BOX 75723
CHICAGO, IL  60675

CDW DIRECT
PO BOX 75723
CHICAGO, IL  60675-5723

CDY EXPRESS LLC
2217 MADISON CT
CALEXICO, CA  92231

CE EXPRESS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

CEASAR M MCGHEE
[ADDRESS ON FILE]

CEASER TRUCKING SERVICES LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

CEASOR RELIABLE TRANSPORT LLC
OR SUNBELT FINANCE, (MC1128979)
PO BOX 1000 DEPT 144
MEMPHIS, TN  38148

CEBADA, LUIS
[ADDRESS ON FILE]

CEBALLOS, DEBRA
[ADDRESS ON FILE]

CEBRERO, RAUL
[ADDRESS ON FILE]

CECH, ANTHONY
[ADDRESS ON FILE]

CECIL DAVIES
[ADDRESS ON FILE]

CECIL, JON
[ADDRESS ON FILE]

CECIL, PATRICK
[ADDRESS ON FILE]

CECILIA CORONA
[ADDRESS ON FILE]

CECILIA M JONES
[ADDRESS ON FILE]

CECILIA VASQUEZ, US CUSTOMS BROKER (CHB)
11905 HAYTER
LAREDO, TX 78045

CED CONTRACTORS
1103 MONTAGUE EXPY
MILPITAS, CA 95035

CED DENVER
ATTN: NANCY ROMERO
2405 W 5TH AVE
DENVER, CO 80204

CED ELECTRICAL WHOLESALERS
1955 BRIDGE LN
STEAMBOAT SPRINGS, CO 80487

CED GREENTECH CHICO
ATTN: LIBORLO MEDINA
1210 W 7TH ST
CHICO, CA 95928

CED GREENTECH
[ADDRESS ON FILE]

CED GREENTECH
ATTN: LIBO MEDINA
1210 W 7TH ST
CHICO, CA 95928

CED INC
PO BOX 10946
EUGENE, OR 97440

CED INTERSTATE ELECTRIC
2757 COLUMBIA DR
PORTAGE, WI 53901

CED LAYTON
606 N MARSHALL WAY 2
LAYTON, UT 84041

CED SAN DIEGO ATTN: M. GARONE
5525 RUFFIN RD
SAN DIEGO, CA 92123

CED STOCKTON
[ADDRESS ON FILE]

CED VISALIA
711 E MURRAY ST
VISALIA, CA 93292

CED
1001 BING ST
SAN CARLOS, CA 94070

CED
1112 W HEMINGWAY BLVD
NAMPA, ID 83651

CED
1145 3RD AVE
LONGVIEW, WA 98632

CED
11589 W EXECUTIVE DR
BOISE, ID 83713

CED
1340 GALAXY WAY
CONCORD, CA 94520

CED
1804 MONAD RD
BILLINGS, MT 59102

CED
1843 2ND AVE
GREELEY, CO 80631

CED
2405 W 5TH AVE
DENVER, CO 80204

CED
255 COMMERCIAL ST
SAN JOSE, CA 95112

CED
3000 WALNUT AVE
LONG BEACH, CA 90807

CED
38 QUAIL RUN RD
BOZEMAN, MT 59718

CED
560 N MAIN ST
ORANGE, CA 92868

CED
636 N 600 W
LOGAN, UT 84321

CED
901 CENTER ST
TACOMA, WA 98409

CED
ATTN: JENNIFER QUALLEY
21 W WASHINGTON AVE
YAKIMA, WA 98903

CED0060079527)
1819 S 900 W
SALT LAKE CITY, UT 84104

CEDAR BLUFF & CHESTNUT STREET TOWING LLC
CEDAR BLUFF TOWING INC, PO BOX 31018
KNOXVILLE, TN 37930

CEDAR BLUFF TOWING
CEDAR BLUFF TOWING INC, PO BOX 31018
KNOXVILLE, TN  37930

CEDAR BLUFF TOWING
CHESTNUT STREET TRANSPORT &
RECOVERY,
PO BOX 30198
KNOXVILLE, TN  37930

CEDAR CITY CORPORATION
10 NORTH MAIN ST
CEDAR CITY, UT  84720

CEDAR RAPIDS SHEET METAL
406 9TH AVE SE
CEDAR RAPIDS, IA  52401

CEDAR RIVER TRANSPORT LLC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

CEDAR RIVER TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

CEDAR VALLEY TRANSPORT INC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

CEDAR VALLEY TRANSPORT INC
OR FIRSTLINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

CEDARS SINAI MEDICALCENTER
8900 BEVERLY BLVD.
FL. 2
WEST HOLLYWOOD, CA  90048

CEDE & CO
570 WASHINGTON BLVD
JERSEY CITY, NJ  07310

CEDENO, ALEXANDER
[ADDRESS ON FILE]

CEDILLO, ALEXIS
[ADDRESS ON FILE]

CEDILLO, ROLANDO
[ADDRESS ON FILE]

CEDILLO-BOBADILLA, GAUDENCIO
[ADDRESS ON FILE]

CEDRICK V BLACK
[ADDRESS ON FILE]

CEDRICS TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CEE & TEE ENTERPRISES LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

CEE JAY RESEARCH & SALES LLC
920 W 10TH ST
AZUSA, CA  91702

CEEZ TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CEF INDUSTRIES
320 S. CHURCH ST.
ADDISON, IL  60101

CEGONKO, ROBERT J
[ADDRESS ON FILE]

CEJA, DIEGO ORTIZ
[ADDRESS ON FILE]

CEJA, ESTEBAN
[ADDRESS ON FILE]

CEJA, JOSEPH
[ADDRESS ON FILE]

CEKALA, ADAM
[ADDRESS ON FILE]

CELADO TRANSPORTATION INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

CELADON LOGISTICS SERVICES, INC.
774692, 4692 SOLUTIONS CENTER
CHICAGO, IL  60677

CELADON LOGISTICS SERVICES, INC.
C/O TA SERVICES, PO BOX 2127
BIRMINGHAM, AL  35201

CELEBRATIONS
2910 GLANZMAN RD STE A
TOLEDO, OH  43614

CELER LOGISTICS INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

CELESTE L CHRISTIAN
[ADDRESS ON FILE]

CELESTIN, HUGUENS
[ADDRESS ON FILE]

CELESTIN, MERLISHA
[ADDRESS ON FILE]

CELESTINO TRUCKING
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

CELF KORE TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CELI LOGISTICS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

CELIA, MARIE
[ADDRESS ON FILE]

CELIENYS GENERAL SERVICES INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

CELII, ANTHONY
[ADDRESS ON FILE]

CELINA ENTERPRISES
5481 STATE ROUTE 29
CELINA, OH  45822

CELIS, ANDREW
[ADDRESS ON FILE]

CELLA, PATRICK
[ADDRESS ON FILE]

CELLINO & BARNES P.C.
350 MAIN STREET
2500 MAIN PLACE TOWER
BUFFALO, NY  14202

CELLITTI, CATHERINE
[ADDRESS ON FILE]

CELMER, SUSAN
[ADDRESS ON FILE]

CELO RESOURCES LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

CEM & ASSOCIATES, INC.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CEN CAL EXPRESS INC
3226 CATHEDRAL CIR
STOCKTON, CA  95212

CENCAL TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

CENOVUS / HUSKY OIL
1510 S SERVICE RD. W
SWIFT CURRENT, SK  S9H 3T1
CANADA

CENOVUS / HUSKY OIL
C/O COZEN OCONNOR LLP
ATTN: CHARLES-KHALIL BATROUNY
BAY ADELAIDE CENTRE - W TOWER
TORONTO, ON

CENSABELLA, MICHAEL
[ADDRESS ON FILE]

CENTAURO CARRIERS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

CENTENNIAL LANDSCAPE LLC
41280 DUBLIN DR
PARKER, CO  80138

CENTENNIAL RADIATOR INC.
447 W MOCKINGBIRD LANE
DALLAS, TX  75247

CENTENNIAL WAREHOUSING
10400 HICKMAN ROAD
DES MOINES, IA  50325

CENTENO, ANTHONY
[ADDRESS ON FILE]

CENTENO, CARLOS
[ADDRESS ON FILE]

CENTER FOR WORKPLACE COMPLIANCE
1501 M STREET SUITE 1000
WASHINGTON, DC  20005

CENTER OF INDUSTRIAL REHABILITATION
SVCS
D/B/A: THE CTR OF INDUSTRIAL REHAB. SVC.
2120 E HWY BUS 83 STE A
MISSION, TX  78572

CENTER POINT FIRE DISTRICT
PO BOX 9651
CENTER POINT, AL  35220

CENTER POINT PROPERTIES
1808 SWIFT DRIVE
OAK BROOK, IL  60523

CENTER TOWING & RECOVERY
15 RESEARCH DR
MILFORD, CT  06460

CENTER TOWING & TRUCK REPAIR
PO BOX 269
MILFORD, CT  06460

CENTERPIECE TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CENTERPOINT CARRIER INC
910 PLEASANT GROVE BLVD 120
ROSEVILLE, CA  95678

CENTERPOINT ENERGY
1111 LOUISIANA ST.
HOUSTON, TX  77002

CENTERPRIME SOLUTIONS INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CENTIMARK CORPORATION
PO BOX 536254
PITTSBURGH, PA  15253

CENTIMARK LTD
PO BOX 1918 STATION A
TORONTO, ON  M5W 1W9
CANADA

CENTO LOGISTICS INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CENTRA FOODS
8629 S 208TH ST BLDG O
KENT, WA  98031

CENTRAL APPRAISAL DIST OF TAYLOR
COUNTY
1534 S TREADAWAY
P O BOX 1800
ABILENE, TX  79604

CENTRAL ASPHALT PAVING INC.
540 NE 46TH PLACE
DES MOINES, IA  50313

CENTRAL CAL TRUCKING INC
2411 BRAZIL AVE
BAKERSFIELD, CA  93313

CENTRAL CALIFORNIA CARTAGE COMPANY
INC
PO BOX 364, PO BOX 364
GOSEHEN, CA  93227

CENTRAL CAROLINA FORKLIFT LLC
156 CARL FOUSHEE ROAD
MONCURE, NC  27559

CENTRAL CAROLINA FORKLIFT LLC
909 RIVER RIDGE RD
ZEBULON, NC  27597

CENTRAL CITY MOBILE SERVICE INC
4400 S 72ND E AVE
TULSA, OK  74145

CENTRAL COMMUNICATIONS CREDIT UNION
5090 NORTH OAK TRAFFICWAY
KANSAS CITY, MO  64118

CENTRAL COUNTY FIRE& RESCUE
ATTN: CHIEF BRYAN STEINMEYER
1220 CAVE SPRINGS BLVD
SAINT PETERS, MO  63376-6517

CENTRAL DISTRICT ALARM, INC
6450 CLAYTON AVE
ST. LOUIS, MO  63139

CENTRAL DISTRICT ALARM, INC
PO BOX 5147
SAINT LOUIS, MO  63139

CENTRAL ELECTRIC
190 N 100 W, PO BOX 815
RICHFIELD, UT  84701

CENTRAL EXPEDITE LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CENTRAL EXPEDITED INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CENTRAL FARM SERVICE
PO BOX 68
TRUMAN, MN  56088

CENTRAL FIRE PROTECTION, LLC
207 MUENSTER ROAD
SAINT MARYS, PA  15857

CENTRAL FIVE INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

CENTRAL FLORIDA SCAPES LLC
34415 S HAINES CREEK RD
LEESBURG, FL  34788

CENTRAL GARDEN & PET
1280 ATLANTA HIGHWAY
MADISON, GA  30650

CENTRAL GARDEN & PET
PO BOX 290
MADISON, GA  30650

CENTRAL HEATING & AIR CONDITIONING INC
1428 1/2 GRAND AVE
BILLINGS, MT  59101

CENTRAL HUDSON GAS & ELEC CORP
610 LITTLE BRITAIN RD.
NEW WINDSOR, NY  12253

CENTRAL HYDRAULIC SYSTEMS & EQUIP CO
PO BOX 367
KEARNEY, NE  68847

CENTRAL ILLINOIS ELECTRICAL SERVICES
4600 ENTERPRISE DRIVE
BARTONVILLE, IL  61607

CENTRAL INDUSTRIES INC
BUSINESS CENTER AT OWINGS MILLS
11438 CRONRIDGE DRIVE SUITE W
OWINGS MILLS, MD  21117

CENTRAL IOWA TOWING & RECOVERY INC.
2019 EAST LINCOLN WAY
AMES, IA  50010

CENTRAL KENTUCKY LOGISTICS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

CENTRAL LOGISTICS GROUP INC
500 E ST CHARLES RD  504
LOMBARD, IL  60148

CENTRAL MAINE POWER
83 EDISON DRIVE
AUGUSTA, ME  04336

CENTRAL MILLING COMPANY PAYER
122 E CENTER ST
LOGAN, UT  84321

CENTRAL MILLING
14400 N HIGHWAY 38
COLLINSTON, UT  84306

CENTRAL MISSISSIPPI EQUIPMENT SERVICE
C\O DAVID EVANS, 3483 MCFARLAND RD
RAYMOND, MS  39154

CENTRAL OCCUPATIONAL MEDICINE
PROVIDERS
PO BOX 2948
RIVERSIDE, CA  92516

CENTRAL OHIO FARMERS CO-OP, INC.
730 BELLE FONTAINE AVE
MARION, OH  43302

CENTRAL OHIO FARMERS CO-OP, INC.
PO BOX 936
MARION, OH  43301

CENTRAL OHIO WELDING
5197 TRABUE ROAD
COLUMBUS, OH  43228

CENTRAL OREGON & PACIFIC RR
STE 300, 200 MERIDIAN CENTRAL BLVD
ROCHESTER, NY  14618

CENTRAL OREGON GARAGE DOOR, INC
2747 SW 6TH STREET SUITE 102
REDMOND, OR  97756

CENTRAL PA JOINT AREA GRIEVANCE COMM.
TRANSORT EMPLOYERS ASSOCIATION
PO BOX 388
HUNTLEY, IL  60142

CENTRAL PA TEAMSTERS DEFINED BENFIT
PLAN
1055 SPRING STREET
WYOMISSING, PA  19610

CENTRAL PA TEAMSTERS PENSION FUND
1055 SPRING ST
WYOMISSING, PA  19610

CENTRAL PA TEMSTERS HEALTH &
WELFARE FND
1055 SPRING STREET
WYOMISSING, PA  19610

CENTRAL PENNSYLVANIA TEAMSTERS
HEALTH & WELFARE FUND, PO BOX 15224
READING, PA  19612

CENTRAL PENNSYLVANIA TEAMSTERS
PO BOX 15223
READING, PA  19612

CENTRAL PENNSYLVANIA TEAMSTERS
WILLIAM M. SHAPPELL, PRES & CHAIRMAN
1055 SPRING STREET
WYOMISSING, PA  19610

CENTRAL PENNSYLVANIA
TRANSPORTATION INC
425 STEELWAY
LANCASTER, PA  17601

CENTRAL POWER SYSTEMS & SERVICES,
INC.
9200 LIBERTY DR
LIBERTY, MO  64068

CENTRAL POWER SYSTEMS & SERVICES,
INC.
PO BOX 877625
KANSAS CITY, MO  64187

CENTRAL POWER SYSTEMS & SERVICES, INC.
PO BOX 877625
KANSAS CITY, MO  64187-7625

CENTRAL PROPERTY GROUP LLC
PO BOX 897
OLEAN, NY  14760

CENTRAL RESTAURANT PRODUCTS
ATTN: VICKI PRICE
7750 GEORGETOWN RD
INDIANAPOLIS, IN  46268

CENTRAL RESTAURANT
ATTN: VICKI PRICE
PO BOX 78070
INDIANAPOLIS, IN  46278

CENTRAL SERVICE GROUP, LLC
2632 S 83RD AVE, SUITE 100 BOX 300
PHOENIX, AZ  85043

CENTRAL STATES H&W FUND
8647 WEST HIGGINS RD.
ROSEMONT, IL  60631

CENTRAL STATES H&W FUND
DEPARTMENT 10291
PALATINE, IL  60055-0291

CENTRAL STATES H&W FUND
THOMAS NYHAN, EXECUTIVE DIRECTOR
8647 WEST HIGGINS RD.
ROSEMONT, IL  60631

CENTRAL STATES HEALTH & WELFARE FND-3500
DEPT 10575
PALATINE, IL  60055

CENTRAL STATES PENSION
DEPT 10291
PALATINE, IL  60055

CENTRAL STATES PENSION
THOMAS NYHAN, EXECUTIVE DIRECTOR
8647 WEST HIGGINS RD.
ROSEMONT, IL  60631

CENTRAL TEXAS FAITH TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CENTRAL TRANPORT REFRIGERATION (MAN) LTD
986 WALL ST
WINNIPEG, MB  R3G 2V3
CANADA

CENTRAL TRUCK AND TRAILER PARTS LLC
91 WESTERN MARYLAND PKWY
HAGERSTOWN, MD  21740

CENTRAL TRUCK TRAILER REPAIR
118 ENTERPRIES ST
VARS, ON  K0A 3H0
CANADA

CENTRAL TRUCK TRAILER REPAIR
118 ENTERPRISE ST
VARS, ON  K0A 3H0
CANADA

CENTRAL TRUCK TRAILER REPAIR
BOX 6-118 ENTERPRISE RD.
VARS, ON  K0A 3H0
CANADA

CENTRAL TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CENTRAL VALLEY FREIGHT CARRIER INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

CENTRAL VALLEY LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

CENTRAL VALLEY OCC MEDICAL GROUP
10630 SEPULVEDA STE 100
MISSION HILLS, CA  91345

CENTRAL VALLEY OCC MEDICAL GROUP
4208 ROSEDALE HWY STE 302, SUITE  200
BAKERSFIELD, CA  93308

CENTRAL VALLEY SWEEPING
PO BOX 6787
VISALIA, CA  93290

CENTRAL VALLEY TRAILER REPAIR
2974 S. EAST AVE, PO BOX 12427
FRESNO, CA  93777

CENTRAL VALLEY TRAILER REPAIR
MID CAL REFRIGERATION, PO BOX 12427
FRESNO, CA  93777

CENTRAL VALLEY TRAILER REPAIR
PO BOX 12427
FRESNO, CA  93777

CENTRAL VALLEY TRUCKING INC
2355 ALAMO CT
TRACY, CA  95377

CENTRAL VAN LINES
4801 GRAND AVE.
PITTSBURGH, PA  15225

CENTRAL VERMONT TRUCK REPAIR INC
96 CLEVELAND AVE
RUTLAND, VT  05701

CENTRAL VIDEO SERVICES
7116 W 69TH ST
OVERLAND PARK, KS  66204

CENTRAL WELDING SUPPLY
ACCOUNTS RECEIVABLE, PO BOX 179
LAKEWOOD, WA 98259

CENTRAN EXPRESS GROUP LLC
4650 W 160TH ST
CLEVELAND, OH 44135

CENTRANS TRUCK LINES LLC
PO BOX 809107
CHICAGO, IL 60680

CENTRIQ GROUP, LLC
1740 W. 92ND STREET
KANSAS CITY, MO 64114

CENTRO DE RECAUDACION DE
INGRESOS MUNICIPALES
PO BOX 195387
SAN JUAN, PR 00919

CENTROTRANS LLC
6512 S 120TH ST
FRANKLIN, WI 53132

CENTURION FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

CENTURY FENCE CO
PO BOX 727
PEWAUKEE, WI 53072

CENTURY FIRE PROTECTION
2450 SATELLITE BLVD
DULUTH, GA 30096

CENTURY FIRE SPRINKLERS, INC.
1901 BEDFORD
NORTH KANSAS CITY, MO 64116

CENTURY FIRE SPRINKLERS, INC.
27 CASSENS CT
FENTON, MO 63026

CENTURY FIRE SYSTEMS, LLC
490 EAGLE DR
EL PASO, TX 79912

CENTURY HIGH SCHOOL
7801 W. DIAMOND BACK DRIVE
POCATELLO, ID 83204

CENTURY LINK
3436 ALDEBARAN AVE.
LAS VEGAS, NV 89102

CENTURY LINK
P.O. BOX 2348
SEATTLE, WA 98111-2348

CENTURY LINK
PO BOX 2348
SEATTLE, WA 98111

CENTURY LINK
PO BOX 4300
CAROL STREAM, IL 60197

CENTURY LINK
PO BOX 91154
SEATTLE, WA 98111

CENTURY LINK
PO BOX 91155
SEATTLE, WA 98111

CENTURY LOGISTICS LLC (MC021011)
OR JOBE SERVICES INC
PO BOX 4346, DEPT 22
HOUSTON, TX 77210-4346

CENTURY LOGISTICS LLC
676 HOWE ST
EASTON, PA 18040

CENTURY PUBLISHING CO
5710 E SELTICE WAY
POST FALLS, ID 83854

CENTURY TRUCKING INC
9700 MARINE CITY HWY
CASCO, MI 48064

CENTURY WIRE CABLE
7400 E SLAUSON AVE
COMMERCE, CA 90040

CENTURYLINK
100 CENTURYLINK DR.
MONROE, LA 71203

CENTURYLINK
PO BOX 1319
CHARLOTTE, NC 28201

CENTURYLINK
PO BOX 2956
PHOENIX, AZ 85062

CENTURYLINK
PO BOX 2961
PHOENIX, AZ 85062

CENTURYLINK
PO BOX 52187
PHOENIX, AZ 85072

CENVEO
WILLIAMS & ASSOCIATES, 405 E 78TH ST
BLOOMINGTON, MN 55420

CEOFFE, MICHAEL
[ADDRESS ON FILE]

CEPAUSKAS, MONICA
[ADDRESS ON FILE]

CEPCO TOOL COMPANY
1580 LAKE ST
ELMIRA, NY  14901

CEPERO, ALBERTO
[ADDRESS ON FILE]

CEPHAS-HUBBARD, CHRISTIAN
[ADDRESS ON FILE]

CEPHUS, EDDIE
[ADDRESS ON FILE]

CERA GAITAN, JAIME
[ADDRESS ON FILE]

CERA TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

CERAMIC FILTERS
9800 WAMPLERS LAKE RD.
BROOKLYN, MI  49230

CERASIS INC NOW PART OF GLOBALTRANZ
ATTN: CAMILA PATIO
PO BOX 21248
EAGAN, MN  55121

CERASIS INC
ATTN: BRAHIAN NUNEZ
PO BOX 21248
EAGAN, MN  55121

CERASIS INC
ATTN: CAMILA PATINO
PO BOX 21248
EAGAN, MN  55121

CERASIS INC
ATTN: DARLYS CERA
PO BOX 21248
EAGAN, MN  55121

CERASIS INC
PO BOX 21248
EAGAN, MN  55121

CERASIS, INC. NOW PART OF GLOBAL
P.O. BOX 21248
EAGAN, MN  55121

CERATO, MARK
[ADDRESS ON FILE]

CERAVINO, JOHN
[ADDRESS ON FILE]

CERDA, ARNOLD
[ADDRESS ON FILE]

CERDA, EDUARDO
[ADDRESS ON FILE]

CERE, SHAYNE
[ADDRESS ON FILE]

CERES SOLUTIONS, LLP
BRAD CONDER, PO BOX 2196
2600 SOUTH 13TH STREET
TERRE HAUTE, IN  47803

CERES SOLUTIONS, LLP
CLAY PETROLEUM, PO BOX 2196
2500 S 13TH ST
TERRE HAUTE, IN  47802

CERES SOLUTIONS, LLP
PO BOX 432
CRAWFORDSVILLE, IN  47933

CERESI, SCOTT
[ADDRESS ON FILE]

CERIA BREWING COMPANY
10600 WEST 73RD PLACE
ARVADA, CO  80005

CERIMELE, DANIEL
[ADDRESS ON FILE]

CERISE, ROBERT
[ADDRESS ON FILE]

CERIUM CARRIERS LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

CERNY, TONI
[ADDRESS ON FILE]

CEROGLASS TECHNOLOGIES INC
919 N JAMES CAMPBELL BLVD
COLUMBIA, TN  38401

CERON, JULIA
[ADDRESS ON FILE]

CERON-EVERETT, ROSALVA
[ADDRESS ON FILE]

CERONI, STEPHEN
[ADDRESS ON FILE]

CEROVSKI, DANIEL J
[ADDRESS ON FILE]

CEROVSKI, DANIEL
[ADDRESS ON FILE]

CERQUERA, CAMILO
[ADDRESS ON FILE]

CERRA, ANTHONY
[ADDRESS ON FILE]

CERRELLI, PATRICK
[ADDRESS ON FILE]

CERRI, WILLIAM J
[ADDRESS ON FILE]

CERRITO, DARIN L
[ADDRESS ON FILE]

CERRITOS, ARMANDO
[ADDRESS ON FILE]

CERRO GORDO RECORDER OF DEEDS
220 N WASHINGTON
MASON CITY, IA  50401

CERTAIN TRUCKING LTD
OR BARON FINANCE CA INC
DBA REVOLUTION CAPITAL
PO BOX 741791
LOS ANGELES, CA  90074

CERTAIN TRUCKING LTD
OR FLAT RATE FUNDING GROUP LLC
PO BOX 150581
OGDEN, UT  84415

CERTAINE, ANTONIO
[ADDRESS ON FILE]

CERTAINTEED SIDING
ATTN: KESI COX
INTUNE LOGISTICS CLAIMS
208 ADLEY WAY
GREENVILLE, SC  29607

CERTASITE, LLC
PO BOX 772443
DETROIT, MI  48277

CERTASITE, LLC
PO BOX 772443
DETROIT, MI  48277-2443

CERTEDRIVE CORP
1140 MONROE AVE STE 5000
GRAND RAPIDS, MI  49503

CERTIFIED FIRE EXTINGUISHER SERVICE INC
8710 NORWALK BLVD
WHITTIER, CA  90606

CERTIFIED FLEET SERVICES LLC
16120 LEE RD
STE 190
FT MYERS, FL

CERTIFIED INC
PO BOX 26
ALTOONA, WI  54720

CERTIFIED MAIL ENVELOPES, INC
PO BOX 470175
CELEBRATION, FL  34747

CERTIFIED TRUCKING LLC (MC1135890)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CERTIFIED TRUCKING LLC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

CERTIFIED XPRESS LLC
411 FREETOWN RD
HODGES, SC  29653

CERTIFIED XPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CERVANTES GARCIA, GUILLERMO
[ADDRESS ON FILE]

CERVANTES, AARON
[ADDRESS ON FILE]

CERVANTES, ALVARO
[ADDRESS ON FILE]

CERVANTES, CARMEN
[ADDRESS ON FILE]

CERVANTES, CARMEN
[ADDRESS ON FILE]

CERVANTES, GUILLERMO
[ADDRESS ON FILE]

CERVANTES, JOE
[ADDRESS ON FILE]

CERVANTES, JUAN
[ADDRESS ON FILE]

CERVANTES, JUAN
[ADDRESS ON FILE]

CERVANTES, JULIO C
[ADDRESS ON FILE]

CERVANTES, MANUEL
[ADDRESS ON FILE]

CERVANTES, RAFAEL
[ADDRESS ON FILE]

CERVANTES, RAMIRO
[ADDRESS ON FILE]

CERVANTES, RAMON
[ADDRESS ON FILE]

CERVANTES, RENE
[ADDRESS ON FILE]

CERVERA TRUCKING
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

CERVINO, LOUIS A
[ADDRESS ON FILE]

CERVINO, LOUIS
[ADDRESS ON FILE]

CES DEVELOPMENT INC
650 MILL CIRCLE, SUITE 101
WHEELING, IL  60090

CES
4955 PEORIA STREET
DENVER, CO  80239

CESAR CALIZ
[ADDRESS ON FILE]

CESAR ESPINO
[ADDRESS ON FILE]

CESAR RAMIREZ
[ADDRESS ON FILE]

CESCO
C/O ROCKFARM LOGISTICS, 300 DATA
COURT
DUBUQUE, IA  52003

CESSNA
ATTN: GENERAL COUNSEL
1 CESSNA BLVD
WICHITA, KS  67215

CESSNA, DWIGHT
[ADDRESS ON FILE]

CESSNA, NICHOLAS
[ADDRESS ON FILE]

CESSPOOL CLEANER COMPANY &
PORTABLE TOILET RENTALS LLC,
3153 118TH STREET
LAKE HALLIE, WI  54729

CESTARO, EDWARD
[ADDRESS ON FILE]

CETERA (0701)
ATT ANGELA HANDELAND/PROXY MGR
400 1ST ST SOUTH
STE 300
ST. CLOUD, MN  56301

CETRONE, JOHN
[ADDRESS ON FILE]

CEVALLOS TRUCKING LLC
PO BOX 6610
ASTORIA, NY  11106

CEVIK, STEFFANIE
[ADDRESS ON FILE]

CEYA LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

CEYPHES, TERRELL
[ADDRESS ON FILE]

CF ENTERPRISES
12007 RADIUMST
SAN ANTONIO, TX  78216

CF LOGISTIX INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CF SOLUTIONS CO
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CF TRANSPORTATION INC.
OR SEVEN OAKS CAPITAL, PO BOX 669130
DALLAS, TX  75266-9130

CFA LOGISTICS INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

CFC TRUCKING LLC
231 LUTHER PALMER RD
CLEVELAND, GA  30528

CFI
P.O. BOX 953695
ST LOUIS, MO  63195

CFOX CARRIERS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284-0267

CFRANK ENTERPRISE INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CFS LOGISTICS, INC.
1485 SOUTH COUNTY TRAIL
EAST GREENWICH, RI  02818

CFT TRANSPORT
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

CG 1 TRANSPORTATION INC.
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

CG CARRIERS LLC
2101 MALLORCA
LAREDO, TX  78046

CG CARRIERS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CG CARRIERS, LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CG FREIGHTS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CG TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

CG TRUCK LINES LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

CG TRUCK SERVICES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CGAB TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

CGM CARRIERS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

CGN TRANSPORT LLC
1 GATEWAY CENTER SUITE 2600
NEWARK, NJ  07102

CGN TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

CGNJ TRANSPORTATION LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 259 PO BOX 1000
MEMPHIS, TN  38148

CH FREIGHT INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

CH FREIGHT LINE LLC
3212 EASTWOOD DRIVE
ROCHESTER HILLS, MI  48309

CH LOGISTICS CORP
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

CH ROBINSON WORLDWIDE INC
14800 CHARLSON RD 0
EDEN PRAIRIE, MN  55347

CH ROBINSON
14800 CHARLSON RD, STE 1450
EDEN PRAIRIE, MN  55347

CH ROBINSON
1501 N MITTEL BLVD  B
WOOD DALE, IL  60191

CH ROBINSON
CH ROBINSON, 14800 CHARLSON RD  2100
EDEN PRAIRIE, MN  55347

CH ROBINSON
CH ROBINSON, 14800 CHARLSON RD STE 200
MINNEAPOLIS, MN  55437

CH ROBINSON
CH ROBINSON, 14800 CHARLSON RD
STE2100
MINNEAPOLIS, MN  55437

CH ROBINSON
STE 1450, 14800 CHARLSON RD
EDEN PRAIRIE, MN  55347

CH ROBINSON
STE 2100
ATTN: ACCOUNTS PAYABLE
EDEN PRAIRIE, MN  55347

CH TRANS INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

CH TRUCKING
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

CH TRUCKING
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

CH&L TRANSPORTATION INC.
4440 GREEN VALLEY RD
RESCUE, CA  95672

CHA, BYOUNG J
[ADDRESS ON FILE]

CHA, CHRIS
[ADDRESS ON FILE]

CHA, PETTERSON
[ADDRESS ON FILE]

CHAARRONTAY BROWN
[ADDRESS ON FILE]

CHABASQUI INC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

CHACE E GREEN
[ADDRESS ON FILE]

CHACON CARRIER SVC CORP
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

CHACON TRANSPORT INC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

CHACON TRUCKING LLC
4398 MAIN ST
PALMER, MA  01069

CHACON, JOHN A
[ADDRESS ON FILE]

CHACON, ROBERT
[ADDRESS ON FILE]

CHACON, THOMAS
[ADDRESS ON FILE]

CHAD ANDERSON
[ADDRESS ON FILE]

CHAD HONL
[ADDRESS ON FILE]

CHAD L TAUSCHER
[ADDRESS ON FILE]

CHAD M ROBINSON
[ADDRESS ON FILE]

CHAD R MILLER
[ADDRESS ON FILE]

CHAD W CLARK
[ADDRESS ON FILE]

CHAD WALLACE
[ADDRESS ON FILE]

CHADD, TIMOTHY
[ADDRESS ON FILE]

CHADDSFORD GREENHOUSES
1450 BALTIMORE PIKE
CHADDS FORD, PA  19317

CHADWICK A POTTER
[ADDRESS ON FILE]

CHADWICK ENTERPRISES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CHADWICK TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CHADWICK, CHAD F
[ADDRESS ON FILE]

CHADWICK, JAMES
[ADDRESS ON FILE]

CHADWICK, JOHN
[ADDRESS ON FILE]

CHADWICK, KENNETH
[ADDRESS ON FILE]

CHADWICK, MAURICE
[ADDRESS ON FILE]

CHADWICK, ROGER
[ADDRESS ON FILE]

CHAFARINA TRUCKING INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CHAFFEE, DAVID
[ADDRESS ON FILE]

CHAFFEURS TMSTERS & HELPERS LOCAL
UNION
301 HEALTH & WELFARE FUND
36990 N GREENBAY ROAD
WAUKEGAN, IL  60087

CHAFFIN, KEVIN
[ADDRESS ON FILE]

CHAFIN, DAVID
[ADDRESS ON FILE]

CHAFIN, DUSTIN
[ADDRESS ON FILE]

CHAFINS, ROBYN
[ADDRESS ON FILE]

CHAFINS, ROBYN
[ADDRESS ON FILE]

CHAGOLLA TRUCKING (FRESNO CA)
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

CHAGOLLA TRUCKING
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

CHAGOLLA, ALEXANDER
[ADDRESS ON FILE]

CHAGU TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

CHAHAL EXPRESS
14 CARTERET ST
PORT READING, NJ  07064

CHAHAL FREIGHT LINE INC
12672 LIMONITE AVE 3E  531
EASTVALE, CA  92880

CHAHAL LOGISTICS INC (MC154080)
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CHAHAL ONTIME INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

CHAHAL TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CHAHAL TRUCK LINE INC
7248 TURNSTONE CT
FONTANA, CA  92336

CHAHAL TRUCKING INC (JURUPA VALLEY CA)
5963 SHOVELER CT
JURUPA VALLEY, CA  91752

CHAHAL TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

CHAHIL BROS EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

CHAIDEZ, KRISTINA
[ADDRESS ON FILE]

CHAIKE, NELSON
[ADDRESS ON FILE]

CHAIN DOWN TRUCKING LLC
OR BASICBLOCK INC, PO BOX 8697
OMAHA, NE 68108

CHAINLINK LOGISTICS LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD 57101

CHAIREZ, ALICIA
[ADDRESS ON FILE]

CHAIREZ, MIGUEL
[ADDRESS ON FILE]

CHAKELA L REID
[ADDRESS ON FILE]

CHALCO-GUARANGO, FAUSTO L
[ADDRESS ON FILE]

CHALK, CRAIG
[ADDRESS ON FILE]

CHALK, CRAIG S
[ADDRESS ON FILE]

CHALK, CRAIG
[ADDRESS ON FILE]

CHALKS TRUCK PARTS, INC.
PO BOX 15675, 838 MCCARTY DRIVE
HOUSTON, TX 77220

CHALLENGER TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

CHALMERS, RYAN
[ADDRESS ON FILE]

CHALPA TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

CHAMBERLAIN GROUP
ATTN: NATHAN SALVESEN
6375 BEST FRIEND RD STE 120
NORCROSS, GA 30071

CHAMBERLAIN GROUP
CASS INFORMATION SYSTEMS, PO BOX 67
SAINT LOUIS, MO 63166

CHAMBERLAIN GROUP
STE 180, 2850 E DREXEL RD
TUCSON, AZ 85706

CHAMBERLAIN III, RONALD
[ADDRESS ON FILE]

CHAMBERLAIN MANUFACTURING
ATTN: NATHAN SALVESEN
2850 E DREXEL RD
TUCSON, AZ 85706

CHAMBERLAIN TRUST
1101 TRACY LYN DRIVE
ABILENE, TX 79601

CHAMBERLAIN, CHAD
[ADDRESS ON FILE]

CHAMBERLAIN, JASON
[ADDRESS ON FILE]

CHAMBERLAIN, KENNETH
[ADDRESS ON FILE]

CHAMBERLIN, DAN
[ADDRESS ON FILE]

CHAMBERS MOTORS, INC
20610 SUSSEX HWY, PO BOX 494
SEAFORD, DE 19973

CHAMBERS MOTORS, INC
PO BOX 494
SEAFORD, DE 19973

CHAMBERS TRANSPORTATION SERVICES
INC.
P O BOX 317
MIDLAND, NC 28107

CHAMBERS, ALMODIS D
[ADDRESS ON FILE]

CHAMBERS, AMARIA
[ADDRESS ON FILE]

CHAMBERS, BRIAN
[ADDRESS ON FILE]

CHAMBERS, CALIE
[ADDRESS ON FILE]

CHAMBERS, DAVID
[ADDRESS ON FILE]

CHAMBERS, DONALD
[ADDRESS ON FILE]

CHAMBERS, DONALD
[ADDRESS ON FILE]

CHAMBERS, GEORGE
[ADDRESS ON FILE]

CHAMBERS, JON
[ADDRESS ON FILE]

CHAMBERS, KEITH
[ADDRESS ON FILE]

CHAMBERS, MARC
[ADDRESS ON FILE]

CHAMBERS, MARQUIS
[ADDRESS ON FILE]

CHAMBERS, MATHEW
[ADDRESS ON FILE]

CHAMBERS, MICHAEL J
[ADDRESS ON FILE]

CHAMBERS, MICHAEL
[ADDRESS ON FILE]

CHAMBERS, MISTY
[ADDRESS ON FILE]

CHAMBERS, OLIN
[ADDRESS ON FILE]

CHAMBERS, PATRICK
[ADDRESS ON FILE]

CHAMBERS, PATRICK
[ADDRESS ON FILE]

CHAMBERS, TERRY
[ADDRESS ON FILE]

CHAMBERS, TIMOTHY
[ADDRESS ON FILE]

CHAMBERS, TYRON
[ADDRESS ON FILE]

CHAMBERS, WAYNE
[ADDRESS ON FILE]

CHAMBERS, YOLANZA
[ADDRESS ON FILE]

CHAMBLEE, RODNEY
[ADDRESS ON FILE]

CHAMBLESS, JIMMY
[ADDRESS ON FILE]

CHAMBLEY, RONNIE
[ADDRESS ON FILE]

CHAMBLISS, THOMAS
[ADDRESS ON FILE]

CHAMELEON LIGHTING LLC
243 CHESTERFIELD INDUSTRIAL BL
CHESTERFIELD, MO  63005

CHAMIZO TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

CHAMMAS
11320 FM 529
BUILDING I
HOUSTON, TX  77041

CHAMNESS, STEPHEN
[ADDRESS ON FILE]

CHAMPAGNE, ALLYSSE
[ADDRESS ON FILE]

CHAMPAGNE, RALPH
[ADDRESS ON FILE]

CHAMPINO, EDWARD
[ADDRESS ON FILE]

CHAMPION COMMERCIAL PRODUCTS INC.
1-5430 TIMBERLEA BLVD
MISSISSAUGA, ON  L4W 2T7
CANADA

CHAMPION FIRE PROTECTION LLC
8698 ELK GROVE BLVD SUITE  1-219
ELK GROVE, CA  95624

CHAMPION LABORATORIES
ATTN: SHERRI DAVIS
TRANSPORTATION
329 INDUSTRIAL DR
ALBION, IL  62806

CHAMPION LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CHAMPION OVERHEAD DOOR
123 RYAN ROAD
DUMMERSTON, VT  05301

CHAMPION PACKAGING & DIST INC
PO BOX 989
BEDFORD PARK, IL  60499-0989

CHAMPION POWER EQUIPMENT
ATTN: JANELLE
7908 REDWOOD AVE
FONTANA, CA  92336

CHAMPION SCALE
3849 SO. BROADWAY
SAINT LOUIS, MO  63118

CHAMPION TARGET
PO BOX 1151
RICHMOND, IN  47375

CHAMPION TERMINAL ASSOC LLC
800 W 79TH ST SUITE 3
WILLOWBROOK, IL  60527

CHAMPION TERMINAL ASSOCIATES, LLC
ATTN: J.D. SALAZAR
800 WEST 79TH STREET
SUITE 3
WILLOWBROOK, IL  60527

CHAMPION TOWING LTD
2058 LOGAN AVENUE
WINNIPEG, MB  R2R 0H9
CANADA

CHAMPION TRANSPORT LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

CHAMPION UPHOLSTERY
15300 NE 10TH AVE
VANCOUVER, WA  98685

CHAMPION X - WILLISTON, ND
[ADDRESS ON FILE]

CHAMPION, BOBBY C
[ADDRESS ON FILE]

CHAMPION, DERRELL
[ADDRESS ON FILE]

CHAMPIONS EXPRESS INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

CHAMPLAIN DOOR SYSTEMS
4182 HIGHBRIDGE RD
GEORGIA, VT  05454

CHAMPLAIN VALLEY LINE STRIPING LLC
590 EAST RD
MILTON, VT  05468

CHAMPS CARRIER INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

CHAMPS TRANSPORTATION LLC
358 E SAN YSIDRO BLVD  615
SAN YSIDRO, CA  92173

CHAN GONON, LORENZO
[ADDRESS ON FILE]

CHAN, JACKIELYN
[ADDRESS ON FILE]

CHAN, ROBERT
[ADDRESS ON FILE]

CHAN, SOPHANNE
[ADDRESS ON FILE]

CHANBAR TRUCKING LLC
OR TRUCKING PROS FINANCIAL
PO BOX 150523
OGDEN, UT  84111

CHANCE AUSTIN BRAGG
[ADDRESS ON FILE]

CHANCE ENTERPRISES LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

CHANCE TRANSPORT LLC.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CHANCE, CHRIS
[ADDRESS ON FILE]

CHANCE, DAVID D
[ADDRESS ON FILE]

CHANCE, JARED
[ADDRESS ON FILE]

CHANCE, MICHAEL
[ADDRESS ON FILE]

CHANCE, STEPHANIE
[ADDRESS ON FILE]

CHAND, AVINESH
[ADDRESS ON FILE]

CHAND, VICK
[ADDRESS ON FILE]

CHAND, VIMLESH
[ADDRESS ON FILE]

CHANDI LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CHANDI TRANSPORT INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

CHANDLER, DENNY
[ADDRESS ON FILE]

CHANDLER, DOUGLAS
[ADDRESS ON FILE]

CHANDLER, IRA
[ADDRESS ON FILE]

CHANDLER, JAMES
[ADDRESS ON FILE]

CHANDLER, JOEL
[ADDRESS ON FILE]

CHANDLER, JOSEPH
[ADDRESS ON FILE]

CHANDLER, MONTE
[ADDRESS ON FILE]

CHANDLER, NATHANIEL
[ADDRESS ON FILE]

CHANDLER, PAUL
[ADDRESS ON FILE]

CHANDLER, RAYFORD
[ADDRESS ON FILE]

CHANDLER, ROBERT
[ADDRESS ON FILE]

CHANDLER, ULYS
[ADDRESS ON FILE]

CHANDLER, WENDY
[ADDRESS ON FILE]

CHANDLER, WILLIAM
[ADDRESS ON FILE]

CHANEY LL, OLIVER
[ADDRESS ON FILE]

CHANEY, ANNA
[ADDRESS ON FILE]

CHANEY, CEDRICK
[ADDRESS ON FILE]

CHANEY, DAVID
[ADDRESS ON FILE]

CHANEY, JERRY
[ADDRESS ON FILE]

CHANEY, SHERCHRIS
[ADDRESS ON FILE]

CHANG, SUZIE
[ADDRESS ON FILE]

CHANG, SUZIE
[ADDRESS ON FILE]

CHANGING SEASONS INC
1111 YELLOWSTONE AVE
POCATELLO, ID 83201

CHANGING SEASONS INC
3550 HIGHWAY 30 W
POCATELLO, ID 83201

CHANG-WARD, MONTELL
[ADDRESS ON FILE]

CHANGZHENG EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

CHANH Q TRAN
[ADDRESS ON FILE]

CHANNEL PRIME ALLIANCE
1803 HULL AVE
DES MOINES, IA 50313

CHANNELVIEW LYONDELL
[ADDRESS ON FILE]

CHANNI, AVTAR
[ADDRESS ON FILE]

CHANNON, ANGELA
[ADDRESS ON FILE]

CHANSOPHORN LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

CHANTHALUXAY, MICHELLE
[ADDRESS ON FILE]

CHANTHAMANY, ANOUPHONG
[ADDRESS ON FILE]

CHANZA, RAMON
[ADDRESS ON FILE]

CHAO, KAYLI
[ADDRESS ON FILE]

CHAOS TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

CHAPARRAL DISTRIBUTING LLC
2000 BERING DRIVE 400
HOUSTON, TX 77057

CHAPCO INC.
10 DENLAR STREET
CHESTER, CT 06412

CHAPEL HILL TRANSPORT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD 57101

CHAPIN DEAN
[ADDRESS ON FILE]

CHAPIN, MICHAEL
[ADDRESS ON FILE]

CHAPIN, STACY
[ADDRESS ON FILE]

CHAPMAN, ADAM
[ADDRESS ON FILE]

CHAPMAN, CHRISTOPHER
[ADDRESS ON FILE]

CHAPMAN, DANIEL
[ADDRESS ON FILE]

CHAPMAN, DARON
[ADDRESS ON FILE]

CHAPMAN, DAVID
[ADDRESS ON FILE]

CHAPMAN, DONALD
[ADDRESS ON FILE]

CHAPMAN, GARY
[ADDRESS ON FILE]

CHAPMAN, GREG
[ADDRESS ON FILE]

CHAPMAN, JARROD
[ADDRESS ON FILE]

CHAPMAN, MYRON
[ADDRESS ON FILE]

CHAPMAN, NICKOLAS
[ADDRESS ON FILE]

CHAPMAN, RONELL
[ADDRESS ON FILE]

CHAPMAN, RYAN
[ADDRESS ON FILE]

CHAPMAN, SHANNON
[ADDRESS ON FILE]

CHAPMAN, STEPHEN
[ADDRESS ON FILE]

CHAPMAN, TODD
[ADDRESS ON FILE]

CHAPMAN, VITTORIO
[ADDRESS ON FILE]

CHAPMAN, WILLIAM
[ADDRESS ON FILE]

CHAPPELL, CRAIG
[ADDRESS ON FILE]

CHAPPELL, CRAIG
[ADDRESS ON FILE]

CHAPPELL, CRAIG
[ADDRESS ON FILE]

CHAPPELL, HERMAN
[ADDRESS ON FILE]

CHAPPELL, JOSHUA
[ADDRESS ON FILE]

CHAPPELL, MICHAEL
[ADDRESS ON FILE]

CHAPPELLE-WILLIAMS, JEREMY
[ADDRESS ON FILE]

CHAPPLE, DIETRICH
[ADDRESS ON FILE]

CHAPUT, JAMES P
[ADDRESS ON FILE]

CHAPUT, JAMES
[ADDRESS ON FILE]

CHARACTER, WILLIAM
[ADDRESS ON FILE]

CHARAN, ERIC
[ADDRESS ON FILE]

CHARANJIT SINGH
[ADDRESS ON FILE]

CHARBONEAU, MARK
[ADDRESS ON FILE]

CHARBY, CARL
[ADDRESS ON FILE]

CHAREUN, BOUALAPHANH
[ADDRESS ON FILE]

CHARFAOUI, ABDERZAK
[ADDRESS ON FILE]

CHARGER EXPRESS INC
9206 HOLLOWAY CLIFF LN
CYPRESS, TX  77433

CHARGER EXPRESS LLC
2658 GLENMORE ST
FERNDALE, WA  98248

CHARGER LOGISTICS USA INC
1939 N LAFAYETTE COURT
GRIFFITH, IN  46319

CHARI LOGISTICS LLC
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222

CHARITY F PARRIS
[ADDRESS ON FILE]

CHARLES A SANDERS
[ADDRESS ON FILE]

CHARLES A SMITH
[ADDRESS ON FILE]

CHARLES A WOLZ
[ADDRESS ON FILE]

CHARLES AUTO ELECTRIC CO INC
P.O. BOX 2872
NORTH CANTON, OH  44720

CHARLES BAILEY TRUCKING, INC.
PO BOX 2998
COOKEVILLE, TN  38502

CHARLES BOOKER
[ADDRESS ON FILE]

CHARLES BROTHERS TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CHARLES D GULLICK
[ADDRESS ON FILE]

CHARLES DAVID HORNADY
[ADDRESS ON FILE]

CHARLES E GRAHAM
[ADDRESS ON FILE]

CHARLES E PEABODY
[ADDRESS ON FILE]

CHARLES E PRESTON
[ADDRESS ON FILE]

CHARLES EVANS JR
[ADDRESS ON FILE]

CHARLES F DIETERICH
[ADDRESS ON FILE]

CHARLES HOLCOMB
[ADDRESS ON FILE]

CHARLES J COOPER
[ADDRESS ON FILE]

CHARLES J COOPER
[ADDRESS ON FILE]

CHARLES JOHNSON
[ADDRESS ON FILE]

CHARLES K GROVES
[ADDRESS ON FILE]

CHARLES K MIEDEMA
[ADDRESS ON FILE]

CHARLES L BAUMAN
[ADDRESS ON FILE]

CHARLES M GARCIA
[ADDRESS ON FILE]

CHARLES O BUNTING
[ADDRESS ON FILE]

CHARLES P BAYLY
[ADDRESS ON FILE]

CHARLES Q GREEN
[ADDRESS ON FILE]

CHARLES R BANDOIAN
[ADDRESS ON FILE]

CHARLES RANDY SHELDON
[ADDRESS ON FILE]

CHARLES S BURLESON
[ADDRESS ON FILE]

CHARLES SCHWAB & CO. (0164)
ATT CHRISTINA YOUNG/PROXY MGR
2423 EAST LINCOLN DR
PHOENIX, AZ  85016-1215

CHARLES SMITH
[ADDRESS ON FILE]

CHARLES TRANSPORTATION LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

CHARLES V DUNCAN
[ADDRESS ON FILE]

CHARLES VAN NORTWICK WEED
ABATEMENT INC
PO BOX 827
CAMARILLO, CA  93010

CHARLES W REED
[ADDRESS ON FILE]

CHARLES W WOODS
[ADDRESS ON FILE]

CHARLES, ANDREW
[ADDRESS ON FILE]

CHARLES, CHRISTOPHER
[ADDRESS ON FILE]

CHARLES, GEORGE
[ADDRESS ON FILE]

CHARLES, JAVONTA T
[ADDRESS ON FILE]

CHARLES, JOSEPH
[ADDRESS ON FILE]

CHARLES, MARVA
[ADDRESS ON FILE]

CHARLES, MELVIN
[ADDRESS ON FILE]

CHARLES, MICHAEL
[ADDRESS ON FILE]

CHARLES, PETERSON
[ADDRESS ON FILE]

CHARLES, PIERRE
[ADDRESS ON FILE]

CHARLES, ROBERT
[ADDRESS ON FILE]

CHARLES, THOMAS
[ADDRESS ON FILE]

CHARLESTON AUTO INC.
3515 7TH AVE N
CHARLESTON, WV  25387

CHARLESTON AUTO INC.
PO BOX 13412
SISSONVILLE, WV  25360

CHARLESTON COUNTY REVENUE
2 GEORGE ST.
STE 1700
CHARLESTON, SC  29401

CHARLESTON SANITARY BOARD AND
2 GEORGE ST.
STE 1700
CHARLESTON, SC  29401

CHARLESTON WATER SYSTEM
2 GEORGE ST.
STE 1700
CHARLESTON, SC  29401

CHARLESTON, LARRY
[ADDRESS ON FILE]

CHARLESTOWN CORNERSTONE
949 OLD CLAREMONT ROAD
CHARLESTOWN, NH 03603

CHARLESTOWN ENB LLC
949 OLD CLAREMONT ROAD
CHARLESTOWN, NH 03603

CHARLEY, BRIAN M
[ADDRESS ON FILE]

CHARLEY, HENSNER
[ADDRESS ON FILE]

CHARLEYS CRANE SERVICE
8613 OLD ARDMORE RD
LANDOVER, MD 20785

CHARLIC, BENNY BENNY
[ADDRESS ON FILE]

CHARLIE BROWN HOT SHOT SERVICE
713 WEDEWOOD DR
MESQUITE, TX 75150

CHARLIE CURTIS
[ADDRESS ON FILE]

CHARLIE D ATKINS
[ADDRESS ON FILE]

CHARLIE L MOORE
[ADDRESS ON FILE]

CHARLIE TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

CHARLIES REPAIR SERVICE, INC.
795 N DUKE ST
YORK, PA 17404

CHARLIES TOWING SERVICE INC
55 LOU GROZA BLVD SUITE G
BEREA, KY 44017

CHARLIES TRANSPORT LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BO 1000
MEMPHIS, TN 38148-1000

CHARLIES TRANSPORT LLC
OR MYG FINANCIAL LLC
511 EAST JOHN CARPENTER FWY, STE 500
IRVING, TX 75062

CHARLOT, CHARLENE
[ADDRESS ON FILE]

CHARLOT, CHARLENE
[ADDRESS ON FILE]

CHARLOTTA DUFFY
[ADDRESS ON FILE]

CHARLOTTE MECHANICAL LLC
1580 KAUFFMAN RD
LANDISVILLE, PA 17538

CHARLOTTE TRUCK CENTER, INC.
4633 EQUIPMENT DR
CHARLOTTE, NC 28269

CHARLOTTE TRUCK CENTER, INC.
TRUCK CENTER SERVICES, PO BOX 7178
ROANOKE, VA 24019

CHARLTON, DANE
[ADDRESS ON FILE]

CHARM KRAFT
ATTN: CATHY TRUJILLO
330 CORTEZ CIRCLE
CAMARILLO, CA 93012

CHARNAY TRUCKING LLC
15021 NW 3RD AVE
MIAMI, FL 33168-4207

CHARNICKY, TYMARY
[ADDRESS ON FILE]

CHARNY P MITCHELL
[ADDRESS ON FILE]

CHARRON, GREGORY
[ADDRESS ON FILE]

CHARTER CABLE
400 WASHINGTON BLVD
STAMFORD 06902

CHARTER COMMUNICATIONS
400 WASHINGTON BLVD
STAMFORD, CT 06902

CHARTER COMMUNICATIONS
PO BOX 223085
PITTSBURGH, PA  15251

CHARTER COMMUNICATIONS
PO BOX 4617
CAROL STREAM, IL  60197

CHARTER COMMUNICATIONS
PO BOX 60074
CITY OF INDUSTRY, CA  91716

CHARTER COMMUNICATIONS
PO BOX 6030
CAROL STREAM, IL  60197

CHARTER COMMUNICATIONS
PO BOX 7186
PASADENA, CA  91109

CHARTER COMMUNICATIONS
PO BOX 94188
PALATINE, IL  60094

CHARTER COMMUNICATIONS
PO BOX 955871
ST LOUIS, MO  63195

CHARTER COMMUNICATIONS, INC.
235 PEACHTREE ST. NE
SUITE 1900
ATLANTA, GA  30303

CHARTER MANUFACTURING
12121 CORPORATE PKWY
MEQUON, WI  53092

CHARTER
400 WASHINGTON BLVD
STAMFORD  06902

CHARTIER, BRIAN
[ADDRESS ON FILE]

CHARTIER, DANA
[ADDRESS ON FILE]

CHARTIER, GREGORY
[ADDRESS ON FILE]

CHARTIER, GREGORY
[ADDRESS ON FILE]

CHASE BLU LOGISTICS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CHASE LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

CHASE P PREHN
[ADDRESS ON FILE]

CHASE P PREHN
[ADDRESS ON FILE]

CHASE PLASTIC
6467 WALDON CENTER DR
CLARKSTON, MI  48346

CHASE PLASTIC
ATTN: JULIA ENGLISH
6467 WALDON CENTER DR
CLARKSTON, MI  48346

CHASE PLASTICS
6467 WALDON CENTER DR STE 200
CLARKSTON, MI  48346

CHASE TRANSPORT GROUP LLC
28 W GRAND RIVER AVE UNIT 1319
DETROIT, MI  48226

CHASE TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

CHASE TRANSPORT SOLUTIONS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CHASE TRANSPORTATION
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CHASE TRANSPORTATION, LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

CHASE, EDWARD
[ADDRESS ON FILE]

CHASE, JACKY
[ADDRESS ON FILE]

CHASE, JOSHUA
[ADDRESS ON FILE]

CHASE, LEON
[ADDRESS ON FILE]

CHASE, TONY
[ADDRESS ON FILE]

CHASERS TRANSPORTATION LLC
OR TAFS INC, PO BOX 872632
KANSAS CITY, MO  64187

CHASEWATER INDUSTRIES, LLC
OR TAB BANK, P.O. BOX 150290
OGDEN, UT  84415

CHASIDY N SMITH
[ADDRESS ON FILE]

CHASIN CARGO INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

CHASING DEALS LOGISTICS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

CHASINOFF, MARVIN
[ADDRESS ON FILE]

CHASSIN, FORREST S
[ADDRESS ON FILE]

CHASSIN, FORREST
[ADDRESS ON FILE]

CHASSIS UNLIMITED
100 SLOAN COURT
TRACY, CA  95304

CHASTAIN, DANA
[ADDRESS ON FILE]

CHASTAIN, MICHAEL
[ADDRESS ON FILE]

CHASTAIN, MICHAEL
[ADDRESS ON FILE]

CHATMAN, CLIFTON
[ADDRESS ON FILE]

CHATMAN, CORY
[ADDRESS ON FILE]

CHATMAN, ERNEST
[ADDRESS ON FILE]

CHATMAN, KHOURY
[ADDRESS ON FILE]

CHATMON, LAWRENCE
[ADDRESS ON FILE]

CHATSWORTH PRODUCTS INC
ATTN: SANDRAH BONARIO
4175 GUARDIAN ST
SIMI VALLEY, CA  93063

CHATSWORTH PRODUCTS
4175 GUARDIAN ST
SIMI VALLEY, CA  93063

CHATTAM, DWAYNE
[ADDRESS ON FILE]

CHATTANOOGA FREIGHT LINES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CHATTERJEE, GOURAB
[ADDRESS ON FILE]

CHAUDHARY TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

CHAUFF-TEAMS-HELP
UNION 215, PO BOX 1040
EVANSVILLE, IN  47706

CHAURA TRANSPORTATION INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

CHAUVET, EVENS
[ADDRESS ON FILE]

CHAVA TRUCKING INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

CHAVAQUE, IVAN
[ADDRESS ON FILE]

CHAVARIN, ADRIEANA
[ADDRESS ON FILE]

CHAVARRIA, ALBERTO
[ADDRESS ON FILE]

CHAVARRIA, EDWING
[ADDRESS ON FILE]

CHAVARRIA, LUIS
[ADDRESS ON FILE]

CHAVARRIAS PLUMBING
6320 KRONE LN
LAREDO, TX  78041

CHAVEZ BROS TRUCKING
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

CHAVEZ TRUCKING 1 LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CHAVEZ, ABEL
[ADDRESS ON FILE]

CHAVEZ, ABEL
[ADDRESS ON FILE]

CHAVEZ, ALEXANDRO
[ADDRESS ON FILE]

CHAVEZ, ALLAN
[ADDRESS ON FILE]

CHAVEZ, ANDRES
[ADDRESS ON FILE]

CHAVEZ, ANDY
[ADDRESS ON FILE]

CHAVEZ, ANGEL
[ADDRESS ON FILE]

CHAVEZ, ANTHONY
[ADDRESS ON FILE]

CHAVEZ, ASHLEIGH
[ADDRESS ON FILE]

CHAVEZ, CARLOS
[ADDRESS ON FILE]

CHAVEZ, DANIEL
[ADDRESS ON FILE]

CHAVEZ, DAVID
[ADDRESS ON FILE]

CHAVEZ, EDGAR
[ADDRESS ON FILE]

CHAVEZ, ERIK
[ADDRESS ON FILE]

CHAVEZ, GABRIEL A
[ADDRESS ON FILE]

CHAVEZ, GABRIEL T
[ADDRESS ON FILE]

CHAVEZ, GABRIEL T
[ADDRESS ON FILE]

CHAVEZ, GILBERT
[ADDRESS ON FILE]

CHAVEZ, GUSTAVO
[ADDRESS ON FILE]

CHAVEZ, ISAIAH
[ADDRESS ON FILE]

CHAVEZ, IZIAH
[ADDRESS ON FILE]

CHAVEZ, JASON
[ADDRESS ON FILE]

CHAVEZ, JESUS
[ADDRESS ON FILE]

CHAVEZ, JIMMY
[ADDRESS ON FILE]

CHAVEZ, JOINER
[ADDRESS ON FILE]

CHAVEZ, JOSE
[ADDRESS ON FILE]

CHAVEZ, LUIS
[ADDRESS ON FILE]

CHAVEZ, MANUEL
[ADDRESS ON FILE]

CHAVEZ, MARIO
[ADDRESS ON FILE]

CHAVEZ, MARK
[ADDRESS ON FILE]

CHAVEZ, MARLISSA
[ADDRESS ON FILE]

CHAVEZ, MIGUEL
[ADDRESS ON FILE]

CHAVEZ, PETE
[ADDRESS ON FILE]

CHAVEZ, RICHARD
[ADDRESS ON FILE]

CHAVEZ, STEVEN
[ADDRESS ON FILE]

CHAVEZ, TEDDY
[ADDRESS ON FILE]

CHAVEZ, TIFFANY
[ADDRESS ON FILE]

CHAVEZ-AGUIRRE, BEATRIZ
[ADDRESS ON FILE]

CHAVEZ-CRUZ, OBLIM O
[ADDRESS ON FILE]

CHAVEZ-CRUZ, OBLIM
[ADDRESS ON FILE]

CHAVIRA STEMLEY, CAROLYN
[ADDRESS ON FILE]

CHAVIRA, ANDRES
[ADDRESS ON FILE]

CHAVIS, DARRYL
[ADDRESS ON FILE]

CHAVIS, DERION
[ADDRESS ON FILE]

CHAVIS, PIERRE
[ADDRESS ON FILE]

CHAVIS, SIYAIRRA
[ADDRESS ON FILE]

CHAVON D JOHNSON
[ADDRESS ON FILE]

CHAVOYA, SOSTENES A
[ADDRESS ON FILE]

CHCL LOGISTICS INC
OR GEELERS FINANCIAL, 760 E TASMAN DR
MILPITAS, CA  95035

CHEAIRS, MICHAEL
[ADDRESS ON FILE]

CHEATHAM, CHRIS
[ADDRESS ON FILE]

CHEATHAM, F G
[ADDRESS ON FILE]

CHEATHAM, MARVIN
[ADDRESS ON FILE]

CHEATWOOD, RAYMOND
[ADDRESS ON FILE]

CHECK LOGISTICS
5565 N MEADE AVE
CHICAGO, IL  60630

CHECKER CAB
827 MAIN STREET
WOBURN, MA  01801

CHECKERFLAG LEASING
4 5845 LUKE ROAD
MISSISSAUGA, ON  L4W 2K5
CANADA

CHECKERS CLEANING SUPPLY
2371 SCANLAN ST
LONDON, ON  N5W 6G9
CANADA

CHECKMARCK TRUCKING LLC
OR TRANSPORT FACTORING INC
PO BOX 167648
IRVING, TX  75016

CHEEHE, RONULESS
[ADDRESS ON FILE]

CHEEK ENTERPRISES LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

CHEEK, AUSTIN
[ADDRESS ON FILE]

CHEEK, BRIAN
[ADDRESS ON FILE]

CHEEK, DWIGHT
[ADDRESS ON FILE]

CHEEK, JERRY
[ADDRESS ON FILE]

CHEEK, JOHN
[ADDRESS ON FILE]

CHEEK, SUSAN
[ADDRESS ON FILE]

CHEEKS, PATRICK
[ADDRESS ON FILE]

CHEEMA CARRIERS CORP
2423 ANSON DR
MISSISSAUGA, ON  L5S 1G1
CANADA

CHEEMA DELIVERY SERVICE LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

CHEEMA FREIGHTWAY INC
6622 W BEECHWOOD AVE
FRESNO, CA  93722

CHEEMA TRANSPORT INC
OR BARON FINANCE CA INC
DBA REVOLUTION CAPITAL
PO BOX 741791
LOS ANGELES, CA  90074-1791

CHEEMA TRUCKING LLC
OR SOUND FINANCE CORPORATION
PO BOX 679281
DALLAS, TX  75267-9281

CHEEMA TRUCKLINE LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CHEESMAN BROS TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CHEETAH EXPEDITE
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

CHEETAH EXPRESS FREIGHT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CHEETAH FINAL MILE LLC
15342 S KEELER ST STE A
OLATHE, KS  66062

CHEETAH LLC
3823 W GARDEN MANOR DR, APT 3-103
MEMPHIS, TN  38125

CHEEVERS, CASEY
[ADDRESS ON FILE]

CHEFS TOYS LLC
ATTN: LUCINDA TROMBLAY
PO BOX 515641
LOS ANGELES, CA  90051

CHELAN TRANSFER CO INC
105 BEEBE BRIDGE RD
CHELAN, WA  98816

CHELAN TRANSFER CO INC
105 BEEBE BRIDGE RD, PO BOX 10
CHELAN, WA  98816

CHELAN TRANSFER
PO BOX 10
CHELAN, WA  98816

CHELLINO, MICHAEL
[ADDRESS ON FILE]

CHELMSFORD GIFT CO
ATTN: JACK HANDLEY
15 CENTRAL SQUARE
CHELMSFORD, MA  01824

CHELSEA ARTS TILE & STONE
ATTN: ALISON WEBER
32 W 28TH ST FLR 3
NEW YORK, NY  10001

CHELSON EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CHEM PRO SERVICES, INC.
3311 GULF BREEZE PKWY  350
GULF BREEZE, FL  32563

CHEMETALL US INC.
11500 OUTLOOK STREET
SUITE 400
OVERLAND PARK, KS  66211

CHEMLOGIX LLC
ATTN: JANNE GARCIA
960 HARVEST DR STE 200
BLUE BELL, PA  19422

CHEMO TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

CHEMPRENE
483 FISHKILL AVE
BEACON, NY  12508

CHEMSAFE INTERNATIONAL
ONE ZENEX CIRCLE
CLEVELAND, OH  44146

CHEMSEARCH DIVISION
23261 NETWORK PL
CHICAGO, IL  60673

CHEMUNG SOFT WATER SERVICE, INC.
1144 BROADWAY, P. O. BOX 139
PINE CITY, NY  14871

CHEN, HAOHUI
[ADDRESS ON FILE]

CHEN, OLIVER
[ADDRESS ON FILE]

CHEN, TSAI-CHUAN
[ADDRESS ON FILE]

CHEN, WEN-BIN
[ADDRESS ON FILE]

CHEN, YONGGANG
[ADDRESS ON FILE]

CHENAULT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CHENAULT, MICHAEL
[ADDRESS ON FILE]

CHENEVERT, CHRIS
[ADDRESS ON FILE]

CHENEY, DAVID
[ADDRESS ON FILE]

CHENEY, JAY
[ADDRESS ON FILE]

CHENG HAO, CHEN
[ADDRESS ON FILE]

CHENG, SOPHEARIN
[ADDRESS ON FILE]

CHENGDU TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CHEPE TRUCKING
PO BOX 1183
SAN JOAQUIN, CA  93660

CHERENEGAR, KHASHAYAR
[ADDRESS ON FILE]

CHERMAK CARTAGE LLC
300 JANDUS ROAD SUITE 115
CARY, IL  60013

CHEROKEE COUNTY
PO BOX 129
CHEROKEE COUNTY COURTHOUSE
COLUMBUS, KS  66725

CHEROKEE EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CHERRICK, CHARLES
[ADDRESS ON FILE]

CHERRY COATING
2000 SURVEYOR
CARROLLTON, TX  75006

CHERRY HILL MITSUBISHI
ATTN: SARAH MARLAR
1805 W MARLTON PIKE
CHERRY HILL, NJ  08002

CHERRY HILL NISSAN INC
2325 RT 38
CHERRY HILL, NJ  08002

CHERRY L KNIPPLE
[ADDRESS ON FILE]

CHERRY MAN INDUSTRIES
ATTN: GENERAL COUNSEL
2100 E GRAND AVE SUITE 600
EL SEGUNDO, CA  90245

CHERRY POND FINE FRN
1337 WHITE MTN HWY
NORTH CONWAY, NH  03860

CHERRY TREE PARK TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CHERRY, BRIAN
[ADDRESS ON FILE]

CHERRY, CHARISIA
[ADDRESS ON FILE]

CHERRY, CIERA
[ADDRESS ON FILE]

CHERRY, DAVID
[ADDRESS ON FILE]

CHERRY, KENNY
[ADDRESS ON FILE]

CHERRY, MICHAEL
[ADDRESS ON FILE]

CHERRY, MICHAEL
[ADDRESS ON FILE]

CHERRY, MICHAEL
[ADDRESS ON FILE]

CHERRY, PATRICK
[ADDRESS ON FILE]

CHERRY, PAUL
[ADDRESS ON FILE]

CHERRY, RANDY
[ADDRESS ON FILE]

CHERTAN CORPORATION
4812 ARBOR LODGE DRIVE
RALEIGH, NC  27616

CHERVEN, COLTON
[ADDRESS ON FILE]

CHERVIL LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

CHERYL & MARK ASHBY
[ADDRESS ON FILE]

CHERYL BOIVIN
[ADDRESS ON FILE]

CHESBRO ELECTRIC
PO BOX 782
BUFFALO, WY  82834

CHESLEY, RUSS
[ADDRESS ON FILE]

CHESMORE, KIMBERLY
[ADDRESS ON FILE]

CHESNEY, RICHARD
[ADDRESS ON FILE]

CHESNUT, JODY
[ADDRESS ON FILE]

CHESS, ALAN
[ADDRESS ON FILE]

CHESSER, ARTHUR
[ADDRESS ON FILE]

CHESS-TRANSPORT FREIGHT SERVICES
CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CHESTXPRESS TRUCKING
OR TRANSPORT FACTORING INC
PO BOX 167648
IRVING, TX  75016

CHESTER BASIN TRANSPORT
129 ABERDEEN ROAD SUITE 201
BRIDGEWATER, NS  B4V 2S7
CANADA

CHESTER S. VIGUS
[ADDRESS ON FILE]

CHESTER TRUCKING LLC (DAVENPORT IA)
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CHESTER, JARRETT
[ADDRESS ON FILE]

CHESTER, WILLIAM
[ADDRESS ON FILE]

CHESTERFIELD COUNTY TREASURER DEPT
PO BOX 26585
RICHMOND, VA  23285

CHESTERFIELD COUNTY
9901 LORI RD
CHESTERFIELD, VA  23832

CHESTNUT STREET TRANSPORT &
RECOVERY INC
PO BOX 30198
KNOXVILLE, TN  37930

CHESTNUT, TIMOTHY
[ADDRESS ON FILE]

CHESTNUT, TROY
[ADDRESS ON FILE]

CHETS ELECTRIC LLC
106 SE EVERGREEN, SUITE D
REDMOND, OR  97756

CHETS HONDA
[ADDRESS ON FILE]

CHETS LOCK & KEY
4587 INDIAN CREEK PARKWAY
OVERLAND PARK, KS  66207

CHEUNG, EDDIE
[ADDRESS ON FILE]

CHEVALIER, ANDRES
[ADDRESS ON FILE]

CHEVELLE WORLD
9180 SE 72ND
NOBLE, OK  73068

CHEVERES, ANDRE
[ADDRESS ON FILE]

CHEVERES, ANGEL
[ADDRESS ON FILE]

CHEVEZ, RAMON A
[ADDRESS ON FILE]

CHEVRON CANADA LIMITED
500 FIFTH AVENUE S.W.
CALGARY, AB  T2P 0L7
CANADA

CHEVRON PRODUCTS COMPANY
PO BOX 730348
DALLAS, TX  75373

CHEVRON PRODUCTS COMPANY
PO BOX 730348
DALLAS, TX  75373-0348

CHEVY CHASE EXPRESS INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

CHEWY INC
ATTN: JENNY LYON
ACCOUNTS RECEIVABLE
PO BOX 936874
ATLANTA, GA  31193

CHH CARRIER INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

CHHABRA ROAD CARRIERS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

CHHANN, NATHAN
[ADDRESS ON FILE]

CHHEANG, SOMARA
[ADDRESS ON FILE]

CHHOEURN, CHANNA
[ADDRESS ON FILE]

CHHUN, BUNNATH
[ADDRESS ON FILE]

CHHUN, BUNNAVUTH
[ADDRESS ON FILE]

CHHUN, PAULINA
[ADDRESS ON FILE]

CHI LOGISTIC INC
1884 FAIRMONT AVE
CLOVIS, CA  93611

CHI LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CHIA DEX VENTURES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CHIABI, BRENDEN
[ADDRESS ON FILE]

CHIANCOLA, DEREK
[ADDRESS ON FILE]

CHIARAPPA, FRANK
[ADDRESS ON FILE]

CHIARAPPA, MICHAEL
[ADDRESS ON FILE]

CHIARELLO, MICHAEL
[ADDRESS ON FILE]

CHIAUDANO, PATRICK
[ADDRESS ON FILE]

CHIAVETTAS CATERING SERVI
KATHLEEN CHIAVETTA, PO BOX 216
BRANT, NY  14027

CHICAGO AIR FREIGHT INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

CHICAGO AUTO GLASS INC
1985 E LINCOLN HWY
LYNWOOD, IL  60411

CHICAGO CARRIERS GROUP INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CHICAGO CENTRAL  VMF
740 S. CANAL
CHICAGO, IL  60699

CHICAGO DEPARTMENT OF FINANCE
233 S WACKER DR SUITE 4030
COST RECOVERY & COLLECTIONS DV
CHICAGO, IL  60606

CHICAGO ELL

CHICAGO EMPIRE INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CHICAGO FIRE DEPARTMENT
3510 MICHIGAN, 2 FL
CHICAGO  60653

CHICAGO LOGISTIC SERVICE, INC.
701 WESEMANN DR
WEST DUNDEE, IL  60118

CHICAGO METAL ROLLED PRODUCTS
ATTN: KENT LOCKETT
SHIPPING
3715 S ROCKWELL
CHICAGO, IL  60632

CHICAGO RIDGE COLLISION CENTER
6733 KITTY AVENUE
CHICAGO RIDGE, IL  60415

CHICAGO SOFT LTD
16 BUCK ROAD 2ND FL
HANOVER, NH  03755

CHICAGO SOFT LTD
2456 CHRISTIAN ST U1
WHITE RIVER JUNCTION, VT  05001

CHICAGO TITLE INSURANCE COMPANY
10 S. LASALLE STREET, SUITE 3100
CHICAGO, IL  60603

CHICAGO TITLE LAND AND TRUST COMPANY
18 W 460 91ST STREET
LEMONT, IL  60439

CHICAGO TITLE LAND TRUST COMPANY
ATTN: TED STURCZULA
18 W 460 91ST STREET
LEMONT, IL  60439

CHICAGOAN LOGISTIC COMPANY
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

CHICAGOS TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CHICARGO FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CHICAUL, LANCE
[ADDRESS ON FILE]

CHICHESTER HAY&STRAW
221 MAIN ST
SCHOHARIE, NY  12157

CHICK TEAK INC
8251 STATE HWY 59
FOLEY, AL  36535

CHICKEN AND WHISKEYBALL PARK
70 N. STREET
STE. 119
WASHINGTON, DC  20003

CHICKS TOWING & TRUCK SERVICE
1000 UNION LANDING ROAD
CINNAMINSON, NJ  08077

CHICO IMMEDIATE CARE MEDICAL CENTER
INC
376 VALLOMBROSA AVE
CHICO, CA  95926

CHIDI TRUCKING
OR G SQUARED FUNDING LLC
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA  30350

CHIDICON, OMAR
[ADDRESS ON FILE]

CHIDOS TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

CHIEF ACES TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CHIEF PONTIAC EXPRESS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

CHIEF UNDERGROUND SERVICES LLC
PO BOX 1899
ROCKWALL, TX  75087

CHIEFFO, FRANCIS
[ADDRESS ON FILE]

CHIHUAS TRANSPORT LLC
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX  76101

CHIKA OBILOR
[ADDRESS ON FILE]

CHIKE, STEPHEN
[ADDRESS ON FILE]

CHIKUMBA, RAPHIAS
[ADDRESS ON FILE]

CHILD TRUCK LINE, INC.
7001 S UNION RIDGE PKWY STE 140
RIDGEFIELD, WA  98642

CHILDERS, CHARLES
[ADDRESS ON FILE]

CHILDERS, CHRIS
[ADDRESS ON FILE]

CHILDERS, JARED
[ADDRESS ON FILE]

CHILDERS, JIMMY
[ADDRESS ON FILE]

CHILDERS, PAUL
[ADDRESS ON FILE]

CHILDERS, PAUL
[ADDRESS ON FILE]

CHILDERS, STEPHEN
[ADDRESS ON FILE]

CHILDRES, CHARLES
[ADDRESS ON FILE]

CHILDRESS BROTHERS LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CHILDRESS, FRANK
[ADDRESS ON FILE]

CHILDRESS, LESLIE
[ADDRESS ON FILE]

CHILDRESS, MATTHEW
[ADDRESS ON FILE]

CHILDRESS, RICHARD
[ADDRESS ON FILE]

CHILDRESS, SHAWNA
[ADDRESS ON FILE]

CHILDRESS, STACIE
[ADDRESS ON FILE]

CHILDRESS, VANESSA
[ADDRESS ON FILE]

CHILDRESS/DON KENNEDY ROOFING
815 FESSLERS LANE
NASHVILLE, TN  37210

CHILDS VAULT COMPANY
116 STRINGER RD.
ANDERSON, SC  29621

CHILDS, ALVIN L
[ADDRESS ON FILE]

CHILDS, BENJAMIN
[ADDRESS ON FILE]

CHILDS, BILL
[ADDRESS ON FILE]

CHILDS, CANWAR
[ADDRESS ON FILE]

CHILDS, CIERRA
[ADDRESS ON FILE]

CHILDS, DENNIS
[ADDRESS ON FILE]

CHILDS, DENNIS M
[ADDRESS ON FILE]

CHILDS, DONTOI
[ADDRESS ON FILE]

CHILDS, DONTOI
[ADDRESS ON FILE]

CHILDS, RICHARD
[ADDRESS ON FILE]

CHILDS, SHALA
[ADDRESS ON FILE]

CHILES, BOBBI
[ADDRESS ON FILE]

CHILES, LARRY
[ADDRESS ON FILE]

CHILL, SIERRA C
[ADDRESS ON FILE]

CHILL, SIERRA
[ADDRESS ON FILE]

CHILLIS, TRAVIS
[ADDRESS ON FILE]

CHILUKA TRUCKING ENTERPRISE
9902 MC PHERSON RD
LAREDO, TX  78045

CHIN, KEITH
[ADDRESS ON FILE]

CHINA INTERNATIONAL MARINE
CONTAINERS
R&D CENTER CIMC NO 2 GANGWAN ROAD
999077 GUANGDONG
CHINA

CHINCHAR, JOSEPH
[ADDRESS ON FILE]

CHINOHS WORLD TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

CHINOLAS TRANSPORT INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CHINOOK SERVICES
12811 8TH AVE W STE C201
EVERETT, WA  98204

CHIOLO, NICHOLAS
[ADDRESS ON FILE]

CHIONG, GUILLERMO
[ADDRESS ON FILE]

CHIP ADAMS SEWER & DRAIN CLEANING
PO BOX 540
BLOOMSBURG, PA  17815

CHIP EXPRESS LLC
PO BOX 342
CHAGRIN FALLS, OH  44022

CHIPLEY, GLENN
[ADDRESS ON FILE]

CHIPMAN, EVAN
[ADDRESS ON FILE]

CHIPMAN, RANDY
[ADDRESS ON FILE]

CHIPPER LLC
14273 CUMMING HWY.
CUMMING, GA  30040

CHIPPEWA COUNTY TREASURER
711 N BRIDGE ST
CHIPPEWA FALLS, WI  54729

CHIPPEWA TRANSPORTATION INC
PO BOX 299
ALBION, MI  49224

CHIPS REPAIR & TOWING
1137 MYRTLE ST
SUFFOLK, VA  23434

CHIRINO, LUIS
[ADDRESS ON FILE]

CHIRON CARGO
[ADDRESS ON FILE]

CHIRP N DALES PET SUPPLY
ATTN: SUE WHITEWAY
293 293 ROGERS RD RD
BERRY MILLS, NB  E1G 2N4
CANADA

CHISHOLM EXPRESS TRUCKING
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

CHISHOLM, ANDREW
[ADDRESS ON FILE]

CHISHOLM, BRYANT K
[ADDRESS ON FILE]

CHISM, GERRY
[ADDRESS ON FILE]

CHISM, KIM
[ADDRESS ON FILE]

CHISM, LARRY
[ADDRESS ON FILE]

CHISMAR, DOUGLAS E
[ADDRESS ON FILE]

CHISOLM, TAQUAN
[ADDRESS ON FILE]

CHITIRALA, NAGA
[ADDRESS ON FILE]

CHITWOOD, JOHN
[ADDRESS ON FILE]

CHITWOOD, SCOT
[ADDRESS ON FILE]

CHIUSANO, ROBERT
[ADDRESS ON FILE]

CHIVY TRANSPORT LLC
7325 MADISON ST
MERRILLVILLE, IN  46410

CHIYO TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CHLOPECKA, ANNA
[ADDRESS ON FILE]

CHMIELEWSKI, ROBERT
[ADDRESS ON FILE]

CHOATE, COURTNEY
[ADDRESS ON FILE]

CHOATE, DANNY
[ADDRESS ON FILE]

CHOATE, LORI
[ADDRESS ON FILE]

CHOATE, ROGER W
[ADDRESS ON FILE]

CHOATE, ROGER
[ADDRESS ON FILE]

CHOATE, WILLIAM
[ADDRESS ON FILE]

CHOCKLEY, GREGORY
[ADDRESS ON FILE]

CHOCOLATE SHOP
2221 DANIELS ST
MADISON, WI  53718

CHODOROWSKI, TOMASZ
[ADDRESS ON FILE]

CHODOROWSKI, TOMASZ
[ADDRESS ON FILE]

CHOFF, PHILLIP F
[ADDRESS ON FILE]

CHOI, PETER
[ADDRESS ON FILE]

CHOICE EQUIPMENT COMPANY
540 HOG MOUNTAIN RD STE 130
JEFFERSON, GA  30549

CHOICE LANDSCAPE & LAWN CARE
PO BOX 73
HAMILTON, MI  49419

CHOICE TOWING
8505 TULANE ROAD
SOUTHAVEN, MS  38671

CHOICE TRANSPORTATION
200 TREMON STREET
GORDON, GA  31031

CHOINACKI, STEVEN
[ADDRESS ON FILE]

CHOISELAT, RENALD
[ADDRESS ON FILE]

CHOKEIR, FOUAD
[ADDRESS ON FILE]

CHOLEWKA, BRADLEY
[ADDRESS ON FILE]

CHOMICZ, ZBIGNIEW
[ADDRESS ON FILE]

CHOMICZ, ZBIGNIEW
[ADDRESS ON FILE]

CHOPIN, ANTHONY
[ADDRESS ON FILE]

CHOPRA, JASBIR
[ADDRESS ON FILE]

CHOPTANK TRANSPORT
ATTN: MAGGIE SMALL-FERGUSON
3601 CHOPTANK RD
PRESTON, MD  21655

CHORES LLC
1200 BROADWAY APT 1105
NASHVILLE, TN  37203-5144

CHOSEN ONE TRANSPORT LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

CHOUDHARY, NEHA
[ADDRESS ON FILE]

CHOWEN, MATTHEW
[ADDRESS ON FILE]

CHOZEN ENTERPRISES INC.
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

CHOZEN LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

CHP GLOBAL INC
1112 W BOUGHTON ROAD UNIT 255
BOLINGBOOK, IL  60440

CHRESTIANSEN, JUSTINE
[ADDRESS ON FILE]

CHRIETZBERG, MELISSA
[ADDRESS ON FILE]

CHRIS & BOWEN INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

CHRIS A JOHNSON
[ADDRESS ON FILE]

CHRIS A MICCICHE
[ADDRESS ON FILE]

CHRIS B TREBLE
[ADDRESS ON FILE]

CHRIS BEAMER
[ADDRESS ON FILE]

CHRIS DAVIES
[ADDRESS ON FILE]

CHRIS ESCAMILLA
[ADDRESS ON FILE]

CHRIS GODFREY TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

CHRIS J ELLIS
[ADDRESS ON FILE]

CHRIS J HOLLAND
[ADDRESS ON FILE]

CHRIS K BROWN
[ADDRESS ON FILE]

CHRIS KING
[ADDRESS ON FILE]

CHRIS LINES COMPANY
2533 ARCADIA CIRCLE
NAPERVILLE, IL  60540

CHRIS M BOWSER
[ADDRESS ON FILE]

CHRIS NECOLOFF
[ADDRESS ON FILE]

CHRIS RIEDEL
[ADDRESS ON FILE]

CHRIS ROWAN
[ADDRESS ON FILE]

CHRIS SAVARD
[ADDRESS ON FILE]

CHRIS SULTEMEIER
[ADDRESS ON FILE]

CHRIS TRANSPORT LLC
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

CHRIS TRUCK LINE
12849 GALAXY DR
FRISCO, TX  75035

CHRIS TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

CHRISMONA FREIGHT INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

CHRISS HANDYMAN SERVICE LLC
1414 BROKEN CIRCLE
CHESTER, SC  29706

CHRISS SEPTIC SERVICE INC
PO BOX 3331
RIVERVIEW, FL  33568

CHRISS, ROY
[ADDRESS ON FILE]

CHRIST, MICHAEL
[ADDRESS ON FILE]

CHRISTELIA Y LAFUENTE
[ADDRESS ON FILE]

CHRISTEN, MAX
[ADDRESS ON FILE]

CHRISTENSEN EXCAVATION CO INC
6625 C ST
OMAHA, NE  68106

CHRISTENSEN, BRET
[ADDRESS ON FILE]

CHRISTENSEN, BRET
[ADDRESS ON FILE]

CHRISTENSEN, CODY
[ADDRESS ON FILE]

CHRISTENSEN, DAVID
[ADDRESS ON FILE]

CHRISTENSEN, ELLY
[ADDRESS ON FILE]

CHRISTENSEN, JEREMY
[ADDRESS ON FILE]

CHRISTENSEN, JUSTIN
[ADDRESS ON FILE]

CHRISTENSEN, MERRILL
[ADDRESS ON FILE]

CHRISTENSEN, RICK L
[ADDRESS ON FILE]

CHRISTENSEN, SHELLY
[ADDRESS ON FILE]

CHRISTENSEN, WILLIAM
[ADDRESS ON FILE]

CHRISTENSEN, WILLIAM
[ADDRESS ON FILE]

CHRISTENSENS URBAN INSECT SOLUTIONS
DBA TRULY NOLEN, 688 GROT DR
LEXINGTON, KY  40505

CHRISTENSON ELECTRIC INC
17201 NE SACRAMENTO ST
PORTLAND, OR  97230

CHRISTENSON, JOHN
[ADDRESS ON FILE]

CHRISTI L BASHORE
[ADDRESS ON FILE]

CHRISTIAN & SMALL LLP
505 20TH ST N STE 1800
BIRMINGHAM, AL  35203

CHRISTIAN AND BRINNMITCHELL
[ADDRESS ON FILE]

CHRISTIAN AND SMITH CARRIERS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

CHRISTIAN CHANCE
[ADDRESS ON FILE]

CHRISTIAN D GOMEZ
[ADDRESS ON FILE]

CHRISTIAN F SHUTE
[ADDRESS ON FILE]

CHRISTIAN M POWELL
[ADDRESS ON FILE]

CHRISTIAN TRANSPORT
16048 SE FLAVEL DR
PORTLAND, OR  97236

CHRISTIAN, BRANEN
[ADDRESS ON FILE]

CHRISTIAN, CELESTE
[ADDRESS ON FILE]

CHRISTIAN, DARRELL
[ADDRESS ON FILE]

CHRISTIAN, DARROW L
[ADDRESS ON FILE]

CHRISTIAN, DEAN
[ADDRESS ON FILE]

CHRISTIAN, JACK
[ADDRESS ON FILE]

CHRISTIAN, KENNY
[ADDRESS ON FILE]

CHRISTIAN, ROBERT
[ADDRESS ON FILE]

CHRISTIAN, TRENTON & JULIE
[ADDRESS ON FILE]

CHRISTIAN, WILLIAM
[ADDRESS ON FILE]

CHRISTIANA, JULIUS
[ADDRESS ON FILE]

CHRISTIANSEN, JOSHUA
[ADDRESS ON FILE]

CHRISTIANSEN, LARRY
[ADDRESS ON FILE]

CHRISTIANSEN, MARK
[ADDRESS ON FILE]

CHRISTIANSEN, MIKE
[ADDRESS ON FILE]

CHRISTIANSEN, RICK
[ADDRESS ON FILE]

CHRISTIANSEN, TOM
[ADDRESS ON FILE]

CHRISTIANSON IND INC
27328 MAY ST
EDWARDSBURG, MI  49112

CHRISTIE MACHINE WORKS CO INC
425 W MCCARTY ST
INDIANAPOLIS, IN  46225

CHRISTIE, CHRISTOPHER
[ADDRESS ON FILE]

CHRISTIE, CRAIG
[ADDRESS ON FILE]

CHRISTIE, JARRELL
[ADDRESS ON FILE]

CHRISTIE, JOHN
[ADDRESS ON FILE]

CHRISTIE, MICHAEL
[ADDRESS ON FILE]

CHRISTINA JASSO
[ADDRESS ON FILE]

CHRISTINA LIKELY
[ADDRESS ON FILE]

CHRISTINA STEARNS
[ADDRESS ON FILE]

CHRISTINAS SMILE INC
C/O DIANE GARZA
11512 TIN CUP DRIVE, STE 102
AUSTIN, TX  78750

CHRISTINAS SMILE
[ADDRESS ON FILE]

CHRISTINAS SMILE
[ADDRESS ON FILE]

CHRISTINE CYPRET
[ADDRESS ON FILE]

CHRISTINE M ROY
[ADDRESS ON FILE]

CHRISTINE R ALLEN
[ADDRESS ON FILE]

CHRISTMAN, ALBERT
[ADDRESS ON FILE]

CHRISTMAN, KENNETH
[ADDRESS ON FILE]

CHRISTMAN, PAUL
[ADDRESS ON FILE]

CHRISTMAS, BRENT
[ADDRESS ON FILE]

CHRISTMAS, JAIDEN
[ADDRESS ON FILE]

CHRISTMAS, KELVIN
[ADDRESS ON FILE]

CHRISTOFFERSEN, VIRGIL
[ADDRESS ON FILE]

CHRISTOFFERSEN, WAYNE
[ADDRESS ON FILE]

CHRISTOFFERSON, LEVI
[ADDRESS ON FILE]

CHRISTOPHER A BURT
[ADDRESS ON FILE]

CHRISTOPHER A FOEKS
[ADDRESS ON FILE]

CHRISTOPHER B HOLDEN
[ADDRESS ON FILE]

CHRISTOPHER C ARMSTRONG
[ADDRESS ON FILE]

CHRISTOPHER D DUNLAP
[ADDRESS ON FILE]

CHRISTOPHER D ESCAMILLA
[ADDRESS ON FILE]

CHRISTOPHER D JAMISON
[ADDRESS ON FILE]

CHRISTOPHER D MADDEN
[ADDRESS ON FILE]

CHRISTOPHER D MOUTON
[ADDRESS ON FILE]

CHRISTOPHER D PIEROG
[ADDRESS ON FILE]

CHRISTOPHER D SCHETTER
[ADDRESS ON FILE]

CHRISTOPHER D TRUTZA
[ADDRESS ON FILE]

CHRISTOPHER DIMALANTA
[ADDRESS ON FILE]

CHRISTOPHER DONOVAN
[ADDRESS ON FILE]

CHRISTOPHER H HORNSBY
[ADDRESS ON FILE]

CHRISTOPHER J DENNIS
[ADDRESS ON FILE]

CHRISTOPHER J DIQUARTO
[ADDRESS ON FILE]

CHRISTOPHER J GUILLORY
[ADDRESS ON FILE]

CHRISTOPHER J LEMMA
[ADDRESS ON FILE]

CHRISTOPHER J MALONEY
[ADDRESS ON FILE]

CHRISTOPHER J ZARLENGA
[ADDRESS ON FILE]

CHRISTOPHER K BATES
[ADDRESS ON FILE]

CHRISTOPHER L COOPMAN
[ADDRESS ON FILE]

CHRISTOPHER L KILLIAN
[ADDRESS ON FILE]

CHRISTOPHER L WARREN
[ADDRESS ON FILE]

CHRISTOPHER M DEPASS
[ADDRESS ON FILE]

CHRISTOPHER M JOHNSEN
[ADDRESS ON FILE]

CHRISTOPHER M LEE
[ADDRESS ON FILE]

CHRISTOPHER M LEE
[ADDRESS ON FILE]

CHRISTOPHER M MARTINEZ
[ADDRESS ON FILE]

CHRISTOPHER M MERRITT
[ADDRESS ON FILE]

CHRISTOPHER M REEDY
[ADDRESS ON FILE]

CHRISTOPHER M REEDY
[ADDRESS ON FILE]

CHRISTOPHER M SELF
[ADDRESS ON FILE]

CHRISTOPHER M SOTO
[ADDRESS ON FILE]

CHRISTOPHER MARLES
[ADDRESS ON FILE]

CHRISTOPHER PATTEN
[ADDRESS ON FILE]

CHRISTOPHER R FOX
[ADDRESS ON FILE]

CHRISTOPHER R TURNER
[ADDRESS ON FILE]

CHRISTOPHER RANDALL
[ADDRESS ON FILE]

CHRISTOPHER ROSALES
[ADDRESS ON FILE]

CHRISTOPHER S ALLEN
[ADDRESS ON FILE]

CHRISTOPHER S STEELE
[ADDRESS ON FILE]

CHRISTOPHER SANTIAGO
[ADDRESS ON FILE]

CHRISTOPHER SCOTT
[ADDRESS ON FILE]

CHRISTOPHER T PALMER
[ADDRESS ON FILE]

CHRISTOPHER TRUCKS
P O BOX 8677
GREENVILLE, SC  29604

CHRISTOPHER W HOOD
[ADDRESS ON FILE]

CHRISTOPHER WENCERD
[ADDRESS ON FILE]

CHRISTOPHER, DANIEL
[ADDRESS ON FILE]

CHRISTOPHER, JAVAN
[ADDRESS ON FILE]

CHRISTOPHER, KALE
[ADDRESS ON FILE]

CHRISTOPHER, MARILYN
[ADDRESS ON FILE]

CHRISTOPHER, MATTHEW
[ADDRESS ON FILE]

CHRISTY REAL ESTATE LLC
339 C BLISS ST
WEST SPRINGFIELD, MA  01089

CHRISTY REAL ESTATE LLC
ATTN: JOHN NEKITOPOULOS
339-C BLISS STREET
WEST SPRINGFIELD, MA  01089

CHRISTYS EXPEDITE SERVICES LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

CHRITTON, CHRIS
[ADDRESS ON FILE]

CHRLTL0060073579)
14800 CHARLSON RD STE 2100
EDEN PRAIRIE, MN  55347

CHROMA DESIGNS & GRAPHICS LLC
5143 US-11 WEST
ROGERSVILLE, TN  37857

CHROMALOX
DATA2LOGISTICSLLC, PO BOX 57990-0990
SALT LAKE CITY, UT  84107

CHROME BULLET TRUCKING INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

CHROME STAR TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

CHRONISTERS FIRE PROTECTION SERVICES
PO BOX 859
CARLISLE, PA  17013

CHRZANOWSKI, KENNETH
[ADDRESS ON FILE]

CHS EASTERN FARMERS
D/B/A: CHS SIOUX FALLS PROPANE
PO BOX 198
CANTON, SD  57013

CHS SIOUX FALLS PROPANE
1211 N ELLIS RD  101
SIOUX FALLS, SD  57107

CHS SIOUX FALLS PROPANE
CHS SIOUX FALLS PROPANE, PO BOX 198
CANTON, SD  57013

CHS SIOUX FALLS PROPANE
PO BOX 198
CANTON, SD  57013

CHS SIOUX FALLS PROPANE
PO BOX 20
BRANDON, SD  57005

CHUBATY, VANESSA
[ADDRESS ON FILE]

CHUBB BERMUDA INSURANCE, LTD.
17 WOODBOURNE AVE
HAMILTON  HM 08
BERMUDA

CHUBB FIRE & SECURITY CANADA INC.
5201 EXPLORER DR
MISSISSAUGA, ON  L4W 4H1
CANADA

CHUBB FIRE & SECURITY CANADA INC.
P.O. BOX 57005
STATION A
TORONTO, ON  M5W 5M5
CANADA

CHUBB GROUP
436 WALNUT STREET
10TH FLOOR
PHILADELPHIA, PA  19107

CHUBB
C/O ACE AMERICAN INSURANCE COMPANY
436 WALNUT ST
PHILADELPHIA, PA  19106

CHUBB
C/O ACE PROPERTY & CASUALTY
INSURANCE CO
436 WALNUT ST
PHILADELPHIA, PA  19106

CHUBB
C/O FEDERAL INSURANCE CO
ATTN: ADRIENNE LOGAN, LEGAL ANALYST
436 WALNUT ST
PHILADELPHIA, PA  19106

CHUBB
C/O ILLINOIS UNION INS. CO.
ATTN: JOHN PAUL TAYLOR
436 WALNUT STREET
PHILADELPHIA, PA  19106

CHUBB, DAVID
[ADDRESS ON FILE]

CHUBB, HUNTER
[ADDRESS ON FILE]

CHUBB, MATTHEW
[ADDRESS ON FILE]

CHUBB, STEVEN
[ADDRESS ON FILE]

CHUBS TOWING & RECOVERY
1100 T. L. TOWNSEND DR
ROCKWALL, TX  75087

CHUCK AND JACKIE TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

CHUCK THACKER
[ADDRESS ON FILE]

CHUCKS BOOTS AND LEATHERS
PO BOX 1850
LEES SUMMIT, MO  64063

CHUCKS HEATING & A/C INC
P O BOX 53
COLCHESTER, VT  05446

CHUCKS TOWING SERVICE
48 W TAYLOR AVE
HAMILTON, NJ  08610

CHUCKWAGON TRANSPORT LLC
7491 N US HIGHWAY 129
BELL, FL  32619

CHUDA, JOHN
[ADDRESS ON FILE]

CHUINARD, CARMEN
[ADDRESS ON FILE]

CHUMBLEY, ETHAN
[ADDRESS ON FILE]

CHUN WAH TSO
[ADDRESS ON FILE]

CHUN, EDMOND
[ADDRESS ON FILE]

CHUNG, JAKE
[ADDRESS ON FILE]

CHUNG, JUNG
[ADDRESS ON FILE]

CHUNG, JUNG
[ADDRESS ON FILE]

CHUNG, SOOK
[ADDRESS ON FILE]

CHUNG, SUSAN
[ADDRESS ON FILE]

CHUNG, SUSAN
[ADDRESS ON FILE]

CHURCH & DWIGHT CO INC
ATTN: MORGAN WHITE
500 CHARLES EWING BLVD
EWING, NJ  08628

CHURCH & DWIGHT CO INC
ATTN: MORGAN WHITE
FRANCES BORMAN
500 CHARLES EWING BLVD
EWING, NJ  08628

CHURCH TRANSPORTATION AND LOGISTICS
PO BOX 65
BIRMINGHAM, AL  35201

CHURCH, ADAM
[ADDRESS ON FILE]

CHURCH, JUSTIN
[ADDRESS ON FILE]

CHURCH, KENT
[ADDRESS ON FILE]

CHURCH, KEVIN
[ADDRESS ON FILE]

CHURCH, MARY
[ADDRESS ON FILE]

CHURCH, TANNER
[ADDRESS ON FILE]

CHURCH, TYLER
[ADDRESS ON FILE]

CHURCHILL TRANSPORTATION, INC.
OR TAB BANK, PO BOX 150983
OGDEN, UT  84415

CHUSTZ ELECTRIC LLC
PO BOX 654
PORT ALLEN, LA  70767

CHUTES INTL
ATTN: KIERSTIN MOULDEN
TRANSLOGISTICS
321 N. FURNACE STREET SUITE 300
BIRDSBORO, PA  19508

CHUWAN, INDRA
[ADDRESS ON FILE]

CHUY & SON TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CHYLINSKI, JACOB E
[ADDRESS ON FILE]

CHYLINSKI, JACOB
[ADDRESS ON FILE]

CHYNGA INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

CI INVESTMENT SVCS/CDS (5085)
ATT DEBORAH CARLYLE/PROXY MGR
4100 YONGE ST
STE 504A
TORONTO, ON  M2P 2G2  CANADA

CIA TRANSPORT INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CIA TRANSPORT
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CIA TRANSPORTATION LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

CIAMPRONE, SAMUEL
[ADDRESS ON FILE]

CIANCUTTI, ALEXANDER
[ADDRESS ON FILE]

CIBC WORLD MKTS CORP (0438)
MICHAEL CASTAGLIOLA/PROXY MGR
425 LEXINGTON AV
5TH FL
NEW YORK, NY  10017

CIBC WORLD MKTS. /CDS (5030)
ATT REED JON OR PROXY DEPT
22 FRONT ST. W. 7TH FL
TORONTO, ON  M5J 2W5
CANADA

CIBRALIC TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CIBRIAN TRUCKING
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

CIBULKA, CHRISTINA
[ADDRESS ON FILE]

CICCARELLI, LISA
[ADDRESS ON FILE]

CICCARELLI, PETER
[ADDRESS ON FILE]

CICCHINI, JAMES
[ADDRESS ON FILE]

CICCONI, LINDA
[ADDRESS ON FILE]

CICE, MARK
[ADDRESS ON FILE]

CICERO, GREGORY
[ADDRESS ON FILE]

CICEROS MOVING & STORAGE LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

CICEROS MOVING & STORAGE, LLC
PO BOX 166
MACON, GA  31206

CICHOCKI, DAVID
[ADDRESS ON FILE]

CICHRA, DAVID
[ADDRESS ON FILE]

CICHUTTEK, HEATHER
[ADDRESS ON FILE]

CID EXPEDITE LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CID, SHAIDT
[ADDRESS ON FILE]

CIE TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CIEMINSKI, TIMOTHY
[ADDRESS ON FILE]

CIENFUEGOS, CHARLES R
[ADDRESS ON FILE]

CIENFUEGOS, ROBERTO
[ADDRESS ON FILE]

CIESIELSKI, WALTER
[ADDRESS ON FILE]

CIESLAK, WALTER
[ADDRESS ON FILE]

CIFALDI, JOSEPH P
[ADDRESS ON FILE]

CIFUENTES, ELVI
[ADDRESS ON FILE]

CIFUENTES, MARIO J
[ADDRESS ON FILE]

CIFUENTES, MIGUEL
[ADDRESS ON FILE]

CILANO, MARC
[ADDRESS ON FILE]

CILLI JR, GERALD B
[ADDRESS ON FILE]

CIMAGLIA, ANGELO
[ADDRESS ON FILE]

CIMAGLIO, ANTHONY
[ADDRESS ON FILE]

CIMALA, DEREK
[ADDRESS ON FILE]

CIMC CAPITAL
ATTN: GENERAL COUNSEL
263 SHUMAN BLVD
SUITE 147
NAPERVILLE, IL  60563

CIMC REEFER TRAILER
ATTN: CHRIS SIMS
717 E. QUARRY RD.
MONON, IN  47959

CIMMINO, KATIE J
[ADDRESS ON FILE]

CIMMINO, TIGE
[ADDRESS ON FILE]

CIMRAN TRANSPORT
24 BRYDON DRIVE UNIT  1
ETOBICOKE, ON  M9W 5R6
CANADA

CINCINNATI BELL INC.
D/B/A: ALTAFIBER
PO BOX 748003
CINCINNATI, OH  45274

CINCINNATI RADIATOR INC.
3400 PORT UNION RD
HAMILTON, OH  45014

CINCINNATI SAFETY FIRE -
PROTECTION SERVICES LLC,
21334 FOX RIDGE
LAWRENCEBURG, IN  47025

CINCY SAFETY FIRE PROTECTION SVCS LLC
3484 RIVER RD
CINCINNATI, OH  45204

CINDY C CARPENTER
[ADDRESS ON FILE]

CINDY K TAYLOR
[ADDRESS ON FILE]

CINDY SPACEY
[ADDRESS ON FILE]

CINELEASE, INC.
ATTN: GENERAL COUNSEL
5375 W. SAN FERNANDO RD
LOS ANGELES, CA  90039

CINEUS, FRANTZY
[ADDRESS ON FILE]

CINKO, JOSEPH
[ADDRESS ON FILE]

CINNAMINSON FIRE DISTRICT
1 OFFICE OF THE FIRE MARSHAL
1621 RIVERTON ROAD
CINNAMINSON, NJ  08077

CINNAMINSON SEWER AUTHORITY
1621 RIVERTON RD.
CINNAMINSON, NJ  08077

CINNAMINSON TOWNSHIP TAX COLLECTOR
1621 RIVERTON RD
CINNAMINSON, NJ  08077

CINQMARS, JASON
[ADDRESS ON FILE]

CINQUE, LAWRENCE
[ADDRESS ON FILE]

CINTAS 22
P.O. BOX 630921
CINCINNATI, OH  45263-0921

CINTAS 22
PO BOX 630921
CINCINNATI, OH  45263

CINTAS CANADA LTD
255 HARRY WALKER
NEWMARKET, ON  L3Y7B3
CANADA

CINTAS CANADA LTD
C/O C3005, PO BOX 2572 STN M
CALGARY, AB  T2P 3L4
CANADA

CINTAS CANADA LTD
DEP. 400004, PO BOX 4372
STATION A
TORONTO, ON  M5W 0J2
CANADA

CINTAS CANADA LTD
P, O, BOX 400004
TORONTO, ON  M5W 0J2
CANADA

CINTAS CANADA LTD
P.O. BOX 3005
CALGARY, AB  T2P 3L4
CANADA

CINTAS CORP 061
PO BOX 630803
CINCINNATI, OH  45263

CINTAS CORP
PO BOX 631025
CINCINNATI, OH  45263

CINTAS CORPORATION  319
PO BOX 88005
CHICAGO, IL  60680

CINTAS CORPORATION
PO BOX 88005
CHICAGO, IL  60680-1005

CINTAS CORPORATION.
PO BOX 630803
CINCINNATI, OH  45263

CINTAS FAS LOCKBOX 636525
PO BOX 631025
CINCINNATI, OH  45263

CINTAS FAS LOCKBOX 636525
PO BOX 636525
CINCINNATI, OH  45263

CINTAS FIRE PROTECTION
1080 CORPORATE BOULEVARD
AURORA, IL  60502

CINTAS FIRE PROTECTION
PO BOX 636525
CINCINNATI, OH  45263

CINTAS
7700 BENT BRANCH DR STE 130
IRVING, TX  75063

CINTAS
CINTAS CORP  163, PO BOX 650838
DALLAS, TX  75265

CINTAS
CINTAS CORPORATION  071, P.O. BOX 630910
CINCINNATI, OH  45263

CINTAS
CINTAS CORPORATION  354, P.O. BOX 630910
CINCINNATI, OH  45263

CINTAS
P.O. BOX 29059
PHOENIX, AZ  85038

CINTAS
P.O. BOX 630803
CINCINNATI, OH  45263

CINTAS
P.O. BOX 630910
CINCINNATI, OH  45263

CINTAS
P.O. BOX 630910
CINCINNATI, OH  45263-0910

CINTAS
P.O. BOX 630921
CINCINNATI, OH  45263

CINTAS
P.O. BOX 631025
CINCINNATI, OH  45263

CINTAS
P.O. BOX 650838
DALLAS, TX  75265

CINTAS
P.O. BOX 740855
CINCINNATI, OH  45274

CINTAS
P.O. BOX 88005
CHICAGO, IL  60680

CINTAS
PO BOX 631025
CINCINNATI, OH  45263-1025

CINTAS
PO BOX 636525
CINCINNATI, OH  45263

CINTERLOOP LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

CINTRON TRUCKING LLC
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

CINTRON, GEORGE
[ADDRESS ON FILE]

CINTRON, LEGACY
[ADDRESS ON FILE]

CINTRON, MELISSA
[ADDRESS ON FILE]

CINTRON, MELISSA
[ADDRESS ON FILE]

CINTRON, NIKKI
[ADDRESS ON FILE]

CIOFFI, JOSEPH
[ADDRESS ON FILE]

CIONI, GINO
[ADDRESS ON FILE]

CIPOLLA, PHILIP
[ADDRESS ON FILE]

CIPRIAN, PEDRO
[ADDRESS ON FILE]

CIR ELECTRICAL CONSTRUCTION CORP.
2517 LONG ROAD
GRAND ISLAND, NY  14072

CIRAFICE, MATTHEW
[ADDRESS ON FILE]

CIRCELLI, JOE
[ADDRESS ON FILE]

CIRCLE C EQUIPMENT LLC
942 TIMBER CROSSING
BLANCHARD, OK  73010

CIRCLE DOT LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

CIRCLE EXPRESS INTERNATIONAL GROUP
INC
15350 STAFFORD ST
CITY OF INDUSTY, CA  91744

CIRCLE FREIGHT INC
OR GREAT PLAINS TRANSPTION SERVICES
INC
PO BOX 4539
CAROL STREAM, IL  60197-4539

CIRCLE K
2200 S. HWY. 29
STE. B
CANTONMENT, FL 32533

CIRCLE M TRUCK REPAIR, INC.
A/R 4605
SCALLOWAY
BAKERSFIELD, CA 93312

CIRCLE O INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL 60677

CIRCLE ONE EXPRESS TRANSPORTATION
LLC
632 HOWELL DR
LOCUST GROVE, GA 30248

CIRCLE PRIME INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL 60677-5553

CIRCLE PROSCO
401 N GATES DR
BLOOMINGTON, IN 47404

CIRCLE T TRANSPORT INC
13 CRANBERRY LANE
LA BROQUERIE WEST, MB  R0A 0W1
CANADA

CIRCLE T TRANSPORTATION INC
OR EAGLE CAPITAL CORPORATION
PO BOX 4215
TUPELO, MS 38803-4215

CIRCLE T TRUCK & TRAILER REPAIR LLC
PO BOX 769
TOLLESON, AZ 85353

CIRCLE TRANSPORTATION, INC.
PO BOX 8067
FORT WAYNE, IN 46898

CIRCLE V ENERGY SERVICES LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

CIRCO INNOVATIONS C/O ECHO
ATTN: JANAU WASHINGTON
600 W CHICAGO AVE STE 725
CHICAGO, IL 60654

CIRCUIT COURT - WILL COUNTY
100 W JEFFERSON ST
JOLIET, IL 60432

CIRCUITS WEST LLC
ATTN: CHARLES ANDERSON
410 S SUNSET ST  D
LONGMONT, CO 80501

CIRILIUM STONE LOGISTIC LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH 45263-1627

CIS LOGISTICS INC
15218 SUMMIT AVE STE 300  735
FONTANA, CA 92336

CISCO TRUCK & TRAILER REPAIR LLC
5811 HWY 31 W
PORTLAND, TN 37148

CISCOS TRUCKING LLC
14 KNAPP AVE, 1ST FLOOR
CLIFTON, NJ 07011-1319

CISNEROS IBARRA, JOSE
[ADDRESS ON FILE]

CISNEROS, CHRISTOPHER
[ADDRESS ON FILE]

CISNEROS, DOMINGO
[ADDRESS ON FILE]

CISNEROS, ERIC
[ADDRESS ON FILE]

CISNEROS, ERIC
[ADDRESS ON FILE]

CISNEROS, ERICK
[ADDRESS ON FILE]

CISNEROS, JOSEPH
[ADDRESS ON FILE]

CISNEROS, MARIO
[ADDRESS ON FILE]

CISNEROS, MIGUEL A
[ADDRESS ON FILE]

CISROW, GREGORY
[ADDRESS ON FILE]

CIT TRUCKS
200 NORTHTOWN RD
NORMAL, IL 61761

CIT TRUCKS
305 W. NORTHTOWN RD. SUITE A
NORMAL, IL 61761

CITADEL SECS LLC (8430)
ATT KEVIN NEWSTEAD/PROXY MGR
131 SOUTH DEARBORN ST
35TH FL
CHICAGO, IL 60603

CITADEL-MILLENNIAL TRANSPORT LLC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX 75222

CITARELLA JR, ANTHONY
[ADDRESS ON FILE]

CITCO TRANS INC
1574 HOMETOWN LN
MANTECA, CA 95337

CITGO
1199 S WOLF RD
WHEELING, IL 60090

CITI CARGO & STORAGE
900 APOLLO ROAD
EAGAN, MN 55121

CITI PRIVATE BANK WILLS WING MEXICO
201 S BISCAYNE BLVD STE 3100
MIAMI, FL 33131

CITI TRANSPORT LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL 60053

CITIBANK (0505)
ATT DARYL SLATER OR REORG MGR
3800 CITIBANK CTR
B3-12
TAMPA, FL 33610

CITIBANK, N.A. (0908)
ATT SHERIDA SINANAN/PROXY DEPT
3801 CITIBANK CTR
B/3RD FL/ZONE 12
TAMPA, FL 33610

CITILUBE TRUCKING
217 BEAUREGARD LN
MEBANE, NC 27302

CITIZEN TRANSPORT
OR RIVIERA FINANCE OF TX, PO BOX 202487
DALLAS, TX 75320-2487

CITIZENS ASSET FINANCE INC
71 S WACKER DR, 29TH FL
CHICAGO, IL 60606

CITIZENS ASSET FINANCE, INC.
ATTN: GENERAL COUNSEL
71 S WACKER DR
FL 28
CHICAGO, IL 60606

CITIZENS ASSET FINANCE, INC.
PO BOX 845682
BOSTON, MA 02284

CITIZENS ASSET FINANCE, INC.
PO BOX 845682
BOSTON, MA 02284-5682

CITIZENS BANK NA
200 S MAIN ST
FORT SCOTT 66701-2064

CITIZENS BANK NA
PO BOX 7000
PROVIDENCE, RI 02940

CITIZENS BANK
1 CITIZENS PLZ
PROVIDENCE, RI 02903

CITIZENS BANK, NATIONAL ASSOCIATION
1 CITIZENS PLAZA
PROVIDENCE, RI 02903

CITIZENS BANK, NATIONAL ASSOCIATION
1 CITIZENS PLAZA
PROVIDENCE, RI 02940-9665

CITIZENS BANK, NATIONAL ASSOCIATION
ACCOUNT XXXX XXXX 0036 2197
1 CITIZENS PLAZA
PROVIDENCE, RI 02940-9665

CITIZENS BUSINESS CAPITAL
1215 SUPERIOR AVE, 5TH FL
CLEVELAND, OH 44114

CITIZENS BUSINESS CAPITAL
71 S WACKER DR, STE 290
CHICAGO, IL 60606

CITIZENS BUSINESS CAPITAL
AS AGENT
71 S WACKER DR, STE 2900
CHICAGO, IL 60606

CITIZENS BUSINESS CAPITAL
C/O CITIZENS COMMERCIAL BANKING
1215 SUPERIOR AVE, 5TH FL
CLEVELAND, OH 44114

CITIZENS BUSINESS CAPITAL
C/O CITIZENZ COMMERCIAL BANKING
1215 SUPERIOR AVE, 5TH FL
CLEVELAND, OH 44114

CITIZENS BUSINESS CAPITAL
C/O: CHOATE, HALL & STEWART LLP
ATTN: KEVIN J. SIMARD
2 INTERNATIONAL PLACE
BOSTON, MA 02110

CITIZENS BUSINESS CAPITAL
DIV OF CITIZENS ASSET FINANCE INC
1215 SUPERIOR AVE, 5TH FL
CLEVELAND, OH 44114

CITIZENS BUSINESS CAPITAL
DIV OF CITIZENS ASSET FINANCE INC
AS AGENT
1215 SUPERIOR AVE, 5TH FL
CLEVELAND, OH 44114

CITIZENS BUSINESS CAPITAL
DIV OF CITIZENS ASSET FINANCE INC
AS AGENT
71 S WACKER DR, STE 2900
CHICAGO, IL  60606

CITIZENS BUSINESS CAPITAL
DIV OF CITIZENS ASSET FINANCE INC
C/O CITIZENS COMMERICIAL BANKING
1215 SUPERIOR AVE, 5TH FL
CLEVELAND, OH  44114

CITIZENS BUSINESS CAPITAL
DIV OF CITIZENS FINANCE INC
AS AGENT
71 S WACKER DR, STE 2900
CHICAGO, IL  60606

CITIZENS COMMERCIAL BANKING
ATTN: DAVID J. SLATTERY, VICE PRESIDENT
1215 SUPERIOR AVE.
6TH FLOOR
CLEVELAND, OH  44114

CITIZENS ENERGY GROUP
2020 N. MERIDIAN ST.
INDIANAPOLIS, IN  46202

CITKOWSKI II, ROBERT
[ADDRESS ON FILE]

CITOS MOBILE TRUCK AND TRIALER REPAIR
1447 LINDEN WAY
MANTECA, CA  95336

CITRAN OCCUPATIONAL HEALTH LLC
ATTN: ACCTS RECEIVABLE, PO BOX 339
ENON, OH  45323

CITRIX SYSTEMS, INC.
PO BOX 931686
ATLANTA, GA  31193

CITRON HYGIENE LP
555 ALDEN ROAD
MARKHAM, ON  L3R 3L5
CANADA

CITY 2 CITY INC
1932 BATH AVE
BROOKLYN, NY  11214

CITY 2 CITY INC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425-0189

CITY AND COUNTY OF HONOLULU
530 S. KING ST.
ROOM 300
HONOLULU, HI  96813

CITY AND COUNTY OF HONOLULU
FALSE ALARM PROGRAM, P.O. BOX 30720
HONOLULU, HI  96820

CITY AND COUNTY OF HONOLULU
PO BOX 30320
HONOLULU, HI  96820

CITY AND COUNTY OF SAN FRANCISCO
TREASURER TAX COLLECTOR
PO BOX 7426
SAN FRANCISCO, CA  94120

CITY BRIDGE

CITY BUSINESS SHIPPING INC
967 E 12TH ST
LOS ANGELES, CA  90021

CITY CAB CO. INC
2880 S. MAIN ST.  212
SALT LAKE CITY, UT  84115

CITY COLLECTORS OFFICE
PO BOX 7786
CHARLESTON, WV  25356

CITY COUNTY TAX COMMISSIONER
PO BOX 4724
MACON, GA  31213

CITY COURT OF WHITE PLAINS
PARKING VIOLATIONS OFFICE, PO BOX 6500
WHITE PLAINS, NY  10602

CITY EXPRESS SERVICES LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

CITY FIRE EQUIPMENT CO INC.
PO BOX 360
HANOVER, NJ  07936

CITY LINKZ TRANSPORTATION & REPAIR LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

CITY MACHINE AND WELDING
ATTN: KYLE HUDSPETH
OPERATIONS
9701 W AMARILLO BLVD
AMARILLO, TX  79124

CITY MOVERS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

CITY OF ABILENE
555 WALNUT ST.
ABILENE, TX  79601

CITY OF AKRON
1180 S MAIN ST, STE 110
AKRON, OH  44301-1253

CITY OF AKRON
1180 S MAIN STREET, SUITE 110
AKRON, OH  44301

CITY OF AKRON
SUITE 200 MUNICIPAL BUILDING
166 S. HIGH ST
AKRON, OH  44308

CITY OF ALBUQUERQUE
ATTN: RISK MANAGEMENT DIVISION
P O BOX 470
ALBUQUERQUE, NM  87103

CITY OF ALEXANDRIA
301 KING ST.
ALEXANDRIA, VA  22314

CITY OF ALEXANDRIA
PO BOX 71
ALEXANDRIA, LA  71309

CITY OF ALTOONA
1301 TWELFTH ST
ALTOONA, PA  16601

CITY OF ANDERSON
1887 HOWARD ST
ANDERSON, CA  96007

CITY OF ASTORIA
1095 DUANE STREET
ASTORIA, OR  97103

CITY OF ATLANTA
55 TRINITY AVE, SW
STE 4700
ALTANTA, GA  30303

CITY OF AURORA
15151 E ALAMEDA PARKWAY
LICENSING SECTION, STE 1100
AURORA, CO  80012

CITY OF AURORA
FINANCE DEPT CASHIERS OFFICE
15151 E ALAMEDA PARKWAY
AURORA, CO  80012

CITY OF AURORA
SALES TAX DIVISION
DENVER, CO  80291

CITY OF AUSTIN
301 W. 2ND ST.
3RD FL
AUSTIN, TX  78701

CITY OF AUSTIN
CITY OF AUSTIN PDC
6310 WILHELMINA DELCO DR
AUSTIN, TX  78752

CITY OF AVALON
640 CALIFORNIA AVE
PITTSBURG, PA  15202

CITY OF BAKERSFIELD
PO BOX 2057
BAKERSFIELD, CA  93303

CITY OF BALTIMORE DIR FINANCE
CITY HALL - ROOM 250
100 N. HOLLIDAY ST
BALTIMORE, MD  21202

CITY OF BALTIMORE
DIRECTOR OF FINANCE BALTIMORE
PO BOX 17535
BALTIMORE, MD  21297

CITY OF BALWIN
PO BOX 97
BALWIN, WI  54002

CITY OF BATAVIA
1 BATAVIA CITY CENTER
ATTN ANGIE DICKSON
BATAVIA, NY  14020

CITY OF BAXTER SPRINGS
1455 MILIITARY AVE
BAXTER SPRINGS, KS  66713

CITY OF BELLINGHAM
210 LOTTIE ST
BELLINGHAM, WA  98225

CITY OF BELLINGHAM
FINANCE DIRECTOR, PO BOX V
BELLINGHAM, WA  98227

CITY OF BETHLEHEM
10 E CHURCH ST
BETHLEHEM, PA  18018

CITY OF BILLINGS
P O BOX 1178
BILLINGS, MT  59103

CITY OF BIRMINGHAM
PO BOX 10566
BIRMINGHAM, AL  35296

CITY OF BISMARCK WATER DEPT
601 S 26TH ST
BISMARCK, ND  58504

CITY OF BOSTON
PO BOX 55801
BOSTON, MA  02205

CITY OF BOULDER CITY
401 CALIFORNIA AVENUE
BOULDER CITY, NV  89005

CITY OF BOWLING GREEN
PO BOX 1410
BOWLING GREEN, KY  42102

CITY OF BOYNTON BEACH
100 E OCEAN AVE
BOYNTON BEACH, FL  33435

CITY OF BOYNTON BEACH
BUSINESS TAX DIVISION
2930 WETMORE AVENUE
BOYNTON BEACH, FL 33425

CITY OF BOYNTON BEACH
FIRE INSPECTION FEES, 2080 HIGH RIDGE RD
BOYNTON BEACH, FL 33426

CITY OF BROOKINGS
898 ELK DRIVE
BROOKINGS, OR 97415

CITY OF BROUSSARD
310 E MAIN ST
BROUSSARD, LA 70518

CITY OF BRYAN
CITY OF BRYAN FIRE DEPARTMENT,
304 W HIGH ST
BRYAN, OH 43506

CITY OF BUFFALO, NY
65 NIAGARA SQ
ROOM 121
BUFFALO, NY 14202

CITY OF BURNABY
4949 CANADA WY
BURNABY, BC V5G 1M2
CANADA

CITY OF BURNABY
BURNABY CITY HALL, 4949 CANADA WAY
BURNABY, BC V5G 1M2
CANADA

CITY OF BURNSVILLE
100 CIVIC CENTER PARKWAY
BURNSVILLE, MN 55337

CITY OF CALEXICO FINANCE DEPT
608 HEBER AVE
CALEXICO, CA 92231

CITY OF CALGARY
PO BOX 2900 STN M
CALGARY, AB T2P 3A7
CANADA

CITY OF CALGARY, THE
PO BOX 2405 STN M
CALGARY, AB T2P3L9
CANADA

CITY OF CENTRAL POINT
104 S. 3RD ST.
CENTERAL POINT, OR 97502

CITY OF CHARLOTTE
CHARLOTTE-MECKLENBURG GOVERNMENT
CENTER
600 E 4TH ST
CHARLOTTE, NC 28202

CITY OF CHARLOTTE
PARK IT OFFICE, 333 E TRADE ST SUITE A
CHARLOTTE, NC 28202

CITY OF CHARLOTTE
PO BOX 31032
CHARLOTTE, NC 28231

CITY OF CHARLOTTE
PO BOX 31032
CHARLOTTE, NC 28231-1032

CITY OF CHESAPEAKE
PO BOX 1606
CHESAPEAKE, VA 23327

CITY OF CHESAPEAKE
PO BOX 16495
CHESAPEAKE, VA 23328

CITY OF CHICAGO
121 N LA SALLE ST RM 1107
CHICAGO, IL 60602-1203

CITY OF CHICAGO
DEPARTMENT OF REVENUE, PO BOX 88292
CHICAGO, IL 60680

CITY OF CHICAGO
DEPT OF REVENUE, 121 N LASALLE RM 107
CHICAGO, IL 60602

CITY OF CHICAGO
DEPT OF REVENUE, LOCK BOX 93180
CHICAGO, IL 60673

CITY OF CLEVELAND DIV OF WATER
1201 LAKESIDE AVENUE
CLEVELAND, OH 44114

CITY OF COLTON
CITATION PROCESSING CENTER, PO BOX
2730
HUNTINGTON BEACH, CA 92647

CITY OF COLUMBIA
701 E.BROADWAY
COLUMBIA, MO 65205

CITY OF COMMERCE CITY
8602 ROSEMARY ST
COMMERCE CITY, CO 80022

CITY OF COMMERCE CITY
TAX & LICENSE DIVISION, 7887 E 60TH AVE
COMMERCE CITY, CO 80022

CITY OF COMPTON
205 S WILLOWBROOK AVE
COMPTON, CA 90220

CITY OF COON RAPIDS
11155 ROBINSON DRIVE NW
COON RAPIDS, MN 55433

CITY OF COOS BAY
ATTN: BUSINESS LICENSE RENEWAL
500 CENTRAL AVE
COOS BAY, OR  97420

CITY OF CRANSTON TAX COLLECTOR
PO BOX 1177
CRANSTON, RI  02901

CITY OF CRANSTON
TAX COLLECTOR, PO BOX 1177
CRANSTON, RI  02901

CITY OF DALLAS
1500 MARILLA ST. ROOM 5D
SOUTH DALLAS, TX  75201

CITY OF DALLAS
PO BOX 650302
DALLAS, TX  75265

CITY OF DANVILLE
17 W MAIN ST
DANVILLE, IL  61832

CITY OF DANVILLE
17 W.MAIN STREE
DANVILLE, IL  61832

CITY OF DECATUR IL
1 GARY K ANDERSON PLAZA
DECATUR, IL  62523

CITY OF DECATUR
BUSINESS LICENSE, DEPARTMENT R5
BIRMINGHAM, AL  35283-0525

CITY OF DECATUR
BUSINESS LICENSE, DEPT R 5
PO BOX 830525
BIRMINGHAM, AL  35283

CITY OF DORVAL
60 AVENUE MARTIN
DORVAL, QC  H9S3R4
CANADA

CITY OF DOTHAN
BUSINESS LICENSE DIVISION, PO BOX 2128
DOTHAN, AL  36302

CITY OF DOWNEY
11111 BROOKSHIRE AVENUE
DOWNEY, CA  90241

CITY OF DUBOIS BUREAU OF WATER
DUBOIS CITY HALL
16 W SCRIBNER AVE
DUBOIS, PA  15801

CITY OF DUBUQUE
50 W. 13TH ST.
DUBUQUE, IA  52001

CITY OF DULUTH COMFORT SYSTEMS
520 GARFIELD AVE
DULUTH, MN  55802

CITY OF DULUTH
411 W 1ST ST
DULUTH, MN  55802

CITY OF DURHAM
101 CITY HALL PLAZA
DURHAM, NC  27701

CITY OF DURHAM
ATTN: STEVEN STEWART
1600 MIST LAKE DRIVE
DURHAM, NC  27704-4764

CITY OF EAGLE PASS
100 S MONROE ST
EAGLE PASS, TX  78852

CITY OF EAU CLAIRE
203 S. FARWELL STREET
EAU CLAIRE, WI  54702-5148

CITY OF EDMONTON
PO BOX 1982
EDMONTON, AB  T5J 3X5
CANADA

CITY OF EDMONTON
POST OFFICE BOX 2670
EDMONTON, AB  T5J 2G4
CANADA

CITY OF ELIZABETH CITY
P. O. BOX 404
ELIZABETH CITY, NC  27909

CITY OF ELKO
1751 COLLEGE AVE
ELKO, NV  89801

CITY OF ELYRIA
131 COURT ST.
ELYRIA, OH  44035

CITY OF EUREKA
531 K STREET
EUREKA, CA  95501

CITY OF EVERETT
3028 WETMORE AVENUE
EVERETT, WA  98201

CITY OF EVERETT
BUSINESS TAX DIVISION
2930 WETMORE AVENUE
EVERETT, WA  98201

CITY OF EVERETT
PO BOX 3587
SEATTLE, WA  98124

CITY OF FARGO
FARGO CITY HALL
225 4TH STREET NORTH
FARGO, NC  58102

CITY OF FIFE
FIFE CITY HALL
5411 23RD ST E
FIFE, WA  98424

CITY OF FLAGSTAFF
FLAGSTAFF MUNICIPAL BLDG
211 WEST ASPEN AVENUE
FLAGSTAFF, AZ  86001

CITY OF FONTANA
8353 SIERRA AVE
FONTANA, CA  92335

CITY OF FORT MYERS
2200 SECOND STREET
FORT MYERS, FL  33901

CITY OF FORT MYERS
2925 DR. MARTIN LUTHER KING JR
BLVD
FORT MYERS, FL  33916

CITY OF FORT WORTH WATER DEPT
908 MONROE ST
FT WORTH, TX  76102

CITY OF GAYLORD
305 E. MAIN STREET
GAYLORD, MI  49735

CITY OF GLADSTONE
BUSINESS LICENSE APPLICATION
525 PORTLAND AVE
GLADSTONE, OR  97027

CITY OF GOODLAND
204 W. 11TH ST.
GOODLAND, KS  67735

CITY OF GOODLAND/CNTY CLERK SHERMAN
CNTY
ATTN: ANDREW FINZEN
PO BOX 57
GOODLAND, KS  67735

CITY OF GOODLETTSVILLE
105 SOUTH MAIN STREET
GOODLETTSVILLE, TN  37072

CITY OF GRAND PRAIRIE
PO BOX 530990
GRAND PRAIRIE, TX  75063

CITY OF GRANDVIEW HEIGHTS
1016 GRANDVIEW AVE.
GRANDVIEW HEIGHTS, OH  43212

CITY OF GREAT FALLS
2 PARK DRIVE SOUTH
ROOM 201
GREAT FALLS, MT  59403

CITY OF GREAT FALLS
GREAT FALLS FIRE RESCUE, PO BOX 5021
GREAT FALLS, MT  59403

CITY OF GREENVILLE
PARKING ENFORCEMENT, PO BOX 488
GREENVILLE, SC  29602

CITY OF HANNIBAL
HANNIBAL POLICE DEPARTMENT, PO BOX
793
HANNIBAL, MO  63401

CITY OF HAYWARD
777 B ST, ATTN: ACCOUNTS RECEIVABLE
HAYWARD, CA  94541

CITY OF HENDERSON
PO BOX 716
HENDERSON, KY  42419

CITY OF HENDERSONVILLE
160 SICTH AVE E
HENDERSONVILLE, TN  28792

CITY OF HESPERIA
C/O CITATION PROCESSING CENTER
PO BOX 10479
NEWPORT BEACH, CA  92658

CITY OF HOLLAND CITY TREASURERS
OFFICE
270 S RIVER AVENUE
HOLLAND, MI  49423

CITY OF HOLLAND CITY TREASURERS
OFFICE
CITY TREASURERS OFFICE
270 S. RIVER AVENUE
HOLLAND, MI  49423-3299

CITY OF HOUSTON
901 BAGBU
HOUSTON, TX  77002

CITY OF HOUSTON
CITY OF HOUSTON-ARA ALARM ADMIN
PO BOX 203887
HOUSTON, TX  77216

CITY OF IRVING MUNICIPAL SVCS
825 W IRVING BLVD
IRVING, TX  75060

CITY OF JACKSON
219 S. PRESIDENT ST
JACKSON, MS  39201

CITY OF JACKSONVILLE
231 E FORSYTH ST STE 141
JACKSONVILLE, FL  32202

CITY OF JACKSONVILLE
JACKSONVILLE MUNICIPAL BLDG
117 W DUVAL ST FL MESS
JACKSONVILLE, FL  32202

CITY OF JEFFERSONTOWN
PO BOX 991458
LOUISVILLE, KY  40269

CITY OF JOLIET
150 W. JEFFERSON ST
JOLIET, IL  60432

CITY OF JOLIET
COLLECTORS OFFICE, 150 W JEFFERSON ST.
JOLIET, IL  60432

CITY OF JOLIET, IL
150 W JEFFERSON
JOLIET, IL  60432

CITY OF JOPLIN
303 EAST THIRD STREET
JOPLIN, MO  64801

CITY OF KEARNEY
100 E. WASHINGTON ST
KEARNEY, MO  64060

CITY OF KENT B&O TAX
PO BOX 84665
SEATTLE, WA  98124

CITY OF KENT FINANCE
ATTN: CUSTOMER SERVICES
220 4TH AVENUE SOUTH
KENT, WA  98032

CITY OF KENT
PO BOX 84665
SEATTLE, WA  98124

CITY OF KEY WEST
1300 WHITE ST
KEY WEST, FL  33040

CITY OF KINGSPORT
225 WEST CENTER ST
KINGSPORT, TN  37660

CITY OF KINGSPORT
OPTAX USE ONLY, 225 WEST CENTER ST
KINGSPORT, TN  37660

CITY OF KNOXVILLE
PO BOX 15001
KNOXVILLE, TN  37901

CITY OF LA GRANDE WATER OFFICE
CITY HALL
1000 ADAMS AVENUE
LA GRANDE, OR  97850

CITY OF LAGRANGE
200 RIDLEY AVENUE
LAGRANGE, GA  30240

CITY OF LAKE GENEVA
626 GENEVA STREET
LAKE GENEVA, WI  53147

CITY OF LAKE VILLA
39016 N. CEDARCREST DR.
LAKE VILLA, IL  60046

CITY OF LANCASTER
21 CENTRAL AVE
LANCASTER, NY  14086

CITY OF LAREDO TAX OFFICE
PO BOX 6548
LAREDO, TX  78042

CITY OF LAREDO UTILITIES
1102 BOB BULLOCK LOOP
LAREDO, TX  78043

CITY OF LAREDO
ENVIRONMENTAL SERVICES DEPT
619 REYNOLDS
LAREDO, TX  78040

CITY OF LAREDO
TAX OFFICE, PO BOX 6548
LAREDO, TX  78042

CITY OF LAS VEGAS
495 S MAIN ST
LAS VEGAS  89101

CITY OF LAS VEGAS
DEPT OF PLANNING BUSINESS LICENSING
PO BOX 748028
LOS ANGELES, CA  90074

CITY OF LEBANON AUTHORITY
WATER AND SEWER BILLING
2311 RIDGEVIEW ROAD
LEBANON, PA  17042

CITY OF LEWISTON
BUSINESS LICENSE DEPARTMENT, PO BOX
617
LEWISTON, ID  83501

CITY OF LIBERAL
12505 10001697, PO BOX 2199
LIBERAL, KS  67901

CITY OF LIBERAL
325 N WASHINGTON AVE
PO BOX 2199
LIBERAL, KS  67901

CITY OF LIMA UTILITIES
50 TOWN SQUARE
LIMA, OH  45801

CITY OF LIMA, OH
1100 EAST WAYNE STREET
LIMA, OH  45804

CITY OF LINCOLN NEBRASKA
55 SOUTH 10TH STREET
SUITE 302
LINCOLN, NE  68508

CITY OF LONGVIEW
PO BOX 128
LONGVIEW, WA  98632

CITY OF LOS ANGELES FIRE DEPT
CITY OF LOS ANGELES FIRE DEPT, CUPA
PO BOX 514267
LOS ANGELES, CA  90051

CITY OF LOS ANGELES FIRE DEPT
CUPA, PO BOX 514267
LOS ANGELES, CA  90051

CITY OF LOS ANGELES
200 N. SPRING ST.
LOS ANGELES, CA  90012

CITY OF LUBBOCK UTILITIES
1401 AVENUE K
LUBBOCK, TX  79401

CITY OF MACOMB
210 EAST MAIN,
MCCOMB, OH  45858

CITY OF MADISON TREASURER
PO BOX 2999
MADISON, WI  53701

CITY OF MADISON
CITY TREASURER, PO BOX 2004
MADISON, WI  53701

CITY OF MANASSAS UTILITIES
8500 PUBLIC WORKS DRIVE
MANASSAS, VA  20110

CITY OF MANASSAS
OPTAX USE ONLY, PO BOX 512
MANASSAS, VA  20108

CITY OF MANASSAS
PO BOX 512
MANASSAS, VA  20108

CITY OF MANASSAS
TREASURERS OFFICE,
9027 CENTER STREET SUITE 103
MANASSAS, VA  20110

CITY OF MARIETTA
PO BOX 609
MARIETTA, GA  30061

CITY OF MASON CITY
10 FIRST ST NW
MASON CITY, MN  60401

CITY OF MCALLEN
PO BOX 220
MCALLEN, TX  78505

CITY OF MEMPHIS DIV OF FIRE SERVICES
ATTN: JENNIFER WILLIAMS, 2670 AVERY AVE
MEMPHIS, TN  38112

CITY OF MEMPHIS TREASURER
PO BOX 185
MEMPHIS, TN  38101

CITY OF MEMPHIS
125 MAIN ST
MEMPHIS, TN  38103

CITY OF MEMPHIS
2714 UNION AVE EXTENDED 200,
MEMPHIS, TN  38112

CITY OF MENOMONEE FALLS
W156 N8480 PILGRIM RD
MENOMONEE FALLS, WI  53051

CITY OF MERIDIAN
33 E. BROADWAY AVE.
MERIDIAN, ID  83642

CITY OF MILLVILLE UTILITY DEPT
THE CITY OF MILLVILLE NEW JERSEY
12 SOUTH HIGH STREET
MILLVILLE, NJ  08332

CITY OF MILLVILLE
COLLECTOR OF TAXES
PO BOX 609
MILLVILLE, NJ  08332

CITY OF MILLVILLE
COLLECTOR OF TAXES, PO BOX 609
MILLVILLE, NJ  08332

CITY OF MILWAUKEE - OFFICE OF
TREASURER
PO BOX 78776
MILWAUKEE, WI  53278-0776

CITY OF MILWAUKEE FORESTRY SERVICES
841 N BROADWAY RM 620
MILWAUKEE, WI  53202

CITY OF MILWAUKEE
CITY HALL
200 E. WELLS STREET
ROOM 201
MILWAUKEE, WI  53202

CITY OF MINER
2601 E. MALONE AVE
MINER, MO  63801

CITY OF MISSISSAUGA
REV AND MATERIAL MANGEMENT, PO BOX
3200
MISSISSAUGA, ON  L5A 4L9
CANADA

CITY OF MISSOULA-FINANCE
435 RYMAN ST
MISSOULA, MT 59802

CITY OF MOBILE
PO BOX 2745
MOBILE, AL 36652

CITY OF MOBILE
PO BOX 3065, PO BOX 11407
MOBILE, AL 36652

CITY OF MODESTO
PO BOX 642
MODESTO, CA 95353

CITY OF MONTGOMERY
PO BOX 5070
MONTGOMERY, AL 36103

CITY OF MONTGOMERY
PO BOX 830469
BIRMINGHAM, AL 35283

CITY OF MOOSE JAW
LICENSING DEPARTMENT, 228 MAIN ST. N.
MOOSE JAW, SK S6H 3J8
CANADA

CITY OF MORRISTOWN
100 WEST FIRST NORTH ST.
MORRISTOWN, TN 37814

CITY OF MT VERNON
MT VERNON CITY HALL
1 ROOSEVELT SQUARE N
MT VERNON, NY 10550

CITY OF NEW ORLEANS
1300 PERDIDO ST
NEW ORLEANS, LA 70112

CITY OF NEW ORLEANS
PO BOX 61840
NEW ORLEANS, LA 70161

CITY OF NEW YORK
CITY HALL PARK
NEW YORK, NY 10007

CITY OF NOGALES
777 N GRAND AVE
NOGALES, AZ 85621

CITY OF NOGALES
NOGALES MUNICIPAL BLDG
777 NORTH GRAND AVENUE
NOGALES, AZ 85621

CITY OF OAK CREEK
8640 S HOWELL AVE
OAK CREEK, WI 53154

CITY OF OAK CREEK-TREASURER
8040 S 6TH ST
OAK CREEK, WI 53154

CITY OF OCALA
110 SE WATULA AVE
3RD FL/ RISK MGMT
OCALA, FL 34471

CITY OF OCALA
110 SE WATULA AVE
OCALA, FL 34471-2180

CITY OF OKLAHOMA CITY
100 N WALKER AVE
OKLAHOMA CITY, OK 73102-2230

CITY OF OKLAHOMA FORE MARSHALLS
OFF HAZ MAT INSPEC
2300 GENERAL PERSHING BLVD
OKLAHOMA CITY, OK 73107

CITY OF OLIVE BRANCH
9200 PIGEON RD
OLIVE BRANCH, MS 38654-2421

CITY OF OLIVE BRANCH
9200 PIGEON ROOST AVE.
OLIVE BRANCH, MS 38654

CITY OF OLYMPIA
PO BOX 1967
OLYMPIA, WA 98507

CITY OF ORANGE
300 E CHAPMAN AVE
ORANGE, CA 92866

CITY OF OVERLAND PARK
BUILDING SAFETY DIVISION
8500 SANTA FE DRIVE
OVERLAND PARK, KS 66212

CITY OF PADUCAH
FINANCE OFFICE, PO BOX 2697
PADUCAH, KY 42002

CITY OF PASADENA
C/O CITATION PROCESSING CENTER
PO BOX 10479
NEWPORT BEACH, CA 92658

CITY OF PEWAUKEE
W240 N3065 PEWAUKEE RD
PEWAUKEE, WI 53072

CITY OF PHILADELPHIA
1401 JOHN F KENNEDY BLVD 1430
PHILADELPHIA, PA 19102

CITY OF PHILADELPHIA
701 MARKET ST
PHILADELPHIA, PA 17107

CITY OF PHILADELPHIA
CITY HALL, ROOM 215
PHILADELPHIA  19102

CITY OF PHOENIX
200 W WASHINGTON ST, 11TH FL
PHOENIX, AZ  85003-1611

CITY OF PHOENIX
PO BOX 29115
PHOENIX, AZ  85038

CITY OF PIEDMONT ELECTRICAL DEPT
C/O MERRILL, MERRILL MATHEWS & ALLEN
LLC
ATTN: RONALD ALLEN
PO BOX 36
ANNISTON

CITY OF PIEDMONT ELECTRICAL DEPT.
PO BOX 112
PIEDMONT, AL  36272

CITY OF POMONA
505 S GAREY AVE
POMONA, CA  91766

CITY OF PONTIAC
DEPARTMENT OF BUILDING SAFETY
47450 WOODWARD AVENUE
PONTIAC, MI  48342

CITY OF PONTIAC
ESTIMATED TAX PAYMENTS, PO BOX 530
EATON RAPIDS, MI  48827

CITY OF PONTIAC
PO BOX 77000
DETROIT, MI  48277

CITY OF PORTLAND
111 SW COLUMBIA ST STE 600
PORTLAND, OR  97201

CITY OF PORTLAND
1221 SW 4TH AVE, RM 340
PORTLAN, OR  92704-1900

CITY OF PORTLAND
ATTN: GENERAL AR, PO BOX 5066
PORTLAND, OR  97208

CITY OF PORTLAND
ATTN: RISK MGT - CAROL TIMPER
1120 SW 5TH AVE STE 1040
PORTLAND, OR  97204-1912

CITY OF QUINCY
1305 HANCOCK ST
QUNICY, MA  02169-5111

CITY OF RALEIGH
1 EXCHANGE PL, STE 260
RALEIGH, NC  27601-1878

CITY OF RALEIGH
2501 N. RALEIGH BLVD.
RALEIGH, NC  27604

CITY OF RALEIGH
P. O. BOX 71081
CHARLOTTE, NC  28272-1081

CITY OF RALEIGH
REVENUE SERVICES AR, PO BOX 590
RALEIGH, NC  27602-0590

CITY OF REDMOND
15670 NE 85TH ST
REDMOND, WA  98073-9710

CITY OF REGINA
PO BOX 5022
REGINA, SK  S4P 4J3
CANADA

CITY OF REGINA
PO BOX 5042
REGINA, SK  S4P3M3
CANADA

CITY OF REGINA
QUEEN ELIZABETH II COURT
2476 VICTORIA AVE
REGINA, SK  S4P 3C8
CANADA

CITY OF RICHLAND
625 SWIFT BLVD
RICHLAND, WA  99532

CITY OF RICHLAND
PO BOX 180609
RICHLAND, MS  39218

CITY OF RIVERSIDE
3900 MAIN ST., 3RD FLOOR
RIVERSIDE, CA  92522

CITY OF ROCHESTER WATER
BUREAU OF WATER
10 FELIX ST
ROCHESTER, NY  14608-1031

CITY OF ROCK ISLAND
1309 MILL ST
ROCK ISLAND, IL  61201

CITY OF ROCK ISLAND
PO BOX 1057
BEDFORD PARK, IL  60499

CITY OF ROCK ISLAND
PO BOX 3315
ROCK ISLAND, IL  61204-3315

CITY OF ROCKFORD
425 EAST STATE ST
ROCKFORD, IL  61104

CITY OF ROCKY MOUNT
331 S FRANKLIN ST
MUNICIPAL BUILDING
ROCKY MOUNT, NC  27802-1180

CITY OF ROCKY MOUNT
PO BOX 1180
ROCKY MOUNT, NC  27802

CITY OF ROMULUS TREASURER
11111 WAYNE ROAD
ROMULUS, MI  48174-1485

CITY OF ROMULUS
11111 WAYNE RD
ROMULUS, MI  48174

CITY OF ROSEBURG
900 SE DOUGLAS AVE
ROSEBURG, OR  97470-3397

CITY OF SAN ANTONIO
FINANCIAL SVCS DIV REV COLLECTION
PO BOX 60
SAN ANTONIO, TX  78291

CITY OF SAN ANTONIO
FIRE DEPT HAZ MAT, PO BOX 839975
SAN ANTONIO, TX  78283

CITY OF SAN BERNARDINO
290 N D ST
SAN BERNARDINO, CA  92401

CITY OF SAN DIEGO CITY TREASUR
1200 THIRD AVE, STE 100
SAN DIEGO, CA  92101

CITY OF SAN DIEGO
PO BOX 129030
SAN DIEGO, CA  92112

CITY OF SAN JOSE FIRE DEPARTMENT
200 E SANTA CLARA ST, 2ND FLOOR, TOWER
SAN JOSE, CA  95113

CITY OF SAN JOSE FIRE DEPARTMENT
BUREAU OF FIRE PREVENTION
DEPT 34347, PO BOX 39000
SAN FRANCISCO, CA  94139

CITY OF SANTA CLARA
1500 WARBURTON AVE
SANTA CLARA, CA  95050

CITY OF SANTA CLARA
BUSINESS LICENSE UNIT
1500 WARBURTON AVE
SANTA CLARA, CA  95050

CITY OF SANTA CLARITA
PO BOX 10479
NEWPORT BEACH, CA  92658

CITY OF SANTA FE
200 LINCOLN AVE
SANTA FE, NM  87501

CITY OF SANTA MARIA
2065 E MAIN ST
SANTA MARIA, CA  93454

CITY OF SANTA ROSA
FIRE DEPARTMENT, 2373 CIRCADIAN WAY
SANTA ROSA, CA  95407

CITY OF SASKATOON
222 3RD AVE N
SASKATOON, SK  S7K 0J5
CANADA

CITY OF SASKATOON
BOX 7030
SASKATOON, SK  S7K8E3
CANADA

CITY OF SASKATOON
CITY HALL
222 3RD AVE N
SASKATOON, SK  S7K 0J5
CANADA

CITY OF SASKATOON
CITY HALL, 222 3RD AVENUE NORTH
SASKATOON, SK  S7K 0J5
CANADA

CITY OF SASKATOON
PO BOX 1788
SASKATOON, SK  S7K8E1
CANADA

CITY OF SAVANNAH TREASURER
PO BOX 1228
SAVANNAH, GA  31402

CITY OF SAVANNAH
COASTAL GEORGIA CENTER
305 FAHM ST
SAVANNAH, GA  31401

CITY OF SCRANTON
PO BOX 20111
SCRANTON, PA  18502

CITY OF SEATTLE WASHINGTON
600 FOURTH AV, 2ND FL
SEATTLE  98104

CITY OF SEATTLE
700 5TH AVE, STE 4900
SEATTLE, WA  98104

CITY OF SEATTLE
PO BOX 34904
SEATTLE, WA  98124

CITY OF SEATTLE
RCA, PO BOX 34907
SEATTLE, WA  98124

CITY OF SEATTLE
REVENUE & CONSUMER AFFAIRS, PO BOX 34907
SEATTLE, WA 98124

CITY OF SHERMAN
200 W MULBERRY ST
SHERMAN, TX 75090-5832

CITY OF SHREVEPORT
505 TRAVIS ST, STE 320
SHREVEPORT, LA 71101

CITY OF SHREVEPORT
PO BOX 30040
SHREVEPORT, LA 71130

CITY OF SHREVEPORT
PO BOX 30168
SHREVEPORT, LA 71130

CITY OF SIOUX CITY
405 6TH ST
SIOUX CITY, IA 51102

CITY OF SIOUX CITY
601 DOUGLAS ST
SIOUX CITY, IA 51101

CITY OF SIOUX FALLS
320 W. 4TH ST.
SIOUX FALLS, SD 57104

CITY OF SOUTH BEND
701 W SAMPLE S
SOUTH BEND, IN 46601

CITY OF SPARKS
027298 000, PO BOX 857
SPARKS, NV 89432

CITY OF SPARKS
431 PRATER WAY
SPARKS, NV 89431

CITY OF SPARKS
ALARM PROGRAM, PO BOX 141388
IRVING, TX 75014

CITY OF SPARKS
DIR OF FINANCE C 391 3, PO BOX 857
SPARKS, NV 89432

CITY OF SPOKANE
808 W SPOKANE FALLS BLVD
SPOKANE, WA 99201

CITY OF SPOKANE
SPOKANE FARP, PO BOX 3843
SEATTLE, WA 98124

CITY OF SPRINGDALE
201 SPRING ST
SPRINGDALE, AR 72764

CITY OF ST LOUIS
1640 S KINGSHIGHWAY BLVD
ST LOUIS, MO 63110

CITY OF ST LOUIS
OPTAX USE ONLY, PO BOX 66787
SAINT LOUIS, MO 63166

CITY OF ST LOUIS
PO BOX 66787
SAINT LOUIS, MO 63166

CITY OF STAUNTON TREASURER
PO BOX 474
STAUNTON, VA 24402

CITY OF STRAFFORD
PO BOX 66
STRAFFORD, MO 65757

CITY OF SUWANEE
330 TOWN CENTER AVE
SUWANEE, GA 30024

CITY OF TACOMA
747 MARKET ST
TACOMA, WA 98402

CITY OF TACOMA
747 MARKET ST, SUITE248
TACOMA, WA 98402

CITY OF TACOMA
FINANCE DEPARTMENT TAX & LICENSE DIV
PO BOX 11640
TACOMA, WA 98411

CITY OF TACOMA
TAX & LICENSE DIVISION
747 MARKET ST, RM 248
TACOMA, WA 98402

CITY OF TAMPA UTILITIES
306 E JACKSON ST
TAMPA, FL 33602

CITY OF TAYLOR CITY CLERK
23555 GODDARD RD
TAYLOR, MI 48180

CITY OF TAYLOR WATER DEPT
23555 GODDARD RD
TAYLOR, MI 48180

CITY OF TAYLOR
PO BOX 335
TAYLOR, MI 48180

CITY OF THOMASVILLE
111 VICTORIA PL
THOMASVILLE, GA  31799

CITY OF THOMASVILLE
TAX DEPARTMENT, PO BOX 1397
THOMASVILLE, GA  31799

CITY OF THOUSAND OAKS
ATTN: KIM SHERMAN
9600 SANTA ROSA RD
CAMARILLO, CA  93012

CITY OF TOLEDO DEPT PUBL UTIL
ONE GOVERNMENT CENTER
640 JACKSON ST
TOLEDO, OH  43604

CITY OF TOLEDO
BUREAU OF FIRE PREVENTION
ONE GOVERNMENT CENTER, SUITE 1710
TOLEDO, OH  43604

CITY OF TOPEKA
215 SE 7TH ST
TOPEKA, KS  66603

CITY OF TORONTO
REVENUE SERVICES
5100 YONGE ST
TORONTO, ON  M2N 5V7
CANADA

CITY OF TRACY
3900 HOLLY DR
TRACY, CA  95304

CITY OF TUALATIN
18880 SW MARTINAZZI AVE
TUALATIN, OR  97062

CITY OF TUALATIN
8650 SW TUALATIN RD
TUALATIN, OR  97062

CITY OF TUCSON UTILITY LOCKBOX
310 W ALAMEDA ST
TUSCON, AZ  85701

CITY OF TUCSON
COLLECTIONS, PO BOX 27320
TUCSON, AZ  85726

CITY OF TUCSON
FINANCE DEPT REVENUE DIV, 255 W
ALAMEDA
TUCSON, AZ  85701

CITY OF TUCSON
LICENSE SECTION, PO BOX 27210
TUCSON, AZ  85726

CITY OF TUKWILA
6300 SOUTHCENTER BLVD
TUKWILA, WA  98188

CITY OF TUKWILA
BUSINESS LICENSING
6200 SOUTHCENTER BLVD
TUKWILA, WA  98188

CITY OF TULSA UTILITIES
175 E 2ND ST, STE 1405
TULSA, OK  74103

CITY OF TUPELO
PO BOX 1485
TUPELO, MS  38802

CITY OF TWIN FALLS
203 MAIN AVE EAST
TWIN FALLS, ID  83301

CITY OF UKIAH
UKIAH VALLEY FIRE AUTHORITY
1500 S STATE ST
UKIAH, CA  95482

CITY OF UNION GAP
102 W AHTANUM RD
UNION GAP, WA  98903

CITY OF VIENNA FIRE DEPARTMENT
PO BOX 1442
VIENNA, IL  62995

CITY OF VISALIA
7579 AVE 288
VISALIA, CA  93277

CITY OF W SACRAMENTO
1110 W CAPITOL AVE
WEST SACRAMENTO, CA  95691

CITY OF WACO WATER OFFICE
425 FRANKLIN AVE
WACO, TX  76701

CITY OF WEST ALLIS
7525 W. GREENFIELD AVENUE
WEST ALLIS, WI  53214

CITY OF WEST SACRAMENTO
2040 LAKE WASHINGTON BLVD
WEST SACRAMENTO, CA  95691

CITY OF WEST SACRAMENTO
C/O FIRE DEPARTMENT
2040 LAKE WASHINGTON BLVD
WEST SACRAMENTO, CA  95691

CITY OF WESTBROOK
2 YORK ST
WESTBROOK, ME  04092

CITY OF WHEELING
1500 CHAPLINE ST
WHEELING  26003

CITY OF WHITEFISH
PO BOX 158
WHITEFISH, MT  59937

CITY OF WICHITA
455 N MAIN ST, 8TH FL
WICHITA, KS  67202

CITY OF WICHITA
TREASURY DIVISION,
455 N MAIN ST, 12TH FL
PO BOX 547
WICHITA, KS  67202

CITY OF WINNIPEG
510 MAIN ST
WINNIPEG, MB  R3B 1B9
CANADA

CITY OF WINNIPEG, THE
510 MAIN STREET
WINNIPEG, MB  R3B 3M1
CANADA

CITY OF WINNIPEG, THE
ASSESSMENT & TAXATION DEPARTMENT
457 MAIN STREET
WINNIPEG, MB  R3B 1B5
CANADA

CITY OF WINSTON SALEM
BRYCE A STUART MUNICIPAL BLDG
100 E FIRST ST
WINSTON-SALEM, NC  27101

CITY OF WOODSTOCK
PO BOX 1539
WOODSTOCK, ON  N4S 0A7
CANADA

CITY OF WOODSTOCK
PO BOX 40
WOODSTOCK, ON  N4S7W5
CANADA

CITY OF WYOMING
1155 28TH ST SW
P O BOX 905
WYOMING, MI  49509

CITY OF WYOMING
1155 28TH ST SW
WYOMING, MI  49509

CITY OF WYOMING
1155 28TH ST SW, P O BOX 905
WYOMING, MI  49509

CITY ONE TRANSPORTATION INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

CITY P&B LLC
2701 SE 15TH ST
OKLAHOMA CITY, OK  73129

CITY PAINT WORKS LLC
10220 W. RENO AVE
OKLAHOMA CITY, OK  73127

CITY PLUMBING
2101 AVE C
KEARNEY, NE  68847

CITY PRESS LIMITED
120 ISABEL ST
WINNIPEG, MB  R3A 1G4
CANADA

CITY SERVICE
1461 STATE ROUTE 28
LOVELAND, OH  45140

CITY STAR LOGISTICS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

CITY STAR TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

CITY TO CITY TRUCKING
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CITY TOWING LLC
3001 EASTERN ST
KINGMAN, AZ  86401

CITY TRAILER, INC.
10220 W RENO AVE
OKLAHOMA CITY, OK  73127

CITY TRANSFER CANADA LIMITED
100-888 BELFAST RD
OTTAWA, ON  K1G 3Z6
CANADA

CITY TRANSFER INC
7141 DUNCAN STREET
POWELL RIVER, BC  V8A 1W3
CANADA

CITY TREASURER

CITY TREASURER - CITY HALL
CITY HALL, 209 PEARL STREET
COUNCIL BLUFFS, IA  51503

CITY TREASURER - TOMAH
819 SUPERIOR AVENUE
TOMAH, WI  54660

CITY TREASURER - TOMAH
JUILA RUSCH TREASURER
819 SUPERIOR AVENUE
TOMAH, WI  54660

CITY TREASURER OF ERIE
626 STATE ST RM 104
ERIE, PA  16501

CITY TREASURER
30 CHURCH ST ROOM 100-A
ROCHESTER, NY  14614

CITY UTILITIES

CITY UTILITIES OF SPRINGFIELD
301 E CENTRAL ST
SPRINGFIELD, MO  65802

CITY UTILITIES
P.O. BOX 4632
CAROL STREAM, IL  60197-4632

CITY WIDE FACILITY SOLTNS OF SOUTHER
AZ
7650 E BROADWAY BLVD STE 105
TUCSON, AZ  85710

CITY WIDE FACILITY SOLUTIONS - ONTARIO
4-180 SHEARSON CRES
CAMBRIDGE, ON  N1T 1P4
CANADA

CITY WIDE FACILITY SOLUTIONS
333 JERICHO TPKE STE 130
JERICHO, NY  11753

CITY WIDE FACILITY SOLUTIONS
3602 ROSEMONT AVE
CAMP HILL, PA  17011

CITY WIDE FACILITY SOLUTIONS
4127 NW 122ND ST STE C
OKLAHOMA CITY, OK  73120

CITY WIDE FACILITY SOLUTIONS
9513 BUSINESS CENTER DR STE J
RANCHO CUCAMONGA, CA  91730

CITY WIDE FRANCHISE CO INC
15230 W. 105TH TERRACE
LENEXA, KS  66219

CITY WIDE FRANCHISE CO INC
15447 W 100TH TERRACE
LENEXA, KS  66219

CITY WIDE MAINTENANCE OF LOUISVILLE
7400 NEW LAGRANGE RD, SUITE 405
LOUISVILLE, KY  40222

CITY WIDE OFFICE CLEANING SERVICES
2124 RICHARDSON RD
SASKATOON, SK  S7L 4B7
CANADA

CITY WIDE PLUMBING SERVICES CORP
PO BOX 350
CARLE PLACE, NY  11514

CITY WIDE TAXI
1A 190 WATERLOO ST
OSHAWA, ON  L1H 8A7
CANADA

CITY2CITY FREIGHT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CITY312 LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

CITY-COUNTY TAX COLLECTOR
PO BOX 4200
HONOLULU, HI  96812

CITYLINE TRUCKING LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

CITYLINK TRANS INC
1827 PISA CIRCLE
STOCKTON, CA  95206

CITYWIDE GLOBAL TRANSPORTATION LLC
607 SHELBY ST STE 700
DETROIT, MI  48226

CITYWIDE OFFICE CLEANING SERVICES
2124 RICHARDSON RD
SASKOTOON, SK  S7L 4B7
CANADA

CITYWIDE TOWING, INC.
1501 N FISHBURN AVE.
LOS ANGELES, CA  90063

CITYWIDE TRANSPORT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

CIUK, MICHAEL R
[ADDRESS ON FILE]

CIURIUC, SAMUEL
[ADDRESS ON FILE]

CIVGIN, ARNEL
[ADDRESS ON FILE]

CIVIC CENTER AUTO CARE
1880 GARDEN TRACT RD
RICHMOND, CA  94801

CIVIC EXPRESS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CIVIC EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CIVIL CONSULTANTS INC
3528 VANN RD STE 105
BIRMINGHAM, AL  35235

CIVIL ENTREPRENEUR FREIGHT LINE LLC
OR INTEGRITY FACTORING & CONSULTING INC
PO BOX 30015, DEPT 355
SALT LAKE CITY, UT  84130

CIVIL STAR CONCRETE
5519 HALIFAX ST
BAKERSFIELD, CA  93309

CIVILITY LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

CIVINELLI, ANDREW
[ADDRESS ON FILE]

CIWIRC
736 SW WAASHINGTON
PEORIA, IL  61602

CJ & SONS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

CJ ELECTRIC
13510 OH-29
ANNA, OH  45302

CJ EXPRESS LLC
6541 W PALM LN
PHOENIX, AZ  85035

CJ LOGISTICS LLC
OR SAFINANCIAL GROUP INC, P.O. BOX 195
GRANGER, IN  46530

CJ PRO TRUCKING
1213 E STREET
RIO LINDA, CA  95673

CJ TRANS INC
618 SW 3 STREET SUITE 140
CAPE CORAL, FL  33991

CJ TRANS INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

CJ TRANSPORT
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

CJ TRANSPORT
OR FREIGHT COLLECT INC., P.O. BOX 603748
CHARLOTTE, NC  28260

CJ TRANSPORT
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

CJ TRUCKING SERVICE LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

CJ
1991 MONTEE LABOSSIERE
VAUDREUIL DORION, QC  J7V 4J7
CANADA

CJB TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CJC ATL TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CJC CARRIER LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

CJC TRANSPORT
4659 WORLD PARKWAY CIRCLE
SAINT LOUIS, MO  63134

CJE ELITE TRANSPORTATION LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

CJH TRUCKING INC.
3102 GLADYS AVE
ROSEMEAD, CA  91770

CJI LLC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

CJJ LOGISTICS LLC
800 S PARK AVE  1G
FOND DU LAC, WI  54935

CJM EXPRESS INC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124

CJM TRANSPORTATION INC
7634 LOWER EAST VALLEY RD
PIKEVILLE, TN  37367

CJP TRANS LLC
25 FOXHILL RD
SHREWSBURY, MA  01545

CJR TRUCKING INC (MC785159)
PO BOX 629
EDMOND, OK  73083-0629

CJS INC
2021 W RAYMOND STREET
INDIANAPOLIS, IN  46221

CJT ENTERPRISE LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

CJT ENTERPRISE LLC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

CK BECKFORD ENTERPRISE LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

CK BROS CARRIER INC
OR BP FINANCING LLC
161 ROUTE 59 SUITE 203A
MONSEY, NY  10952

CK CARRIERS
7170 LANTERN FLY HOLLOW
MISSISSAUGA, ON  L5W1L6
CANADA

CK LOGISTICS INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CK RUCKER TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CKK TRUCKING INC
19150 S WOLF RD SUITE C
MOKENA, IL  60448

CKS PLUMBING & BACKFLOW LLC
3800 GREYWOOD DR
RALEIGH, NC  27604

CL ENTERPRISES
PO BOX 190
SHORTSVILLE, NY  14548

CL TRUCKING USA INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

CLACK, AUBREY
[ADDRESS ON FILE]

CLACK, KENNETH
[ADDRESS ON FILE]

CLAEYS, THOMASINA
[ADDRESS ON FILE]

CLAEYS, TIFFANY
[ADDRESS ON FILE]

CLAFFORD, SEAN
[ADDRESS ON FILE]

CLAIBORNE, RANDALL
[ADDRESS ON FILE]

CLAIR CARRIERS LLC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

CLAIRE G GALLAGHER
[ADDRESS ON FILE]

CLAIRE LOGISTICS LLC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

CLAIRE, RYAN M
[ADDRESS ON FILE]

CLAIRNELL MOODY
[ADDRESS ON FILE]

CLAISSE, MATHEW
[ADDRESS ON FILE]

CLANCY, PATRICK
[ADDRESS ON FILE]

CLANTON, THOMAS
[ADDRESS ON FILE]

CLAPP, TARREN
[ADDRESS ON FILE]

CLAPPER, CORY
[ADDRESS ON FILE]

CLAPPES, TIMOTHY
[ADDRESS ON FILE]

CLARAD LOGISTICS LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

CLARAS CARRIER LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CLAREESE TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CLARENCE D MORGAN
[ADDRESS ON FILE]

CLARENCE H SIMMON
[ADDRESS ON FILE]

CLARENCE J HUFF
[ADDRESS ON FILE]

CLARETT, KENNETH
[ADDRESS ON FILE]

CLARETT, KORY
[ADDRESS ON FILE]

CLARIANT COLORANTS SOLUTIONS
C/O ODYSSEY LOGISTICS, PO BOX 19749
CHARLOTTE, NC  28219

CLARIDGE PRODUCTS
180 N SHERMAN AVE
CORONA, CA  92882

CLARIN, SHANNON L
[ADDRESS ON FILE]

CLARIN, SHANNON L
[ADDRESS ON FILE]

CLARITY FULFILLMENT
6901 LYNN WAY
PITTSBURGH, PA  15208

CLARK & SONS INC
500 W MARKET ST
GEORGETOWN, DE  19947

CLARK 6 TRUCKING INC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CLARK AND MCDOWELL LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CLARK COMPONENTS
821 E FRONT ST
BUCHANAN, MI  49107

CLARK CORE SERVICES
ATTN: NATALIE MCALLISTER
40 CITATION LN
LITITZ, PA  17543

CLARK COUNTY ASSESSOR
500 S GRAND CENTRAL PARKWAY
PO BOX 551401
LAS VEGAS, NV  89155

CLARK COUNTY CLERK
ATTN: FFN, PO BOX 551604
LAS VEGAS, NV  89155

CLARK COUNTY CLERK
BOX 551604
LAS VEGAS, NV  89155

CLARK COUNTY CLERK
LYNN MARIE GOYA, COUNTY CLERK
ATTN FFN BOX 551604
LAS VEGAS, NV  89155

CLARK COUNTY DEPT OF BUSINESS LICENSE
500 S GRAND CENTRAL PKWY 3RD FL
PO BOX 551810
LAS VEGAS, NV  89155

CLARK COUNTY LEGAL NEWS
433 CONCORD WAY
HENDERSON, NV  89015

CLARK COUNTY REMC
7810 STATE RD 60
SELLERSBURG, IN  47172

CLARK COUNTY TREASURER & TAX
500 S GRAND CENTRAL PARKWAY, 1ST
FLOOR
PO BOX 551401
LAS VEGAS, NV  89155

CLARK COUNTY TREASURER & TAX
500 S GRAND CENTRAL PKWY 1ST FLR
PO BOX 551220
LAS VEGAS, NV  89155

CLARK COUNTY TREASURER & TAX
500 S GRAND CENTRAL PKWY, 1ST FLOOR
PO BOX 551220
LAS VEGAS, NV  89155

CLARK COUNTY TREASURER
500 S GRAND CENTRAL PKWY 1ST FLR
PO BOX 551220
LAS VEGAS, NV  89155

CLARK COUNTY TREASURER
PO BOX 1508
JEFFERSONVILLE, IN  47131-1508

CLARK COUNTY WATER
3130 E NATIONAL RD
SPRINGFIELD, OH  45505

CLARK ELECTRICAL / MECHANICAL
3109 LINCOLN HIGHWAY EAST
PARADISE, PA  17562

CLARK FOOD SERVICE EQUIP
RE TRANS FREIGHT, PO BOX 9490
FALL RIVER, MA  02720

CLARK II, FLOYD
[ADDRESS ON FILE]

CLARK INC
3109 LINCOLN HIGHWAY E
PARADISE, PA  17562

CLARK INC
PO BOX 100, 3109 LINCOLN HWY E
PARADISE, PA  17562

CLARK LAWN CARE
5380 POND CREEK RD
PEGRAM, TN  37143

CLARK PEST CONTROL OF STOCKTON INC.
PO BOX 6015
WHITTIER, CA  90607

CLARK PEST CONTROL
ACCOUNTING OFFICE, PO BOX 1480
LODI, CA  95241

CLARK PULLEY
[ADDRESS ON FILE]

CLARK PULLEY
[ADDRESS ON FILE]

CLARK SECURITY PRODUCTS INC
1020 DEL PASO RD STE 130
SACRAMENTO, CA  95834

CLARK TRUCKING PROS LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BO 1000
MEMPHIS, TN  38148-1000

CLARK, ALAINA
[ADDRESS ON FILE]

CLARK, ALEXANDER
[ADDRESS ON FILE]

CLARK, ANTONIO
[ADDRESS ON FILE]

CLARK, BRANDON
[ADDRESS ON FILE]

CLARK, BRYAN
[ADDRESS ON FILE]

CLARK, BRYAN
[ADDRESS ON FILE]

CLARK, CHAD
[ADDRESS ON FILE]

CLARK, CHANCE
[ADDRESS ON FILE]

CLARK, CHARLES
[ADDRESS ON FILE]

CLARK, CHRISTOPHER C
[ADDRESS ON FILE]

CLARK, CHRISTOPHER
[ADDRESS ON FILE]

CLARK, CORDELL
[ADDRESS ON FILE]

CLARK, CULBERT
[ADDRESS ON FILE]

CLARK, CYNTHIA
[ADDRESS ON FILE]

CLARK, DANIEL
[ADDRESS ON FILE]

CLARK, DARRELL
[ADDRESS ON FILE]

CLARK, DAVID
[ADDRESS ON FILE]

CLARK, DAVID
[ADDRESS ON FILE]

CLARK, DEANTHONY
[ADDRESS ON FILE]

CLARK, DENNIS
[ADDRESS ON FILE]

CLARK, DENNIS
[ADDRESS ON FILE]

CLARK, DERRION
[ADDRESS ON FILE]

CLARK, DEWANDA
[ADDRESS ON FILE]

CLARK, DONTAVIUS
[ADDRESS ON FILE]

CLARK, DOYLE
[ADDRESS ON FILE]

CLARK, EARL
[ADDRESS ON FILE]

CLARK, EDWARD
[ADDRESS ON FILE]

CLARK, ELIJAH
[ADDRESS ON FILE]

CLARK, ELISHA
[ADDRESS ON FILE]

CLARK, ERNEST
[ADDRESS ON FILE]

CLARK, FLOYD
[ADDRESS ON FILE]

CLARK, GARRETT
[ADDRESS ON FILE]

CLARK, GAYLYNN
[ADDRESS ON FILE]

CLARK, GILBERT
[ADDRESS ON FILE]

CLARK, GORDON
[ADDRESS ON FILE]

CLARK, GRAFFIOUS
[ADDRESS ON FILE]

CLARK, HEATHER
[ADDRESS ON FILE]

CLARK, IVORY
[ADDRESS ON FILE]

CLARK, IVY
[ADDRESS ON FILE]

CLARK, JAMARCUS
[ADDRESS ON FILE]

CLARK, JAMES
[ADDRESS ON FILE]

CLARK, JAMES
[ADDRESS ON FILE]

CLARK, JAMES
[ADDRESS ON FILE]

CLARK, JAMES
[ADDRESS ON FILE]

CLARK, JASON D
[ADDRESS ON FILE]

CLARK, JEAN
[ADDRESS ON FILE]

CLARK, JEAN
[ADDRESS ON FILE]

CLARK, JEREMIAH
[ADDRESS ON FILE]

CLARK, JEREMY
[ADDRESS ON FILE]

CLARK, JERRELL
[ADDRESS ON FILE]

CLARK, JERRY
[ADDRESS ON FILE]

CLARK, JESSE
[ADDRESS ON FILE]

CLARK, JOHN
[ADDRESS ON FILE]

CLARK, JOHN
[ADDRESS ON FILE]

CLARK, JOHN
[ADDRESS ON FILE]

CLARK, JOHN
[ADDRESS ON FILE]

CLARK, JOHN
[ADDRESS ON FILE]

CLARK, JOHNNY
[ADDRESS ON FILE]

CLARK, JOSEPH E
[ADDRESS ON FILE]

CLARK, JUSTIN
[ADDRESS ON FILE]

CLARK, JUWAWN
[ADDRESS ON FILE]

CLARK, KENNA-LEE
[ADDRESS ON FILE]

CLARK, KEYSHON
[ADDRESS ON FILE]

CLARK, LARRY R
[ADDRESS ON FILE]

CLARK, LARRY
[ADDRESS ON FILE]

CLARK, LARRY
[ADDRESS ON FILE]

CLARK, LARRY
[ADDRESS ON FILE]

CLARK, LAWRENCE
[ADDRESS ON FILE]

CLARK, LOUIS
[ADDRESS ON FILE]

CLARK, MANDAKOVA
[ADDRESS ON FILE]

CLARK, MARTIN
[ADDRESS ON FILE]

CLARK, MARY
[ADDRESS ON FILE]

CLARK, MATTHEW
[ADDRESS ON FILE]

CLARK, MELODY
[ADDRESS ON FILE]

CLARK, MICHAEL
[ADDRESS ON FILE]

CLARK, MICHAEL
[ADDRESS ON FILE]

CLARK, NEIL
[ADDRESS ON FILE]

CLARK, PAUL
[ADDRESS ON FILE]

CLARK, PAUL
[ADDRESS ON FILE]

CLARK, RAKIM
[ADDRESS ON FILE]

CLARK, RANDALL
[ADDRESS ON FILE]

CLARK, RAYMOND
[ADDRESS ON FILE]

CLARK, REBEKAH
[ADDRESS ON FILE]

CLARK, RICHARD
[ADDRESS ON FILE]

CLARK, ROBERT
[ADDRESS ON FILE]

CLARK, ROBERT
[ADDRESS ON FILE]

CLARK, ROBIN
[ADDRESS ON FILE]

CLARK, RODNEY
[ADDRESS ON FILE]

CLARK, RONALD
[ADDRESS ON FILE]

CLARK, RONALD
[ADDRESS ON FILE]

CLARK, RONNIE D
[ADDRESS ON FILE]

CLARK, RONNIE
[ADDRESS ON FILE]

CLARK, SHAQUILLE
[ADDRESS ON FILE]

CLARK, SIDNEY
[ADDRESS ON FILE]

CLARK, SPENCER
[ADDRESS ON FILE]

CLARK, STEPHEN
[ADDRESS ON FILE]

CLARK, STEPHEN
[ADDRESS ON FILE]

CLARK, SWANIKA
[ADDRESS ON FILE]

CLARK, THOMAS
[ADDRESS ON FILE]

CLARK, TIM A
[ADDRESS ON FILE]

CLARK, TIM
[ADDRESS ON FILE]

CLARK, TIMOTHY
[ADDRESS ON FILE]

CLARK, TIMOTHY
[ADDRESS ON FILE]

CLARK, TIMOTHY
[ADDRESS ON FILE]

CLARK, TRAVIS
[ADDRESS ON FILE]

CLARK, TROY
[ADDRESS ON FILE]

CLARK, VERNON
[ADDRESS ON FILE]

CLARK, WARREN
[ADDRESS ON FILE]

CLARK, WESLEY
[ADDRESS ON FILE]

CLARK, WILLIAM F
[ADDRESS ON FILE]

CLARK, WILLIAM
[ADDRESS ON FILE]

CLARK, WILLIE
[ADDRESS ON FILE]

CLARK, WILTON
[ADDRESS ON FILE]

CLARK, ZACHARY
[ADDRESS ON FILE]

CLARKE ENTERPRISES, INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CLARKE POWER SERVICES, INC.
PO BOX 710157
CINCINNATI, OH  45271

CLARKE POWER SERVICES, INC.
PO BOX 710157
CINCINNATI, OH  45271-0157

CLARKE WASTE SOLUTIONS HOLDINGS, INC
330 NW 101ST AVENUE
PORTLAND, OR  97229

CLARKE, CHARLES
[ADDRESS ON FILE]

CLARKE, COLIN
[ADDRESS ON FILE]

CLARKE, COREY
[ADDRESS ON FILE]

CLARKE, DAINE J
[ADDRESS ON FILE]

CLARKE, DARRYL
[ADDRESS ON FILE]

CLARKE, JARED
[ADDRESS ON FILE]

CLARKE, KASSIE
[ADDRESS ON FILE]

CLARKE, KRIS
[ADDRESS ON FILE]

CLARKE, PAUL
[ADDRESS ON FILE]

CLARKE, RANDY
[ADDRESS ON FILE]

CLARKE, TERENCE
[ADDRESS ON FILE]

CLARKIN, JASON
[ADDRESS ON FILE]

CLARKIN, STEVEN
[ADDRESS ON FILE]

CLARK-KREWSON, MELISSA
[ADDRESS ON FILE]

CLARK-POWERS, JARON
[ADDRESS ON FILE]

CLARKS TRUCKING
OR SMART FREIGHT FUNDING, PO BOX 3474
OMAHA, NE  68103

CLARKSON POWER FLOW, INC.
2525 BELLEVIEW, PO BOX 411897
KANSAS CITY, MO  64141

CLARKSON, ALEXANDER
[ADDRESS ON FILE]

CLARKSON, STACY
[ADDRESS ON FILE]

CLARKSON, TERRY
[ADDRESS ON FILE]

CLARO
PO BOX 70366
SAN JUAN, PR  00936

CLARY, RONALD
[ADDRESS ON FILE]

CLASEN, JORDAN
[ADDRESS ON FILE]

CLASS 1 LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

CLASS 1 LOGISTICS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

CLASS A RECRUITING INC
280 KELLER RD
CENTERTON, AR  72719

CLASS EIGHT MANUFACTURING
1-40 AUDIA CT
VAUGHAN, ON  L4K 3N4
CANADA

CLASS TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

CLASS, JOSHUA
[ADDRESS ON FILE]

CLASSIC CARGO SOLUTIONS
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CLASSIC MILES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CLASSIC PLUMBING AND HEATING LLC
125 S WISCONSIN AVE
GAYLORD, MI  49735

CLASSIC RULES LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CLASSIC SYSTEMS INC
86 GARDEN ST
WESTBURY, NY  11590

CLASSIC TRANSPORT DRIVER SERVICES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CLASSIC TRANSPORT LLC
3415 CUMMINGS ROAD
CHATTANOOGA, TN  37419

CLASSIC TRANSPORTATION OF SUNBURY
1879 FEDERAL PKWY, 112
COLUMBUS, OH  43207

CLASSIC TRUCKING, INC.
P O BOX 77
HEDRICK, IA  52563

CLAUDE ALEXANDRE
[ADDRESS ON FILE]

CLAUDE BROWNS CARPET CLEANING &
RESTION
143 SOUTH PARK AVE WEST
TWIN FALLS, ID  83301

CLAUDE E NELMS
[ADDRESS ON FILE]

CLAUDE LETOURNEAU
[ADDRESS ON FILE]

CLAUDE, STEVEN
[ADDRESS ON FILE]

CLAUDETTE ROCHON
[ADDRESS ON FILE]

CLAUDIA NIEVEZ
[ADDRESS ON FILE]

CLAUDIAS TRUCKING
7890 ARCADIA AVE
HESPERIA, CA  92345

CLAUDIO, HECTOR
[ADDRESS ON FILE]

CLAUDIO, LUIS
[ADDRESS ON FILE]

CLAUDIO, PEDRO
[ADDRESS ON FILE]

CLAUS, JAYCE
[ADDRESS ON FILE]

CLAUS, JO
[ADDRESS ON FILE]

CLAUSEN TRUCKING
PO BOX 67
CLINTON, IA  52733-0067

CLAUSEN, CARL
[ADDRESS ON FILE]

CLAUSS, CAYLA
[ADDRESS ON FILE]

CLAVIN, THERESA
[ADDRESS ON FILE]

CLAWSON COMMUNICATIONS INC.
474 PARK 800 DR
GREENWOOD, IN  46143

CLAWSON, JAMES
[ADDRESS ON FILE]

CLAXTON, KHALEN
[ADDRESS ON FILE]

CLAY CARLSON
[ADDRESS ON FILE]

CLAY EXPRESS LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

CLAY FORENPOHAR
[ADDRESS ON FILE]

CLAY HALL
[ADDRESS ON FILE]

CLAY, CHRISTOPHER
[ADDRESS ON FILE]

CLAY, DAMON
[ADDRESS ON FILE]

CLAY, DANIEL
[ADDRESS ON FILE]

CLAY, DAVID E
[ADDRESS ON FILE]

CLAY, DEANDRE
[ADDRESS ON FILE]

CLAY, GARY
[ADDRESS ON FILE]

CLAY, JEFFERY
[ADDRESS ON FILE]

CLAY, JENELL
[ADDRESS ON FILE]

CLAY, JENNIFER
[ADDRESS ON FILE]

CLAY, JERRY L
[ADDRESS ON FILE]

CLAY, MACIAH
[ADDRESS ON FILE]

CLAY, MICHAEL
[ADDRESS ON FILE]

CLAY, SCOTT
[ADDRESS ON FILE]

CLAY, TONY
[ADDRESS ON FILE]

CLAY, WILLIE
[ADDRESS ON FILE]

CLAYBAUGH, DYLAN
[ADDRESS ON FILE]

CLAYBORN, DYLAN
[ADDRESS ON FILE]

CLAYCAMP, TRACY
[ADDRESS ON FILE]

CLAYPOOL, LATEESH
[ADDRESS ON FILE]

CLAYPOOL, TYRAN
[ADDRESS ON FILE]

CLAYTON BIDDLE
[ADDRESS ON FILE]

CLAYTON COUNTY COMMUNITY
DEVELOPMENT
121 S MCDONOUGH ST
ANNEX 2, PK DIXON BLDG
JONESBORO, GA  30236

CLAYTON COUNTY FIRE & EMERGENC
D/B/A: CLAYTON COUNTY FIRE &
EMERGENCY
C/O FIRE RECOVERY USA, LLC
PO BOX 935667
ATLANTA, GA  31193-5667

CLAYTON COUNTY FIRE & EMERGENCY
C/O FIRE RECOVERY USA LLC
PO BOX 935667
ATLANTA, GA  31193-5667

CLAYTON COUNTY TAX COMMISSIONER
ADMIN ANNEX 3 2ND FLOOR
121 S.MCDONOUGH ST.
JONESBORO, GA  30236

CLAYTON COUNTY WATER AUTHORITY
1600 BATTLE CREEK RD
MORROW, GA  30260

CLAYTON COUNTY WATER AUTHORITY
PO BOX 117195
ATLANTA, GA  30368-7195

CLAYTON HAULINGS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CLAYTON TRUCKING LLC
OR LOOKOUT CAPITAL LLC, P.O. BOX 161124
ATLANTA, GA  30321-1124

CLAYTON, BRIAN
[ADDRESS ON FILE]

CLAYTON, CHRIS
[ADDRESS ON FILE]

CLAYTON, DEBORAH
[ADDRESS ON FILE]

CLAYTON, DREW W
[ADDRESS ON FILE]

CLAYTON, KENNETH
[ADDRESS ON FILE]

CLAYTON, MICHAEL
[ADDRESS ON FILE]

CLAYTON, RICHARD
[ADDRESS ON FILE]

CLAYTON, WILLIAM
[ADDRESS ON FILE]

CLAYTON, WILLIE
[ADDRESS ON FILE]

CLAYTONS TOWING
PO BOX 1501
ANDERSON, CA  96007

CLAYTOR, BARRY
[ADDRESS ON FILE]

CLAYTOR, JOHN
[ADDRESS ON FILE]

CLC TRANSPORTATION LLC
3426 QUINCY STREET
HUDSONVILLE, MI  49426

CLE LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

C-LEAF SERVICES LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45250

CLEAN AMERICAN AIR LLC
158 NORTH RAILROAD ST
STATEN ISLAND, NY  10312

CLEAN CARRIER LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

CLEAN DIESEL SPECIALISTS, INC.
220 W SANTA ANA ST
ANAHEIM, CA  92805

CLEAN DIESEL SPECIALISTS, INC.
310 N. REXFORD ST.
COLTON, CA  92324

CLEAN ENERGY
[ADDRESS ON FILE]

CLEAN HARBORS CANADA INC
P.O. BOX 12088
STATION A
TORONTO, ON  M5W 0K5
CANADA

CLEAN HARBORS ENV SERVICES
PO BOX 3442
BOSTON, MA  02241

CLEAN HARBORS ENV SERVICES
PO BOX 734867
DALLAS, TX  75373

CLEAN IMAGE
[ADDRESS ON FILE]

CLEAN IMAGE
[ADDRESS ON FILE]

CLEAN PEOPLE LLC
4128 SAGUARO LN
IRVING, TX  75063

CLEAN WATER TESTING LLC
1990 PROSPECT CT
APPLETON, WI  54914

CLEANING SERVICES BEST LLC
1760 SHRIVERS CORNER RD., LOT  146
GETTYSBURG, PA  17325

CLEANTEAM BUILDING SERVICES, INC.
651 MARKET ST
LEMOYNE, PA  17043

CLEAR ADVANTAGE TRANSPORT LLC
OR SEVEN OAKS CAPITAL
PO BOX 4869 DEPT 470
HOUSTON, TX  77210

CLEAR ADVANTAGE TRUCKING
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

CLEAR CHOICE GLASS - AUTO
2802 CONGRESSIONAL PARKWAY STE E
FORT WAYNE, IN  46808

CLEAR CREEK SYSTEMS INC
4101 UNION AVE
BAKERSFIELD, CA  93305

CLEAR CREEK UTILITY SERVICES
695 W 1700 S BUILDING 7
LOGAN, UT  84321

CLEAR CUT AUTO GLASS
65 SANTIN DRIVE
CHEEKTOWAGA, NY  14225

CLEAR LAKE CITY WATER AUTHORITY
900 BAY AREA BLVD
HOUSTON, TX  77058

CLEAR LAKE NISSAN
2150 GULF FREEWAY
LEAGUE CITY, TX  77573

CLEAR SKY LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CLEAR ST LLC (9132)
ATT PROXY MGR
55 BROADWAY STE 2102
NEW YORK, NY  10006

CLEAR VISION AUTO GLASS
2763 VALLEY RD
MARYSVILLE, PA  17053

CLEARCHOICE SEALING & STRIPING LLC
PO BOX 337
LA CENTER, KY  42056

CLEARLIGHT INFRARED
1077 EASTSHORE HWY
BERKELEY, CA  94710

CLEARLY COLORADO INC
PO BOX 77156
COLORADO SPRINGS, CO  80970

CLEARSTREAM BANKING AG
ATT NICO STAES
MERGENTHALLERALLEE 61
ESCBORN  D-65760
GERMANY

CLEARVISION USA, INC
2401 WALNUT STREET, SUITE 102
PHILADELPHIA, PA  19103

CLEARWATER BACKFLOW TESTING
PO BOX 90953
PORTLAND, OR  97290

CLEARWATER SPA
98223
ARLINGTON, WA  98223

CLEARWATER SPAS
18933 59TH AVE STE 114
ARLINGTON, WA  98223

CLEARWATER TRANSPORT INC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197

CLEARY CONSTRUCTIONINC.
2006 EDMONTON ROAD
TOMPKINSVILLE, KY  42167

CLEARY, SHAWN
[ADDRESS ON FILE]

CLEAVELAND SR, MATTHEW
[ADDRESS ON FILE]

CLEAVENGER, ALICIA
[ADDRESS ON FILE]

CLEAVER LOGISTICS INC
OR KOMPASS KAPITAL FUNDING LLC
PO BOX 208692
DALLAS, TX  75320-8692

CLEAVER, MATT
[ADDRESS ON FILE]

CLEAVER, MATTHEW
[ADDRESS ON FILE]

CLEAVES, EZEKIEL
[ADDRESS ON FILE]

CLECKLEY, ERIC
[ADDRESS ON FILE]

CLECO, LLC
PO BOX 140052
ST LOUIS, MO  63114

CLEGG TRANSPORTATION
3498 MOUNTAIN RD
ROYAL FRONT, VA  22630

CLEGG, ANTHONY
[ADDRESS ON FILE]

CLEGG, CHARLIE
[ADDRESS ON FILE]

CLEGG, D. WILLIAM
[ADDRESS ON FILE]

CLEGG, GREGORY
[ADDRESS ON FILE]

CLEGG, LEE
[ADDRESS ON FILE]

CLEGG, ROBERT
[ADDRESS ON FILE]

CLEGGETT, JOSEPH
[ADDRESS ON FILE]

CLEMANS, TIMOTHY
[ADDRESS ON FILE]

CLEMENS, ELLIOT
[ADDRESS ON FILE]

CLEMENS, GERALD
[ADDRESS ON FILE]

CLEMENS, JEFFERY
[ADDRESS ON FILE]

CLEMENS, RICHARD
[ADDRESS ON FILE]

CLEMENT, CHAD
[ADDRESS ON FILE]

CLEMENT, DOUGLAS
[ADDRESS ON FILE]

CLEMENT, DOUGLAS
[ADDRESS ON FILE]

CLEMENT, DOUGLAS
[ADDRESS ON FILE]

CLEMENT, JISZKA
[ADDRESS ON FILE]

CLEMENT, SEMAJ
[ADDRESS ON FILE]

CLEMENTE, JESUS ANGEL
[ADDRESS ON FILE]

CLEMENTS, ALAN
[ADDRESS ON FILE]

CLEMENTS, RICHARD
[ADDRESS ON FILE]

CLEMENTS, RODNEY
[ADDRESS ON FILE]

CLEMENTS, SHANNON
[ADDRESS ON FILE]

CLEMMER, ERIC
[ADDRESS ON FILE]

CLEMMONS, JONATHAN
[ADDRESS ON FILE]

CLEMMONS, MAURICE
[ADDRESS ON FILE]

CLEMMONS, NASIR
[ADDRESS ON FILE]

CLEMONS, DOLTON
[ADDRESS ON FILE]

CLEMONS, DWIGHT
[ADDRESS ON FILE]

CLEMONS, JACK W
[ADDRESS ON FILE]

CLEMONS, JOHN
[ADDRESS ON FILE]

CLEMONS, JOSHUA
[ADDRESS ON FILE]

CLEMONS, MISTY
[ADDRESS ON FILE]

CLEMONS, SYLVESTER
[ADDRESS ON FILE]

CLENDENNING, JAMES
[ADDRESS ON FILE]

CLEREXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CLERJEUNE, ELIMELEC
[ADDRESS ON FILE]

CLERK CIRCUIT AND COUNTY COURTS
PARKING VIOLATIONS BUREAUE
22 NW 1ST STREET 4TH FLOOR
MIAMI, FL  33128

CLERK OF CIRCUIT COURT-WILLIAMSON
CNTY
200 W JEFFERSON
MARION, IL  62959

CLERK OF COURT - VILLAGE OF WALWORTH
227 N MAIN ST, PO BOX 400
WALWORTH, WI  53184

CLERK OF SUPERIOR COURT
9151 TARA BOULEVARD
JONESBORO, GA  30236

CLERK OF SUPERIOR COURT
COUNTY COURTHOUSE
601 MULBERRY ST RM 216
MACON, GA  31201

CLERK OF THE CIRCUIT COURT
10220 S. 76TH AVENUE ROOM 121 TRAFFIC
BRIDGEVIEW, IL  60455

CLERK OF THE CIRCUIT COURT
MARKHAM 6TH MUNICIPAL DISTRICT
16501 S KEDZIE PARKWAY
MARKHAM, IL  60428

CLERK OF THE CIRCUIT COURT
PAUL PALAZZOLO, PO BOX 1299
SPRINGFIELD, IL  62705

CLERK OF THE CIRCUIT COURT-ST CLAIR
CNTY
TRAFFIC DIVISION, PO BOX 691
BELLEVILLE, IL  62222

CLERK OF THE COURT STANISLAUS COUNTY
2260 FLOYD AVE
MODESTO, CA  95355

CLERMONT MECHANICAL PLUMBING &
HEATING SERVICES
PO BOX 789
GLENDALE, RI  02826

CLESEN WHOLESALE INC
316 FLORENCE AVE
EVANSTON, IL  60202-3210

CLETO TRUCKING
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CLEVELAND BROTHERS EQUIPMENT CO INC
PO BOX 417094
BOSTON, MA  02241

CLEVELAND CLIFFS STEEL CORP CLAIMS
ATTN: JENNIFER CRIDER
ATTN: JENNIFER CRIDER
9227 CENTRE POINTE DR
WEST CHESTER, OH  45069

CLEVELAND DELIVERY & DISTRIBUTION, INC.
6707 BESSEMER AVENUE
CLEVELAND, OH  44127

CLEVELAND EXPRESS TRUCKING COMPANY, INC.
3091 ROCKEFELLER AVE.
CLEVELAND, OH  44115

CLEVELAND FR8T SYSTEMS LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

CLEVELAND GEAR
3249 E. 80TH STREET
CLEVELAND, OH  44104

CLEVELAND TRUCKING (MC670177)
OR STEELHEAD FINANCE, 3518 HEATHROW WAY
MEDFORD, OR  97504

CLEVELAND, AMY
[ADDRESS ON FILE]

CLEVELAND, CARL
[ADDRESS ON FILE]

CLEVELAND, CONNIE
[ADDRESS ON FILE]

CLEVELAND, COREY
[ADDRESS ON FILE]

CLEVELAND, JASON
[ADDRESS ON FILE]

CLEVELAND, JEFFREY
[ADDRESS ON FILE]

CLEVELAND, KEVIN
[ADDRESS ON FILE]

CLEVELAND, LEBERT
[ADDRESS ON FILE]

CLEVELAND, MARIO
[ADDRESS ON FILE]

CLEVELAND, MARIO
[ADDRESS ON FILE]

CLEVELAND, MELISSA
[ADDRESS ON FILE]

CLEVELAND, RICKY
[ADDRESS ON FILE]

CLEVELAND, ROBERT
[ADDRESS ON FILE]

CLEVELAND, WILLIAM C
[ADDRESS ON FILE]

CLEVELAND, WILLIAM
[ADDRESS ON FILE]

CLEVELAND, ZACHARY
[ADDRESS ON FILE]

CLEVENGER PETROLEUM INC
315 W 8TH STREET
KEARNEY, NE  68847

CLEVENGER, JOHN
[ADDRESS ON FILE]

CLEVENGER, MARVIN
[ADDRESS ON FILE]

CLEVER INC
809 S POTOMAC ST
WAYNESBORO, PA  17268

CLEVER TRANSFER LLC
14363 LOCUST LEVEL RD
GREENCASTLE, PA  17225

CLEVER TRUCK SERVICES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

CLEVER, ALEX
[ADDRESS ON FILE]

CLEVER, BRYAN W
[ADDRESS ON FILE]

CLEVERLY, TED
[ADDRESS ON FILE]

CLEVIDENCE, MICHAEL
[ADDRESS ON FILE]

CLG TRANSPORTATION, LLC
4100 SOUTHPOINT DR EAST, STE 3
JACKSONVILLE, FL 32216

CLIATT, GENE
[ADDRESS ON FILE]

CLICK AWNING INC
6699 SINCLAIR RD
EAU CLAIRE, MI 49111

CLICK, CAMERON
[ADDRESS ON FILE]

CLICK, RICHARD
[ADDRESS ON FILE]

CLIFF HARDWARE & PAINT SUPPLY CO
11115 READING RD
SHARONVILLE, OH 45241

CLIFF HARDWARE AND
PAINT SUPPLY INC, PO BOX 62073
SHARONVILLE, OH 45262

CLIFFORD A BALLARD
[ADDRESS ON FILE]

CLIFFORD POWER SYSTEMS, INC.
DEPT. 1754
TULSA, OK 74182

CLIFFORD POWER SYSTEMS, INC.
PO BOX 875500
KANSAS CITY, MO 64187

CLIFFS TOWING AND RECOVERY LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

CLIFFS TOWING LTD
10135 31 AVENUE NW
EDMONTON, AB T6N 1C2
CANADA

CLIFT, ERIC
[ADDRESS ON FILE]

CLIFTON BUDD & DEMARIA
[ADDRESS ON FILE]

CLIFTON DEVELOPMENT GROUP LLC
1971 WESTERN AVE 162
ALBANY, NY 12203

CLIFTON WATER DISTRICT
510 34 RD
CLIFTON, CO 81520

CLIFTON, DANNY
[ADDRESS ON FILE]

CLIFTON, DAVID
[ADDRESS ON FILE]

CLIFTON, JAMES
[ADDRESS ON FILE]

CLIFTON, MARLO
[ADDRESS ON FILE]

CLIFTON, MICHAEL
[ADDRESS ON FILE]

CLIFTON, PERRY
[ADDRESS ON FILE]

CLIFTON, QUINNTERANCE
[ADDRESS ON FILE]

CLIFTON, TRACY M
[ADDRESS ON FILE]

CLIMATE EXPRESS, INC.
P O BOX 1065
UNION, MO 63084

CLIMATE MASTERS, INC
PO BOX 6276
PEARL, MS  39288

CLIMATE SOLUTIONS
10200 N LAMAR BLVD BLDG A SUITE 100
AUSTIN, TX  78753

CLINARD, BROOKE
[ADDRESS ON FILE]

CLINCY, TERRILL
[ADDRESS ON FILE]

CLINE TRANSPORT
8031 S FEDERAL RD
SHEPHERD, MI  48883

CLINE, CHRISTOPHER L
[ADDRESS ON FILE]

CLINE, CHRISTOPHER
[ADDRESS ON FILE]

CLINE, JEREMY
[ADDRESS ON FILE]

CLINE, MICHAEL
[ADDRESS ON FILE]

CLINE, MICHAEL
[ADDRESS ON FILE]

CLINE, TIMOTHY
[ADDRESS ON FILE]

CLINGAN, DALE
[ADDRESS ON FILE]

CLINGENPEEL, DENISE
[ADDRESS ON FILE]

CLINGENPEEL, STEVEN
[ADDRESS ON FILE]

CLINGERMAN, RACHEL
[ADDRESS ON FILE]

CLINGLER, KYLE
[ADDRESS ON FILE]

CLINK II, RANDY
[ADDRESS ON FILE]

CLINT B CARTER
[ADDRESS ON FILE]

CLINT CALLEN
[ADDRESS ON FILE]

CLINTON COLLISION
PO BOX 292 MCBRIDE AVE.
CLINTON, NY  13323

CLINTON D PAXSON
[ADDRESS ON FILE]

CLINTON HWY WRECKER SERVICE/ R
3361 CLINTON HIGHWAY
POWELL, TN  37849

CLINTON TRANSPORTATION CORPORATION
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CLINTON WOOD
[ADDRESS ON FILE]

CLINTON, COURTNEY
[ADDRESS ON FILE]

CLINTON, LARRY
[ADDRESS ON FILE]

CLINTON, TERRY
[ADDRESS ON FILE]

CLINTON, TIM
[ADDRESS ON FILE]

CLINTON-EARL, TRAVIS
[ADDRESS ON FILE]

CLIPPER ENTERPRISES
PO BOX 342
FAIRPORT, NY  14450

CLIPSTON, JOHN
[ADDRESS ON FILE]

CLITES, STEVEN F
[ADDRESS ON FILE]

CLIVE WALKER ENTERPRISES, LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

CLOBES, GRANT
[ADDRESS ON FILE]

CLOG BUSTERS DRAIN CLEANING & REPAIR
LLC
PO BOX 57128
DES MOINES, IA  50317

CLONINGER, JERRY R
[ADDRESS ON FILE]

CLONINGER, WILLIAM
[ADDRESS ON FILE]

CLOPTON, GREGORY
[ADDRESS ON FILE]

CLOSE, BRANDON
[ADDRESS ON FILE]

CLOSNER, JASON R
[ADDRESS ON FILE]

CLOSS, RODNEY
[ADDRESS ON FILE]

CLOSSONS 3-D
PO BOX 8703
BENTON HARBOR, MI  49023

CLOTHIER, GRANT
[ADDRESS ON FILE]

CLOTURES OXFORD INC
6996, CHEMIN ST-ELIE
SHERBROOKE, QC  J1R 0J1
CANADA

CLOUD COMPANIES INC
357 E 10TH DR
MESA, AZ  85210

CLOUD POS SOLUTION
ATTN: DAVID ZEPNICK
7076 E HORIZON DR
ORANGE, CA  92867

CLOUD STORAGE SECURITY INC
1944 E ASHLEY MESA LN
SANDY, UT  84092

CLOUDTRUCKS LLC
PO BOX 675433
DETROIT, MI  48267-5433

CLOUGH, DANIEL
[ADDRESS ON FILE]

CLOUGH, MICHAEL
[ADDRESS ON FILE]

CLOUSE, ROBERT
[ADDRESS ON FILE]

CLOUSE, RYAN
[ADDRESS ON FILE]

CLOUSE, TIM
[ADDRESS ON FILE]

CLOUSER, MICHAEL
[ADDRESS ON FILE]

CLOUTHIER, REINA
[ADDRESS ON FILE]

CLOUTIER, ERIC
[ADDRESS ON FILE]

CLOVERDALE PAINT INC
BR 248 740 NAIRN AVENUE
WINNIPEG, MB  R2L 0X7
CANADA

CLOW, MICHAEL
[ADDRESS ON FILE]

CLOYD, DANIEL
[ADDRESS ON FILE]

CLOYD, FRANK
[ADDRESS ON FILE]

CLOYD, FRANK
[ADDRESS ON FILE]

CLOYD, ROGER
[ADDRESS ON FILE]

CLR TRANSPORT LLC
54 SAINT ANDREWS PL
YONKERS, NY  10705-3115

CLR TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CLS LOGOSTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CLS LOGOSTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CLS TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CLST TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CLT CARRIER LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CLT EXPRESS LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

CLT FREIGHT LLC
3013 CAIN COMMONS CT
DACULA, GA  30019

CLT TRANSPORT INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

CLT TRANSPORT NC LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

CLUCK, MATTHEW S
[ADDRESS ON FILE]

CLUFF, BRYCE
[ADDRESS ON FILE]

CLUFF, CODY
[ADDRESS ON FILE]

CLUFF, DAVID J
[ADDRESS ON FILE]

CLUFF, DAVID
[ADDRESS ON FILE]

CLUFF, DOUGLAS
[ADDRESS ON FILE]

CLUGSTON, KEVIN
[ADDRESS ON FILE]

CLUM, JANET
[ADDRESS ON FILE]

CLURMAN, STEPHANIE
[ADDRESS ON FILE]

CLUTCH MECHANICAL INC.
RR1
BLACKIE, AB  T0L 0J0
CANADA

CLUTCH TIME COURIERS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CLUTCH TRANS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CLUTCH TRANSPORTS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

CLX LOGISTICS
ATTN: AKZO COATINGS
960 HARVEST DR STE 200
BLUE BELL, PA  19422

CLX LOGISTICS
ATTN: CINDY ADAMOYURKA
960 HARVEST DR BLDG A ST 200
BLUE BELL, PA  19422

CLX LOGISTICS
ATTN: JANNE GARCIA
960 HARVEST DR BLDG A
BLUE BELL, PA  19422

CLYBURN, BOYD
[ADDRESS ON FILE]

CLYDE HATCHER
[ADDRESS ON FILE]

CLYDES REPAIR SERVICE
PO BOX 101235
NASHVILLE, TN  37224

CLYRE, QUENTIN
[ADDRESS ON FILE]

CLYMA, GAVIN
[ADDRESS ON FILE]

CLYNE, DONALD
[ADDRESS ON FILE]

CM TRANS INC
2916 STALLION WAY
ONTARIO, CA  91761-5012

CM TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CM TRANSPORTATION CORP
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CM TRUCK REBUILD & FABRICATION
401 E CROSSLAND BLVD
GRAND PRAIRIE, TX  75052

CM TRUCK REBUILD & FABRICATION
C/O MAZON ASSOCIATES INC, PO BOX 166858
IRVING, TX  75016

CM TRUCKING
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

CM WORKS TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CMA LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CMB CONCRETE
9300 195TH LN NW
NOWTHEN, MN  55330

CMB LOGISTICS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

CMC LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

CMC MANAGEMENT LLC
1702 COMMERCE DR
PIQUA, OH  45356

CMC TIRE
189 N 5500 W
HURRICANE, UT  84737

CMC TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CMC TRUCK SERVICE INC
1500 SEYMORE ST
SOUTH PLAINFIELD, NJ  07080

CMC TRUCK SERVICE INC
218 N RANDOLPHVILLE RD
PISCATAWAY, NJ  08854

CMDM TRANSPORTATION LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

CMDO TRUCKING
1624 W RIALTO AVE APT 155
FONTANA, CA  92335

CMF TRANSPORTATION
PO BOX 2360, APT 8
NORTH CONWAY, NH  03860

CMG CHAMPLAIN
18110 SE 34TH ST STE 240
VANCOUVER, WA  98683

CMG TRANSPORT INC.
812 W MADISON AVE
MONTEBELLO, CA  90640

CMH TRUCKING LLC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

CMJ CARRIERS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CMK LOGISTICS LLC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425-0189

CML EXPRESS CORP
OR ACS FACTORS, PO BOX 150306
OGDEN, UT  84415-0306

CML LOGISTICS LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA 50316

CML TRANSPORT LLC
7227 WALKER ST
PHILADELPHIA, PA 19135

CMN EXPRESS, INC.
PO BOX 680
BELVIDERE, IL 61008

CMO TRUCKING LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN 38148

CMPM LOGISTICS CORP
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

CMQ GLOBAL LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL 60677-5553

CMS OUTDOOR SOLUTIONS GROUP
4151 S 84TH ST
OMAHA, NE 68127

CMS TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

CMV TRANSPORTATION SERVICE LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

CMWJR LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA 31139-4051

CMZ HOTSHOT SERVICES & SUPPLIES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

CMZM TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

CN EXPRESS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284

CN LOGISTICS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284

CN TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

CN
C.P. 11774 SUCC CENTRE-VILLE
MONTREAL, QC H3C 0A4
CANADA

CN
PO BOX 71206
CHICAGO, IL 60694

CNA SURETY
151 N FRANKLIN ST
17TH FLOOR
CHICAGO, IL 60606

CNA
C/O COLUMBIA CASUALTY
333 SOUTH WABASH AVENUE
CHICAGO, IL 60604

CNA
C/O CONTINENTAL CASUALTY
ATTN: STATHY DARCY SVP, DEP GEN
COUNSEL
151 N FFRANKLIN STREET
CHICAGO, IL 60606

CNB EXPRESS
4212 HUNTERS GREEN WAY NE
KENNESAW, GA 30144

CNB TRUCKING LLC
3044 BARDSTOWN RD
LOUISVILLE, KY 40205

CNC LOGISTICS
7157 MERCHANT AVE STE C
EL PASO, TX 79923

CNC TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

CNC WORLDWIDE TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

CNESST
C.P. 11493 SUCC. CENTRE-VILLE
MONTREAL, QC H3C 5S1
CANADA

CNG LOGISTICS LLC
W6296 BIG HORN LA
WAUTOMA, WI 54982

CNH
ATTN: JOSEPH LUCARELLI
CDS
171 WEST WING STREET STE 204A
ARLINGTON HEIGHTS, IL 60005

CNH
CDS
171 WEST WING STREET STE 204A
ARLINGTON HEIGHTS, IL 60005

CNL LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

CNL TRANSPORT INC
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX 76101

CNM TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

CNO LOGISTICS
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

CNUNEZ TRUCKING
851 CHRISTIAN AVENUE
BAKERSFIELD, CA 93314

CNW NATIONAL LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195-3086

CO DEPT OF LABOR & EMPLOYMENT
DIVISION OF OIL AND PUBLIC SAFETY
PO BOX 628
DENVER, CO 80201

CO DEPT OF PUBLIC HEALTH AND
ENVIRONMENT
ATTN KRISTINE FIGUR
4300 CHERRY CREEK DR S
DENVER, CO 80246

CO DEPT OF PUBLIC HEALTH AND
ENVIRONMENT
MAIL STOP ASD AR B1
4300 CHERRY CREEK DRIVE SOUTH
DENVER, CO 80246

CO LINES INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284

COACH FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

COACH GLASS
91302 N COBURG INDUSTRIAL WAY
COBURG, OR 97408

COACH GLASS
ATTN: OKSANA HOLLOWAY
91302 N COBURG INDUSTRIAL WAY
COBURG, OR 97408

COACH LOGISTICS INC
OR AVA FINANCIAL GROUP INC
273 MOORE PARK AVE
TORONTO, ON M2M 1N5
CANADA

COACHELLA VALLEY TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

COACHYTO GLOBAL MOTORS INC
OR TRANSAM FINANCIAL SERVICES INC
PO BOX 872632
KANSAS CITY, MO 64187

COADY, PATRICK
[ADDRESS ON FILE]

COADYS TOWING SERVICE
139 MARSTON ST
LAWRENCE, MA 01841

COAKLEY, BRYAN
[ADDRESS ON FILE]

COAKLEY, DERIC
[ADDRESS ON FILE]

COAKLEY, ERIC
[ADDRESS ON FILE]

COAL ROLLING BROTHERS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284

COALE, JACQUES
[ADDRESS ON FILE]

COALESCE LOGISTICS LLC
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX 75222-7352

COARD JR, ROBERT
[ADDRESS ON FILE]

COAST 2 COAST COURIER SERVICE LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

COAST 2 COAST LOGISTICS GROUP LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

COAST 2 COAST TRUCKING INC
OR CAPITAL CREDIT INC, PO BOX 204695
DALLAS, TX 75320-4695

COAST CONNECTION INC
PO BOX 465
LINCOLNSHIRE, IL 60069

COAST COUNTIES PETERBILT
2660 JACOBS AVE
EUREKA, CA 95501

COAST COUNTIES TRUCK & EQUIPMENT
COMPANY
PO BOX 757
SAN JOSE, CA 95106

COAST GUARD 395
ATTN: JUAN ARROYO
700 CALLE BETANCES STE 30
CAGUAS, PR  00725

COAST GUARD 395
ATTN: ONASIS ROSA GOMEZ
700 CALLE BETANCES STE 30
CAGUAS, PR  00725

COAST GUARD EXCHANGE
ATTN: NASHALY ROSA
PO BOX 250520
AGUADILLA, PR  00604

COAST INDUSTRIAL SEATING & UPHOLSTERY
14304 WICKS BLVD
SAN LEANDRO, CA  94577

COAST POWERTRAIN LTD
420 CANFOR AVE
NEW WESTMINSTER, BC  V3L 5G2
CANADA

COAST TO COAST DISPATCH
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

COAST TO COAST EXPRESS CARRIER LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

COAST TO COAST EXPRESS
4460 W SHAW AVE SUITE 588
FRESNO, CA  93722

COAST TO COAST G TRANSPORT LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BO 1000
MEMPHIS, TN  38148-1000

COAST TO COAST TRANSPORTATION LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

COAST TO COAST TRUCKING INC
OR OTR CAPITAL LLC
PO BOX 1175760
ATLANTA, GA  30368-7576

COAST TO COAST TRUCKING LLC
(MC1456450)
1223 KENWOOD STREET
BURBANK, CA  91505

COAST TO COAST TRUCKING LLC
OR KY FACTORING, PO BOX 940892
MIAMI, KY  33194

COAST TRUCK CENTERS
2933 GREENSPRINGS DR.
KLAMATH FALLS, OR  97601

COASTAL AGROBUSINESS INC
2230 CAROLINA LEAF RD
GREENVILLE, NC  27834

COASTAL CAROLINA SUPPLY INC
P O BOX 1259
MOREHEAD CITY, NC  28557

COASTAL ELITE LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

COASTAL EX LOGISTICS INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

COASTAL FARM & RANCH
7303 CRATER LAKE HWY.
WHITE CITY, OR  97503

COASTAL FREIGHT SYSTEM INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

COASTAL HARBOR FREIGHT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

COASTAL INTERNATIONAL TRUCKS, LLC
17 O KEFE LANE
WARWICK, RI  02888

COASTAL OCCUPATIONAL MEDICAL GROUP
AKESO OCCUPATIONAL HEALTH
7700 IRVINE CENTER DR, STE 870
IRVINE, CA  92618

COASTAL OCCUPATIONAL MEDICAL GROUP
P.O. BOX 2867
SANTA FE SPRINGS, CA  90670

COASTAL TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

COASTAL TRANSPORTATION
4025 13TH AVENUE WEST
SEATTLE, WA  98119

COASTER CO
8350 PARDEE DR STE 200
OAKLAND, CA  94621

COASTER COMPANY OF AMERICA
ATTN: JAZMIN GARCIA
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE
CHICAGO, IL  60654

COASTING COASTAL LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

COASTLINE CHEMICAL
ATTN: JONATHAN SHARPLEY
30470 ENERGY DR
NEW CHURCH, VA  23415

COASTLINE EXPRESS INC
8841 LONGDEN AVE
TEMPLE CITY, CA  91780

COASTLINER TRANS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

COATE, TERRY
[ADDRESS ON FILE]

COATED METALS GROUP
649 W 4330 S
SALT LAKE CITY, UT  84123

COATES, BRYAN
[ADDRESS ON FILE]

COATES, PATRICK
[ADDRESS ON FILE]

COATES, REGINALD
[ADDRESS ON FILE]

COATNEY, ADAM
[ADDRESS ON FILE]

COATNEY, JOEL
[ADDRESS ON FILE]

COATNEY, JONATHAN E
[ADDRESS ON FILE]

COATNEY, JONATHAN
[ADDRESS ON FILE]

COATS TRANSPORTATION & LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

COATS, BILLY
[ADDRESS ON FILE]

COATS, KENDALE
[ADDRESS ON FILE]

COAVA COFFEE C/O ECHO
ATTN: ASHLEY STEVENSON
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

COBA LLC
230 JR ACHIEVEMENT DR B316
ELKHART, IN  46516

COBAS TRANSPORT CORP
OR FACTORING EXPRESS LLC
PO BOX 150205
OGDEN, UT  84415

COBB COUNTY TAX COMMISSIONER
PO BOX 100127
MARIETTA, GA  30061

COBB REFRIGERATED FREIGHT, INC.
420 CALIFORNIA AVENUE
MODESTO, CA  95351

COBB, BRIAN D
[ADDRESS ON FILE]

COBB, CODY
[ADDRESS ON FILE]

COBB, EUGENE
[ADDRESS ON FILE]

COBB, FRANK
[ADDRESS ON FILE]

COBB, JAMES
[ADDRESS ON FILE]

COBB, KEVIN
[ADDRESS ON FILE]

COBB, MARK
[ADDRESS ON FILE]

COBB, NATHANIEL
[ADDRESS ON FILE]

COBB, ROGER
[ADDRESS ON FILE]

COBB, STEVEN
[ADDRESS ON FILE]

COBB, TERRANCE
[ADDRESS ON FILE]

COBB, TERRELL
[ADDRESS ON FILE]

COBB, TONY
[ADDRESS ON FILE]

COBB, WESTON
[ADDRESS ON FILE]

COBBIN, RICKY
[ADDRESS ON FILE]

COBBLE, ANDREW
[ADDRESS ON FILE]

COBBLEY, MARK
[ADDRESS ON FILE]

COBBS, JAMES
[ADDRESS ON FILE]

COBBS, LARRY
[ADDRESS ON FILE]

COBEN TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

COBLE, GRACE
[ADDRESS ON FILE]

COBLE, JUSTIN
[ADDRESS ON FILE]

COBLE, JUSTIN
[ADDRESS ON FILE]

COBLE, REX
[ADDRESS ON FILE]

COBLE, RODNEY
[ADDRESS ON FILE]

COBLE, SAMUEL
[ADDRESS ON FILE]

COBOS, FIDENCIO
[ADDRESS ON FILE]

COBOS, MIGUEL
[ADDRESS ON FILE]

COBRA CORPORATION INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

COBRA EXPEDITING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

COBRA INC
OR SOLISHUB, 465 W CROSSROADS PKWY
BOLINGBROOK, IL  60440

COBRA TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

COBRA TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

COBRAS EXPRESS INC
PO BOX 1661
BALDWIN PARK, CA  91706

COBRAS UPHOLSTERY
810 N 15TH AVE
PHOENIX, AZ  85007

COBURN, ANDRE
[ADDRESS ON FILE]

COBURN, JAMIE
[ADDRESS ON FILE]

COBURN, RYAN
[ADDRESS ON FILE]

COBURNS TRANSPORTATION SYSTEMS INC.
1901 FORBES STREET
BROOKLIN, ON  L1N 9A7
CANADA

COBURNS
940 VISADOR RD
JASPER, TX  75951

COCA COLA
ATTN: AKILAH FRANKLIN
1001 GREAT SOUTHWEST PKWY
ATLANTA, GA  30336

COCA-COLA BOTTLING COMPANY HIGH
COUNTRY
PO BOX 855141
MINNEAPOLIS, MN  55485

COCA-COLA BOTTLING COMPANY HIGH
COUNTRY
PO BOX 912903
DENVER, CO  80291

COCCHIA, DESAREE
[ADDRESS ON FILE]

COCCIOLONE, MICHAEL
[ADDRESS ON FILE]

COCHISE PETROLEUM EQUIPMENT
COMPANY INC
333 N BLACK CANYON HWY
PHOENIX, AZ  85009

COCHISE TERMITE PEST CTRL
2409 10TH ST
DOUGLAS, AZ  85607

COCHRAN, DAVID
[ADDRESS ON FILE]

COCHRAN, DEREK
[ADDRESS ON FILE]

COCHRAN, ELISE
[ADDRESS ON FILE]

COCHRAN, KEENAN D
[ADDRESS ON FILE]

COCHRAN, LOREN
[ADDRESS ON FILE]

COCHRAN, MARK
[ADDRESS ON FILE]

COCHRAN, MICHAEL
[ADDRESS ON FILE]

COCHRAN, RICKY
[ADDRESS ON FILE]

COCHRAN, RYAN
[ADDRESS ON FILE]

COCHRAN, STEPHEN
[ADDRESS ON FILE]

COCHRAN, TWON
[ADDRESS ON FILE]

COCHRAN, WILLIAM
[ADDRESS ON FILE]

COCHRANE, KEVIN
[ADDRESS ON FILE]

COCHRANE, KEVIN
[ADDRESS ON FILE]

COCHRAN-PEREZ, JAIME E
[ADDRESS ON FILE]

COCHRANS TRUCK STOP
11343 HIGHWAY 41
RINGGOLD, GA  63103-1216

COCKBURN, ALYSSA
[ADDRESS ON FILE]

COCKBURN, JULIA
[ADDRESS ON FILE]

COCKBURN, SUSY
[ADDRESS ON FILE]

COCKRANE, KAREN
[ADDRESS ON FILE]

COCKRELL, RICHARD E
[ADDRESS ON FILE]

COCKRELL, SHARELLE
[ADDRESS ON FILE]

COCKRELL, STEVE
[ADDRESS ON FILE]

COCKRELL, WHEELER
[ADDRESS ON FILE]

COCKS, MIKE
[ADDRESS ON FILE]

COCO JOY
[ADDRESS ON FILE]

COCOLETZI GOMEZ, FERNANDO
[ADDRESS ON FILE]

COCONINO COUNTY TREASURER
110 E CHERRY
FLAGSTAFF, AZ  86001

COCOS TRUCKING GROUP, INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

COCOZZA, ROSEMARIE
[ADDRESS ON FILE]

CODACK, DEBORA
[ADDRESS ON FILE]

CODALE ELECTRIC
5225 W 2400 S
SALT LAKE CITY, UT  84120

CODDINGTON, CLARK
[ADDRESS ON FILE]

CODDINGTON, MICHAEL
[ADDRESS ON FILE]

CODE 1 TRANSPORT LLC
825 NETTLEBROOK LN
MILTON, GA  30004

CODEL ENTRY SYSTEMS
1510 ST PAUL AVE
TACOMA, WA  98421

CODEL INC
1510 ST PAUL AVE
TACOMA, WA  98421

CODINGTON LOGISTICS LLC
105 CHIEFTAIN DR
WAXAHACHIE, TX  75165-1503

CODINGTON LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CODISE TRANSPORTATION LLC
OR TRANSAM FINANCIAL SERVICES INC
PO BOX 872632
KANSAS CITY, MO  64187

CODNER, OLAF
[ADDRESS ON FILE]

CODY BEAR TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

CODY E ESTHER
[ADDRESS ON FILE]

CODY EXPRESS, LLC
200 PEPPER RD..
EASLEY, SC  29642

CODY J ANDREWS
[ADDRESS ON FILE]

CODY J ANDREWS
[ADDRESS ON FILE]

CODY J CARSTEN
[ADDRESS ON FILE]

CODY J RAINWATER
[ADDRESS ON FILE]

CODY JAMES TOOLS
278 STATE ROUTE 37
NEW FAIRFIELD, CT  06812

CODY KEYS TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CODY L BURNS
[ADDRESS ON FILE]

CODY SEYMORE
[ADDRESS ON FILE]

CODY, DEAN
[ADDRESS ON FILE]

CODY, DENVER
[ADDRESS ON FILE]

CODY, KATHLEEN
[ADDRESS ON FILE]

CODY, RICHARD
[ADDRESS ON FILE]

CODYSTAR LLC
OR TRANS FG, DEPT 909, PO BOX 509141
SAN DIEGO, CA  92150

CODYSUR TRUCKS INC
OR WELLS FARGO BANK, NA, PO BOX 912394
DENVER, CO  80291-2394

COE, DAVID
[ADDRESS ON FILE]

COE, WILLIE
[ADDRESS ON FILE]

COEHRS, DONALD J
[ADDRESS ON FILE]

COELHO, JOSE
[ADDRESS ON FILE]

COEN, BRIAN
[ADDRESS ON FILE]

COES EXPRESS LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

COFFELT, MATTHEW
[ADDRESS ON FILE]

COFFEY, AMY
[ADDRESS ON FILE]

COFFEY, ANDREW
[ADDRESS ON FILE]

COFFEY, ASHTON
[ADDRESS ON FILE]

COFFEY, BARRY
[ADDRESS ON FILE]

COFFEY, DYLAN
[ADDRESS ON FILE]

COFFEY, FRANKLIN
[ADDRESS ON FILE]

COFFEY, GEORGE
[ADDRESS ON FILE]

COFFEY, JAMES
[ADDRESS ON FILE]

COFFEY, JAMES
[ADDRESS ON FILE]

COFFEY, JOHN
[ADDRESS ON FILE]

COFFEY, ROBERT J
[ADDRESS ON FILE]

COFFEY, ROBERT
[ADDRESS ON FILE]

COFFEY, SAMUEL
[ADDRESS ON FILE]

COFFEY, VAN
[ADDRESS ON FILE]

COFFIELD, JOSHUA
[ADDRESS ON FILE]

COFFMAN TRUCK SALES INC
P.O. BOX 151 1149 S. LAKE ST.
AURORA, IL  60507

COFFMAN TRUCK SALES INC
PO BOX 151 1149 S. LAKE ST.
AURORA, IL  60507

COFFMAN, BRIAN
[ADDRESS ON FILE]

COFFMAN, DONALD
[ADDRESS ON FILE]

COFFMAN, GARY
[ADDRESS ON FILE]

COFFMAN, MATTHEW
[ADDRESS ON FILE]

COFFMAN, RACHEL
[ADDRESS ON FILE]

COFIELD, NORMAN
[ADDRESS ON FILE]

COFOID, ESTELLA
[ADDRESS ON FILE]

COGANS GARAGE & TRUCK PARTS INC
162 TOWNSHIP RD 616
SOUTH POINT, OH 45680

COGANS WRECKER SERVICE INC
162 TOWNSHIP RD 616
SOUTH POINT, OH 45680

COGDELL, ERNEST
[ADDRESS ON FILE]

COGGINS, CALVIN
[ADDRESS ON FILE]

COGGINS, EVAN
[ADDRESS ON FILE]

COGGINS, MICHAEL
[ADDRESS ON FILE]

COGNATA TECHNOLOGIES
211 W WACKER DRIVE FLOOR 3
CHICAGO, IL 60606

COGSHELL, MICHAEL
[ADDRESS ON FILE]

COGSWELL SPRINKLER CO
22 CANTERBURY ST
WORCESTER, MA 01610

COGSWELL SPRINKLER CO
PO BOX 412007
BOSTON, MA 02241

COHCP AHAC RVHA RE
2516 SW GLACIER PL
REDMOND, OR 97756

COHEN, DAYVON
[ADDRESS ON FILE]

COHEN, SAM
[ADDRESS ON FILE]

COHEN, THEODORE
[ADDRESS ON FILE]

COHESION HAULING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

COHICK, KEVIN
[ADDRESS ON FILE]

COHN, BRIAN
[ADDRESS ON FILE]

COHOON, CORY
[ADDRESS ON FILE]

COHRON, LARRY C
[ADDRESS ON FILE]

COILLOT, THERESA
[ADDRESS ON FILE]

COIN, LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

COIN, SUNDEE
[ADDRESS ON FILE]

COIN, THOMAS
[ADDRESS ON FILE]

COINER, LUCAS
[ADDRESS ON FILE]

COINTER TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

COIT CLEANING & RESTORATION SERVICES
23580 MILES ROAD
BEDFORD HEIGHTS, OH  44128

COJO TRANSPORTATION
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

COKA TRUCKING CORPORATION
112 NIGHT HERON LN
MIDDLETOWN, DE  19709

COL LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

COL LOGISTICS LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

COLAIZZI, CLIFFORD
[ADDRESS ON FILE]

COLAN TIRE CO.
209 SW PHOSPHATE BLVD
MULBERRY, FL  33860

COLANTINO, FELIX
[ADDRESS ON FILE]

COLANTUONO, ROBERT
[ADDRESS ON FILE]

COLATRUGLIO, JASON
[ADDRESS ON FILE]

COLBERT ELECTRICAL CO., INC.
99 HAVERHILL ST
READING, MA  01867

COLBERT JAMES TRUCKING LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

COLBERT, CLYDE
[ADDRESS ON FILE]

COLBERT, DAVID
[ADDRESS ON FILE]

COLBERT, GREGORY
[ADDRESS ON FILE]

COLBERT, MARVIN
[ADDRESS ON FILE]

COLBERT, MILTON
[ADDRESS ON FILE]

COLBERT, RONDY
[ADDRESS ON FILE]

COLBIN TOOL
[ADDRESS ON FILE]

COLBRIDGE, JAMESON
[ADDRESS ON FILE]

COLBURN, CHYANNA
[ADDRESS ON FILE]

COLBY, GRAHAM
[ADDRESS ON FILE]

COLBY, NORM
[ADDRESS ON FILE]

COLCORD, BRANDON
[ADDRESS ON FILE]

COLD EXPRESS TRANSPORT LLC
1275 W EDGEMONT DR
SAN BERNARDINO, CA  92405

COLD FEET TRUCKING OF ALASKA
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

COLD RIVER LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

COLD WORLD STORAGE
OR TRANSPORTATION FUNDING GROUP
PO BOX 580054
MINNEAPOLIS, MN  55458

COLDEN ENTERPRISES, INC.
750 ONTARIO ST
KENMORE, NY  14217

COLDEN ENTERPRISES, INC.
890 ONTARIO ST
BUFFALO, NY  14217

COLDEN, KIMBERLY
[ADDRESS ON FILE]

COLDEST PATS LTD
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

COLDICOTT, JORDAN
[ADDRESS ON FILE]

COLDIRON FUEL, INC.
2000 COLLEGE AVE
ELMIRA, NY  14901

COLDIRON SPECIALIZED DRIVEWAY, INC.
PO BOX 682348
FRANKLIN, TN  37068

COLDIRON, ANDY
[ADDRESS ON FILE]

COLDWELL, VANCE
[ADDRESS ON FILE]

COLE JR., NORM D
[ADDRESS ON FILE]

COLE JR., NORM
[ADDRESS ON FILE]

COLE NOWERS
[ADDRESS ON FILE]

COLE TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

COLE WORLD LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

COLE, ADRIAN
[ADDRESS ON FILE]

COLE, BRADY
[ADDRESS ON FILE]

COLE, BRYTTANI
[ADDRESS ON FILE]

COLE, CHANEL
[ADDRESS ON FILE]

COLE, CHARLES
[ADDRESS ON FILE]

COLE, CLYDE
[ADDRESS ON FILE]

COLE, CLYDE
[ADDRESS ON FILE]

COLE, COURTNEY
[ADDRESS ON FILE]

COLE, CRAIG
[ADDRESS ON FILE]

COLE, DAMON
[ADDRESS ON FILE]

COLE, DAVID
[ADDRESS ON FILE]

COLE, DENNIS
[ADDRESS ON FILE]

COLE, GEORGE
[ADDRESS ON FILE]

COLE, GREGORY
[ADDRESS ON FILE]

COLE, GREGORY
[ADDRESS ON FILE]

COLE, HUNTER
[ADDRESS ON FILE]

COLE, JEROME P
[ADDRESS ON FILE]

COLE, JOHN
[ADDRESS ON FILE]

COLE, JONATHAN
[ADDRESS ON FILE]

COLE, JUSTIN
[ADDRESS ON FILE]

COLE, KERRY
[ADDRESS ON FILE]

COLE, KEVIN
[ADDRESS ON FILE]

COLE, KEVIN
[ADDRESS ON FILE]

COLE, LARRY
[ADDRESS ON FILE]

COLE, LARRY
[ADDRESS ON FILE]

COLE, LAWRENCE
[ADDRESS ON FILE]

COLE, MARIO
[ADDRESS ON FILE]

COLE, MARIO
[ADDRESS ON FILE]

COLE, MATT
[ADDRESS ON FILE]

COLE, MELINDA
[ADDRESS ON FILE]

COLE, MICHAEL G
[ADDRESS ON FILE]

COLE, MICHAEL
[ADDRESS ON FILE]

COLE, MICHAEL
[ADDRESS ON FILE]

COLE, MIKE
[ADDRESS ON FILE]

COLE, QUENTIN
[ADDRESS ON FILE]

COLE, RANDALL
[ADDRESS ON FILE]

COLE, RANDY
[ADDRESS ON FILE]

COLE, RENAULT
[ADDRESS ON FILE]

COLE, RICHARD A
[ADDRESS ON FILE]

COLE, RICHARD
[ADDRESS ON FILE]

COLE, ROBERT
[ADDRESS ON FILE]

COLE, ROBERT
[ADDRESS ON FILE]

COLE, RODNEY
[ADDRESS ON FILE]

COLE, RONALD
[ADDRESS ON FILE]

COLE, SABRINA
[ADDRESS ON FILE]

COLE, SANTORE
[ADDRESS ON FILE]

COLE, TAKARA
[ADDRESS ON FILE]

COLE, TRACIE
[ADDRESS ON FILE]

COLE, TRENTON
[ADDRESS ON FILE]

COLE, TREVOR
[ADDRESS ON FILE]

COLEGROVE, WESLEY
[ADDRESS ON FILE]

COLELLA, ANITA
[ADDRESS ON FILE]

COLEMAN AMERICAN MOVING SERVICES,
INC.
4880 F STREET
OMAHA, NE  68117

COLEMAN JR, SAMUEL
[ADDRESS ON FILE]

COLEMAN TRANSPORT
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

COLEMAN TRANSPORTATION
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

COLEMAN, AMY
[ADDRESS ON FILE]

COLEMAN, ANTHONY
[ADDRESS ON FILE]

COLEMAN, ANTHONY
[ADDRESS ON FILE]

COLEMAN, BREEANA
[ADDRESS ON FILE]

COLEMAN, CARL
[ADDRESS ON FILE]

COLEMAN, CARRON
[ADDRESS ON FILE]

COLEMAN, CHARLES
[ADDRESS ON FILE]

COLEMAN, CHARLES
[ADDRESS ON FILE]

COLEMAN, CHRIS
[ADDRESS ON FILE]

COLEMAN, DARREN
[ADDRESS ON FILE]

COLEMAN, DATRAVIUS
[ADDRESS ON FILE]

COLEMAN, DEKIYAS
[ADDRESS ON FILE]

COLEMAN, DEMARCUS
[ADDRESS ON FILE]

COLEMAN, DERRICK
[ADDRESS ON FILE]

COLEMAN, EDWARD
[ADDRESS ON FILE]

COLEMAN, ERICA
[ADDRESS ON FILE]

COLEMAN, EZRA
[ADDRESS ON FILE]

COLEMAN, GEORGE
[ADDRESS ON FILE]

COLEMAN, GREGORY
[ADDRESS ON FILE]

COLEMAN, IRVING
[ADDRESS ON FILE]

COLEMAN, JAMES
[ADDRESS ON FILE]

COLEMAN, JEFF
[ADDRESS ON FILE]

COLEMAN, JEFFREY
[ADDRESS ON FILE]

COLEMAN, JEREMY
[ADDRESS ON FILE]

COLEMAN, JOSH
[ADDRESS ON FILE]

COLEMAN, JUAN
[ADDRESS ON FILE]

COLEMAN, KELSEA
[ADDRESS ON FILE]

COLEMAN, KIMBERLY
[ADDRESS ON FILE]

COLEMAN, KRISTEN
[ADDRESS ON FILE]

COLEMAN, MARK
[ADDRESS ON FILE]

COLEMAN, MICAH
[ADDRESS ON FILE]

COLEMAN, MICHAEL
[ADDRESS ON FILE]

COLEMAN, MICHAEL
[ADDRESS ON FILE]

COLEMAN, NELL
[ADDRESS ON FILE]

COLEMAN, NICKERRIA
[ADDRESS ON FILE]

COLEMAN, NICOLE
[ADDRESS ON FILE]

COLEMAN, RANARD
[ADDRESS ON FILE]

COLEMAN, REBECCA
[ADDRESS ON FILE]

COLEMAN, ROBERT
[ADDRESS ON FILE]

COLEMAN, ROBERT
[ADDRESS ON FILE]

COLEMAN, SAMUEL
[ADDRESS ON FILE]

COLEMAN, SHANNON
[ADDRESS ON FILE]

COLEMAN, SHANNON
[ADDRESS ON FILE]

COLEMAN, SHAWN M
[ADDRESS ON FILE]

COLEMAN, SHAWN
[ADDRESS ON FILE]

COLEMAN, SHELLEY
[ADDRESS ON FILE]

COLEMAN, STEFRON
[ADDRESS ON FILE]

COLEMAN, STEVEN
[ADDRESS ON FILE]

COLEMAN, TERRY
[ADDRESS ON FILE]

COLEMAN, THOMAS
[ADDRESS ON FILE]

COLEMAN, TYROME
[ADDRESS ON FILE]

COLEMAN, XAVIER
[ADDRESS ON FILE]

COLEMAN, ZACHARY
[ADDRESS ON FILE]

COLEMAN, ZATREVIAN
[ADDRESS ON FILE]

COLEMAN-DAWSON, LATONYA
[ADDRESS ON FILE]

COLES TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

COLES WILD BIRD PRODUCTS ECHO
ATTN: JAZMIN GARCIA
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

COLES, MATTHEW
[ADDRESS ON FILE]

COLETTAS
250 NIANTIC AVE
PROVIDENCE, RI  02907

COLEY, JIM
[ADDRESS ON FILE]

COLGAN, JAMES
[ADDRESS ON FILE]

COLGATE PALMOLIVE
ATTN: DONA A VIDAL
CARGO CLAIMS
PO BOX 518
LOWELL, AR  72745

COLGATE PALMOLIVE
ATTN: DONA VIDAL
CARGO CLAIMS
PO BOX 518
LOWELL, AR  72745

COLGATE PALMOLIVE
ATTN: DONA VIDAL
TRANSPLACE CARGO CLAIMS
PO BOX 518
LOWELL, AR  72745

COLGLAZIER, JEFFREY
[ADDRESS ON FILE]

COLIMA TRANSPORTATION INC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

COLIN J COSGROVE
[ADDRESS ON FILE]

COLIN J CROWLEY
[ADDRESS ON FILE]

COLIN RATSEY
[ADDRESS ON FILE]

COLINDRES, JOSHUA
[ADDRESS ON FILE]

COLIN-GOMEZ, ELEAZAR
[ADDRESS ON FILE]

COLINX
TRANSPORTATION DEPT, 1536 GENESIS RD
CROSSVILLE, TN  38555

COLL, FLAVIA
[ADDRESS ON FILE]

COLLABO TRANSPORTATION LLC
OR FLAT RATE FUNDING GROUP LLC
PO BOX 150581
OGDEN, UT  84415

COLLADO DORREJO, ADONIS
[ADDRESS ON FILE]

COLLADO DORREJO, LUIS M
[ADDRESS ON FILE]

COLLADO ENTERPRISE LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

COLLADO, ERIC
[ADDRESS ON FILE]

COLLADO, JOAN
[ADDRESS ON FILE]

COLLADO, KAHAVI
[ADDRESS ON FILE]

COLLAZO, HECTOR
[ADDRESS ON FILE]

COLLAZO, MARITZA
[ADDRESS ON FILE]

COLLECTION TOOLBOX
29455 N CAVE CREEK RD STE 118  159
CAVE CREEK, AZ  85331

COLLECTOR OF REVENUE
1200 MARKET STREET ROOM 410
SAINT LOUIS, MO  63103

COLLEDGE, CHANCE
[ADDRESS ON FILE]

COLLEDGE, JOHN
[ADDRESS ON FILE]

COLLEEN ELLIOTT
[ADDRESS ON FILE]

COLLEGE CITY TREE SERVICES LLC
511 MOORE ST
MARION, AL  36756

COLLEGE OF MEDICINE
1501 N. CAMPBELL AVE.
TUCSON, AZ  85724

COLLEGE, CONRAD G
[ADDRESS ON FILE]

COLLENBAUGH, GARY
[ADDRESS ON FILE]

COLLER, JUSTIN
[ADDRESS ON FILE]

COLLET, SHANE
[ADDRESS ON FILE]

COLLEY, ANTHONY
[ADDRESS ON FILE]

COLLEY, MARK
[ADDRESS ON FILE]

COLLIER JR, ROBERT
[ADDRESS ON FILE]

COLLIER TRUCKING SERVICES INC
OR SUNBELT FINANCE LLC
PO BOX 1000 DEPT 144
MEMPHIS, TN  38148

COLLIER, BRIAN
[ADDRESS ON FILE]

COLLIER, DEONDRAYDE
[ADDRESS ON FILE]

COLLIER, DONALD
[ADDRESS ON FILE]

COLLIER, EDWARD
[ADDRESS ON FILE]

COLLIER, ERIC C
[ADDRESS ON FILE]

COLLIER, ERIK
[ADDRESS ON FILE]

COLLIER, JAMES
[ADDRESS ON FILE]

COLLIER, JERMAINE
[ADDRESS ON FILE]

COLLIER, LARRY
[ADDRESS ON FILE]

COLLIER, PARRISH
[ADDRESS ON FILE]

COLLIER, PATRICK
[ADDRESS ON FILE]

COLLIER, RAMON
[ADDRESS ON FILE]

COLLIER, RAY
[ADDRESS ON FILE]

COLLIER, SANDRA J
[ADDRESS ON FILE]

COLLIER, SANDRA
[ADDRESS ON FILE]

COLLIER, TERRY
[ADDRESS ON FILE]

COLLIER, TIMOTHY
[ADDRESS ON FILE]

COLLIER-EARLY, ANGELA
[ADDRESS ON FILE]

COLLIERS INTERNATIONAL
PARK 17TH, 1717 MCKINNEY AVE, STE 900
DALLAS, TX  75202

COLLIER-SCOTT, ARDACIA
[ADDRESS ON FILE]

COLLIFLOWER INC - BALTIMORE
PO BOX 826398
PHILADELPHIA, PA  19182

COLLINGWOOD MEDICAL CLINIC
350-3150 54TH AVE E
VANCOUVER, BC  V5S 1Z1
CANADA

COLLINGWOOD WATER CO., INC.
710 BERDAN AVE
TOLEDO, OH  43610

COLLINGWOOD, ANDREW
[ADDRESS ON FILE]

COLLINGWOOD, ANTHONY
[ADDRESS ON FILE]

COLLINS BROTHERS TOWING OF ST CLOUD
INC
2300 6TH STREET N
SAINT CLOUD, MN  56303

COLLINS CARRIERS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

COLLINS EQUIPMENT CORP
3005 EAST 55TH STREET
CLEVELAND, OH  44127

COLLINS JOHNSON, CARMEN
[ADDRESS ON FILE]

COLLINS OVERHEAD DOORS, INC.
PO BOX 9125
CHELSEA, MA  02150

COLLINS TRUCKING COMPANY, INC.
PO BOX 617
JACKSON, GA  30233

COLLINS WAY LOGISTICS
OR TAFS, P.O BOX 872632
KANSAS CITY, MO  64187

COLLINS, ANDRE L
[ADDRESS ON FILE]

COLLINS, ANDREW
[ADDRESS ON FILE]

COLLINS, CHAZMIN
[ADDRESS ON FILE]

COLLINS, COLLEEN
[ADDRESS ON FILE]

COLLINS, DANTE
[ADDRESS ON FILE]

COLLINS, DAVE
[ADDRESS ON FILE]

COLLINS, DAVE
[ADDRESS ON FILE]

COLLINS, DAVID
[ADDRESS ON FILE]

COLLINS, DAVID
[ADDRESS ON FILE]

COLLINS, DAVID
[ADDRESS ON FILE]

COLLINS, DAVID
[ADDRESS ON FILE]

COLLINS, DAWN
[ADDRESS ON FILE]

COLLINS, EDWIN
[ADDRESS ON FILE]

COLLINS, ELIJAH
[ADDRESS ON FILE]

COLLINS, GARTH
[ADDRESS ON FILE]

COLLINS, GARY W
[ADDRESS ON FILE]

COLLINS, GARY
[ADDRESS ON FILE]

COLLINS, GARY
[ADDRESS ON FILE]

COLLINS, GREGORY
[ADDRESS ON FILE]

COLLINS, JAMES
[ADDRESS ON FILE]

COLLINS, JANSON
[ADDRESS ON FILE]

COLLINS, JENNIFER
[ADDRESS ON FILE]

COLLINS, JERRY
[ADDRESS ON FILE]

COLLINS, JOEY
[ADDRESS ON FILE]

COLLINS, JOHN
[ADDRESS ON FILE]

COLLINS, JON
[ADDRESS ON FILE]

COLLINS, JOSEPH
[ADDRESS ON FILE]

COLLINS, KEESHAWN
[ADDRESS ON FILE]

COLLINS, KENDRA
[ADDRESS ON FILE]

COLLINS, KENDRIC
[ADDRESS ON FILE]

COLLINS, LAWRENCE
[ADDRESS ON FILE]

COLLINS, LEANDER
[ADDRESS ON FILE]

COLLINS, MARCEL D
[ADDRESS ON FILE]

COLLINS, MARCUS
[ADDRESS ON FILE]

COLLINS, MARTY
[ADDRESS ON FILE]

COLLINS, MELISSA
[ADDRESS ON FILE]

COLLINS, MICHAEL
[ADDRESS ON FILE]

COLLINS, MICHAEL
[ADDRESS ON FILE]

COLLINS, MICHAEL
[ADDRESS ON FILE]

COLLINS, MICHAEL
[ADDRESS ON FILE]

COLLINS, MORGAN
[ADDRESS ON FILE]

COLLINS, NATHANIEL
[ADDRESS ON FILE]

COLLINS, NATHANIEL
[ADDRESS ON FILE]

COLLINS, NIKO M
[ADDRESS ON FILE]

COLLINS, NIKOLE
[ADDRESS ON FILE]

COLLINS, PAUL
[ADDRESS ON FILE]

COLLINS, ROBERT
[ADDRESS ON FILE]

COLLINS, RODERICK
[ADDRESS ON FILE]

COLLINS, RODNEY
[ADDRESS ON FILE]

COLLINS, ROY
[ADDRESS ON FILE]

COLLINS, SAMMIE
[ADDRESS ON FILE]

COLLINS, SEAN
[ADDRESS ON FILE]

COLLINS, SHANE
[ADDRESS ON FILE]

COLLINS, STEPHEN
[ADDRESS ON FILE]

COLLINS, TERRY
[ADDRESS ON FILE]

COLLINS, TERRYEN
[ADDRESS ON FILE]

COLLINS, THERESA
[ADDRESS ON FILE]

COLLINS, THOMAS
[ADDRESS ON FILE]

COLLINS, THOMAS
[ADDRESS ON FILE]

COLLINS, TIM
[ADDRESS ON FILE]

COLLINS, TIMOTHY
[ADDRESS ON FILE]

COLLINS, TIMOTHY
[ADDRESS ON FILE]

COLLINS, TONY E
[ADDRESS ON FILE]

COLLINS, VICTORIA
[ADDRESS ON FILE]

COLLINS, VINCEARON
[ADDRESS ON FILE]

COLLINS, WILBERT
[ADDRESS ON FILE]

COLLINSBOYS FARMS LLC
OR SMART FREIGHT FUNDING LLC
PO BOX 3474
OMAHA, NE  68103-0474

COLLINSON, RICHARD
[ADDRESS ON FILE]

COLLISION COUNTRY REPAIR CENTER LLC
4282 IH 10 EAST
SAN ANTONIO, TX  78219

COLLISION KING
C/O YOUR TOP SHOP IN TRACY,
468 E 10TH ST
TRACY, CA  95376

COLLYN HOT SHOT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

COLMAC INDUSTRIES
PO BOX 72
COLVILLE, WA  99114

COLOCHO, MAURICIO
[ADDRESS ON FILE]

COLOMBO, JOSEPH
[ADDRESS ON FILE]

COLON, ANGEL
[ADDRESS ON FILE]

COLON, ANGEL
[ADDRESS ON FILE]

COLON, AXCEL
[ADDRESS ON FILE]

COLON, DANNY
[ADDRESS ON FILE]

COLON, ELVIN
[ADDRESS ON FILE]

COLON, FRANKIE
[ADDRESS ON FILE]

COLON, JAMES
[ADDRESS ON FILE]

COLON, JAMES
[ADDRESS ON FILE]

COLON, JEFFREY
[ADDRESS ON FILE]

COLON, JULIO
[ADDRESS ON FILE]

COLON, LOU
[ADDRESS ON FILE]

COLON, LUIS
[ADDRESS ON FILE]

COLON, MELANIE
[ADDRESS ON FILE]

COLON, RUPERT M
[ADDRESS ON FILE]

COLON, RUPERT
[ADDRESS ON FILE]

COLON, SAMUEL
[ADDRESS ON FILE]

COLONIAL CARTON CO C/O TRAFFIC DATA
2206 PAGE ROAD, EXT 206
DURHAM, NC  27703

COLONIAL TRUCK SALES INC
11430 AIRPARK ROAD
ASHLAND, VA  23005

COLONIAL TRUCK SALES INC
PO BOX 24288
RICHMOND, VA  23224

COLONNA BROTHERS INC
ATTN: NICOLE COLONNA
PO BOX 808
N BERGEN, NJ  07047

COLONY PRODUCTS CO INC
10990 ROE AVENUE
OVERLAND PARK, KS  66211

COLONY PRODUCTS CO INC.
1931 W PARK AVE
REDLANDS, CA  92373

COLONY PRODUCTS
10990 ROE AVENUE
OVERLAND PARK, KS  66211

COLOR AD INCORPORATED
ATTN: AMANDA BURES
7200 GARY RD
MANASSAS, VA  20109

COLOR CARTON CORP
341 CANAL PL
BRONX, NY  10451

COLOR COUNTRY DIESEL, INC.
2615 N FREEWAY DRIVE
CEDAR CITY, UT  84720

COLOR COUNTRY DIESEL, INC.
2615 N MAIN ST
CEDAR CITY, UT  84720

COLOR TILE
2495 BROADWAY AVE
NORTH BEND, OR  97459

COLOR TONE POINT
619 FREDERICKSBURG RD
SAN ANTONIO, TX  78201

COLOR WHEEL
740 PITKIN AVE
GRAND JUNCTION, CO 81501

COLORADO BRAKE & SUPPLY INC
5001 E 52ND AVE
COMMERCE CITY, CO 80022

COLORADO COMMERCIAL DOORS
9595 PECOS ST 224
THORNTON, CO 80260

COLORADO CORNHOLE CONNECTION
1702 FAIRACRES RD
GREELEY, CO 80631

COLORADO DEPARTMENT OF REVENUE
1375 SHERMAN ST
DENVER, CO 80261

COLORADO DEPARTMENT OF REVENUE
DEPARTMENT A
DENVER, CO 80243

COLORADO DEPARTMENT OF REVENUE
DEPT A, COLORADO DIV OF MOTOR
VEHICLES
DENVER, CO 80243

COLORADO DEPARTMENT OF REVENUE
STATE CAPITOL ANNEX
1375 SHERMAN ST
DENVER, CO 80261

COLORADO DEPARTMENT OF THE
TREASURY
UNCLAIMED PROPERTY DIVISION,
1580 LOGAN ST STE 500
DENVER, CO 80203

COLORADO DEPT OF AGRICULTURE
305 INTERLOCKEN PARKWAY
BROOMFIELD, CO 80021

COLORADO DEPT OF AGRICULTURE
ATTN: SCALES, 2331 W 31ST AVENUE
DENVER, CO 80211

COLORADO DEPT OF LABOR & EMPLOYMENT
ATTN: SELF INSURANCE UNIT
633 17TH ST STE 400
DENVER, CO 80202

COLORADO DIVISION OF WORKERS COMP
633 17TH ST SUITE 900
DENVER, CO 80202

COLORADO FIRE SERVICES
12445 E 39TH AVENUE, 511
DENVER, CO 80239

COLORADO FIRESIDE
4134 N TOWNSEND AVE
MONTROSE, CO 81401

COLORADO KENWORTH INC DBA
MHC KENWORTH DENVER
1524 NORTH CORRINGTON
KANSAS CITY, MO 64120

COLORADO MOTOR CARRIERS ASSOCIATION
D/B/A: COLORADO MOTOR CARRIERS
ASSOCS.
4060 ELATI ST
DENVER, CO 80216

COLORADO MOTOR CARRIERS
ASSOCIATIONS
4060 ELATI ST
DENVER, CO 80216

COLORADO MOTOR CARRIERS FOUNDATION
4060 ELATI STREET
DENVER, CO 80216

COLORADO PAINT COMPANY II, LLC
2851 N. WALDEN ST.
AURORA, CO 80011

COLORADO SPRINGS UTILITIES
121 S TEJON ST, STE 200
COLORADO SPRINGS, CO 80903

COLORADO STATE PATROL
MARTHA WAMSLEY, HAZARDOUS UNIT
15065 S. GOLDEN RD.
GOLDEN, CO 80401

COLORADO, CARLOS
[ADDRESS ON FILE]

COLORADO, DAVID
[ADDRESS ON FILE]

COLORADO, JASON
[ADDRESS ON FILE]

COLORALL BODY SHOP
PO BOX 249
GREENWOOD, MO 64034

COLORALL TECHNOLOGIES OF KANSAS CITY
14843 GODDARD ST
OVERLAND PARK, KS 66221

COLORS INC
166 BODO DR
DURANGO, CO 81303

COLQUHOUN, SCOTT
[ADDRESS ON FILE]

COLQUITT, SYMEON
[ADDRESS ON FILE]

COLS TRUCKING
OR G SQUARED FUNDING LLC
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA  30350

COLSON, KYREE
[ADDRESS ON FILE]

COLSON, RAY
[ADDRESS ON FILE]

COLT PLUMBING COMPANY
1132 W TRINDLE RD
MECHANICSBURG, PA  17055

COLT TRANS LLC
OR YANKTON FACTORING, INC, PO BOX 217
YANKTON, SD  57078

COLTER, DERRICK
[ADDRESS ON FILE]

COLTERYAHN, BRET
[ADDRESS ON FILE]

COLTON, ERICA
[ADDRESS ON FILE]

COLTRANE, JOE
[ADDRESS ON FILE]

COLTRANE, MICHAEL
[ADDRESS ON FILE]

COLTRIN, JEFFREY
[ADDRESS ON FILE]

COLTRUCK SERVICES LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

COLTRUCKS CORP
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

COLUMBIA ALUMINUM PRODUCTS LLC
1150 W RINCON ST
CORONA, CA  92878

COLUMBIA ALUMINUM PRODUCTS LLC
ATTN: SHANTEL NAVARRO
1150 W RINCON ST
CORONA, CA  92880

COLUMBIA ALUMINUM PRODUCTS
1150 W RINCON ST
CORONA, CA  92880

COLUMBIA ALUMINUM PRODUCTS
ATTN: MARISSA MORALES
1150 W RINCON ST
CORONA, CA  92880

COLUMBIA COUNTY GEORGIA
PO BOX 56
APPLING, GA  30802

COLUMBIA COUNTY WATER
135 NE HERNANO AVE, STE 203
LAKE CITY, FL  32055

COLUMBIA DISTRIBUTING
2825 SE 1ST AVE.
CANBY, OR  97013

COLUMBIA FLEET SERVICE, INC
7205 MONTEVIDEO RD
JESSUP, MD  20794

COLUMBIA FLEET SERVICE, INC
7661 ASSATEAGUE DR
JESSUP, MD  20794

COLUMBIA FLEET SERVICE, INC
P.O. BOX 1038
JESSUP, MD  20794

COLUMBIA GAS OF OHIO
290 W NATIONWIDE BLVD, UNIT 114
COLUMBUS, OH  43215-1082

COLUMBIA GAS OF PENNSYLVANIA
121 CHAMPION WAY, STE 100
CANNONSBURG, PA  15317-5817

COLUMBIA GAS OF VIRGINIA
1809 COYOTE DR
CHESTER, VA  23836-2400

COLUMBIA PEST CONTROL
1722 NE 119TH AVE
PORTLAND, OR  97220

COLUMBIA TRANSIT CORPORATION
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

COLUMBUS CITY TREASURER
90 W BROAD ST
COLUMBUS, OH  43215

COLUMBUS CITY TREASURER
90 WEST BROAD ST.
COLUMBUS, OH  43215

COLUMBUS CITY TREASURER
910 DUBLIN RD
COLUMBUS, OH 43215

COLUMBUS CITY TREASURER
LICENSE SECTION, 4252 GROVES RD
COLUMBUS, OH 43232

COLUMBUS LIFT SERVICE INC
2815 HARLEY COURT
COLUMBUS, GA 31909

COLUMBUS LOGISTICS
2273 MORSE RD
COLUMBUS, OH 43229

COLUMBUS LOGISTICS
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

COLUMBUS MARBLE WORKS
PO BOX 791
COLUMBUS, MS 39705

COLUMBUS MEATS
4420 S. TRIPP AVE.
CHICAGO, IL 60632

COLUMBUS TRANSIT COMPANY INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

COLUMBUS WORTHINGTON AIR
6363 FIESTA DR
COLUMBUS, OH 43235

COLUMBUS/WORTHINGTON HEATING
D/B/A: COLUMBUS WORTHINGTON AIR
6363 FIESTA DR
COLUMBUS, OH 43235

COLUMN FINANCIAL INC
11 MADISON AVE
NEW YORK, NY 10010

COLUNGA, MIGUEL A
[ADDRESS ON FILE]

COLVARD TRUCKING LLC
OR TETRA CAPITAL, PO BOX 25297
SALT LAKE CITY, UT 84125

COLVARD, ROOSEVELT
[ADDRESS ON FILE]

COLVELL, TROY
[ADDRESS ON FILE]

COLVIN, ANDREW
[ADDRESS ON FILE]

COLVIN, QUADAIR
[ADDRESS ON FILE]

COLVIN, ROBERT W
[ADDRESS ON FILE]

COLVIN, ROBERT
[ADDRESS ON FILE]

COLVIN, WILLIAM
[ADDRESS ON FILE]

COLWELL, MARQUESA
[ADDRESS ON FILE]

COLWELL, SCOTT D
[ADDRESS ON FILE]

COLWELL, SCOTT
[ADDRESS ON FILE]

COMAIRCO COMPRESSED AIR SPECIALISTS
PO BOX 35
SITE 200, 7-20 RONN ROAD
WINNIPEG, MB R3C 2E6
CANADA

COMANDO TRANSPORT LIMITED LIABILITY
COMP
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL 60677-5553

COMAU
4400 GRAND RIVER
NOVI, MI 48375

COMBE INCORPORATED
TRANSPORTATION DEPARTMENT
1101 WESTCHESTER AVE
WHITE PLAINS, NY 10604

COMBES, SHAWN
[ADDRESS ON FILE]

COMBINED WAREHOUSE
5000 SOUTH CENTRAL AVE.
CHICAGO, IL 60638

COMBO ALUMINUM PRODUCTS
1100 N JOHNSON AVE
EL CAJON, CA 92020

COMBO TRUCKING LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

COMBS, BURNIS
[ADDRESS ON FILE]

COMBS, CHARLES
[ADDRESS ON FILE]

COMBS, DANNY
[ADDRESS ON FILE]

COMBS, DEVON
[ADDRESS ON FILE]

COMBS, KRISTY
[ADDRESS ON FILE]

COMBS, RICHARD
[ADDRESS ON FILE]

COMBS, STEVEN
[ADDRESS ON FILE]

COMCAST
1701 JFK BLVD
PHILADELPHIA  19103

COMCAST
20800 SW 167TH AVE
MIAMI, FL  33032

COMCAST
701 JOHN F KENNEDY BLVD, STE 1
PHILADELPHIA, PA  19103-2899

COMCAST
PO BOX 1577
NEWARK, NJ  07101

COMCAST
PO BOX 37601
PHILADELPHIA, PA  19101

COMCAST
PO BOX 70219
PHILADELPHIA, PA  19176

COMCAST
PO BOX 71211
CHARLOTTE, NC  28272

COMDATA INC
ACT  YE704 CASH APPLICATIONS
5301 MARYLAND WAY
BRENTWOOD, TN  37027

COMDATA INC
CASH BALANCING DEPARTMENT
5301 MARYLAND WAY
BRENTWOOD, TN  37027

COMDATA
PO BOX 100647
ATLANTA, GA  30384

COMDATA
PO BOX 360239 M
PITTSBURGH, PA  15250

COMDATA
PO BOX 845738
DALLAS, TX  75284

COMDATA
RE202 CAN FUNDS
WINNIPEG, MB  R2X 1R1
CANADA

COMDATA
RE202 USD FUNDS
AKRON, OH  44309

COMDATA, INC.
PO BOX 500544
SAINT LOUIS, MO  63150

COME UP USA
ATTN: ROD BOGLE
12930 SE HWY 212
CLACKAMAS, OR  97015

COMEAU, ANTHONY
[ADDRESS ON FILE]

COMEAUX, SCHUYLER
[ADDRESS ON FILE]

COMED
1N423 SWIFT RD
LOMBARD, IL  60148-1442

COMED
CLAIMS DEPARTMENT
P.O. BOX 5520
VILLA PARK, IL  60181-4260

COMED
PO BOX 6111
CAROL STREAM, IL  60197-6111

COMEGYS, DAVID
[ADDRESS ON FILE]

COMELLI, ROBERT P
[ADDRESS ON FILE]

COMER, CURTIS
[ADDRESS ON FILE]

COMER, JONATHAN
[ADDRESS ON FILE]

COMES FLYING, ALAN
[ADDRESS ON FILE]

COMEX TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

COMFORT CENTRAL INC
138 N. CONOCOCHEAGUE
WILLIAMSPORT, MD  21795

COMFORT INN PENTAGON
2480 S. GLEBE RD.
ARLINGTON, VA  22206

COMFORT INN
4805 N. RESERVE ST.
ATTN COURTNEY SZALAY
MISSOULA, MT  59808

COMFORT SUITES UNIVERSITY AREA
52939 STATE ROAD 933 NORTH
SOUTH BEND, IN  46637

COMINSKY, DYLAN
[ADDRESS ON FILE]

COMINSKY, JOSEPH
[ADDRESS ON FILE]

COMISO, MICHAEL
[ADDRESS ON FILE]

COMITE DE GESTION TAX SCOLAIRE
DE LA TAXE SCOLAIRE DE MONTREAL
CP 11071, SUCC CENTRE-VILLE
MONTREAL, QC  H3C-5A9
CANADA

COMLINK NETWORK SERVICES
ATTN: GENERAL COUNSEL
1106 S MERIDIAN ST
INDIANAPOLIS, IN  46225

COMM OF PA
PA DEPT OF ENVIRONMENTAL PROTECTION
PO BOX 8466
HARRISBURG, PA  17105

COMM WORKS
1405 XENIUM LN.
STE. 120
PLYMOUTH, MN  55441

COMMANDER, KATHLEEN
[ADDRESS ON FILE]

COMMENCO, INC.
4901 BRISTOL AVE
KANSAS CITY, MO  64129

COMMERCE CITY ACE HARDWARE
PO BOX 1006
COMMERCE CITY, CO  80022

COMMERCE PRIDE LOGISTICS, INC.
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

COMMERCE ROAD TERMINALS LLC
ATTN ANGELA MAIDMENT, 3901 WEST
BROAD ST
RICHMOND, VA  23230

COMMERCE ROAD TERMINALS LLC
ATTN: ANGELA MAIDMENT
3901 W BROAD STREET
RICHMOND, VA  23230

COMMERCE ROAD TERMINALS, LLC
C/O ESTES EXPRESS LINES ANGELA
MAIDMENT
3901 WEST BROAD STREET
RICHMOND, VA  23230

COMMERCE ROAD TERMINALS, LLC
C/O ESTES EXPRESS LINES
ATTN: ANGELA MAIDMENT
3901 WEST BROAD STREET
RICHMOND, VA  23230

COMMERCIAL AIR MECHANICAL CO
COMMERICAL AIR SOLUTIONS, PO BOX 23564
CHATTANOOGA, TN  37422

COMMERCIAL CARRIERS AND LOGISTICS INC
157 ROGERS BRANCH RD
RIDGEVILLE, SC  29472

COMMERCIAL DISPLAY SYSTEMS
17341 SIERRA HWY
SANTA CLARITA, CA  91351

COMMERCIAL DISPLAY SYSTEMS
ATTN: NORMA JUAREZ
17341 SIERRA HWY
CANYON COUNTRY, CA  91351

COMMERCIAL DOOR OF LOS ANGELES
COUNTY
901 S GREENWOOD AVE UNIT H
MONTEBELLO, CA  90640

COMMERCIAL DOOR
1105 SE CENTENNIAL ST STE A
BEND, OR  97702

COMMERCIAL EXPRESS INC
P.O. BOX 952675
LAKE MARY, FL  32795-2675

COMMERCIAL EXPRESS INC
PO BOX 952675
LAKE MARY, FL  32795

COMMERCIAL FLOORING INC
1103 MARSHALL AVE
SOUTH MILWAUKEE, WI  53172

COMMERCIAL FREIGHT TRANSPORTATION
INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

COMMERCIAL HEAVY DUTY TRUCK PARTS
5640 SHULL ST.
UNIT-T
BELL GARDENS, CA  90201

COMMERCIAL INDUS AUTOM RADIATOR
WORKS
4040 HORN LAKE RD
MEMPHIS, TN  38109

COMMERCIAL INDUSTRIAL AUTOMOTIVE
4040 HORN LAKE RD
MEMPHIS, TN  38109

COMMERCIAL LIGHTING COMPANY
PO BOX 270651
TAMPA, FL  33688

COMMERCIAL METAL
1775 LOGAN AVE
YOUNGSTOWN, OH  44505

COMMERCIAL RADIATOR REPAIR, LLC
D/B/A: EMISSION & COOLING SOLUTIONS
1584 TWO PLACE
MEMPHIS, TN  38116

COMMERCIAL RADIATOR REPAIR, LLC
D/B/A: EMISSION & COOLING SOLUTIONS
1995 THOMAS RD
MEMPHIS, TN  38134

COMMERCIAL RADIATOR REPAIR, LLC
D/B/A: EMISSION & COOLING SOLUTIONS
DBA EMISSION & COOLING SOLUTIONS
1584 TWO PLACE
MEMPHIS, TN  38116

COMMERCIAL RADIATOR
2530 W MCDOWELL RD
PHOENIX, AZ  85009

COMMERCIAL RECREATION
807 LIBERTY DR.
SUITE 101
VERONA, WI  53593

COMMERCIAL REFRIGERATION
5920 NE GLISAN ST
PORTLAND, OR  97213

COMMERCIAL ROADSIDE ASSISTANCE
44 HICKS RD
AUGUSTA, ME  04330

COMMERCIAL ROOFERS INC
3865 W NAPLES DR
LAS VEGAS, NV  89103

COMMERCIAL SEWER CLEANING CO
5838 S HARDING ST
INDIANAPOLIS, IN  46217

COMMERCIAL TRUCK & TRAILER REPAIR, LLC
12040 SOUTH AIRPORT RD
BUCKEYE, AZ  85326

COMMERCIAL TRUCK TIRE CENTER
1264 UNION ST EXT
WEST SPRINGFIELD, MA  01089

COMMERCIAL VEHICLE SAFETY ALLIANCE
6303 IVY LANE SUITE 310
GREENBELT, MD  20770

COMMERCIAL VEHICLE SAFETY ALLIANCE
99 M ST SE STE 1025
WASHINGTON, DC  20003

COMMERFORD, STEPHEN
[ADDRESS ON FILE]

COMMIKE, ROBERT
[ADDRESS ON FILE]

COMMINS, JOSEPH
[ADDRESS ON FILE]

COMMINS, ROBERT
[ADDRESS ON FILE]

COMMISSION SCOLAIRE DES HAUTS-
CANTONS
308 RUE PALMER
EAST ANGUS, QC  J0B 1R0
CANADA

COMMISSIONER OF TAXATION & FINANCE
ATTN: FINANCE OFFICE
328 STATE STREET ROOM 331
SCHENECTADY, NY  12305

COMMISSIONER OF TAXATION & FINANCE
NYS TAX DEPT RPC-HUT, PO BOX 15166
ALBANY, NY  12212

COMMISSIONER OF TAXATION & FINANCE
RPC HUT, PO BOX 15166
ALBANY, NY  12212

COMMISSIONER OF TAXATION & FINANCE
W A HARRIMAN CAMPUS
ALBANY, NY  12227

COMMIT TRANSIT LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

COMMOCK, MICHAEL
[ADDRESS ON FILE]

COMMODITY HAULERS EXPRESS INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

COMMODORE LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

COMMODORE, ARIELLE
[ADDRESS ON FILE]

COMMON TRANSPORTATION LLC
1819 HAYMARKET RD
WAUKESHA, WI  53189

COMMONWEALTH LOGISTICS
4588 INTERSTATE DR
WEST CHESTER TOWNSHIP, OH  45246

COMMONWEALTH OF MASS
DEPT OF: MA DOT-HWY DIVISION

COMMONWEALTH OF MASSACHUSETTS
ASSESSMENT PROC PRIVATE FUND
PO BOX 3732
BOSTON, MA  02241

COMMONWEALTH OF MASSACHUSETTS
C/O EZDRIVEMA PAYMENT PROCESSING
CENTER
PO BOX 847840
BOSTON, MA  02284

COMMONWEALTH OF MASSACHUSETTS
DEPT OF ENV PROT MAST LOCKBOX
PO BOX 3982
BOSTON, MA  02241

COMMONWEALTH OF MASSACHUSETTS
DEPT OF REV UST BOARD
100 CAMBRIDGE ST, 7TH FL
PO BOX 9563
BOSTON, MA  02114

COMMONWEALTH OF MASSACHUSETTS
SPECIAL FUND ASSESSMENT, PO BOX 3732
BOSTON, MA  02241

COMMONWEALTH OF PENNSLYVANIA
BUREAU OF CLEAN WATER, PO BOX 8466
HARRISBURG, PA  17105

COMMONWEALTH OF PENNSLYVANIA
NO ADDRESS
HARRISBURG, PA  17128

COMMONWEALTH OF PENNSLYVANIA
PA DEPARTMENT OF REVENUE, PO BOX
280427
HARRISBURG, PA  17128

COMMONWEALTH OF PENNSYLVANIA
1171 S CAMERON ST, SUITE 103
HARRISBURG, PA  17104

COMMONWEALTH OF PENNSYLVANIA
5301 GROVE RD
PITTSBURGH, PA  15236

COMMONWEALTH OF PENNSYLVANIA
AR PENNDOT-NON-APRAS
PO BOX 15758
HARRISBURG, PA  17105

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF OCCUPATIONAL & INDUS.
SAFETY
DEPARTMENT OF LABOR AND INDUSTRY
651 BOAS STREET
HARRISBURG, PA  17121

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF UNCLAIMED PROPERTY
REPORTING SEC, PO BOX 6350
PHILADELPHIA, PA  19178

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF WORKERS COMP SELF INSU DIV
651 BOAS ST 8TH FL
HARRISBURG, PA  17121

COMMONWEALTH OF PENNSYLVANIA
DEPT OF LABOR & IND BUR WORKERS COMP
PO BOX 60187
HARRISBURG, PA  17106

COMMONWEALTH OF PENNSYLVANIA
MAGISTERIAL DIST NO MDJ-23-2-03
6112 PERKIOMEN AVE
BIRDSBORO, PA  19508

COMMONWEALTH OF PENNSYLVANIA
MAGISTERIAL DISTRICT  MDJ-31-1-07
3678 CRESCENT CT E, STE A
WHITEHALL, PA  18052

COMMONWEALTH OF PENNSYLVANIA
MAGISTERIAL DISTRICT NO MDJ-07-1-01
2404 BYBERRY RD
BENSALEM, PA  19020

COMMONWEALTH OF PENNSYLVANIA
MONTGOMERY CTY DISTRICT COURT 38-2-03
1050 E PHILADELPHIA AVE
GILBERTSVILLE, PA  19525

COMMONWEALTH OF PENNSYLVANIA
PA DEPT OF ENVIRONMENTAL PROTECTION
PO BOX 8466
HARRISBURG, PA  17105

COMMONWEALTH OF PENNSYLVANIA
PO BOX 60187
BUREAU OF WORKERS CO
HARRISBURG, PA  17106

COMMONWEALTH OF PENNSYLVANIA
PO BOX 68612
HARRISBURG, PA 17106

COMMONWEALTH OF PENNSYLVANIA
PO BOX 8466
HARRISBURG, PA 17105

COMMONWEALTH OF PENNSYLVANIA
UST INDEMNIFICATION FUND, PO BOX 747034
PITTSBURGH, PA 15274

COMMONWEALTH OF PENNSYLVANIA
USTIF, 901 N 7TH ST
HARRISBURG, PA 17102

COMMONWEALTH OF PENNSYLVANIA
USTIF, PO BOX 747034
PITTSBURGH, PA 15274

COMMONWEALTH OF PUERTO RICO ATTY
GENERAL
ATTN: DOMINGO EMANUELLI HERNANDEZ
PO BOX 9020192
SAN JUAN, PR 00902-0192

COMMUNICATION ELECTRONIC SYSTEMS
LLC
4080 E. LAKE MEAD, SUITE A
LAS VEGAS, NV 89115

COMMUNICATION EXHIBITS, INC.
1119 MILAN ST N
CANAL FULTON, OH 44614

COMMUNITY OCCPATIONAL MEDICINE
D/B/A: BEACON OCCUPATIONAL HEALTH LLC
ATTN: AR, 22818 OLD US 20
ELKHART, IN 46516

COMO CONSTRUCTION AND LANDSCAPING
1310 E PRATHERSVILLE RD
COLUMBIA, MO 65202

COMO, ARTHUR
[ADDRESS ON FILE]

COMO, JOEL
[ADDRESS ON FILE]

COMOX PACIFIC EXPRESS LTD
BOX 1079 STATION A
NANAIMO, BC V9R5Z2
CANADA

COMOX PACIFIC EXPRESS LTD
PO BOX 2129
WINNIPEG, MB R3C 3R4
CANADA

COMOX PACIFIC EXPRESS LTD
SQUAMISH FREIGHTWAYS LTD, PO BOX 2129
WINNIPEG, MB R3C 3R4
CANADA

COMP, EDDIE
[ADDRESS ON FILE]

COMPAGNONI, JAMES
[ADDRESS ON FILE]

COMPAQ LOGISTICS INC
7007 W FARGO AVE
NILES, IL 60714

COMPARETTO, MARK
[ADDRESS ON FILE]

COMPASS CRUISER LLC
6500 NE 84TH PL
VANCOUVER, WA 98662

COMPASS LEASE LLC
PO BOX 95146
CHICAGO, IL 60694

COMPASS LOGISTICS LLC (MC835700)
13027 SE 288TH PL
AUBURN, WA 98092

COMPASS LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

COMPASS PEST MANAGEMENT
PO BOX 66
MAULDIN, SC 29662

COMPASS UNITED CARRIER LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320

COMPASS WIRE CLOTH CORP
1942 N MILL RD
VINELAND, NJ 08360

COMPET, PAUL
[ADDRESS ON FILE]

COMPETITIVE PLUMBING AND HEATING INC
137 WOOD AVE
MIDDLESEX, NJ 08846

COMPLETE AUTO GLASS
PO BOX 8099
KENTWOOD, MI 49518

COMPLETE CARE LOGISTICS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284-0267

COMPLETE COOLING SERVICES
720 1ST ST SW
NEW BRIGHTON, MN  55112

COMPLETE DELIVERY SERVICES INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

COMPLETE DIESEL CARE, INC
1585 GLENWOOD DYER RD
LYNWOOD, IL  60411

COMPLETE DIESEL LOGISTICS INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

COMPLETE DOOR SYSTEMS INC
8100 DAHLIA ST BLDG 4
HENDERSON, CO  80640

COMPLETE FLEET SERVICES
6108 BAUMGARTNER CROSSING
SAINT LOUIS, MO  63129

COMPLETE FLEET SERVICES
8174 BEECH AVENUE
FONTANA, CA  92335

COMPLETE FLEET TRAILER REPAIR, INC.
130 W 154TH ST
SOUTH HOLLAND, IL  60473

COMPLETE FLEET TRAILER REPAIR, INC.
130 W. 154TH STREET
SOUTH HOLLAND, IL  60473

COMPLETE REFRIGERATION, LLC
9970 OLD AIRPORT HWY
MONCLOVA, OH  43542

COMPLETE SHIPPING SOLUTIONS
ATTN: ADELINE
CLAIMS
12759 149 ST NW
EDMONTON, AB  T5L 4M9  CANADA

COMPLETE TRANSPORT INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

COMPLETE TRANSPORTATION SERVICES INC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

COMPLETE TRUCK REPAIR
334 DANIEL ST
PETERBOROUGH, ON  K9K 1C5
CANADA

COMPLETE TRUCK SERVICE, LLC
13050 WALTON VERONA ROAD
WALTON, KY  41094

COMPLETE TRUCKING SYSTEMS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

COMPLIANCE PACKAGING INTERNATIONAL,
PO BOX 12201
COLUMBUS, OH  43212

COMPLIANCE TESTING AND TECHNOLOGY,
INC.
W67 N250 EVERGREEN BLVD, SUITE 100
CEDARBURG, WI  53012

COMPONENT PLASTICS INC.
700 TOLLGATE RD.
ELGIN, IL  60123

COMPOSITES ONE
310 MAIN AVE WAY SE
HICKORY, NC  28602

COMPOSITES ONE
310 MAIN AVE WAY SE
HICKORY, NC  28603

COMPRE, JOSE M
[ADDRESS ON FILE]

COMPRE, JOSE M
[ADDRESS ON FILE]

COMPREHENSIVE CARE
7501 W 15TH AVE
GARY, IN  46406

COMPRESSED AIR TECHNOLOGIES, INC.
PO BOX 180459
JACKSON, MS  39218

COMPRESSED AIR TECHNOLOGIES, INC.
PO BOX 180459
RICHLAND, MS  39218

COMPRESSOR NORTHWEST
5800 B 188TH SW
LYNNWOOD, WA  98037

COMPSYCH MANAGEMENT CORPORATION
NBC TOWER 13TH FL
455 N CITYFRONT PLAZA DR
CHICAGO, IL  60611

COMPTON, JAMES
[ADDRESS ON FILE]

COMPTON, JOHN
[ADDRESS ON FILE]

COMPTON, MARTIN
[ADDRESS ON FILE]

COMPTON, PHILLIP
[ADDRESS ON FILE]

COMPTONS TREE SERVICE INC
1590 SLATE RD
KERNERSVILLE, NC 27284

COMPTROLLER OF MARYLAND
UNCLAIMED PROPERTY UNIT
301 W PRESTON ST, ROOM 310
BALTIMORE, MD 21201

COMPTROLLER OF PUBLIC ACCOUNTS,
TEXAS
PO BOX 149348
AUSTIN, TX 78714

COMPTROLLER, STATE OF NEW YORK
OFFICE OF UNCLAIMED FUNDS
REMIT CONTROL, 2ND FL,110 STATE ST
ALBANY, NY 12236

COMPUCOM SYSTEMS, INC
PO BOX 8500 50970
PHILADELPHIA, PA 19178

COMPUCOM SYSTEMS, INC
PO BOX 951654
DALLAS, TX 75395

COMPUTER CORPORATION OF AMERICA
PO BOX 712972
PHILADELPHIA, PA 19171

COMPUTER CORPORATION OF AMERICA
PO BOX 842972
BOSTON, MA 02284

COMPUTER SITES, INC.
1225 S HURON ST
DENVER, CO 80223

COMPUTERSHARE INC.
DEPT CH 19228, ACH ACCOUNT 0056100110
PALATINE, IL 60055

COMPUTTEL MACHINES MAINTENANCE INC.
P.O. BOX 379
STREETSVILLE, ON L5M 2B9
CANADA

COMRADE TRANSPORT INC
OR LOOKOUT CAPITAL LLC, PO BOX 161124
ATLANTA, GA 30321-1124

COMSOURCE CONSULTING LLC
9358 E 77TH ST
RAYTOWN, MO 64138

COMSOURCE, INC.
500 PLUM STREET STE 400
SYRACUSE, NY 13204

COMSTOCK JR., DONALD
[ADDRESS ON FILE]

COMSTOCK, DARRELL
[ADDRESS ON FILE]

COMSTOCK, DELMAR
[ADDRESS ON FILE]

COMSTOCK, JOHN
[ADDRESS ON FILE]

COMSTOCK, KODY
[ADDRESS ON FILE]

COMTECH
PO BOX 238
AIRWAY HEIGHTS, WA 99001

CON EDISON
4 IRVING PLZ, RM 700
NEW YORK, NY 10003

CONAIR CORP
TRANSP ACCT NETWORK, PO BOX 2259
CORONA, CA 92878

CONAIR CORPORATION
TAN, PO BOX 2259
CORONA, CA 92878

CONAIR LLC
50 MILLSTONE RD BLDG 100 STE 200
EAST WINDSOR, NJ 08520

CONAIR
TRANSPORTATION ACCT NET INC, PO BOX
1269
PLACENTIA, CA 92871

CONANT, RICHARD
[ADDRESS ON FILE]

CONARD TRANSPORTATION, INC.
PO BOX 769
LA VERGNE, TN 37086

CONARD, JOHN T
[ADDRESS ON FILE]

CONARD, TOM
[ADDRESS ON FILE]

CONATY, JARRETT
[ADDRESS ON FILE]

CONCEPTS RENOVATINS HAMELIN INC
1011 ROUTE HARWOOD
VAUDREUIL-DORION, QC  J7V 8P2
CANADA

CONCEPTS TRANSPORT INC.
163 MORRELL ST
DETROIT, MI  48209

CONCHA, ADAM
[ADDRESS ON FILE]

CONCHA, JONATHAN
[ADDRESS ON FILE]

CONCIALDI, ANTONINO
[ADDRESS ON FILE]

CONCIERGE TRANSIT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

CONCOBY, JUSTIN
[ADDRESS ON FILE]

CONCORD ENTERPRISE CORP.
PO BOX 797
UNION CITY, CA  94587

CONCORD EXPRESS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

CONCORD FIRE PROTECTION, INC.
4964 PROVIDENT DRIVE
CINCINNATI, OH  45246

CONCORD LLC
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

CONCORD TRUCKING
428 CHARLIE DR
NOBLESVILLE, IN  46062

CONCORDANT TRANSPORTATION COMPANY
OR RIVIERA FINANCE OF TEXAS
PO BOX 202485
DALLAS, TX  75320-2487

CONCORDE TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

CONCOURS MOTORSPORTS LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

CONCOURSE BPS, LLC &CONCOURSE BPT,
LLC
5570 DTC PKWY, SUITE 150
GREENWOOD VILLAGE, CO  80111

CONDAR INC
13668 HAMMER AVE
CHINO, CA  91710

CONDATA GLOBAL
HOME DEPOT, 9830 W 190TH ST STE M
MOKENA, IL  60448

CONDATA GLOBAL
TRANE TECHNOLOGIES
9830 W 190TH ST STE M
MOKENA, IL  60448

CONDATA GLOBAL
TRANE TECHNOLOGIES, 9830 W 190TH STE M
MOKENA, IL  60448

CONDATA
ATKORE INTERNATIONAL
1315 W 22ND ST STE 300
OAK BROOK, IL  60523

CONDATA
FORTUNE BRANDS
1315 WEST 22ND STE 300
OAK BROOK, IL  60523

CONDATA
THE HOME DEPOT
1315 WEST 22ND ST STE 300
OAK BROOK, IL  60523

CONDATA
TRANE TECHNOLOGIES
1315 W 22ND ST STE 300
OAK BROOK, IL  60523

CONDATA
TRANE TECHNOLOGIES
9830 W 190TH ST STE M
MOKENA, IL  60448

CONDATA
WABTEC, 1315 W 22ND ST STE 300
OAK BROOK, IL  60523

CONDATA
WABTEC, 9830 W 190TH ST. STE M
MOKENA, IL  60448

CONDE, ANTONIO
[ADDRESS ON FILE]

CONDER FLAG CO., INC.
ATTN: BARRY AUSTIN
4705 DWIGHT EVANS ROAD
CHARLOTTE, NC  28217-0906

CONDIA, LANDON
[ADDRESS ON FILE]

CONDIE, CRAIG K
[ADDRESS ON FILE]

CONDITTO, KEITH
[ADDRESS ON FILE]

CONDON OIL COMPANY
PO BOX 184
RIPON, WI  54971-0184

CONDON, RICH
[ADDRESS ON FILE]

CONDON, WILLIAM E
[ADDRESS ON FILE]

CONDON, WILLIAM
[ADDRESS ON FILE]

CONDOR TRANS INC
1000 GROVE DRIVE APT 1B
MT PROSPECT, IL  60056

CONDRON, GIRARD
[ADDRESS ON FILE]

CONDRON, JACOB
[ADDRESS ON FILE]

CONDUCTIX
1605 INDUSTRIAL PKWY
HARLAN, IA  51537

CONE HEALTH EMPLOYER HEALTH AND
WELLNESS
200 E NORTHWOOD ST
GREENSBORO, NC  27401

CONE HEALTH EMPLOYER HEALTH AND
WELLNESS
719 GREEN VALLEY RD  101
GREENSBORO, NC  27408

CONE, JON
[ADDRESS ON FILE]

CONELY, DARNELL
[ADDRESS ON FILE]

CONERLY, KERRY
[ADDRESS ON FILE]

CONESTOGA WOOD SPECIALTIES
245 READING RD PO BOX 158
E EARL, PA  17519

CONESTOGA WOOD SPECIALTIES
245 READING RD
E EARL, PA  17519

CONEXION TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

CONFALONE, SAMUEL
[ADDRESS ON FILE]

CONFER, EARL
[ADDRESS ON FILE]

CONFIANCA LOGISTICS LLC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

CONFIANCE TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

CONFIDENCE TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

CONFIDENCE UST SERVICES, INC.
16250 MEACHAM ROAD
BAKERSFIELD, CA  93314

CONFIDENCE UST SERVICES, INC.
2209 ZEUS CT.
BAKERSFIELD, CA  93308

CONFIRES FIRE PROTECTION SERVICE LLC
910 OAK TREE AVE
SOUTH PLAINFIELD, NJ  07080

CONFIRES FIRE PROTECTION SERVICE LLC
PO BOX 764
SOUTH PLAINFIELD, NJ  07080

CONFLUENCE HEALTH
PO BOX 361
WENATCHEE, WA  98807

CONFLUENT INC
899 WEST EVELYN
MOUNTAIN VIEW, CA  94041

CONFORTI, DAVID
[ADDRESS ON FILE]

CONGDON, DANIEL
[ADDRESS ON FILE]

CONGER INDUSTRIES INC.
PO BOX 13507
GREEN BAY, WI  54307

CONGER TOOLS
1808 NICHOLSON ST.
CREST HILL, IL  60403

CONGER, JON
[ADDRESS ON FILE]

CONGER, STEVE
[ADDRESS ON FILE]

CONGER, WILLIE
[ADDRESS ON FILE]

CONGRESSIONAL AWARD FOUNDATION
PO BOX 77440
WASHINGTON, DC  20013

CONI EXPRESS INC
490 HAYBROOKE DR
MAINEVILLE, OH  45039-9496

CONICELLI HONDA
ATTN: STEVE MITCHELL
1200 W RIDGE PIKE
CONSHOHOCKEN, PA  19428-1020

CONICK LOGISTICS INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

CONKLIN, NICHOLAS
[ADDRESS ON FILE]

CONKLIN, PAUL
[ADDRESS ON FILE]

CONKLIN, PHILLIP
[ADDRESS ON FILE]

CONKLIN, RAYMOND
[ADDRESS ON FILE]

CONKLIN, THERESA
[ADDRESS ON FILE]

CONKWRIGHT, RICK
[ADDRESS ON FILE]

CONLEE OIL CO
12076 NORTH LINDEN RD
CLIO, MI  48420

CONLEE, HUGH
[ADDRESS ON FILE]

CONLEY CO
4000 S WEST TEMPLE
SALT LAKE CITY, UT  84107

CONLEY, ALLEN
[ADDRESS ON FILE]

CONLEY, ANTHONY
[ADDRESS ON FILE]

CONLEY, BRANDON
[ADDRESS ON FILE]

CONLEY, CARL
[ADDRESS ON FILE]

CONLEY, CHARLES
[ADDRESS ON FILE]

CONLEY, CONNIE
[ADDRESS ON FILE]

CONLEY, IUCUS
[ADDRESS ON FILE]

CONLEY, JAMES
[ADDRESS ON FILE]

CONLEY, JEFFREY
[ADDRESS ON FILE]

CONLEY, JERMAINE G
[ADDRESS ON FILE]

CONLEY, KENDRICK
[ADDRESS ON FILE]

CONLEY, MICHAEL
[ADDRESS ON FILE]

CONLEY, QUENTIN
[ADDRESS ON FILE]

CONLEY, WILBUR J
[ADDRESS ON FILE]

CONLEY, WILBUR
[ADDRESS ON FILE]

CONLIN, KEVIN
[ADDRESS ON FILE]

CONN, NICHOLAS
[ADDRESS ON FILE]

CONNACHER, CHRISTOPHER
[ADDRESS ON FILE]

CONNACHER, CHRISTOPHER
[ADDRESS ON FILE]

CONNAUGHTON, WILLIAM
[ADDRESS ON FILE]

CONNAWAY, KEEGAN
[ADDRESS ON FILE]

CONNECT 48 INC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

CONNECT EXPRESS LLC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

CONNECTED TRUCKING &
TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CONNECTICUT CLEAN ROOM CORP
PO BOX 840
BRISTOL, CT  06011

CONNECTICUT COMMISSIONER OF REV
SVCS
10990 ROE AVE
OVERLAND PARK, KS  66211

CONNECTION PRO SERVICES INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

CONNECTION TRANSPORT LLC
N7279 COUNTY ROAD Q
KNAPP, WI  54749

CONNECTIONS TRUCKING SERVICES LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

CONNECTYOURCARE, LLC.
307 INTERNATIONAL CIRCLE SUITE 200
HUNT VALLEY, MD  21030

CONNELL BULLOCK
[ADDRESS ON FILE]

CONNELL COMPANY INC
5930 N HANLEY
SAINT LOUIS, MO  63134

CONNELL COMPANY INC
JOHN J CONNELL CO INC, PO BOX 5810
ST LOUIS, MO  63134

CONNELL, EARL
[ADDRESS ON FILE]

CONNELL, LOUIS
[ADDRESS ON FILE]

CONNELL, MICHAEL
[ADDRESS ON FILE]

CONNELL, PATRICIA
[ADDRESS ON FILE]

CONNELL, TIMOTHY B
[ADDRESS ON FILE]

CONNELLY, AARON
[ADDRESS ON FILE]

CONNELLY, BRUCE
[ADDRESS ON FILE]

CONNELLY, JOHN
[ADDRESS ON FILE]

CONNELLY, PATRIC
[ADDRESS ON FILE]

CONNELLY, RICHARD
[ADDRESS ON FILE]

CONNER, FRED
[ADDRESS ON FILE]

CONNER, JOHN
[ADDRESS ON FILE]

CONNER, JOSEPH
[ADDRESS ON FILE]

CONNER, JUSTIN
[ADDRESS ON FILE]

CONNER, MELVIN
[ADDRESS ON FILE]

CONNER, MICHAEL
[ADDRESS ON FILE]

CONNER, TAYLOR
[ADDRESS ON FILE]

CONNER, TREVOR
[ADDRESS ON FILE]

CONNERS, CANDACE
[ADDRESS ON FILE]

CONNERS, ROBERT
[ADDRESS ON FILE]

CONNEXION TRUCK CENTRE LTD
440 OAK POINT HWY
WINNIPEG, MB  R2R 1V3
CANADA

CONNEXIONS SHUTTLE LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

CONNEXUS ENERGY
14601 RAMSEY BLVD
RAMSEY, MN  55303-6775

CONNOLLY, CASSIDY
[ADDRESS ON FILE]

CONNOLLY, DAVID
[ADDRESS ON FILE]

CONNOR COMPANY
\
4200 46TH AVE
MOLINE, IL  61265

CONNOR, CHUCK
[ADDRESS ON FILE]

CONNOR, TANESHA
[ADDRESS ON FILE]

CONOVER, JACOB
[ADDRESS ON FILE]

CONOVER, RON
[ADDRESS ON FILE]

CONOVER, RONALD
[ADDRESS ON FILE]

CONQUEROR EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

CONQUEROR TRANS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

CONQUEROR TRANS
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

CONQUEST CARRIERS INC
OR FREIGHT FINANCE, INC., PO BOX 911777
ST GEORGE, UT  84791

CONQUEST, JEFF
[ADDRESS ON FILE]

CONRAD & BISCHOFF, INC.
PO BOX 50106
IDAHO FALLS, ID  83405

CONRAD C WORKMAN
[ADDRESS ON FILE]

CONRAD TRUCKING, INC.
2597 233RD ST
FT MADISON, IA  52627

CONRAD, ANDREW
[ADDRESS ON FILE]

CONRAD, CASSIE
[ADDRESS ON FILE]

CONRAD, MATTHEW
[ADDRESS ON FILE]

CONRAD, MICHAEL
[ADDRESS ON FILE]

CONRAD, RANDY
[ADDRESS ON FILE]

CONRAD, SUSAN
[ADDRESS ON FILE]

CONROY JR, EDWARD
[ADDRESS ON FILE]

CONROY, COLLEEN
[ADDRESS ON FILE]

CONROY, EDWARD
[ADDRESS ON FILE]

CONROY, JAMES
[ADDRESS ON FILE]

CONROY, KEITH
[ADDRESS ON FILE]

CONROY, WILLIAM
[ADDRESS ON FILE]

CONSAUL, ERIC
[ADDRESS ON FILE]

CONSET BAY LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

CONSIDER IT HANDLED LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

CONSIGLIO, JAMES
[ADDRESS ON FILE]

CONSIGLIO, JAMES
[ADDRESS ON FILE]

CONSIGN TRANS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

CONSOLIDATED COMMUNICATIONS
2116 S 17TH ST
MATTON, IL  61983-5973

CONSOLIDATED COMMUNICATIONS
PO BOX 11021
LEWISTON, ME  04243

CONSOLIDATED COMMUNICATIONS
PO BOX 5200
WHITE RIVER JUNCTION, VT  05001

CONSOLIDATED COMMUNICATIONS
PO BOX 70347
PHILADELPHIA, PA  19176

CONSOLIDATED DIST INC
ATTN: BELINDA GUSTASON
42032 6TH STREET WEST
LANCASTER, CA  93534

CONSOLIDATED ELECTRIC
723 WESTMORELAND DRIVE
TUPELO, MS  38801

CONSOLIDATED ELECTRICAL DIST
2025 SHARP POINT DR
FORT COLLINS, CO  80525

CONSOLIDATED ELECTRICAL DISTRI
ATTN: KENDRA COLEMAN
2025 SHARP POINT DR
FT COLLINS, CO  80525

CONSOLIDATED ENERGY CO., LLC
1711 S PIERCE, PO BOX 1543
MASON CITY, IA  50401

CONSOLIDATED ENERGY COMPANY
910 MAIN ST, PO BOX 317
JESUP, IA  50648

CONSOLIDATED ENERGY COMPANY
D/B/A OF HARTLAND FUEL PROD
PO BOX 1543
MASON CITY, IA  50402

CONSOLIDATED ENERGY COMPANY
PO BOX 1543
MASON CITY, IA  50402

CONSOLIDATED HOSPITALITY SUPPLIES L
ATTN: JEFF CORRERA
544 LAKEVIEW PARKWAY, SUITE 300
VERNON HILLS, IL  60061

CONSOLIDATED HOSPITALITY SUPPLIES,
544 LAKEVIEW PARKWAY, SUITE 300
VERNON HILLS, IL  60061

CONSOLIDATED TOWING, INC
1000 SE 9TH ST
BEND, OR  97702

CONSOLIDATED TRUCK PARTS & SERVICE
3333 N BOLTON AVE
ALEXANDRIA, LA  71303

CONSPEC SYSTEMS INC
ATTN: FLO MYERS
347 S BROAD ST
HUGHESVILLE, PA  17737

CONSTANT CLEAN MAID SERVICE, INC.
419 RIDGE ROAD, SUITE L
MUNSTER, IN  46321

CONSTANT TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CONSTANTA TRUCKING INC
2821 INDEPENDENCE DR
BRIGHTON, MI  48114

CONSTANTIN, JEFFERSON
[ADDRESS ON FILE]

CONSTELLATION NEWENERGY INC
1310 POINT ST, 8TH FL
BALTIMORE, MD  21231-3380

CONSTELLATION NEWENERGY INC
C/O BGE HOME PRODUCT & SERVICES LLC
1409-A TANGIER DRIVE
BALTIMORE, MD  21220

CONSTRUCTION & INDUSTRIAL TOOL
537 AMITY CHURCH RD
IRON STATION, NC  28080

CONSTRUCTION ELECTRICAL PRO
7800 LAS POSITAS RD
LIVERMORE, CA  94551

CONSTRUCTION INNOVATIONS
8825 ELDER CREEK RD
SACRAMENTO, CA  95828

CONSTRUCTION SITE CLEAN UP INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CONSTRUCTION SPECIALTIES INC
ATTN: FLO MYERS
347 S BROAD ST
HUGHESVILLE, PA  17737

CONSUMER ENERGY
3201 E COURT STREET
DAMAGE CLAIMS - ROOM 107
FLINT, MI  48506

CONSUMERS COMPENSATING USE TAX
KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS  66625

CONSUMERS ENERGY
1 ENERGY PLAZA DR
JACKSON, MI  49201-2357

CONSUMERS
PO B OX 740309
CINCINNATI, OH  45274-0309

CONTAINER & PACKAGING SPLY R
1345 E STATE ST
EAGLE, ID  83616

CONTAINER & PACKAGING SUPPLY.
1345 E STATE ST
EAGLE, ID  83616

CONTAINER CITY, LLC
ATTN: MILES MILLER, FOUNDER/CEO
121 HOLLOW TREE CT.
P.O. BOX 3296
SANTA ROSA, CA  95404

CONTARDI, DAVE
[ADDRESS ON FILE]

CONTE PAVING & CONSTRUCTION INC.
600 ROCKY GLEN RD
AVOCA, PA  18641

CONTECH CONSTRUCTION PRODUCTS
2823 S CRAIG RD
AIRWAY HEIGHTS, WA  99001

CONTEH TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CON-TEST ANALYTICAL LABORATORY
39 SPRUCE STREET
EAST LONGMEADOW, MA  01028

CONTI, JOHN E
[ADDRESS ON FILE]

CONTI, JUSTIN
[ADDRESS ON FILE]

CONTI, LADONNA
[ADDRESS ON FILE]

CONTINENTAL DOOR COMPANY, LLC
12718 E INDIANA AVE
SPOKANE VALLEY, WA  99216

CONTINENTAL DOOR COMPANY, LLC
8622 E ROCKWELL AVE
SPOKANE, WA  99212

CONTINENTAL FLEET INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CONTINENTAL FREIGHT INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CONTINENTAL FREIGHT SYSTEMS
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

CONTINENTAL FREIGHTWAY INCORPORATED
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

CONTINENTAL LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CONTINENTAL LOGISTICS SERVICES INC
OR GULF COAST BANK AND TRUST
PO BOX 732951
DALLAS, TX  75373

CONTINENTAL LOGISTICS
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

CONTINENTAL POLY INC
ATTN: SISSY
767 INDUSTRIAL BLVD
SUGAR LAND, TX  77478

CONTINENTAL POLY
ATTN: SHERRY ZHU
767 INDUSTRIAL BLVD
SUGAR LAND, TX  77478

CONTINENTAL TANK LINES
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CONTINENTAL TIRE CANADA, INC
C/O BANK OF ANERICA
LOCKBOX 919630
PO BOX 4090 STN A
TORONTO, ON  M5W 0E9  CANADA

CONTINENTAL TIRE THE AMERICAS LLC
PO BOX 745388
ATLANTA, GA  30374

CONTINENTAL TIRE THE AMERICAS LLC
PO BOX 745388
ATLANTA, GA  30374-5388

CONTINENTAL TRANSAM LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

CONTINENTAL TRANSPORT INC.
PO BOX 100
SPRINGBORO, OH  45066

CONTINENTAL TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

CONTINENTAL TRUCKLINES LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

CONTINENTAL TRUSTED TRUCKING LLC
1730 NORTH CALIFORNIA ST
BURBANK, CA  91505

CONTINENTAL VENDING INC.
1275 N MANASSERO ST
ANAHEIM, CA  92807

CONTINENTAL WESTERN CORPORATION
PO BOX 2418
SAN LEANDRO, CA  94577

CONTOS, STEPHEN
[ADDRESS ON FILE]

CONTRA COSTA WATER DISTRICT
1331 CONCORD AVE/PO BOX H20
ACCOUNTS RECEIVABLE
CONCORD, CA  94524

CONTRACT LEASING CORP
PISCATAWAY NJ OPS, 665-B SOUTH AVENUE
PISCATAWAY, NJ  08854

CONTRACT LEASING CORP
TOLLS AND VIOLATIONS,
1551 S. WASHINGTON AVE SUITE 401
PISCATAWAY, NJ  08854

CONTRACT SWEEPERS & EQUIPMENT
2137 PARKWOOD AVE
COLUMBUS, OH  43219

CONTRACT SWEEPERS & EQUIPMENT
PO BOX 74029
CLEVELAND, OH  44194

CONTRACTOR SOLUTIONS MC CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CONTRACTORS HVAC
3145 S WASHINGTON ST
SALT LAKE CITY, UT  84115

CONTRACTORS SUPPLY
3340 PAWTUCKET AVE.
EAST PROVIDENCE, RI  02915

CONTRACTORS WARDOBE
26161 AVE HALL
VALENCIA, CA  91355

CONTRACTORS WARDROBE
26121 AVENUE HALL
VALENCIA, CA  91355

CONTRACTORS WARDROBE
ATTN: KIM DE JESUS
26121 AVENUE HALL
VALENCIA, CA  91355

CONTRACTORS WARDROBE
ATTN: KIM DE JESUS
SHIPPING
26121 AVENUE HALL
VALENCIA, CA  91355

CONTRERAS & SONS EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CONTRERAS CARGO & DELIVERY LLC
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

CONTRERAS SANCHEZ, JUAN MIGUEL
[ADDRESS ON FILE]

CONTRERAS TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CONTRERAS VALENZUELA, JULIAN
[ADDRESS ON FILE]

CONTRERAS, BYRON
[ADDRESS ON FILE]

CONTRERAS, EMMANUEL
[ADDRESS ON FILE]

CONTRERAS, FRANCISCO
[ADDRESS ON FILE]

CONTRERAS, GERARDO
[ADDRESS ON FILE]

CONTRERAS, ISRAEL
[ADDRESS ON FILE]

CONTRERAS, JAMES R
[ADDRESS ON FILE]

CONTRERAS, JONATHAN
[ADDRESS ON FILE]

CONTRERAS, JOSE
[ADDRESS ON FILE]

CONTRERAS, JUAN M
[ADDRESS ON FILE]

CONTRERAS, JUAN
[ADDRESS ON FILE]

CONTRERAS, JUAN
[ADDRESS ON FILE]

CONTRERAS, JUSTIN
[ADDRESS ON FILE]

CONTRERAS, MANUEL
[ADDRESS ON FILE]

CONTRERAS, MARIO
[ADDRESS ON FILE]

CONTRERAS, MIGUEL
[ADDRESS ON FILE]

CONTRERAS, ORLANDO
[ADDRESS ON FILE]

CONTRERAS, RAFAEL
[ADDRESS ON FILE]

CONTRERAS, ROBERTO
[ADDRESS ON FILE]

CONTRERAS, RODRIGO
[ADDRESS ON FILE]

CONTRERAS, RONALD
[ADDRESS ON FILE]

CONTRERAS, RUBEN
[ADDRESS ON FILE]

CONTRERAS, SAMUEL
[ADDRESS ON FILE]

CONTRERAS, SERGIO
[ADDRESS ON FILE]

CONTRERAS, VICTORIA
[ADDRESS ON FILE]

CONTROL EQUIPMENT CO
174 W ANGELO AVE
SALT LAKE CITY, UT  84115

CONTROL FACTORS LLC
9013 NE HWY 99 STE O
VANCOUVER, WA  98665

CONTROL FIRE PROTECTION INC
1347 OGDEN ST
BAKERSFIELD, CA  93305

CONTROL GROUP COMPANIES, LLC
200 CROSSING BLVD 2ND FLOOR
BRIDGEWATER TOWNSHIP, NJ  08807

CONTROL GROUP COMPANIES, LLC
FILE 2484, 1801 W OLYMPIC BLVD
PASADENA, CA  91199

CONTROL TEMP LTD
4340 DAWSON ST
BURNABY, BC  V5C 4B6
CANADA

CONTROLLED ACCESS CONSULTANTS INC
PO BOX 277127
SACRAMENTO, CA  95827

CONTROLLED TRANSPORTATION INC
161 NE 681 ROAD
CLINTON, MO  64735

CONVENIENT LIFESTYLES MOVING INC
OR OPERATION FINANCE INC, PO BOX 227352
DALLAS, TX  75222-7352

CONVENIENT QUALITY LOGISTICS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

CONVERGE ONE, INC.
10900 NESBITT AVE S
MINNEAPOLIS, MN  55437-3124

CONVERGE ONE, INC.
NW 5806, PO BOX 1450
MINNEAPOLIS, MN  55485

CONVERGEPOINT INC
1011 HIGHWAY 6 S STE 105
HOUSTON, TX  77077

CONVERGINT TECHNOLOGIES LLC
35257 EAGLE WAY
CHICAGO, IL  60678

CONVERSE ELECTRIC INC
3783 GANTZ RD
GROVE CITY, OH  43123

CONVERSION TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CONVOY EXPRESS INC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

CONVOY EXPRESS, INC.
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265

CONVOY LOGISTICS
63 SNYDERS LANE
MARTINSBURG, WV  25405

CONVOY SPECIALIZED TRANSPORT CORP
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

CONVOY SYSTEMS, LLC
PO BOX 933
WICHITA, KS  67201

CONWAY, ADDRIANNE
[ADDRESS ON FILE]

CONWAY, BILL
[ADDRESS ON FILE]

CONWAY, BRETT
[ADDRESS ON FILE]

CONWAY, DANIEL
[ADDRESS ON FILE]

CONWAY, JOHN
[ADDRESS ON FILE]

CONWAY, JOHN
[ADDRESS ON FILE]

CONWAY, MATTHEW A
[ADDRESS ON FILE]

CONWAY, SHAUN
[ADDRESS ON FILE]

CONWAY, WILLIAM
[ADDRESS ON FILE]

CONWAY-WHITAKER, COLIN
[ADDRESS ON FILE]

CONYERS, MTESA
[ADDRESS ON FILE]

CONYERS, THERESA
[ADDRESS ON FILE]

CONZO, JOSEPH
[ADDRESS ON FILE]

COOK BROTHERS TRUCK PARTS
7 WALTER AVENUE, P.O. BOX 2247
BINGHAMTON, NY  13902

COOK BROTHERS TRUCK PARTS
PO BOX 2247, 7 WALTER AVENUE
BINGHAMTON, NY  13902

COOK BROTHERS
1350 HWY 1272
PRINCETON, KY  42445

COOK COUNTY ASSESSORS OFFICE
118 NORTH CLARK STATE
THIRD FLOOR, ROOM 320
CHICAGO, IL  60602

COOK COUNTY ASSESSORS OFFICE
DEPARTMENT OF REVENUE
ENVIRONMENTAL CONTROL
CHICAGO, IL  60673-1258

COOK COUNTY ASSESSORS OFFICE
PO BOX 4468
CAROL STREAM, IL  60197

COOK COUNTY COLLECTOR
DEPT OF REVENUE, ENVIRONMENTAL
CONTROL
CHICAGO, IL  60673-1258

COOK COUNTY DEPARTMENT OF REVENUE
118 N CLARK ROOM 1160
CHICAGO, IL  60602

COOK COUNTY DEPT. OF ENVIRONMENTAL
CONTR
69 W WASHINGTON, SUITE 1900
CHICAGO, IL  60602

COOK COUNTY TREASURER
PO BOX 4488
CAROL STREAM, IL  60197

COOK FAMILY TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

COOK N SONS LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

COOK PAVING & CONSTRUCTION
4545 SPRING ROAD
BROOKLYN HEIGHTS, OH  44121

COOK, ADRIAN
[ADDRESS ON FILE]

COOK, ADRIAN
[ADDRESS ON FILE]

COOK, ANNE
[ADDRESS ON FILE]

COOK, ANNE
[ADDRESS ON FILE]

COOK, BILLY
[ADDRESS ON FILE]

COOK, BOBBY
[ADDRESS ON FILE]

COOK, BRIDGER
[ADDRESS ON FILE]

COOK, BUD
[ADDRESS ON FILE]

COOK, CHARLES
[ADDRESS ON FILE]

COOK, CHRISTOPHER
[ADDRESS ON FILE]

COOK, CLAUDE
[ADDRESS ON FILE]

COOK, CLYDE
[ADDRESS ON FILE]

COOK, DALE
[ADDRESS ON FILE]

COOK, DEMETRIUS
[ADDRESS ON FILE]

COOK, DERRICK
[ADDRESS ON FILE]

COOK, DONALD
[ADDRESS ON FILE]

COOK, DONALD
[ADDRESS ON FILE]

COOK, DONALD
[ADDRESS ON FILE]

COOK, DOUGLAS
[ADDRESS ON FILE]

COOK, DWAYNE
[ADDRESS ON FILE]

COOK, EDWARD
[ADDRESS ON FILE]

COOK, ELAINE
[ADDRESS ON FILE]

COOK, ERIC
[ADDRESS ON FILE]

COOK, GARY
[ADDRESS ON FILE]

COOK, GARY
[ADDRESS ON FILE]

COOK, GARY
[ADDRESS ON FILE]

COOK, JAMES L
[ADDRESS ON FILE]

COOK, JAMES
[ADDRESS ON FILE]

COOK, JAMES
[ADDRESS ON FILE]

COOK, JEFFREY
[ADDRESS ON FILE]

COOK, JEREMY
[ADDRESS ON FILE]

COOK, JOHN
[ADDRESS ON FILE]

COOK, JOHN
[ADDRESS ON FILE]

COOK, JOHNNY
[ADDRESS ON FILE]

COOK, KATHY
[ADDRESS ON FILE]

COOK, KELLY
[ADDRESS ON FILE]

COOK, KEVIN
[ADDRESS ON FILE]

COOK, LAWRENCE
[ADDRESS ON FILE]

COOK, LERON
[ADDRESS ON FILE]

COOK, LOAN
[ADDRESS ON FILE]

COOK, LORENZO
[ADDRESS ON FILE]

COOK, MARK
[ADDRESS ON FILE]

COOK, MICHAEL
[ADDRESS ON FILE]

COOK, MICHAEL
[ADDRESS ON FILE]

COOK, MICHAEL
[ADDRESS ON FILE]

COOK, MICHAEL
[ADDRESS ON FILE]

COOK, RANDAL
[ADDRESS ON FILE]

COOK, RICHARD H
[ADDRESS ON FILE]

COOK, RICHARD
[ADDRESS ON FILE]

COOK, RICHARD
[ADDRESS ON FILE]

COOK, RICHARD
[ADDRESS ON FILE]

COOK, RICK
[ADDRESS ON FILE]

COOK, ROBERT
[ADDRESS ON FILE]

COOK, ROY
[ADDRESS ON FILE]

COOK, SAEED
[ADDRESS ON FILE]

COOK, SAVANNAH
[ADDRESS ON FILE]

COOK, SHAWN
[ADDRESS ON FILE]

COOK, SHEILA
[ADDRESS ON FILE]

COOK, STEVEN
[ADDRESS ON FILE]

COOK, STEVEN
[ADDRESS ON FILE]

COOK, TAYLOR
[ADDRESS ON FILE]

COOK, TIMOTHY
[ADDRESS ON FILE]

COOK, TRAVIS
[ADDRESS ON FILE]

COOK, VERNON
[ADDRESS ON FILE]

COOK, WENDELL C
[ADDRESS ON FILE]

COOK, WENDELL D
[ADDRESS ON FILE]

COOK, WENDELL J
[ADDRESS ON FILE]

COOK, WILLIAM
[ADDRESS ON FILE]

COOK, XAVIER
[ADDRESS ON FILE]

COOK, ZACHARY
[ADDRESS ON FILE]

COOKE, BENJAMIN
[ADDRESS ON FILE]

COOKE, BRIAN E
[ADDRESS ON FILE]

COOKFAIR, DOUG
[ADDRESS ON FILE]

COOKIE AND DREAM
22 E. CHICAGO AVE.
NAPERVILLE, IL  60540

COOKINHAM, AMBER
[ADDRESS ON FILE]

COOKINHAM, SABRINA
[ADDRESS ON FILE]

COOKS DELIVERY SERVICE LLC
PO BOX 8310
HOLLAND, MI  49424-8310

COOKS LOCKSMITH SERVICES INC
4614 POPLAR LEVEL RD
LOUISVILLE, KY  40213

COOKS MOBILE SHREDDING SERVICES, INC.
P.O. BOX 181032
MEMPHIS, TN  38181

COOKS PERFORMANCE DIESEL
10101 N SAGINAW RD
CLIO, MI  48420

COOKS PEST CONTROL INC
P O BOX 1127
MADISON, AL  35758

COOKS PEST CONTROL INC
PO BOX 1127
MADISON, AL  35758

COOKS, GENE
[ADDRESS ON FILE]

COOKS, WELTON
[ADDRESS ON FILE]

COOKS, WELTON
[ADDRESS ON FILE]

COOKSEY, JAMES
[ADDRESS ON FILE]

COOKSEY, LEON
[ADDRESS ON FILE]

COOL CHECK AIR CONDITIONING LIMITED
25 CORONET RD UNIT 4
TORONTO, ON  M8Z 2L8
CANADA

COOL FAT INC
20822 CURRIER RD
CITY OF INDUSTRY, CA  91789

COOL PAI INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

COOL TRANSPORT LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

COOL, EDDIE
[ADDRESS ON FILE]

COOL, JAMES
[ADDRESS ON FILE]

COOLBAUGH, JOSEPH
[ADDRESS ON FILE]

COOLE, PATRICK
[ADDRESS ON FILE]

COOLEY TRANSPORT INC.
1296 N EASON BLVD
TUPELO, MS  38804

COOLEY, ADRIENNE
[ADDRESS ON FILE]

COOLEY, JR., EARNEST
[ADDRESS ON FILE]

COOLEY, JR., EARNEST
[ADDRESS ON FILE]

COOLEY, QUONTAVIA
[ADDRESS ON FILE]

COOMBER, EV
[ADDRESS ON FILE]

COOMBES, GEORGIA
[ADDRESS ON FILE]

COOMBS, CELIA
[ADDRESS ON FILE]

COOMBS, DARRELL
[ADDRESS ON FILE]

COOMBS, JEREMIAH
[ADDRESS ON FILE]

COOMBS, JOSEPH
[ADDRESS ON FILE]

COOMER, ROBERT
[ADDRESS ON FILE]

COON, MARK
[ADDRESS ON FILE]

COONCE, RANDALL
[ADDRESS ON FILE]

COONE, MICHAEL
[ADDRESS ON FILE]

COONEY AIR CONDITIONING & HTG
2516 LODI ST
SYRACUSE, NY  13208

COONEY, GERRY
[ADDRESS ON FILE]

COONS TRUCK & AUTO
1120 W MALLORY AVE
MILWAUKEE, WI  53221

COONS, JAMES
[ADDRESS ON FILE]

COONS, PATRICK
[ADDRESS ON FILE]

COOP DES PROPRIETAIRES DE TAXI DE
LOUEST METROPOLITAIN
570 AVENUE MARSHALL
DORVAL, QC  H9P 1C9
CANADA

COOP, JACOB
[ADDRESS ON FILE]

COOPE, JAMES
[ADDRESS ON FILE]

COOPER AIR FREIGHT SERVICE INC.
1081 ARKANSAS STREET
MEMPHIS, TN  38106

COOPER PEST SOLUTION INC
351 LAWRENCE STATION RD
LAWRENCEVILLE, NJ  08648

COOPER PEST SOLUTION INC
P.O. BOX 22302
NEW YORK, NY  10087

COOPER SURGICAL
50 CORPORATE DR
TRUMBULL, CT  06611

COOPER TRANSPORT LLC
1910 LAKEVIEW DR
CHILLICOTHE, MO  64601-1285

COOPER TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

COOPER, ADAM
[ADDRESS ON FILE]

COOPER, ADAM
[ADDRESS ON FILE]

COOPER, ALBERT
[ADDRESS ON FILE]

COOPER, ALEX
[ADDRESS ON FILE]

COOPER, AMARI
[ADDRESS ON FILE]

COOPER, BRYAN
[ADDRESS ON FILE]

COOPER, CARL
[ADDRESS ON FILE]

COOPER, CARMELA
[ADDRESS ON FILE]

COOPER, CHARLES
[ADDRESS ON FILE]

COOPER, CHRISTINA
[ADDRESS ON FILE]

COOPER, CHRISTOPHER
[ADDRESS ON FILE]

COOPER, CHRISTOPHER
[ADDRESS ON FILE]

COOPER, CHRISTOPHER
[ADDRESS ON FILE]

COOPER, DARIN
[ADDRESS ON FILE]

COOPER, DAVID
[ADDRESS ON FILE]

COOPER, DAVID
[ADDRESS ON FILE]

COOPER, DEVON
[ADDRESS ON FILE]

COOPER, DIANE
[ADDRESS ON FILE]

COOPER, DOUGLAS
[ADDRESS ON FILE]

COOPER, EARLINE
[ADDRESS ON FILE]

COOPER, GERHARD
[ADDRESS ON FILE]

COOPER, HENRY
[ADDRESS ON FILE]

COOPER, JAMES
[ADDRESS ON FILE]

COOPER, JAMES
[ADDRESS ON FILE]

COOPER, JASON
[ADDRESS ON FILE]

COOPER, JEFFREY
[ADDRESS ON FILE]

COOPER, JEFFREY
[ADDRESS ON FILE]

COOPER, JEREMIAH
[ADDRESS ON FILE]

COOPER, JEREMY
[ADDRESS ON FILE]

COOPER, JOHN
[ADDRESS ON FILE]

COOPER, JOHN
[ADDRESS ON FILE]

COOPER, JON PAUL
[ADDRESS ON FILE]

COOPER, KATHLEEN
[ADDRESS ON FILE]

COOPER, KEVIN
[ADDRESS ON FILE]

COOPER, KEVIN
[ADDRESS ON FILE]

COOPER, LATASHA
[ADDRESS ON FILE]

COOPER, LEE
[ADDRESS ON FILE]

COOPER, LILLIAN
[ADDRESS ON FILE]

COOPER, LYNDA
[ADDRESS ON FILE]

COOPER, MARK N
[ADDRESS ON FILE]

COOPER, MICHAEL
[ADDRESS ON FILE]

COOPER, MICHAEL
[ADDRESS ON FILE]

COOPER, MICHAEL
[ADDRESS ON FILE]

COOPER, QUINCY
[ADDRESS ON FILE]

COOPER, REGINALD
[ADDRESS ON FILE]

COOPER, RONALD
[ADDRESS ON FILE]

COOPER, SAM
[ADDRESS ON FILE]

COOPER, SARAH
[ADDRESS ON FILE]

COOPER, SHAWN P
[ADDRESS ON FILE]

COOPER, SHAWN P
[ADDRESS ON FILE]

COOPER, SHAWN
[ADDRESS ON FILE]

COOPER, SHIRELLE
[ADDRESS ON FILE]

COOPER, STEPHANIE
[ADDRESS ON FILE]

COOPER, STEVEN
[ADDRESS ON FILE]

COOPER, STEVEN
[ADDRESS ON FILE]

COOPER, TAMMY
[ADDRESS ON FILE]

COOPER, TERRELL
[ADDRESS ON FILE]

COOPER, TERRY
[ADDRESS ON FILE]

COOPER, TORY
[ADDRESS ON FILE]

COOPER, TYLER
[ADDRESS ON FILE]

COOPER, VICTORIA
[ADDRESS ON FILE]

COOPER, WILLIAM
[ADDRESS ON FILE]

COOPER, WILLIAM
[ADDRESS ON FILE]

COOPER, WILLIAM
[ADDRESS ON FILE]

COOPERS INC.
401 SW 32ND TERR
TOPEKA, KS  66611

COOPERS TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

COOPERSTOWN ALL STARVILLAGE
4158 STATE ROUTE 23
ONEONTA, PA

COORDINATORS, INC.
PO BOX 20
SALTSBURG, PA  15681

COORSTEK INCORPORATED
ATTN: NATHAN SALVESEN
2449 RIVERSIDE PKWY
GRAND JUNCTION, CO  81505

COOTE, KESHAUN
[ADDRESS ON FILE]

COPADO INC
330 N WABASH AVE FL 23
CHICAGO, IL  60611

COPAL TRANSPORT CORP
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

COPART
14185 DALLAS PKWY, STE 300
DALLAS  75254

COPE PLASTICS
ATTN: CARRIE WIEMERS
6399 SHELBY VIEW DR
MEMPHIS, TN  38134

COPE, AARON
[ADDRESS ON FILE]

COPE, DAVID
[ADDRESS ON FILE]

COPE, JONATHAN
[ADDRESS ON FILE]

COPE, ROBERT
[ADDRESS ON FILE]

COPELAND CARRIERS LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

COPELAND JR, WILLIAM
[ADDRESS ON FILE]

COPELAND TRUCKING INC
OR CONCEPT FINANCIAL GROUP INC
PO BOX 490700
MINNEAPOLIS, MN  55449

COPELAND, BRIAN
[ADDRESS ON FILE]

COPELAND, GARNET
[ADDRESS ON FILE]

COPELAND, KYLE
[ADDRESS ON FILE]

COPELAND, MATTHEW
[ADDRESS ON FILE]

COPELAND, PERRY
[ADDRESS ON FILE]

COPELAND, SHAUN
[ADDRESS ON FILE]

COPENHEAVER, DENNIS
[ADDRESS ON FILE]

COPENY, JERRY A
[ADDRESS ON FILE]

COPENY, JERRY
[ADDRESS ON FILE]

COPIA, ANTHONY J
[ADDRESS ON FILE]

COPP, KAITLYNN
[ADDRESS ON FILE]

COPP, KEVIN
[ADDRESS ON FILE]

COPPR, CHRISTOPHER
[ADDRESS ON FILE]

COPPAGE, LARRY
[ADDRESS ON FILE]

COPPER COTTAGE
4105 N LEWIS AVE
SIOUX FALLS, SD  57104

COPPER FOX, INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

COPPER ROAD TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

COPPERFIELD CHIMNEY
ATTN: CORTNIE GOTSCHALL
TRANSLOGISTICS
321 N FURNACE STREET
BIRDSBORO, PA  19508

COPPERROCK
894 PASEO LOS MOCHIS
RIO RICO, AZ  85648

COPPERTOP TRUCK REPAIR
BUSINESS OFFICE, 5803 EDWORTHY COVE
NW
EDMONTON, AB  T6M 0P1
CANADA

COPPIN, ANTHONY
[ADDRESS ON FILE]

COPPIN, TITO T
[ADDRESS ON FILE]

COPPINGER, BRADLEY
[ADDRESS ON FILE]

COPPINGER, DWAYNE
[ADDRESS ON FILE]

COPPOCK, MARCUS
[ADDRESS ON FILE]

COPPOLA, DOMINICK
[ADDRESS ON FILE]

COPY SOURCE INC
719 RUDDER RD
FENTON, MO  63026

COPYRIGHT CLEARANCE CENTER, INC.
29118 NETWORK PLACE
CHICAGO, IL  60673

COQUI LLC
1208 S DAVIS BLVD
BOUNTIFUL, UT  84010

COQUI TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

COR LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CORA, KHALIL
[ADDRESS ON FILE]

CORADO TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

CORADO, ROLAND A
[ADDRESS ON FILE]

CORAM DEO LOGISTICS LLC
OR S3 CAPITAL, LLC, PO BOX 4065
WARREN, NJ  07059

CORAN TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

CORB INC
2040 MANNHEIM RD
MELROSE PARK, IL  60160

CORB INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

CORBALL EXPRESS LLC
OR CCT FACTORING, LLC, PO BOX 116999
ATLANTA, GA  30368

CORBALL EXPRESS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

CORBETT, BOBBY
[ADDRESS ON FILE]

CORBETT, JOSEPH
[ADDRESS ON FILE]

CORBETT, PHOENIX R
[ADDRESS ON FILE]

CORBETT, RAYMOND
[ADDRESS ON FILE]

CORBIN ADVISORS LLC
270 FARMINGTON AVE SUITE 260
FARMINGTON, CT  06032

CORBIN III, HAROLD
[ADDRESS ON FILE]

CORBIN, BRYAN
[ADDRESS ON FILE]

CORBIN, GERALD
[ADDRESS ON FILE]

CORBIN, GLORIA
[ADDRESS ON FILE]

CORBIN, JAMES
[ADDRESS ON FILE]

CORBIN, JEFFREY
[ADDRESS ON FILE]

CORBIN, JOHN
[ADDRESS ON FILE]

CORBIN, JOSEPH
[ADDRESS ON FILE]

CORBIN, KIRK
[ADDRESS ON FILE]

CORBIN, NEIL
[ADDRESS ON FILE]

CORBIN, NICHOLAS
[ADDRESS ON FILE]

CORBIN, TIMOTHY
[ADDRESS ON FILE]

CORBIN, WILLIAM
[ADDRESS ON FILE]

CORBITT, DONALD A
[ADDRESS ON FILE]

CORBO, ANTHONY
[ADDRESS ON FILE]

CORCORAN, FRANCIS
[ADDRESS ON FILE]

CORCORAN, MATHEW
[ADDRESS ON FILE]

CORDELL WASHINGTON
[ADDRESS ON FILE]

CORDELL, AUSTIN
[ADDRESS ON FILE]

CORDELL, NATHANIEL
[ADDRESS ON FILE]

CORDER TRUCKING, INC.
3330 SILOAM ROAD
ARARAT, NC  27007-9801

CORDER, CHARLES
[ADDRESS ON FILE]

CORDER, JACLYN
[ADDRESS ON FILE]

CORDERO PIZARRO, CARLOS
[ADDRESS ON FILE]

CORDERO, ELEAZAR
[ADDRESS ON FILE]

CORDERO, ELIAS
[ADDRESS ON FILE]

CORDERO, MARC
[ADDRESS ON FILE]

CORDERO, SYLMAR
[ADDRESS ON FILE]

CORDILL, JAMES
[ADDRESS ON FILE]

CORDIS EXPRESS LOGISTICS LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

CORDO, JOHN
[ADDRESS ON FILE]

CORDONERO, JOEL
[ADDRESS ON FILE]

CORDOVA TPI LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

CORDOVA, ALVIN
[ADDRESS ON FILE]

CORDOVA, CHRISTOPHER
[ADDRESS ON FILE]

CORDOVA, CRISTOBAL
[ADDRESS ON FILE]

CORDOVA, DANIEL
[ADDRESS ON FILE]

CORDOVA, DANIELLE
[ADDRESS ON FILE]

CORDOVA, GUSTAVO
[ADDRESS ON FILE]

CORDOVA, HEATHER
[ADDRESS ON FILE]

CORDOVA, JESUS
[ADDRESS ON FILE]

CORDOVA, MIGUEL
[ADDRESS ON FILE]

CORDOVA, VANESSA
[ADDRESS ON FILE]

CORDRAY, KYLE
[ADDRESS ON FILE]

CORDRAY, PHILIP
[ADDRESS ON FILE]

CORDREY, RONALD
[ADDRESS ON FILE]

CORDSTRAP USA INC.
PO BOX 081340
RACINE, WI  53408

CORDSTRAP USA INC.
PO BOX 081340
RACINE, WI  53408-1340

CORDSTRAP USA INC.
PO BOX 88788
MILWAUKEE, WI  53288

CORE & MAIN
7372 INTERSTATE PL
MISSOULA, MT  59808

CORE & MAIN.
PO BOX 28446
SAINT LOUIS, MO  63146

CORE AND MAIN
7281 E. 30TH ST.
INDIANAPOLIS, IN  46219

CORE COMMUNICATIONS LLC
327 E 13TH AVE
NORTH KANSAS CITY, MO  64116

CORE IMPORTS & LOGISTICS LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

CORE INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

CORE INTEGRATED MARKETING
10450 W. 163RD PLACE
ORLAND PARK, IL  60467

CORE RESOURCES, LLC
ATTN: GENERAL COUNSEL
25 ROBERT JACKSON WAY
PLAINVILLE, CT  06062

CORE TRANSPORT
53 BEACONS FIELD DR
KLEINBURG, ON  L4H 4L6
CANADA

COREAS TRANSPORT
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

COREAS, ELMER
[ADDRESS ON FILE]

COREMARK METALS
216 27TH AVE N
MINNEAPOLIS, MN  55411

CORETEX PRODUCTS INC
1311 N MAIN AVE
ERWIN, TN  37650

COREY AND HANNAH BLAIR
[ADDRESS ON FILE]

COREY B CRAWFORD
[ADDRESS ON FILE]

COREY DANIELS TRANSPORTATION LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

COREY M POWELL
[ADDRESS ON FILE]

COREY MCNEILL
[ADDRESS ON FILE]

COREY NUTRITION
ATTN: BRAD
136 HODGSON RD
FREDERICTON, NB  E3C 2G4
CANADA

COREY RICO
[ADDRESS ON FILE]

COREY, DANIEL
[ADDRESS ON FILE]

COREY, SHANE
[ADDRESS ON FILE]

COREY, TIMOTHY
[ADDRESS ON FILE]

CORGAN, JAMES
[ADDRESS ON FILE]

CORIA, MICHAEL
[ADDRESS ON FILE]

CORIC TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CORKERN DOOR COMPANY, INC.
6057 HIGHWAY 18 WEST
JACKSON, MS  39209

CORLESS, JOSHUA
[ADDRESS ON FILE]

CORLETO, JOSE
[ADDRESS ON FILE]

CORLETT EXPRESS TRUCK
P O BOX 26393
SALT LAKE CITY, UT  84126

CORLETT TRUCKING
PO BOX 26393
SALT LAKE CITY, UT  84126

CORLEY PLUMBING AIR ELECTRIC
8501 PELHAM RD
GREENVILLE, SC  29615

CORLEY, CHARLIE
[ADDRESS ON FILE]

CORLEY, JONATHAN
[ADDRESS ON FILE]

CORLEY, ROBERT
[ADDRESS ON FILE]

CORLEY, RONALD
[ADDRESS ON FILE]

CORLEY, STEVEN
[ADDRESS ON FILE]

CORMAN, MICHAEL
[ADDRESS ON FILE]

CORMIER, JOCOBY
[ADDRESS ON FILE]

CORMIER, ROBERT
[ADDRESS ON FILE]

CORN, CHRISTOPHER
[ADDRESS ON FILE]

CORN, JAMES
[ADDRESS ON FILE]

CORN, MAURICE
[ADDRESS ON FILE]

CORNEILLE, JOSEPH
[ADDRESS ON FILE]

CORNEJO, ZACHARY
[ADDRESS ON FILE]

CORNELISON, MICHEAL
[ADDRESS ON FILE]

CORNELIUS BOYS LLC
OR PROVIDENT COMMERCIAL FINANCE LLC
PO BOX 11407, DEPT 2659
BIRMINGHAM, AL  35246-2659

CORNELIUS, MARKEVIAN
[ADDRESS ON FILE]

CORNELIUS, ROBERT T
[ADDRESS ON FILE]

CORNELIUS, TERRY
[ADDRESS ON FILE]

CORNELIUS, WILLIAM
[ADDRESS ON FILE]

CORNELIUSEN, BRANDON
[ADDRESS ON FILE]

CORNELL COOKSON
[ADDRESS ON FILE]

CORNELL COOKSON
[ADDRESS ON FILE]

CORNELL EXPRESS TRUCKING LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

CORNELL, BARRON
[ADDRESS ON FILE]

CORNELL, CHARLES
[ADDRESS ON FILE]

CORNELL, JENNIFER
[ADDRESS ON FILE]

CORNELL, KEVIN
[ADDRESS ON FILE]

CORNELL, PHILIP R
[ADDRESS ON FILE]

CORNER, JAZMIN
[ADDRESS ON FILE]

CORNER, MALCOLM
[ADDRESS ON FILE]

CORNERMEN LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

CORNERSTONE BUS PRINTING
14980 CR 108
MIDDLEBURY, IN  46540

CORNERSTONE LOGISTICS
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

CORNERSTONE SERVICES
200 PUTNAM ST. SUITE 510
MARIETTA, OH  45750

CORNERSTONE SERVICES
810 FARSON ST
BELPRE, OH  45714

CORNERSTONE TRANSPORT LLC
(MC1346493)
OR EXPRESS FREIGHT FINANCE, PO BOX 6188
CAROL STREAM, IL  60197-6188

CORNERSTONE TRUCKING
3235 SATELLITE BLVD, BLDG 400 SUITE 530
DULUTH, GA  30096

CORNETT, JOSEPH
[ADDRESS ON FILE]

CORNETT, TONY
[ADDRESS ON FILE]

CORNHILL EXPRESS LLC
PO BOX 349
WEST UNION, IA  52175

CORNHUSKER MOVING GROUP, INC.
PO BOX 241724
OMAHA, NE  68124

CORNISH SR., DWAYNE
[ADDRESS ON FILE]

CORNISH, BRAD
[ADDRESS ON FILE]

CORNISH, RUSSELL
[ADDRESS ON FILE]

CORNWELL DOOR SERVICE INC
1498 WILLOW ST
LEBANON, PA  17046

CORNWELL, KARL
[ADDRESS ON FILE]

CORNWELL, KEVIN
[ADDRESS ON FILE]

CORNWELL, MICHAEL
[ADDRESS ON FILE]

CORONA, ABRAHAM
[ADDRESS ON FILE]

CORONA, DANIEL
[ADDRESS ON FILE]

CORONA, DULCE
[ADDRESS ON FILE]

CORONA, GABRIEL
[ADDRESS ON FILE]

CORONA, JAIME
[ADDRESS ON FILE]

CORONA, JOSE
[ADDRESS ON FILE]

CORONA, JUAN
[ADDRESS ON FILE]

CORONA, MARIO
[ADDRESS ON FILE]

CORONA, MARTIN
[ADDRESS ON FILE]

CORONA, REYES
[ADDRESS ON FILE]

CORONA, RICHARD
[ADDRESS ON FILE]

CORONADO BINDING SYSTEMS
15292 S KEELER ST
OLATHE, KS  66062

CORONADO WRECKING & SALVAGE CO
4200 BROADWAY BLVD SE
ALBUQUERQUE, NM  87105

CORONADO, ABEL
[ADDRESS ON FILE]

CORONADO, CHRISTIAN
[ADDRESS ON FILE]

CORONADO, LEON
[ADDRESS ON FILE]

CORONADO, WILSON
[ADDRESS ON FILE]

CORONEL, DIEGO
[ADDRESS ON FILE]

CORONEL, GARBIELA
[ADDRESS ON FILE]

COROTHERS, JAMULE
[ADDRESS ON FILE]

CORP
157 ALBANY AVE
FREEPORT, NY  11520

CORPORATE ELECTRIC COMPANY, LLC
378 S VAN BUREN AVE
BARBERTON, OH  44203

CORPORATE EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

CORPORATE LODGING CONSULTANTS INC
8110 E. 32ND STREET NORTH, SUITE 200
WICHITA, KS  67226

CORPORATE LODGING CONSULTANTS INC
8111 EAST 32ND STREET NORTH
WICHITA, KS  67226

CORPORATE LODGING CONSULTANTS INC
ELECTRONIC FUNDS
WICHITA, KS  67201

CORPORATE LODGING CONSULTANTS INC
FLEETCOR FUNDING, PO BOX 534722
ATLANTA, GA  30353

CORPORATE MECHANICAL INC
5114 HILLSBORO AVENUE NORTH
NEW HOPE, MN  55428

CORPORATE MEDICAL SERVICES INC
1800 2ND LOOP RD STE 19
FLORENCE, SC  29501

CORPORATE SERVICES CONSULTANT LLC
PO BOX 1048
DANDRIDGE, TN  37725

CORPUS CHRISTI FREIGHTLINER-WESTERN
STAR
P.O. BOX 4889
HOUSTON, TX  77210

CORPUS CHRISTI FREIGHTLINER-WESTERN
STAR
PO BOX 222038
DALLAS, TX  75222

CORPUZ, GEOFFREY
[ADDRESS ON FILE]

CORPUZ, KEVIN
[ADDRESS ON FILE]

CORR, THOMAS
[ADDRESS ON FILE]

CORRAL, ELIJAH
[ADDRESS ON FILE]

CORRAL, GILBERT
[ADDRESS ON FILE]

CORRALES TRANSPORTATION INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CORRALES, JOSE
[ADDRESS ON FILE]

CORREA TRUCKING
2500 S SALTA ST APT 9
SANTA ANA, CA  92704

CORREA, JESUS
[ADDRESS ON FILE]

CORREA, JOSHUA
[ADDRESS ON FILE]

CORREA, JUAN
[ADDRESS ON FILE]

CORREA, LUIS
[ADDRESS ON FILE]

CORREA, TAYLOR
[ADDRESS ON FILE]

CORRECTIONAL TECHNOLOGIES INC
7530 PLAZA CT
WILLOWBROOK, IL  60527

CORREIA, KEVIN
[ADDRESS ON FILE]

CORRELL INC
ATTN: DIANA FITZERALD
300 SOUTH HANCOCK STREET PO BOX 417
CHARLESTON, AR  72933

CORRELL INC
PO BOX 417, 300 S HANCOCK ST
CHARLESTON, AR  72933

CORRELL, KELLIE
[ADDRESS ON FILE]

CORRIE MAC COLL NORTH AMERICA
ATTN: STEPHANIE WILSON
150 BOUSH ST STE 800
NORFOLK, VA  23510

CORRIGAN, MARIBETH
[ADDRESS ON FILE]

CORRIGAN, MARIBETH
[ADDRESS ON FILE]

CORRPRO COMPANIES, INC.
P.O. BOX 674173
DALLAS, TX  75267

CORR-TECH
3575 W. 12TH ST.
HOUSTON, TX  77008

CORRY, JON
[ADDRESS ON FILE]

CORRY, MARVIN
[ADDRESS ON FILE]

CORSAN FREIGHT LLC
13201 REESE BLVD W STE 100
HUNTERSVILLE, NC  28078

CORSAN FREIGHT LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

CORSIGA, ARLENE
[ADDRESS ON FILE]

CORSON, CHRISTOPHER
[ADDRESS ON FILE]

CORSON, SHAWNE
[ADDRESS ON FILE]

CORTES, DAVID J
[ADDRESS ON FILE]

CORTES, DAVID
[ADDRESS ON FILE]

CORTES, ELIEZER
[ADDRESS ON FILE]

CORTES, FRANCISCO
[ADDRESS ON FILE]

CORTES, MAGDIEL
[ADDRESS ON FILE]

CORTES, MARIBETH
[ADDRESS ON FILE]

CORTES, NELSON
[ADDRESS ON FILE]

CORTES, VICTOR
[ADDRESS ON FILE]

CORTESE, DEBORAH
[ADDRESS ON FILE]

CORTESE, DOMENICO
[ADDRESS ON FILE]

CORTEZ H CARSON JR
[ADDRESS ON FILE]

CORTEZ N HUTCHERSON
[ADDRESS ON FILE]

CORTEZ TRANSPORTATION
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CORTEZ, ADRIAN
[ADDRESS ON FILE]

CORTEZ, ARMONDO
[ADDRESS ON FILE]

CORTEZ, CHRISTIAN
[ADDRESS ON FILE]

CORTEZ, CRISTOBAL
[ADDRESS ON FILE]

CORTEZ, EDUARDO
[ADDRESS ON FILE]

CORTEZ, EDWARD
[ADDRESS ON FILE]

CORTEZ, EMILIO
[ADDRESS ON FILE]

CORTEZ, FABIAN
[ADDRESS ON FILE]

CORTEZ, JODY
[ADDRESS ON FILE]

CORTEZ, MARTIN
[ADDRESS ON FILE]

CORTEZ, MIGUEL
[ADDRESS ON FILE]

CORTEZ, QUINTEN
[ADDRESS ON FILE]

CORTEZ, TONY
[ADDRESS ON FILE]

CORTEZ, WILBER
[ADDRESS ON FILE]

CORTEZ, WILLIAM
[ADDRESS ON FILE]

CORTEZ, ZULMA
[ADDRESS ON FILE]

CORTEZ-OLEA, DAMASIO
[ADDRESS ON FILE]

CORTLAND PRODUCTS CORP
AS COLLATERAL AGENT
225 W WASHINGTON ST, 9TH FL
CHICAGO, IL  60606

CORTLAND PRODUCTS CORP.
ATTN: LISA SCHUTZ; LEGAL DEPARTMENT
225 W. WASHINGTON STREET
9TH FLOOR
CHICAGO, IL  60606

CORTLAND PRODUCTS CORP.
C/O: HOLLAND & KNIGHT LLP
ATTN: JOSHUA M. SPENCER
150 N. RIVERSIDE PLAZA STE 2700
CHICAGO, IL  60606

CORTON, FRANCISCO
[ADDRESS ON FILE]

CORUM, DYLAN
[ADDRESS ON FILE]

CORVAZ TRANSPORTATION LLC
OR FACTORING EXPRESS LLC
PO BOX 150205
OGDEN, UT  84415

CORVETTE LOGISTICS INC
2 RALSTON AVE UNIT 229
DARTMOUTH, NS  B3B1H7
CANADA

CORVUS JANITORIAL SYSTEMS OF
COLUMBUS
PO BOX 636718
CINCINNATI, OH  45263

CORWIN FORD RENO
3600 KIETZKE LANE
RENO, NV  89502

CORWIN FORD SPOKANE
[ADDRESS ON FILE]

CORWIN, DAVID
[ADDRESS ON FILE]

CORWIN, PETER
[ADDRESS ON FILE]

CORWIN, TAMARA
[ADDRESS ON FILE]

CORY CLARK
[ADDRESS ON FILE]

CORY D HARTLEIN
[ADDRESS ON FILE]

CORY LENZ TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CORY N BELL
[ADDRESS ON FILE]

CORY SPEEDY
[ADDRESS ON FILE]

CORY STEELE
[ADDRESS ON FILE]

CORYS TRUCKING LLC
OR COMMERCE COMMERCIAL CREDIT INC
PO BOX 204605
DALLAS, TX  75320-4605

CORZA, GEORGE B
[ADDRESS ON FILE]

CORZINE, GUY
[ADDRESS ON FILE]

COSBY, MICHAEL
[ADDRESS ON FILE]

COSBY, OTIS
[ADDRESS ON FILE]

COSCA TRANSPORT INC
1890 E HAMLIN RD
ROCHESTER HILLS, MI  48307

COSCO FIRE PROTECTION, INC.
1075 W LAMBERT RD BLDG D
BREA, CA  92821

COSEGLIA, RICHARD
[ADDRESS ON FILE]

COSENZA, DAVE
[ADDRESS ON FILE]

COSGRIFF, TIMOTHY
[ADDRESS ON FILE]

COSGROVE, COLIN
[ADDRESS ON FILE]

COSHENET, DEREK
[ADDRESS ON FILE]

COSHOCTON TRUCKING, INC.
P O BOX 1210
COSHOCTON, OH  43812

COSIC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

COSIO, VELISARIOS
[ADDRESS ON FILE]

COSLET, THOMAS
[ADDRESS ON FILE]

COSMILLO, JOSEPH
[ADDRESS ON FILE]

COSMO FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

COSMO PRODUCTS
5431 BROOKS ST
MONTCLAIR, CA  91763

COSMO PRODUCTS
ATTN: HELEN TRAN
5431 BROOKS ST
MONTCLAIR, CA  91763

COSMOPOLITAN INDUSTRIES LTD
1302 ALBERTA AVENUE
SASKATOON, SK  S7K 1R5
CANADA

COSMOPOLITAN INDUSTRIES LTD
26 34TH ST E
SASKATOON, SK  S7K 3Y2
CANADA

COSMOS EXPRESS INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

COSS, APOLINAR
[ADDRESS ON FILE]

COSSEY, STEVEN
[ADDRESS ON FILE]

COSSIO, CARLOS
[ADDRESS ON FILE]

COST CONTROL ASSOCIATES, INC.
175 BROAD STREET SUITE 166
GLENS FALLS, NY  12801

COST LESS CARPET
63595 HUNNELL RD
BEND, OR  97703

COST, JEFFERY
[ADDRESS ON FILE]

COSTA, DANIEL
[ADDRESS ON FILE]

COSTA, EDUARDO
[ADDRESS ON FILE]

COSTA, MICHAEL
[ADDRESS ON FILE]

COSTA, SANDRA
[ADDRESS ON FILE]

COSTA, SHAWN M
[ADDRESS ON FILE]

COSTALES, RAFAEL
[ADDRESS ON FILE]

COSTELLO, DAVID
[ADDRESS ON FILE]

COSTELLO, DAVID
[ADDRESS ON FILE]

COSTELLO, JEFF
[ADDRESS ON FILE]

COSTELLO, RICHARD
[ADDRESS ON FILE]

COSTELLO, RILEY
[ADDRESS ON FILE]

COSTELLO, ROY A
[ADDRESS ON FILE]

COSTELLO, WILLIAM
[ADDRESS ON FILE]

COSTER, DEANNA
[ADDRESS ON FILE]

COSTIAN, IONEL
[ADDRESS ON FILE]

COSTIGAN, JASON
[ADDRESS ON FILE]

COTA & COTA, INC.
4 GREEN ST
BELLOWS FALLS, VT  05101

COTA & COTA, INC.
BELLOWS FALLS, 4 GREEN ST
BELLOWS FALLS, VT  05101

COTA, GABRIEL
[ADDRESS ON FILE]

COTE, CHRISTIAN
[ADDRESS ON FILE]

COTES, CHARLES W
[ADDRESS ON FILE]

COTHER, ZACHARY
[ADDRESS ON FILE]

COTHRAN, ANTHONY
[ADDRESS ON FILE]

COTHREN, STACY
[ADDRESS ON FILE]

COTRAILER REPAIR CORP.
2158 SW 175 AVENUE
MIRAMAR, FL  33029

COTRAILER REPAIR CORP.
2158 SW 175TH AVE
MIRAMAR, FL  33029

COTRONEO, GUY
[ADDRESS ON FILE]

COTTEN, CHAD
[ADDRESS ON FILE]

COTTEN, JOEL
[ADDRESS ON FILE]

COTTER, FRANCIS
[ADDRESS ON FILE]

COTTER, MALVIN
[ADDRESS ON FILE]

COTTERMAN, SAMUEL
[ADDRESS ON FILE]

COTTLE, PAUL
[ADDRESS ON FILE]

COTTO, GILBERT
[ADDRESS ON FILE]

COTTON, ARTHUR
[ADDRESS ON FILE]

COTTON, CALEB
[ADDRESS ON FILE]

COTTON, DORINA
[ADDRESS ON FILE]

COTTON, ELIZABETH
[ADDRESS ON FILE]

COTTON, FAYE
[ADDRESS ON FILE]

COTTON, JASON
[ADDRESS ON FILE]

COTTON, JESTIN
[ADDRESS ON FILE]

COTTON, MICHAEL
[ADDRESS ON FILE]

COTTON, TAVONNE J
[ADDRESS ON FILE]

COTTONIA PRODUCTS 2000 INC
2995 SARTELON  300
SAINT-LAURENT, QC  H4R 1E6
CANADA

COTTONIA PRODUCTS 2000 INC
2995 SARTELON, SUITE 250
SAINT-LAURENT, QC  H4R 1E6
CANADA

COTTRELL, JOSH
[ADDRESS ON FILE]

COTTRELL, MICHAEL
[ADDRESS ON FILE]

COTUNA TRANSPORT INC
728 HATFIELD CIR
SALINE, MI  48176

COTY US LLC
PO BOX 9202
OLD BETHPAGE, NY  11804

COTY
SUE NABI, CHIEF EXECUTIVE OFFICER
350 5TH AVE
NEW YORK, NY  10118

COUCH, DARRELL
[ADDRESS ON FILE]

COUCH, GREGORY
[ADDRESS ON FILE]

COUCH, RYDER
[ADDRESS ON FILE]

COUCHMAN, CLAYTON
[ADDRESS ON FILE]

COUGAR LOGISTICS INC
5700 FALSBRIDGE DR NE  287
CALGARY, AB  T3J 4X5
CANADA

COUGAR TRANSPORT LLC (MC1310517)
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

COUGAR TRUCK LINES LLC
OR BAY VIEW FUNDING, PO BOX 204703
DALLAS, TX 75320-4703

COUGHENOUR, BENJAMIN
[ADDRESS ON FILE]

COUGHENOUR, JENNIFER
[ADDRESS ON FILE]

COUGHENOUR, LAURA
[ADDRESS ON FILE]

COUGHLEN, WILLIAM
[ADDRESS ON FILE]

COUGHLIN, JOHN
[ADDRESS ON FILE]

COUGHLIN, JOHN
[ADDRESS ON FILE]

COUGHLIN, MATTHEW
[ADDRESS ON FILE]

COUGHLIN, VIRGINIA
[ADDRESS ON FILE]

COUGHLON, MEGHAN
[ADDRESS ON FILE]

COULOMBE, MICHAEL
[ADDRESS ON FILE]

COULSON, CHRIS
[ADDRESS ON FILE]

COULSON, DAVID
[ADDRESS ON FILE]

COULSTON, JOSHUA
[ADDRESS ON FILE]

COULSTON, PATRICK
[ADDRESS ON FILE]

COULTER TRUCKING
PO BOX 11099
OLYMPIA, WA 98508

COULTER, JOHN-DAVID
[ADDRESS ON FILE]

COULTER, KENDRICK
[ADDRESS ON FILE]

COULTER, SANDRA
[ADDRESS ON FILE]

COULTER, SUSAN
[ADDRESS ON FILE]

COUNCIL BLUFFS WATER WORKS
2000 N 25TH ST
COUNCIL BLUFFS, IA 51501

COUNCIL, JOHN
[ADDRESS ON FILE]

COUNTER ASSAULT
ATTN: ROBERT MCCALLUM
120 INDUSTRIAL CT
KALISPELL, MT 59901

COUNTERMAN, MICHELLE
[ADDRESS ON FILE]

COUNTRY BOY MANUFACTURING
1601 KING ST
LEBANON, PA 17042

COUNTRY LANE BUILDINGS
21372 PEALER MILL RD
DANVILLE, OH 43014

COUNTRY MALT GROUP
18110 SE 34TH ST SUITE 240
VANCOUVER, WA 98683

COUNTRY MALT GROUP
716 RTE 9
CHAMPLAIN, NY 12919

COUNTRY STOVE CO.
6669 ROYALTON RD.
NORTH ROYALTON, OH 44133

COUNTRY WIDE TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

COUNTRYLINK LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

COUNTRYSIDE LOGISTICS INC
OR HGS FUNDING, P.O. BOX 1359
RANCHO CUCAMONGA, CA  91729-1359

COUNTRYWIDE LOGISTICS INC
975 JASMINE HOLLOW DR
MANTECA, CA  95337

COUNTS, BIRTY
[ADDRESS ON FILE]

COUNTY EXTERMINATING
PO BOX 456
INDIANAPOLIS, IN  46206

COUNTY FIRE PROTECTION SALES & SVC
LLC
1884 EASTMAN AVE  104
VENTURA, CA  93003

COUNTY LINE TRUCKING LTD.
75 WILMOT ROAD
WILMOT, NB  E7P 2V4
CANADA

COUNTY OF ALAMEDA
OFFICE OF WEIGHTS & MEASURES,
224 W WINTON AVENUE, RM 184
HAYWARD, CA  94544

COUNTY OF FRESNO TREASURER
DEPARTMENT OF AGRICULTURE
1730 S MAPLE AVE
FRESNO, CA  93702

COUNTY OF IMPERIAL TAX COLLECTOR
940 WEST MAIN ST 106
EL CENTRO, CA  92243

COUNTY OF IMPERIAL
TAX COLLECTOR, 940 WEST MAIN ST 106
EL CENTRO, CA  92243

COUNTY OF KERN
DEPT OF AGRICULTURE & MEASURE
STANDARDS
1001 SOUTH MOUNT VERNON AVE
BAKERSFIELD, CA  93307

COUNTY OF KERN
ENVIRONMENTAL HEALTH DIVISION
2700 M STREET STE 300
BAKERSFIELD, CA  93301

COUNTY OF LEXINGTON
OFFICE OF TREASURER, PO BOX 3000
LEXINGTON, SC  29071-3000

COUNTY OF LOS ANGELES TREASURER
AND TAX COLLECTOR, PO BOX 513191
LOS ANGELES, CA  90051

COUNTY OF LOS ANGELES
AGRICULTURE WEIGHTS & MEASURES
PO BOX 512399
LOS ANGELES, CA  90051

COUNTY OF MOBILE
PO BOX 2207
MOBILE, AL  36652

COUNTY OF NORTHAMPTON
669 WASHINGTON ST
EASTON, PA  18042

COUNTY OF ORANGE
ENVIRONMENTAL HEALTH DIVISION
PO BOX 25400
SANTA ANA, CA  92799

COUNTY OF ORANGE
ORANGE CO HEALTH CARE AGENCY
1241 EAST DYER ROAD, SUITE 120
SANTA ANA, CA  92705

COUNTY OF SACRAMENTO DEPT OF
FINANCE
TAX COLLECTION & LICENSING,
700 H STREET ROOM 1710
SACRAMENTO, CA  95814

COUNTY OF SACRAMENTO
DEPARTMENT OF FINANCE
700 H STREET, ROOM 1710
SACRAMENTO, CA  95814

COUNTY OF SACRAMENTO
ENVIRONMENTAL MANAGEMENT DEPT
10590 ARMSTRONG AVENUE STE C
MATHER, CA  95655

COUNTY OF SACRAMENTO
ENVIRONMENTAL MANAGEMENT DEPT
11080 WHITE ROCK ROAD STE 200
RANCHO CORDOVA, CA  95670

COUNTY OF SAN BERNARDINO
CENTRAL COLLECTIONS, 157 WEST 5TH 3RD
FL
SAN BERNARDINO, CA  92415

COUNTY OF SAN DIEGO
AGRICULTURE WEIGHTS & MEASURES
9325 HAZARD WAY STE 100
SAN DIEGO, CA  92123

COUNTY OF SAN DIEGO
DEPT OF ENVIRONMENTAL HEALTH
PO BOX 129261
SAN DIEGO, CA  92112

COUNTY OF SAN DIEGO, DEH
PO BOX 129261
SAN DIEGO, CA  92112

COUNTY OF SANTA BARBARA
TREASURER TAX COLLECTOR
PO BOX 579
SANTA BARBARA, CA  93102

COUNTY OF SANTA BARBARA
TREASURER TAX COLLECTOR, PO BOX 579
SANTA BARBARA, CA  93102

COUNTY OF SANTA CLARA
70 W HEDDING STREET
EAST WING, 6TH FLOOR
SAN JOSE, CA 95110

COUNTY OF SANTA CLARA
AGRICULTURE WEIGHTS & MEASURES
1553 BERGER DR, BLDG 1
SAN JOSE, CA 95112

COUNTY OF SANTA CLARA
DEPT OF ENVIRONMENTAL HEALTH
PO BOX 129261
SAN JOSE, CA 95112

COUNTY OF SANTA CRUZ
2150 N CONGRESS DR
NOGALES, AZ 85621

COUNTY OF ST LOUIS
100 NORTH 5TH AVENUE W
DULUTH, MN 55802

COUNTY OF WASHINGTON
PROPERTY TAX PAYMENT CENTER
PO BOX 3587
PORTLAND, OR 97208

COUNTY ROAD TRANS
732 ARTHUR PARKER AVE
WOODSTOCK, ON N4T 0G8
CANADA

COUNTY TREASURERS OFFICE
BOX 878
CHARLESTON, SC 29402

COUPE, JAMES
[ADDRESS ON FILE]

COUPER, GREGORY
[ADDRESS ON FILE]

COUPLAMATIC SYSTEMS INC
ATTN: JILL WINEMAN
250413 SKYPORT DR
SCOTTSBLUFF, NE 69361

COURIER EXPRESS, INC.
111 CARANDO DR
SPRINGFIELD, MA 01104

COURIER SERVICE INC
PO BOX 770605
MEMPHIS, TN 38177

COURIER SYSTEMS, INC. (MC035077)
180 PULASKI ST
BAYONNE, NJ 07002

COURNEY ONEILL
[ADDRESS ON FILE]

COURSE, STEVEN
[ADDRESS ON FILE]

COURSE, TAVIUS
[ADDRESS ON FILE]

COURSEY, WILLIAM
[ADDRESS ON FILE]

COURT CLERKS OFFICE
401 E MAIN ST ROOM 100
UNION, MO 63084

COURTER, JOSEPH
[ADDRESS ON FILE]

COURTER, KENDRA
[ADDRESS ON FILE]

COURTESY BUILDING SERVICES, INC.
2154 W NORTHWEST HIGHWAY 214
DALLAS, TX 75220

COURTESY CAR & TRUCK SVC
15400 M 60
TEKONSHA, MI 49092

COURTESY CAR & TRUCK SVC
15400 M-60
TEKONSHA, MI 49092

COURTESY SERVERS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

COURTNEE FOX TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

COURTNEY, BRANDON
[ADDRESS ON FILE]

COURTNEY, JAMES
[ADDRESS ON FILE]

COURTWAY, JOHNNA
[ADDRESS ON FILE]

COURTYARD MARRIOTT &CONVENTION
CENTER
ATTN: JACOB HOPPER
823-827 WASHINGTON AVE
SAINT LOUIS, MO 63101-1201

COURVILLES GARAGE INC
PO BOX 262 ROUTE 163
MONTVILLE, CT  06353

COUSINO, RYAN
[ADDRESS ON FILE]

COUTAIN, DARNELL
[ADDRESS ON FILE]

COUTS, GERALD
[ADDRESS ON FILE]

COUTTS, CURT
[ADDRESS ON FILE]

COUTURE, LEO
[ADDRESS ON FILE]

COUVILLION, THOMAS
[ADDRESS ON FILE]

COVACIU, LIVIU
[ADDRESS ON FILE]

COVARRUBIAS, ALFREDO
[ADDRESS ON FILE]

COVARRUBIAS, CHRISTIAN
[ADDRESS ON FILE]

COVARRUBIAS, CIRO
[ADDRESS ON FILE]

COVARRUBIAS, ENRIQUE
[ADDRESS ON FILE]

COVARRUBIAS, MIGUEL
[ADDRESS ON FILE]

COVAX TRANS INC.
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

COVE RIVER RANCH
1738 STONE RDIGE CIR
BOUNTIFUL  84010-1033

COVELL, WILLIAM
[ADDRESS ON FILE]

COVELLO, WILLIAM
[ADDRESS ON FILE]

COVEN, TAMMY
[ADDRESS ON FILE]

COVENANT CARRIERS, INC.
PO BOX 647
OLIVE BRANCH, MS  38654

COVENANT CONSULTING LLC
5251 W 116TH PLACE STE 200
LEAWOOD, KS  66211

COVENANT EXPRESS LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

COVENANT LOGISTICS INC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

COVENANT MEDICAL CENTER
DEPT 771797, PO BOX 77000
DETROIT, MI  48277-1797

COVENANT MEDICAL MANAGEMENT INC
DBA FAMILY CARE SPECIALIST
1300 OLD WEISGARBER RD
KNOXVILLE, TN  37909

COVENANT PLUMBING, LLC
4268 INTERSTATE DR
MACON, GA  31210

COVENANT TRANSPORT INC.
5741 S. BURLINGTON DR SUITE A
MUNCI, IN  47302

COVENTRY CARGO LLC
24 SEMINARY ST UNIT 752
BEREA, OH  44017-3632

COVER POOLS  ECHO
ATTN: NICOLE TUCKER
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

COVER WELL PAINT LLC
322 STIMSON ST
ORLANDO, FL  32839

COVERA, RAUL
[ADDRESS ON FILE]

COVERALL NORTH AMERICA INC
2955 MOMENTUM PLACE
CHICAGO, IL  60689

COVERALL OF NORTHWEST OHIO
PO BOX 72329
CLEVELAND, OH  44192

COVERALL OF WESTERN MICHIGAN
PO BOX 72346
CLEVELAND, OH  44192

COVERDALE, CHRISTOPHER
[ADDRESS ON FILE]

COVERT ELECTRIC SUPPLY
ATTN: ALISHA BRIGANCE
PO BOX 277
JOPLIN, MO  64801

COVERT, DARLA
[ADDRESS ON FILE]

COVERTS MOBILE DIESEL SERVICE
7559 RIVERLAND DR
REDDING, CA  96002

COVEY BROTHERS CONTRACTING LLC
2301 N MASCH BRANCH RD., STE.208
DENTON, TX  76207

COVEYOU, JOHN W
[ADDRESS ON FILE]

COVEYOU, JOHN
[ADDRESS ON FILE]

COVIEO, TIMOTHY
[ADDRESS ON FILE]

COVINGTON, DELL
[ADDRESS ON FILE]

COVINGTON, ELLIOTT
[ADDRESS ON FILE]

COVINGTON, HERMOND
[ADDRESS ON FILE]

COVINGTON, STERLING
[ADDRESS ON FILE]

COVINGTON, STERLING
[ADDRESS ON FILE]

COW CREEK TOWING & RECOVERY
132 HWY, 15 NORTH
PONTOTOC, MS  38863

COWAN SYSTEMS, LLC
4555 HOLLINS FERRY RD
BALTIMORE, MD  21227

COWAN, DANIEL
[ADDRESS ON FILE]

COWAN, DELBERT
[ADDRESS ON FILE]

COWAN, RODNEY
[ADDRESS ON FILE]

COWAN, TRACY
[ADDRESS ON FILE]

COWAN, TRACY
[ADDRESS ON FILE]

COWAN, TROY
[ADDRESS ON FILE]

COWAN, WESLEY
[ADDRESS ON FILE]

COWANS, TIA
[ADDRESS ON FILE]

COWARD, DEANNA
[ADDRESS ON FILE]

COWARD, MICHAEL
[ADDRESS ON FILE]

COWART ELECTRIC & INDUSTRIAL
CONTRACTORS INC
PO BOX 2345
VALDOSTA, GA  31604

COWART, AARON
[ADDRESS ON FILE]

COWBOY BODY & PAINT INC
3365 S. WEST TEMPLE
SALT LAKE CITY, UT  84115

COWBOY BODY & PAINT INC
8261 CRAVALAN CIRCLE
COTTONWOOD HEIGHTS, UT  84093

COWBOY BODY & PAINT INC
8261 CRAVALAN CIRCLE
SANDY, UT  84093

COWBOYS ROADSIDE SERVICES
D/B/A: MOTO MIKES LLC
PO BOX 189
MONA, UT  84645

COWBOYS TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

COWDELL, FLOYD
[ADDRESS ON FILE]

COWE, JAMES
[ADDRESS ON FILE]

COWEN TRUCK LINE, INC.
P O BOX 480
PERRYSVILLE, OH  44864

COWGILL, JAMES
[ADDRESS ON FILE]

COWLEY, DOUGLAS
[ADDRESS ON FILE]

COWLEY, MATTHEW
[ADDRESS ON FILE]

COWLING PROPERTY MANAGEMENT
1585 PAYNES POINT ROAD
NEENAH, WI  54956

COWTOWN EXPRESS INC
OR CFS INC DBA COMFREIGHT HAULPAY,
PO BOX 200400
DALLAS, TX  75320-0400

COWTOWN EXPRESS INC
PO BOX 185280
FORT WORTH, TX  76118

COX AUTO MOBILITY - MOBILE DIVISION
7717 SOLUTION CENTER
CHICAGO, IL  60677-7007

COX AUTOMOTIVE MOBILITY - EMS DIVISION
13720 E 42ND TERRACE S
INDEPENDENCE, MO  64055

COX AUTOMOTIVE MOBILITY FLEET
SERVICES
D/B/A: COX AUTO MOBILITY-MOBILE DIV
7717 SOLUTION CENTER
CHICAGO, IL  60677-7007

COX AUTOMOTIVE
PO BOX 105357
ATLANTA, GA  30348

COX COMMUNICATIONS INC
PO BOX 650957
DALLAS, TX  75265

COX COMMUNICATIONS
PO BOX 47604
PLYMOUTH, MN  55447

COX TRANSPORTATION
10448 DOW GIL RD
ASHLAND  23005

COX, ALLAN
[ADDRESS ON FILE]

COX, ALLEN
[ADDRESS ON FILE]

COX, ALLISON
[ADDRESS ON FILE]

COX, ASHLEY
[ADDRESS ON FILE]

COX, BRANDON
[ADDRESS ON FILE]

COX, BRUCE
[ADDRESS ON FILE]

COX, BRYANT
[ADDRESS ON FILE]

COX, CATHLINE
[ADDRESS ON FILE]

COX, CHARLIE
[ADDRESS ON FILE]

COX, CHRIS
[ADDRESS ON FILE]

COX, CLYDE
[ADDRESS ON FILE]

COX, DONNIE
[ADDRESS ON FILE]

COX, DONNIE
[ADDRESS ON FILE]

COX, DOUGLAS
[ADDRESS ON FILE]

COX, ERIC
[ADDRESS ON FILE]

COX, FRANCIS
[ADDRESS ON FILE]

COX, FRED
[ADDRESS ON FILE]

COX, FREDERICK
[ADDRESS ON FILE]

COX, GREGORY
[ADDRESS ON FILE]

COX, JAMES
[ADDRESS ON FILE]

COX, JAMES
[ADDRESS ON FILE]

COX, JAMES
[ADDRESS ON FILE]

COX, JASMIN
[ADDRESS ON FILE]

COX, JESSICA
[ADDRESS ON FILE]

COX, JIMMY E
[ADDRESS ON FILE]

COX, JOHN
[ADDRESS ON FILE]

COX, JOHN
[ADDRESS ON FILE]

COX, JOHN
[ADDRESS ON FILE]

COX, JON
[ADDRESS ON FILE]

COX, JONATHAN
[ADDRESS ON FILE]

COX, JOSHUA
[ADDRESS ON FILE]

COX, JUDE
[ADDRESS ON FILE]

COX, JUSTIN
[ADDRESS ON FILE]

COX, KENNETH
[ADDRESS ON FILE]

COX, MALIK
[ADDRESS ON FILE]

COX, MARK
[ADDRESS ON FILE]

COX, MARTIN
[ADDRESS ON FILE]

COX, MASON
[ADDRESS ON FILE]

COX, MICHAEL
[ADDRESS ON FILE]

COX, NERVILLE
[ADDRESS ON FILE]

COX, PATRICK B
[ADDRESS ON FILE]

COX, PAUL
[ADDRESS ON FILE]

COX, RALPH
[ADDRESS ON FILE]

COX, RICK
[ADDRESS ON FILE]

COX, RONNIE
[ADDRESS ON FILE]

COX, SHELIA
[ADDRESS ON FILE]

COX, SLOAN
[ADDRESS ON FILE]

COX, STANLEY
[ADDRESS ON FILE]

COX, STEVE
[ADDRESS ON FILE]

COX, SWANDIA
[ADDRESS ON FILE]

COX, THOMAS
[ADDRESS ON FILE]

COX, TRACY
[ADDRESS ON FILE]

COX, TRISTAN
[ADDRESS ON FILE]

COX, WILLIAM
[ADDRESS ON FILE]

COX, ZACHARY
[ADDRESS ON FILE]

COXREELS INC
ATTN: KARINA GABINO
5865 S ASH AVE
TEMPE, AZ 85283

COY BROTHERS, INC.
P O BOX 416
CANFIELD, OH 44406

COYE, JOHN
[ADDRESS ON FILE]

COYLE, BRETT
[ADDRESS ON FILE]

COYLE, DOUGLAS
[ADDRESS ON FILE]

COYLE, JOSEPH
[ADDRESS ON FILE]

COYOTE CONTRACTING
16250 E HARVARD AVE
AURORA, CO 80013

COYOTE LOGISTICS
960 N POINT PKWY STE 150
ALPHARETTA, GA 30005

COYOTE LOGISTICS
960 NORTH POINT PARKWAY SUITE 150
ALPHARETTA, GA 30005

COYOTE LOGISTICS
960 NORTH POINT PKWY STE 150
ALPHARETTA, GA 30005

COYOTE LOGISTICS
ATTN: SCOTT SPEARS
960 NORTH POINT PKWY STE 150
ALPHARETTA, GA 30005

COYOTE LOGISTICS
ATTN: TOM HAXTON
CLAIMS DEPARTMENT
960 NORTH POINT PARKWAY SUITE 150
ALPHARETTA, GA 30005

COYOTE LOGISTICS
CLAIMS DEPARTMENT
960 NORTH POINT PKWY STE 150
ALPHARETTA, GA 30005

COYOTE LOGISTICS
CLAIMS DEPT, 960 NORTH POINT PKWY 150
ALPHARETTA, GA 30005

COYOTE LOGISTICS
PO BOX 742636
ATLANTA, GA  30374

COYOTE LOGISTICS
PO BOX 742636
ATLANTA, GA  30374-2636

COYOTE LOGISTICS, LLC
ATTN: GENERAL COUNSEL
2545 W. DIVERSEY AVE
3RD FL
CHICAGO, IL  60647

COYOTE XPRESS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

COZAD, NICHOLAS
[ADDRESS ON FILE]

COZART, JAMAL
[ADDRESS ON FILE]

COZART, RONALD
[ADDRESS ON FILE]

COZBY, QUINN H
[ADDRESS ON FILE]

COZIER, DERICK
[ADDRESS ON FILE]

COZIER, MICHAEL
[ADDRESS ON FILE]

COZMA, KENNETH
[ADDRESS ON FILE]

COZZI, WALTER
[ADDRESS ON FILE]

CP CARRIERS INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

CP DISTRIBUTORS LTD
3719 KOCHAR AVE
SASKATOON, SK  S7P 0B8
CANADA

CP TRUCKING LLC
6711 CHAMOIS CIR
CYPRESS, CA  90630

CP TRUCKING SERVICES INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

CP TRUCKING, INC.
362 MCCORKLE LANE
PARSONS, TN  38363

CP&A TRANSPORTATION
OR ATLAS FACTORING LLC
906 N MESA, STE 301
EL PASO, TX  79902

CPA FRITZ W. GONZALEZ, PSC
PO BOX 13515
SAN JUAN, PR  00908

CPARKS ENTERPRISES LLC
PO BOX 7574
COLUMBIA, MO  65205

CPG ENTERPRISES OF ORLANDO INC
PO BOX 678358
ORLANDO, FL  32867

C-PHER TRANSPORT
OR OCEAN CAPITAL FACTORS
P.O BOX 184 DEPARTMENT 220
HOUSTON, TX  77001-0184

CPI TRANSPORT LLC
16126 RODALE DR
HOUSTON, TX  77049

CPI TRUCKING & LOGISTICS, LLC.
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

CPL EXPRESS, INC.
5904-A WARNER AVENUE  263
HUNTINGTON BEACH, CA  92649

CPS ENERGY
500 MCCULLOUGH AVE
SAN ANTONIO, TX  78215-2104

CQ LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CQ TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CQQ TRUCKING LLC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575 168
MINNEAPOLIS, MN  55480-1575

CR BENCOSME LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

CR DAVID CORP OR TRAKKXPAY
1302 N COAST HWY 101 SUITE 102
ENCENITAS, CA  92024

CR ELECTRIC
1200 TRUMBULL AVE
GIRARD, OH  44420

CR HAIRP TRUCKING LLC
5 CHEEKWOOD COURT
SIMPSONVILLE, SC  29680

CR TRANSPORT
PO BOX 124
COAL CITY, IL  60416

CR TRUCKING ENTERPRISES LLC
(MC1229625)
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

CR TRUCKING ENTERPRISES LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

CRABB, EDWARD
[ADDRESS ON FILE]

CRABB, ROBIN
[ADDRESS ON FILE]

CRABBE, JOSHUA
[ADDRESS ON FILE]

CRACK, LEONARD
[ADDRESS ON FILE]

CRADDOCK, LEE ANN
[ADDRESS ON FILE]

CRADDOCK, MICHAEL
[ADDRESS ON FILE]

CRAFT, CHRIS
[ADDRESS ON FILE]

CRAFT, COURTNEY
[ADDRESS ON FILE]

CRAFT, DARIAN
[ADDRESS ON FILE]

CRAFT, JOHNNY
[ADDRESS ON FILE]

CRAFT, KYYORRIS
[ADDRESS ON FILE]

CRAFT, MICHAEL
[ADDRESS ON FILE]

CRAFT, PAULINE
[ADDRESS ON FILE]

CRAFT, RAYMOND
[ADDRESS ON FILE]

CRAFT, ROBERT
[ADDRESS ON FILE]

CRAFT, SAMUEL
[ADDRESS ON FILE]

CRAFTSMAN ELECTRIC
3855 ALTA AVENUE
CINCINNATI, OH  45236

CRAFTSMEN TRAILER, LLC
PO BOX 804922
KANSAS CITY, MO  64180

CRAFTSMEN TRAILER, LLC
PO BOX 804922
KANSAS CITY, MO  64180-4922

CRAFTSMEN TRAILER, LLC
PO BOX 952006
SAINT LOUIS, MO  63195

CRAGUE, ERIC
[ADDRESS ON FILE]

CRAIDER, JAMES
[ADDRESS ON FILE]

CRAIG A COLE
[ADDRESS ON FILE]

CRAIG A DINWIDDIE
[ADDRESS ON FILE]

CRAIG BROWN
[ADDRESS ON FILE]

CRAIG CLARK TRUCKING LLC
9291 ST RT 138
FRANKFORT, OH  45628

CRAIG ELECTRIC INC
14231 DAY RD
MISHAWAKA, IN  46545

CRAIG FENCING INC
300 E 6TH AVE
ALTOONA, PA  16602

CRAIG HENSCHEL
[ADDRESS ON FILE]

CRAIG PISTOLE
[ADDRESS ON FILE]

CRAIG R POWELL
[ADDRESS ON FILE]

CRAIG SANDERS
[ADDRESS ON FILE]

CRAIG SOUVANH, NOUKEN
[ADDRESS ON FILE]

CRAIG STANLEY
[ADDRESS ON FILE]

CRAIG VANDERLINDEN
[ADDRESS ON FILE]

CRAIG W ZUBER
[ADDRESS ON FILE]

CRAIG WENTWORTH
[ADDRESS ON FILE]

CRAIG, ARTEZ
[ADDRESS ON FILE]

CRAIG, CHARLES
[ADDRESS ON FILE]

CRAIG, DARYL
[ADDRESS ON FILE]

CRAIG, FRANKIE
[ADDRESS ON FILE]

CRAIG, GARY
[ADDRESS ON FILE]

CRAIG, JAY
[ADDRESS ON FILE]

CRAIG, JOHN
[ADDRESS ON FILE]

CRAIG, KENDALL
[ADDRESS ON FILE]

CRAIG, KEVIN
[ADDRESS ON FILE]

CRAIG, MARK A
[ADDRESS ON FILE]

CRAIG, MARK A
[ADDRESS ON FILE]

CRAIG, MARK A
[ADDRESS ON FILE]

CRAIG, RAYMOND
[ADDRESS ON FILE]

CRAIG, THOMAS
[ADDRESS ON FILE]

CRAIG, TIMOTHY L
[ADDRESS ON FILE]

CRAIG, WILLIAM
[ADDRESS ON FILE]

CRAIG, WILLIAM
[ADDRESS ON FILE]

CRAIN CUTTER CO
1155 WRIGLEY WAY
MILPITAS, CA  95035

CRAIN LAWN CARE LLC
163 LAWRENCETOWN RD
GALLATIN, TN  37066

CRAIN, DARRIN
[ADDRESS ON FILE]

CRAIN, JASON
[ADDRESS ON FILE]

CRAMER, BRENT
[ADDRESS ON FILE]

CRAMER, GREG
[ADDRESS ON FILE]

CRAMER, JULIE
[ADDRESS ON FILE]

CRAMER, PAM
[ADDRESS ON FILE]

CRAMER, RODNEY
[ADDRESS ON FILE]

CRAMER, WILLIAM
[ADDRESS ON FILE]

CRAMER, ZACHARY
[ADDRESS ON FILE]

CRANBURY SERVICE CENTER
44 HIGHTSTOWN-CRANBURY STATION
CRANBURY, NJ  08512

CRANBURY SERVICE CENTER
CORPORATE BILLING DEPT, PO BOX 830604
BIRMINGHAM, AL  35283

CRANDALL, ANTHONY
[ADDRESS ON FILE]

CRANDALL, JONATHAN
[ADDRESS ON FILE]

CRANDALL, RUSSELL
[ADDRESS ON FILE]

CRANDALLS EXCAVATING
911 RICE CIR
TWIN FALLS, ID  83301

CRANDLE, JOVAN
[ADDRESS ON FILE]

CRANDLE, JOVAN
[ADDRESS ON FILE]

CRANE CARTAGE LLC
1500 RANKIN RD STE 400
HOUSTON, TX  77073

CRANE COMPOSITES
4251 IOWA ST
BENICIA, CA  94510

CRANE SAFETY
D/B/A: THOMPSON SAFETY
P O BOX 842365
DALLAS, TX  75284

CRANE TRANSPORT INC
OR INTERSTATE BILLING SERVICES
PO BOX 2214
DECATUR, AL  35609-2214

CRANE WORLDWIDE LOGISTICS, LLC
P.O. BOX 844174
DALLAS, TX  75284

CRANE, JAMES
[ADDRESS ON FILE]

CRANE, RICHARD
[ADDRESS ON FILE]

CRANE, SANDRA
[ADDRESS ON FILE]

CRANE, WILLIAM
[ADDRESS ON FILE]

CRANEMASTERS INC
PO BOX 645940
PITTSBURGH, PA  15264

CRANKFIELD, JEROME
[ADDRESS ON FILE]

CRANSTON, MICHAEL
[ADDRESS ON FILE]

CRAPO, JAMES A
[ADDRESS ON FILE]

CRAPPS, ISIAH
[ADDRESS ON FILE]

CRATER TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CRAVEN, AARON
[ADDRESS ON FILE]

CRAVEN, GEOFFREY
[ADDRESS ON FILE]

CRAVEN, LINDA
[ADDRESS ON FILE]

CRAVENS, JOHN
[ADDRESS ON FILE]

CRAVENS, NATHAN
[ADDRESS ON FILE]

CRAVENS, TODD
[ADDRESS ON FILE]

CRAVER, STEPHEN
[ADDRESS ON FILE]

CRAWFORD & COMPANY
5335 TRIANGLE PKWY
NORCROSS, GA  30092

CRAWFORD DOOR OF W N Y INC
10638 DUTCH HILL RD
WEST VALLEY, NY  14171

CRAWFORD DOOR SALES OF IDAHO
PO BOX 140158
BOISE, ID  83714

CRAWFORD ELECTRIC SUPPLY CO
2600 E ELMS RD
KILLEEN, TX  76542

CRAWFORD JR, GLENN
[ADDRESS ON FILE]

CRAWFORD PLUMBING LLC
4 CRAWFORD LANE
FORT OGLETHORPE, GA  30742

CRAWFORD SPRINKLER CO OF RALEIGH INC
2725 S SAUNDERS ST
RALEIGH, NC  27603

CRAWFORD SPRINKLER COMPANY
PO BOX 1430
HICKORY, NC  28603

CRAWFORD WINDOR INC
145 WASHINGTON ST
EUGENE, OR  97401

CRAWFORD
ATTN: JONATHON MIDDAUGH
5335 TRIANGLE PARKWAY
PEACHTREE CORNERS, GA  30092

CRAWFORD, ANTHONY
[ADDRESS ON FILE]

CRAWFORD, ANTHONY
[ADDRESS ON FILE]

CRAWFORD, BRIAN W
[ADDRESS ON FILE]

CRAWFORD, BRIAN
[ADDRESS ON FILE]

CRAWFORD, BRIAN
[ADDRESS ON FILE]

CRAWFORD, BRYAN
[ADDRESS ON FILE]

CRAWFORD, CARLO
[ADDRESS ON FILE]

CRAWFORD, CHARLES
[ADDRESS ON FILE]

CRAWFORD, CHEZNEY
[ADDRESS ON FILE]

CRAWFORD, CHRISTOPHER
[ADDRESS ON FILE]

CRAWFORD, CLIFTON
[ADDRESS ON FILE]

CRAWFORD, CODY
[ADDRESS ON FILE]

CRAWFORD, COREY BLAKE
[ADDRESS ON FILE]

CRAWFORD, DAVID
[ADDRESS ON FILE]

CRAWFORD, DEWAYNE
[ADDRESS ON FILE]

CRAWFORD, DONAVAN
[ADDRESS ON FILE]

CRAWFORD, ERIC
[ADDRESS ON FILE]

CRAWFORD, FREDERICK
[ADDRESS ON FILE]

CRAWFORD, GREGORY
[ADDRESS ON FILE]

CRAWFORD, JABRIAN
[ADDRESS ON FILE]

CRAWFORD, JAMAR
[ADDRESS ON FILE]

CRAWFORD, JAMES
[ADDRESS ON FILE]

CRAWFORD, JAMES
[ADDRESS ON FILE]

CRAWFORD, JANNIE
[ADDRESS ON FILE]

CRAWFORD, JIMMY
[ADDRESS ON FILE]

CRAWFORD, JOSEPH
[ADDRESS ON FILE]

CRAWFORD, JUANEE
[ADDRESS ON FILE]

CRAWFORD, KEVIN
[ADDRESS ON FILE]

CRAWFORD, KIMIKO
[ADDRESS ON FILE]

CRAWFORD, KRIS
[ADDRESS ON FILE]

CRAWFORD, LANDEN
[ADDRESS ON FILE]

CRAWFORD, MARCUS L
[ADDRESS ON FILE]

CRAWFORD, MARY A
[ADDRESS ON FILE]

CRAWFORD, MARY
[ADDRESS ON FILE]

CRAWFORD, MICHAEL F
[ADDRESS ON FILE]

CRAWFORD, MICHAEL
[ADDRESS ON FILE]

CRAWFORD, PETE
[ADDRESS ON FILE]

CRAWFORD, RICKY
[ADDRESS ON FILE]

CRAWFORD, ROGER
[ADDRESS ON FILE]

CRAWFORD, ROOSEVELT
[ADDRESS ON FILE]

CRAWFORD, ROOSEVELT
[ADDRESS ON FILE]

CRAWFORD, SAMANTHA
[ADDRESS ON FILE]

CRAWFORD, SHELDON
[ADDRESS ON FILE]

CRAWFORD, TANESHA
[ADDRESS ON FILE]

CRAWFORD, TRACY
[ADDRESS ON FILE]

CRAWFORD, TYRON
[ADDRESS ON FILE]

CRAWFORD, TYRON
[ADDRESS ON FILE]

CRAWFORD, WILLIAM
[ADDRESS ON FILE]

CRAWFORD, YAKINI
[ADDRESS ON FILE]

CRAWLEY, GALEN
[ADDRESS ON FILE]

CRAWLEY, STEVE
[ADDRESS ON FILE]

CRAYCRAFT, ASHLEY
[ADDRESS ON FILE]

CRAYOLA LLC
ATTN: MELVIN FORD
LOGISTICS
3025 COMMERCE CENTER BLVD
BETHLEHEM, PA  18015

CRAYTON, DEREK
[ADDRESS ON FILE]

CRAYTON, DEVONTAY
[ADDRESS ON FILE]

CRAZY COUNTRY BOYS SERVICES
5280 E GIBSON AVE
FLAGSTAFF, AZ  86004

CRAZY COUNTRY BOYS SERVICES
9310 PRINCESS AVE
FLAGSTAFF, AZ  86004

CRAZY HORSE TRANSPORT LLC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

CRAZY MAIDEN
11 ROCKSPUR ST
WINNIPEG, MB  R2K 3M4
CANADA

CRC INDUSTRIES INC
86 RAILROAD DR
IVYLAND, PA  18974

CRC INDUSTRIES INC
ATTN: LORA GALLAGHER
86 RAILROAD DR
IVYLAND, PA  18974

CREAGER, BRANDON
[ADDRESS ON FILE]

CREAM OF THE CROP TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CREAMER, JUSTICE
[ADDRESS ON FILE]

CREAMER, MARK
[ADDRESS ON FILE]

CREAMER, MICHAEL
[ADDRESS ON FILE]

CREAN, PATRICK J
[ADDRESS ON FILE]

CREAR, TIRELL T
[ADDRESS ON FILE]

CREAR, TIRELL T
[ADDRESS ON FILE]

CREATIONS ENTERPRISE LLC
403 LEWIS ST
SOMERSET, NJ  08873

CREATIVE ASSEMBLY
5936 STATE ROUTE 159
CHILLICOTHE, OH  45601

CREATIVE CARPENTRY CONNECTION LLC
PO BOX 584
FISHKILL, NY  12524

CREATIVE DISPLAYS C/O ECHO
ATTN: SHAKITA WEBB
CO ECHO GLOBAL LOGISTICS INC
CHICAGO, IL  60654

CREATIVE DOOR SERVICES LTD
14904 135 AVENUE
EDMONTON, AB  T5V 1R9
CANADA

CREATIVE DOOR SERVICES LTD
64 HOKA ST
WINNIPEG, MB  R2C 3N2
CANADA

CREATIVE HOMESCAPES
2619 COUNTY RD 42
WINDSOR, ON  N9A 6J3
CANADA

CREATIVE OFFICE INTERIORS
141 ELLIOTT ST. EAST
HARTFORD, CT  06114

CREATIVE PLANNING LLC
LOCKTON RETIREMENT SERVICES
PO BOX 952032
ST LOUIS, MO  63195

CREATIVE PRINTING CO INC
ATTN: DAN DADY
9014 W 51 TER
MERRIAM, KS  66203

CREATIVE TILE
7030 N HARRISON  101
FRESNO, CA  93650

CREATIVE TRANSPORT SOLUTIONS LLC
OR BC FACTORING LLC, P.O. BOX 172091
MEMPHIS, TN  38187

CREATIVE VISIONS LANDSCAPE & DESIGN
INC.
700 14TH AVE SE
WATERTOWN, SD  57201

CREDENTIAL SECS INC (5083)
DANIELLE MONTANARI/PROXY MGR
700 - 1111 W. GEORGIA ST
VANCOUVER, BC  V6E 4T6
CANADA

CREDIBLE LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CREDIT KING TRANSPORT LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

CREDIT RISK MONITOR
PO BOX 2219
HICKSVILLE, NY  11802

CREDIT SUISSE AG
AS COLLATERAL AGENT
11 MADISON AVE
NEW YORK, NY  10010

CREDOMAX TRANSPORT INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CREE LIGHTING
9201 WASHINGTON AVE
RACINE, WI  53406

CREE, EDWARD
[ADDRESS ON FILE]

CREECH & CREECH LLC
1835 MARKET ST SUITE 2626
PHILADELPHIA, PA  19103

CREECH, BILLY
[ADDRESS ON FILE]

CREECH, MARK
[ADDRESS ON FILE]

CREECH, RAYMOND
[ADDRESS ON FILE]

CREECH, RICHARD
[ADDRESS ON FILE]

CREED JR, QUINTON
[ADDRESS ON FILE]

CREED TRANSPORT INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

CREED, JAMES
[ADDRESS ON FILE]

CREEDON, WILLIAM
[ADDRESS ON FILE]

CREEKSIDE TRUCKING LLC
OR TRANSWEST CAPITAL
PO BOX 123381, DEPT 3383
DALLAS, TX  75312

CREEL, KYLE
[ADDRESS ON FILE]

CREIGHTON, HERNANDO
[ADDRESS ON FILE]

CREIGHTON, WINSTON
[ADDRESS ON FILE]

CRENSHAW, BRANDON
[ADDRESS ON FILE]

CRENSHAW, CHAVELLE
[ADDRESS ON FILE]

CRENSHAW, LESTER
[ADDRESS ON FILE]

CRENSHAW, TAVIN
[ADDRESS ON FILE]

CRENSHAW, ZACHARY
[ADDRESS ON FILE]

CREPEAULT, KELLY
[ADDRESS ON FILE]

CRESCENT ELECTRIC SUPPLY COMPANY
PO BOX 500
EAST DUBUQUE, IL  61025

CRESCENT ELECTRIC SUPPLY
2184 PINION RD STE C
ELKO, NV  89801

CRESCENT EXPRESS TRUCKING, LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

CRESCENT LOGISTICS
OR FACTOR DIRECT CORPORATION, PO BOX
606
MAPLE, ON  L6A 1S5
CANADA

CRESCENT MOON TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CRESCENT PARTS AND EQUIPMENT
ATTN: ANTHONY ORTOLAN
4230 CRESCENT IND DR
PONTOON BEACH, IL  62040

CRESCENZI, JIM
[ADDRESS ON FILE]

CRESPIN, ANTHONY
[ADDRESS ON FILE]

CRESPIN, JOSEPH
[ADDRESS ON FILE]

CRESPIN, ROBERT
[ADDRESS ON FILE]

CRESPO TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CRESPO TRUCKING, INC.
OR RIVIERA FINANCE OF CA, PO BOX 848062
LOS ANGELES, CA  90084-8062

CRESPO-RIVERA, KRISS
[ADDRESS ON FILE]

CRESS BROOK VENTURES LLC
W142 N9041 FOUNTAIN BOULEVARD
MENOMONEE FALLS, WI  53051

CRESS, DAVID
[ADDRESS ON FILE]

CRESSLER, LEONARD
[ADDRESS ON FILE]

CRESSWELL, DAVE
[ADDRESS ON FILE]

CRESSY DOOR COMPANY INC
PO BOX 55549
SHORELINE, WA  98155

CREST ASPHALT & SEALCOATING LLC
9200 MIDDLEBELT RD
LIVONIA, MI  48150

CREST INTL NOMINEES LTD (2012)
ATT NATHAN ASHWORTH/PROXY MGR
33 CANNON ST
LONDON  EC4M 5SB
UNITED KINGDOM

CREST QUALITY SERVICE LLC
6688 JOLIET RD UNIT 192
INDIAN HEAD PARK, IL  60525

CRESTA INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CRESWICK, CHRISTOPHER
[ADDRESS ON FILE]

CRETSINGER, LISA
[ADDRESS ON FILE]

CREW, MARSHALL
[ADDRESS ON FILE]

CREW, ROBERT
[ADDRESS ON FILE]

CREWS, JAMES C
[ADDRESS ON FILE]

CREWS, JEFFREY
[ADDRESS ON FILE]

CREWS, JONATHAN
[ADDRESS ON FILE]

CREWS, LINNLON
[ADDRESS ON FILE]

CREWS, OLIVER
[ADDRESS ON FILE]

CREWS, SUSAN
[ADDRESS ON FILE]

CRG FREIGHT INC
1500 OSPREY DR UNIT C
1512 OSPREY DR UNIT B
HOOD RIVER, OR  97031

CRG FREIGHT LLC
1500 OSPREY DRIVE
HOOD RIVER, OR  97031

CRG TRUCKING OF DOBSON INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CRIBBS, ASHLEY
[ADDRESS ON FILE]

CRIBBS, CHARLES E
[ADDRESS ON FILE]

CRICHTON, STEVE
[ADDRESS ON FILE]

CRICHTON, TRAVIS
[ADDRESS ON FILE]

CRIDER, DANIEL
[ADDRESS ON FILE]

CRIGGER, JOSEPH
[ADDRESS ON FILE]

CRIM, CHRISTOPHER A
[ADDRESS ON FILE]

CRIM, NICOLE
[ADDRESS ON FILE]

CRIME PREVENTION SECURITY SYSTEMS,
LLC
4701 SW 34TH STREET
GAINESVILLE, FL  32608

CRIME PREVENTION SECURITY SYSTEMS,
LLC
MSC  607 P.O. BOX 830810
BIRMINGHAM, AL  35283

CRIMMINS-MURPHY, ANTHONY
[ADDRESS ON FILE]

CRIMSON VALLEY NURSERY &
LANDSCAPING INC
4313 W STATE ST
ROCKFORD, IL  61102

CRIMSON VALLEY NURSERY &
1541 N WESTMORELAND AVE
ROCKFORD, IL  61102

CRIOMAN TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

CRISCI, DANIEL
[ADDRESS ON FILE]

CRISCO, DOYD
[ADDRESS ON FILE]

CRISCRESS TRANSPORTATION SERVICES
LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CRISLER, REGINALD
[ADDRESS ON FILE]

CRISP, DAVID
[ADDRESS ON FILE]

CRISP, JAMES
[ADDRESS ON FILE]

CRISS, MARK
[ADDRESS ON FILE]

CRISSEY, WALTER
[ADDRESS ON FILE]

CRIST, DANIEL
[ADDRESS ON FILE]

CRIST, ROBERT
[ADDRESS ON FILE]

CRISTAL Y FLAS MONTERO
[ADDRESS ON FILE]

CRISTALES, RICARDO
[ADDRESS ON FILE]

CRISTIAN M ALCAIDE
[ADDRESS ON FILE]

CRISTINO, MATTHEW
[ADDRESS ON FILE]

CRISTOFER ROMERO
[ADDRESS ON FILE]

CRISWELL, DANIEL
[ADDRESS ON FILE]

CRITCHFIELD, SCOTT
[ADDRESS ON FILE]

CRITELLI, RONALD
[ADDRESS ON FILE]

CRITICAL INNOVATIONS
4228 MARME AVE.
LAWNDALE, CA  90260

CRITICAL SUPPLY SOLUTIONS, INC.
4300 BISCAYNE BLVD, SUITE 203
MIAMI, FL  33137

CRITICAL TECHNOLOGY SERVICES, LLC
2725 NORTHWOODS PKWY STE A2
PEACHTREE CORNERS, GA  30071

CRITSER, KEVIN
[ADDRESS ON FILE]

CRITTENDEN COUNTY DISTRICT COURT
MARION
14 MILITARY RD
MARION, AR  72364

CRITTENDEN COUNTY DISTRICT COURT
MARION
PO BOX 717, 14 MILITARY ROAD
MARION, AR  72364

CRITTENDEN, LAMARR
[ADDRESS ON FILE]

CRITTER CONTROL
JEFF ARCHER SERVICES, 5508 N LUCERNE
KANSAS CITY, MO  64151

CRITTERS FLEET SERVICE LLC
39 PRECISION DR.
HEDGESVILLE, WV  25427

CRITTLE, DONNIE N
[ADDRESS ON FILE]

CRJ LOGISTICS INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CRL LOGISTICS
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CRNICH, DALLAS
[ADDRESS ON FILE]

CRNISANIN, SENAD
[ADDRESS ON FILE]

CRO TRUCKING INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

CROCKER JR, DVORAK
[ADDRESS ON FILE]

CROCKER, MARK
[ADDRESS ON FILE]

CROCKETT HEATING AND AIR
3156 N 124TH ST W
WICHITA, KS  67202

CROCKETT, KIM
[ADDRESS ON FILE]

CROCKETT, LARRISSA
[ADDRESS ON FILE]

CROCKETT, LARRISSA
[ADDRESS ON FILE]

CROCKETT, SHAKEER
[ADDRESS ON FILE]

CROCKETTS INTER TOWING & TRANSPORT
INC
POBOX 11341
EUGENE, OR  97440

CROCKETTS TOWING
13601 US HWY 41
SPRING HILL, FL  34610

CROCKETTS TOWING
GUARDIAN FLEET SERVICES INC
PO BOX 628703
ORLANDO, FL  32862

CROCKRELL, JOSEPH L
[ADDRESS ON FILE]

CROCKRELL, TYBERIA
[ADDRESS ON FILE]

CROCS LIGHTER
350 RANGER AVE STE C
BREA, CA  92821

CROFFITT, WAYNE
[ADDRESS ON FILE]

CROFFORD, PAUL
[ADDRESS ON FILE]

CROFT, KEVIN
[ADDRESS ON FILE]

CROFT, RONALD
[ADDRESS ON FILE]

CROFT, TRAVIS
[ADDRESS ON FILE]

CROKER, WILLIAM
[ADDRESS ON FILE]

CROLEY, DANIEL A
[ADDRESS ON FILE]

CROLEY, JOHN
[ADDRESS ON FILE]

CROLL, JEFFREY
[ADDRESS ON FILE]

CROMBIE, JAMES
[ADDRESS ON FILE]

CROMER, RICARDO
[ADDRESS ON FILE]

CROMER, SCOTTY
[ADDRESS ON FILE]

CROMEX INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

CROMLEY TRUCK AND TRAILER REPAIR
1130 JEFFERSON ST.
MILTON, PA  17847

CROMLEY TRUCK AND TRAILER REPAIR
13 S, INDUSTRIAL PARK RD., BUILDING 5
MILTON, PA  17847

CROMPCO LLC
1815 GALLAGHER ROAD
PLYMOUTH MEETING, PA  19462

CROMWELL, DARRYK
[ADDRESS ON FILE]

CROMWELL, DEDRICK
[ADDRESS ON FILE]

CROMWELL, DERRICK
[ADDRESS ON FILE]

CROMWELL, MICHAEL
[ADDRESS ON FILE]

CROMWELL-POELLNITZ, WILLIAM
[ADDRESS ON FILE]

CRONAUER, ANDREW
[ADDRESS ON FILE]

CRONBAUGH, SCOTT R
[ADDRESS ON FILE]

CRONGEYER, TREY
[ADDRESS ON FILE]

CRONIN, TIMOTHY
[ADDRESS ON FILE]

CRONK, JOHN
[ADDRESS ON FILE]

CRONKHITE, RAYMOND
[ADDRESS ON FILE]

CRONKRIGHT, JEREMY
[ADDRESS ON FILE]

CROOK, MARK
[ADDRESS ON FILE]

CROOK, MATTHEW A
[ADDRESS ON FILE]

CROOK, MATTHEW A
[ADDRESS ON FILE]

CROOK, MICHAEL A
[ADDRESS ON FILE]

CROOK, MICHAEL
[ADDRESS ON FILE]

CROOKS, AKENO
[ADDRESS ON FILE]

CROOKS, HEIDI
[ADDRESS ON FILE]

CROOM, JOHN
[ADDRESS ON FILE]

CROPPER ENTERPRISES INC
7108 BELL RD
SHAWNEE, KS  66217

CROPPER, RICK
[ADDRESS ON FILE]

CROSBY HEAVY DUTY WRECKER SERVICE
INC
1500 VELP AVE
GREEN BAY, WI  54303

CROSBY TRUCKING SERVICE, INC.
PO BOX 28
MT SIDNEY, VA  24467

CROSBY, GEOFFREY
[ADDRESS ON FILE]

CROSBY, JERELL
[ADDRESS ON FILE]

CROSBY, JON
[ADDRESS ON FILE]

CROSBY, RONALD
[ADDRESS ON FILE]

CROSDALE, ASHLEY
[ADDRESS ON FILE]

CROSE, LIZABETH
[ADDRESS ON FILE]

CROSIER KILGOUR & PARTNERS LTD
300 275 CARLTON STREET
WINNIPEG, MB  R3C 5R6
CANADA

CROSIER, SHAWN
[ADDRESS ON FILE]

CROSLEY JR, JACK
[ADDRESS ON FILE]

CROSLEY, NICHOLAS
[ADDRESS ON FILE]

CROSLIN, JOHN
[ADDRESS ON FILE]

CROSS 3 DELIVERY SERVICES INC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA 30350

CROSS ANCHOR UTILITY DISTRICT
800 W ANDREW JOHNSON HWY
GREENEVILLE, TN 37745

CROSS ANCHOR UTILITY DISTRICT
800 W ANDREW JOHNSON HWY, STE 1
GREENEVILLE, TN 37745

CROSS CONTRACTING LLC
PO BOX 30634
SAVANNAH, GA 31410

CROSS COUNTRY BOAT TRANSPORT, LLC
23310 LILLEHEI AVENUE
HASTINGS, MN 55033-9358

CROSS COUNTRY COURIER INC
1929 HANCOCK DRIVE
BISMARCK, ND 58502

CROSS COUNTRY COURIER INC
PO BOX 88226
MILWAUKEE, WI 53288

CROSS COUNTRY COURIER
PO BOX 4030
BISMARCK, ND 58502

CROSS COUNTRY EXPRESS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

CROSS COUNTRY LOGISTICS LLC
2810 W STATE ROAD 28
FRANKFORT, IN 46041

CROSS COUNTRY TRANSFER LLC
3604 WALKERS FERRY LANE
JOHNS ISLAND, SC 29455

CROSS EXPRESS COMPANY
567 W ALGONQUIN ROAD
MOUNT PROSPECT, IL 60056

CROSS NET
2765 PROGRESS ST.
VISTA, CA 92081

CROSS PETROLEUM
PO BOX 492200
REDDING, CA 96049

CROSS T CONSTRUCTION OF TEXAS LLC
4202 CR 401
DUBLIN, TX 76446

CROSS TEAM LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

CROSS TRANSPORTATION INC
OR ACS FACTORS, PO BOX 150306
OGDEN, UT 84415-0306

CROSS, BRANDIE
[ADDRESS ON FILE]

CROSS, BRIAN
[ADDRESS ON FILE]

CROSS, CHRIS
[ADDRESS ON FILE]

CROSS, DEVON
[ADDRESS ON FILE]

CROSS, ERIC
[ADDRESS ON FILE]

CROSS, FRANKLIN
[ADDRESS ON FILE]

CROSS, JOSHUA
[ADDRESS ON FILE]

CROSS, JOSHUA
[ADDRESS ON FILE]

CROSS, JULIE
[ADDRESS ON FILE]

CROSS, KATHLEEN
[ADDRESS ON FILE]

CROSS, LARRY
[ADDRESS ON FILE]

CROSS, MARK
[ADDRESS ON FILE]

CROSS, MARTIN
[ADDRESS ON FILE]

CROSS, PAMELA
[ADDRESS ON FILE]

CROSS, PETER
[ADDRESS ON FILE]

CROSS, RUFUS
[ADDRESS ON FILE]

CROSS, SUZANNE
[ADDRESS ON FILE]

CROSS, TIFFANY
[ADDRESS ON FILE]

CROSS, VANCE
[ADDRESS ON FILE]

CROSSAMERICA TRANSPORT LLC
TRANSJET CARGO, 325 S COLLEGE AVE
INDIANAPOLIS, IN  46202

CROSSCOM NATIONAL LLC
1994 PAYSPHERE CIRCLE
CHICAGO, IL  60674

CROSSCOM NATIONAL LLC
900 DEERFIELD PKWY
BUFFALO GROVE, IL  60089-4510

CROSSLAND LOGISTICS GROUP INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CROSSLAND, JEFF
[ADDRESS ON FILE]

CROSSLAND, MARK W
[ADDRESS ON FILE]

CROSSLEY, JEANETTE
[ADDRESS ON FILE]

CROSSROADS CARRIERS, LLC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

CROSSROADS EQUIPMENT LEASE &
FINANCE LLC
9385 HAVEN AVE
RANCHO CUCAMONGA, CA  91730

CROSSROADS FLEET LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CROSSROADS FORD OF PRINGE GEORGE
4500 WHITEHILL BLVD
PRINCE GEORGE, VA  23875

CROSSROADS FREIGHT SYSTEMS LLC
OR PRO FUNDING INC
DEPT 3045, PO BOX 1000
MEMPHIS, TN  38148-3045

CROSSROADS TOWING LLC
128 W ESTES RD
CAVE CITY, KY  42127

CROSSROADS TRUCK REPAIR AND TOWING
887 COUNTY RD 480
MARQUETTE, MI  49855

CROSSTEX FLEET SERVICES
1213 LAUREL PARK
ROBINSON, TX  76706

CROSSTOWN COURIER, INC.
PO BOX 23653
NEW YORK, NY  10087-3649

CROSSVILLE TRUCKING, INC.
OR TAB BANK, P.O. BOX 150290
OGDEN, UT  84415

CROSSWAY LOGISTICS INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CROSSWHITE TRUCKING LLC
1409 PEDRO SHOUN LANE
MOUNTAIN CITY, TN  37683

CROSSWHITE, JAMES
[ADDRESS ON FILE]

CROSSWOODS FREIGHT LLC
OR SMARTTRUCKER LLC
PO BOX 30516, DEPT 506
LANSING, MI  48909-8016

CROSWELL, ALEX S
[ADDRESS ON FILE]

CROTTS, GARY C
[ADDRESS ON FILE]

CROUCH, DUSTIN
[ADDRESS ON FILE]

CROUCH, HORACE
[ADDRESS ON FILE]

CROUCH, MARK
[ADDRESS ON FILE]

CROUCH, STEPHANIE
[ADDRESS ON FILE]

CROUCHER, BENJAMIN
[ADDRESS ON FILE]

CROUCHER, DAVID
[ADDRESS ON FILE]

CROUS CARRIER LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CROUSE, WILLIAM E
[ADDRESS ON FILE]

CROUTCH, BERNARD
[ADDRESS ON FILE]

CROW LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CROW, BRIAN
[ADDRESS ON FILE]

CROW, ESTHER
[ADDRESS ON FILE]

CROW, JOHN
[ADDRESS ON FILE]

CROW, JR., THOMAS J
[ADDRESS ON FILE]

CROW, JR., THOMAS J
[ADDRESS ON FILE]

CROW, PAUL
[ADDRESS ON FILE]

CROWD CONTROL WAREHOUSE
ATTN: BRETT ANDERSON
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD, NH  03055

CROWD CONTROL WAREHOUSE
C/O TECH LOGISTICS, 300 ELM ST UNIT 1
MILFORD, NH  03055

CROWDER BACKFLOW SERVICES
PO BOX 772
VENTURA, CA  93002

CROWDER, ALIYAH
[ADDRESS ON FILE]

CROWDER, ANNE
[ADDRESS ON FILE]

CROWDER, CALVIN
[ADDRESS ON FILE]

CROWDER, DENERICA
[ADDRESS ON FILE]

CROWDER, RAYMOND
[ADDRESS ON FILE]

CROWE, DANIEL
[ADDRESS ON FILE]

CROWE, DAVID
[ADDRESS ON FILE]

CROWE, PETER
[ADDRESS ON FILE]

CROWE, ULYSSES
[ADDRESS ON FILE]

CROWELL, LISA
[ADDRESS ON FILE]

CROWELL, MARTIN
[ADDRESS ON FILE]

CROWELL, PATRICK
[ADDRESS ON FILE]

CROWLEY CONSTRUCTION CORPORATION
1353 N. 68TH STREET
WAUWATOSA, WI  53213

CROWLEY CONSTRUCTION CORPORATION
CORPORATION, 1353 NORTH 68TH STREET
WAUWATOSA, WI  53213

CROWLEY MARITIME CORP
ATTN: MIKE SCINTO
9487 REGENCY SQUARE BLVD
JACKSONVILLE, FL  32225

CROWLEY
9487 REGENCY SQUARE BLVD
JACKSONVILLE, FL  32225

CROWLEY, COLIN
[ADDRESS ON FILE]

CROWLEY, DANIEL
[ADDRESS ON FILE]

CROWLEY, DONALD
[ADDRESS ON FILE]

CROWLEY, JOHN
[ADDRESS ON FILE]

CROWLEY, JOSEPH
[ADDRESS ON FILE]

CROWLEY, JOSEPH
[ADDRESS ON FILE]

CROWLEY, KEVIN
[ADDRESS ON FILE]

CROWLEY, LARRY
[ADDRESS ON FILE]

CROWLEY, MICHAEL
[ADDRESS ON FILE]

CROWLEY, TIM
[ADDRESS ON FILE]

CROWN ASSOCIATES
4401 EASTERN AVE
BALTIMORE, MD  21224

CROWN ASSOCIATES
ATTN: RACHEL JONES
4401 EASTERN AVE
BALTIMORE, MD  21224

CROWN BATTERY MFG. CO.
P.O. BOX 639612
CINCINNATI, OH  45263

CROWN CARGO INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

CROWN CARRIER LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CROWN CORK AND SEAL
174 CHESTNUT ST.
MANKATO, MN  56001

CROWN ELECTRIC INC
1041 N FRUITRIDGE AVE
TERRE HAUTE, IN  47804

CROWN ENTERPRISES, INC.
12225 STEPHENS
WARREN, MI  48089

CROWN ENTERPRISES, INC.
ATTN: EDWARD GIRODAT
12225 STEPHENS ROAD
WARREN, MI  48089

CROWN EQUIPMENT CORPORATION
PO BOX 641173
CINCINNATI, OH  45264

CROWN EXPRESS LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

CROWN LIFT TRUCKS
C/O CROWN EQUIPMENT CORPORATION
PO BOX 641173
CINCINNATI, OH  45264

CROWN LIFT TRUCKS
PO BOX 641173
CINCINNATI, OH  45264

CROWN LIFT TRUCKS
PO BOX 641173
CINCINNATI, OH  45264-1173

CROWN PACKAGING CORP
PO BOX 17806 M
SAINT LOUIS, MO  63195

CROWN PLUMBING
859 SAVAKER STREET
SAN JOSE, CA  95126

CROWN POINT LOGISTICS LLC
OR GREAT PLAINS TRANSPTION SERVICES
INC
PO BOX 4539
CAROL STREAM, IL  60197-4539

CROWN SERVICES INC
D/B/A: CROWN STAFFING
7711 EWING BLVD
FLORENCE, KY  41042

CROWN SERVICES INC
D/B/A: CROWN STAFFING
P.O. BOX 734013
CHICAGO, IL  60673

CROWN SERVICES, INC.
D/B/A: CROWN STAFFING
P.O. BOX 734013
CHICAGO, IL  60673

CROWN STAFFING
5653 UNION CENTRE DR
WEST CHESTER, OH  45069

CROWN STAFFING
7711 EWING BLVD
FLORENCE, KY  41042

CROWN STAFFING
P.O. BOX 734013
CHICAGO, IL  60673

CROWN STAPLE & SUPPLY
8 INDUSTRIAL PKWY.
RINGWOOD, NJ  07456

CROWN TOWING SERVICE INC
1615 MCDONALD ST
BRONX, NY  10461

CROWN TRUCKING LLC (MC1288402)
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CROWN TRUCKING LLC (MC860397)
1435 KEARNEY ST
IDAHO FALLS, ID  83402

CROWN TRUCKING LLC
OR RELIABLE FACTORS INC
DEPT 470, PO BOX 4869
HOUSTON, TX  77210

CROWN TRUCKING
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

CROWN XPRESS TRANSPORT INC
PO BOX 4438
CHULA VISTA, CA  91909

CROWN, KEITH
[ADDRESS ON FILE]

CROWN, TYLER
[ADDRESS ON FILE]

CROWND ROYALTY TRANSPORTATION LLC
317 A CHESTNUT DRIVE
HIGH POINT, NC  27262

CROWNED DYNASTY LOGISTICS LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA  30350

CROWNHEAD TRUCKING INC
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, ON  L4Z 1X8
CANADA

CROWNLINK TRANSPORT INC
2170 WESTPOINT HEIGHTS
LONDON, ON  N6P0E9
CANADA

CROWNOVER, ALAN
[ADDRESS ON FILE]

CROWNS TRUCKING ENTERPRISE LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

CROWS TRUCK CENTER
5278 HWY 78
MEMPHIS, TN  38118

CROWS TRUCK CENTER
5500 DAVIDSON RD
MEMPHIS, TN  38118

CROY CONTRACTING, INC.
PO BOX 19354, 211 INDUSTRIAL DRIVE
HOLLINS, VA  24019

CRP DIVERSIFIED, LLC
1072 SHADOWMOSS CIR
LAKE MARY, FL  32746

CRS INTERMODAL LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 259 PO BOX 1000
MEMPHIS, TN  38148

CRSEMLER, INC.
11664 MAPLEVILLE RD
SMITHSBURG, MD  21783

CRST DEDICATED SERVICES INC - CRFR
PO BOX 71573
CHICAGO, IL  60694

CRST DEDICATED SERVICES, INC.
P.O. BOX 747
CHINO, CA  91708

CRST DEDICATED SERVICES, INC.
PO BOX 71573
CHICAGO, IL  60694

CRST TRANSPORT SOLUT
C/O CARGO CLAIMS, 201 1STST SE STE 500
CEDAR RAPIDS, IA  52401

CRT EXPRESS INC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

CRTA EXPRESS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

CRUBAUGH, JEROME
[ADDRESS ON FILE]

CRUCE JR, JAMES
[ADDRESS ON FILE]

CRUDELE COMMUNICATIONS
68 MELROSE AVENUE
NEW WINDSOR, NY  12553

CRUDUP, JOSEPH
[ADDRESS ON FILE]

CRUIKSHANK, ROBERT
[ADDRESS ON FILE]

CRUM ELECTRIC SUPPLY CO INC
726 SCARLET DR
GRAND JUNCTION, CO  81505

CRUM TRUCKING, INC.
1694 LAMMERS PIKE
BATESVILLE, IN  47006

CRUM, CHAD
[ADDRESS ON FILE]

CRUM, CHARLES
[ADDRESS ON FILE]

CRUM, DENNIS
[ADDRESS ON FILE]

CRUM, MATTHEW
[ADDRESS ON FILE]

CRUMBLE, JOHNELL
[ADDRESS ON FILE]

CRUMBLEY, JERRY
[ADDRESS ON FILE]

CRUME, JUSTIN
[ADDRESS ON FILE]

CRUMEL, TERRY
[ADDRESS ON FILE]

CRUMP, ANDRE
[ADDRESS ON FILE]

CRUMP, GABRIEL
[ADDRESS ON FILE]

CRUMP, JAMES
[ADDRESS ON FILE]

CRUMP, PAUL
[ADDRESS ON FILE]

CRUMP, TERRENCE
[ADDRESS ON FILE]

CRUMPLER, THOMAS
[ADDRESS ON FILE]

CRUMPTON, CHAD
[ADDRESS ON FILE]

CRUMPTON, MITCHELL
[ADDRESS ON FILE]

CRUNKILTON, DAVID L
[ADDRESS ON FILE]

CRUPI, THEODORE
[ADDRESS ON FILE]

CRUSADER TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CRUSE, DWAYNE
[ADDRESS ON FILE]

CRUSE, JESSICA
[ADDRESS ON FILE]

CRUSE, MEAGAN
[ADDRESS ON FILE]

CRUTCHER, JOHN
[ADDRESS ON FILE]

CRUTCHER, WARREN
[ADDRESS ON FILE]

CRUTCHFIELD, RUDOLPH
[ADDRESS ON FILE]

CRUTCHFIELD, TERRELL
[ADDRESS ON FILE]

CRUZ & FIGUEROA LOGISTICS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

CRUZ 4XL LLC
OR EAGLE CAPITAL CORPORATION
PO BOX 4215
TUPELO, MS  38803-4215

CRUZ ALDECOA PSC
METRO OFFICE PARK, ST 1, LOT 6, STE 203
GUAYNABO, PR  00968

CRUZ CONTAINERS, INC.
P.O. BOX 739
BLOOMINGTON, CA  92316

CRUZ FREIGHT LINE LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

CRUZ HAULING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CRUZ INDUSTRIAL TRUCK, INC.
1300 E. RAMSEY ST.
BANNING, CA  92220

CRUZ REBELLO LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CRUZ ROBLES, ORLANDO
[ADDRESS ON FILE]

CRUZ TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CRUZ TRUCK PARTS SERVICE & TIRE, INC.
5870 MONTEREY RD
GILROY, CA  95020

CRUZ, ALEXIS
[ADDRESS ON FILE]

CRUZ, ALFRED
[ADDRESS ON FILE]

CRUZ, ANGEL
[ADDRESS ON FILE]

CRUZ, CAMILLE
[ADDRESS ON FILE]

CRUZ, CARLOS
[ADDRESS ON FILE]

CRUZ, CARLOS
[ADDRESS ON FILE]

CRUZ, CHRISTOPHER
[ADDRESS ON FILE]

CRUZ, CHRISTOPHER
[ADDRESS ON FILE]

CRUZ, DAMIION
[ADDRESS ON FILE]

CRUZ, DELFINO
[ADDRESS ON FILE]

CRUZ, ELMER
[ADDRESS ON FILE]

CRUZ, FELICIA
[ADDRESS ON FILE]

CRUZ, FRANCISCO
[ADDRESS ON FILE]

CRUZ, FRANCISCO
[ADDRESS ON FILE]

CRUZ, HEATHER
[ADDRESS ON FILE]

CRUZ, HECTOR
[ADDRESS ON FILE]

CRUZ, ISAAC
[ADDRESS ON FILE]

CRUZ, JACOB
[ADDRESS ON FILE]

CRUZ, JAVIER
[ADDRESS ON FILE]

CRUZ, JOHN
[ADDRESS ON FILE]

CRUZ, JONATHAN
[ADDRESS ON FILE]

CRUZ, JOSE
[ADDRESS ON FILE]

CRUZ, JOSE
[ADDRESS ON FILE]

CRUZ, JOSE
[ADDRESS ON FILE]

CRUZ, JOSE
[ADDRESS ON FILE]

CRUZ, JOSEBER
[ADDRESS ON FILE]

CRUZ, KEILA
[ADDRESS ON FILE]

CRUZ, MANUEL
[ADDRESS ON FILE]

CRUZ, MICHAEL
[ADDRESS ON FILE]

CRUZ, MIGUEL
[ADDRESS ON FILE]

CRUZ, MILOS M
[ADDRESS ON FILE]

CRUZ, MOSES
[ADDRESS ON FILE]

CRUZ, MOSES
[ADDRESS ON FILE]

CRUZ, OMAR
[ADDRESS ON FILE]

CRUZ, ONIX
[ADDRESS ON FILE]

CRUZ, RAFAEL
[ADDRESS ON FILE]

CRUZ, RAUL
[ADDRESS ON FILE]

CRUZ, RAYMOND
[ADDRESS ON FILE]

CRUZ, ROBERT
[ADDRESS ON FILE]

CRUZ, RUBEN
[ADDRESS ON FILE]

CRUZ, SERGIO
[ADDRESS ON FILE]

CRUZ, STEVEN
[ADDRESS ON FILE]

CRUZ, SUSAN
[ADDRESS ON FILE]

CRUZ, TOM
[ADDRESS ON FILE]

CRUZ, TOMAS
[ADDRESS ON FILE]

CRUZE CARRIER INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CRUZIN MOTORLINES LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

CRUZING HERE TO THERE SERVICES LLC
PO BOX 683214
HOUSTON, TX  77268

CRUZ-VARO, FRANCISCO
[ADDRESS ON FILE]

CRW HOLDINGS LIMITED LIABILITY COMPANY
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

CRW INC.
3716 S. ELYRIA ROAD
SHREVE, OH  44676

CRW TRUCKING, LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CRYPTO AERO INC
ATTN: ANNA
703 N K ST
LAKE WORTH, FL  33460

CRYSTAL FLASH INC
1754 ALPINE AVE NW
GRAND RAPIDS, MI  49504

CRYSTAL FLASH INC
PO BOX 1804
GRAND RAPIDS, MI  49501

CRYSTAL REFRIGERATED EXPRESS
4009 GREENFIELD DR
UNION CITY, TN  38261

CRYSTAL ROCK LLC
PO BOX 660579
DALLAS, TX  75266

CRYSTAL RUN HEALTHCARE L.L.P.
155 CRYSTAL RUN RD
MIDDLETOWN, NY  10941

CRYSTAL SPRINGS BOTTLED WTR CO
PO BOX 3786
EUREKA, CA  95502

CRYSTAL SPRINGS
PO BOX 403628
ATLANTA, GA  30384

CRYSTAL SPRINGS
PO BOX 660579
DALLAS, TX  75266

CRYSTAL TRANS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

CRYSTAL TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CRYSTAL TRUCKING INC
30 N GOULD ST
SHERIDAN, WY  82801-6362

CRYSTAL VALLEY COOPERATIVE
1911 EXCEL DR
MANKATO, MN  56001

CRYSTAL VALLEY
D/B/A: CRYSTAL VALLEY COOPERATIVE
PO BOX 210
LAKE CRYSTAL, MN  56055

CRYSTAL VIEW INC
195 GREEN HILL RD
NEWVILLE, PA  17241

CS AND SONS TRUCKING
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CS RECRUITING, LLC
PO BOX 555
HIGHLAND PARK, IL  60035

CS TRANSPORT INC (NAPERVILLE IL)
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

CS TRANSPORTATION LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

CS TREE SERVICES INC
1612 BURGESS HILL CT
APEX, NC  27539

CSA CARRIERS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

CSA DELIVERY TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CSA TRANSPORTATION
355 HORNER AVENUE
TORONTO, ON  M8W 1Z7
CANADA

CSAD INC
4028 GREMLEY TR
SCHILLER PARK, IL  60176

CSANADY, DANIEL
[ADDRESS ON FILE]

CSC LEGACY LLC
DBA CENTROPLEX SERVICE CO
5002 S LOOP 340
ROBINSON, TX  76706

CSC TRANSPORTATION LLC
5975 MOUNT PLEASANT ROAD
QUINCY, FL  32352-6288

CSEHEK, CONNIE
[ADDRESS ON FILE]

CSG CONSOLIDATED SERVICE GROUP INC
3416 SHADER RD STE 100
ORLANDO, FL  32808

CSG LOGISTICS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

CSG SYSTEMS INC
18020 BURT STREET
OMAHA, NE  68022

CSG SYSTEMS INC
P.O. BOX 310461
DES MOINES, IA  50331

CSG SYSTEMS INC
P.O. BOX 850461
MINNEAPOLIS, MN  55485

CSG TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CSG TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

CS-H TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CSI GROUP INTERNATIONAL INC
P. O. BOX 311
WEST BERLIN, NJ  08091

CSI TRANSPORT INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

CSL
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

CSM TRANSPORT LLC
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101-1394

CST TRANSPORT
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

CST TRUCKING LLC
264 LAVENDER LANE
PATTERSON, CA  95363

CST TRUCKING LTD
18013 96 AVE
SURREY, BC  V4N 4A8
CANADA

CST
OR CENTRAL STATES TRUCKING CO
823 COMMERCE DR
OAK BROOK, IL  60523

CSTK
PO BOX 872287
KANSAS CITY, MO  64187

CSTK
PO BOX 872287
KANSAS CITY, MO  64187-2287

CSX TRANSPORTATION INC
CSX TRANSPORTATION INC, PO BOX 532601
ATLANTA, GA  30353-2601

CSXT N/A 014315
PO BOX 640839
PITTSBURGH, PA  15264

CT BROOKE LOGISTICS LLC
100 MARKETING WAY
SUFFIELD, CT  06078

CT CORPORATION
PO BOX 4349
CAROL STREAM, IL  60197

CT DMV
60 STATE ST
WETHERSFIELD, CT  06109

CT DOT
2 SUMMIT PL
BRANDFORD  06405-4100

CT LEASING, LLC
P.O.BOX 84
BOISE, ID  83701

CT LOGISTICS0000755537)
ATTN: JO-ANN HANEY, PO BOX 450
NASHUA, NH  03061

CT MOSLEY TRUCKING LLC
235 PICKWICKET DR
CONWAY, AR  72034

CT TRUCK AND TRAILER SHOP LLC
3883 NORTH 36TH AVENUE
PHOENIX, AZ  85019

CT TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CTA
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

CTA
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

CTC GROUNDLINK LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CTC PRESSURE PRODUCT
2820 W 21ST ST
ERIE, PA  16506

CTC TRANSIT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CTC TRUCKING
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

CTC
GRAYBAR ELECTRIC, PO BOX 16799
TAMPA, FL  33687

CTE LOGISTICS
ATTN: ELIZA STANTON
PO BOX 1930
SUMNER, WA  98390

CTE LOGISTICS
PO BOX 1930
SUMNER, WA  98390

CTH TRANSPORT LLC
OR COMMERICAL FUNDING INC, PO BOX
207527
DALLAS, TX  75320-7527

CTH4 TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CTI
P O BOX-29
MANTECA, CA  95337

CTIAI SECURITY
2294 32E AVENUE
LACHINE, QC  H8T 3H4
CANADA

CTK TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CTL LOGISTICS INCORPORATED
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

CTL PEST SOLUTIONS
2980 WILDER LOOP NE
RIO RANCHO, NM  87144

CTMA TRUCKING LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

CTR AUTO / INDUSTRIAL SUPPLY
986 WALL ST
WINNIPEG, MB  R3G 2V3
CANADA

CTR CLEANUP & TOTAL RESTORATION
158 E 52ND ST
BOISE, ID  83714

CTS (AMITY AR)
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

CTS (MC1064964)
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CTS CEMENT
12442 KNOTT ST
GARDEN GROVE, CA  92841

CTS EXPRESS INC
251 WINDSOR DR
BARTLETT, IL  60103

CTS SPECIAL SERVICES
CTS NVOCC & FRT FORWARDERS
PO BOX 441326
KENNESAW, GA  30160

CTS TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

CTS
ATTN: WENDY TELLIN
1915 VAUGHN ROAD
KENNESAW, GA  30144

CTS
OR TRANSAM FINANCIAL SERVICES INC
PO BOX 872632
KANSAS CITY, MO  64187

CTSI GLOBAL
ONE SOUTH PRESCOTT ST
MEMPHIS, TN  38111

CTSI
1 SHOUTH PRESCOTT ST
MEMPHIS, TN  38111

CTSI
1 SOUTH PRESCOTT ST
MEMPHIS, TN  38111

CTUC01 PC, DBA DOCTORS EXPRESS DAN
D/B/A: CTUC01 PC DBA AFC URGENT CARE
P.O. BOX 10417
HOLYOKE, MA  01041

CTW EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

CTX BUSINESS SOLUTIONS, INC.
CTX- XEROX, 16640 SW 72ND AVE
PORTLAND, OR  97224

CTX BUSINESS SOLUTIONS, INC.
PO BOX 936793
ATLANTA, GA  31193

CUAREZMA, CHRISTIAN
[ADDRESS ON FILE]

CUARTAS, NELSON
[ADDRESS ON FILE]

CUAUTLE, JORGE
[ADDRESS ON FILE]

CUBA TRUCKING INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

CUBA, GUILLERMO
[ADDRESS ON FILE]

CUBA, GUILLERMO
[ADDRESS ON FILE]

CUBAN EXPRESS LLC
OR CHUGH CAPITAL LLC, PO BOX 4437
WARREN, NJ  07059

CUBA-PDR LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CUBEDASH CLAIMS
PO BOX 102711
PASADENA, CA  91189

CUBEL, MICHAEL
[ADDRESS ON FILE]

CUBESMART SELF STORAGE
4008 N. DUPONT HWY.
NEW CASTLE, DE  19720

CUCCARO, MICHAEL P
[ADDRESS ON FILE]

CUCCARO, MICHAEL
[ADDRESS ON FILE]

CUCHIE, THOMAS
[ADDRESS ON FILE]

CUCI, JOHN
[ADDRESS ON FILE]

CUCINELLO, BRETT
[ADDRESS ON FILE]

CUCOS TRUCKING
382 N. LEMON AVE  137
WALNUT, CA  91789

CUDA, MARSHA
[ADDRESS ON FILE]

CUDA, TINA
[ADDRESS ON FILE]

CUDAS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

CUDD, JAMES
[ADDRESS ON FILE]

CUDD, MATTHEW
[ADDRESS ON FILE]

CUDD, TIMOTHY
[ADDRESS ON FILE]

CUDE, JOSEPH
[ADDRESS ON FILE]

CUE, DYLAN
[ADDRESS ON FILE]

CUELLAR, ANTANETTE
[ADDRESS ON FILE]

CUELLAR, MIGUEL
[ADDRESS ON FILE]

CUEN, MARIO
[ADDRESS ON FILE]

CUESTA, JUVEY
[ADDRESS ON FILE]

CUEVA, ERICA
[ADDRESS ON FILE]

CUEVA, JOSE
[ADDRESS ON FILE]

CUEVAS TRANSPORT GROUP
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CUEVAS, JOSE
[ADDRESS ON FILE]

CUEVAS, MICHAEL
[ADDRESS ON FILE]

CUEVAS, PATRICK
[ADDRESS ON FILE]

CUEZZE, JOANNE
[ADDRESS ON FILE]

CUFFEE, JAYQWAN
[ADDRESS ON FILE]

CUJI, MARCO V
[ADDRESS ON FILE]

CUJI, MARCO V
[ADDRESS ON FILE]

CULBERTSON, AARON
[ADDRESS ON FILE]

CULBRETH, PAUL
[ADDRESS ON FILE]

CULHANE, THOMAS J
[ADDRESS ON FILE]

CULINRAY DEPOT
ATTN: ECHO GLOBAL
14 EXECUTIVE AVE
EDISON, NJ  08817

CULLEN WESTERN STAR TRUCKS LTD
9300 192ND STREET
SURREY, BC  V4N 3R8
CANADA

CULLEN, ADAM
[ADDRESS ON FILE]

CULLEN, THOMAS
[ADDRESS ON FILE]

CULLEN, TRACY
[ADDRESS ON FILE]

CULLER, ANSON
[ADDRESS ON FILE]

CULLER, ANSON
[ADDRESS ON FILE]

CULLETT, JOHN
[ADDRESS ON FILE]

CULLIGAN FORT MYERS
PO BOX 62208
FORT MYERS, FL  33906

CULLIGAN KENNEWICK
1001 W COLUMBIA DR
KENNEWICK, WA  99336

CULLIGAN OF BELLEFONTE
CULLIGAN OF PITTSBURGH
DEPT 8289, PO BOX 77043
MINNEAPOLIS, MN  55480

CULLIGAN OF BELLEFONTE
DEPARTMENT OF 8284, P.O. BOX 77043
MINNEAPOLIS, MN  55480

CULLIGAN OF HOUSTON
3201 PREMIER DR STE 300
IRVING, TX  75063

CULLIGAN OF HOUSTON
5450 GUHN RD
HOUSTON, TX  77040

CULLIGAN OF JACKSON
1030 N STATE ST
FAIRMONT, MN  56031-3737

CULLIGAN OF JOPLIN
11615 CENTENNIAL RD
LA VISTA, NE  68128

CULLIGAN OF JOPLIN
DBA CULLIGAN OF OMAHA,
11615 CENTENNIAL RD
LA VISTA, NE  68128

CULLIGAN OF JOPLIN
P.O. BOX 2932
WICHITA, KS  67201-2932

CULLIGAN OF JOPLIN
PO BOX 2932
WICHITA, KS  67201

CULLIGAN OF KEARNEY
211 W 19TH ST
KEARNEY, NE  68845

CULLIGAN OF KEARNEY
658 E NORTH ST
SALINA, KS  67401

CULLIGAN OF LIMA
3900 WILMINGTON PIKE
KETTERING, OH  45429

CULLIGAN OF NEW HAMPSHIRE
8030 SOUTH WILLOW STREET, UNIT  5
MANCHESTER, NH  03103

CULLIGAN OF ONTARIO
PO BOX 2903
WICHITA, KS  67201

CULLIGAN OF OWATONNA
110 W FREMONT ST
OWATONNA, MN  55060

CULLIGAN OF PITTSBURGH
D/B/A: CULLIGAN OF BELLEFONTE
DEPARTMENT OF 8284, P.O. BOX 77043
MINNEAPOLIS, MN  55480

CULLIGAN OF SALINA
PO BOX 2406
KEARNEY, NE  68848

CULLIGAN OF TUCSON
DEPT.8973 PO BOX 77043
MINNEAPOLIS, MN  55480

CULLIGAN OF WEST VIRGINIA
P.O. BOX 160
VINCENT, OH  45784

CULLIGAN OF WEST VIRGINIA
PO BOX 5130
VIENNA, WV  26105

CULLIGAN OF WICHITA
CULLIGAN OF JOPLIN, 423 E 4TH, STE A
JOPLIN, MO  64801

CULLIGAN OF WICHITA
CULLIGAN OF WICHITA
10821 E. 26TH ST NORTH
WICHITA, KS  67226

CULLIGAN OF WICHITA
OF JOPLIN, PO BOX 2932
WICHITA, KS  67201

CULLIGAN OF WICHITA
OF WICHITA, PO BOX 2932
WICHITA, KS  67201

CULLIGAN OF WICHITA
PO BOX 2903
WICHITA, KS  67201

CULLIGAN STEWART WATER COND SK LTD
1719 FRANCIS ST
REGINA, SK  S4N 7N2
CANADA

CULLIGAN TERRE HAUTE
PO BOX 9382
TERRE HAUTE, IN  47808

CULLIGAN WATER CHICAGO
DEPARTMENT 8563, PO BOX 77043
MINNEAPOLIS, MN  55480

CULLIGAN WATER CONDITIONING OF
FAIRMONT
D/B/A: CULLIGAN OF JACKSON
1030 N STATE ST
FAIRMONT, MN  56031-3737

CULLIGAN WATER CONDITIONING OF
LEXINGTON
OF LEXINGTON SC, 609 OAK DRIVE
LEXINGTON, SC  29073-7652

CULLIGAN WATER CONDITIONING OF
D/B/A: LADWIGS CULLIGAN
JACKSON, 2510 LANSING AVE
JACKSON, MI  49202

CULLIGAN WATER CONDITIONING
POCATELLO
608 N 5TH AVE
POCATELLO, ID  83201

CULLIGAN WATER CONDITIONING
1001 W COLUMBIA DR
KENNEWICK, WA  99336

CULLIGAN WATER CONDITIONING
2020 ERNEST AVE
MISSOULA, MT  59801

CULLIGAN WATER CONDITIONING
DEPARTMENT 8532, P.O. BOX 77043
MINNEAPOLIS, MN  55480

CULLIGAN WATER OF ERIE
1502 INDUSTRIAL DR
ERIE, PA  16505

CULLIGAN WATER SERVICE
318 N CHICAGO STREET
LINCOLN, IL  62656

CULLIGAN WATER SYSTEMS
490 N. CLARK BLVD.
CLARKSVILLE, IN  47129

CULLIGAN WATER
1006 S. MONTANA
BUTTE, MT  59701

CULLIGAN WATER
1110 58TH AVE., SE
CALGARY, AB  T2H 2C9
CANADA

CULLIGAN WATER
14215 YELLOW HEAD TRAIL, NW
EDMONTON, AB  T5L 3C4
CANADA

CULLIGAN WATER
6304 50TH ST., NW
EDMONTON, AB  T6B 2N7
CANADA

CULLIGAN WATER
CULLIGAN OF POCATELLO, 608 N 5TH AVE
POCATELLO, ID  83201

CULLIGAN WATER
DEPT 8284 PO BOX 77043
MINNEAPOLIS, MN  55480

CULLIGAN WATER
DEPT. 8571, PO BOX 77043
MINNEAPOLIS, MN  55480

CULLIGAN WTR OF RIO GRANDE VLY
PO BOX 1029
SAN BENITO, TX  78586

CULLIGAN YAKIMA, WA
3728 E LONGFELLOW AVE STE 1
SPOKANE, WA  99217

CULLIGAN
12702 NE MARX ST
PORTLAND, OR  97230

CULLIGAN
CULLIGAN WATER
14215 YELLOW HEAD TRAIL, NW
EDMONTON, AB  T5L 3C4
CANADA

CULLIGAN
MOLLMANS WATER CONDITIONING
PO BOX 95247
OKLAHOMA CITY, OK  73143

CULLIGAN
P.O. BOX 62208
FORT MYERS, FL  33906

CULLIGAN
PO BOX 90
ENDICOTT, NY  13761

CULLIMORE, CHARLES
[ADDRESS ON FILE]

CULLINAN, JOHN
[ADDRESS ON FILE]

CULLINAN, STEPHEN
[ADDRESS ON FILE]

CULLINS, BRIAN
[ADDRESS ON FILE]

CULLIPHER, MICHAEL
[ADDRESS ON FILE]

CULLISON, HANNAH
[ADDRESS ON FILE]

CULLUM, PHILIP
[ADDRESS ON FILE]

CULNAN, THOMAS
[ADDRESS ON FILE]

CULP, CHRISTOPHER
[ADDRESS ON FILE]

CULP, STEVE
[ADDRESS ON FILE]

CULPEPPER, MICHAEL D
[ADDRESS ON FILE]

CULPEPPER, MICHAEL
[ADDRESS ON FILE]

CULPEPPER, TERESA
[ADDRESS ON FILE]

CULT POWER INC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

CULVER, DANNY
[ADDRESS ON FILE]

CUMBERLAND COUNTY TAX
PO BOX 1070
CHARLOTTE, NC  28201

CUMBERLAND COUNTY TAX
PO BOX 449
FAYETTEVILLE, NC  28302

CUMBERLAND FIRE DISTRICT
3502 MENDON ROAD
CUMBERLAND, RI  02864

CUMBERLAND FIRE DISTRICT
P. O. BOX 10
MANVILLE, RI  02838

CUMBERLAND OIL COMPANY
7260 CENTENNIAL BLVD.
NASHVILLE, TN  37209

CUMBERLAND RI WATER
98 NATE WHIPPLE HWY
CUMBERLAND, RI  02864

CUMBERLAND TOWN TAX COLLECTOR
PO BOX 1595
PROVIDENCE, RI  02901

CUMBERLAND TRUCK EQUIPMENT CO.
25 RDWAY DR
CARLISLE, PA  17015

CUMBERLAND VALLEY HEATING & A/C, INC.
11005 BOWER AVE.
HAGERSTOWN, MD  21740

CUMBERLAND VALLEY SD - HAMPDEN
21 WATERFORD DRIVE, STE 201
MECHANICSBURG, PA  17050

CUMBERLAND
CUMBERLAND IDEALEASE, 1901 LEBANON
PIKE
NASHVILLE, TN  37210

CUMBERLAND, CRAIG
[ADDRESS ON FILE]

CUMBERLEDGE, JAMES
[ADDRESS ON FILE]

CUMMINGS & BRICKER INC
90 STOVER DR
CARLISLE, PA  17015

CUMMINGS ELECTRIC
80 ETHAN ALLEN DRIVE
SOUTH BURLINGTON, VT  05403

CUMMINGS, ANDREW
[ADDRESS ON FILE]

CUMMINGS, BRYAN
[ADDRESS ON FILE]

CUMMINGS, DARREN
[ADDRESS ON FILE]

CUMMINGS, DENNIS
[ADDRESS ON FILE]

CUMMINGS, DWAYNE
[ADDRESS ON FILE]

CUMMINGS, EMILY
[ADDRESS ON FILE]

CUMMINGS, JUSTIN
[ADDRESS ON FILE]

CUMMINGS, JUSTIN
[ADDRESS ON FILE]

CUMMINGS, LARRY
[ADDRESS ON FILE]

CUMMINGS, MARK
[ADDRESS ON FILE]

CUMMINGS, PHILIP
[ADDRESS ON FILE]

CUMMINGS, ROBERT
[ADDRESS ON FILE]

CUMMINGS, TIMOTHY S
[ADDRESS ON FILE]

CUMMINS BRIDGEWAY, LLC
DEPT  774494, 4494 SOLUTIONS CENTER
CHICAGO, IL  60677-4004

CUMMINS CENTRAL POWER, LLC
PO BOX 310397
DES MOINES, IA  50331

CUMMINS CENTRAL POWER, LLC
PO BOX 310397
DES MOINES, IA  50331-0397

CUMMINS CSSNA
ATTN: KAREN MCCAULEY
UBER/TRANSPLACE CARGO CLAIMS
PO BOX 518
LOWELL, AR  72745

CUMMINS CSSNA
ATTN: KAREN MCCAULEY
UBER/TRANSPLACE CARGO CLAIMS
PO BOX 518
LOWELL, AR  72745

CUMMINS EST DU CANADA SEC
T10423C/U CP 4687 SUCC A
TORONTO, ON  M5W 6B5
CANADA

CUMMINS FILTRATION
UBER FREIGHT
PO BOX 518
LOWELL, AR  72745

CUMMINS INC CUMMINS INC
PO BOX 772639
DETROIT, MI  48277-2639

CUMMINS MID-SOUTH LLC
BANK OF AMERICA, PO BOX 842316
DALLAS, TX  75284-2316

CUMMINS MID-SOUTH LLC
PO BOX 842316
DALLAS, TX  75284

CUMMINS NORTHWEST
LOCKBOX 138324, POB 398324
SAN FRANCISCO, CA  94139

CUMMINS NORTHWEST
MIHLFELD & ASSOCIATES, PO BOX 3928
SPRINGFIELD, MO  65808

CUMMINS PACIFIC LLC
PO BOX 848731
LOS ANGELES, CA  90084

CUMMINS PACIFIC
ATTN: KAREN MCCAULLEY
TRANSPLACE CARGO CLAIMS
PO BOX 518
LOWELL, AR  72745

CUMMINS ROCKY MOUNTAIN, LLC
D/B/A: CUMMINS SALES AND SERVICE
PO BOX 912138
DENVER, CO  80291

CUMMINS ROCKY MOUNTAIN, LLC
PO BOX 912138
DENVER, CO  80291

CUMMINS SALES & SERVICE PA
UBER FREIGHT CARGO CLAIMS
PO BOX 518
LOWELL, AR  72745

CUMMINS SALES & SERVICE WISCONSIN
ATTN: KAREN MCCAULLEY
PO BOX 518
LOWELL, AR  72745

CUMMINS SALES & SERVICE
MIHLFELD & ASSOCIATES, PO BOX 3928
SPRINGFIELD, MO  65808

CUMMINS SALES AND SERVICE
75 REMITTANCE DR. SUITE 1701
CHICAGO, IL  60675-1701

CUMMINS SALES AND SERVICE
75 REMITTANCE DR-STE 1701
CHICAGO, IL  60675

CUMMINS SALES AND SERVICE
774494 CUMMINS BRIDGEWAY
4494 SOLUTIONS CENTER
CHICAGO, IL  60677

CUMMINS SALES AND SERVICE
774494, 4494 SOLUTIONS CENTER
CHICAGO, IL  60677

CUMMINS SALES AND SERVICE
CUMMINS CANADA ULC
PO BOX 2521 STN M
CALGARY, AB  T2P 0T6
CANADA

CUMMINS SALES AND SERVICE
LOCKBOX 138324 POB 398324
SAN FRANCISCO, CA  94139

CUMMINS SALES AND SERVICE
NW 7686 PO BOX 1450
MINNEAPOLIS, MN  55485

CUMMINS SALES AND SERVICE
P.O. BOX 741295
ATLANTA, GA  30384

CUMMINS SALES AND SERVICE
P.O. BOX 842316
DALLAS, TX  75284

CUMMINS SALES AND SERVICE
P.O. BOX 848731
LOS ANGELES, CA  90084

CUMMINS SALES AND SERVICE
P.O.BOX 310397
DES MOINES, IA  50331

CUMMINS SALES AND SERVICE
PO BOX 403896
ATLANTA, GA  30384

CUMMINS SALES AND SERVICE
PO BOX 419404
BOSTON, MA  02241

CUMMINS SALES AND SERVICE
PO BOX 772639
DETROIT, MI  48277

CUMMINS SALES AND SERVICE
PO BOX 912138
DENVER, CO  80291

CUMMINS WESTERN CANADA LP
PO BOX 2521 STN M
CALGARY, AB  T2P 0T6
CANADA

CUMMINS, BEVERLY
[ADDRESS ON FILE]

CUMMINS, CRIS
[ADDRESS ON FILE]

CUMMINS, JARRETT
[ADDRESS ON FILE]

CUMMINS, KATELYN
[ADDRESS ON FILE]

CUMMINS, KEVIN
[ADDRESS ON FILE]

CUMMINS, MARK
[ADDRESS ON FILE]

CUMMINS, RICHARD
[ADDRESS ON FILE]

CUMMINS, TERRY
[ADDRESS ON FILE]

CUNAT, DONALD M
[ADDRESS ON FILE]

CUNDIFF, PATIENCE
[ADDRESS ON FILE]

CUNEGIN, STEPHEN
[ADDRESS ON FILE]

CUNNINGHAM, BRANDON
[ADDRESS ON FILE]

CUNNINGHAM, BRYANT
[ADDRESS ON FILE]

CUNNINGHAM, CHANCEY
[ADDRESS ON FILE]

CUNNINGHAM, CHRISTOPHER
[ADDRESS ON FILE]

CUNNINGHAM, DAVID
[ADDRESS ON FILE]

CUNNINGHAM, DEANTE
[ADDRESS ON FILE]

CUNNINGHAM, DEBORAH
[ADDRESS ON FILE]

CUNNINGHAM, DERRICK
[ADDRESS ON FILE]

CUNNINGHAM, DESEAN
[ADDRESS ON FILE]

CUNNINGHAM, EDWARD
[ADDRESS ON FILE]

CUNNINGHAM, HALEY
[ADDRESS ON FILE]

CUNNINGHAM, HUGH
[ADDRESS ON FILE]

CUNNINGHAM, JERAMAINE
[ADDRESS ON FILE]

CUNNINGHAM, JOSHUA S
[ADDRESS ON FILE]

CUNNINGHAM, KAYLA
[ADDRESS ON FILE]

CUNNINGHAM, KEVIN
[ADDRESS ON FILE]

CUNNINGHAM, LATOYA
[ADDRESS ON FILE]

CUNNINGHAM, LAURENCE
[ADDRESS ON FILE]

CUNNINGHAM, LINDSEY
[ADDRESS ON FILE]

CUNNINGHAM, MARIANNE
[ADDRESS ON FILE]

CUNNINGHAM, MATTHEW
[ADDRESS ON FILE]

CUNNINGHAM, MICHAEL
[ADDRESS ON FILE]

CUNNINGHAM, MICHAEL
[ADDRESS ON FILE]

CUNNINGHAM, ROBERT
[ADDRESS ON FILE]

CUNNINGHAM, WILLIAM
[ADDRESS ON FILE]

CUPP, DARREN
[ADDRESS ON FILE]

CUPRAK, MICHELE
[ADDRESS ON FILE]

CURBEAM, JAMES
[ADDRESS ON FILE]

CURDIE, KYLE
[ADDRESS ON FILE]

CURDIE, ROBERT
[ADDRESS ON FILE]

CURDIE, STEVEN
[ADDRESS ON FILE]

CURECRETE DISTRIBUTION
1203 SPRING CREEK PL
SPRINGVILLE, UT  84663

CURETON, ERIC
[ADDRESS ON FILE]

CURETON, KIMBERLY
[ADDRESS ON FILE]

CURFEW, KENITH
[ADDRESS ON FILE]

CURIA GLOBAL INC.
7 UNIVERSITY PLACE
RENSSELAER, NY  12144

CURIEL, ALEXSANDER
[ADDRESS ON FILE]

CURIEL, JESUS R
[ADDRESS ON FILE]

CURLEY, KEVIN
[ADDRESS ON FILE]

CURLEY, MICHAEL
[ADDRESS ON FILE]

CURLEY, RYAN
[ADDRESS ON FILE]

CURNEAL, JEFFREY
[ADDRESS ON FILE]

CURNEY, ANTONIO
[ADDRESS ON FILE]

CUROLE, DEMARCUS
[ADDRESS ON FILE]

CURRAN, FRANK
[ADDRESS ON FILE]

CURRAN, MICHAEL
[ADDRESS ON FILE]

CURRENCE, JOHN M
[ADDRESS ON FILE]

CURRENCY AMBITIONS TRUCKING LLC
OR J D FACTORS, PO BOX 3428
PALOS VERDES, CA  90274

CURRENCY EXPRESS LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

CURRENT ELECTRIC CONTRACTING
PO BOX 276
BROADWAY, NJ  08808

CURRENT ELECTRICAL SERVICES INC
2051 ENTERPRISE DR SUITE C
DE PERE, WI  54115

CURRENT LIGHTING SOLUTIONS LLC
ATTN: KAROLINA BERCES
11290 CANTU GALLEANO RANCH RD
JURUPA VALLEY, CA  91752

CURRENT LIGHTING SOLUTIONS LLC
ATTN: VIKTORIA LACZKO
HLI SOLUTIONS INC
2001 SANYO AVE STE 110
SAN DIEGO, CA  92154

CURRENT LIGHTING
ATTN: DONNA BRADY
701 MILLENNIUM BLVD
GREENVILLE, SC  29607

CURRENT LOGISTICS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

CURRENT WAY LOGISTICS LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

CURRIE HEAVY TOWING
2 CURRIE DRIVE
PO BOX 20150
BARRIE, ON  L4M 6E9
CANADA

CURRIE, CARLTON
[ADDRESS ON FILE]

CURRIE, CLARENCE
[ADDRESS ON FILE]

CURRIE, LARRY
[ADDRESS ON FILE]

CURRIER, RODNEY
[ADDRESS ON FILE]

CURRY JR, EMIL
[ADDRESS ON FILE]

CURRY TRANSPORTATION SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CURRY, ANGEL
[ADDRESS ON FILE]

CURRY, CHARLES
[ADDRESS ON FILE]

CURRY, COREY
[ADDRESS ON FILE]

CURRY, GABRIEL S
[ADDRESS ON FILE]

CURRY, GABRIEL S
[ADDRESS ON FILE]

CURRY, JAMES
[ADDRESS ON FILE]

CURRY, JAMES
[ADDRESS ON FILE]

CURRY, JESSICA
[ADDRESS ON FILE]

CURRY, KAILYNN
[ADDRESS ON FILE]

CURRY, MATTHEW
[ADDRESS ON FILE]

CURRY, MATTHEW
[ADDRESS ON FILE]

CURRY, MATTHEW
[ADDRESS ON FILE]

CURRY, PATRICK
[ADDRESS ON FILE]

CURRY, VESHON
[ADDRESS ON FILE]

CURRY, WILLIAM
[ADDRESS ON FILE]

CURTIN, ABBI
[ADDRESS ON FILE]

CURTIN, CRAIG
[ADDRESS ON FILE]

CURTIN, TIMOTHY
[ADDRESS ON FILE]

CURTIS & JOJO TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

CURTIS A KOCH
[ADDRESS ON FILE]

CURTIS A RANGEL
[ADDRESS ON FILE]

CURTIS D GRANVILLE
[ADDRESS ON FILE]

CURTIS DYSON TRUCKING
55612 HWY 64
SABULA, IA  52070

CURTIS E TURNER
[ADDRESS ON FILE]

CURTIS F NICHOLS
[ADDRESS ON FILE]

CURTIS F NICHOLS
[ADDRESS ON FILE]

CURTIS INTERNATIONAL LTD
7045 BECKETT DR UNIT 15
MISSISSAUGA, ON  L5S2A
CANADA

CURTIS INTERNATIONAL LTD
ATTN: ASHWIN ALEX
7045 BECKETT DR UNIT 15
MISSISSAUGA, ON  L5S 2A3
CANADA

CURTIS INTERNATIONAL LTD
ATTN: ASHWIN
7045 BECKETT DR, UNIT 15
MISSISSAUGA, ON  L5S 2A3
CANADA

CURTIS INTERNATIONAL
UNIT 15 7045 BECKETT DR
MISSISSAUGA, ON  L5S2A
CANADA

CURTIS L BAKER
[ADDRESS ON FILE]

CURTIS L FORMYDUVAL
[ADDRESS ON FILE]

CURTIS L REHMEL
[ADDRESS ON FILE]

CURTIS SPROUT
[ADDRESS ON FILE]

CURTIS WRIGHT FLEET SOLUTIONS
ATTN: SOLOMON WILLIAMS
482A SEWART ST
ATLANTIC BEACH, FL  32233

CURTIS, BEN
[ADDRESS ON FILE]

CURTIS, CHARLIE
[ADDRESS ON FILE]

CURTIS, CHIQUITA
[ADDRESS ON FILE]

CURTIS, CHRIS
[ADDRESS ON FILE]

CURTIS, CODY
[ADDRESS ON FILE]

CURTIS, DAUNTE
[ADDRESS ON FILE]

CURTIS, DAVID
[ADDRESS ON FILE]

CURTIS, DAVID
[ADDRESS ON FILE]

CURTIS, ERNEST
[ADDRESS ON FILE]

CURTIS, GARY
[ADDRESS ON FILE]

CURTIS, IAN
[ADDRESS ON FILE]

CURTIS, JACOB
[ADDRESS ON FILE]

CURTIS, KEN
[ADDRESS ON FILE]

CURTIS, KENNETH
[ADDRESS ON FILE]

CURTIS, LARRY
[ADDRESS ON FILE]

CURTIS, MARK
[ADDRESS ON FILE]

CURTIS, MARK
[ADDRESS ON FILE]

CURTIS, MICHAEL
[ADDRESS ON FILE]

CURTIS, STEPHEN
[ADDRESS ON FILE]

CURTIS, TRAVIS A
[ADDRESS ON FILE]

CURTIS-EL, JOHNATHAN
[ADDRESS ON FILE]

CURTISY TRUCKING INC
OR SMARTTRUCKER LLC
PO BOX 30516, DEPT 506
LANSING, MI  48909-8016

CURTOS
1966 CENTRAL PARK AVE.
YONKERS, NY  10710

CURTS 24HR TOWING CO.
1420 W HUDSON DR
LITCHFIELD, IL  62056

CURTS LOCK & KEY SERVICE INC
1102 MAIN AVE
FARGO, ND  58103

CURTS TRUCK & DIESEL SERV INC
370 24TH AVE NW
OWATONNA, MN  55060

CURTS, GEORGE
[ADDRESS ON FILE]

CURV-RITE
ATTN: AMY HERREMA
3603 10TH ST UNIT C
WAYLAND, MI  49348

CURWEN, IAN
[ADDRESS ON FILE]

CURZON TRUCKING LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BO 1000
MEMPHIS, TN  38148-1000

CUSANO, VINNIE
[ADDRESS ON FILE]

CUSHING, CAROLE
[ADDRESS ON FILE]

CUSHMAN & WAKEFIELD WESTERN INC
VALUATION & ADVISORY
200 SW MARKET ST STE 200
PORTLAND, OR  97201

CUSHMAN, JEFFREY
[ADDRESS ON FILE]

CUSHMAN, JESSE
[ADDRESS ON FILE]

CUSHMAN, JOHN
[ADDRESS ON FILE]

CUSICK, BRETT
[ADDRESS ON FILE]

CUSICK, JEREMY
[ADDRESS ON FILE]

CUSICK, KRISTOFFER
[ADDRESS ON FILE]

CUSTARDS TRANSPORT LLC
3025 WOLLYLEAF CT
PERRIS, CA  92571

CUSTER, EDWARD
[ADDRESS ON FILE]

CUSTER, GERALD
[ADDRESS ON FILE]

CUSTER, JOHN
[ADDRESS ON FILE]

CUSTER, NICHOLAS
[ADDRESS ON FILE]

CUSTER, RODNEY
[ADDRESS ON FILE]

CUSTODE, PATRICK
[ADDRESS ON FILE]

CUSTODE, PATRICK
[ADDRESS ON FILE]

CUSTOM ACCESSORIES
ATTN: JULIE SOSNOWSKI
5900 AMI DR, A/R DEPT
RICHMOND, IL  60071

CUSTOM AGRI SYSTEMS,INC.
27411 STATE ROUTE 62
BELOIT, OH  44609

CUSTOM ARCHITECTURAL STONE
ATTN: ADRIANA
1130 MISSION DR STE 102
SOLVANG, CA  93463

CUSTOM BLINDS & COMPONENTS
12330 COLONY AVE
CHINO, CA  91710

CUSTOM BUILDING PRODUCTS
6511 SALT LAKE AVE
BELL, CA  90201

CUSTOM CLS
P.O. BOX 605
RIDLEY PARK, PA  19078

CUSTOM COOLER
420 E ARROW HWY
SAN DIMAS, CA  91773

CUSTOM COURIER CO. LTD
4010 ARONEC AVE
SASKATOON, SK  S7P 0E1
CANADA

CUSTOM COURIER SERVICE, LLC
4010 ARONEC AVE
SASKATOON, SK  S7P 0E1
CANADA

CUSTOM COURIER SOLUTIONS INC
1600 LEXINGTON AVE SUITE 234
ROCHESTER, NY  14606

CUSTOM CRITICAL CARRIER COMPANY
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

CUSTOM DESIGN
370 COMMERCE ROAD
NORTH KINGSTOWN, RI  02852

CUSTOM DIESEL SERVICE LLC
1513 EAST JONATHAN ST
ALLENTOWN, PA  18109

CUSTOM DOOR & MIRROR INC
ATTN: TERRY MUTONE
148 MILBAR BLVD
FARMINGDALE, NY  11735

CUSTOM DOOR SALES, INC.
5005 HILLSBORO AVENUE NORTH
NEW HOPE, MN  55428

CUSTOM FENCE OF ATLANTA
517 ROCK CHIMNEY LANE
DAHLONEGA, GA  30533

CUSTOM FLAG COMPANY INC
3995 W 73RD AVE
WESTMINSTER, CO  80030

CUSTOM FLEET MAINTENANCE, INC.
1700 S SILVER BROOK DRIVE, SUITE 300
WEST BEND, WI  53095-0497

CUSTOM FLEET MAINTENANCE, INC.
1700 S. SILVER BROOK DR SUITE 300
WEST BEND, WI  53095

CUSTOM FLEET MAINTENANCE, INC.
9120 N 107TH ST
MILWAUKEE, WI  53224

CUSTOM HYDRAULICS & DESIGN, INC.
3822 STATESVILLE AVE
CHARLOTTE, NC  28206

CUSTOM HYDRAULICS & DESIGN, INC.
ATTN: ACCOUNTS RECEIVABLE, PO BOX 1147
CHERRYVILLE, NC  28021

CUSTOM LEASING OF IOWA, INC.
2260 ANDREW AVE
SERGEANT BLUFF, IA  51054

CUSTOM LEASING OF IOWA, INC.
4525 HARBOR DRIVE
SIOUX CITY, IA  51111

CUSTOM LEASING OF IOWA, INC.
5430 HARBOR DRIVE
SIOUX CITY, IA  51111

CUSTOM LEATHERCRAFT
ATTN: DARIUS GEORGE
10240 S ALAMEDA ST
S GATE, CA  90280

CUSTOM MAINTENANCE SOLUTIONS
2536 WAYNE TRACE
FORT WAYNE, IN  46803

CUSTOM PROPERTY TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

CUSTOM SENSORS INC
30 YORK ST.
AUBURN, NY  13021

CUSTOM SERVICE HARDWARE
ATTN: JOSH KRUIT
N169W21008 MEADOW LN
JACKSON, WI  53037

CUSTOM TRANSFER, INC.
PO BOX 157
LONG PRAIRIE, MN  56347

CUSTOM TRANSPORT, INC.
OR PARTNERS FUNDING INC, PO BOX 5431
CAROL STREAM, IL  60197-5431

CUSTOM TRANSPORTATION LLC
PO BOX 8
WHITEVILLE, MS  38075

CUSTOM TRANSPORTATION
2810 MCTAVISH AVE SW
DECATUR, AL  35603

CUSTOM TRUCK & EQUIPMENT, LLC
7701 INDEPENDENCE AVE
KANSAS CITY, MO  64125

CUSTOM TRUCK & EQUIPMENT LLC
D/B/A: CUSTOM TRUCK ONE SOURCE
PO BOX 773385
CHICAGO, IL  60677

CUSTOM TRUCK LEASING INC
4500 N CLIFF AVE
SIOUX FALLS, SD  57104

CUSTOM TRUCK ONE SOURCE
PO BOX 773385
CHICAGO, IL  60677

CUSTOM TRUCK ONE SOURCE
PO BOX 775539
CHICAGO, IL  60677

CUSTOM WELDING & FABRICATION INC
3003 E SHARP AVE
SPOKANE, WA  99202

CUSTOMER FIRST DELIVERY SERVICE LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

CUSTOMER SVC QTY TRANSPORTATION INC
PO BOX 963
ENID, OK  73702

CUSTOMERS BANK
1015 PENN AVENUE SUITE 103
WYOMISSING, PA  19610

CUSTOMERS COMMERCIAL FINANCE LLC
96 BRIDGE ST
PHOENIXVILLE, PA  19460

CUSTOMERS COMMERCIAL FINANCE LLC
99 BRIDGE STREET
PHOENIXVILLE, PA  19460

CUTBIRTH, TROY
[ADDRESS ON FILE]

CUTHBERT, MICHAEL
[ADDRESS ON FILE]

CUTHBERTSON, DARRYL
[ADDRESS ON FILE]

CUTHBERTSON, TIMOTHY
[ADDRESS ON FILE]

CUTLER EXPRESS LLC
1961 RIDGE ROAD
LAYTON, UT  84040

CUTLOW TRANSPORT LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

CUTRE, JOSEPH
[ADDRESS ON FILE]

CUTRIGHT, ED
[ADDRESS ON FILE]

CUTRIGHT, LISA
[ADDRESS ON FILE]

CUTSHALL, DEANNA
[ADDRESS ON FILE]

CUTSHALL, JAMES
[ADDRESS ON FILE]

CUTSHAW, RANDY
[ADDRESS ON FILE]

CUTTING EDGE LAWN COMPANY
5407 ALWORTH
BOISE, ID  83714

CUTTING IT CLOSE LAWNCARE LLC
11423 SHADY OAKS DR
BIRCH RUN, MI  48415

CUTTS, CHARLES
[ADDRESS ON FILE]

CUTY TRUCKING, LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

CUYAHOGA COUNTY TREASURER
CUYAHOGA COUNTY TREASURER
PO BOX 94547
CLEVELAND, OH  44101-4547

CUYAHOGA FENCE LLC
PO BOX 43547
CLEVELAND, OH  44143

CUYLAR, JOSHUA
[ADDRESS ON FILE]

CUZUBAN, IONEL
[ADDRESS ON FILE]

CUZZACREA, MARK
[ADDRESS ON FILE]

CUZZACREA, MARK
[ADDRESS ON FILE]

CV LOGISTICS LLC
912 90TH STREET APT 32
NORTH BERGEN, NJ  07047

CV LOGISTICS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

CVA TRANSPORT INC
1301 IROQUOIS LN
DARIEN, IL  60561

CVC TRANSPORT INC
2974 EGRETS LANDING DR
LAKE MARY, FL  32746-7412

CVETKO NOVICIC
[ADDRESS ON FILE]

CVG EXPRESS INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

CVL CARGO INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

CVL LOGISTICS
434 CROSSROADS DR
CROSSVILLE, TN  38555

CVR TRANSPORT INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

CVS CAREMARK
PO BOX 848001
DALLAS, TX  75284

CVT TRANSPORTATION LLC
7245 ROCKBRIDGE RD, STE 300-834
LITHONIA, GA  30058

CW RESOURCES INC
140 PRODUCTION CT
NEW BRITAIN, CT  06051

CW TERNARY LOGISTICS & TRANSP LLC
OR NBS FACTORING LLC, PO BOX 25
BELLE FOURCHE, SD  57717

CW WORLDWIDE INC
24560 S KINGS RD
CRETE, IL  60417

CWPM LLC
PO BOX 415
PLAINVILLE, CT  06062

CW-TRANSPORT
OR JOBE SERVICES INC
PO BOX 4346, DEPT 22
HOUSTON, TX  77210-4346

CW-TRANSPORT
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

CWW ENTERPRISES LLC
C/O BLUE BEACON INC
ATTN LISA ARMSTRONG, PO BOX 856
SALINA, KS  67402

CWW ENTERPRISES, LLC
ATTN: LISA ARMSTRONG
C/O BLUE BEACON, INC.
PO BOX 856
SALINA, KS  67402

CXTEC
PO BOX 5211 DEPT 116003
BINGHAMTON, NY  13902

CY ORESMAN - MS
[ADDRESS ON FILE]

CYBELA, JASON
[ADDRESS ON FILE]

CYBER ACOUSTICS
ATTN: JENNIFER MACKAY
3109 NE 109TH AVE
VANCOUVER, WA  98682

CYC TRANSPORTATION AKA CITY YELLOW
CAB
650 HOME AVENUE
AKRON, OH  44310

CYCAN INDUSTRIES
313 BELL PARK DR
WOODSTOCK, GA  30188

CYCHOLL, BILL
[ADDRESS ON FILE]

CYCLE LOGISTICS INC.
1550 BRYN MAWR AVE
ITASCA, IL  60143

CYCLON TRANSPORT LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA  30350

CYCLONE TRANSPORTATION INC
4344 N ORIOLE AVE
NORRIDGE, IL  60706

CYGNET AUTOMATED CLEANING
9120 GENEAL DRIVE
PLYMOUTH, MI  48170

CYLE R VINCI OLSEN
[ADDRESS ON FILE]

CYLOG EXPRESS CORPORATION
OR EZ FACTORING LLC, PO BOX 227095
DORAL, FL  33222

CYMONE GAITER
[ADDRESS ON FILE]

CYNTHIA A SIMON
[ADDRESS ON FILE]

CYNTHIA BRADLEY
[ADDRESS ON FILE]

CYNTHIA L ANDERSON
[ADDRESS ON FILE]

CYNTHIA LACLARICE NORMAN-HANDY
[ADDRESS ON FILE]

CYNTHIA LOUISE NIXON
[ADDRESS ON FILE]

CYNTHIA OLIVER
[ADDRESS ON FILE]

CYNTHIA OLIVER
[ADDRESS ON FILE]

CYOL TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

CYPHER, MARK
[ADDRESS ON FILE]

CYPRESS PLUMBING OF SW FL INC
2655 MEADOW LANE
FORT MYERS, FL  33901

CYRULIK, MICHAEL
[ADDRESS ON FILE]

CYRUS, WENDELL
[ADDRESS ON FILE]

CYTEC DE MEXICO
[ADDRESS ON FILE]

CZANKNER, JEFFREY
[ADDRESS ON FILE]

CZAPRAN, RICHARD
[ADDRESS ON FILE]

CZAPRAN, RICHARD
[ADDRESS ON FILE]

CZARNIECKI, RICHARD
[ADDRESS ON FILE]

CZAVAR, OLIVER
[ADDRESS ON FILE]

CZBG LOGISTICS INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

CZECH, DANIEL
[ADDRESS ON FILE]

CZERNIEWSKI, BRIAN
[ADDRESS ON FILE]

CZERNIEWSKI, DALTON
[ADDRESS ON FILE]

CZERNIK, ELIZABETH
[ADDRESS ON FILE]

CZOE TRANSPORTATION LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

CZONSTKA, EDWIN
[ADDRESS ON FILE]

CZUCHAJ, KEVIN
[ADDRESS ON FILE]

CZUMALOWSKI, JOSEPH
[ADDRESS ON FILE]

CZUP, ROBERT
[ADDRESS ON FILE]

CZWAKIEL, JOHN C
[ADDRESS ON FILE]

CZYZ, MICHAEL
[ADDRESS ON FILE]

D & A LOGISTICS LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT 144
MEMPHIS, TN  38148

D & A TRUCK EQUIPMENT
PO BOX 651230
SALT LAKE CITY, UT  84165

D & B FREIGHT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

D & B TRUCKING
3060 W LA SIERRA DR
FRESNO, CA  93706

D & C LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

D & C LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

D & C TRANSPORT SERVICE LLC
10650 COUNTY RD 81, SUITE 218
MAPLE GROVE, MN  55369

D & D BROTHERS HAULING CORP
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

D & D COMMODITIES
D/B/A: D & D COMMODITIES  CASS
420 O ST
GREELEY, CO  80631

D & D HAULING, LLC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

D & D NYE TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

D & D TIRE INC
PO BOX 318
JESUP, IA  50648

D & D TOWING & FLEET SERVICES
PO BOX 809
ROSEBURG, OR  97470

D & D TOWING
1831 NW MULHOLLAND DR
ROSEBURG, OR  97470

D & D TRANSPORT AND TRUCKS LLC
OR GH FACTOR LLC, PO BOX 746847
ATLANTA, GA  30374-6847

D & D TRUCK REPAIR INC
5712 DAPHNE DRIVE
CHARLOTTE, NC  28221

D & D TRUCK REPAIR INC
PO BOX 26113
CHARLOTTE, NC  28221

D & D TRUCK SALES
3409 E I-240 SERVICE RD
OKLAHOMA CITY, OK  73135

D & D TRUCKING
104 S MAY ST
GUYMON, OK  73942

D & D WRECK REBUILDERS
1413 HOWARD ST
SAINT LOUIS, MO  63106

D & F LOGISTIC HAULING LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

D & G FREIGHTWAY INC
PO BOX 5034
WOODRIDGE, IL  60517

D & G TRUCKING CO. INC.
463 SO. PROSPECT AVE.
ROSELLE, IL  60172

D & G TRUCKING COMPANY INC
OR MCKENZIE BANKING, PO BOX 936
PAIRIS, TN  38242

D & H CONTRACTING, INC.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

D & H TRANSPORT
OR ECAPITAL FREIGHT FACTORING
174 WEST ST SOUTH 2ND FLOOR
ORILLA, ON  L3V 6L4
CANADA

D & H TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

D & H TRUCKING CO INC
5 SOUTHLINK DR
WASHINGTON, MO  63090

D & I TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

D & J CARRIERS INC.
P.O. BOX  1
DENMARK, TN  38391

D & J ROYAL TRUCKING CORP
37 DUKE ST
DEER PARK, NY  11729

D & J SERVICES TRANSPORTATION LLC
735 COUNTRY WOOD CIRCLE
KISSIMMEE, FL  34744

D & J TRANSPORT LLC
1847 W VILLAGE PARK AVE
SALT LAKE CTY, UT  84116

D & J TRUCK REPAIR INC
109 LR 16 SOUTH
ASHDOWN, AR  71822

D & J TRUCK SERVICES & TOWING
291 H ANDERSON ROAD
NORTH WILKESBORO, NC  28659

D & J WILKEN, LLC
PO BOX 96
FALL RIVER, WI  53932

D & JH TRUCKING INC
9635 DAYBREAK LN
LOVELAND, OH  45140

D & K REPAIR LLC
3382 ELMWOOD AVE
ROCK VALLEY, IA  51247

D & K TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

D & L SERVICES LTD
3714 FISHER AVE
MIDDLETOWN, OH  45042

D & L WELDING AND METAL REPAIR
18238 ALMONDLEAF COURT
RENO, NV  89508

D & M AUTO GROUP INC
PO BOX 840267
DALLAS, TX  75284

D & M DISTRIBUTION SERVICES, INC
PO BOX 271150
OKLAHOMA CITY, OK  73137

D & M EXPRESS TRUCKING LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

D & M STRIPING
58 LOUIS ST
MANCHESTER, NH  03102

D & M TRANSPORTATION AND STORAGE, INC
7890 INTERSTATE COURT
FORT MYERS, FL  33917

D & M TRANSPORTATION SOLUTIONS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

D & M TRUCK REPAIR
3450 MIC MAC TRAIL
KERNERSVILLE, NC  21284

D & N TRUCKING AND SHIPPING, INC.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

D & P MOBIL TRUCK & TRAILER REPAIR
PO BOX 696
COLONA, IL  61241

D & R TOWING INC
80546 US-395
HERMISTON, OR  97838

D & R TOWING U-HAUL
80546 HIGHWAY 395 N
HERMISTON, OR  97838

D & R TRUCKING LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

D & RS FLEET SERVICE LLC
11155 MOSTELLER RD.
CINCINNATI, OH  45241

D & RS FLEET SERVICE LLC
11155 MOSTELLER ROAD
SHARONVILLE, OH  45241

D & S DELIVERIES LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

D & S EXPRESS CARRIERZ LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

D & S LOGISTICS GROUP LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

D & S TOTALLY MOBILE INC
2417 OAKLAND AVE
ELKHART, IN  46517

D & S TOTALLY MOBILE INC
PO BOX 1951
ELHART, IN  46515-1951

D & S TRANSPORTING SERVICES LLC
2101 LACY CT
FLORENCE, SC  29505

D & T EXPRESS
1152 SOUTH RAMONA STREET
SAN GABRIEL, CA  91776

D & T JOHNSON ELECTRIC COMPANY
DBA JOHNSON ELECTRIC, PO BOX 3177
LA GRANDE, OR  97850

D & T TOWING AND RECOVERY, LLC
9786 ROUTE 219
RIDGWAY, PA  15853

D & W TRANSPORT LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

D & W TRUCKING
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

D & Z INVESTMENTS LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

D A L TRANSPORT CORPORATION
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

D A LINCOLN PUMP SERVICE & SUPPLY
4-210 48TH STREET EAST
SASKATOON, SK  S7K 6A4
CANADA

D AND D NATIONAL LOGISTICS, INC.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

D AND D TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

D AND S TRANSPORT LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

D BOWIE HAULING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

D BROTHERS TRANSPORT LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

D BRYANT TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

D BURNETTE TRUCKING LLC
OR INTERNET TRUCKSTOP PYMTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

D C EXPRESS (MC635751)
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

D C P TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

D C RED TRANSPORT LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

D C TRANSPORT, INC.
3326 MERLE TRAVIS HIGHWAY
BEECHMONT, KY  42323

D D & D TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

D D M LOGISTICS INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

D DHALIWAL TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

D DUB TRUCKING
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

D DUN ENTERPRISE AND LOGISTICS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

D E & SONS TRUCKING LLC
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

D E SMITH ENTERPRISES INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

D ELITE TRANSPORTATION LOGISTICS LLC
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX  75222-7352

D EXPRESS
43 RACINE ROAD
ETOBICOKE, ON  M9W2Z4
CANADA

D EXPRESS
OR BARON FINANCE CA INC
DBA REVOLUTION CAPITAL
PO BOX 741791
LOS ANGELES, ON  90074  CANADA

D F STAUFFER BISCUIT CO
10DWQMLW50DX8VDW8GUF
YORK, PA  17402-0672

D G L EXPRESS INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

D GREEN TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

D H L SUPPLY CHAIN
SAMSUNG, 1210 S PINEISLAND RD
PLANTATION, FL  33324

D H TRUCKING INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

D I FIRE & SAFETY, INC.
P.O. BOX 967
DANVILLE, IL  61834-0967

D I FLEET REPAIR
PO BOX 11271
WHITTIER, CA  90603

D INTEGRITY TRANSPORT INC
5056 DOCKSIDE DR
ORLANDO, FL  32822-2337

D J CHERRY LOGISTICS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

D J L TRANSPORT INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

D J TRUCKING
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

D J XPRESS INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

D JS TRUCK & AUTO SERVICE
1100 DERBYSHIRE RD
HOLLY HILL, FL  32117

D K EXPRESS LLC
2264 HAMPTON DR
FRANKLIN, IN  46131

D L K TRUCKING, INC.
PO BOX 848
PLOVER, WI  54467

D L KAUFFMAN TRANSPORT, LLC
1863 SCHOFF ROAD
ATGLEN, PA  19310

D L LANDIS
5181 LINCOLN HWY
GAP, PA  17527

D L MANUFACTURING
340 GATEWAY PARK DR
NORTH SYRACUSE, NY  13212

D L MC NEILL TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

D LASSITER TRUCKING LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA  30350

D LOGISTICS INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

D MAJANO EXPRESS LLC
OR CHUGH CAPITAL LLC, P O BOX 4437
WARREN, NJ  07059

D MERCI LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

D MIDES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

D N L LOGISTICS INC.
14476 DUVAL PLACE WEST, SUITE 501
JACKSONVILLE, FL  32218

D O N E LOGISTICS LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

D P T L LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

D PRICE TRUCKING SOLUTIONS LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BO 1000
MEMPHIS, TN  38148-1000

D QUATTRO LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

D QUIK JOHNSON TRUCKING LLC
OR MYG FINANCIAL LLC
511 EAST JOHN CARPENTER FWY, STE 500
IRVING, TX  75062

D R B TRUCKLINE LLC
OR JOBE SERVICES INC
PO BOX 4346, DEPT 22
HOUSTON, TX  77210-4346

D R TRANSPORTATION
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

D REID TRUCKING INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

D S TRANSPORTATION LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

D T A K LLC
PO BOX 195
NEW LONDON, WI  54961

D T L
PO BOX 3298
YUBA CITY, CA  95992

D T S TRANSPORT INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

D TRUCK DR
97 COUNTRY LAKE DR
COVINGTON, TN  38019

D TRUCKING ENTERPRISE LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

D TRUCKING ENTERPRISE LLC
OR TETRA CAPITAL LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

D V I EXPRESS INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

D WARE TRANSPORT LLC
OR COPPERWOOD CAPITAL
PO BOX 4776 DEPT 300
HOUSTON, TX  77210

D&A CARGO LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

D&A CARGO LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

D&A DOOR & SPECIALTIES INC
2667 S VICTORY VIEW WAY
BOISE, ID  83709

D&A LOGISTICS & TRANSPORTATION SVCS
LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

D&A LOGISTICS SERVICE LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

D&B BESCO MOTOR FREIGHT LLC
1881 CLINTON FURNACE RD UNIT C
WHEELERSBURG, OH  45694

D&B ENTERPRISES OF NC LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

D&B SUPPLY
3303 E LINDEN ST
CALDWELL, ID  83605

D&B TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

D&B TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

D&C EXPRESS TRANSPORT LLC
OR TRANSAM FINANCIAL SERVICES INC
PO BOX 872632
KANSAS CITY, MO  64187

D&C TRUCKING INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

D&C TRUCKING OF CHESTER, LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

D&D COMMODITIES LTD
US HWY 75, PO BOX 359
STEPHEN, MN  56757

D&D TRANSPORT REFRIGERATION SVC
INC
6428 S FRONTAGE RD
BILLINGS, MT  59101

D&D EXPRESS
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

D&D OUTSOURCE LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

D&D SMART TRANSPORT LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

D&D TOWING AND RECOVERY
245 COLONIAL DRIVE
CAMPBELLSVILLE, KY  42718

D&D TRANSIT LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL  33631

D&D TRANSPORTING LLC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

D&E CARRIERS
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

D&E TRANSPORT, LLC
PO BOX 644831 DEPT DET
PITTSBURGH, PA  15264-4831

D&H TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

D&H UNITED FUELING SOLUTIONS, INC. A10
1221 TOWER TRAIL LN
EL PASO, TX  79907

D&H UNITED FUELING SOLUTIONS, INC. A10
2010 EXCHANGE AVE
OKLAHOMA CITY, OK  73108

D&I TRUCKS COMPANY INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

D&J EXPRESS TRANSPORTATION SERVICES
LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

D&J FREIGHT INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

D&K TRUCK COMPANY
3020 SNOW ROAD
LANSING, MI  48917

D&L SIGNS, INC
5906 SAXON AVE
WESTON, WI  54476

D&L TRANS
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

D&M CARRIERS LLC, DBA FREYMILLER
8125 SW 15TH STREET
OKLAHOMA CITY, OK  73128

D&M FAMILY TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

D&M HERNANDEZ LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

D&M TRANSPORT SERVICES LLC
OR FLAT RATE FUNDING GROUP LLC
PO BOX 150581
OGDEN, UT  84415

D&P FREIGHT LLC
7210 AVENUE N
HOUSTON, TX  77011-1708

D&P VINA LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

D&R CARRIERS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

D&R LOCAL LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

D&R SAFETY TRUCK INC
10566 HUXLEY DR
RANCHO CUCAMONGA, CA  91730

D&R TRUCKING LLC
OR TRANSPORTATION FUNDING GROUP
PO BOX 580054
MINNEAPOLIS, MN  55458-0054

D&S ELECTRICAL SUPPLY CO
363 W CHUBBUCK RD
POCATELLO, ID  83202

D&S EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

D&S HEAVY DUTY TRUCK & TRAILER REPAIR
REPAIR INC, 4287 S. PIPESTONE ROAD
SODUS, MI  49126

D&S TRANSPORT LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

D&S TRANSPORTER LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

D&S TRUCK & TRAILER REPAIRS LLC
300 RILEY ST
HERNANDO, MS  38632

D&V BLESSED TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

D&W DIESEL INC
1503 CLARK ST RD
AUBURN, NY  13021

D&Y EXPRESS TRUCKING LLC
OR CENTURY FINANCE, PO BOX 589
MEMPHIS, TN  38101

D&Y PIRATES OF CARIBBEAN TRANSPORT
LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

D&Y WEST TRUCKING INC
OR CENTURY FINANCE, PO BOX 589
MEMPHIS, TN  38101

D&Z TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

D. A. DAVIDSON & CO. (0361)
ATT RITA LINSKEY OR PROXY MGR
8 THIRD ST NORTH
GREAT FALLS, MT  59401

D. CRESCIO TRUCKING COMPANY, INC.
PO BOX 512
BILLERICA, MA  01821

D. F. CARRIERS INC
27 SOUTH LORING ST  2
LOWELL, MA  01851

D. S. T. EXPRESS, LLC
PO BOX 503
SPRINGVILLE, UT  84663

D.A.C. LIFT TRUCKS CORPORATION
6 HUDSON DR
WAPPINGERS FALLS, NY  12590

D.A.R. TRUCKING INC
OR GH FACTOR LLC, 671 WEST 18TH STREET
HIALEAH, FL  33010

D.C. TREASURER
DC OFFICE OF TAX & REVENUE, PO BOAX
7792
WASHINGTON, DC  20044

D.E.N. FACILITY MAINTENANCE LLC
115 E. LAVITT LANE
PHOENIX, AZ  85086

D.F. STAUFFERS
ATTN: CHRISTOPHER COWGUR
4041 W GARRY AVENUE
SANTA ANA, CA  92704

D.F. TRANSPORT LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005

D.H.T. GROUP
ATTN: LEE MALONE
2695 W VASSAR ROAD
REESE, MI  48757-9352

D.H.T. LOGISTICS
2695 W VASSAR
REESE, MI  48757

D.I.B.A. TRUCKING, INC.
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

D.M & JOHNSONS LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

D.SCOTT TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

D150 FUELING
PO BOX 2048
WILMINGTON, DE  19899

D1NKZ LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

D2 TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

D2 TRUCKING LLC
1030 S KERN AVE
LOS ANGELES, CA  90022-3016

D2D RELO LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA  30350

D2M HAULING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DA & R TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

DA EXPRESS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

DA GOODQUEST, INC.
OR CROSSROAD SERVICES LLC, PO BOX 653076
DALLAS, TX  75265-3076

DA LUBRICANT CO INC
801 EDWARDS DR
LEBANON, IN  46052

DA RAN, INC.
PO BOX 284
ZIMMERMAN, MN  55398

DA SILVA, ARCENY
[ADDRESS ON FILE]

DA SILVA, ROMILDO
[ADDRESS ON FILE]

DA SILVA, SAMUEL
[ADDRESS ON FILE]

DA SILVA, XIMENA
[ADDRESS ON FILE]

DA VERAS TRANSPORT
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DAANSA SERVICES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DAAR FREIGHT TRANSPORTATION
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DAART ENGINEERING COMPANY, INC.
4100 GARNER RD
RIVERSIDE, CA  92501

DAB CARRIER GROUP INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

DAB TRUCKING SERVICES COMPANY
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

DABA TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

DABANDONH, SONY
[ADDRESS ON FILE]

DABANKAH, JOSEPH
[ADDRESS ON FILE]

DABBAS TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DABBS, DIONKEY
[ADDRESS ON FILE]

DABCO LLC
OR TAB BANK, PO BOX 150290
OGDEN, UT  84415

DABCO TRANSPORTATION, INC.
102 DIVISION ST
TUCKERTON, NJ  08087

DABERAM, RAJIV
[ADDRESS ON FILE]

DABRILA, VYTAUTAS
[ADDRESS ON FILE]

DAC TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DACHENG TRANSPORTATION INC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

DACHSHUND LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DACKEWICH, JODY
[ADDRESS ON FILE]

DACSA TRUCKING LLC
2095 US HEIGHWAY 111
EL CENTRO, CA  92243

DAD & SONS MOWING ENFORCEMENT
9645 LOS OLMOS DR
LOS FRESNOS, TX  78566

DAD & SONS TRUCKING INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

DAD LOGISTICS CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DAD TRANSPORT
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

DADA LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DADAS TRANSPORT SERVICE LLC
OR FLAT RATE FUNDING GROUP LLC
PO BOX 150581
OGDEN, UT  84415-0581

DADDI, JOSEPH
[ADDRESS ON FILE]

DADDIES GURLZ HAULING, LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DADDIO, FRANK
[ADDRESS ON FILE]

DADDY TRANSPORT SERVICES INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DADDYS BIG TRUCK LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

DADE COUNTY TAX COLLECTOR
PO BOX 025218
MIAMI, FL  33102

DADE LIFT PARTS & EQUIPMENT, INC.
12612 NW S RIVER DR
MEDLEY, FL  33178

DADO TRANSPORTATION LLC
1420 COPPERFIELD ST SW
BYRON CENTER, MI  49315

DADO, RONIE
[ADDRESS ON FILE]

DADS TOWING SERVICE
1119 EAST OLD HICKORY BLVD
MADISON, TN  37115

DADS TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

DADSWELL SERVICE LLC
257 MAIN RD
AKRON, NY  14001

DAEGES, ABIGAIL
[ADDRESS ON FILE]

DAER TRANSPORT LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DAFFRON, JACOB
[ADDRESS ON FILE]

DAFKU TRANSPORT LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DAG05 LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

DAGDAG, DENNIS
[ADDRESS ON FILE]

DAGDAG, MARY GRACE
[ADDRESS ON FILE]

DAGLE, STEPHEN
[ADDRESS ON FILE]

DAGO TRUCKING LLC
OR CLOUDTRUCKS FLEX LLC
DEPT 2148, PO BOX 122148
DALLAS, TX  75312-2148

DAGOODS TRUCKING
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

DAGOSTINE, DAVID
[ADDRESS ON FILE]

DAGOSTINO, TOM
[ADDRESS ON FILE]

DAGOSTINO, VINCENT
[ADDRESS ON FILE]

DAGOSTINO, VINCENZO
[ADDRESS ON FILE]

DAH HOUNDOGBANON, FRANCOIS XAVIER
[ADDRESS ON FILE]

DAHER, JEFFREY
[ADDRESS ON FILE]

DAHL, CRAIG
[ADDRESS ON FILE]

DAHL, JAMES
[ADDRESS ON FILE]

DAHL, JOHN
[ADDRESS ON FILE]

DAHL, JOSHUA
[ADDRESS ON FILE]

DAHL, WILLIAM
[ADDRESS ON FILE]

DAHLAK TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DAHLBERG, BRENT A
[ADDRESS ON FILE]

DAHLE NORTH AMERICA INC
ATTN: SHIPPING
49 VOSE FARM RD
PETERBOROUGH, NH  03458

DAHLKE TRAILER SALES INC
8170 HICKORY ST NE
FRIDLEY, MN  55432

DAHME MECHANICAL INDUSTRIES INC
610 S ARTHUR AVE
ARLINGTON HEIGHTS, IL  60005

DAHMS, MARK
[ADDRESS ON FILE]

DAHNERT, TIMOTHY
[ADDRESS ON FILE]

DAI TILE CORPORATION
ATTN TRANSPORTATION, 7834 CF HAWN
FRWY
DALLAS, TX  75217

DAIANA DIAZ
[ADDRESS ON FILE]

DAIDO CORPORATION
ATTN: BROOKE FLEMING
1031 FRED WHITE BLVD
PORTLAND, TN  37148

DAIGNEAULT, JAMES
[ADDRESS ON FILE]

DAIKIN COMFORT TECHNOLOGIES
ATTN: ACCOUNTING
PO BOX 660063
DALLAS, TX  75266-0063

DAIKIN COMFORT TECHNOLOGIES
PO BOX 660063
DALLAS, TX  75266

DAIKIN COMFORT TECHNOLOGY
ATTN: KEVIN BARCLAY
4750 LANG AVE
MCCLELLAN, CA  95652

DAIKIN COMFORT TECHNOLOGY
ATTN: RAY LIEBENGUTH
760 MOORE RD
AVON LAKE, OH  44012

DAIKIN COMFORT
4800 S ZERO ST
FT SMITH, AR  72901

DAILEY, DENNIS
[ADDRESS ON FILE]

DAILEY, KEITH
[ADDRESS ON FILE]

DAILEY, LON
[ADDRESS ON FILE]

DAILEY, MICHAEL
[ADDRESS ON FILE]

DAILEY, WILLIAM
[ADDRESS ON FILE]

DAILY LOGISTICS CORP
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

DAILY LOGISTICS INC
OR J D FACTORS, PO BOX 3428
PALOS VERDES, CA  90274

DAILY ROBERT LOGISTIC INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

DAILY SOLUTIONS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DAILY TRANSPORTATION
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

DAILY TRANSPORTATION
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

DAILY TRUCKING LLC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575 168
MINNEAPOLIS, MN  55480-1575

DAILY TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DAILY, LORRE K
[ADDRESS ON FILE]

DAILY, PAMELA
[ADDRESS ON FILE]

DAILY, SAM
[ADDRESS ON FILE]

DAIMLER LOGISTICS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

DAIMLER TRUCK FINANCIAL SERVICES
14372 HERITAGE PKWY SUITE 400
FORT WORTH, TX  76177

DAIMLER TRUCKS NA
JOHN OLEARY, PRESIDENT & CEO
4555 NORTH CHANNEL AVENUE
PORTLAND, OR  97217

DAIMLER TRUCKS NORTH AMERICA
14444 LEAR BLVD
RENO, NV  89506

DAIMLER TRUCKS OF NORTH AMERIC
2510 MILL CENTER PKWY STE 100
BUFORD, GA  30518

DAIN WRIGHT
[ADDRESS ON FILE]

DAIN, RICHARD
[ADDRESS ON FILE]

DAINES, JOHN
[ADDRESS ON FILE]

DAINS TRUCKING
OR FIRSTLINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

DAIOHS FIRST CHOICE SERVICES
4680 PELL DRIVE, UNIT  A
DEL PASO HEIGHTS, CA  95838

DAISY NAIL PRODUCTS
ATTN: LUCAS
3335 E LA PALMA AVE
ANAHEIM, CA  92806

DAISY NAIL PRODUCTS
ATTN: MR. LOC
3335 E LA PALMA AVE
ANAHEIM, CA  92806

DAISY TRUCKING INC
7252 ARCHIBALD AVE UNIT 137
RANCHO CUCAMONGA, CA  91701

DAIWA DISTRIBUTION B C INC
165-4611 VIKING WAY
RICHMOND, BC  V6V 2K9
CANADA

DAIWA DISTRIBUTION B C INC
ATTN: FRED KWOK
4611 VIKING WAY, UNIT 165
RICHMOND, BC  V6V 2K9
CANADA

DAK EXPRESS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

DAK LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

DAK TRANSPORT INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

DAKAR RALLY XPRESS
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DAKODATH HOFFMAN
[ADDRESS ON FILE]

DAKOHTR OPS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

DAKOTA CARRIERS, INC.
P. O. BOX 84907
SIOUX FALLS, SD  57118

DAKOTA CNTY PROPERTY TAXATION &
RECORDS
1590 HIGHWAY 55
HASTINGS, MN  55033

DAKOTA EXPRESS TRANSPORTATION, INC.
P.O. BOX 3453
RAPID CITY, SD  57709

DAKOTA FENCE
1110 25TH AVE N, PO BOX 1408
FARGO, ND  58107

DAKOTA FIRE EXTINGUISHERS INC
5100 S BROADWAY
MINOT, ND  58701

DAKOTA FIRE STATION INC
820 AIRPORT ROAD
BISMARCK, ND  58504

DAKOTA ICF LLC
47012 85TH ST
SIOUX FALLS, SD  57106

DAKOTA SUPPLY GROUP
3021 E BROADWAY AVE
BISMARCK, ND  58501

DAKOTALAND TRANSPORTATION INC.
PO BOX 84038
SIOUX FALLS, SD  57118

DAK-SEN LOGISTICS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DAL EXPRESS LLC
OR COMMERCE COMMERCIAL CREDIT INC
PO BOX 88714
MILWAUKEE, WI  53288-8714

DAL EXPRESS
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

DAL FARRA CO INC
ATTN: JUDITH DAL FARRA
1465 NW 97TH AVE
MIAMI, FL  33172

DAL FREIGHT LLC
1155 S HAVANA ST UNIT 11-381
AURORA, CO  80012-4017

DAL LEASING. LTD
250 FM 2021
LUFKIN, TX  75901

DAL TILE CORP
7834 C F HAWN FWY
DALLAS, TX  75217

DAL TILE CORP
ATTN TRANSPORTATION
7834 CF HAWN FREEWAY
DALLAS, TX  75217

DAL TILE CORPORATION
7834 C.F. HAWN FRWY
DALLAS, TX  75217

DAL TILE CORPORATION
ATTN: MONICA VASQUEZ
7834 C.F. HAWN FRWY
DALLAS, TX  75217

DAL TILE
ATTN: MIKE LUNDSTEDT
11510 W EXECUTIVE DRIVE
BOISE, ID  83713

DALA, DALA
[ADDRESS ON FILE]

DALAGUIT, JEAMS
[ADDRESS ON FILE]

DALAMAIN LANDSCAPING
3002 S TIBBS AVE.
INDIANAPOLIS, IN  46221

DALAN TRUCKING, INC.
PO BOX 5075
FITZGERALD, GA  31750

DALANA LLC
OR GREAT PLAINS TRANSPTION SERVICES
INC
PO BOX 4539
CAROL STREAM, IL  60197-4539

DALBEY, JON T
[ADDRESS ON FILE]

DALE A DAVIS
[ADDRESS ON FILE]

DALE B DURLAND
[ADDRESS ON FILE]

DALE BURST
[ADDRESS ON FILE]

DALE CURTIS REEVES
[ADDRESS ON FILE]

DALE E REED
[ADDRESS ON FILE]

DALE MARSH
[ADDRESS ON FILE]

DALE METAL FABRICATORS INC
PO BOX 434
DALE, IN  47523

DALE TILE CORP
ATTN TRANSPORTATION
7834 CF HAWN FREEWAY
DALLAS, TX  75217

DALE ZAWACKI
[ADDRESS ON FILE]

DALE, BRANDON
[ADDRESS ON FILE]

DALE, CINDY
[ADDRESS ON FILE]

DALE, GUY C.
[ADDRESS ON FILE]

DALE, GUY
[ADDRESS ON FILE]

DALE, JESSICA
[ADDRESS ON FILE]

DALE, JOHNNY
[ADDRESS ON FILE]

DALE, SHERRI
[ADDRESS ON FILE]

DALE, WALTER
[ADDRESS ON FILE]

DALES MAINTENANCE
3423 LEES LANE
LOUISVILLE, KY  40216

DALESSANDRO, TOBY
[ADDRESS ON FILE]

DALEY JR., EDWARD
[ADDRESS ON FILE]

DALEY, PAUL
[ADDRESS ON FILE]

DALEY, TERRY
[ADDRESS ON FILE]

DALEY, TINNA
[ADDRESS ON FILE]

DALEY, YOUVIN
[ADDRESS ON FILE]

DALEYS PLUMBING INC
PO BOX 1601
MASON CITY, IA  50402

DALFONZO, MARK
[ADDRESS ON FILE]

DALIA TRUCKING LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

DALIPE, JOE
[ADDRESS ON FILE]

DALKA TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DALKO RESOURCES
ATTN: DAVID HAST
PO BOX 98
SHARPSVILLE, PA  16150

DALKO RESOURCES
PO BOX 98
SHARPSVILLE, PA  16150

DALLA TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

DALLAS CARGO LLC
OR YANKTON FACTORING, INC, PO BOX 217
YANKTON, SD  57078

DALLAS COUNTY
1201 ELM STREET SUITE 2600
DALLAS, TX  75270

DALLAS COUNTY
TAX ASSESSOR COLLECTOR
PO BOX 139066
DALLAS, TX  75313

DALLAS COUNTY
TAX ASSESSOR COLLECTOR, PO BOX 139066
DALLAS, TX  75313

DALLAS DAVIS
[ADDRESS ON FILE]

DALLAS EXPRESS FREIGHT
2001 ROSS AVE.
DALLAS, TX  75201

DALLAS L SMITH
[ADDRESS ON FILE]

DALLAS POWER SPORTS
11937 DENTON DR STE 101
DALLAS, TX  75234

DALLAS R MARLENEE
[ADDRESS ON FILE]

DALLAS SECURITY SYSTEM INC
PO BOX 550939
DALLAS, TX  75355

DALLAS TRUCKING LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

DALLAS, DONNA
[ADDRESS ON FILE]

DALLAS, MR.
[ADDRESS ON FILE]

DALLAS, ROBERT
[ADDRESS ON FILE]

DALLAS, TEDDY
[ADDRESS ON FILE]

DALLER, JOHN V
[ADDRESS ON FILE]

DALLESPORT FOUNDRY
102 PARALLEL AVE
DALLESPORT, WA  98617

DALLESSANDRO, JOY
[ADDRESS ON FILE]

DALLI TRUCKING INC
PO BOX 305
HALES CORNERS, WI  53130

DALLIN LANSON SIDDOWAY
[ADDRESS ON FILE]

DALLIS TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DALLMAN, JACKIE
[ADDRESS ON FILE]

DALLY, ROBERT
[ADDRESS ON FILE]

DALMAR EXPRESS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

DALMAS, WARREN
[ADDRESS ON FILE]

DALMONT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

DALOR TRANSIT, INC.
6005 WEST RYAN
FRANKLIN, WI  53132

DALRYMPLE, MATTHEW
[ADDRESS ON FILE]

DALRYMPLE, STEPHANIE
[ADDRESS ON FILE]

DALTON EXPRESS LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

DALTON G HEALEY
[ADDRESS ON FILE]

DALTON LOGISTICS, INC.
4045 LAKEFRONT CT.
EARTH CITY, MO  63045

DALTON TRAILER SERVICE
1816 ABUTMENT ROAD
DALTON, GA  30721

DALTON, CHARLES M
[ADDRESS ON FILE]

DALTON, DANA
[ADDRESS ON FILE]

DALTON, DEMARCO
[ADDRESS ON FILE]

DALTON, ERICA
[ADDRESS ON FILE]

DALTON, JACOB
[ADDRESS ON FILE]

DALTON, JOHN
[ADDRESS ON FILE]

DALTON, KARL
[ADDRESS ON FILE]

DALTON, MARTIN
[ADDRESS ON FILE]

DALTON, TIMOTHY
[ADDRESS ON FILE]

DALTON, TRAVIS
[ADDRESS ON FILE]

DALTON, WILLIAM
[ADDRESS ON FILE]

DALWADI, TANISHA
[ADDRESS ON FILE]

DALY TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DALY, CARLA
[ADDRESS ON FILE]

DALY, RICHARD
[ADDRESS ON FILE]

DAM LOGISTICS INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DAM, BRIAN
[ADDRESS ON FILE]

DAM, GREGORY
[ADDRESS ON FILE]

DAMA TRUCKING GROUP INC
OR CROSSROAD SERVICES LLC
PO BOX 653076
DALLAS, TX  75265-3076

DAMAC TRUCKING LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BO 1000
MEMPHIS, TN  38148-1000

DAMACO ELECTRICAL SERVICES
1131 SW 85TH AVE
PEMBROKE PINES, FL  33025

DAMAGE RECOVERY
PO BOX 801988
KANSAS CITY, MO  64180

DAMAGE RECOVERY
PO BOX 843369
KANSAS CITY, MO  64184

DAMAN, MICHAEL
[ADDRESS ON FILE]

DAMAR TOWING CORP
3022 N CAPITOL AVE
PASCO, WA  99301

DAMARC QUALITY INSPECTION SERVICES
LLC
PO BOX 475
NEW RICHMOND, WI  54017

DAMASCUS ROAD TRANSPORTATION LLC
PO BOX 23510
BARLING, AR  72923

DAMBROISE, BRADLEY
[ADDRESS ON FILE]

DAMBROSIO, DOMINICK
[ADDRESS ON FILE]

DAMCON LOGISTICS
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

DAME, JAMES
[ADDRESS ON FILE]

DAMERON, KEN
[ADDRESS ON FILE]

DAMIAN TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

DAMICO, FRANK
[ADDRESS ON FILE]

DAMIN H DEROSIER
[ADDRESS ON FILE]

DAMIRON TRUCKING SERVICES
PO BOX 707
FREMONT, IN  46737

DAMIS, JOHN
[ADDRESS ON FILE]

DAMM JR, RODNEY R
[ADDRESS ON FILE]

DAMMANN, MARK
[ADDRESS ON FILE]

DAMON FREEMAN
[ADDRESS ON FILE]

DAMON JACKSON
[ADDRESS ON FILE]

DAMON, CLAYTON
[ADDRESS ON FILE]

DAMON, JEROMIE
[ADDRESS ON FILE]

DAMONTAY N WASHINGTON
[ADDRESS ON FILE]

DAMORE, FRANK W
[ADDRESS ON FILE]

DAMORFE TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

DAMPER, HERBERT
[ADDRESS ON FILE]

DAMP-R SERVICES LTD
6 SWITCHBACK TRAIL
BRAMPTON, ON  L6R 3H1
CANADA

DAMR TRANSPORT
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

DAMRATH, EDWARD
[ADDRESS ON FILE]

DAMROW, DAVID
[ADDRESS ON FILE]

DAMS TRANSPORTATION CORP
OR FACTOR PLUS LLC, PO BOX 45-1653
MIAMI, FL  33245

DAMY ENTERPRISE LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DAN AMORELLO SERVICES INC
1069 MILLBURY STREET
WORCESTER, MA  01607

DAN BUBURUZ
[ADDRESS ON FILE]

DAN DROPESKI, LLC
6508 LEPPEK RD
RUTH, MI  48470

DAN FELDKAMP
[ADDRESS ON FILE]

DAN GABOR
[ADDRESS ON FILE]

DAN MISTRE
[ADDRESS ON FILE]

DAN MIJAILOVIC TRANSPORT INC
7743 CHERRY TREE LN
WILLOWBROOK, IL  60527

DAN MILLER TRUCKING
2935 OH-93
SUGARCREEK, OH  44681

DAN MOSS
[ADDRESS ON FILE]

DAN SPEED LLC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

DAN WHEELER WRECKER SERVICE
INCORPORATED
PO BOX 10340
HOUSTON, TX  77206

DAN YOST
[ADDRESS ON FILE]

DANA CONTAINER
11430 RUSSELL ST.
DETROIT, MI  48211

DANA GLOBAL LOGISTICS
ATTN: BEV SCHRADER
2102 WEST STATE BLVD
FT WAYNE, IN  46808

DANA ST GERMAIN
[ADDRESS ON FILE]

DANA TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

DANA, LORING
[ADDRESS ON FILE]

DANAB LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

DANAHER, SUSAN
[ADDRESS ON FILE]

DANAYA TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

DANBOISE, THOMAS
[ADDRESS ON FILE]

DANBRIDGE ENTERPRISES LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

DANBRO LOGISTICS INC
114 CRESTVIEW DR
SINKING SPRING, PA  19608

DANCE LOGISTICS LLC
OR GREAT PLAINS TRANSPTION SERVICES
INC
PO BOX 4539
CAROL STREAM, IL  60197

DANCER, ERIC
[ADDRESS ON FILE]

DANCH, TIMOTHY
[ADDRESS ON FILE]

DANCY, CHARLES
[ADDRESS ON FILE]

DANDAN FREIGHT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

DANDD SERVICES PLUS LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 259 PO BOX 1000
MEMPHIS, TN  38148

DANDOY, ERNEST
[ADDRESS ON FILE]

DANDREA, EDWARD
[ADDRESS ON FILE]

DANDREA, JAMMY
[ADDRESS ON FILE]

DANDRIDGE, ASIM
[ADDRESS ON FILE]

DANDY TREE SERVICE
3376 IVEY POINT RD
GOODLETTSVILLE, TN  37072

DANE & ASSOCIATES ELECTRIC CO INC
4721 SW 18TH ST
OKLAHOMA CITY, OK  73128

DANE A HOYT
[ADDRESS ON FILE]

DANE COUNTY CLERK CIRCUIT CRT
COURTHOUSE ROOM 1000, 215 S HAMILTON ST
MADISON, WI  53703

DANELL RAE GRAZIANO& PEDRO LUIS
DAVILA
[ADDRESS ON FILE]

DANFOSS
2425 W. MICHIGAN AVE.
JACKSON, MI  49201

DANG, CHARLEY
[ADDRESS ON FILE]

DANG, PHONG
[ADDRESS ON FILE]

DANG, RODNEY
[ADDRESS ON FILE]

DANG, TUAN
[ADDRESS ON FILE]

DANGELO, ERNEST
[ADDRESS ON FILE]

DANGERFIELD, TIMOTHY
[ADDRESS ON FILE]

DANGERS, RICKY
[ADDRESS ON FILE]

DANGIS, MATEO
[ADDRESS ON FILE]

DANICK, JASON
[ADDRESS ON FILE]

DANIEL A FRIZZELL
[ADDRESS ON FILE]

DANIEL A HINES
[ADDRESS ON FILE]

DANIEL A HYMAN
[ADDRESS ON FILE]

DANIEL A SAKADEL
[ADDRESS ON FILE]

DANIEL A SKADAL
[ADDRESS ON FILE]

DANIEL BIGGS
[ADDRESS ON FILE]

DANIEL BRIAN STIMPSON
[ADDRESS ON FILE]

DANIEL C GRIMES
[ADDRESS ON FILE]

DANIEL C KLING
[ADDRESS ON FILE]

DANIEL CALKINS
[ADDRESS ON FILE]

DANIEL CHRISTOPHER DEVLIN JR
[ADDRESS ON FILE]

DANIEL CLOYD
[ADDRESS ON FILE]

DANIEL D GENTILUCCI
[ADDRESS ON FILE]

DANIEL DESINDES
[ADDRESS ON FILE]

DANIEL E PROUGH
[ADDRESS ON FILE]

DANIEL G DEWICK
[ADDRESS ON FILE]

DANIEL G PORTER
[ADDRESS ON FILE]

DANIEL G ZUPANCIC
[ADDRESS ON FILE]

DANIEL GIESBRECHT
[ADDRESS ON FILE]

DANIEL GROUND INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

DANIEL GUERIN
[ADDRESS ON FILE]

DANIEL H BORNSTEIN
[ADDRESS ON FILE]

DANIEL J ENGLERT
[ADDRESS ON FILE]

DANIEL J KOVALICK
[ADDRESS ON FILE]

DANIEL J PITTI
[ADDRESS ON FILE]

DANIEL L CROWE
[ADDRESS ON FILE]

DANIEL L GRAHAM
[ADDRESS ON FILE]

DANIEL L JARNIGAN
[ADDRESS ON FILE]

DANIEL L RIBBE TRUCKING INC
PO BOX 173
BISMARCK, IL  61814

DANIEL LANDA BALTAZAR
[ADDRESS ON FILE]

DANIEL M BATZ
[ADDRESS ON FILE]

DANIEL M PRINCE
[ADDRESS ON FILE]

DANIEL MARTINEZ
[ADDRESS ON FILE]

DANIEL MARTINEZ
[ADDRESS ON FILE]

DANIEL MCCLURE
[ADDRESS ON FILE]

DANIEL OLSEN BUILDING LUMBER
815 W. BLACKHAWK ST.
SIOUX FALLS, SD  57104

DANIEL P CALALUCE
[ADDRESS ON FILE]

DANIEL P DANAHER
[ADDRESS ON FILE]

DANIEL S GEISELHART
[ADDRESS ON FILE]

DANIEL S NOLAN
[ADDRESS ON FILE]

DANIEL STEPHENS
[ADDRESS ON FILE]

DANIEL TORRES
[ADDRESS ON FILE]

DANIEL TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DANIEL TRANSPORT
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

DANIEL TRUCKING INTERNATIONAL INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DANIEL USED AUTO SALES LLC
4154 MOUNT TABOR CHURCH RD
DALLAS, GA  30157

DANIEL W SPERA
[ADDRESS ON FILE]

DANIEL W YORK
[ADDRESS ON FILE]

DANIEL WANSING
[ADDRESS ON FILE]

DANIEL WILLIAMS
[ADDRESS ON FILE]

DANIEL YANNICK FONTAINE
[ADDRESS ON FILE]

DANIEL YRUEGAS
[ADDRESS ON FILE]

DANIEL Z YOST
[ADDRESS ON FILE]

DANIEL, BRANDON
[ADDRESS ON FILE]

DANIEL, BRYAN
[ADDRESS ON FILE]

DANIEL, CLIFTON
[ADDRESS ON FILE]

DANIEL, GARY
[ADDRESS ON FILE]

DANIEL, LARRY
[ADDRESS ON FILE]

DANIEL, ROBIN
[ADDRESS ON FILE]

DANIEL, STEVEN
[ADDRESS ON FILE]

DANIELE FERLAND
[ADDRESS ON FILE]

DANIELE FERLAND
[ADDRESS ON FILE]

DANIELEY WRECKER, LLC
1454 ATHENS ROAD
PRINCETON, WV  24740

DANIELI INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

DANIELL, MIKE
[ADDRESS ON FILE]

DANIELLE MCMILLEN
[ADDRESS ON FILE]

DANIELS II, TOMMY
[ADDRESS ON FILE]

DANIELS JR, JOE
[ADDRESS ON FILE]

DANIELS TIRE SERVICE
11850 E. SLAUSON AVE.
SANTA FE SPRINGS, CA  90670

DANIELS TIRE SERVICE
PO BOX 3708
SANTA FE SPRINGS, CA  90670

DANIELS, ANTONIO
[ADDRESS ON FILE]

DANIELS, APRIL
[ADDRESS ON FILE]

DANIELS, ASHLEY
[ADDRESS ON FILE]

DANIELS, BRANDON
[ADDRESS ON FILE]

DANIELS, BRIAN
[ADDRESS ON FILE]

DANIELS, BRIAN
[ADDRESS ON FILE]

DANIELS, BURKE
[ADDRESS ON FILE]

DANIELS, CAMERON
[ADDRESS ON FILE]

DANIELS, CHAD
[ADDRESS ON FILE]

DANIELS, CHARLES
[ADDRESS ON FILE]

DANIELS, CHRISTOPHER
[ADDRESS ON FILE]

DANIELS, DANNY
[ADDRESS ON FILE]

DANIELS, DARRYL
[ADDRESS ON FILE]

DANIELS, DAVID
[ADDRESS ON FILE]

DANIELS, DERRICK
[ADDRESS ON FILE]

DANIELS, DEVIN
[ADDRESS ON FILE]

DANIELS, DWAYNE
[ADDRESS ON FILE]

DANIELS, FERRIS
[ADDRESS ON FILE]

DANIELS, FREDERICK
[ADDRESS ON FILE]

DANIELS, HAROLD
[ADDRESS ON FILE]

DANIELS, JAMES D
[ADDRESS ON FILE]

DANIELS, JAMES
[ADDRESS ON FILE]

DANIELS, JAMES
[ADDRESS ON FILE]

DANIELS, JEAN
[ADDRESS ON FILE]

DANIELS, JESSE
[ADDRESS ON FILE]

DANIELS, JONATHAN
[ADDRESS ON FILE]

DANIELS, KAYLA
[ADDRESS ON FILE]

DANIELS, LAQUANA
[ADDRESS ON FILE]

DANIELS, LARRY
[ADDRESS ON FILE]

DANIELS, LORI
[ADDRESS ON FILE]

DANIELS, LOUIS
[ADDRESS ON FILE]

DANIELS, MARK
[ADDRESS ON FILE]

DANIELS, MAURICE
[ADDRESS ON FILE]

DANIELS, MILES
[ADDRESS ON FILE]

DANIELS, RAHZEL
[ADDRESS ON FILE]

DANIELS, ROBERT
[ADDRESS ON FILE]

DANIELS, ROBERT
[ADDRESS ON FILE]

DANIELS, ROYZELL
[ADDRESS ON FILE]

DANIELS, SCOTTIE
[ADDRESS ON FILE]

DANIELS, SCOTTIE
[ADDRESS ON FILE]

DANIELS, TAHJ
[ADDRESS ON FILE]

DANIELS, THOMAS
[ADDRESS ON FILE]

DANIELS, TODD
[ADDRESS ON FILE]

DANIELS, TOMMIE
[ADDRESS ON FILE]

DANIELS, TROY
[ADDRESS ON FILE]

DANIELS, WAYNE
[ADDRESS ON FILE]

DANIELSON, GLEN A
[ADDRESS ON FILE]

DANIELSON, JULIE
[ADDRESS ON FILE]

DANIELSON, MICHAEL
[ADDRESS ON FILE]

DANIELSON, ZANE
[ADDRESS ON FILE]

DANIELSSEN, CHRISTOPHER
[ADDRESS ON FILE]

DANILKO INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

DANILOVIC, MILENKO
[ADDRESS ON FILE]

DANIOLOWICZ, DOUGLAS P
[ADDRESS ON FILE]

DANKBAR FREIGHT AND LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

DANKERT, KIMBERLY J
[ADDRESS ON FILE]

DANKOVIC, SANDRA
[ADDRESS ON FILE]

DANLEY, SEMAJ
[ADDRESS ON FILE]

DANNA, ELIZABETH
[ADDRESS ON FILE]

DANNENBERG, DAVID
[ADDRESS ON FILE]

DANNENFELSER, KARL
[ADDRESS ON FILE]

DANNENFELSER, KARL
[ADDRESS ON FILE]

DANNER, JAMES E
[ADDRESS ON FILE]

DANNER, RICKY W
[ADDRESS ON FILE]

DANNY BRIGHT
[ADDRESS ON FILE]

DANNY D ONEAL
[ADDRESS ON FILE]

DANNY G ATKINS
[ADDRESS ON FILE]

DANNY HERALD
[ADDRESS ON FILE]

DANNY IVEY TRUCKING LLC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

DANNY J HARRIS
[ADDRESS ON FILE]

DANNY LAWSON
[ADDRESS ON FILE]

DANNY R RIPLEY
[ADDRESS ON FILE]

DANNY RAY TRUCKING LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

DANNY SHELTON REPAIR SERVICE
262 WANSLEY RD
TAYLORS, SC  29687

DANNY, LEE
[ADDRESS ON FILE]

DANNYS MOBILE EMISSIONS LTD.
36 COVINGTON ST.
HAMILTON, ON  L8E 2Y5
CANADA

DANRUSS CONTRACTING INC
600 WEAVER RD
WINDSOR, ON  N9C 0B5
CANADA

DANS ADVANTAGE TOWING & RECOVERY
SERVIC
PO BOX 27112
KNOXVILLE, TN  37927

DANS DIESEL INC.
7600 HWY 71 S
WILLMAR, MN  56201

DANS DIESEL TRUCK, INC
1001 E PIERCE ST
MACOMB, IL  61455

DANS MOBILE DIESEL SERVICE
PO BOX 31524
AMARILLO, TX  79120

DANS TRUCK EQUIPMENT
8042 FREMONT PIKE
PERRYSBURG, OH  43551

DANSBY HAULING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DANSBY, JAMES
[ADDRESS ON FILE]

DANSON, MARIUS
[ADDRESS ON FILE]

DANTZLER, DENISE
[ADDRESS ON FILE]

DANTZLER, JERROD
[ADDRESS ON FILE]

DANVILLE MARATHON
3401 E. MAIN ST
DANVILLE, IL  61834

DANWAYS EXPRESS, LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

DANYO, EDWIN
[ADDRESS ON FILE]

DAOUD TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DAP LOGISTICS INC
3101 SOUTH MENDENHALL RD
MEMPHIS, TN  38115

DAP LOGISTICS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DAPOLLO, MATTHEW
[ADDRESS ON FILE]

DAPTIV SOLUTIONS LLC
12301 RESEARCH BLVD, PLAZA V, STE 101
AUSTIN, TX  78759

DAR & C TRANSPORT LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DARATHA, BRADLEY
[ADDRESS ON FILE]

DARCEY, DOUG
[ADDRESS ON FILE]

DARCHE, JUSTIN
[ADDRESS ON FILE]

DARCY, JEFF
[ADDRESS ON FILE]

DARDEN, CHARMAIN
[ADDRESS ON FILE]

DARDEN, IAN
[ADDRESS ON FILE]

DARDEN, NORRIS
[ADDRESS ON FILE]

DARDEN, ROBERT
[ADDRESS ON FILE]

DARDIS, JEFFREY
[ADDRESS ON FILE]

DARDIS, ROBERT
[ADDRESS ON FILE]

DARE, GREGORY D
[ADDRESS ON FILE]

DARFURIAN EXPRESS LLC
OR BARON FINANCE CA INC
DBA REVOLUTION CAPITAL
PO BOX 741791
LOS ANGELES, CA  90074-1791

DARGATZ, DAVID
[ADDRESS ON FILE]

DARGIE TRANSPORT LLC
19028 BRADLEY RD
GREGORY, MI  48137

DARHOWER, MICHAEL
[ADDRESS ON FILE]

DARI LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DARIN P THOMAS
[ADDRESS ON FILE]

DARIN TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DARIN, JOSHUA
[ADDRESS ON FILE]

DARIN, MICHAEL H
[ADDRESS ON FILE]

DARINGER, RALPH
[ADDRESS ON FILE]

DARINGER, RALPH
[ADDRESS ON FILE]

DARIO DIESEL SERVICE
182 SOUTHWEST CUTOFF
WORCESTER, MA  01604

DARIS TRANSPORT CORP
OR FLAT RATE FUNDING GROUP LLC
PO BOX 150581
OGDEN, UT  84415

DARIUN WRIGHT
[ADDRESS ON FILE]

DARIUS L WHITE
[ADDRESS ON FILE]

DARIUSAWA LLC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

DARK HORSE FREIGHT INC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

DARK HOUNDS TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DARKES, COLTON
[ADDRESS ON FILE]

DARKSIDE TRUCKING, LTD.
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

DARKWA, GEORGE W
[ADDRESS ON FILE]

DARL M SPENCER
[ADDRESS ON FILE]

DARLENE ARDOIN
[ADDRESS ON FILE]

DARLENE BURM
[ADDRESS ON FILE]

DARLENE LANCASTE
[ADDRESS ON FILE]

DARLING 4 TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DARLING, DANIEL
[ADDRESS ON FILE]

DARLING, GREGORY
[ADDRESS ON FILE]

DARLING, STEVEN
[ADDRESS ON FILE]

DARLING, TOM
[ADDRESS ON FILE]

DARLINGTON COUNTY
1 PUBLIC SQ RM 210
DARLINGTON, SC  29532

DARLINGTON COUNTY
131 INDUSTRIAL WAY
DARLINGTON, SC  29532

DARLINGTON, DANIEL
[ADDRESS ON FILE]

DARMAN TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DARMAT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DARNELL HOBSON
[ADDRESS ON FILE]

DARNELL II, JOHN W
[ADDRESS ON FILE]

DARNELL J STEVENSON
[ADDRESS ON FILE]

DARNELL, ANDREW
[ADDRESS ON FILE]

DARNELL, CECELIA
[ADDRESS ON FILE]

DARNELL, CHERYL
[ADDRESS ON FILE]

DARNELL, ERIC
[ADDRESS ON FILE]

DARNELL, JENNIFER
[ADDRESS ON FILE]

DARNELL, WAYNE
[ADDRESS ON FILE]

DARNGAVIL ENTERPRISES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DAROU SALAM TRANSPORTATION LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

DARPOL INC
DARPOL INC, 967 GRACELAND AVE  3
DES PLAINES, IL  60016

DARR EQUIPMENT CO
5333 WERNER ST
HOUSTON, TX  77022

DARR EQUIPMENT CO
P.O BOX 975053
DALLAS, TX  75397

DARRAGH, TERRY
[ADDRESS ON FILE]

DARRAS, MICHAEL
[ADDRESS ON FILE]

DARREL J HARRIS
[ADDRESS ON FILE]

DARREL PEAVEY
[ADDRESS ON FILE]

DARREL PEAVEY
[ADDRESS ON FILE]

DARRELL A SMITH
[ADDRESS ON FILE]

DARRELL D ABERNATHY
[ADDRESS ON FILE]

DARRELL D SINNER
[ADDRESS ON FILE]

DARRELL LAMKER
[ADDRESS ON FILE]

DARRELL LECUYER
[ADDRESS ON FILE]

DARRELL M BLACKWELL
[ADDRESS ON FILE]

DARREN & PAMELA FAMILY TRANSPORTING
LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

DARREN C HAYES JR
[ADDRESS ON FILE]

DARREN F. MCALPINE L.L.C.
[ADDRESS ON FILE]

DARREN HAWKINS
[ADDRESS ON FILE]

DARREN J CUPP
[ADDRESS ON FILE]

DARREN L SCOGGINS
[ADDRESS ON FILE]

DARREN M BOYD
[ADDRESS ON FILE]

DARREN MABON
[ADDRESS ON FILE]

DARREN YES TRUCKING
3100 BIG DALTON AVE STE170  218
BALDWIN PARK, CA  91706

DARRICK BRUCE
[ADDRESS ON FILE]

DARRIN J EALES
[ADDRESS ON FILE]

DARRIUS L JAMES
[ADDRESS ON FILE]

DARROMAN TRUCK, INC.
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

DARRON CHRISTENSEN TRUCKING
COMPANY
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DARRON L RUFFIN
[ADDRESS ON FILE]

DARROW, SUSAN
[ADDRESS ON FILE]

DARRYL R BASLER
[ADDRESS ON FILE]

DARRYL SULLIVAN
[ADDRESS ON FILE]

DART CONTAINER
500 HOGSBACK RD
MASON, MI  48854

DART DAVID A REED TRANSPORT
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DART TRANS, NV, LLC
4730 S FORT APACHE RD SUITE300
LAS VEGAS, NV  89147

DART TRANS. NV, LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

DART, JERRY
[ADDRESS ON FILE]

DARTCO TRANSMISSION SALES & SERVICE
INC
P O BOX 2384
INDIANAPOLIS, IN  46206

DARTEZ JR, DALLAS
[ADDRESS ON FILE]

DAR-US INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DARVEZ D JONES
[ADDRESS ON FILE]

DARVILLE, ROBERT
[ADDRESS ON FILE]

DARWIN B MANNS
[ADDRESS ON FILE]

DARWIN L PERALTA
[ADDRESS ON FILE]

DARWIN ORO
[ADDRESS ON FILE]

DARYLS MOBILE SERVICE LLC
1717 E MAPLE ST
MAQUOKETA, IA  52060

DARYOUSH R PALMER
[ADDRESS ON FILE]

DAS CARRIER INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DAS COMPANIES
ATTN: JOHNATHAN IMBODEN
891 GARVIN LN
FRANKLIN, KY  42134

DAS EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

DAS LOGISTICS LLC
OR QP CAPITAL LLC, PO BOX 1062
MIDDLETOWN, OH  45042

DAS TRUCKING LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

DAS, ARCHANA
[ADDRESS ON FILE]

DASG TRUCKING INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

DASH DELIVERY, INC
PO BOX 4334
MEDFORD, OR  97501

DASH EXPRESS
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

DASH FORTH LLC
1175 S MERIDIAN PARK RD, STE D
SALT LAKE CITY, UT  84104

DASH N REPAIRS LLC
2201 B 6TH AVE
CHARLESTON, WV  25387

DASH N REPAIRS LLC
8113 SISSONVILLE DR, SUITE B
CHARLESTON, WV  25320

DASH TRANS LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

DASH TRANSPORTATION & LOGISTICS LLC
2580 SE 1ST AVE, LOT 101
OCALA, FL  34471

DASH TRANSPORTATION, LLC
P.O. BOX 1302
WYTHEVILLE, VA  24382

DASH TRANSPORTATION, LLC
PO BOX 1302
WYTHEVILLE, VA  24382

DASHAN TRUCKING LLC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

DASHINN LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

DASHMESH TRUCKING LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

DASHMESH TRUCKING
7935 MISTY SHORE DRIVE
WEST CHESTER, OH  45069

DASIC EXPRESS
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

DASILVA, HELDER
[ADDRESS ON FILE]

DASILVA, KEVIN
[ADDRESS ON FILE]

DASMESH TRANSPORT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

DASSAULT SYSTEMES AMERICAS CORP.
PO BOX 415728
BOSTON, MA  02241

DAT LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DAT SOLUTIONS, LLC
DAT SOLUTIONS  3801, PO BOX 8500
PHILADELPHIA, PA  19178

DAT SOLUTIONS, LLC
PO BOX 783801
PHILADELPHIA, PA  19178

DAT TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DAT WAY TRANSPORTATION LLC
PO BOX 673331
MARIETTA, GA  30006

DATA VIEW LLC
8612 N EASTERN AVE
KANSAS CITY, MO  64157

DATA, JEFFREY
[ADDRESS ON FILE]

DATA2LOGISTICS
PO BOX 61050
FORT MYERS, FL  33906

DATADEEN, UDHOO
[ADDRESS ON FILE]

DATAJO TRUCKING LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

DATASHIELD AN ADT COMPANY
1475 N SCOTTSDALE RD STE 410
SCOTTSDALE, AZ  85257

DATASITE LLC
733 MARQUETTE AVE STE 600
MINNEAPOLIS, MN  55402

DATASPAN HOLDINGS INC
PO BOX 671356
DALLAS, TX  75267

DATATRONICS, INC
7228 HERTER INDUSTRIAL DR.
GODFREY, IL  62035

DATCHERS TRANSPORT, LLC
OR PROVIDENT COMMERCIAL FINANCE LLC
PO BOX 11407, DEPT 2659
BIRMINGHAM, AL  35246-2659

DATELINE PRODUCTS INC
1375 E BASE LINE ST STE B
SAN BERNARDINO, CA  92410

DATEMA, RAYMOND
[ADDRESS ON FILE]

DATONG INTERNATIONAL, INC
PO BOX 4691
HAYWARD, CA  94540

DATOUSH, ROGER
[ADDRESS ON FILE]

DATS ALL FOLKES TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

DATTLER, MICHELLE
[ADDRESS ON FILE]

DATWAY TRUCKING
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DAUGHERTY, ALLEN
[ADDRESS ON FILE]

DAUGHERTY, ALLEN
[ADDRESS ON FILE]

DAUGHERTY, CHRIS
[ADDRESS ON FILE]

DAUGHERTY, DAVID
[ADDRESS ON FILE]

DAUGHERTY, ELI
[ADDRESS ON FILE]

DAUGHERTY, ELI
[ADDRESS ON FILE]

DAUGHERTY, JACOB
[ADDRESS ON FILE]

DAUGHERTY, JAMES
[ADDRESS ON FILE]

DAUGHERTY, MICHAEL
[ADDRESS ON FILE]

DAUGHERTY, MICHAEL
[ADDRESS ON FILE]

DAUGHERTY, NORMAN E
[ADDRESS ON FILE]

DAUGHERTY, NORMAN E
[ADDRESS ON FILE]

DAUGHTERY, BRENT
[ADDRESS ON FILE]

DAUGHTRIDGE OIL CO.
PO BOX 593
ROCKY MOUNT, NC  27802

DAUGHTRY, EDWARD
[ADDRESS ON FILE]

DAUNTLESS ULC
D/B/A: ACHERON LAND HOLDINGS ULC
C/O CROWN ENTERPRISES, 12225
STEPHENS RD
WARREN, MI  48089

DAUPHIN COUNTY TREASURER
911 GIBSON BLVD
STEELTON, PA  17113

DAURIA, PAUL
[ADDRESS ON FILE]

DAURIE, ALAN
[ADDRESS ON FILE]

DAV LOGISTICS INC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

DAVALOS & CANTEROS LLC
OR FACTORING EXPRESS LLC
PO BOX 150205
OGDEN, UT  84415

DAVALOS, AVELINO
[ADDRESS ON FILE]

DAVALOS, FRANCISCO
[ADDRESS ON FILE]

DAVALOS, JESSE
[ADDRESS ON FILE]

DAVE A VIRGILITO
[ADDRESS ON FILE]

DAVE BATALDEN
[ADDRESS ON FILE]

DAVE BATALDEN
[ADDRESS ON FILE]

DAVE BROOKS ELECTRIC, INC
P O BOX 95
MINT SPRING, VA  24463

DAVE GRAVES
[ADDRESS ON FILE]

DAVE K RASMUSSEN
[ADDRESS ON FILE]

DAVE RUKER TRUCKING, LLC
OR AMERICAN NATIONAL BANK, PO BOX 3544
OMAHA, NE  68103

DAVE LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

DAVE MCCLIMON
[ADDRESS ON FILE]

DAVE NEWBERN CONCRETE SERVICES
3101 BROWNS MILL RD, SUITE 6 BOX 137
JOHNSON CITY, TN  37604

DAVE R. GRANT HAY, INC.
910 W 24TH ST
OGDEN, UT  84401

DAVE S FLOEN
[ADDRESS ON FILE]

DAVE W MACDONALD
[ADDRESS ON FILE]

DAVE W MACDONALD
[ADDRESS ON FILE]

DAVEE, BRIAN
[ADDRESS ON FILE]

DAVENPORT TOWING & RECOVERY LLC
190 EASTMAN ROAD
MEMPHIS, TN  38109

DAVENPORT TOWING & RECOVERY LLC
P. O. BOX 280568
NASHVILLE, TN  37228

DAVENPORT TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DAVENPORT, CARRIE
[ADDRESS ON FILE]

DAVENPORT, CHARLES
[ADDRESS ON FILE]

DAVENPORT, DAMON
[ADDRESS ON FILE]

DAVENPORT, DANIEL
[ADDRESS ON FILE]

DAVENPORT, DARYL
[ADDRESS ON FILE]

DAVENPORT, GLEN
[ADDRESS ON FILE]

DAVENPORT, KIM
[ADDRESS ON FILE]

DAVENPORT, SHERRI
[ADDRESS ON FILE]

DAVENPORT, STEPHANIE
[ADDRESS ON FILE]

DAVENPORT, TAROSCI
[ADDRESS ON FILE]

DAVENPORT, THOMAS
[ADDRESS ON FILE]

DAVER TRANS GROUP, INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

DAVES DIESEL REPAIR
580 E. CERCADO LANE
LITCHFIELD PARK, AZ  85340

DAVES ELECTRIC SERVICES INC
6650 HIGHLAND RD STE 315
WATERFORD, MI  48327

DAVES HEAVY TOWING
87 OLD CAMPLAIN RD
HILLSBOROUGH, NJ  08844

DAVES LAWN CARE
22 WESTRIDGE VILLAGE
JACKSON, MN  56143

DAVES METRO AUTO GLASS, INC.
2718 W. MCDOWELL RD STE. 12
PHOENIX, AZ  85009

DAVES TRANSPORT LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

DAVES TRUCK REPAIR, INC.
649 COTTAGE ST.
SPRINGFIELD, MA  01104

DAVES WRECKER SERVICE, LLC
1888 S. HART STREET, RD
VINCENNES, IN  47591

DAVEY, DANIEL
[ADDRESS ON FILE]

DAVID & JAMIE KLIBANOFF
[ADDRESS ON FILE]

DAVID A DEWITT
[ADDRESS ON FILE]

DAVID A FARR
[ADDRESS ON FILE]

DAVID A GALLAWAY
[ADDRESS ON FILE]

DAVID A GALLAWAY
[ADDRESS ON FILE]

DAVID A GARCIA
[ADDRESS ON FILE]

DAVID A GARCIA
[ADDRESS ON FILE]

DAVID A HARGROVE
[ADDRESS ON FILE]

DAVID A SEVERING
[ADDRESS ON FILE]

DAVID A SHREEVE
[ADDRESS ON FILE]

DAVID ACEY
[ADDRESS ON FILE]

DAVID ADKINS
[ADDRESS ON FILE]

DAVID APLIN GROUP
STE 500, PALLISER SOUTH, 140-10TH AVE SE
CALGARY, AB  T2G 0R1
CANADA

DAVID B WENGER
[ADDRESS ON FILE]

DAVID BENEDICT
[ADDRESS ON FILE]

DAVID BOLLINGER
[ADDRESS ON FILE]

DAVID C GIBSON
[ADDRESS ON FILE]

DAVID C HEGENER
[ADDRESS ON FILE]

DAVID C KLAGGE
[ADDRESS ON FILE]

DAVID C MOORE
[ADDRESS ON FILE]

DAVID CARTER PLUMBING LLC
140 NORTHRIDGE DR
COVINGTON, LA  70435

DAVID CATON
[ADDRESS ON FILE]

DAVID DIETZ
[ADDRESS ON FILE]

DAVID DRUMMONDS
[ADDRESS ON FILE]

DAVID E SELLERS
[ADDRESS ON FILE]

DAVID EXPRESS LLC
15511 NE 50TH AVE
VANCOUVER, WA  98686

DAVID FAUNTLEROY
[ADDRESS ON FILE]

DAVID G CANNON
[ADDRESS ON FILE]

DAVID G ROBERTS
[ADDRESS ON FILE]

DAVID G STANCLIFF
[ADDRESS ON FILE]

DAVID GERBER
[ADDRESS ON FILE]

DAVID GERBER
[ADDRESS ON FILE]

DAVID GIBSON
[ADDRESS ON FILE]

DAVID GIBSON
[ADDRESS ON FILE]

DAVID H THORBURN
[ADDRESS ON FILE]

DAVID HARVISCHAK
[ADDRESS ON FILE]

DAVID HIRSCHBERG COMPANY
209-229 LONGWORTH ST., PO BOX 15815
CINCINNATI, OH  45215

DAVID J CLUFF
[ADDRESS ON FILE]

DAVID J DERRIT
[ADDRESS ON FILE]

DAVID J PHILLIPS
[ADDRESS ON FILE]

DAVID J RIGOLI
[ADDRESS ON FILE]

DAVID J SHORT
[ADDRESS ON FILE]

DAVID JAMES KONCSICS
[ADDRESS ON FILE]

DAVID K LYMAN
[ADDRESS ON FILE]

DAVID K TRANSPORT INC
155 ORANGE PL PASEO  3060
PASADENA, CA  91105

DAVID KELLAR
[ADDRESS ON FILE]

DAVID KNOTT INC
4711 N BLYTHE AVE
FRESNO, CA  93722

DAVID L EASTEP
[ADDRESS ON FILE]

DAVID L GRUBBS
[ADDRESS ON FILE]

DAVID L MAZAROLI
[ADDRESS ON FILE]

DAVID LAMBERT
[ADDRESS ON FILE]

DAVID LEWIS
[ADDRESS ON FILE]

DAVID LIES PLUMBING INC
1420 S SABIN ST
WICHITA, KS  67209

DAVID LOPEZ
[ADDRESS ON FILE]

DAVID M & ANN B MARSHALL TRUSTEES
[ADDRESS ON FILE]

DAVID M MATHEWS
[ADDRESS ON FILE]

DAVID M MILLER
[ADDRESS ON FILE]

DAVID M WISHAW
[ADDRESS ON FILE]

DAVID M. AND ANN B. MORSE
[ADDRESS ON FILE]

DAVID MANPRASERT
[ADDRESS ON FILE]

DAVID MANPRASERT
[ADDRESS ON FILE]

DAVID MARTINEZ
[ADDRESS ON FILE]

DAVID MIELKE
[ADDRESS ON FILE]

DAVID MISHLER
[ADDRESS ON FILE]

DAVID MUKO
[ADDRESS ON FILE]

DAVID N CLARK
[ADDRESS ON FILE]

DAVID OLSON
[ADDRESS ON FILE]

DAVID P MIKLOVIC
[ADDRESS ON FILE]

DAVID R MOORE
[ADDRESS ON FILE]

DAVID R OWENS
[ADDRESS ON FILE]

DAVID R RATH
[ADDRESS ON FILE]

DAVID R RODELA
[ADDRESS ON FILE]

DAVID REED
[ADDRESS ON FILE]

DAVID RICE
[ADDRESS ON FILE]

DAVID ROSS DURST
[ADDRESS ON FILE]

DAVID S ROWELL
[ADDRESS ON FILE]

DAVID S WALKER
[ADDRESS ON FILE]

DAVID SALAZAR
[ADDRESS ON FILE]

DAVID SCHULTZ
[ADDRESS ON FILE]

DAVID SCROXTON
[ADDRESS ON FILE]

DAVID SCROXTON
[ADDRESS ON FILE]

DAVID SHUGA
[ADDRESS ON FILE]

DAVID STEVENSON TRUCK REPAIR
362 BRUSH CREEK FALLS RD
PRINCETON, WV  24739

DAVID T KOCHIS
[ADDRESS ON FILE]

DAVID T WELCH
[ADDRESS ON FILE]

DAVID TRANSPORTATION LLC
DAVID TRANSPORTATION LLC
6245 RENWICK DR UNIT 4484
HOUSTON, TX  77081

DAVID TRANSPORTATION, LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

DAVID W DAUGHERTY
[ADDRESS ON FILE]

DAVID W KILSON
[ADDRESS ON FILE]

DAVID W KLAP
[ADDRESS ON FILE]

DAVID W WALKER
[ADDRESS ON FILE]

DAVID WARD
[ADDRESS ON FILE]

DAVID WENGER
[ADDRESS ON FILE]

DAVID WHITE SERVICES
5315 HEBBARDSVILLE RD.
ATHENS, OH

DAVID WILBUR FULMER
[ADDRESS ON FILE]

DAVID, FRANDON
[ADDRESS ON FILE]

DAVID, MARCUS
[ADDRESS ON FILE]

DAVID, RUBEN
[ADDRESS ON FILE]

DAVID, TREMAYNE
[ADDRESS ON FILE]

DAVIDOVSKI, MARTIN
[ADDRESS ON FILE]

DAVIDS PROFESSIONAL FIRE SYSTEMS, INC.
PO BOX 39367
PHOENIX, AZ  85069

DAVIDSON PROTRUCK INC.
409 BEARDS LANE
WOODSTOCK, ON  N4S 7W3
CANADA

DAVIDSON SURFACE/AIR, INC.
13930 MISSOURI BOTTOM ROAD
BRIDGETON, MO  63044

DAVIDSON TRUCK & TRACTOR
PO BOX 790
MOOSEMIN, SK  S0G 3N0
CANADA

DAVIDSON TRUCKING, INC.
DAVIDSON TRUCKING, INC., PO BOX 162
BRADNER, OH  43406

DAVIDSON, ANTHONY
[ADDRESS ON FILE]

DAVIDSON, BRAD
[ADDRESS ON FILE]

DAVIDSON, BRUCE
[ADDRESS ON FILE]

DAVIDSON, CHANTELLE
[ADDRESS ON FILE]

DAVIDSON, CLARK
[ADDRESS ON FILE]

DAVIDSON, CORRIE
[ADDRESS ON FILE]

DAVIDSON, DAMON
[ADDRESS ON FILE]

DAVIDSON, DENNIS
[ADDRESS ON FILE]

DAVIDSON, DENVER
[ADDRESS ON FILE]

DAVIDSON, DENVER
[ADDRESS ON FILE]

DAVIDSON, ERIC
[ADDRESS ON FILE]

DAVIDSON, GARY
[ADDRESS ON FILE]

DAVIDSON, HARLEY
[ADDRESS ON FILE]

DAVIDSON, JEREMY
[ADDRESS ON FILE]

DAVIDSON, JONATHAN
[ADDRESS ON FILE]

DAVIDSON, KELVIN
[ADDRESS ON FILE]

DAVIDSON, MELISSA
[ADDRESS ON FILE]

DAVIDSON, MICHAEL
[ADDRESS ON FILE]

DAVIDSON, RICHARD
[ADDRESS ON FILE]

DAVIDSON, THOMAS
[ADDRESS ON FILE]

DAVIDSON, TY
[ADDRESS ON FILE]

DAVIDSON, WILLIAM ROBERT
[ADDRESS ON FILE]

DAVIDSONS ARIZONA
[ADDRESS ON FILE]

DAVIE, ADAM
[ADDRESS ON FILE]

DAVIES, BRYAN
[ADDRESS ON FILE]

DAVIES, CECIL
[ADDRESS ON FILE]

DAVIES, DWIGHT
[ADDRESS ON FILE]

DAVIES, EDWARD
[ADDRESS ON FILE]

DAVIES, JASON
[ADDRESS ON FILE]

DAVIES, JOHN
[ADDRESS ON FILE]

DAVIES, RICK
[ADDRESS ON FILE]

DAVIES, RICO
[ADDRESS ON FILE]

DAVIGEADONO, MATTHEW
[ADDRESS ON FILE]

DAVILA TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DAVILA TRANSPORT SERVICES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DAVILA, ANDREA
[ADDRESS ON FILE]

DAVILA, ANDREA
[ADDRESS ON FILE]

DAVILA, ANTONIO
[ADDRESS ON FILE]

DAVILA, GABRIELA
[ADDRESS ON FILE]

DAVILA, HECTOR
[ADDRESS ON FILE]

DAVILA, ISAIAH
[ADDRESS ON FILE]

DAVILA, JOSE L
[ADDRESS ON FILE]

DAVILA, JOSE
[ADDRESS ON FILE]

DAVILA, JUAN
[ADDRESS ON FILE]

DAVILA, RAFAEL
[ADDRESS ON FILE]

DAVILA, RIGOBERTO
[ADDRESS ON FILE]

DAVILA, STEPHANIE
[ADDRESS ON FILE]

DAVIS & BRYANT CONSTRUCTION LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BO 1000
MEMPHIS, TN  38148-1000

DAVIS & GALM LLC
4000 EXECUTIVE PARK DR  300
CINCINNATI, OH  45241

DAVIS & GREEN ELECTRICAL
P.O.BOX 35418
RICHMOND, VA  23235

DAVIS & JONES LLC
500 MAIN STREET
FORT WORTH, TX  76102

DAVIS & JORDAN TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

DAVIS AND SONS COMPLETE ASPHALT
SERVICE
5530 RIVOLI DR
MACON, GA  31210

DAVIS CARTAGE COMPANY
230 SLEESEMAN DRIVE
CORUNNA, MI  48817

DAVIS DOOR SERVICE, INC.
2021 S GRAND ST
SEATTLE, WA  98144

DAVIS EXPRESS TRANSIT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

DAVIS HOT SHOT TRANSPORT LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BO 1000
MEMPHIS, TN  38148-1000

DAVIS JR, SCOTT
[ADDRESS ON FILE]

DAVIS POLK & WARDWELL LLP
ATTN: JAMES FLORACK
450 LEXINGTON AVENUE
NEW YORK, NY  10017

DAVIS ROOFING & CONSTRUCTION
36 INDUSTRIAL RD,
ADDISON, IL  60101

DAVIS TOWING & RECOVERY, INC.
5709 S SR 3
SPICELAND, IN  47385

DAVIS TOWING & RECOVERY, INC.
709 W. 1ST STREET, PO BOX 219
RUSHVILLE, IN  46173

DAVIS TOWING & RECOVERY, INC.
PO BOX 219
RUSHVILLE, IN  46173

DAVIS TOWING & TIRE LLC
D/B/A: DAVIS TOWING & RECOVERY, INC.
PO BOX 219
RUSHVILLE, IN  46173

DAVIS TOWING, LLC
P.O. BOX 609
REIDVILLE, SC  29375

DAVIS TOWING, LLC
PO BOX 609
RIEDVILLE, SC  29375

DAVIS TRANSPORT OF ARLINGTON TX LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, SUITE 316
FORT WORTH, TX  76116

DAVIS TRANSPORT SOLUTIONS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

DAVIS TRUCK REPAIR INC
1853 KENRIC RD
LUMBERTON, NC  28360

DAVIS TRUCKING CO LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DAVIS ULMER INC
PO BOX 412007
BOSTON, MA  02241

DAVIS ULMER INC
PO BOX 412007
BOSTON, MA  02241-2007

DAVIS WATER TREATMENT, INC.
1753 S. CLEVELAND MASSILLON ROAD
COPLEY, OH  44321

DAVIS, ABRAHAM
[ADDRESS ON FILE]

DAVIS, ADAM
[ADDRESS ON FILE]

DAVIS, ALEXIS
[ADDRESS ON FILE]

DAVIS, ALEXIS
[ADDRESS ON FILE]

DAVIS, ALNESHA
[ADDRESS ON FILE]

DAVIS, ANDRE
[ADDRESS ON FILE]

DAVIS, ANTHONY
[ADDRESS ON FILE]

DAVIS, ANTHONY
[ADDRESS ON FILE]

DAVIS, ANTHONY
[ADDRESS ON FILE]

DAVIS, ANTHONY
[ADDRESS ON FILE]

DAVIS, ANTHONY
[ADDRESS ON FILE]

DAVIS, ANTOINETTE
[ADDRESS ON FILE]

DAVIS, ANTOINETTE
[ADDRESS ON FILE]

DAVIS, ANTONIO
[ADDRESS ON FILE]

DAVIS, ANTONIO
[ADDRESS ON FILE]

DAVIS, ARTHUR
[ADDRESS ON FILE]

DAVIS, ASUNTA
[ADDRESS ON FILE]

DAVIS, AUSHANAE
[ADDRESS ON FILE]

DAVIS, BAJIA
[ADDRESS ON FILE]

DAVIS, BRAD
[ADDRESS ON FILE]

DAVIS, BRADLEY
[ADDRESS ON FILE]

DAVIS, BRANDON
[ADDRESS ON FILE]

DAVIS, BRANDON
[ADDRESS ON FILE]

DAVIS, BRETT E
[ADDRESS ON FILE]

DAVIS, BRUCE W
[ADDRESS ON FILE]

DAVIS, BRUCE
[ADDRESS ON FILE]

DAVIS, BRYAN
[ADDRESS ON FILE]

DAVIS, BRYANT
[ADDRESS ON FILE]

DAVIS, BRYDEN
[ADDRESS ON FILE]

DAVIS, CALVIN L
[ADDRESS ON FILE]

DAVIS, CAMERON
[ADDRESS ON FILE]

DAVIS, CARLTON
[ADDRESS ON FILE]

DAVIS, CHANDRA
[ADDRESS ON FILE]

DAVIS, CHARLES
[ADDRESS ON FILE]

DAVIS, CHARLES
[ADDRESS ON FILE]

DAVIS, CHARLES
[ADDRESS ON FILE]

DAVIS, CHRISTI
[ADDRESS ON FILE]

DAVIS, CHRISTIAN
[ADDRESS ON FILE]

DAVIS, CHRISTOPHER
[ADDRESS ON FILE]

DAVIS, CHRISTOPHER
[ADDRESS ON FILE]

DAVIS, CHRISTOPHER
[ADDRESS ON FILE]

DAVIS, CLARENCE
[ADDRESS ON FILE]

DAVIS, CLARENCE
[ADDRESS ON FILE]

DAVIS, CLIFFORD
[ADDRESS ON FILE]

DAVIS, COLLEEN
[ADDRESS ON FILE]

DAVIS, COLUMBUS
[ADDRESS ON FILE]

DAVIS, CORTEZ
[ADDRESS ON FILE]

DAVIS, CORY
[ADDRESS ON FILE]

DAVIS, CRESAL
[ADDRESS ON FILE]

DAVIS, CURTECA
[ADDRESS ON FILE]

DAVIS, DALE
[ADDRESS ON FILE]

DAVIS, DARRELL
[ADDRESS ON FILE]

DAVIS, DAVID
[ADDRESS ON FILE]

DAVIS, DAVID
[ADDRESS ON FILE]

DAVIS, DAVID
[ADDRESS ON FILE]

DAVIS, DAVID
[ADDRESS ON FILE]

DAVIS, DAWAN
[ADDRESS ON FILE]

DAVIS, DERAIS
[ADDRESS ON FILE]

DAVIS, DERAIS
[ADDRESS ON FILE]

DAVIS, DERRICK
[ADDRESS ON FILE]

DAVIS, DION
[ADDRESS ON FILE]

DAVIS, DONALD
[ADDRESS ON FILE]

DAVIS, DORINDA
[ADDRESS ON FILE]

DAVIS, DUAH
[ADDRESS ON FILE]

DAVIS, DUANE
[ADDRESS ON FILE]

DAVIS, DUSTY
[ADDRESS ON FILE]

DAVIS, DWAYNE
[ADDRESS ON FILE]

DAVIS, DWAYNE
[ADDRESS ON FILE]

DAVIS, ERIC
[ADDRESS ON FILE]

DAVIS, ERIC
[ADDRESS ON FILE]

DAVIS, ERIC
[ADDRESS ON FILE]

DAVIS, EVERETT
[ADDRESS ON FILE]

DAVIS, GABRIEL
[ADDRESS ON FILE]

DAVIS, GARY
[ADDRESS ON FILE]

DAVIS, GEORGE
[ADDRESS ON FILE]

DAVIS, GLYNN
[ADDRESS ON FILE]

DAVIS, GRANT
[ADDRESS ON FILE]

DAVIS, GREGORY
[ADDRESS ON FILE]

DAVIS, HARRISON
[ADDRESS ON FILE]

DAVIS, HEATHER
[ADDRESS ON FILE]

DAVIS, HERMAN
[ADDRESS ON FILE]

DAVIS, HOWARD
[ADDRESS ON FILE]

DAVIS, ISRAEL
[ADDRESS ON FILE]

DAVIS, JACKIE
[ADDRESS ON FILE]

DAVIS, JACKSON
[ADDRESS ON FILE]

DAVIS, JACOB
[ADDRESS ON FILE]

DAVIS, JAHSHUA
[ADDRESS ON FILE]

DAVIS, JAMES
[ADDRESS ON FILE]

DAVIS, JAMES
[ADDRESS ON FILE]

DAVIS, JAMES
[ADDRESS ON FILE]

DAVIS, JAMES
[ADDRESS ON FILE]

DAVIS, JAMES
[ADDRESS ON FILE]

DAVIS, JAMES
[ADDRESS ON FILE]

DAVIS, JAMES
[ADDRESS ON FILE]

DAVIS, JAMES
[ADDRESS ON FILE]

DAVIS, JAMES
[ADDRESS ON FILE]

DAVIS, JAMIR
[ADDRESS ON FILE]

DAVIS, JASON
[ADDRESS ON FILE]

DAVIS, JASON
[ADDRESS ON FILE]

DAVIS, JASON
[ADDRESS ON FILE]

DAVIS, JEFFREY
[ADDRESS ON FILE]

DAVIS, JEFFREY
[ADDRESS ON FILE]

DAVIS, JEFFREY
[ADDRESS ON FILE]

DAVIS, JEFFREY
[ADDRESS ON FILE]

DAVIS, JEFFREY
[ADDRESS ON FILE]

DAVIS, JEREMY
[ADDRESS ON FILE]

DAVIS, JESSE
[ADDRESS ON FILE]

DAVIS, JOEL
[ADDRESS ON FILE]

DAVIS, JOHN WILLIAM
[ADDRESS ON FILE]

DAVIS, JOHN
[ADDRESS ON FILE]

DAVIS, JOHN
[ADDRESS ON FILE]

DAVIS, JOHN
[ADDRESS ON FILE]

DAVIS, JOHN
[ADDRESS ON FILE]

DAVIS, JOHN
[ADDRESS ON FILE]

DAVIS, JOHN
[ADDRESS ON FILE]

DAVIS, JOHNNY
[ADDRESS ON FILE]

DAVIS, JONATHAN
[ADDRESS ON FILE]

DAVIS, JOSEPH
[ADDRESS ON FILE]

DAVIS, JOSEPH
[ADDRESS ON FILE]

DAVIS, JOSIAH
[ADDRESS ON FILE]

DAVIS, JOY
[ADDRESS ON FILE]

DAVIS, JOYCE
[ADDRESS ON FILE]

DAVIS, JUAN
[ADDRESS ON FILE]

DAVIS, JUSTIN
[ADDRESS ON FILE]

DAVIS, KALIFA
[ADDRESS ON FILE]

DAVIS, KEENA
[ADDRESS ON FILE]

DAVIS, KELLIE R
[ADDRESS ON FILE]

DAVIS, KENNETH
[ADDRESS ON FILE]

DAVIS, KEVIN
[ADDRESS ON FILE]

DAVIS, KIMBERLY
[ADDRESS ON FILE]

DAVIS, LACOTCHA
[ADDRESS ON FILE]

DAVIS, LANCE
[ADDRESS ON FILE]

DAVIS, LAURA
[ADDRESS ON FILE]

DAVIS, LEE
[ADDRESS ON FILE]

DAVIS, LINDA
[ADDRESS ON FILE]

DAVIS, LIONAL
[ADDRESS ON FILE]

DAVIS, LISA
[ADDRESS ON FILE]

DAVIS, LLEWELLYN
[ADDRESS ON FILE]

DAVIS, LLOYD LONDON
[ADDRESS ON FILE]

DAVIS, MARCUS
[ADDRESS ON FILE]

DAVIS, MARIO
[ADDRESS ON FILE]

DAVIS, MARK
[ADDRESS ON FILE]

DAVIS, MARK
[ADDRESS ON FILE]

DAVIS, MARK
[ADDRESS ON FILE]

DAVIS, MARY
[ADDRESS ON FILE]

DAVIS, MARY
[ADDRESS ON FILE]

DAVIS, MATT
[ADDRESS ON FILE]

DAVIS, MATTHEW
[ADDRESS ON FILE]

DAVIS, MICHAEL
[ADDRESS ON FILE]

DAVIS, MICHAEL
[ADDRESS ON FILE]

DAVIS, MICHAEL
[ADDRESS ON FILE]

DAVIS, MICHAEL
[ADDRESS ON FILE]

DAVIS, MICHAEL
[ADDRESS ON FILE]

DAVIS, MICHELE
[ADDRESS ON FILE]

DAVIS, MITCHELL
[ADDRESS ON FILE]

DAVIS, MONICA
[ADDRESS ON FILE]

DAVIS, NAOMI
[ADDRESS ON FILE]

DAVIS, NICHALAUS
[ADDRESS ON FILE]

DAVIS, PAMELA
[ADDRESS ON FILE]

DAVIS, PAUL
[ADDRESS ON FILE]

DAVIS, PHILLIP L
[ADDRESS ON FILE]

DAVIS, RANDALL
[ADDRESS ON FILE]

DAVIS, RANDOLPH
[ADDRESS ON FILE]

DAVIS, RANDY
[ADDRESS ON FILE]

DAVIS, RICHARD
[ADDRESS ON FILE]

DAVIS, RICHARD
[ADDRESS ON FILE]

DAVIS, RICHARD
[ADDRESS ON FILE]

DAVIS, RICKY
[ADDRESS ON FILE]

DAVIS, RICKY
[ADDRESS ON FILE]

DAVIS, ROBERT
[ADDRESS ON FILE]

DAVIS, ROBERT
[ADDRESS ON FILE]

DAVIS, ROBIN
[ADDRESS ON FILE]

DAVIS, RODDRICK
[ADDRESS ON FILE]

DAVIS, RONALD
[ADDRESS ON FILE]

DAVIS, RONALD
[ADDRESS ON FILE]

DAVIS, RONNEY
[ADDRESS ON FILE]

DAVIS, RONNIE L
[ADDRESS ON FILE]

DAVIS, RONNIE
[ADDRESS ON FILE]

DAVIS, RONNIE
[ADDRESS ON FILE]

DAVIS, RUFUS
[ADDRESS ON FILE]

DAVIS, RYAN
[ADDRESS ON FILE]

DAVIS, SAVION
[ADDRESS ON FILE]

DAVIS, SCOTT
[ADDRESS ON FILE]

DAVIS, SHAR-TEE
[ADDRESS ON FILE]

DAVIS, SHAWN THOMAS
[ADDRESS ON FILE]

DAVIS, SHELLY
[ADDRESS ON FILE]

DAVIS, STACY
[ADDRESS ON FILE]

DAVIS, STEFAN
[ADDRESS ON FILE]

DAVIS, STEVE G
[ADDRESS ON FILE]

DAVIS, STEVEN
[ADDRESS ON FILE]

DAVIS, STEVEN
[ADDRESS ON FILE]

DAVIS, STEVEN
[ADDRESS ON FILE]

DAVIS, STEVIE
[ADDRESS ON FILE]

DAVIS, TEDDY
[ADDRESS ON FILE]

DAVIS, TERRY
[ADDRESS ON FILE]

DAVIS, TERRY
[ADDRESS ON FILE]

DAVIS, THOMAS
[ADDRESS ON FILE]

DAVIS, THOMAS
[ADDRESS ON FILE]

DAVIS, THOMAS
[ADDRESS ON FILE]

DAVIS, TIMOTHY
[ADDRESS ON FILE]

DAVIS, TIMOTHY
[ADDRESS ON FILE]

DAVIS, TIMOTHY
[ADDRESS ON FILE]

DAVIS, TIMOTHY
[ADDRESS ON FILE]

DAVIS, TIMOTHY
[ADDRESS ON FILE]

DAVIS, TINA M
[ADDRESS ON FILE]

DAVIS, TOBY
[ADDRESS ON FILE]

DAVIS, TOM
[ADDRESS ON FILE]

DAVIS, TONY
[ADDRESS ON FILE]

DAVIS, TONY
[ADDRESS ON FILE]

DAVIS, TREVOR
[ADDRESS ON FILE]

DAVIS, TREY
[ADDRESS ON FILE]

DAVIS, TRISSA
[ADDRESS ON FILE]

DAVIS, TYLAN
[ADDRESS ON FILE]

DAVIS, TYREK
[ADDRESS ON FILE]

DAVIS, TYRONE
[ADDRESS ON FILE]

DAVIS, TYRONE
[ADDRESS ON FILE]

DAVIS, TYRONE
[ADDRESS ON FILE]

DAVIS, TYRONE
[ADDRESS ON FILE]

DAVIS, VENUS
[ADDRESS ON FILE]

DAVIS, VERA
[ADDRESS ON FILE]

DAVIS, VERNON
[ADDRESS ON FILE]

DAVIS, VICKY
[ADDRESS ON FILE]

DAVIS, WALLACE
[ADDRESS ON FILE]

DAVIS, WALTER
[ADDRESS ON FILE]

DAVIS, WALTER
[ADDRESS ON FILE]

DAVIS, WAYNE
[ADDRESS ON FILE]

DAVIS, WILLIAM R
[ADDRESS ON FILE]

DAVIS, WILLIAM T
[ADDRESS ON FILE]

DAVIS, WILLIAM
[ADDRESS ON FILE]

DAVIS, WILLIAM
[ADDRESS ON FILE]

DAVIS, ZAFONZO
[ADDRESS ON FILE]

DAVIS21 TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DAVIS-DOYLE, KAREN
[ADDRESS ON FILE]

DAVIS-HARMON, BRENIE
[ADDRESS ON FILE]

DAVIS-JACKSON, ZANTAYA
[ADDRESS ON FILE]

DAVIS-LEE, KEECHA
[ADDRESS ON FILE]

DAVISON JR, ROBERT
[ADDRESS ON FILE]

DAVISON, ANTON
[ADDRESS ON FILE]

DAVISON, ANTON
[ADDRESS ON FILE]

DAVISON, GREG
[ADDRESS ON FILE]

DAVISON, KEYA
[ADDRESS ON FILE]

DAVISON, REGINALD
[ADDRESS ON FILE]

DAVISON, REGINALD
[ADDRESS ON FILE]

DAVISON, STEPHEN
[ADDRESS ON FILE]

DAVISSON, LAYNE
[ADDRESS ON FILE]

DAVITT, NICHOLAS
[ADDRESS ON FILE]

DAVO DAVO LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

DAVOLGA LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

DAVONTA RICHARD GILMORE-TAYLOR
[ADDRESS ON FILE]

DAVOOTIANS, HIROUS
[ADDRESS ON FILE]

DAVOREN, KENNETH
[ADDRESS ON FILE]

DAVR GROUP LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

DAVY LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

DAVY, BARRY
[ADDRESS ON FILE]

DAVY, TRACY
[ADDRESS ON FILE]

DAVY, TROY
[ADDRESS ON FILE]

DAW TRUCKING ENTERPRISE LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

DAW TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

DAWES, JACYN
[ADDRESS ON FILE]

DAWILL EXPRESS LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

DAWIT FREIGHTERS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

DAWIT TRANSPORTATION
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DAWKINS JR, WALTER
[ADDRESS ON FILE]

DAWKINS, ADRIAN
[ADDRESS ON FILE]

DAWKINS, ANTOINE
[ADDRESS ON FILE]

DAWKINS, ELMER
[ADDRESS ON FILE]

DAWKINS, JOSEPH
[ADDRESS ON FILE]

DAWKINS, LANCE
[ADDRESS ON FILE]

DAWKINS, LARRY
[ADDRESS ON FILE]

DAWKINS, MALICH
[ADDRESS ON FILE]

DAWKINS, MICHAEL
[ADDRESS ON FILE]

DAWKINS, PATRICK
[ADDRESS ON FILE]

DAWN GORDON TRUCKING AND
WAREHOUSING INC
7740 18 ST SE, PO BOX 49088
CALGARY, AB  T2C 3W5
CANADA

DAWN M KERRUISH
[ADDRESS ON FILE]

DAWN POLO
[ADDRESS ON FILE]

DAWN R THIELHART
[ADDRESS ON FILE]

DAWNS AUTO REPAIR
681 N LAKE HAVASU AVE
LAKE HAVASU CITY, AZ  86403

DAWSON AND SONS LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DAWSON INTERNATIONAL INC
ATTN: DENNIS MELKUMOV
3060 IRVING BLVD
DALLAS, TX  75247

DAWSON LOGISTICS INC
5909 ALTRADA DR
DURHAM, NC  27712

DAWSON ROAD TRANSFER
BOX 164
BLUMENORT, MB  R0A 0C0
CANADA

DAWSON TRUCK LINES INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DAWSON TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DAWSON, CHRISTINA
[ADDRESS ON FILE]

DAWSON, CLARENCE
[ADDRESS ON FILE]

DAWSON, CLARENCE
[ADDRESS ON FILE]

DAWSON, COREY
[ADDRESS ON FILE]

DAWSON, COREY
[ADDRESS ON FILE]

DAWSON, DARRELL
[ADDRESS ON FILE]

DAWSON, DAVID
[ADDRESS ON FILE]

DAWSON, DAVID
[ADDRESS ON FILE]

DAWSON, DENNIS
[ADDRESS ON FILE]

DAWSON, GABRIEL
[ADDRESS ON FILE]

DAWSON, JEREMY
[ADDRESS ON FILE]

DAWSON, KEITH
[ADDRESS ON FILE]

DAWSON, KELLY
[ADDRESS ON FILE]

DAWSON, LEAH
[ADDRESS ON FILE]

DAWSON, MARLON
[ADDRESS ON FILE]

DAWSON, MARLON
[ADDRESS ON FILE]

DAWSON, MICHAEL
[ADDRESS ON FILE]

DAWSON, RAPHAEL
[ADDRESS ON FILE]

DAWSON, RAYMOND
[ADDRESS ON FILE]

DAWSON, RICHARD
[ADDRESS ON FILE]

DAWSON, RICO
[ADDRESS ON FILE]

DAWSON, SIRGEORGE
[ADDRESS ON FILE]

DAWSON, STEPHEN
[ADDRESS ON FILE]

DAWSON, TAFARI
[ADDRESS ON FILE]

DAWSON, THEOPHILLUS
[ADDRESS ON FILE]

DAWSON, TRACIE
[ADDRESS ON FILE]

DAWSON, TYRONE
[ADDRESS ON FILE]

DAX O TERRY
[ADDRESS ON FILE]

DAY & ROSS INC
3800 WESTWINDS DR NE
CALGARY, AB  T3J 5H3
CANADA

DAY & ROSS INC
398 MAIN ST
HARTLAND, NB  E7P 1C6
CANADA

DAY & ROSS USA, INC.
OR ROMEO EXPEDITORS, PO BOX 120
ROMEO, MI  48065

DAY AND NIGHT EXPRESS INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DAY CREEK EXPRESS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

DAY LITE MAINTENANCE CO INC
275 S LEWIS ST
ORANGE, CA  92868

DAY MANAGEMENT CORP.
PO BOX 22169
MILWAUKIE, OR  97269

DAY NIGHT EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

DAY STAR LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DAY TO DAY TRANSPORTATION LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

DAY TO DAY TRUCKING
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

DAY TRUCKING LLC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

DAY USA TRUCKING INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

DAY&NIGHT TRANSPORTATION LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

DAY, ALOMAUR
[ADDRESS ON FILE]

DAY, CHRIS
[ADDRESS ON FILE]

DAY, CHRISTINA
[ADDRESS ON FILE]

DAY, CURTIS
[ADDRESS ON FILE]

DAY, DARREN
[ADDRESS ON FILE]

DAY, DAVID
[ADDRESS ON FILE]

DAY, DONALD
[ADDRESS ON FILE]

DAY, ELBERT
[ADDRESS ON FILE]

DAY, JAMES
[ADDRESS ON FILE]

DAY, JAMES
[ADDRESS ON FILE]

DAY, JOSHUA
[ADDRESS ON FILE]

DAY, LEONARD
[ADDRESS ON FILE]

DAY, MICHAEL
[ADDRESS ON FILE]

DAY, MICHAEL
[ADDRESS ON FILE]

DAY, RODNEY B
[ADDRESS ON FILE]

DAY, SHAUN
[ADDRESS ON FILE]

DAY, WAYNE
[ADDRESS ON FILE]

DAYAL LOGISTICS SOLUTIONS LLC
8700 NE 86TH STREET
VANCOUVER, WA  98662

DAYANS USA TRUCKING LLC
OR PROVIDENT COMMERCIAL FINANCE LLC
PO BOX 11407, DEPT 2659
BIRMINGHAM, AL  35246-2659

DAYAS FREIGHT CARRIER LLC
OR RTS FINANCIAL SERVICE, PO BOX 840267
DALLAS, TX  75284-0267

DAYAX EXPRESS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DAYBELL, STEVEN
[ADDRESS ON FILE]

DAYBREAK EXPRESS, INC.
500 AVENUE P
NEWARK, NJ  07105

DAYBREAKER EXPRESS
3227 DOWNWIND DT
MONROE, NC  28110

DAYCO HEATING & AIR
11 N AUBURN
KENNEWICK, WA  99336

DAYDIET PEREZ TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DAYE, DENNIS
[ADDRESS ON FILE]

DAYE, PATRICK
[ADDRESS ON FILE]

DAYE, PRISCILLA
[ADDRESS ON FILE]

DAYHUFF, MARK
[ADDRESS ON FILE]

DAYJO TRANSPORT INC
1249 W MAURETANIA ST
WILMINGTON, CA  90744

DAYLIGHT LOGISTICS INC
OR TRANSAM FINANCIAL SERVICES INC
PO BOX 872632
KANSAS CITY, MO  64187

DAYLIGHT TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284

DAYNIGHT TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FORT WORTH, TX 76161

DAYNIGHT TRANSPORT LLC
OR APEX CAPITAL, PO BOX 961029
FT WORTH, TX 76161

DAYR CARRIER LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD 57101

DAYS INN PADUCAH
3901 HINKLEVILLE RD
PADUCAH, KY 42001

DAYS INN
665 N. FREEWAY
TUCSON, AZ 85745

DAYTON FREIGHT LINE
6450 POE AVE. 311
DAYTON, OH 45414

DAYTON STENCIL WORKS CO.
PO BOX 126
DAYTON, OH 45401-0126

DAYTON SUPERIOR CORP
1125 BYERS RD
MIAMISBURG, OH 45342

DAYTONA FREIGHT SYSTEMS INC
OR BVD CAPITAL CORPORATION
8177 TORBRAM RD
BRAMPTON, ON L6T5C5
CANADA

DAYTONA TRANSPORT INC
OR TBS FACTORING, PO BOX 151052
OGDEN, UT 84415

DAYVAN TRANSPORT LLC
OR TRANSAM FINANCIAL SERVICES INC
PO BOX 872632
KANSAS CITY, MO 64187

DB EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

DB LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

DB MOBILE REPAIR
2619 POTOSI RD
ABILENE, TX 79602

DB MOBILE REPAIR
P.O. BOX 432
ABILENE, TX 79604

DB SILVERMAN LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

DB SINGLETON CAPITAL VENTURES LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN 37244

DB SMITH LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

DB TRANSPORT SERVICES LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

DB TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

DB XPRESS INC
5821 W BEECHWOOD AVE
FRESNO, CA 93722

DB70 LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

DBA CANNATROL
JDS CONSULTING CORP, 630 PIKES PEAK
PERKINSVILLE, VT 05151

DBA CROWN STAFFING
D/B/A: CROWN STAFFING
7711 EWING BLVD
FLORENCE, KY 41042

DBA CROWN STAFFING
D/B/A: CROWN STAFFING
P.O. BOX 734013
CHICAGO, IL 60673

DBA MUDO TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

DBDS TRUCKING INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

DBES LOGISTICS LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT 84415

DBG EXPRESS TRUCKING LLC
10310 W PALLOTINE DR
GREENFIELD, WI 53228

DBG TRUCKING
OR BVD CAPITAL CORPORATION
8177 TORBRAM RD
BRAMPTON, ON  L6T 5C5
CANADA

DBH NATIONWIDE FREIGHT CARRIER INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

DBH TRANSPORTATION INC
OR S3 CAPITAL, LLC, PO BOX 4065
WARREN, NJ  07059

DBJ TRANSPORTATION
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DBL TRUCKING
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

DBMT TRANSPORTATION INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DBN TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DBT XPRESS LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

DBX LOGISTICS INC.
ATTN: GENERAL COUNSEL
5211 E. WASHINGTON BLVD.
SUITE 17
COMMERCE, CA  90040

DBY TRUCKING
OR GH FACTOR LLC, PO BOX 746847
ATLANTA, GA  30374-6847

DC & SON TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DC 5 STAR TRUCKING LLC
3005 KING AVE
PASCO, WA  99301

DC ASPHALT SERVICES INC
PO BOX 30508
HONOLULU, HI  96820

DC FLOORING PRO LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

DC TRANSPORT SERVICES INC
OR ADVANCED COMMERCIAL CAPITAL
761 EAST ENTERPRISE DR. 1
ST. GEORGE, UT  84790

DC TRANSPORT
5411 RALEY BLVD
SACRAMENTO, CA  95838

DC TREASURER
UNCLAIMED PROPERTY UNIT
1101 4TH ST SW STE 800W
WASHINGTON, DC  20024

DC TRUCKING
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

DCB TRUCKING SERVICES LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

DCC TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DCG TRANSPORTATION LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DCK TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

DCL
CTS NVOCC & FRT FORWARDERS
PO BOX 441326
KENNESAW, GA  30160

DCM EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DCM TRANSPORT
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

DCMD TRUCKING LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

DCOTRUCKS LLC
OR RIVIERA FINANCE ATLANTA
PO BOX 945213
ATLANTA, GA  30394-5213

DCP CARDONA LLC
OR AJG CAPITAL LLC
1279 WINTER GARDEN VINELAND RD
WINTER GARDEN, FL  34787

DCP CONSULTANTS INC.
589 BEACH BLVD
HAMILTON, ON  L8H 6X8
CANADA

DCPEXPRESS INC
23195 SW 162ND AVE
MIAMI, FL  33170

DCS LINE NEW YORK
ATTN: MIKE BAEK
1009 ABBOTT BLVD
FT LEE, NJ 07024

DCT ECKHOFF STREET LLC
ATTN: CHRIS MAY, PROLOGIS
17777 CENTER COURT DRIVE NORTH
SUITE 100
CERRITOS, CA 90703

DCT PEORIA STREET LLC
C/O DCT PROPERTY MANAGEMENT LLC
PO BOX 198267
ATLANTA, GA 30384

DCT PEORIA STREET LLC
C/O PROLOGIS MANAGEMENT LLC; CHRIS
MAY
11099 S LACIENEGA BOULEVARD
SUITE 210
LOS ANGELES, CA 90045

DCT REGENTVIEW AVENUE, LLC
C/O PROLOGIS MANAGEMENT LLC; CHRIS
MAY
17777 CENTER COURT DRIVE NORTH
SUITE 100
CERRITOS, CA 90703

DCTC SERVICES, LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

DCV LOGISTICS INC
624 BENT CREEK DR
SAINT JOHNS, FL 32259

DCX ENTERPRISE LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

DD - QUOIZEL
ATTN: ALICIA HANNA
6 CORPORATE PKWY
GOOSE CREEK, SC 29445

DD & K EXPRESS INCORPORATED
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA 30368-7576

DD 214 TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

DD TRANSPORT INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD 57101

DD7 TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

DDA ASSETS LLC
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX 75222-7352

DDC INTERSTATE LTD
OR REV CAPITAL, PO BOX 741791
LOS ANGELES, CA 90074

DDC LOGISTICS LLC (MC1362921)
OR ITHRIVE FUNDING LLC
DEPT 848 PO BO 1000
MEMPHIS, TN 38148-1000

DDC LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

DDD LOGISTICS LLC (MC1146051)
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

DDH TRANSPORT INC
1511 JOHNSON ST
BELOIT, WI 53511

DDK TRANSPORTATION LLC (MC1162468)
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

DDKS TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

DDL CONSULTANTS
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320-5154

DDL EXPRESS INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

DDM LOGISTICS INC
OR SURETY FINANCIAL LLC, PO BOX 1150
RIVERTON, UT 84065

DDM TRUCKING INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284

DDO&B EXPRESS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD 57101

DDOWN TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

DDP TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

DDP
190 URAN ST.
HILLSDALE, MI 49242

DDR TRANSPORT LLC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR 72403

DDRTC SHOPPES AT LAKE MARY LLC
PO BOX 745500
ATLANTA, GA  30374

DDS TRANSPORT INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

DDS TRUCKING LLC
3833 S 67TH AVE
PHOENIX, AZ  85043

DDX WORLDWIDE CARGO
2000 E. WALNUT ST.
DES MOINES, IA  50317

DE ANDA TRANSPORT INC.
1632 GATEWAY RD STE 1
CALEXICO, CA  92231

DE ANDA TRANSPORT INC.
OR SIKU SERVICES, PO BOX 9030 PMB 50
CALEXICO, CA  92231

DE ANDA TRUCKING LLC
1632 GATEWAY ROAD SUITE 1
CALEXICO, CA  92231

DE ANDA TRUCKING LLC
OR AIROS LOGISTICS LLC
PO BOX 9030 PMB 50
CALEXICO, CA  92231

DE ANDA, ALLAN
[ADDRESS ON FILE]

DE ANGELIS, CARL
[ADDRESS ON FILE]

DE BROWN LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

DE COSTA, ALEXANDRA
[ADDRESS ON FILE]

DE DIOS GUERRERO, LESME
[ADDRESS ON FILE]

DE EXPRESS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DE FEO, TOM
[ADDRESS ON FILE]

DE FREITES TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DE GUZMAN, EDWIN
[ADDRESS ON FILE]

DE HOYOS AIR CONDITIONING, INC
8101 SAN DARIO PO BOX 7133
LAREDO, TX  78042

DE JESUS, CYNTHIA
[ADDRESS ON FILE]

DE KLERK, JOHANNES
[ADDRESS ON FILE]

DE LA CROIX, QUINN
[ADDRESS ON FILE]

DE LA CRUZ TRANSPORT LLC
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

DE LA CRUZ, DANIELA
[ADDRESS ON FILE]

DE LA CRUZ, DENNIS
[ADDRESS ON FILE]

DE LA CRUZ, FERNANDO
[ADDRESS ON FILE]

DE LA CRUZ, JORGE
[ADDRESS ON FILE]

DE LA CRUZ, OSCAR
[ADDRESS ON FILE]

DE LA FUENTE, BRIGIDO JERRY
[ADDRESS ON FILE]

DE LA FUENTE, JERRY
[ADDRESS ON FILE]

DE LA LUZ CASTOLO, MIGUEL
[ADDRESS ON FILE]

DE LA MORA, JOSE
[ADDRESS ON FILE]

DE LA O-MARISCAL, MARCO
[ADDRESS ON FILE]

DE LA PENA, ANDREW
[ADDRESS ON FILE]

DE LA ROSA, ALBERT
[ADDRESS ON FILE]

DE LA ROSA, KIMBERLY
[ADDRESS ON FILE]

DE LA TORRE, RUBEN
[ADDRESS ON FILE]

DE LACERDA, ADOLFO
[ADDRESS ON FILE]

DE LAURENTIS, JOSEPH E
[ADDRESS ON FILE]

DE LAURENTIS, JOSEPH
[ADDRESS ON FILE]

DE LE SOLEIL INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

DE LEEUW, ANTHONY
[ADDRESS ON FILE]

DE LEON ZAPATA TRANSPORTATION LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

DE LEON, EMMANUEL
[ADDRESS ON FILE]

DE LEON, HERMINIO
[ADDRESS ON FILE]

DE LEON, OMAR
[ADDRESS ON FILE]

DE LEON, RENE
[ADDRESS ON FILE]

DE LEON, RENE
[ADDRESS ON FILE]

DE LOERA, OSCAR
[ADDRESS ON FILE]

DE LOS SANTOS, ANGIE
[ADDRESS ON FILE]

DE LOS SANTOS, HEATHER
[ADDRESS ON FILE]

DE LOS SANTOS-ROSARIO, DELBY
[ADDRESS ON FILE]

DE LUCA EXPRESS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DE NIO, KEVIN
[ADDRESS ON FILE]

DE OCEAN AUTO TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DE PASCALE, PETER
[ADDRESS ON FILE]

DE PRIEST, MICHEL
[ADDRESS ON FILE]

DE QUAINE, DARRELL
[ADDRESS ON FILE]

DE SANTIAGO, ALEJANDRO
[ADDRESS ON FILE]

DE TRANSPORT LLC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

DE TRANSPORTATION LLC
OR TRANSAM FINANCIAL SERVICES INC
PO BOX 872632
KANSAS CITY, MO  64187

DE VILBISS, TAYLOR
[ADDRESS ON FILE]

DE YOUNG, JONATHAN
[ADDRESS ON FILE]

DEACON, JOE W
[ADDRESS ON FILE]

DEACONESS COMP CENTER
P.O. BOX 3366
EVANSVILLE, IN  47732

DEACONESS URGENT CARE
DEACONESS URGENT CARE & COMP
HENDERSON
PO BOX 366
EVANSVILLE, IN  47732

DEACONESS URGENT CARE
DEACONESS URGENT CARE NORTH PARK
PO BOX 3366
EVANSVILLE, IN  47732

DEAKTOR, STEVEN
[ADDRESS ON FILE]

DEAL, FELONZO
[ADDRESS ON FILE]

DEAL, JOHN
[ADDRESS ON FILE]

DEALBA, ELIAS
[ADDRESS ON FILE]

DEAN A PRESSLEY
[ADDRESS ON FILE]

DEAN ADAMS
[ADDRESS ON FILE]

DEAN SOUTAR LLC
2495 HONEYSUCKLE ROAD
HARTSVILLE, TN  37074

DEAN T RUSSELL
[ADDRESS ON FILE]

DEAN TRANSPORT LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

DEAN W BENSON
[ADDRESS ON FILE]

DEAN, ALEXANDRA
[ADDRESS ON FILE]

DEAN, AMYMARIE
[ADDRESS ON FILE]

DEAN, BRANDON
[ADDRESS ON FILE]

DEAN, BRANDON
[ADDRESS ON FILE]

DEAN, CARL
[ADDRESS ON FILE]

DEAN, CHAPIN
[ADDRESS ON FILE]

DEAN, CODY
[ADDRESS ON FILE]

DEAN, DAKOTA
[ADDRESS ON FILE]

DEAN, DANIEL
[ADDRESS ON FILE]

DEAN, DENNIS
[ADDRESS ON FILE]

DEAN, ESTEBAN
[ADDRESS ON FILE]

DEAN, EUGENIE
[ADDRESS ON FILE]

DEAN, FRANK
[ADDRESS ON FILE]

DEAN, FREDERICK
[ADDRESS ON FILE]

DEAN, HENRY
[ADDRESS ON FILE]

DEAN, JEREMY
[ADDRESS ON FILE]

DEAN, JEREMY
[ADDRESS ON FILE]

DEAN, JON
[ADDRESS ON FILE]

DEAN, KEITH
[ADDRESS ON FILE]

DEAN, KENNETH
[ADDRESS ON FILE]

DEAN, MARKUS
[ADDRESS ON FILE]

DEAN, MICHELLE
[ADDRESS ON FILE]

DEAN, PATRICK
[ADDRESS ON FILE]

DEAN, RANDALL
[ADDRESS ON FILE]

DEAN, RYAN
[ADDRESS ON FILE]

DEAN, SUMMER
[ADDRESS ON FILE]

DEAN, TEJUAN
[ADDRESS ON FILE]

DEAN, TERRANCE
[ADDRESS ON FILE]

DEAN, THEODORE
[ADDRESS ON FILE]

DEAN, TRAVIS
[ADDRESS ON FILE]

DEAN, WILLIAM
[ADDRESS ON FILE]

DEANDREA CORING & SAWING INC
PO BOX 269
COMMERCE CITY, CO  80037

DEANE, MICHAEL
[ADDRESS ON FILE]

DEANES III, ROOSEVELT
[ADDRESS ON FILE]

DEANES, ROOSEVELT
[ADDRESS ON FILE]

DEANGELIS, ALBERT
[ADDRESS ON FILE]

DEANGELO COURIER SERVICE
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

DEANGELO MILLS
[ADDRESS ON FILE]

DEANGELO MILLS
[ADDRESS ON FILE]

DEANGELO, WILLIAM
[ADDRESS ON FILE]

DEANNA JOHNSON
[ADDRESS ON FILE]

DEANNA LINDSAY-WILLIAMS
[ADDRESS ON FILE]

DEANS ACCELERATED SERVICE
PO BOX 1202
SCOTTSBLUFF, NE  69363

DEANS INC
3200 NORTHSIDE DR
RALEIGH, NC  27615

DEANS INC
PO BOX 371
OWATONNA, MN  55060

DEANS TOWING
1164 WEST FRONTAGE ROAD WEST
OWATONNA, MN  55060

DEANS TOWING
BOX 371
OWATONNA, MN  55060

DEANS TOWING
PO BOX 371
OWATONNA, MN  55060

DEANS WESTSIDE TOWING
1164 WEST FRONTAGE ROAD WEST
OWATONNA, MN  55060

DEANS WESTSIDE TOWING
D/B/A: DEANS TOWING
PO BOX 371
OWATONNA, MN  55060

DEANS WRECKER SERVICE INC
6901 OLD WAKE FOREST RD
RALEIGH, NC  27616

DEANS, SEAN
[ADDRESS ON FILE]

DEARBORN STEEL EXPRESS, INC.
6837 WYOMING AVENUE
DEARBORN, MI  48126

DEARDEN, RICHARD
[ADDRESS ON FILE]

DEARDORFF, WILLIAM
[ADDRESS ON FILE]

DEAREN, RONALD
[ADDRESS ON FILE]

DEARMAN, LEONARD
[ADDRESS ON FILE]

DEARMAN, RONALD
[ADDRESS ON FILE]

DEARTH, DAVID
[ADDRESS ON FILE]

DEAS, ROBERT
[ADDRESS ON FILE]

DEATON TRUCK & TIRE SERVICE INC
PO BOX 5225
ROME, GA  30162

DEATON, BILLY
[ADDRESS ON FILE]

DEATON, BRAYDEN
[ADDRESS ON FILE]

DEATON, TIMOTHY
[ADDRESS ON FILE]

DEATON, TIMOTHY
[ADDRESS ON FILE]

DEBARDELABEN, TERRANCE
[ADDRESS ON FILE]

DEBELIE, LEA
[ADDRESS ON FILE]

DEBELIUS, ALBERT
[ADDRESS ON FILE]

DEBENHAM, HOWARD
[ADDRESS ON FILE]

DEBEST INC
11477 W PRESIDENT DR
BOISE, ID  83713

DEBOER, DOUGLAS
[ADDRESS ON FILE]

DEBOLT, DAVID
[ADDRESS ON FILE]

DEBOLT, MARK
[ADDRESS ON FILE]

DEBOLT, MIKE
[ADDRESS ON FILE]

DEBONAIR FREIGHT
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

DEBORAH KAMINSKI
[ADDRESS ON FILE]

DEBORAH L HEIN
[ADDRESS ON FILE]

DEBORAH STANGER
[ADDRESS ON FILE]

DEBORAH VELOCCI
[ADDRESS ON FILE]

DEBOSE, ALVIN
[ADDRESS ON FILE]

DEBRA AGLIO
[ADDRESS ON FILE]

DEBRA K BASILE
[ADDRESS ON FILE]

DEBRA-KUEMPEL
P.O. BOX 701620
CINCINNATI, OH  45270

DEBRICK TRUCK LINE COMPANY
PO BOX 421
PAOLA, KS  66071

DEBROZZO, TODD A
[ADDRESS ON FILE]

DEBROZZO, TODD
[ADDRESS ON FILE]

DEBROZZO, TODD
[ADDRESS ON FILE]

DEC GLOBAL LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

DECA TRANSPORTS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

DECARLO F PHIFER
[ADDRESS ON FILE]

DECARLO F PHIFER
[ADDRESS ON FILE]

DECARLO F PHIFER
[ADDRESS ON FILE]

DECARLO, ANTHONY
[ADDRESS ON FILE]

DECAROLIS TRUCK RENTAL, INC.
333 COLFAX ST
ROCHESTER, NY  14606

DECARPIO, THOMAS
[ADDRESS ON FILE]

DECASTRO, TREVOR
[ADDRESS ON FILE]

DECATUR MED-SURG CLINIC
2828 US HIGHWAY 31 S
DECATUR, AL  35603

DECATUR MEMORIAL HOSPITAL
2120 N 27TH ST
DECATUR, IL  62526

DECATUR TRAILER SALES & SERVICE INC
3974 E MUELLER AVE
DECATUR, IL  62526

DECATUR UTILITIES
1002 CENTRAL PKWY SW
DECATUR, AL  35601

DECEASED PET CARE
2691 HARBINS RD SE
BETHLEHEM, GA  30620

DECHAND TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

DECHANT, RICHARD
[ADDRESS ON FILE]

DECILLO, DINO
[ADDRESS ON FILE]

DECK, LONNIE
[ADDRESS ON FILE]

DECKARD, JOSE
[ADDRESS ON FILE]

DECKARD, MICHELLE
[ADDRESS ON FILE]

DECKER 24 HR TRUCK AND TRAILER
1010 ECS WAY
BELVIDERE, IL  61008

DECKER, BRANDON
[ADDRESS ON FILE]

DECKER, BRENT
[ADDRESS ON FILE]

DECKER, BRETT
[ADDRESS ON FILE]

DECKER, DAVID
[ADDRESS ON FILE]

DECKER, DENNIS
[ADDRESS ON FILE]

DECKER, ELISABETH
[ADDRESS ON FILE]

DECKER, JONELLE
[ADDRESS ON FILE]

DECKER, JUSTIN
[ADDRESS ON FILE]

DECKER, RONALD
[ADDRESS ON FILE]

DECKER, TIMOTHY
[ADDRESS ON FILE]

DECKO PRODUCTS
45 MARYLAND AVE. E.
ST. PAUL, MN  55117

DECKPLATE DIESEL LLC
240 39TH ST N
FARGO, ND  58102

DECLUE, KENNETH
[ADDRESS ON FILE]

DECO PRODUCTS INC
7900 E 40TH AVE
DENVER, CO  80207

DECOLAS INC
154 FERGUSON HILL ROAD
BURNSVILLE, NC  28714

DECON WATER TECHNOLOGIES
PO BOX 93248
PHOENIX, AZ  85070

DECOR MOULDING
300 WIRELESS BLVD
HAUPPAUGE, NY  11788

DECORATIVE DIMENSIONS INC
ATTN: ANITA TANG
49033 LESLIE ST UNIT 4
RICHMOND HILL, ON  L4B 4K3
CANADA

DECRISCIO, DAMIAN
[ADDRESS ON FILE]

DEDAI TRUCKING LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BO 1000
MEMPHIS, TN  38148-1000

DEDGES LOCK AND KEY SHOP INC
4579 LENOX AVENUE
JACKSONVILLE, FL  32205

DEDICATE DELIVERY SERVICE LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

DEDICATED BROTHERS TRANSPORT
OR AMERICAS FACTORS INC
10430-28 PIONEER BLVD
SANTA FE SPRINGS, CA  90670

DEDICATED BROTHERS TRANSPORT
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

DEDICATED DELIVERY PROF
PO BOX 4045
SANTA FE SPRINGS, CA  90670

DEDICATED DELIVERY PROS
PO BOX 4045
SANTA FE SPRINGS, CA  90670

DEDICATED DEPENDABLE SERVICES
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DEDICATED LOGISTICS INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DEDICATED NETWORKS INC.
14000 UNITY ST NW
RAMSEY, MN  55303

DEDICATED SOLUTION LLC
2413 COPE DR
MECHANICSBURG, PA  17055

DEDICATED TRANSPORTATION SOLUTIONS
100 AUGUSTA ARBOR WAY
GREENVILLE, SC  29605-5226

DEDICATED TRANSPORTATION, LLC
PO BOX 93557
LAFAYETTE, LA  70509

DEDMAN, STANLEY
[ADDRESS ON FILE]

DEDRICK D UNDERWOOD
[ADDRESS ON FILE]

DEE K TRANSPORT LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DEE KAY EXPRESS INC
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

DEE ZEE INC
1844 NE 61ST PL
DES MOINES, IA  50313

DEE ZEE
ATTN: KAYLA CARYL
1844 NE 61ST PL
DES MOINES, IA  50313

DEE ZEE
ATTN: SARA CLCK
1844 NE 61ST PL
DES MOINES, IA  50313

DEE ZEE
ATTN: SARA CLICK
1844 NE 61ST PL
DES MOINES, IA  50313

DEE, CHRISTOPHER
[ADDRESS ON FILE]

DEEDA LOGISTICS LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

DEEKE, MATTHEW
[ADDRESS ON FILE]

DEEL, CLAYTON
[ADDRESS ON FILE]

DEEL, PAUL
[ADDRESS ON FILE]

DEEL, RAYMOND
[ADDRESS ON FILE]

DEEL, ROBERT L
[ADDRESS ON FILE]

DEEM, MICHAEL
[ADDRESS ON FILE]

DEEMS, SCOTT
[ADDRESS ON FILE]

DEEN, LOGAN
[ADDRESS ON FILE]

DEENEY, CAILYN
[ADDRESS ON FILE]

DEEP CARRIERS INC
OR SUNBELT FINANCE LLC
PO BOX 1000 DEPT 144
MEMPHIS, TN  38148

DEEP CREEK TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DEEP END LOGISTICS
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DEEP EXPRESS
2747 LINCOLN AVE
CLOVIS, CA  93611

DEEP KING LTD
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

DEEP LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

DEEP SOUTH ENVIRONMENTAL, LLC
330 LAKE VILLAGE DRIVE
MADISON, MS  39110

DEEP SOUTH EQUIPMENT COMPANY
P.O. BOX 415000
NASHVILLE, TN  37241

DEEP TRANS INC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

DEEP TRANSPORT CORP
330 QUARRY RUN
GRAND ISLAND, NY  14072

DEEP TRANSPORT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

DEEP TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

DEEP TRUCKING
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

DEEP TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DEER PARK TRUCKING&LOGISTICS CORP
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

DEERA W TERRY
[ADDRESS ON FILE]

DEERING LANDSCAPE CONTRACTORS
310 WARNER AVE
NORTH TONAWANDA, NY  14120

DEERING LANDSCAPE CONTRACTORS
8375 WOLCOTT ROAD
EAST AMHERST, NY  14051

DEERING, BRYAN
[ADDRESS ON FILE]

DEERING, LATESHIA
[ADDRESS ON FILE]

DEERING, MATTHEW
[ADDRESS ON FILE]

DEERLAND PROBIOTICS & ENZYMES
ATTN: JULIE SMOTHERMAN
3800 COBB INTL BLVD
KENNESAW, GA  30152

DEERR, VICTORIA
[ADDRESS ON FILE]

DEES TRUCKING LLC
101 SANDPIPER LANE
LITTLE EGG HARBOR TWP, NJ  08087-9613

DEES, JOHN
[ADDRESS ON FILE]

DEES, JOSHUA
[ADDRESS ON FILE]

DEES, PATRICIA
[ADDRESS ON FILE]

DEES, WAYMON
[ADDRESS ON FILE]

DEESE, JAMIE
[ADDRESS ON FILE]

DEESE, JOSEPH
[ADDRESS ON FILE]

DEESE, THOMAS
[ADDRESS ON FILE]

DEF TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

DEF TRANSPORTATION INC.
5597 CENTER RD
VALLEY CITY, OH  44280

DEFALCO, PHILIP
[ADDRESS ON FILE]

DEFAZIO, JASON
[ADDRESS ON FILE]

DEFENDER AUTO GLASS LLC
747 SUGAR LN
ELYRIA, OH  44035

DEFENDER AUTO GLASS LLC
7588 TYLER BLVD
MENTOR, OH  44060

DEFENDER AUTO GLASS LLC
7590 TYLER BLVD UNIT B
MENTOR, OH  44060

DEFENDERS EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

DEFEO, NICHOLAS
[ADDRESS ON FILE]

DEFEO, PAUL
[ADDRESS ON FILE]

DEFFENBAUGH, DOUG
[ADDRESS ON FILE]

DEFFRY, DARYL
[ADDRESS ON FILE]

DEFIANCE BOATS
ATTN: ALISHA GOODWIN
5120 NIXON LOOP
BREMERTON, WA  98312

DEFIBAUGH, HAROLD
[ADDRESS ON FILE]

DEFLECTO INC
ATTN: JENNIFER MALTERER
303 OXFORD ST STE A
DOVER, OH  44622

DEFONT, MIKE
[ADDRESS ON FILE]

DEFOOR, JEFFREY
[ADDRESS ON FILE]

DEFOOR, MIKHAIL
[ADDRESS ON FILE]

DEFORD, ROBERT
[ADDRESS ON FILE]

DEFREITAS, DERRICK
[ADDRESS ON FILE]

DEFRIES, DONALD
[ADDRESS ON FILE]

DEG LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

DEGA TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

DEGARD, MICHAEL
[ADDRESS ON FILE]

DEGARMO, MARK
[ADDRESS ON FILE]

DEGEARE, BRYAN
[ADDRESS ON FILE]

DEGEN EXCAVATING CO INC
1920 BIBLE ROAD
LIMA, OH  45801

DEGENKOLB, SUSAN J
[ADDRESS ON FILE]

DEGENKOLB, SUSAN J
[ADDRESS ON FILE]

DEGGES, VAUGHN
[ADDRESS ON FILE]

DEGLER, KEITH
[ADDRESS ON FILE]

DEGNAN, STEPHEN
[ADDRESS ON FILE]

DEGOLIER JR, JEFFREY
[ADDRESS ON FILE]

DEGRAF, JACOB
[ADDRESS ON FILE]

DEGRATEST TRANSPORT
OR MDR CAPITAL LLC, P.O. BOX 686
FORT JONES, CA  96032

DEGRAY, DONALD
[ADDRESS ON FILE]

DEGREGORIO, DINO
[ADDRESS ON FILE]

DEGROAT, CARL
[ADDRESS ON FILE]

DEGUARDA, LEONARD
[ADDRESS ON FILE]

DEGUZMAN, DEREK
[ADDRESS ON FILE]

DEHAAN, WARREN
[ADDRESS ON FILE]

DEHAB TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DEHARO TRANSPORTATION LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

DEHARO, GUSTAVO
[ADDRESS ON FILE]

DEHART, THOMAS
[ADDRESS ON FILE]

DEHATER, CRAIG
[ADDRESS ON FILE]

DEHAVEN TRANSPORTATION CO INC
7033 WALROND DR
ROANOKE, VA  24019

DEHAVEN, JEAN
[ADDRESS ON FILE]

DEHEER, MARTHA
[ADDRESS ON FILE]

DEHETRE, BRADLEY
[ADDRESS ON FILE]

DEHMER, LEE
[ADDRESS ON FILE]

DEHOFF, CODY
[ADDRESS ON FILE]

DEI
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DEIBERT, MICHAEL
[ADDRESS ON FILE]

DEIBLER, RANDOLPH
[ADDRESS ON FILE]

DEIESO, NICHOLAS J
[ADDRESS ON FILE]

DEIMAN, JAMES
[ADDRESS ON FILE]

DEINER, JAMES
[ADDRESS ON FILE]

DEINUM, CHARLES
[ADDRESS ON FILE]

DEIONE TRUCKING LLC
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX  75222-7352

DEISSLER, BRIAN
[ADDRESS ON FILE]

DEITCH, EMMETT
[ADDRESS ON FILE]

DEITRICK, NATHANIEL
[ADDRESS ON FILE]

DEITRICK, TERRENCE
[ADDRESS ON FILE]

DEITZ, BRIGITTE
[ADDRESS ON FILE]

DEITZ, PAUL
[ADDRESS ON FILE]

DEJ LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DEJANA TRUCK & UTILITY EQMNT COMPANY
INC
PO BOX 21113
NEW YORK, NY  10087

DEJAREAUX, JATARYAN
[ADDRESS ON FILE]

DEJARNETTE, VIRGIL W
[ADDRESS ON FILE]

DEJEAN, DELMONT
[ADDRESS ON FILE]

DEJESUS, DAVID
[ADDRESS ON FILE]

DEJESUS, JONATHAN
[ADDRESS ON FILE]

DEJESUS, JORDAN
[ADDRESS ON FILE]

DEJESUS, ORLANDO B
[ADDRESS ON FILE]

DEJESUS, ORLANDO
[ADDRESS ON FILE]

DEJESUS, ORLANDO
[ADDRESS ON FILE]

DEJONG, KARLA A
[ADDRESS ON FILE]

DEJONG, LESLIE
[ADDRESS ON FILE]

DEK EXPRESS INC.
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222-3766

DEKALB COUNTY GOVERNMENT
1330 COMMERCE DR
DECATUR, GA  30030

DEKENS, JOHN
[ADDRESS ON FILE]

DEKKER, MICHELLE
[ADDRESS ON FILE]

DEKKO SERVICES LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

DEKLYEN, MARK
[ADDRESS ON FILE]

DEKO TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DEKORVER, STEPHEN
[ADDRESS ON FILE]

DEKOYEMI LOGISTICS
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DEKRA SERVICES INC.
1945 THE EXCHANGE SE, SUITE 300
ATLANTA, GA  30339

DEKSA INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

DEKUBBER, JEFFREY
[ADDRESS ON FILE]

DEL AGUILA, VICTOR
[ADDRESS ON FILE]

DEL BENE, JOSEPH
[ADDRESS ON FILE]

DEL BOSQUE, SANTOS
[ADDRESS ON FILE]

DEL CASTILLO, MOISES
[ADDRESS ON FILE]

DEL CORONA & SCARDIGLI U.S.A., INC.
ATTN: LUCA BRESCHI
3030 CULLERTON STREET
FRANKLIN PARK, IL  60131-2205

DEL COSTELLO, PHILIP
[ADDRESS ON FILE]

DEL ENCINO TRANSPORT
11665 GYPSUM HILLS CIR
EL PASO, TX  79936

DEL EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

DEL GRANDE, ANTHONY
[ADDRESS ON FILE]

DEL NORTE TRANSPORTATION LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

DEL PILAR, ANGELO
[ADDRESS ON FILE]

DEL REAL, RODRIGO
[ADDRESS ON FILE]

DEL RIO TRANSPORT
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

DEL RIO, ANASTACIO
[ADDRESS ON FILE]

DEL RIO, DAVID
[ADDRESS ON FILE]

DEL RIO, JUAN
[ADDRESS ON FILE]

DEL ROSARIO RANGEL, MARIA
[ADDRESS ON FILE]

DEL ROSARIO RANGEL, MARIA
[ADDRESS ON FILE]

DEL ROSARIO TRANSPORTATION LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

DEL SOL DELIVERYS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DEL TORO, CAROLINA
[ADDRESS ON FILE]

DEL VAL INTERNATIONAL TRUCKS, INC
1034 BETHLEHEM PIKE, PO BOX 399
MONTGOMERYVILLE, PA  18936

DEL VALLE, JOSE
[ADDRESS ON FILE]

DELA CRUZ, ABBIE
[ADDRESS ON FILE]

DELA RAMA, CYRUS
[ADDRESS ON FILE]

DELA ROSA SALGADO, MARIELA
[ADDRESS ON FILE]

DELA ROSA, BREANNA
[ADDRESS ON FILE]

DELABAT AIR CONDITIONING SERVICE CORP
610 NE 2ND PL
HIALEAH, FL  33010

DELABAT AIR CONDITIONING SERVICE CORP
8611 NW 35 CT
MIAMI, FL  33147

DELACOURT, TOM
[ADDRESS ON FILE]

DELACRUZ, BENITO
[ADDRESS ON FILE]

DELACRUZ, EUSEBIO
[ADDRESS ON FILE]

DELACRUZ, FRANCIS
[ADDRESS ON FILE]

DELACRUZ, MARCO
[ADDRESS ON FILE]

DELACRUZ-ESTUPINAN, BRENDA
[ADDRESS ON FILE]

DELAINE, GREGORY
[ADDRESS ON FILE]

DELANCEY, ALBERT
[ADDRESS ON FILE]

DELANCEY, DAVID
[ADDRESS ON FILE]

DELANCEY, DEREK
[ADDRESS ON FILE]

DELANCEY, JESSE
[ADDRESS ON FILE]

DELAND TRUCKING LLC
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222-3766

DELANES MOBILE SERVICE DBA
10933 E. 159TH PL.
BRIGHTON, CO  80602

DELANES MOBILE SERVICE DBA
9714 COOK ST
THORNTON, CO  80229

DELANEY, BRANDON
[ADDRESS ON FILE]

DELANEY, JOSEPH
[ADDRESS ON FILE]

DELANEY, KEVIN C
[ADDRESS ON FILE]

DELANEY, LUKE
[ADDRESS ON FILE]

DELANEY, MICHAEL
[ADDRESS ON FILE]

DELANEY, NORBERT
[ADDRESS ON FILE]

DELANGE, ALEXANDER
[ADDRESS ON FILE]

DELANO, KIM
[ADDRESS ON FILE]

DELANTAR, ERLINDA
[ADDRESS ON FILE]

DELAQUIS, MICHAEL
[ADDRESS ON FILE]

DELAROSA, FRANCISCO
[ADDRESS ON FILE]

DELARSO, ALAN
[ADDRESS ON FILE]

DELATORRE, BRANDY
[ADDRESS ON FILE]

DELATTE, SHAWN
[ADDRESS ON FILE]

DELAWARE COUNTY COMMUNITY COLLEGE
901 MEDIA LINE ROAD
MEDIA, PA  19063

DELAWARE DIVISION OF REVENUE
PO BOX 830
WILMINGTON, DE  19899

DELAWARE FLEET SERVICE INC
550 PIGEON POINT RD
NEW CASTLE, DE  19720

DELAWARE MOTOR TRANSPORT
ASSOCIATION
445 PEAR ST
DOVER, DE  19904

DELAWARE STATE ESCHEATOR
DE DEPT OF FINANCE-OFFICE UNCLAIMED
PRTY
820 NORTH FRENCH ST, 8TH FL
WILMINGTON, DE  19801

DELAWARE VALLEY PAVING
330 PAWLINGS RD
PHOENIXVILLE, PA  19460

DELAY, LUCAS
[ADDRESS ON FILE]

DELBREY, CARLOS
[ADDRESS ON FILE]

DELBY B ORTIZ
[ADDRESS ON FILE]

DELEE, CHRISTOPHER
[ADDRESS ON FILE]

DELEON, ABRAHAM
[ADDRESS ON FILE]

DELEON, BRENDA
[ADDRESS ON FILE]

DELEON, DAVID
[ADDRESS ON FILE]

DELEON, IVAN
[ADDRESS ON FILE]

DELEON, JONATHAN
[ADDRESS ON FILE]

DELEON, RICARDO
[ADDRESS ON FILE]

DELEON, TIMOTEA
[ADDRESS ON FILE]

DELEON, YEFERSON
[ADDRESS ON FILE]

DELEON, YEFERSON
[ADDRESS ON FILE]

DELESTRE, RAFAEL
[ADDRESS ON FILE]

DELFIELD CO
ATTN: PAUL STANDRIDGE
980 S ISABELLA RD
MT PLEASANT, MI  48858

DELGADILLO BROTHERS TRUCKING INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DELGADILLO VACA, JOSE
[ADDRESS ON FILE]

DELGADO & SONS TRUCKING LLC
2808S 6400W
WEST VALLEY, UT  84128

DELGADO CARRIERS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

DELGADO RIVERA, NOEL
[ADDRESS ON FILE]

DELGADO TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DELGADO TRANSPORTATION SERVICES
LIMITED
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DELGADO, CELINA
[ADDRESS ON FILE]

DELGADO, CHRISTOPHER
[ADDRESS ON FILE]

DELGADO, CLARENCE
[ADDRESS ON FILE]

DELGADO, DANIEL
[ADDRESS ON FILE]

DELGADO, DAVID
[ADDRESS ON FILE]

DELGADO, EDGAR
[ADDRESS ON FILE]

DELGADO, EDWARD
[ADDRESS ON FILE]

DELGADO, EDWIN
[ADDRESS ON FILE]

DELGADO, ELUCARIO
[ADDRESS ON FILE]

DELGADO, FERANCE
[ADDRESS ON FILE]

DELGADO, FROYLAN
[ADDRESS ON FILE]

DELGADO, GERARDO
[ADDRESS ON FILE]

DELGADO, HECTOR
[ADDRESS ON FILE]

DELGADO, JOEL
[ADDRESS ON FILE]

DELGADO, JOSE
[ADDRESS ON FILE]

DELGADO, JUAN
[ADDRESS ON FILE]

DELGADO, MICHAEL
[ADDRESS ON FILE]

DELGADO, MIGUEL
[ADDRESS ON FILE]

DELGADO, NICHOLAS
[ADDRESS ON FILE]

DELGADO, RAMIRO
[ADDRESS ON FILE]

DELGADO, RAMON
[ADDRESS ON FILE]

DELGADO, RAYMOND
[ADDRESS ON FILE]

DELGADO, RUBEN
[ADDRESS ON FILE]

DELGADO, TYLER
[ADDRESS ON FILE]

DELGADOS DELIVERY LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DELGO LOGISTICS INC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA  30350

DELGROSSO, NICHOLAS
[ADDRESS ON FILE]

DELHI TRANSPORT INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DELHORNO, PEDRO
[ADDRESS ON FILE]

DELIA, ANTHONY
[ADDRESS ON FILE]

DELIASEXP LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

DELIB TRANSPORTATION INC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

DELIGHT TRUCKING LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

DELIGHT TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DELIKAT, THOMAS
[ADDRESS ON FILE]

DELINEA INC.
201 REDWOOD SHORES PARKWAY SUITE 300
REDWOOD CITY, CA  94065

DELIOS TRUCKS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

DELIUS, JACOB
[ADDRESS ON FILE]

DELIVERY MANAGEMENT SERVICES
PO BOX 19539
JOHNSTON, RI  02919

DELIVERY PLUS LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

DELK, BRANDYN J
[ADDRESS ON FILE]

DELK, BRANDYN
[ADDRESS ON FILE]

DELL D COVINGTON
[ADDRESS ON FILE]

DELL MARKETING L.P.
1 DELL WAY
ROUND ROCK, TX  78682

DELL MARKETING L.P.
C/0 DELL USA L P, PO BOX 677654
DALLAS, TX  75267

DELL MARKETING L.P.
C/O DELL USA L P, PO BOX 677654
DALLAS, TX  75267

DELL MARKETING L.P.
C/O DELL USA L.P., PO BOX 676021
DALLAS, TX  75267

DELLACQUA, MICHAEL
[ADDRESS ON FILE]

DELLAMARCO, ANTONIO
[ADDRESS ON FILE]

DELLAPENNA, WESLEY
[ADDRESS ON FILE]

DELLINGER WRECKER SERVICE INC
10256 INDUSTRIAL DR
PINEVILLE, NC  28134

DELLINGER, DAVID
[ADDRESS ON FILE]

DELLOSA, DEVON
[ADDRESS ON FILE]

DELLWO ROBERTS & SCANLON PS
1124 W RIVERSIDE STE 310
SPOKANE, WA  99201

DELLWO, THOMAS
[ADDRESS ON FILE]

DELMAR INTERNATIONAL INC
ATTN: PIYANART CHAYROOP
GROUND CLAIMS
10636 COTE DE LIESSE
LACHINE, QC  H8T 1A5  CANADA

DELMARVA POWER
500 N WAKEFIELD DR, 2ND FL
NEWARK, DE  19702-5440

DELMAS, PEDRO
[ADDRESS ON FILE]

DELMONT FLEET SERVICES LLC
2965 DELMONT ROAD SW
LANCASTER, OH  43130

DELOE, JEAN
[ADDRESS ON FILE]

DELOE, JEAN
[ADDRESS ON FILE]

DELOITTE & TOUCHE LLP
PO BOX 844708
DALLAS, TX  75284

DELOITTE CONSULTING PRODUCT SVCS LLC
C/O DELOITTE CONSULTING LLP
PO BOX 844717
DALLAS, TX  75284

DELONG & SONS TRUCKING LLC
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

DELONG, HARLEY
[ADDRESS ON FILE]

DELORES B MACKENZIE-SEATON
8107 BIRCH WALK DR
RIVERDALE, GA  30274

DELOSSANTOS, ISIDRO
[ADDRESS ON FILE]

DELPHINA ENTERPRISES LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DELPLATO, MICHAEL
[ADDRESS ON FILE]

DELROD TRUCKING LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX 79996

DELSHAD, ANDREW
[ADDRESS ON FILE]

DELTA 1 LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

DELTA AJ HOLDINGS INC.
1329 32A STREET NW
EDMONTON, AB T6T 0Z2
CANADA

DELTA CARRIER GROUP INC
13769 MAIN STREET, STE 201
LEMONT, IL 60439

DELTA CARRIER GROUP INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

DELTA CARRIERS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

DELTA CARS AUTO SALES INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

DELTA D INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320

DELTA DENTAL OF KANSAS, INC.
PO BOX 3806
WICHITA, KS 67201

DELTA DISTRIBUTION
5633 52ND ST
GRAND RAPIDS, MI 49512

DELTA ELECTRONICS (AMERICAS) LTD
46101 FREMONT BLVD
FREMONT, CA 94538

DELTA EXPRESS CORP
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284

DELTA EXPRESS INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA 98508

DELTA EXPRESS SERVICES INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA 98508

DELTA EXPRESS TRANSPORT INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

DELTA FOREMOST CHEMICAL CORP.
3915 AIR PARK ST, PO BOX 30310
MEMPHIS, TN 38130

DELTA FREIGHT CORPORATION
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

DELTA FREIGHT INC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD 57042

DELTA FREIGHT SYSTEMS, LLC
PO BOX 2808
DES PLAINES, IL 60017

DELTA FREIGHT TRANSPORT
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

DELTA LOGISTICS INC (MC677623)
15817 DEL OBISBO RD
FONTANA, CA 92337

DELTA LOGISTICS INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA 98508

DELTA MATERIAL HANDLINGS INC
4676 CLARK RD
MEMPHIS, TN 38141

DELTA MATERIAL HANDLINGS INC
D/B/A: DELTA MATERIALS HANDLING INC
4676 CLARK RD
MEMPHIS, TN 38141

DELTA MOTORSPORTS
1522 E VICTORY ST STE 9
PHOENIX, AZ 85040

DELTA ONE TRANSPORT CORP
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

DELTA PLUMBING INC
85 DANIEL DRIVE
STOCKBRIDGE, GA 30281

DELTA SHIPPING LTD
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, ON L4Z 1X8
CANADA

DELTA TRANS BROKERS LLC
4748 MEMORIAL DR SUITE B
DECATUR, GA  30032

DELTA TRANS BROKERS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

DELTA TRANSPORT SERVICES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

DELTA TRANSPORT, INC.
6848 26TH STREET
RIO LINDA, CA  95673

DELTA TRUCK CENTER
PO BOX 31270
STOCKTON, CA  95213

DELTA TRUCK CENTER
PO BOX 31270/ 95213-1
FRENCH CAMP, CA  95231

DELTA TRUCKING LOGISTICS INC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

DELTAMAX FREIGHT SYSTEMS
CTS
1915 VAUGHN ROAD
KENNESAW, GA  30144

DELTON D JOHNSON
[ADDRESS ON FILE]

DELTON HASSELL
[ADDRESS ON FILE]

DELTOR INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

DELTORO, JOE
[ADDRESS ON FILE]

DELUCA, JOSEPH
[ADDRESS ON FILE]

DELUCIA, JOHN
[ADDRESS ON FILE]

DELUXE AUTO CARRIERS
842 ASHMONT LANE
BOILING SPRINGS, SC  29316

DELUXE EXP INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DELUXE INC
PO BOX 1495
HIGH RIDGE, MO  63049

DELUXE INC
PO BOX 1495
HIGH RIDGE, MO  63051

DELUXE TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

DELUXE TRANSPORTATION INC
5113 SEVILLE LN
FLOWER MOUND, TX  75020

DELVALLE, EDWIN
[ADDRESS ON FILE]

DELVECCHIO, RONALD
[ADDRESS ON FILE]

DELVIN M NEWELL
[ADDRESS ON FILE]

DELVINA EXPRESS INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

DELWARE VALLEY PAVING
D/B/A: DELAWARE VALLEY PAVING
330 PAWLINGS RD
PHOENIXVILLE, PA  19460

DEMAIO, DAVID
[ADDRESS ON FILE]

DEMAIO, DONNA
[ADDRESS ON FILE]

DEMAND & SUPPLY TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DEMAND PRODUCTS
ATTN: DAVID JONES
1055 NINE NORTH DR
ALPHARETTA, GA  30004

DEMAND TRUCKING INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DEMAR, JULIE
[ADDRESS ON FILE]

DEMARA, EFREN E
[ADDRESS ON FILE]

DEMARCO, JOHN
[ADDRESS ON FILE]

DEMARCUS M COLEMAN
[ADDRESS ON FILE]

DEMAREST, EDWARD
[ADDRESS ON FILE]

DEMARK III, IRVIN
[ADDRESS ON FILE]

DEMARR, MITCHELL
[ADDRESS ON FILE]

DEMARR, TRACY
[ADDRESS ON FILE]

DEMARS, ORLANDO
[ADDRESS ON FILE]

DEMART, MIKE
[ADDRESS ON FILE]

DEMARY, DARON
[ADDRESS ON FILE]

DEMAS, JOHN
[ADDRESS ON FILE]

DEMASTUS, RANIE
[ADDRESS ON FILE]

DEMATIC CORP
ATTN: ROB WEAKLEY
507 PLYMOUTH AVE NE
GRAND RAPIDS, MI  49505

DEMCO TRANSPORTATION, LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

DEMDAVE LLC
OR CARRIERHQ FUNDING LLC
155 EAST MARKET STREET SUITE 220
INDIANAPOLIS, IN  46204

DEMELL, ANTHONY
[ADDRESS ON FILE]

DEMENT, HUNTER
[ADDRESS ON FILE]

DEMERRITT, JAMES
[ADDRESS ON FILE]

DEMERS, SANDRA
[ADDRESS ON FILE]

DEMERY, ROBERT
[ADDRESS ON FILE]

DEMETER, RICHARD
[ADDRESS ON FILE]

DEMLR STORMWATER PROGRAM
MINERAL & LAND RESOURCES
STORMWATER BILLING
RALEIGH, NC  27699-1612

DEMME, JOHN
[ADDRESS ON FILE]

DEMOE, DOUGLAS
[ADDRESS ON FILE]

DEMON GROUP LOGISTICS LTD
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, ON  L4Z 1X8
CANADA

DEMOND MOHAMMAD
[ADDRESS ON FILE]

DEMONT, RICHARD
[ADDRESS ON FILE]

DEMORATO, THOMAS
[ADDRESS ON FILE]

DEMOSS, PAILEY
[ADDRESS ON FILE]

DEMOSTHENE, BADIO
[ADDRESS ON FILE]

DEMPSEY, RANDY
[ADDRESS ON FILE]

DEMPSEY, TYSON
[ADDRESS ON FILE]

DEMS LOGISTIC LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005

DEMSHICK, MICHAEL
[ADDRESS ON FILE]

DEN AUTO TRANSPORT LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

DEN TRANS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

DENA BROS TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

DENALI FREIGHT LLC
OR PRO FUNDING INC
DEPT 3045, PO BOX 1001
MEMPHIS, TN  38148-3045

DENALI GROUP
OR BVD CAPITAL CORPORATION
8177 TORBRAM RD
BRAMPTON, ON  L6T 5C5
CANADA

DENALI INGREDIENTS
ATTN: JON MANEGOLD
2400 S CALHOUN RD
NEW BERLIN, WI  53151

DENALI RIDGE TRANSPORT LLC
OR EAGLE CAPITAL CORPORATION
PO BOX 4215
TUPELO, MS  38803

DENALI TRANSPORT INC
6974 MAPLE VISTA DRIVE
REGINA, SK  S4X 0H8
CANADA

DENARDO, DANIEL
[ADDRESS ON FILE]

DENBESTEN, WILLIAM
[ADDRESS ON FILE]

DENDY, MATTHEW
[ADDRESS ON FILE]

DENDY, ORLANDO
[ADDRESS ON FILE]

DENDY, THOMAS
[ADDRESS ON FILE]

DENDY, TIMOTHY
[ADDRESS ON FILE]

DENDY, TIMOTHY
[ADDRESS ON FILE]

DENEN, LANCE
[ADDRESS ON FILE]

DENEVAN, JAMES
[ADDRESS ON FILE]

DENGE EXPRESS LLC
6819 WILLOW BLOOM DR.
CANAL WINCHESTER, OH  43110

DENHAM, ANDREA
[ADDRESS ON FILE]

DENHART, KAREN
[ADDRESS ON FILE]

DENIELL TRANSPORTATION LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

DENIELL TRANSPORTATION LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

DENIS B TRUCKING INC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

DENIS GUERIN
[ADDRESS ON FILE]

DENISE BALLARD
[ADDRESS ON FILE]

DENISE BULLOCK-SHOTTES
[ADDRESS ON FILE]

DENISE M HUMMER
[ADDRESS ON FILE]

DENISON, NELDON
[ADDRESS ON FILE]

DENISON, SEAN
[ADDRESS ON FILE]

DENK, DAVID
[ADDRESS ON FILE]

DENMARK CARGO SOLUTION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

DENNERLINE, JOSHUA
[ADDRESS ON FILE]

DENNEY TRANSPORT, LTD
5000 EAST 74TH AVENUE
COMMERCE CITY, CO  80022

DENNEY, JEFF
[ADDRESS ON FILE]

DENNEY, JOSHUA
[ADDRESS ON FILE]

DENNEY, TIMOTHY J
[ADDRESS ON FILE]

DENNING, DAVID
[ADDRESS ON FILE]

DENNING, KENNETH
[ADDRESS ON FILE]

DENNING, ZACK
[ADDRESS ON FILE]

DENNIS ANDERSON TRUCKING
1847 UPPER BRUSH CREEK ROAD
MARSHALL, NC  28753

DENNIS ANSERT
[ADDRESS ON FILE]

DENNIS BURGER
[ADDRESS ON FILE]

DENNIS CORPORATION
1800 HUGER ST
COLUMBIA, SC  29201

DENNIS D DECKER
[ADDRESS ON FILE]

DENNIS DAVISON
[ADDRESS ON FILE]

DENNIS HYUNDAI
2900 MORSE ROAD
COLUMBUS, OH  43231

DENNIS J DAVISON
[ADDRESS ON FILE]

DENNIS J GRADY
[ADDRESS ON FILE]

DENNIS K BURKE INC
PO BOX 6069
CHELSEA, MA  02150

DENNIS MARBLE
[ADDRESS ON FILE]

DENNIS R STOUT
[ADDRESS ON FILE]

DENNIS R STOUT
[ADDRESS ON FILE]

DENNIS RAY HOHRINE
[ADDRESS ON FILE]

DENNIS S KAUFMAN JR
[ADDRESS ON FILE]

DENNIS THORNTON
[ADDRESS ON FILE]

DENNIS TRANSPORTATION INC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

DENNIS TRANSPORTATION LLC
3828 SALEM RD STE 52
COVINGTON, GA  30016

DENNIS TRUCKING INC
1811 LOBELIA LANE
PLAINFIELD, IL  60586

DENNIS VANHORN LLC
561 CAMBRIDGE WAY
BOLINGBROOK, IL  60440-1047

DENNIS WHITE TOBACCO CONTRACTOR,
INC.
PO BOX 1367
RURAL HALL, MD  27045

DENNIS ZAREMBA
[ADDRESS ON FILE]

DENNIS, AARON
[ADDRESS ON FILE]

DENNIS, ALVIN
[ADDRESS ON FILE]

DENNIS, BERTRAND
[ADDRESS ON FILE]

DENNIS, BRANDON
[ADDRESS ON FILE]

DENNIS, BRUCE
[ADDRESS ON FILE]

DENNIS, CAPOUS
[ADDRESS ON FILE]

DENNIS, CHRISTOPHER
[ADDRESS ON FILE]

DENNIS, CHRISTOPHER
[ADDRESS ON FILE]

DENNIS, DAVID
[ADDRESS ON FILE]

DENNIS, DAVID
[ADDRESS ON FILE]

DENNIS, ELTROY D
[ADDRESS ON FILE]

DENNIS, ELTROY
[ADDRESS ON FILE]

DENNIS, EMILIO
[ADDRESS ON FILE]

DENNIS, ISAAC
[ADDRESS ON FILE]

DENNIS, JACOB
[ADDRESS ON FILE]

DENNIS, JEFFREY
[ADDRESS ON FILE]

DENNIS, JENNIFER
[ADDRESS ON FILE]

DENNIS, JERRY
[ADDRESS ON FILE]

DENNIS, JOSHUA
[ADDRESS ON FILE]

DENNIS, KELLY
[ADDRESS ON FILE]

DENNIS, KIARA
[ADDRESS ON FILE]

DENNIS, MEGAN
[ADDRESS ON FILE]

DENNIS, PETER
[ADDRESS ON FILE]

DENNIS, RASHAAN
[ADDRESS ON FILE]

DENNIS, SALAHUDIN
[ADDRESS ON FILE]

DENNIS, SAMUEL
[ADDRESS ON FILE]

DENNIS, SHAWNNELL
[ADDRESS ON FILE]

DENNIS, STEVEN
[ADDRESS ON FILE]

DENNIS, THIRY
[ADDRESS ON FILE]

DENNISON, AARON
[ADDRESS ON FILE]

DENNISON, GEORGE
[ADDRESS ON FILE]

DENNISON, LLOYD
[ADDRESS ON FILE]

DENNISTON, WENDELL
[ADDRESS ON FILE]

DENNY EXPRESS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DENNY MENHOLT
[ADDRESS ON FILE]

DENNY MFG CO INC
3007 DIAL ST
MOBILE, AL  36612

DENNY TRANSPORTATION SERVICES LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DENNY, BLAINE
[ADDRESS ON FILE]

DENNY, CHRISTOPHER P
[ADDRESS ON FILE]

DENNY, CHRISTOPHER
[ADDRESS ON FILE]

DENNY, DREW
[ADDRESS ON FILE]

DENNY, GARRETT
[ADDRESS ON FILE]

DENNY, GRANT AND CINDY
[ADDRESS ON FILE]

DENNY, PERRY
[ADDRESS ON FILE]

DENNY, ROBERT
[ADDRESS ON FILE]

DENNY, RYAN
[ADDRESS ON FILE]

DENNYS WRECKER SERVICE INC
4705 YELLOWSTONE AVE
POCATELLO, ID  83202

DENRAY TIRE
25 BOYS ROAD
WINNIPEG, MB  R2C 2Z2
CANADA

DENRAY TIRE
3110 MILLAR AVE
SASKATOON, SK  S7K 5Y2
CANADA

DENRAY TIRE
320 PARK AVE. EAST
BRANDON, MB  R7A 7A7
CANADA

DENRAY TIRE
344 OAK POINT HWY
WINNIPEG, MB  R2R 1V1
CANADA

DENSON TRUCKING COMPANY
6105 PRAISE AVE
SEBRING, FL  33876

DENSON, DAVID
[ADDRESS ON FILE]

DENSON, EDRIC
[ADDRESS ON FILE]

DENSON, ELLIOTT
[ADDRESS ON FILE]

DENSON, KERESHA
[ADDRESS ON FILE]

DENSON, THOMAS
[ADDRESS ON FILE]

DENT EXPRESS TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DENT, BRYAN
[ADDRESS ON FILE]

DENT, CRYSTAL
[ADDRESS ON FILE]

DENT, LISA
[ADDRESS ON FILE]

DENTINO, JOSEPH
[ADDRESS ON FILE]

DENTON, HENRY
[ADDRESS ON FILE]

DENTON, JOHN
[ADDRESS ON FILE]

DENTON, MARK
[ADDRESS ON FILE]

DENTON, RICKY
[ADDRESS ON FILE]

DENTON, ROBERT
[ADDRESS ON FILE]

DENTONS US LLP
233 S WACKER DR STE 5900
CHICAGO, IL  60606

DENTREMONT, CHRISTOPHER
[ADDRESS ON FILE]

DENTRO CARRIERS LTD
OR BVD CAPITAL CORPORATION
8177 TORBRAM RD
BRAMPTON, ON  L6T5C5
CANADA

DENTRO CARRIERS LTD
OR FACTOR DIRECT CORPORATION, PO BOX
606
MAPLE, ON  L6A1S5
CANADA

DENTS TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

DENVER CAPITOL LLC
123 W WASHINGTON ST STE 214
OSWEGO, IL  60543

DENVER CARGO INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

DENVER HEATING & AIR CONDITIONING, INC
1900 W HAMILTON PLACE
SHERIDAN, CO  80110

DENVER HEATING & AIR CONDITIONING, INC
PO BOX 795
HUDSON, CO  80642

DENVER LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

DENVER LOGISTICS, LLC
555 SANDY HILL ROAD
DENVER, PA  17545

DENVER TRUCK AND TRAILER
5280 NEWPORT ST
COMMERCE CITY, CO  80022

DENVERMT TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

DENZMORE, RODNEY
[ADDRESS ON FILE]

DEO TRANSPORT CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DEO TRANSPORT LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

DEOL CARRIER LLC
21914 W 96TH ST
LENEXA, KS  66220

DEOL EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DEOL EXPRESS
16792 DRAKE RD
STRONGSVILLE, OH  44136

DEOL LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DEOL ROAD CARRIER LTD.
2031 COUNTY ROAD 42
BELLE RIVER, ON  N0R 1X8
CANADA

DEOL TRANSPORT
3800 MCKEE RD
BAKERSFIELD, CA  93313

DEOL TRUCKING LLC
2742 KRISTEN STREET
LIVE OAK, CA  95953

DEON TRUCKING INC
OR CAPITAL DEPOT INC
8930 WAUKENGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

DEONTAE T WISE
[ADDRESS ON FILE]

DEONTE D DUCKETT
[ADDRESS ON FILE]

DEPACE, ANTHONY J
[ADDRESS ON FILE]

DEPACE, ANTHONY
[ADDRESS ON FILE]

DEPANNAGE MOBILE G.L. INC.
1506 AVENUE TANIATA
LEVIS, QC  G6Z 2L2
CANADA

DEPAOLO, NICHOLAS
[ADDRESS ON FILE]

DEPARTMENT OF AGRICULTURE
BUREAU OF WEIGHTS & MEASURES
STATE FAIRGROUNDS PO BOX 19281
SPRINGFIELD, IL  62794

DEPARTMENT OF AGRICULTURE
PO BOX 844477
LOS ANGELES, CA  90084

DEPARTMENT OF DEFENSE
1400 DEFENSE PENTAGON
WASHINGTON, DC  20301-1400

DEPARTMENT OF HOMELAND SECURITY
USCIS - AARON F. GATTERDAM
20760 US HIGHWAY 281 N STE A
SAN ANTONIO, TX  78258-7527

DEPARTMENT OF INDUSTRIAL RELATIONS
649 MONROE ST
MONTGOMERY, AL  36131

DEPARTMENT OF INDUSTRIAL RELATIONS
PAYMENT PROCESSING CENTER, PO BOX
511266
LOS ANGELES, CA  90051

DEPARTMENT OF LABOR AND INDUSTRIES
7273 LINDERSON WAY SW
TUMWATER, WA  98501

DEPARTMENT OF LABOR AND INDUSTRIES
PO BOX 24106
SEATTLE, WA  98124

DEPARTMENT OF LABOR AND INDUSTRIES
PO BOX 34974
SEATTLE, WA  98124

DEPARTMENT OF LICENSING OLYMPIA
MASTER LICENSE SERVICE, PO BOX 9034
OLYMPIA, WA  98507

DEPARTMENT OF LICENSING OLYMPIA
PO BOX 9037
OLYMPIA, WA  98507

DEPARTMENT OF LICENSING
329 WILLIAMS AVE S
RENTON, WA  98057

DEPARTMENT OF MOTOR VEHICLES
MOORHEAD
1300 15TH AVE N
MOORHEAD, MN  56560

DEPARTMENT OF MOTOR VEHICLES
RICHMOND
ATTN: BILLING, PO BOX 27412
RICHMOND, VA  23269

DEPARTMENT OF MOTOR VEHICLES
RICHMOND
MOTOR CARRIER SERVICES, PO BOX 27412
RICHMOND, VA  23269

DEPARTMENT OF MOTOR VEHICLES
PO BOX 25850
RICHMOND, VA  23260

DEPARTMENT OF MOTOR VEHICLES
REVENUE ACCOUNTING, PO BOX 2409
EMPIRE STATE PLAZA
ALBANY, NY  12220

DEPARTMENT OF REVENUE HELENA
PO BOX 8021
HELENA, MT  59604

DEPARTMENT OF REVENUE HELENA
PO BOX 8031
HELENA, MT  59604

DEPARTMENT OF STATE
312 ROSA L PARKS AVENUE, 6TH FLOOR
NASHVILLE-DAVIDSON, TN  37243

DEPARTMENT OF THE ARMY
ATTN: HOLLIE BENSON
BUILDING 74801 JIM AVENUE
FORT HUACHUCA, AZ  85613

DEPARTMENT OF TRANSPORTATION
ENTERPRISE RISK MANAGEMENT DIV
P O BOX 47418
OLYMPIA, WA  98504-7418

DEPARTMENT OF TRANSPORTATION
PO BOX  47418
OLYMPIA, WA  98504

DEPARTMENT OF TRANSPORTATION
PO BOX 47418
OLYMPIA, WA  98504

DEPARTMENT OF VETERAN AFFAIRS
500 E. VETERANS STREET
BLDG. 402
TOMAH, WI  54660

DEPASQUALE, JOSEPH
[ADDRESS ON FILE]

DEPCO INC
20 NEWTON PL
HAUPPAUGE, NY  11788

DEPENDABLE ELECTRIC IN
2619 COON RAPIDS BLVD NW, SUITE 101
COON RAPIDS, MN  55433

DEPENDABLE ELECTRICAL SERVICE
& REPAIR FRANKFORD
37680 HUDSON RD
FRANKFORD, DE  19945

DEPENDABLE FAMILY TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DEPENDABLE LAWN CARE
892 WATSON POND RD
ROME, ME  04963

DEPENDABLE PETROLEUM
ONE ROBERTS ROAD
PLYMOUTH, MA  02360

DEPENDABLE TOW
PO BOX 34036
TRUCKEE, CA  96160

DEPENDABLE TRAILER REPAIR INC
7630 LUXOR ST
DOWNEY, CA  90241

DEPEREZ, CHRISTIAN
[ADDRESS ON FILE]

DEPEW, BARRY
[ADDRESS ON FILE]

DEPEW, LINDSAY
[ADDRESS ON FILE]

DEPEW, TERRY
[ADDRESS ON FILE]

DEPHILLIPS, JOHN
[ADDRESS ON FILE]

DEPILLO, JEFFREY
[ADDRESS ON FILE]

DEPINA, JOVON
[ADDRESS ON FILE]

DEPIRO, DANTE
[ADDRESS ON FILE]

DEPNER, JOHN
[ADDRESS ON FILE]

DEPOORTER, ARTHUR P
[ADDRESS ON FILE]

DEPOTO, SCOTT
[ADDRESS ON FILE]

DEPPEN, DOUGLAS
[ADDRESS ON FILE]

DEPRIEST, ZACHARY
[ADDRESS ON FILE]

DEPT OF CONSUMER & BUSINESS SVCS SALEM
CENTRAL SERVICES DIVISION
350 WINTER ST NE PO BOX 14610
SALEM, OR  97309

DEPT OF CONSUMER AND BUSINESS SERVICES
REVENUE SERVICES SECTION, PO BOX 14610
SALEM, OR  97309

DEPT OF ENVIRONMENTAL PROCTN TALLAHASSEE
STORAGE TANK REGISTRATION, PO BOX 3070
TALLAHASSEE, FL  32315

DEPT OF ENVIRONMENTAL QUALITY PORTLAND
FINANCIAL SERVICES REVENUE SECTION
700 NE MULTNOMAH STREET, STE 600
PORTLAND, OR  97232

DEPT OF FINANCE & ADMIN LITTLE ROCK
MISCELLANEOUS TAX SECTION
PO BOX 896 RM 2340
LITTLE ROCK, AR  72203

DEPT OF LABOR & INDUSTRIES OLYMPIA
SELF INSURANCE SECTION, PO BOX 24442
SEATTLE, WA  98124

DEPT OF LABOR AND INDUSTRIES SEATTLE
SELF-INSURANCE SECTION, PO BOX 24442
SEATTLE, WA  98124

DEPT OF TOXIC SUBSTANCES CONTROL SACRA
ACCOUNTING OFFICE, PO BOX 806
SACRAMENTO, CA  95812

DEPT. OF PUBLIC DEFENSE
7105 NW 70TH AVE.
BLDG. 3465 AGIA COMPROLLER
JOHNSTON, IA  50131

DEQ
STATE OF OKLAHOMA A/R, PO BOX 2036
OKLAHOMA CITY, OK  73101

DERAMUS, TRACEY
[ADDRESS ON FILE]

DERAVINE, IRVAN
[ADDRESS ON FILE]

DERBY FREIGHTLINES LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DERBY LOGISTICS SYSTEMS INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

DERBY, EDWARD
[ADDRESS ON FILE]

DEREK M GOURDIN
[ADDRESS ON FILE]

DEREK P LAYLAND
[ADDRESS ON FILE]

DEREK REID
[ADDRESS ON FILE]

DEREK S BROWN
[ADDRESS ON FILE]

DERENZY BUSINESS TEC
130 DOTY CIRCLE, WEST
SPRINGFIELD, MA  01089

DERENZY BUSINESS
TECHNOLOGIES INC, 130 DOTY CIRCLE, WEST
SPRINGFIELD, MA  01089

DEREZINSKI, KENNETH
[ADDRESS ON FILE]

DERIAS DAVIS
[ADDRESS ON FILE]

DERINGER
PO BOX 74504
CLEVELAND, OH  44194

DERINS, BRENT
[ADDRESS ON FILE]

DERKACZ, PIOTR
[ADDRESS ON FILE]

DERKSEN, DALE
[ADDRESS ON FILE]

DERMODY, JACOB
[ADDRESS ON FILE]

DEROBA, ALEXANDER
[ADDRESS ON FILE]

DEROMA, RICHARD
[ADDRESS ON FILE]

DEROSIER, DAMIN
[ADDRESS ON FILE]

DEROUEN, INA
[ADDRESS ON FILE]

DEROUSSE, RAYMOND
[ADDRESS ON FILE]

DERR, ROX ANN
[ADDRESS ON FILE]

DERR, TRAVIS
[ADDRESS ON FILE]

DERRELL, TAFARI
[ADDRESS ON FILE]

DERRIC TAYLOR
[ADDRESS ON FILE]

DERRICK ALSTON
[ADDRESS ON FILE]

DERRICK FRICK
[ADDRESS ON FILE]

DERRICKSON, JACOB
[ADDRESS ON FILE]

DERRICKSON, MICHAEL
[ADDRESS ON FILE]

DERRIT, DAVID
[ADDRESS ON FILE]

DERUDDER, STEVEN
[ADDRESS ON FILE]

DERUITER, DANIEL
[ADDRESS ON FILE]

DERUSSO, JAMES C
[ADDRESS ON FILE]

DES MOINES WATER WORKS
2201 GEORGE FLAGG PKWY
DES MONIES, IA  50321-1190

DESAFIANTE LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DESANTO, RALPH
[ADDRESS ON FILE]

DESAREE COCCHIA
[ADDRESS ON FILE]

DESAULNIERS, SANDY
[ADDRESS ON FILE]

DESCARTES SYSTEMS (USA) LLC
BANK OF AMERICA, PO BOX 404037
ATLANTA, GA  30384

DESCARTES SYSTEMS (USA) LLC
C/O DESCARTES SYSTEM (USA) LLC
BANK OF AMERICA
ATLANTA, GA  30384-4037

DESCHAMPS, DONNA
[ADDRESS ON FILE]

DESCHAMPS, EDDIE
[ADDRESS ON FILE]

DESCHAN L DAVIS
[ADDRESS ON FILE]

DESCHUTES COUNTY ASSESSORS OFFICE
1300 NW WALL STREET, 2ND FLOOR
BEND, OR  97703

DESCHUTES COUNTY ASSESSORS OFFICE
PO BOX 5277
PORTLAND, OR  97208

DESCHUTES COUNTY TAX COLLECTOR
PO BOX 5277
PORTLAND, OR  97208

DESEAN C JAMES
[ADDRESS ON FILE]

DESERET TST CO – I (2497)
ATT PROXY MGR
60 EAST SOUTH TEMPLE
STE 400
SALT LAKE CITY, UT  84111-1036

DESERT AUTO CORP
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DESERT CARAVAN INC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

DESERT EAGLE HOT SHOT SERVICES LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DESERT EAGLE TRANSPORTATION LLC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

DESERT FIRE PROTECTION LP
505 VALLEY RD
RENO, NV  89512

DESERT FOX CORP
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

DESERT KING INTL
7024 MANYA CIR
SAN DIEGO, CA  92154

DESERT KNIGHT LOGISTICS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DESERT LINES LLC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

DESERT RIDERS TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DESERT RIVER TRANSPORT LLC
P O BOX 751
FAIRACRES, NM  88033

DESERT STAR LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

DESERT STORM TRUCKING INC
7733 RHEA AVE
RESEDA, CA  91355

DESERT STORM TRUCKING INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

DESERT TRAILER SYSTEMS, INC.
2733 W BUCKEYE RD
PHOENIX, AZ  85009

DESERT TRANSPORT INC
999 WALTER STEPHENSON RD APT 728
MIDLOTHIAN, TX  75065

DESERT TRANSPORT
OR ADVANCED COMMERCIAL CAPITAL
761 EAST ENTERPRISE DR. 1
ST. GEORGE, UT  84790

DESERT VALLEY TOWING
14043 PIONEER RD  1
APPLE VALLEY, CA  92307

DESERT VALLEY TOWING
PO BOX 2696
APPLE VALLEY, CA  92307

DESERTLAND LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

DESH TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

DESHAIS, JOHN
[ADDRESS ON FILE]

DESHAUN A BAILEY
[ADDRESS ON FILE]

DESHAZER, KOAHL
[ADDRESS ON FILE]

DESHMESH TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

DESHONG, EDDIE
[ADDRESS ON FILE]

DESHOWRN, KAWON
[ADDRESS ON FILE]

DESI BOY2 LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

DESI TRANSPORT LLC
4483 WILLOW CHASE TER
JACKSONVILLE, FL  32258

DESIDERIO, HUGO
[ADDRESS ON FILE]

DESIGN ELECTRIC INC
4807 HEATHERWOOD ROAD, PO BOX 1252
SAINT CLOUD, MN  56301

DESIGN ELEMENT
8715 BOSTON PL
RANCHO CUCAMONGA, CA  91730

DESIGN IMAGING
1170 INDUSTRIAL PARK RD
OREM, UT  84057

DESIGN MASTER BUILDING SYSTEMS, INC
6600 HESPER RD
BILLINGS, MT  59106

DESIGN MECHANICAL, INC
100 GREYSTONE
KANSAS CITY, KS  66103

DESIGN MECHANICAL, INC
PO BOX 875988
KANSAS CITY, MO  64187

DESIGN POLYMERICS
3301 W SEGERSTROM AVE
SANTA ANA, CA  92704

DESIGN TEAM SIGN COMPANY LLC
255 OLD MORRIS CHAPEL ROAD
ADAMSVILLE, TN  38310

DESIGN TRANSPORTATION
PO BOX 560686
DALLAS, TX  75356-0686

DESIGNATED TRANSPORT INC
PO BOX 1210
PINEVILLE, NC  28134-1210

DESIGNER BRANDS INC
SETH ECKHARDT, 810 DSW DR
COLUMBUS, OH  43219

DESIGNS BY DANDEE
7875 S HARMONY RD
BLOOMINGTON, IN  47403

DESIGNS FOR HEALTH
151 GALLAGHER CREST RD
HENDERSON, NV  89074

DESIGNS FOR HEALTH
90160 US HIGHWAY 93
ARLEE, MT  59821

DESIGNS FOR HEALTH
ATTN: MINDY FYANT
90160 US HIGHWAY 93
ARLEE, MT  59821

DESIMONE, KEVIN
[ADDRESS ON FILE]

DESIMONE, MICHAEL
[ADDRESS ON FILE]

DESINDES, DANIEL
[ADDRESS ON FILE]

DESINDES, ROBERT
[ADDRESS ON FILE]

DESIRE EXPRESS TRANSPORT, INC.
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

DESIRE TRANSPORT INC
1007 BLAZINGWOOD DR
SUNNYVALE, CA  94089

DESJARDINS SECS INC.(5028)
ATT KARLA DIAZ/VALUERS MOB.
2 COMPLEXE DESJARDINS TOUR EST
NIVEAU 62
MONTREAL, QC  H5B 1B4  CANADA

DESJARDINS, MAURICE
[ADDRESS ON FILE]

DESKIN SCALE CO INC
PO BOX 3272
SPRINGFIELD, MO  65808

DESKIN, MICHAEL
[ADDRESS ON FILE]

DESLOOVER, SCOTT
[ADDRESS ON FILE]

DESMET, GARY A
[ADDRESS ON FILE]

DESMOND, JAMES
[ADDRESS ON FILE]

DESNOES, CECIL L
[ADDRESS ON FILE]

DESORCY, RHEAL
[ADDRESS ON FILE]

DESOTO COUNTY TAX COLLECTOR
365 LOSHER STREET
HERNANDO, MS 38632

DESOTO COUNTY TAX COLLECTOR
JOEY TREADWAY, 365 LOSHER STREET
HERNANDO, MS 38632

DESOUZA, TAMMY
[ADDRESS ON FILE]

DESOUZE, MICHAEL
[ADDRESS ON FILE]

DESPAIN, LEAH
[ADDRESS ON FILE]

DESROSIERS, RYAN
[ADDRESS ON FILE]

DESSELLIER, MACKENZY
[ADDRESS ON FILE]

DESSELLIER, THOMAS
[ADDRESS ON FILE]

DESSER TIRE & RUBBERCO.
ATTN: JEFF BLAIN
3400 CHELSEA AVE BLDG B
MEMPHIS, TN 38108-1935

DESTA LOGISTICS CARRIER LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA 50316

DESTASI, SEAN
[ADDRESS ON FILE]

DESTEFANO, ALEX
[ADDRESS ON FILE]

DESTEFANO, ALEX
[ADDRESS ON FILE]

DESTEFANO, DAVID
[ADDRESS ON FILE]

DESTIN, CADRAC
[ADDRESS ON FILE]

DESTIN, WIGGIN
[ADDRESS ON FILE]

DESTIN, WIGGIN
[ADDRESS ON FILE]

DESTINATION ASAP LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

DESTINATION GRANTED LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

DESTINATION TRANS INC
2421 PORTIFINO ST
MANTECA, CA 95337

DESTINATION TRANSPORT ECHO
ATTN: ASHLEY STEVENSON
600 W CHICAGO AVE STE 725
CHICAGO, IL 60654

DESTINATION UNKNOWN TRUCKING, INC.
3033 COUNTY ROAD 612
KALKASKA, MI 49646

DESTINATION X INC
35 S BAYBROOK DR UNIT 414
PALATINE, IL 60074

DESTINATIONS LOGISTICS LLC
OR ACS FACTORS, PO BOX 150306
OGDEN, UT 84415-0306

DESTINED FREIGHT
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

DESTINED TRUCKING INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL 60674

DESTINY 2015 LLC
101 CAMINO DEL ROSAS
WOODWAY, TX 76712

DESTINY COURIERS AND LOGISTICS LLC
OR FACTORING EXPRESS LLC
PO BOX 150205
OGDEN, UT 84415

DESTINY DARDEN
[ADDRESS ON FILE]

DESTINY MOTOR FREIGHT LTD
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA 90074

DESTINY TRUCKING INC
2806 179TH ST CT EAST
TACOMA, WA  98445

DESTINY WAY LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DESTYNEE CANTY
[ADDRESS ON FILE]

DESVALLONS, MAKENSON
[ADDRESS ON FILE]

DESYET ER TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

DETA LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

DETEC SYSTEMS
ATTN: JIM RICHARDS-AUSTIN
7032 PORTAL WAY UNIT 150R6
FERNDALE, WA  98248

DETELLEM, DANIEL
[ADDRESS ON FILE]

DETERDING, PHILLIP B
[ADDRESS ON FILE]

DETERDING, PHILLIP B
[ADDRESS ON FILE]

DETERMINATION INVESTORS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DETERS, RANDY
[ADDRESS ON FILE]

DETERT, RICK
[ADDRESS ON FILE]

DETHLOFF, FRED H
[ADDRESS ON FILE]

DETIENNE, GORDON
[ADDRESS ON FILE]

DETORE, BILL
[ADDRESS ON FILE]

DETRICK, DANIEL
[ADDRESS ON FILE]

DETRICK, ROGER
[ADDRESS ON FILE]

DETRICKS TRUCK & TRAILER SERVICE
1205 EAST WINFIELD AVE
MT PLEASANT, IA  52641

DETRICKS TRUCK & TRAILER SERVICE
1205 EAST WINFIELD AVENUE
MOUNT PLEASANT, IA  52641

DETROIT DIESEL REMAN
60703 COUNTRY CLUB RD
BYESVILLE, OH  43723

DETROIT DIESEL REMANUFACTURING EAST
8475 COMMERCE DR  DR2
CAMBRIDGE, OH  43725

DETROIT EXPRESS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DETROIT INTERNATIONAL BRIDGE CO INC
P.O. BOX 1480 STATION A
WINDSOR, ON  N9A 6R6
CANADA

DETROIT INTERNATIONAL BRIDGE CO INC
PO BOX 32666
DETROIT, MI  48232

DETROIT RADIANT PRODUCTS COMPA
ATTN: MALIKA BEKBOSSYNOVA
21400 HOOVER RD
WARREN, MI  48089

DETWEILER, DEAN
[ADDRESS ON FILE]

DETWEILER, RICHARD
[ADDRESS ON FILE]

DETZ, THOMAS
[ADDRESS ON FILE]

DEUBNER, DAVID
[ADDRESS ON FILE]

DEUELL, ROBERT
[ADDRESS ON FILE]

DEUSTERMAN, TODD
[ADDRESS ON FILE]

DEUTSCH, JOSEPH
[ADDRESS ON FILE]

DEUTSCHE BANK (2690)
ATT REORG MGR
5022 GATE PKWY
STE 200
JACKSONVILLE, FL  32256

DEUTSCHMAN, JAMES
[ADDRESS ON FILE]

DEV & SONS TRANSPORT INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

DEV LOGISTICS INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DEV TRANSPORT
OR SOUND FINANCE CORPORATION
PO BOX 679281
DALLAS, TX  75267-9281

DEV TRUCKING LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

DEVA JATT-TRANSPORT LTD
1447 MB-75 HOWDEN MB
WINNIPEG, MB  R5A 1K2
CANADA

DEVAULT, MICHAEL
[ADDRESS ON FILE]

DEVELIN, JAMES
[ADDRESS ON FILE]

DEVELLEN, DANIEL
[ADDRESS ON FILE]

DEVELOPMENT DIMENSIONS
INTERNATIONAL
PO BOX 780470
PHILADELPHIA, PA  19178

DEVEN STURGEON
[ADDRESS ON FILE]

DEVEN STURGEON
[ADDRESS ON FILE]

DEVENCENZI, PAUL
[ADDRESS ON FILE]

DEVER, BRIAN
[ADDRESS ON FILE]

DEVER, RAYMOND
[ADDRESS ON FILE]

DEVEREAUX, TERRY
[ADDRESS ON FILE]

DEVERIS, BIANCA
[ADDRESS ON FILE]

DEVERNEUIL, MICHAEL
[ADDRESS ON FILE]

DEVERS, RODNEY
[ADDRESS ON FILE]

DEVIA, ERICK
[ADDRESS ON FILE]

DEVIC TRANSPORTATION
11551 GRAPEVINE ST
RANCHO CUCAMONGA, CA  91730

DEVILLE GROUP LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

DEVILLE TRANSPORT LLC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

DEVIN HENDERSON
[ADDRESS ON FILE]

DEVIN HORNE TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

DEVIN M RAY
[ADDRESS ON FILE]

DEVIN T HAMLIN
[ADDRESS ON FILE]

DEVIN THOMAS
[ADDRESS ON FILE]

D-EVINE INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

DEVINE, ALISSA
[ADDRESS ON FILE]

DEVINE, DARYL
[ADDRESS ON FILE]

DEVINE, GEORGE
[ADDRESS ON FILE]

DEVINE, JAMES
[ADDRESS ON FILE]

DEVINE, RANDY
[ADDRESS ON FILE]

DEVITO, ANTONIO
[ADDRESS ON FILE]

DEVITO, PAUL J
[ADDRESS ON FILE]

DEVITO, PAUL
[ADDRESS ON FILE]

DEVITT, MICHAEL
[ADDRESS ON FILE]

DEVITT, STEVEN
[ADDRESS ON FILE]

DEVIVO, JOHN
[ADDRESS ON FILE]

DEVLIN, DANIEL
[ADDRESS ON FILE]

DEVLIN, NED
[ADDRESS ON FILE]

DEVLIN, TYLER
[ADDRESS ON FILE]

DEVOE, KAVARIS
[ADDRESS ON FILE]

DEVOE, REED J
[ADDRESS ON FILE]

DEVON DELROY SOFTLEIGH
[ADDRESS ON FILE]

DEVONE, GARY
[ADDRESS ON FILE]

DEVONN SMITH
[ADDRESS ON FILE]

DEVORE, KEVIN
[ADDRESS ON FILE]

DEVORSE, YVONNE
[ADDRESS ON FILE]

DEVOSS, MARK
[ADDRESS ON FILE]

DEVRIES, CYNTHIA
[ADDRESS ON FILE]

DEVRIES, HENRY
[ADDRESS ON FILE]

DEVRIES, JOSHUA
[ADDRESS ON FILE]

DEVRIES, KEN
[ADDRESS ON FILE]

DEVRIES, TIMOTHY
[ADDRESS ON FILE]

DEVRIES, WILLIAM
[ADDRESS ON FILE]

DEVURA, ZELJKO
[ADDRESS ON FILE]

DEW, ARLENE
[ADDRESS ON FILE]

DEWAIN DIVELBLISS
[ADDRESS ON FILE]

DEWALL, DAVID
[ADDRESS ON FILE]

DEWALT TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

DEWALT, ROSE
[ADDRESS ON FILE]

DEWALT, SHANE
[ADDRESS ON FILE]

DE-WANNA L WELCH
[ADDRESS ON FILE]

DEWAR, JR., CECIL
[ADDRESS ON FILE]

DEWARD& KATHY TIMOTHY LIVING TRUST
[ADDRESS ON FILE]

DEWAYNE HIGGINS TRUCKING COMPANY,
INC.
PO BOX 537, 3223 HWY 64 WEST
MULBERRY, AR  72947

DEWBERRY, LAUNTAE
[ADDRESS ON FILE]

DEWEES, NATHAN
[ADDRESS ON FILE]

DEWEES, TRACY
[ADDRESS ON FILE]

DEWELL, MEGAN B
[ADDRESS ON FILE]

DEWELL, MEGAN B
[ADDRESS ON FILE]

DEWES, LISA
[ADDRESS ON FILE]

DEWEY PEST & TERMITE CTRL CO
2307 S MANCHESTER AVE
ANAHEIM, CA  92802

DEWEY PEST & TERMITE CTRL CO
PO BOX 7114
PASADENA, CA  91109

DEWEY, CALEB
[ADDRESS ON FILE]

DEWEY, JAIME
[ADDRESS ON FILE]

DEWHIRST, FRANK R
[ADDRESS ON FILE]

DEWICK, DANIEL
[ADDRESS ON FILE]

DEWILDE, KELLY
[ADDRESS ON FILE]

DEWILDT, LORI
[ADDRESS ON FILE]

DEWISE III, JAMES
[ADDRESS ON FILE]

DEWITT, CHRISTIAN
[ADDRESS ON FILE]

DEWITT, DAVID
[ADDRESS ON FILE]

DEWITT, DONNA
[ADDRESS ON FILE]

DEWITT, TRACIE
[ADDRESS ON FILE]

DEWITTE, ROSS
[ADDRESS ON FILE]

DEWS, JOSHUA
[ADDRESS ON FILE]

DEWS, RICHARD
[ADDRESS ON FILE]

DEX LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DEXTER AXLE
[ADDRESS ON FILE]

DEXTER HOFING LLC
45 ROCKEFELLER PLAZA SUITE 2000
MANHATTAN, NY  10111

DEXTER LOGISTICS INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

DEY, MELISSA
[ADDRESS ON FILE]

DEYERLER, JEFFREY
[ADDRESS ON FILE]

DEYOUNG, KEVIN
[ADDRESS ON FILE]

DEZERAE DURANSO
[ADDRESS ON FILE]

DF TRANSPORTATION
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

DF XPRESS INC
129 NUTMEG LANE
GALAX, VA  24333

DFC CERAMICS
PO BOX 918, 515 S 9TH ST
CANON CITY, CO  81215

DFC FENCE INC
4901 W STATE ST
ROCKFORD, IL  61102

DFF TRANSPORTATION INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DFH TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DFK
ATTN: BILL WIOREK
2464 WISCONSIN AVE
DOWNERS GROVE, IL  60515

DFT SECURITY
75 REMITTANCE DRIVE DEPT 6012
CHICAGO, IL  60675

DFT TRANSPORTATION LLC
OR GREAT PLAINS TRANSPTION SERVICES
INC
PO BOX 4539
CAROL STREAM, IL  60197

DFW ACES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DFW GLOBAL TRUCKING LLC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

DG & L SERVICES LLC
115-48 199TH ST
SAINT ALBANS, NY  11412

DG & L SERVICES LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

DG TRANSPORT INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

DG TRANSPORT SERVICES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DG TRANSWORLD LLC
OR SEVEN OAKS CAPITAL, PO BOX 669130
DALLAS, TX  75266-9130

DG TRUCK RENTAL INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

DG TRUCKING LLC
1000 STRAWBERRY LANE
HAZLE TOWNSHIP, PA  18202

DGA EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

DGBCONNECT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

DGCOM TRANSPORT LLC
OR RTS FINANCIAL SERVICE, PO BOX 840267
DALLAS, TX 75284-0267

DGG TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196

DGL EXPORT INC
ATTN: DANIELA ORTIZ
CUSTOMER SERVICE
8505 NW 68TH ST
MIAMI, FL 33166

DGL EXPORT INC
ATTN: TATIANA ROJAS
CUSTOMER SERVICE
8505 NW 68TH ST
MIAMI, FL 33166

DGL XPRESS
12556 WEAVER RD
HORIZON CITY, TX 79928

DGL XPRESS
OR PHOENIX CAPITAL GROP LLC, PO BOX
1415
DES MOINES, IA 50305

DGMS TRANSPORTATION LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284-0267

DGN METRO LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284-0267

DGPILOT INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL 60674-0411

DGS HAULING AND TOWING
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

DGTM INC
447 DEIGN CT
BRIGHTON, MI 48114

DH CARRIERS
1943 BLEVIN ROAD
YUBA CITY, CA 95993

DH CARRIERS
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284-0267

DH PACE COMPANY
1901 E. 119TH STREET
OLATHE, KS 66061

DH PACE
ATTN: CLIFF
1960 E BERGMAN ST STE 100
SPRINGFIELD, MO 65802

DH TRANSPORT LLC
102 FULTON
KEYPORT, NJ 07735

DH TRANSPORTATION INC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH 45263-9565

DH TRUCKING INC
OR TAB BANK, PO BOX 150830
OGDEN, UT 84415-0830

DHADDA TRUCKING INC (MC817022)
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

DHADDA TRUCKING INC
DHADDA TRUCKING INC, 42 CLAUSS STREET
CARTERET, NJ 07008

DHAKNE GROUP LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

DHALIWAL BROTHERS TRUCKING INC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH 45263-9565

DHALIWAL BROTHERS
813 BOWEN CT
YUBA CITY, CA 95993-8882

DHALIWAL LABS C/O ECHO
ATTN: JACQUELINE CARRUTHERS
600 W CHICAGO AVE
CHICAGO, IL 60654

DHALIWAL TRANSPORT LLC
1240 WIN DRIVE SUITE 6000
BETHLEHEM, PA 18017-7061

DHAMI BROS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

DHAMI TRANSPORT CORP
13 CHESTNUT ST
CARTERET, NJ 07008

DHANJU LOGISTICS INC
OR SINGH FINANCING
10206 FAIRBANKS N. HOUSTON RD
HOUSTON, TX 77064

DHANOA ENTERPRISES INC
544 SKYVIEW RANCH WAY NE
CALGARY, AB  T3N 0E7
CANADA

DHANOA FREIGHTLINES INC
1436 25 ST NW
EDMONTON, AB  T6T2K7
CANADA

DHANOA TRANSPORT
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

DHANOA, GURMINDER
[ADDRESS ON FILE]

DHANOA, GURMINDER
[ADDRESS ON FILE]

DHARNI HOSPITALITY,LLC
12161 S. LIL DICKENS LANE
RIVERTON, UT  84065

DHB TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DHE
2555 E OLYMPIC BLVD
LOS ANGELES, CA  90023

DHEER TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DHG TRANSPORT INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DHILLON CARGO INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DHILLON CARRIER INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

DHILLON FREIGHT LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

DHILLON GROUP INC
15945 OYSTER BAY LANE
FONTANA, CA  92336

DHILLON ROAD RUNNER INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DHILLON ROADLINES INC
OR RTS FIRST LINE SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DHILLON TRUCKING LLC
OR FIRST LINE FUNDING GROUP
PO BOX 328
MADISON, SD  57042

DHILLON TRUCKS INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

DHILLON XPRESS INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

DHILLONS SUNRISE TRANSPORT CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

DHILLOON TRANSPORT INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

DHIMAL, KHAGENDRA
[ADDRESS ON FILE]

DHL C/O BRP CORP
GBS INS & RISK MANAGEMENT
1210 S PINE ISLAND RD
PLANTATION, FL  33324

DHL C/O BRP US INC
GBS INS & RISK MANAGEMENT
1210 S PINE ISLAND RD
PLANTATION, FL  33324

DHL C/O SAMSUNG
GBS INS & RISK MANAGEMENT
1210 S PINE ISLAND RD
PLANTATION, FL  33324

DHL EXPRESS (CANADA), LTD.
18 PARKSHORE DR.
BRAMPTON, ON  L6T 5M1
CANADA

DHL EXPRESS USA INC
15-31 PAPETTI PLAZA
ELIZABETH, NJ  07026

DHL SUPPLY CHAIN  SAMSUNG
C/O GBS INSURANCE & RISK MGMT
1210 S PINE ISLAN RD
PLANTATION, FL  33324

DHL SUPPLY CHAIN C/O BRP US IN
GBS INS & RISK MANAGEMENT
1210 S PINE ISLAND RD
PLANTATION, FL  33324

DHL SUPPLY CHAIN C/O SAMSUNG
ATTN: CHERYL WILSON
GBS INSURANCE & RISK MGMT
1210 S PINE ISLAND RD
PLANTATION, FL  33324

DHL SUPPLY CHAIN C/O SAMSUNG
ATTN: NADIA RANKINE
GBS INSURANCE & RISK MGMT
1210 S PINE ISLAND RD
PLANTATION, FL  33324

DHL SUPPLY CHAIN C/O SAMSUNG
GBL INSURANCE & RISK MGMT
1210 S PINE ISLAND RD
PLANTATION, FL  33324

DHL SUPPLY CHAIN C/O SAMSUNG
GBS INS & RISK MANAGEMENT
1210 S PINE ISLAND RD
PLANTATION, FL  33324

DHL SUPPLY CHAIN
ATTN: CHERYL WILSON
SAMSUNG
1210 S. PINE ISLAND RD
PLANTATION, FL  33324

DHL SUPPLY CHAIN
ATTN: NADIA RANKINE
SAMSUNG
1210 S. PINE ISLAND RD
PLANTATION, FL  33324

DHL SUPPLY CHAIN
ATTN: NADIA RANKINE
SAMSUNG
1210 SOUTH PINE ISLAND
PLANTATION, FL  33324

DHL SUPPLY CHAIN
BOMBARDIER REC PRODS
1210 S PINEISLAND RD
PLANTATION, FL  33324

DHL SUPPLY CHAIN
C/O BRP US INC, 1210 S PINE ISLAND RD
PLANTATION, FL  33324

DHL SUPPLY CHAIN
C/O BRP US INC, 1210 S PINEISLAND RD
PLANTATION, FL  33323

DHL SUPPLY CHAIN
C/O BRP US INC, 1210 S PINEISLAND RD
PLANTATION, FL  33324

DHL SUPPLY CHAIN
C/O SC JOHNSON & SON INC
1210 S PINE ISLAND RD
PLANTATION, FL  33324

DHL SUPPLY CHAIN
SAMSUNG
1210 SOUTH PINE ISLAND
PLANTATION, FL  33324

DHL TRUCKING INC
OR GULF COAST BANK & TRUST COMPANY
PO BOX 732148
DALLAS, TX  75373-2148

DHL
6350 HOWDY WELLS AVE.
LAS VEGAS, NV  89115

DHL
DEUTSCHE POST AG HEADQUARTERS
BONN  53250
GERMANY

DHL
DHL, PO BOX 9349
LOUISVILLE, KY  40209

DHM LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

DHMS LOGISTICS INC
1389 W 86TH ST STE 275
INDIANAPOLIS, IN  46260

DHMS LOGISTICS INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

DHOOBO TRANS LLC
OR RDS FUNDING LLC
500 W. PLAINFIELD RD STE 200
COUNTRYSIDE, IL  60525

DHOORE, JEROME
[ADDRESS ON FILE]

DHS LOGISTICS SOLUTION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DHS PRODUCTS INC
1024 N PRODUCTION RD
CEDAR CITY, UT  84721

DHS TRUCKING LLC
OR BARON FINANCE CA INC
DBA REVOLUTION CAPITAL
PO BOX 741791
LOS ANGELES, CA  90074

DHS
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DHUGOHAY TRUCKING
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DHUME, JAMES
[ADDRESS ON FILE]

DHUME, RICHARD
[ADDRESS ON FILE]

DHY LOGISTICS LLC
OR RDS FUNDING LLC
500 W. PLAINFIELD RD STE 200
COUNTRYSIDE, IL  60525

DI KESTRO LLC
OR TRANSPORT FACTORING INC
PO BOX 167648
IRVING, TX  75016

DIA TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

DIA, MAME
[ADDRESS ON FILE]

DIAGOURAGA TRUCKING
OR ARSENAL FUNDING LLC, PO BOX 150954
OGDEN, UT  84415-0954

DIAKONU, YUMI
[ADDRESS ON FILE]

DIAL MANUFACTURING
ECHO GLOBAL, 600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

DIAL, JEROME
[ADDRESS ON FILE]

DIAL, JOSHUA
[ADDRESS ON FILE]

DIAL, MICHAEL
[ADDRESS ON FILE]

DIAL, RYAN
[ADDRESS ON FILE]

DIAL, WAYNE
[ADDRESS ON FILE]

DIALLO, BACHIR
[ADDRESS ON FILE]

DIALLO, IBRAHIMA
[ADDRESS ON FILE]

DIALVA LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

DIALVAN INC
OR PATHWARD NATIONAL ASSOCIATION
PO BOX 682348
FRANKLIN, TN  37068

DIAMOND A SMITH
[ADDRESS ON FILE]

DIAMOND CAPITAL TRUCKING LLC
10506 GALENA LANE
UPPER MARLBORO, MD  20772

DIAMOND CHEMICAL CO., INC.
PO BOX 51021
NEWARK, NJ  07101-5121

DIAMOND COLLISION CENTER INC
PO BOX 964
MOKENA, IL  60448

DIAMOND CUT INC
4531 BAINES LOOP RD
SPRING HOPE, NC  27882

DIAMOND D RANCH
[ADDRESS ON FILE]

DIAMOND DAVE TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

DIAMOND DEDICATED, LLC
OR ASSET FUNDING SOURCE, PO BOX 497
ANKENY, IA  50021

DIAMOND DELIVERY SERVICES
13350 COMBER WAY
SURREY, BC  V3W 5V9
CANADA

DIAMOND FREIGHT INC
1570 HECHT COURT
BARTLETT, IL  60103

DIAMOND FREIGHT SYSTEMS INC
DIAMOND FREIGHT SYSTEMS INC, PO BOX
405
HALES CORNERS, WI  53130

DIAMOND FREIGHT SYSTEMS
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

DIAMOND G MAINTENANCE
1005 N. HICKORY
BUFFALO, MO  65622

DIAMOND G MAINTENANCE
39 SAWBUCK TRAIL
BUFFALO, MO  65622

DIAMOND G MAINTENANCE
PO BOX 221
URBANA, MO  65767

DIAMOND HAULING INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

DIAMOND HEAD TRANSPORT LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

DIAMOND KNOLL TRUCKING LLC
15306 CAPEHART RD
SPRINGFIELD, NE  68059

DIAMOND LOGISTIC LLC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

DIAMOND LOGISTICS CORP
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

DIAMOND LOGISTICS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

DIAMOND P TRUCKING
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DIAMOND PLUS TRANSPORTATION INC
20510 BIND COURT
WALNUT, CA  91789

DIAMOND ROLL-UP DOOR INC.
295 COMMERCE WAY
UPPER SANDUSKY, OH  43351

DIAMOND ROLL-UP DOOR INC.
PO BOX 420
UPPER SANDUSKY, OH  43351

DIAMOND SPRINGS WATER
PO BOX 38668
RICHMOND, VA  23231

DIAMOND SPRINGS
P.O. BOX 38668
HENRICO, VA  23231

DIAMOND STARS ENTERPRISES LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

DIAMOND TOOL & ABRASIVES
ATTN: JANAU WASHINGTON
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE
CHICAGO, IL  60654

DIAMOND TRANSPORTATION LLC
18801 E CHENANGO PL
AURORA, CO  80015

DIAMOND TRUCK & TRAILER
PO BOX 91942
ELK GROVE VILLAGE, IL  60009

DIAMOND TRUCK SALES
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

DIAMOND TRUCKING 1 LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

DIAMOND TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DIAMOND TRUCKING, INC.
14602 RUHLMAN DRIVE, 14602 RULHMAN
DRIVE
LAREDO, TX  78045

DIAMOND X-PRESS LLC
5723 DIVIDEND ROAD UNIT A
INDIANAPOLIS, IN  46241

DIAMOND, ANDREW
[ADDRESS ON FILE]

DIAMOND, WILLIAM
[ADDRESS ON FILE]

DIAMONDLINE DELIVERY SYSTEMS INC
PO BOX 938
MERIDIAN, ID  83680

DIAMONDS & SPURS TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

DIANA GROSS
[ADDRESS ON FILE]

DIANA L ENGELKING
[ADDRESS ON FILE]

DIANA TUPPER-DEBLOCK
[ADDRESS ON FILE]

DIANA TUPPER-DEBLOCK
[ADDRESS ON FILE]

DIANA, BARBARA
[ADDRESS ON FILE]

DIANAS DELIVERY SERVICE LLC
P.O. BOX 423
MENOMONEE FALLS, WI  53052

DIANE AND PABLO PORTILLO
[ADDRESS ON FILE]

DIANE BROWNLEE
[ADDRESS ON FILE]

DIANE VORRASI
[ADDRESS ON FILE]

DIANEL LLC DELIVERED
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DIANNA K ANDERSON
[ADDRESS ON FILE]

DIANNI, JOSEPH
[ADDRESS ON FILE]

DIARRA LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DIAS GOMES, SILVIO
[ADDRESS ON FILE]

DIAZ & RAMOS TRUCKING
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DIAZ ESPINOZA, RAFAEL
[ADDRESS ON FILE]

DIAZ MARTINEZ, ARTURO
[ADDRESS ON FILE]

DIAZ VILLAFANA, EDUARDO
[ADDRESS ON FILE]

DIAZ VILLAFANA, EDUARDO
[ADDRESS ON FILE]

DIAZ, ADRIANNA
[ADDRESS ON FILE]

DIAZ, ALBERTO
[ADDRESS ON FILE]

DIAZ, ALFREDO
[ADDRESS ON FILE]

DIAZ, AMADO
[ADDRESS ON FILE]

DIAZ, AMANDA
[ADDRESS ON FILE]

DIAZ, ANDRE
[ADDRESS ON FILE]

DIAZ, ANDREA
[ADDRESS ON FILE]

DIAZ, ANTHONY
[ADDRESS ON FILE]

DIAZ, ARTURO
[ADDRESS ON FILE]

DIAZ, BROOKE
[ADDRESS ON FILE]

DIAZ, CALEB
[ADDRESS ON FILE]

DIAZ, DAIANA
[ADDRESS ON FILE]

DIAZ, DALIA
[ADDRESS ON FILE]

DIAZ, DANIEL
[ADDRESS ON FILE]

DIAZ, DANIEL
[ADDRESS ON FILE]

DIAZ, EDGAR
[ADDRESS ON FILE]

DIAZ, EDUARDO
[ADDRESS ON FILE]

DIAZ, ELVIS
[ADDRESS ON FILE]

DIAZ, ELVYS
[ADDRESS ON FILE]

DIAZ, ERICK
[ADDRESS ON FILE]

DIAZ, ERNESTO
[ADDRESS ON FILE]

DIAZ, ERNESTO
[ADDRESS ON FILE]

DIAZ, ERODIO
[ADDRESS ON FILE]

DIAZ, ESDRAS
[ADDRESS ON FILE]

DIAZ, FIDEL
[ADDRESS ON FILE]

DIAZ, FRANCISCO
[ADDRESS ON FILE]

DIAZ, GERARDO
[ADDRESS ON FILE]

DIAZ, GILLERMO
[ADDRESS ON FILE]

DIAZ, HORTENCIA
[ADDRESS ON FILE]

DIAZ, IAN
[ADDRESS ON FILE]

DIAZ, JAIME
[ADDRESS ON FILE]

DIAZ, JAVIER
[ADDRESS ON FILE]

DIAZ, JAVIER
[ADDRESS ON FILE]

DIAZ, JAVIER
[ADDRESS ON FILE]

DIAZ, JAY
[ADDRESS ON FILE]

DIAZ, JEREMY
[ADDRESS ON FILE]

DIAZ, JOE
[ADDRESS ON FILE]

DIAZ, JOHN P
[ADDRESS ON FILE]

DIAZ, JOMAR
[ADDRESS ON FILE]

DIAZ, JONATHAN
[ADDRESS ON FILE]

DIAZ, JOSE
[ADDRESS ON FILE]

DIAZ, JOSE
[ADDRESS ON FILE]

DIAZ, JUAN E.SIERRA
[ADDRESS ON FILE]

DIAZ, JULIO
[ADDRESS ON FILE]

DIAZ, LAWRENCE
[ADDRESS ON FILE]

DIAZ, LORA
[ADDRESS ON FILE]

DIAZ, MARIO
[ADDRESS ON FILE]

DIAZ, MARIO
[ADDRESS ON FILE]

DIAZ, MARIO
[ADDRESS ON FILE]

DIAZ, MARY
[ADDRESS ON FILE]

DIAZ, MATTHEW
[ADDRESS ON FILE]

DIAZ, RAUL
[ADDRESS ON FILE]

DIAZ, RENE
[ADDRESS ON FILE]

DIAZ, RICARDO L
[ADDRESS ON FILE]

DIAZ, RICARDO L
[ADDRESS ON FILE]

DIAZ, ROBERT
[ADDRESS ON FILE]

DIAZ, RONNY
[ADDRESS ON FILE]

DIAZ, SANDRA
[ADDRESS ON FILE]

DIAZ, SCOTT
[ADDRESS ON FILE]

DIAZ, SERGIO
[ADDRESS ON FILE]

DIAZ, TIFFANY
[ADDRESS ON FILE]

DIAZ, TIM
[ADDRESS ON FILE]

DIAZ, TOMAS
[ADDRESS ON FILE]

DIAZ-CASTILLO, RAFAEL
[ADDRESS ON FILE]

DIAZ-JUAREZ, HORTENCIA
[ADDRESS ON FILE]

DIAZLOPEZ, RICARDO D
[ADDRESS ON FILE]

DIAZLOPEZ, RICARDO D
[ADDRESS ON FILE]

DIAZ-NEGRON, HECTOR
[ADDRESS ON FILE]

DIAZRODRIGUEZ, ALEXIS
[ADDRESS ON FILE]

DIBA TRUCKING
OR BC FACTORING LLC, P.O. BOX 172091
MEMPHIS, TN  38187

DIBARI, JOHN
[ADDRESS ON FILE]

DIBBLE, ERIC
[ADDRESS ON FILE]

DIBELLA, DINO
[ADDRESS ON FILE]

DIBELLA, SANTI
[ADDRESS ON FILE]

DIBELLO, TERRY
[ADDRESS ON FILE]

DIBERT HAY & HAULING
372 DIBERT ROAD
EVERETT, PA  15537-6502

DIBLASI, ANTHONY
[ADDRESS ON FILE]

DIBNE LLC
2 WOLFE TERR
NATICK, MA  01760

DIBOR TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DIBRA EXPRESS INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

DICARLO, JOHN L
[ADDRESS ON FILE]

DICEMBRI, ANTHONY
[ADDRESS ON FILE]

DICK HAVEN FARMS
7069 S. 7 MILE RD.
MCBAIN, MI  49657

DICK, AYUMI
[ADDRESS ON FILE]

DICK, JAMES
[ADDRESS ON FILE]

DICK, JIMMY
[ADDRESS ON FILE]

DICK, MICHAEL
[ADDRESS ON FILE]

DICKELMAN, MARK
[ADDRESS ON FILE]

DICKEN, RUSTY
[ADDRESS ON FILE]

DICKENS, DALE
[ADDRESS ON FILE]

DICKENS, REGINA
[ADDRESS ON FILE]

DICKENS, SAMSON
[ADDRESS ON FILE]

DICKENSON, RANDY
[ADDRESS ON FILE]

DICKER, CARRIE
[ADDRESS ON FILE]

DICKER, MICHAEL
[ADDRESS ON FILE]

DICKERSON, ANTHONY
[ADDRESS ON FILE]

DICKERSON, CHRISTOPHER
[ADDRESS ON FILE]

DICKERSON, DANNY
[ADDRESS ON FILE]

DICKERSON, JOYAR
[ADDRESS ON FILE]

DICKERSON, LAUREN
[ADDRESS ON FILE]

DICKERSON, MARK
[ADDRESS ON FILE]

DICKERSON, MICHAEL
[ADDRESS ON FILE]

DICKERSON, TOM
[ADDRESS ON FILE]

DICKEY, BYRON
[ADDRESS ON FILE]

DICKEY, ERIC
[ADDRESS ON FILE]

DICKEY, ERIC
[ADDRESS ON FILE]

DICKEY, JOHN
[ADDRESS ON FILE]

DICKEY, NATHANIEL
[ADDRESS ON FILE]

DICKEY, SHARONDA
[ADDRESS ON FILE]

DICKEY, STEVEN
[ADDRESS ON FILE]

DICKEY, WILLIAM
[ADDRESS ON FILE]

DICKHAUS, MARTY
[ADDRESS ON FILE]

DICKINSON COUNTY HEALTHCARE SYSTEM
PO BOX 2098
KINGSFORD, MI  49802

DICKINSON FLEET SERVICES, LLC
D/B/A: COX AUTO MOBILITY-MOBILE DIV
7717 SOLUTION CENTER
CHICAGO, IL  60677

DICKINSON FLEET SERVICES, LLC
D/B/A: COX AUTO MOBILITY-MOBILE DIV
7717 SOLUTION CENTER
CHICAGO, IL  60677-7007

DICKINSON FLEET SERVICES, LLC
D/B/A: COX AUTO MOBILITY-MOBILE DIV
MIDWEST, 4709 W. 96TH ST.
INDIANAPOLIS, IN  46268

DICKINSON, MICHAEL
[ADDRESS ON FILE]

DICKINSON, TAMITRA
[ADDRESS ON FILE]

DICKINSONS TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DICKISON FAMILY LOGISTICS LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015, DEPT 355
SALT LAKE CITY, UT  84130

DICKO TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

DICKRELL, DENNIS
[ADDRESS ON FILE]

DICKS AUTO WRECKERS
PO BOX 967
FONTANA, CA  92334

DICKS MOBILE REPAIR SERVICE
13142 BAY MEADOW AVE
CHINO, CA  91710

DICKS SPORTING GOODS INC
345 COURT ST
CORAOPOLIS, PA  15108

DICKS SPORTING GOODS
4651 N COTTON LN
GOODYEAR, AZ  85395

DICKS TOWING INC
3516 PAINE AVE
EVERETT, WA  98201

DICKS TOWING
10140 W MARGINAL PL S
TUKWILA, WA  98168

DICKS TOWING
7404 44TH AVENUE NE
MARYSVILLE, WA  98270

DICKS WRECKER SERVICE
P O BOX 1025
MEDFORD, OR  97501

DICKSON LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

DICKSON, CURTIS
[ADDRESS ON FILE]

DICKSON, DAVID N
[ADDRESS ON FILE]

DICKSON, DAVID
[ADDRESS ON FILE]

DICKSON, HARLEY
[ADDRESS ON FILE]

DICKSON, JACK
[ADDRESS ON FILE]

DICKSON, JOSHUA
[ADDRESS ON FILE]

DICKSON, LARRY O
[ADDRESS ON FILE]

DICKSON, MICAH
[ADDRESS ON FILE]

DICKSON, TODD
[ADDRESS ON FILE]

DICOCHEA, OSCAR
[ADDRESS ON FILE]

DICOM TRANSPORTATION GROUP
10500 RYAN AVENUE
DORVAL, QC  H9P 2T7
CANADA

DICONTINI, ALFREDO
[ADDRESS ON FILE]

DIDDLE, JAMES
[ADDRESS ON FILE]

DIDEN CO
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DIDO TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

DIECKHONER, MITCHELL
[ADDRESS ON FILE]

DIEHL, JAMES
[ADDRESS ON FILE]

DIEHL, JAMES
[ADDRESS ON FILE]

DIEHL, MICHAEL
[ADDRESS ON FILE]

DIEHL, MICHAEL
[ADDRESS ON FILE]

DIEHL, ROBERT
[ADDRESS ON FILE]

DIEKMAN, EQUISHAH
[ADDRESS ON FILE]

DIEMA EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DIEMER, KENDRA
[ADDRESS ON FILE]

DIENE, BARRA
[ADDRESS ON FILE]

DIENER, DAVID
[ADDRESS ON FILE]

DIENG, IBRAHIMA
[ADDRESS ON FILE]

DIERIKX, LOGAN
[ADDRESS ON FILE]

DIERKER, MARK
[ADDRESS ON FILE]

DIESEL COMPONENTS INC
670 EAST TRAVELERS TRAIL
BURNSVILLE, MN  55337

DIESEL DIAGNOSTIC TEC
D/B/A: S & D FAYAD INC
4312 SOUTH CHESTNUT AVE
FRESNO, CA  93725

DIESEL DIRECT OF NEW JERSY INC
74 MAPLE ST
STOUGHTON, MA  02072

DIESEL DIRECT OF NEW JERSY INC
PO BOX 419
RANDOLPH, MA  02368

DIESEL DIRECT OF NEW JERSY INC
PO BOX 536785
PITTSBURGH, PA  15253

DIESEL DIRECT WEST
4412 HARLIN DR
SACRAMENTO, CA  95826

DIESEL DIRECT, INC.
PO BOX 135
RANDOLPH, MA  02368

DIESEL DOC TRUCK & TRAILER REPAIR LTD CO
311 CROOKED CREEK RD
ATHENS, GA  30607

DIESEL EMISSIONS SERVICE REDDI
17011 CLEAR CREEK RD
REDDING, CA  96001

DIESEL ENGINE EQUIPMENT AND REPAIR INC
175 MACKEN LN, PO BOX 26
BLAIRS, VA  24527

DIESEL FREIGHT LLC
855 BLACKBURN ST SW
WYOMING, MI  49509-1931

DIESEL GROUP SYSTEM INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DIESEL INJECTION SERVICE CO., INC.
D/B/A: DIESEL USA GROUP
3448 RELIABLE PARKWAY
CHICAGO, IL  60686

DIESEL INJECTION SERVICE LLC
430 54TH STREET SW
GRAND RAPIDS, MI  49548

DIESEL LAPTOPS
7440 BROAD RIVER ROAD
IRMO, SC  29063

DIESEL MAINTENANCE SERVICES LLC
44 A STREET
JOHNSTON, RI  02919

DIESEL MAINTENANCE SERVICES LLC
PO BOX 19429
JOHNSTON, RI  02919

DIESEL MAN TRUCK CENTER LLC
310 E BLANCHARD RD
FLORENCE, SC

DIESEL ROAD SERVICE
365 W NORTH AVE
FRESNO, CA  93706

DIESEL SERVICE CENTER
1 SEIDEL CT.
BOLINGBROOK, IL  60490

DIESEL SERVICES OF W.N.Y. INC
991 AERO DR
CHEEKTOWAGA, NY  14225

DIESEL SOLUTIONS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

DIESEL TRANSPORTATION INC
11731 GLENN CIR
PLAINFIELD, IL  60585

DIESEL TRUCK SALES INC
PO BOX 1428
SAGINAW, MI  48605

DIESEL TRUCK SERVICE
PO BOX 4470
LAGRANGE, GA  30241

DIESEL USA GROUP
3448 RELIABLE PARKWAY
CHICAGO, IL  60686

DIESELTECH TRUCK REPAIR
1650 HARTLEY AVE
COQUITLAM, BC  V5N 4E8
CANADA

DIESELTECH TRUCK REPAIR
5288 STILL CREEK AVE
BURNABY, BC  V5C 4E4
CANADA

DIESOIL TRANSPORT LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

DIETER, JEREMY
[ADDRESS ON FILE]

DIETERICH, CHARLES
[ADDRESS ON FILE]

DIETERICH, MARK
[ADDRESS ON FILE]

DIETERLE, GARY
[ADDRESS ON FILE]

DIETL, RON
[ADDRESS ON FILE]

DIETRICH, RICHARD
[ADDRESS ON FILE]

DIETRICH, WILLIAM
[ADDRESS ON FILE]

DIETSCHE, DAVID R
[ADDRESS ON FILE]

DIETZ, BRIAN
[ADDRESS ON FILE]

DIETZ, CLINT
[ADDRESS ON FILE]

DIETZ, DAVID
[ADDRESS ON FILE]

DIEZLER EXPRESS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DIFEO, ALEX
[ADDRESS ON FILE]

DIFFEE, JOHN
[ADDRESS ON FILE]

DIFRANCO, JAMES
[ADDRESS ON FILE]

DIFRONZO, VITO
[ADDRESS ON FILE]

DIG CORPORATION
1210 ACTIVITY DR
VISTA, CA  92081

DIGENOVA, PHIL
[ADDRESS ON FILE]

DIGESO, GIUSEPPE
[ADDRESS ON FILE]

DIGGERS & DUMPERS, LLC
912 SYBERTON RD
GALLITZIN, PA  16641

DIGGS, CHRIS
[ADDRESS ON FILE]

DIGGS, JAMES
[ADDRESS ON FILE]

DIGGS, LEO
[ADDRESS ON FILE]

DIGIOVANNI, ANUNZIO
[ADDRESS ON FILE]

DIGIOVANNI, ANUNZIO
[ADDRESS ON FILE]

DIGITAL ALPHA TECHNOLOGIES INC
100 OVERLOOK CTR FL 2
PRINCETON, NJ  08540

DIGITAL BASE PRODUCTIONS, INC.
2715-81ST STREET
LUBBOCK, TX  79423

DIGITAL MEDIA INNOVATIONS LLC NOTIFIED
C/O WEST TECHNOLOGY GROUP LLC,
PO BOX 74007143
CHICAGO, IL  60674

DIGITAL MEDIA VENDING INTERNAT
ATTN: ZACH GREEN
400 MORRIS ST
SEBASTOPOL, CA  95472

DIGITAL MEDIA VENDING INTL LLC
ATTN: ZACHARY GREEN
OPERATIONS
400 MORRIS ST
SEBASTOPOL, CA  95472

DIGITAL SATELLITE SERVICES INC
1330 S WINTERBROOKE DR
OLATHE, KS  66062

DIGITAL SHOVEL COMPOUND ADJECE
ATTN: ISARLENE PEREZ
633 CORONATION DR
SCARBOROUGH, ON  M1E 2K4
CANADA

DIGITAL TRANSPORTATION LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

DIGNITY LOGISTICS INC
3342 N DANIELS CT
ARLINGTON HEIGHTS, IL  60004

DIGREGORIO, JESSICA
[ADDRESS ON FILE]

DIGUARDI, JOHN
[ADDRESS ON FILE]

DIINI TRANSPORTATION LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

DIJ GROUP INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DIJ TRANSCO LTD
OR NEXT DAY FUNING, INC., PO BOX 640
CHICAGO HEIGHTS, IL  60412-0640

DIJITRANS
OR SUNBELT FINANCE, PO BOX 1000 DEPT 144
MEMPHIS, TN  38148

DIKENAH, ELAINE
[ADDRESS ON FILE]

DIKENAH, ELAINE
[ADDRESS ON FILE]

DILA AUTO GROUP INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DILA CORP
OR NEXT DAY FUNING, INC., PO BOX 640
CHICAGO HEIGHTS, IL  60412-0640

DILBER, ZORAN
[ADDRESS ON FILE]

DILES, CHAZ
[ADDRESS ON FILE]

DILIGENCE EXPRESS INC
5001 SYRACUSE CT
PLAINFIELD, IL  60586

DILIGENT CORPORATION
P.O. BOX 419829
BOSTON, MA  02241

DILIGENT DELIVERY SYSTEM
9200 DERRINGTON RD  100
HOUSTON, TX  77064

DILIGENT DELIVERY SYSTEMS.
9200 DERRINGTON RD STE 100
HOUSTON, TX  77064

DILKS, HARRY
[ADDRESS ON FILE]

DILL, JALIL
[ADDRESS ON FILE]

DILL, SAM
[ADDRESS ON FILE]

DILL, TERRANCE
[ADDRESS ON FILE]

DILLA TRUCKING LLC
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222

DILLA TRUCKING LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, SUITE 316
FORT WORTH, TX  76116

DILLAHUNT, GLENN
[ADDRESS ON FILE]

DILLARD, BRANDON
[ADDRESS ON FILE]

DILLARD, BRAYSEAN
[ADDRESS ON FILE]

DILLARD, CHRISTOPHER
[ADDRESS ON FILE]

DILLARD, DEMETRIUS
[ADDRESS ON FILE]

DILLARD, DERRICK D
[ADDRESS ON FILE]

DILLARD, JAMES
[ADDRESS ON FILE]

DILLARD, JOHN
[ADDRESS ON FILE]

DILLARD, MITCHELL
[ADDRESS ON FILE]

DILLARD, NICOLE
[ADDRESS ON FILE]

DILLARD, TOMAS
[ADDRESS ON FILE]

DILLAVOU, JASON
[ADDRESS ON FILE]

DILLAVOU, NOLLAN
[ADDRESS ON FILE]

DILLE, DONALD
[ADDRESS ON FILE]

DILLE, HEATHER
[ADDRESS ON FILE]

DILLE, HEATHER
[ADDRESS ON FILE]

DILLEY, STEPHEN
[ADDRESS ON FILE]

DILLINGER, JEFFREY
[ADDRESS ON FILE]

DILLON J MCMASTER
[ADDRESS ON FILE]

DILLON TOWING & RECOVERY
BOX 1526
DILLON, CO  80435

DILLON TOWING & RECOVERY
PO BOX 1526
DILLON, CO  80435

DILLON TOYOTA LIFT
1117 E PLAZA DR STE G
EAGLE, ID  83616

DILLON TOYOTA LIFT
2640 CALIFORNIA AVE.
SALT LAKE CITY, UT  84104

DILLON, ALLEN
[ADDRESS ON FILE]

DILLON, JEFFREY
[ADDRESS ON FILE]

DILLON, MAX
[ADDRESS ON FILE]

DILLON, MICHAEL
[ADDRESS ON FILE]

DILLON, MICHAEL
[ADDRESS ON FILE]

DILLON, RAYMOND
[ADDRESS ON FILE]

DILLON, TERRELL
[ADDRESS ON FILE]

DILLOW, LANCE
[ADDRESS ON FILE]

DILLOW, MARK
[ADDRESS ON FILE]

DILLS, KAION
[ADDRESS ON FILE]

DILLS, TOMMY
[ADDRESS ON FILE]

DIMANCHE, NELCHEUDE
[ADDRESS ON FILE]

DIMAS, RAUL E
[ADDRESS ON FILE]

DIMATATAC, SONNY
[ADDRESS ON FILE]

DIME TRANSPORT INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

DIMENSIONS IN GLASS INC
301 COMMERCE DR
FAIRFIELD, CT  06825

DIMEXCO GLOBAL LOGISTICS
ATTN: MARIA FERNANDA GAMBOA
1467 RUE BEGIN
SAINT-LAURENT, QC  H4R 1V8
CANADA

DIMICK, STUART
[ADDRESS ON FILE]

DIMILLO IMPORTS LLC
ATTN: MARIA DIMILLO
14 OAKLAND RD
FALMOUTH, ME  04105

DIMINO, TOM
[ADDRESS ON FILE]

DIMSA, RICHARD
[ADDRESS ON FILE]

DIMITARS TRUCKING LLC
10302 SNEAD ST
CROWN POINT, IN  46307

DIMITRO, KEN
[ADDRESS ON FILE]

DIMITROFF, TODD
[ADDRESS ON FILE]

DIMOS, DANIEL
[ADDRESS ON FILE]

DIN LINE INC
101 BAR HARBOUR RD UNIT 4H
SCHAUMBURG, IL  60193

DINA LIRETTE
[ADDRESS ON FILE]

DINALLO, MICHAEL J
[ADDRESS ON FILE]

DINAMO EXPRESS LLC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

DINAMO EXPRESS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

DINAN TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

DINAR TRANSPORT INC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

DINERSTEIN, SHANE
[ADDRESS ON FILE]

DINGER, JASON
[ADDRESS ON FILE]

DINGER, TYLER
[ADDRESS ON FILE]

DINGESS, MARK
[ADDRESS ON FILE]

DINGLE, JALEN
[ADDRESS ON FILE]

DINGLE, JOHN
[ADDRESS ON FILE]

DINGMAN, MARIAH
[ADDRESS ON FILE]

DINGMANS TOWING & RECOVERY LLC
5620 ALLENTOWN BLVD
HARRISBURG, PA  17112

DINGO TRANSPORT LLC (MC1448041)
OR PARTNERS FUNDING INC, PO BOX 5431
CAROL STREAM, IL  60197-5431

DINGO TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DINI EXPRESS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

DINKO, JOHN
[ADDRESS ON FILE]

DINNON III, RONALD
[ADDRESS ON FILE]

DINNON, RONALD
[ADDRESS ON FILE]

DINNON, RONALD
[ADDRESS ON FILE]

DINO 1 TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DINO AND CHERI CANCHOLA
[ADDRESS ON FILE]

DINO EXPRESS INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

DINO TL TRUCKING
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

DINOBLE, DARREL
[ADDRESS ON FILE]

DINOS TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

DINO-SOFTWARE
ACCOUNTS RECEIVABLE, PO BOX 7105
ALEXANDRIA, VA  22307

DINTAMAN, DAVID
[ADDRESS ON FILE]

DINWIDDIE, CRAIG
[ADDRESS ON FILE]

DION F BROWN
[ADDRESS ON FILE]

DION, JEFFREY
[ADDRESS ON FILE]

DIONTE M BARRETT
[ADDRESS ON FILE]

DIOP FA TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DIOP TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DIOP, MALIK
[ADDRESS ON FILE]

DIORIO, RICHARD W
[ADDRESS ON FILE]

DIOSDADO, LISA
[ADDRESS ON FILE]

DIOSDADO, LISA
[ADDRESS ON FILE]

DIPALMA, SAMANTHA
[ADDRESS ON FILE]

DIPIETRO, MARK
[ADDRESS ON FILE]

DIPPIN DOTS LLC
5101 CHARTER OAK DR
PADUCAH, KY  42001

DIPRIMA, MACY
[ADDRESS ON FILE]

DIRAK INC
22560 GLENN DR STE 105
STERLING, VA  20164

DIRAK INC
ATTN: RICH SMITH
9555 DISCOVERY BLVD STE 175
MANASSAS, VA  20109

DIRCKS, RICHARD
[ADDRESS ON FILE]

DIREC TRANSIT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

DIRECT CARGO SERVICES LLC
3340 SE 118TH AVE
PORTLAND, OR  97266

DIRECT CARRIERS INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

DIRECT CHASSISLINK, INC.
BILL SHEA, CHIEF EXECUTIVE OFFICER
3525 WHITEHALL PARK DRIVE
SUITE 400
CHARLOTTE, NC  28273

DIRECT CHASSISLINK, INC.
PO BOX 603061
CHARLOTTE, NC  28260

DIRECT CONNECT LOGISTICS
ATTN: JERI ILIFF
314 W MICHIGAN ST
INDIANAPOLIS, IN  46202

DIRECT CONNECTION ENTERPRISE LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

DIRECT DRIVE EXPRESS
11122 W.ROGERS STREET
MILWAUKEE, WI  53227

DIRECT EMPLOYERS
7602 WOODLAND DRIVE, SUITE 200
INDIANAPOLIS, IN  46278

DIRECT ENERGY REGULATED SVCS
525 8 AVE SW, UNIT 1200
CALGARY, AB  T2P 1G1
CANADA

DIRECT FREIGHT CARRIER LLC
6740 HUNTLEY RD, SUITE 208
COLUMBUS, OH  43229

DIRECT FREIGHT LLC
5813 DIVISION AVE
WYOMING, MI  49548

DIRECT FREIGHT SERVICES
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

DIRECT INTEGRATED TRANSPORTATION ULC
1115 CARDIFF BLVD
MISSISSAUGA, ON  L5S 1L8
CANADA

DIRECT IT TRANSPORT
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DIRECT LOGISTICS LLC
270 SPARTA AVE, STE 104
SPARTA, NJ  07871

DIRECT MOTOR LINES INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

DIRECT SERVICE CONSTRUCTION & DESIGN
8129 SIGNET STREET
HOUSTON, TX  77029

DIRECT SERVICES CORPORATION
OR BLACKJACK EXPRESS INC, PO BOX 5699
CAROL STREAM, IL  60197-5699

DIRECT TRANSPORT EXPRESS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

DIRECT TRANSPORT SOLUTIONS INC
11500 NORTH RODNEY PARHAM ROAD
SUITE 15
LITTLE ROCK, AR  72212

DIRECT TRANSPORTATION
15218 SUMMIT AVE SUITE 300-435
FONTANA, CA  92336

DIRECT TRAVEL, INC
200 N. MARTINGALE SUITE 500
SCHAUMBURG, IL  60173

DIRECT TRUCK SHOP, INC.
5590 E 55TH AVE
COMMERCE CITY, CO  80022

DIRECT TRUCKING LLC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

DIRECT WASTE SERVICES, INC
217 POINIER ST
NEWARK, NJ  07114

DIRECT WASTE SERVICES, INC
PO BOX 384
EAST HANOVER, NJ  07936

DIRECT WICKER
1150 S MILLIKEN AVE
ONTARIO, CA  91761

DIRECT WIRE
412 OAK STREET
DENVER, PA  17517

DIRECT XPRESS LOGISTICS LLC
6739 BROOKSHIRE BLVD
CHARLOTTE, NC  28216

DIRECTOR OF FINANCE BALTIMORE
BUREAU OF REVENUE COLLECTIONS
200 HOLLIDAY STREET
BALTIMORE, MD  21202

DIRECTOR OF FINANCE BALTIMORE
CITY OF BALTIMORE, PO BOX 17535
BALTIMORE, MD  21297

DIRECTOR OF FINANCE BALTIMORE
FIRE PREVENTION BUREAU
410 E. LEXINGTON ST
BALTIMORE, MD  21202

DIRECTOR OF TAXATION
STATE OFFICE BLDG
TOPEKA, KS  66625

DIRECTPRO LOGISTICS
15930 VALLEY BOULEVARD
ATTN DEBBIE COMSTOCK
CITY OF INDUSTRY, CA  91744

DIRECTPRO TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

DIRECTV INC.
PO BOX 5006
CAROL STREAM, IL  60197

DIRENZO TOWING & RECOVERY
139 WORCESTER PROVIDENCE TURNPIKE
PO BOX 52
MILLBURY, MA  01527

DIRES, TADESSE
[ADDRESS ON FILE]

DIREX TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DIRIE TRUCKING LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

DIRIR EXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DIRIYE TRUCKING INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

DIRK ALBRIGHT
[ADDRESS ON FILE]

DIROCCO TRANSPORTATION
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

DIRSHE EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

DIRT CONSTRUCTION EQUIPMENT RENTAL,
LLC
2950 NW 132ND TERR.
OPA LOCKA, FL  33054

DIRT DAUBERS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

DIRTON LOGISTICS SYSTEMS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DIRTY DOG DIESEL LLC
82 KELLYS CT
KING WILLIAM, VA  23086

DIRTY DONKEY CUSTOMSLLC
14100 KIMMENS ROAD SW
MASSILLON, OH  44647-9781

DIRTY SOUTH TRUCKING LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

DIRTZERO, LLC
PO BOX 1639
NIXA, MO  65714

DIS EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

DIS TRANSPORTATION
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

DISA GLOBAL SOLUTIONS
DEPT 3731, PO BOX 123731
DALLAS, TX  75312

DISBENNET, JERRY
[ADDRESS ON FILE]

DISCH, TRAVIS
[ADDRESS ON FILE]

DISCOUNT DOOR
4780 WEST RIVER DR
COMSTOCK PARK, MI  49319

DISCOUNT STEEL, INC.
D/B/A: COREMARK METALS
216 27TH AVE N
MINNEAPOLIS, MN  55411

DISCOUNT TOWING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DISCOVERY KID ACADEMY
2046 TUWEAP DRIVE
ST. GEORGE, UT  84770

DISCREET DISPOSAL LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DISHMAN, WILLIAM
[ADDRESS ON FILE]

DISHNER, FRED
[ADDRESS ON FILE]

DISHNER, MICHAEL N
[ADDRESS ON FILE]

DISHONG, TIMOTHY
[ADDRESS ON FILE]

DISLA TRANSPORT LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT 84415

DISLA, SILBENIS
[ADDRESS ON FILE]

DISMANG, BOBBY
[ADDRESS ON FILE]

DISMANG, DAVID
[ADDRESS ON FILE]

DISMUKES, LAWRENCE
[ADDRESS ON FILE]

DISMUTE, ALANDO
[ADDRESS ON FILE]

DISNEY, AIMEE
[ADDRESS ON FILE]

DISNEY, WILLIAM
[ADDRESS ON FILE]

DISPATCH & TRANSPORTATION SERVICE INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

DISPATCH CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

DISPATCH LOGISTICS INC
47 ICE FIELDS RD
BRAMPTON, ON L6R 3G8
CANADA

DISPATCH SERVICES AND OPERATIONS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

DISPATCHING BY SHUN LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

DISPATCHTRACK, LLC
300 ORCHARD CITY DRIVE SUITE 132
CAMPBELL, CA 95008

DISPATCHTRACK, LLC
DEPT. 0177, PO BOX 120177
DALLAS, TX 75312

DISPLAYR INC.
2045 W GRAND AVE STE B, PMB 59865
CHICAGO, IL 60612

DISPLAYS2GO
81 COMMERCE DR
FALL RIVER, MA 02720

DISQUE SR., ROY
[ADDRESS ON FILE]

DISQUE, ROY C
[ADDRESS ON FILE]

DIST NO 9 I A M WELFARE
PO BOX 790379
SAINT LOUIS, MO 63179

DIST NO 9 PENSION TRUST
PO BOX 66936
SAINT LOUIS, MO 63166

DISTANCE INC.
2309 PEMBROKE ST.
GARLAND, TX 75040

DISTANCE RATE TIME INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

DISTILLATA COMPANY
1608 E 24TH ST, PO BOX 93845
CLEVELAND, OH 44101

DISTINCT DUMPSTERS
3208 48TH ST. E.
BRADENTON, FL 34208

DISTINCT TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

DISTINCTIVE CLEANING & RESTORATION INC
5220 VERMONT LN
FORT WAYNE, IN 46815

DISTINGUISHED FIRE EXTING SVC & EQPT
INC
PO BOX 91
IMPERIAL BEACH, CA 91932

DISTINGUISHED FIRE EXTINGUISHER SVC &
EQUIPMENT INC
3263 ROCKY SAGE RD
JAMUL, CA 91935

DISTRIBUTION INTERNATIONAL
ATTN TONI FOREY
601 JEFFERSON STREET, STE 600
HOUSTON, TX 77002

DISTRIBUTION SOLUTIONS, INC.
805 COTTONWOOD RD  4, XXX
HARRISON, AR  72601

DISTRIBUTION, INC.
P O BOX 29166
LINCOLN, NE  68529

DISTRICT 15/ 447
INTL ASSOC OF MACHINISTS LOCAL 447
652 FOURTH AVE 2ND FLOOR
BROOKLYN, NY  11232

DISTRICT 77 IAMAW WELFARE ASSOC
(737 ST PAUL)
3001 METRO DRIVE, STE 500
BLOOMINGTON, MN  55425

DISTRICT 9 IA OF M & A W WELFARE TRUST
12365 ST. CHARLES ROCK ROAD
BREIGETON, MO  63044

DISTRICT COURT OF CLEBURNE COUNTY
CLEBURNE COUNTY COURTHOUSE
120 VICKERY STREET ROOM 202
HEFLIN, AL  36264

DISTRICT COURT OF MARYLAND
PO BOX 6676
ANNAPOLIS, MD  21401

DISTRICT LODGE 60 I A M & A W
ATTN ACCOUNTING JENNIFER SYMIEST
9000 MACHINIST PLACE
UPPER MARLBORO, MD  20772

DISTRICT NO 77 IAMAW WELFARE ASSOC
D/B/A: ST PAUL AUTO DEALERS & DISTR 77
JOINT FUND
3001 METRO DR SUITE 500, MAILSTOP 1
BLOOMINGTON, MN  55425

DISTRICT NO. 9, IAM PENSION PLAN
12365 ST. CHARLES ROCK ROAD
BRIDGETON, MO  63044

DISTRICT OF COLUMBIA ATTORNEY
GENERAL
ATTN: BRIAN L. SCHWALB
400 6TH STREET, NW
WASHINGTON, DC  20001

DISTROLINK TRANSPORT INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

DITCH, ROBERT
[ADDRESS ON FILE]

DITCHEY GEIGER,
[ADDRESS ON FILE]

DITLEVSON, SEAN
[ADDRESS ON FILE]

DITMANSON, DIANNE
[ADDRESS ON FILE]

DITMARS, MICHAEL D
[ADDRESS ON FILE]

DITOMASSO, JOANN
[ADDRESS ON FILE]

DITRUCKING 8110 LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

DITRUCKING 8110 LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BO 1000
MEMPHIS, TN  38148-1000

DITTMAR, KARL
[ADDRESS ON FILE]

DIVAL SAFETY EQUIPMENT, INC.
1721 NIAGARA ST
BUFFALO, NY  14207

DIVE HIGH INC
211 DOWNING ROAD
BUFFALO GROVE, IL  60089

DIVELBLISS, DEWAIN
[ADDRESS ON FILE]

DIVELBLISS, ROGER
[ADDRESS ON FILE]

DIVERDI, MIKE
[ADDRESS ON FILE]

DIVERS, JAMES
[ADDRESS ON FILE]

DIVERSE LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

DIVERSE POWER
1400 SOUTH DAVIS ROAD
P.O. BOX 160
LAGRANGE, GA  30241

DIVERSIFIED AIR SYSTEMS, INC.
4760 VAN EPPS ROAD
BROOKLYN HEIGHTS, OH  44131

DIVERSIFIED CONTRACTORS, INC.
3350 BALL ST
BIRMINGHAM, AL  35234

DIVERSIFIED ELECTRONICS, INC.
309-C AGNEW DRIVE
FOREST PARK, GA  30297

DIVERSIFIED ENERGY SUPPLY
601 WEST CROSSVILLE RD
ROSWELL, GA  30075

DIVERSIFIED GROUP LLC
6725 W CENTRAL M-318
TOLEDO, OH  43617

DIVERSIFIED GROUP LLC
9530 FRANKFORT RD
HOLLAND, OH  43528

DIVERSIFIED METALS
233 ROGUE RIVER HWY  120
GRANTS PASS, OR  97527

DIVERSIFIED TRANSFER & STORAGE, INC.
1640 MONAD RD
BILLINGS, MT  59101

DIVERSIFIED TRANSPORTATION
19829 HAMILTON AVE
TORRANCE, CA  90502

DIVERSITY FREIGHT LINES INC
29 W NOBLESTOWN RD STE  100
CARNEGIE, PA  15106

DIVERSITY FREIGHT LINES INC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

DIVERSITY LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

DIVINE BLISS LOGISTICS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DIVINE DELIVERY LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

DIVINE ENTERPRISES
3555 CINCINNATI AVE
ROCKLIN, CA  95765

DIVINE EXODUS TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DIVINE FLEET LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

DIVINE FREIGHTLINES INC
OR REVOLUTION CAPITAL
27 ROYTEC ROAD, UNIT 11
WOODBRIDGE, AB  L4L 8E3
CANADA

DIVINE JOURNIE TRANSPORT LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

DIVINE LOGISTICS INC
1840 SHAW AVE STE 105
CLOVIS, CA  93611

DIVINE LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

DIVINE TRANSPORT LLC
275 BLOOMINGTOWN AVE UNIT 111
RIALTO, CA  92376

DIVINE WORLDWIDE LOGISTICS LLC
PO BOX 794
DECATUR, GA  30030

DIVINEY, DARRIN
[ADDRESS ON FILE]

DIVIS10N
DIVIS10N, 3264 UNION ST SE
WYOMING, MI  49548

DIVISION OF BUSINESSMANAGEMENT
PO BOX 7915
MADISON, WI  53707

DIVISION OF INDUSTRIAL RELATIONS
1830 COLLEGE PKWY STE 100
CARSON CITY, NV  89706

DIVITTORE, VINCE
[ADDRESS ON FILE]

DIVRAJ FREIGHT SERVICES INC
OR BVD CAPITAL CORPORATION
8177 TORBRAM RD
BRAMPTON, SK  L6T 5C5
CANADA

DIX & HARDAWAY ENTERPRISE LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA  30350

DIX, STEVEN A
[ADDRESS ON FILE]

DIXIE ELECTRO MECHANICAL SERVICES, INC.
2115 FREEDOM DR
CHARLOTTE, NC  28208

DIXIE ELECTRO MECHANICAL SERVICES, INC.
PO BOX 668944
CHARLOTTE, NC  28266

DIXIE MOVING & STORAGE
1281 W. RED LEDGE RD
WASHINGTON, UT  84780

DIXIE SPRINGS SPRING WATER
607 S. JEFFERSON ST.
JACKSON, MS  39201

DIXIE, JALEN V
[ADDRESS ON FILE]

DIXIE, JALEN V
[ADDRESS ON FILE]

DIXON & DIXON QUALITY FREIGHT INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

DIXON CONTAINER CORP
2255 E BRANIFF ST
BOISE, ID  83716

DIXON TRANSIT LLC
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

DIXON VALVE & COUPLING CO
8840 FLOWER RD STE 160
RANCHO CUCAMONGA, CA  91730

DIXON VALVE
ATTN: B. LOVE
2642 N MARINE DR
PORTLAND, OR  97217

DIXON, AARON
[ADDRESS ON FILE]

DIXON, ANNA
[ADDRESS ON FILE]

DIXON, ANTWOINE
[ADDRESS ON FILE]

DIXON, BRANDI
[ADDRESS ON FILE]

DIXON, CAROLYN
[ADDRESS ON FILE]

DIXON, CHARLES
[ADDRESS ON FILE]

DIXON, CHRISTOPHER
[ADDRESS ON FILE]

DIXON, CHRISTOPHER
[ADDRESS ON FILE]

DIXON, CODY
[ADDRESS ON FILE]

DIXON, DARIUS
[ADDRESS ON FILE]

DIXON, DARRELL
[ADDRESS ON FILE]

DIXON, DONTE
[ADDRESS ON FILE]

DIXON, ELLEN
[ADDRESS ON FILE]

DIXON, ELLIOTT
[ADDRESS ON FILE]

DIXON, ELLIOTT
[ADDRESS ON FILE]

DIXON, GEORGE
[ADDRESS ON FILE]

DIXON, GEORGE
[ADDRESS ON FILE]

DIXON, GLANDINA
[ADDRESS ON FILE]

DIXON, JALAIR
[ADDRESS ON FILE]

DIXON, JAMESON D
[ADDRESS ON FILE]

DIXON, JASPER
[ADDRESS ON FILE]

DIXON, JOEL
[ADDRESS ON FILE]

DIXON, JOSHUA
[ADDRESS ON FILE]

DIXON, JOSHUA
[ADDRESS ON FILE]

DIXON, JOSHUA
[ADDRESS ON FILE]

DIXON, KEVIN
[ADDRESS ON FILE]

DIXON, KIAJUANA
[ADDRESS ON FILE]

DIXON, KYDALE
[ADDRESS ON FILE]

DIXON, LAJOHN
[ADDRESS ON FILE]

DIXON, MARVA
[ADDRESS ON FILE]

DIXON, NAQUAILIA
[ADDRESS ON FILE]

DIXON, NICHOLAS
[ADDRESS ON FILE]

DIXON, PATTI
[ADDRESS ON FILE]

DIXON, PHILIP
[ADDRESS ON FILE]

DIXON, SHAWN
[ADDRESS ON FILE]

DIXON, STEVEN
[ADDRESS ON FILE]

DIXON, TABORIE
[ADDRESS ON FILE]

DIXON, TONY
[ADDRESS ON FILE]

DIXON, TOREY
[ADDRESS ON FILE]

DIXON, VANESSA
[ADDRESS ON FILE]

DIXON, WALTER
[ADDRESS ON FILE]

DIZDARIC, DAMIR
[ADDRESS ON FILE]

DJ AC CLEANING SERVICE LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DJ BROS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DJ HAUL IT ALL LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DJ HAWK LLC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

DJ LANDSCAPING
107 WINDHAM RD
DERRY  03038

DJ ROSS TRUCKING LLC
501 WINDMILL RIDGE RD
GULFSHORES, AL  36542

DJ TRANS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

DJ TRUCK LINES LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

DJB TRANSPORTATION INC
21118 EVERGREEN ST
ST CLAIR SHORES, MI  48082

DJC EXPRESS
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

DJC TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DJDIGGS TRANSPORTATION LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

DJDZ TRANSPORTATION LLC
3223 RIVERVIEW PL UNIT B
COLUMBUS, OH  43202

DJENS TRUCKING COMPANY
OR QP CAPITAL LLC, PO BOX 1062
MIDDLETOWN, OH  45042

DJIB TRUCKING INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

DJL EXPRESS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DJORDJEVIC, MIKAILO
[ADDRESS ON FILE]

DJP TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DJS TRANSPORTATION LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

DJS TRUCKING EXPRESS, INC.
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

DJS TRUCKING LLC
14894 EDGEBROOK DRIVE
FISHERS, IN  46040

DJT TRANSPORTATION LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

DJTW SERVICES LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

DJUKANOVIC, JOSHUA
[ADDRESS ON FILE]

DK & J TRUCKING INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

DK 5 EXPRESS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

DK EXPRESS CARGO, INC.
2000 W CHARTER WAY
STOCKTON, CA  95206

DK EXPRESS LLC (MC1358739)
10126 DUCHAMP DR
HOUSTON, TX  77036-8600

DK EXPRESS LLC
755 GREENFIELD ST
DALEVILLE, VA  24083

DK EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DK MAX TRUCKING INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DK TRUCKING
OR RELIABLE FACTORS INC, PO BOX 669130
DALLAS, TX  75266-9130

DKD CONSTRUCTION INC
40158 330TH AVE
MELROSE, MN  56352

DKD EXPRESS INC
PO BOX 458
HINSDALE, IL  60522

DKD LOGISTICS INC
7545 S MADISON ST SUITE 301
BURR RIDGE, IL  60527

DKH ENTERPRISES LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

DKJ TRUCKING LLC
1551 OTTERCREEK DR
CINCINNATI, OH  45240-2853

DKL LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DKNS EXPRESS LLC
1475 FIELDCREST DR
WEBSTER, NY  14580

DKS TRANSPORT LLC
18057 CRYSTAL RIVER DRIVE
MACOMB, MI  48042

DKU LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DKW EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DKW LOGISTICS INC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

DL SMITH ELECTRICAL CONSTRUCTION INC
1405 SW 41ST ST
TOPEKA, KS  66609

DLA&M LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

DLAWSON TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

DLD EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

DLE TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

DLG SERVICES GROUP LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL  33631-3792

DLI
2900 GRANADA LANE N
OAKDALE, MN  55128

D-LINE TRUCKING INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

D-LIVERANCE, LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DLP TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DLQ TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

DLR TRANSPORTATION SERVICES LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

DLR TRANSPORTATION
10025 SIEMPRE VIVA RD, SUITE B
SAN DIEGO, CA  92154

DLR TRANSPORTATION
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DLS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

DLS WORLDWIDE
1000 WINDHAM PKWY
BOLINGBROOK, IL  60490

DLS WORLDWIDE
DLS WORLDWIDE, 1000 WINDHAM PARKWAY
BOLINGBROOK, IL  60490

DLS WORLDWIDE
DLS WORLDWIDE, 1000 WINDHAM PARKWAY
LEMONT, IL  60490

DLS WORLDWIDE
DLS WORLDWIDE, 1000 WINDHAM PKWY
BOLINGBROOK, IL  60490

DLUGOPOLSKI, KRZYSZTOF
[ADDRESS ON FILE]

DLV EXPRESS INC
5917 PARTRIDGE LANE
LONG GROVE, IL  60047

DLWPI TRUCKING LLC
OR PROVIDENT COMMERCIAL FINANCE LLC
PO BOX 11407, DEPT 2659
BIRMINGHAM, AL  35246-2659

DM CARRIER CORP
OR RIVIERA FINANCE OF TX, PO BOX 202487
DALLAS, TX  75320

DM DUKES TRANSPORTATION LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BO 1000
MEMPHIS, TN 38148-1000

DM EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

DM EXPRESS LLC
OR ENGAGED FINANCIAL LLC, PO BOX 775553
CHICAGO, IL 60677

DM EXPRESS
OR RTS FINANCIAL SERVICE, PO BOX 840267
DALLAS, TX 75284

DM EXPRESS
OR SOURCE FUNDING INC, PO BOX 872632
KANSAS CITY, MO 64187

DM FLEET SERVICE INC
3450 MIC MAC TRL
KERNERSVILLE, NC 27284

DM INTERNATIONAL LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

DM TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

DM TRANSPORT
19 WHEELER DR
BOLTON, ON L7E 4H8
CANADA

DM TRANSPORTATION LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195

DM TRUCKING OF CENTRAL OHIO LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

DM TRUCKING
302 WEBSTER ROAD
HAMILTON, ON L8G 5H3
CANADA

DM WOODS TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

DMA TRUCKING INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195

D-MACKS LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

DMARIN LOGISTICS LLC
OR GH FACTOR LLC, PO BOX 746847
ATLANTA, GA 30374-6847

DMAX TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

DMC ENTERPRISES
ATTN: DOUG EVANS
SHIPPING DEPT.
132 W 31ST ST
NEW YORK, NY 10001

DMC EXPRESS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195-3086

DMC MOVING LLC
OR FLAT RATE FUNDING GROUP LLC
PO BOX 150581
OGDEN, UT 84415

DMC TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

DMC TRUCKIN
125 SANTANDER DR
LAREDO, TX 78046

DMD EXPRESS INC.
7625 SUNRISE BLVD STE 201
CITRUS HEIGHTS, CA 95610

DMD FAST SERVICE LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA 30374-8841

DMD GROUP LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

DMF TRANSPORT CORP
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL 60674-0411

DMF TRUCKING INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL 60674

DMG ELITE LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

DMG HABESHA LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

DMH INC
TARGET FREIGHT MANAGEMENT,
5905 BROWNSVILLE RD
PITTSBURGH, PA 15236

DMH LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DMH LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

DMH OCCUPATIONAL HEALTH & WELLNESS
P.O. BOX 2764
DECATUR, IL  62524

DMHC HANDYMAN CORP
ATTN: DAVID/LLAUSETINE
974 COUNTRY CLUB
SAN JUAN, PR  00924

DMI LOGISTICS INC
OR INTERNET TRUCKSTOP PYMTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

DMI TRUCKING
2996 MANCHESTER ROAD
MANCHESTER, MD  21102

DMJ TRUCKING LLC
14 RED FOX STREET
BURLINGTON, NJ  08016

DMK EXPRESS
OR BABA LOGISTICS INC
2 ROLLING ACRES DR
BRAMPTON, ON  L6X5P3
CANADA

DMKK
1530 TITANIUM
OTTAWA, IL  61350

DMM EXPRESS
7410 N 92ND AVE
CAMAS, WA  98607

DMN TRUCKING CORP
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45250

DMP TRUCKING LLC
OR FLAT RATE FUNDING GROUP LLC
PO BOX 150581
OGDEN, UT  84415

DMR FENCING
8 LONDONDERRY LN
GETZVILLE, NY  14068

DMR TRANSPORTATION LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DMS TRUCKING LLC (MC053864)
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DMS TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

DMSE TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

DMSE TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DMT FREIGHT INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DMT TRANSPORT INC
9S086 FRONTENAC STREET
AURORA, IL  60504

DMT TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

DMT TRUCKING SERVICES LLP
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

DMTC, INC.
OR TAB BANK, PO BOX 150290
OGDEN, UT  84415-0290

DMV RENEWAL
PO BOX 942894
SACRAMENTO, CA  94294

DMV RENEWAL
PO BOX 942897
SACRAMENTO, CA  94297

DMV TRANSPORTATION INC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

DMW SALES & SERVICE
5183 OSTROM RD
ATTICA, MI  48412

DMX LOGISTICS LLC
140 EPPING RD
EXETER, NH  03833

DMX LOGISTICS LLC
RE TRANS FREIGHT, PO BOX 9490
FALL RIVER, MA  02720

DMXKS LLC
OR W W PAYMENT SYSTEMS INC, PO BOX 14910
HUMBLE, TX  77347-4910

DMYTRYSZYN, MIKE A
[ADDRESS ON FILE]

DNP TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DNA DIESEL LLC
200 STATE ST STE. 201, PMB 101
CEDAR FALLS, IA  50613

DNA EXPRESS INC (MC1195946)
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

DNA EXPRESS INC
14031 S SHOSHONI DR
HOMER GLEN, IL  60491

DNA LOGISTICS INC
OR CLOUDTRUCKS FLEX LLC
DEPT 2148, PO BOX 122148
DALLAS, TX  75312-2148

DNA LOGISTICS
5640 NW 61ST STREET 1422
COCONUT CREEK, FL  33073

DNA TRANSIT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DNA TRANSPORTATION & LOGISTICS LLC
OR INTERNET TRUCKSTOP PYMTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

DNA TRANSPORTATION LLC
382 ELLINGTON COURT
MEDINA, OH  44256

DNA TRANSPORTATION LLC
382 ELLINGTON CT
MEDINA, OH  44256

DNA TRUCKING LLC (BLAINE MN)
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

DNA TRUCKING LLC
93 NOBLE STREET
WESTFIELD, MA  01085

DNC TRANSPORTATION INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

DND RUNNER INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

DND TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

DND TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

DNESTR, LLC
1696 EAST SPRAGUE ROAD
BROADVIEW HEIGHTS, OH  44147

DNG TRANSPORT LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

DNK

DNK EXPRESS INC
10194 CROSSPOINT BOULEVARD SUITE 300
INDIANAPOLIS, IN  46256

DNL TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DNM EXPRESS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

DNM TRANSPORTATION INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

DNREC FINANCIAL SERVICES
ACCOUNTING SEC, 30 S AMERICAN AVENUE
DOVER, DE  19901

DNS CARGO INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

DNU /AMERICAN BOTANICALS
4610 ARROWHEAD DR
CARSON CITY, NV  89706

DNX DISTRIBUTING LLC
120 GLENN WAY STE 6
SAN CARLOS, CA  94070

DNY CHI PRODUCTIONS INCORPORATED
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DNY TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DO IT BEST CLAIMS
6502 NELSON RD
FORT WAYNE, IN 46803

DO IT BEST CLAIMS
ATTN: BRYAN WRIGHT
1626 BROADWAY SUITE 100
FT WAYNE, IN 46802

DO IT BEST CLAIMS
ATTN: CRYSTAL GARCIA
1626 BROADWAY SUITE 100
FT WAYNE, IN 46802

DO IT BEST CLAIMS
ATTN: CRYSTAL MARSHALL
1626 BROADWAY SUITE 100
FT WAYNE, IN 46802

DO IT BEST CLAIMS
ATTN: MELISSA HOLIK
1626 BROADWAY SUITE 100
FT WAYNE, IN 46802

DO IT BEST CLAIMS
ATTN: RANDI LINTHICUM
1626 BROADWAY SUITE 100
FT WAYNE, IN 46802

DO IT BEST CLAIMS
ATTN: SHERRIE DANIELS
1626 BROADWAY SUITE 100
FT WAYNE, IN 46802

DO IT BEST CLAIMS
ATTN: WILL STANLEY
1626 BROADWAY SUITE 100
FT WAYNE, IN 46802

DO IT BEST CORPORATION
ATTN: CRYSTAL GARCIA
1626 BROADWAY SUITE 100
FT WAYNE, IN 46803-0868

DO IT BEST CORPORATION
ATTN: RANDI LINTHICUM
1626 BROADWAY SUITE 100
FT WAYNE, IN 46802

DO IT BEST CORPORATION
ATTN: RONDA YENNA
1606 BROADWAY SUITE 100
FT WAYNE, IN 46803-0868

DO IT BEST CORPORATION
ATTN: RONDA YENNA
1626 BROAD WAY STE 100
FT WAYNE, IN 46803-0868

DO IT BEST CORPORATION
ATTN: RONDA YENNA
1626 BROADWAY SUITE 100
FT WAYNE, IN 46802

DO IT BEST CORPORATION
ATTN: WILL STANLEY
6502 NELSON RD
FT WAYNE, IN 46803-0868

DO IT BEST INBOUND
ATTN: AMELIA WILSON
1606 BROADWAY SUITE 100
FT WAYNE, IN 46802

DO IT BEST INBOUND
ATTN: STANLEY WILLIAMS
1606 BROADWAY SUITE 100
FT WAYNE, IN 46802

DO IT BEST
1450 W PIONEER BLVD
MESQUITE, NV 89027

DO IT BEST
ATTN: AMELIA WILSON
1606 BROADWAY SUITE 100
FT WAYNE, IN 46802

DO IT BEST
ATTN: BRYAN WRIGHT
1626 BROADWAY SUITE 100
FT WAYNE, IN 46802

DO IT BEST
ATTN: CRYSTAL GARCIA
1626 BROADWAY SUITE 100
FT WAYNE, IN 46802

DO IT BEST
ATTN: MARISSA SMITH
1626 BROADWAY SUITE 100
FT WAYNE, IN 46802

DO IT BEST
ATTN: MELISSA HOLIK
1626 BROADWAY SUITE 100
FT WAYNE, IN 46802

DO IT BEST
ATTN: SHERRIE DANIELS
1626 BROADWAY SUITE 100
FT WAYNE, IN 46802

DO IT BEST
ATTN: STANLEY WILLIAMS
1606 BROADWAY SUITE 100
FT WAYNE, IN 46802

DO IT BEST
PO BOX 868
FORT WAYNE, IN 46801

DO IT CORPORATION C/O ECHO
ATTN: ASHLEY STEVENSON
600 W CHICAGO AVE STE 725
CHICAGO, IL 60654

DO, QUANG
[ADDRESS ON FILE]

DO2 LOGISTICS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284

DOABA CARRIER LLC (MANTECA CA)
568 TAPPAN PL
MANTECA, CA 95336

DOABA CARRIER LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

DOAD TRANSPORTATION INC
2209 STANSFIELD DRIVE
ROSEVILLE, CA  95747

DOAK, THOMAS
[ADDRESS ON FILE]

DOAN TRANSPORTATION LLC
OR SEVEN OAKS CAPITAL ASSOCIATES LLC
PO BOX 669130
DALLAS, TX  75266

DOAN, HERBERT
[ADDRESS ON FILE]

DOANE, JONATHON
[ADDRESS ON FILE]

DOBBERSTEIN, LUKE
[ADDRESS ON FILE]

DOBBINS, RICKEY
[ADDRESS ON FILE]

DOBBS PETERBILT
[ADDRESS ON FILE]

DOBBS, JEREMIAH
[ADDRESS ON FILE]

DOBBS, JONATHAN
[ADDRESS ON FILE]

DOBBS, TIMOTHY
[ADDRESS ON FILE]

DOBBS, TIMOTHY
[ADDRESS ON FILE]

DOBER, JEFFREY
[ADDRESS ON FILE]

DOBIAS, ANTHONY
[ADDRESS ON FILE]

DOBLINGER, DREW
[ADDRESS ON FILE]

DOBRES, MICHAEL
[ADDRESS ON FILE]

DOBRIY INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

DOBRYNSKI, ERIC
[ADDRESS ON FILE]

DOBSON, BRADLEY
[ADDRESS ON FILE]

DOBSON, CHRISTOPHER
[ADDRESS ON FILE]

DOBSON, JOSHUA
[ADDRESS ON FILE]

DOBSON, ROBIN
[ADDRESS ON FILE]

DOBSON, RUSS
[ADDRESS ON FILE]

DOBY, ERNEST
[ADDRESS ON FILE]

DOBY, JERRY
[ADDRESS ON FILE]

DOC INVESTMENTS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DOC LOGISTICS AND TRANSPORTATION LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

DOCE TRANSPORT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

DOCHMASCHEWSKY, PAUL
[ADDRESS ON FILE]

DOCILET, DELIAIR
[ADDRESS ON FILE]

DOCK & DOOR TEC INC
19941 IGUANA ST NW
ELK RIVER, MN  55330

DOCK LOAD DELIVER LLC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

DOCK SERVICES
P.O. BOX 93
CEDAR, MN  55011

DOCK SERVICES
PO BOX 93
CEDAR, MN  55011

DOCK STREET CORP
ATTN: LOUIS PETRILLO
PO BOX 3409
MT. VERNON, NY  10553-3409

DOCK STREET CORP
PO BOX 3409
MOUNT VERNON, NY  10553

DOCK TO DOCK LLC
2117 VETERANS BLVD, SUITE 307
METAIRIE, LA  70002

DOCK TRUCK DELIVERY, INC.
32033 124TH STREET NW
PRINCETON, MN  55371

DOCK WORX, INC
9 SILVERWIND
ALISO VIEJO, CA  92656

DOCKER, INC.
144 TOWNSEND STREET
SAN FRANCISCO, CA  94107

DOCKERY, BRIAN
[ADDRESS ON FILE]

DOCKERY, DANDRE
[ADDRESS ON FILE]

DOCKERY, KEVIN
[ADDRESS ON FILE]

DOCKERY, ROOSTER
[ADDRESS ON FILE]

DOCKERY, STUART
[ADDRESS ON FILE]

DOCKERY, YOLANDA
[ADDRESS ON FILE]

DOCKHAM, SCOTT
[ADDRESS ON FILE]

DOCKLAND LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

DOCS DIRT
ATTN: ROSS ANDREASSEN
2480 COUNTY ROAD 6540
W PLAINS, MO  65775

DOCSCORP NA
PO BOX 1072
WEXFORD, PA  15090

DOCTOR, DIESEL
[ADDRESS ON FILE]

DOCTORS EYE CARE CENTER, O. D., P. A.
PO BOX 63089
CHARLOTTE, NC  28263

DOCTORS ON DUTY
PO BOX 2300
SALINAS, CA  93902

DOCTORS URGENT CARE OFFICES
935 ST. RT. 28
MILFORD, OH  45150

DOCTORS URGENT CARE OFFICES
935 STATE ROUTE 28
MILFORD, OH  45150

DOCUSIGN INC
P.O. BOX 735445
DALLAS, TX  75373

DODD, ALEX
[ADDRESS ON FILE]

DODD, BRYAN
[ADDRESS ON FILE]

DODD, DAMARTRIUS
[ADDRESS ON FILE]

DODD, HAZEN
[ADDRESS ON FILE]

DODD, LIONEL
[ADDRESS ON FILE]

DODD, SHANE
[ADDRESS ON FILE]

DODD, SHERRY
[ADDRESS ON FILE]

DODDERER, BRIAN
[ADDRESS ON FILE]

DODGE INDUSTRIAL INC
ATTN: KAYLA HAYES
CLAIMS
139 COX AVE
CROSSVILLE, TN  38555

DODGE INDUSTRIAL INC
ATTN: YVONNE ROBBINS
CLAIMS
139 COX AVE
CROSSVILLE, TN  38555

DODGE INDUSTRIAL INC
ATTN: YVONNE ROBBINS
DODGE INDUSTRIAL INC
695 VISTA BLVD STE 103
SPARKS, NV  89434

DODGE, JESSE
[ADDRESS ON FILE]

DODGE, ZAKARY
[ADDRESS ON FILE]

DODIER, LEO
[ADDRESS ON FILE]

DODIK TRUCKING INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

DODS, ERIK
[ADDRESS ON FILE]

DODSON GREGORY LLP
PO BOX 530725
MOUNTAIN BROOK, AL  35253

DODSON, CHRISTOPHER
[ADDRESS ON FILE]

DODSON, EDWARD
[ADDRESS ON FILE]

DODSON, JAMES
[ADDRESS ON FILE]

DODSON, MARVIN
[ADDRESS ON FILE]

DODSON, MATT
[ADDRESS ON FILE]

DODSON, RICHARD
[ADDRESS ON FILE]

DODSON, RICKIE
[ADDRESS ON FILE]

DODSON, ROYAL
[ADDRESS ON FILE]

DODSON, RYAN
[ADDRESS ON FILE]

DODSON, SAM D.
[ADDRESS ON FILE]

DODSON, SAMUEL
[ADDRESS ON FILE]

DOEHRMAN, JERRY
[ADDRESS ON FILE]

DOEPKE, KELLY
[ADDRESS ON FILE]

DOERHOFF, ROGER
[ADDRESS ON FILE]

DOERING, ADAM
[ADDRESS ON FILE]

DOERING, ARNIE
[ADDRESS ON FILE]

DOERING, MICHAEL
[ADDRESS ON FILE]

DOERING, PHILLIP
[ADDRESS ON FILE]

DOERRER, THOMAS
[ADDRESS ON FILE]

DOEUM, PANNA
[ADDRESS ON FILE]

DOG GARCIA TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DOGAR TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DOGGETT FREIGHTLINER OF SOUTH TEXAS
OR PROBILLING, PO BOX 2222
DECATUR, AL  35609

DOGGETTE & SONS LOGISTICS LLC
OR SEVENOAKS CAPITAL ASSOCIATES LLC
PO BOX 669130
DALLAS, TX 75266

DOHERTY, DAVID
[ADDRESS ON FILE]

DOHERTY, JOSEPH
[ADDRESS ON FILE]

DOHERTY, MELANIE
[ADDRESS ON FILE]

DOHME, MARTY
[ADDRESS ON FILE]

DOHNAR, HURLEY
[ADDRESS ON FILE]

DOHRN TRANSFER COMPANY
PO BOX 83138
CHICAGO, IL  60691

DOI, ROBIN
[ADDRESS ON FILE]

DOIT BLESSED TRANSPORT INC
1245 S MICHIGAN AVE UNIT 225
CHICAGO, IL  60605

DOJ/JMD/DCM
950 PENNSYLVANIA AVENUE
WASHINGTON, DC  20530

DOKIC TRANSPORTATION INCORPORATED
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

DOKMAN, MATTHEW
[ADDRESS ON FILE]

DOKOMGA ENTERPRISES INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DOKOTA E GORDON
[ADDRESS ON FILE]

DOL - OSHA
5807 BRECKENRIDGE PARKWAY, SUITE A
TAMPA, FL  33610

DOL OSHA
OSHA MILWAUKEE AREA OFFICE
310 W WISCONSIN AVE ROOM 1180
MILWAUKEE, WI  53203

DOL OSHA
STATE OF TN DEPARTMENT OF LABOR AND
WORKFORCE DIV. OF OSHA
220 FRENCH LANDING DR
NASHVILLE, TN  37243

DOL OSHA
US DEPARTMENT OF LABOR,
OCCUPATIONAL SAFETY & HEALTH
CINCINNATI, OH  45246

DOL TRANSPORT INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

DOLAKEH GONO CO
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

DOLAN, DONALD
[ADDRESS ON FILE]

DOLAN, GREGORY
[ADDRESS ON FILE]

DOLAN, JOSEPH D
[ADDRESS ON FILE]

DOLAN, JOSEPH M
[ADDRESS ON FILE]

DOLAN, JOSEPH
[ADDRESS ON FILE]

DOLAN, KEVIN
[ADDRESS ON FILE]

DOLCHE TRUCKLOAD CORP
473 WEST NORTHWEST HWY 2E
PALATINE, IL  60067

DOLCIATO, MICHELLE
[ADDRESS ON FILE]

DOLCII ENTERPRISE LOGISTICS, LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DOLD, DAVID
[ADDRESS ON FILE]

DOLE FOOD COMPANY
FREIGHT MGT INC (FMI)
2900 E LA PALMA AVE
ANAHEIM, CA  92806

DOLE TRANSPORT
2726 59TH STREET
DES MOINES, IA  50322

DOLEMBA, CHRIS
[ADDRESS ON FILE]

DOLES, ANGELA
[ADDRESS ON FILE]

DOLES, GORDON
[ADDRESS ON FILE]

DOLGOS, SETH N
[ADDRESS ON FILE]

DOLGOS, SHON
[ADDRESS ON FILE]

DOLL, SHANE
[ADDRESS ON FILE]

DOLL, WILLIAM
[ADDRESS ON FILE]

DOLLAR FULFILLMENT
4391 W HARGRAVE AVE
POST FALLS, ID  83854

DOLLAR GENERAL
1451 SPARTANBURG HWY.
JONESVILLE, SC  29353

DOLLAR GENERAL
ATTN: FREIGHT PAY, 100 MISSION RIDGE
GOODLETTSVILLE, TN  37072

DOLLAR TREE
500 VOLVO PARKWAY
CHESAPEAKE, VA  23320

DOLLAR, BILLY
[ADDRESS ON FILE]

DOLLAR, CALVIN
[ADDRESS ON FILE]

DOLLAR, CHRISTOPHER
[ADDRESS ON FILE]

DOLLAR, MICHAEL
[ADDRESS ON FILE]

DOLLEY, CURTIS
[ADDRESS ON FILE]

DOLOR-BROOKS, COREY
[ADDRESS ON FILE]

DOL-OSHA
DALLAS AREA OFFICE OSHA
1100 E CAMPBELL RD SUITE 250
RICHARDSON, TX  75081

DOL-OSHA
MOBILE AREA OFFICE
1141 MONTLIMAR DR STE 1006
MOBILE, AL  36609

DOL-OSHA
WICHITA AREA OFFICE
100 N BROADWAY ST, STE 470
WICHITA, KS  67202

DOLPHIN AND SONS TRUCKING INC
14229 129TH AVE
JAMAICA, NY  11436-1720

DOLPHIN LINE, INC.
5200 MARYLAND WAY, SUITE 400
BRENTWOOD, TN  37027

DOLPHIN TRUCKING SERVICES LLC
OR ENGS COMMERCIAL CAPITAL LLC
PO BOX 6745
CAROL STREAM, IL  60197

DOLPHIN, JEFFREY
[ADDRESS ON FILE]

DOLPHUS, DANSHAYNE
[ADDRESS ON FILE]

DOLPHUS, DELRAL
[ADDRESS ON FILE]

DOLSON, W
[ADDRESS ON FILE]

DOLVIT TRANSPORTATION INC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

DOMAIN DIEGO INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

DOMAKO, MARK
[ADDRESS ON FILE]

DOMAR TRANSMISSION LTD
D/B/A: DOMAR TRANSMISSIONIONS CANADA
LTD
UNIT 8 2073 LOGAN AVE
WINNIPEG, MB  R2R 0J1
CANADA

DOMAR TRANSMISSIONIONS CANADA LTD
UNIT 8 2073 LOGAN AVE
WINNIPEG, MB  R2R 0J1
CANADA

DOMBROWSKI, CAROLYN
[ADDRESS ON FILE]

DOMBROWSKI, JONATHAN
[ADDRESS ON FILE]

DOMESTIC CARRIER INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

DOMESTIC UNIFORM RENTAL
234 BELMONT AVE
YOUNGSTOWN, OH  44502

DOMETIC OPERATIONS
C/O REDWOOD SCS, 29857 NETWORK PLACE
CHICAGO, IL  60673

DOMETIC OPERATIONS
C/O REDWOOD SCS, 29858 NETWORK PLACE
CHICAGO, IL  60673

DOMETIC
REDWOOD SCS, PO BOX 510660
LIVONIA, MI  48151

DOMI 2015 INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DOMIANO, CHARLES E
[ADDRESS ON FILE]

DOMIANO, CHARLES E
[ADDRESS ON FILE]

DOMIANO, CHARLES
[ADDRESS ON FILE]

DOMIANO, CHARLES
[ADDRESS ON FILE]

DOMIN, STEVE
[ADDRESS ON FILE]

DOMINANT EXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DOMINGO CISNEROS
[ADDRESS ON FILE]

DOMINGOS TRUCKING LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

DOMINGUEZ PINON, LILIANA
[ADDRESS ON FILE]

DOMINGUEZ, ANGEL
[ADDRESS ON FILE]

DOMINGUEZ, EDWARD
[ADDRESS ON FILE]

DOMINGUEZ, JENNIFER
[ADDRESS ON FILE]

DOMINGUEZ, JENNIFER
[ADDRESS ON FILE]

DOMINGUEZ, JESSE
[ADDRESS ON FILE]

DOMINGUEZ, JOE
[ADDRESS ON FILE]

DOMINGUEZ, JOSEPH
[ADDRESS ON FILE]

DOMINGUEZ, LORENZO
[ADDRESS ON FILE]

DOMINGUEZ, MARCOS
[ADDRESS ON FILE]

DOMINGUEZ, MARIA
[ADDRESS ON FILE]

DOMINGUEZ, MICHAEL
[ADDRESS ON FILE]

DOMINGUEZ, NICOLL A
[ADDRESS ON FILE]

DOMINGUEZ, PAULINA
[ADDRESS ON FILE]

DOMINGUEZ, RAYMOND
[ADDRESS ON FILE]

DOMINGUEZ, RICARDO
[ADDRESS ON FILE]

DOMINICA E MCLAMORE
[ADDRESS ON FILE]

DOMINICK D SPICY
[ADDRESS ON FILE]

DOMINICO, ANTHONY
[ADDRESS ON FILE]

DOMINION DISTRIBUTIONS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

DOMINION ENERGY NORTH CAROLINA
160 MINE LAKE CT STE 200
RALEIGH, NC  27615

DOMINION ENERGY OHIO
1201 E 55TH ST
CLEVELAND, OH  44103-1028

DOMINION ENERGY SOUTH CAROLINA
400 OTARRE PARKWAY
CAYCE, SC  29033

DOMINION ENERGY VIRGINIA
120 TREDEGAR STREET
RICHMOND, VA  23219-4306

DOMINION ENERGY
120 TREDEGAR STREET
RICHMOND, VA  23219-4306

DOMINIQUE D BROWN
[ADDRESS ON FILE]

DOMINO EXPRESS CORP
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

DOMINQUE D NUNN
[ADDRESS ON FILE]

DOMIRIQUENOS LOGISTICS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

DOMITROVICH, JAMES
[ADDRESS ON FILE]

DOMMERS, WALTER
[ADDRESS ON FILE]

DOMNITEI, DIANA
[ADDRESS ON FILE]

DOMONKOS, ANDREW
[ADDRESS ON FILE]

DOMS TRUCKING LLC (MC1405170)
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DOMS, HERMAN
[ADDRESS ON FILE]

DOMTAR
RYDER TRANSPORTATION MGMT
39550 W 13 MILE RD STE 101
NOVI, MI  48377

DOMYSLAWSKI, JERZY A
[ADDRESS ON FILE]

DON AMERICO ENTERPRISES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DON AND NATALIE BOREN
[ADDRESS ON FILE]

DON AND NATALIE BOREN
[ADDRESS ON FILE]

DON B PETRIE
[ADDRESS ON FILE]

DON F GLASSMYER
[ADDRESS ON FILE]

DON F GLASSMYER
[ADDRESS ON FILE]

DON J BARTHOLOMEW
[ADDRESS ON FILE]

DON J MILES
[ADDRESS ON FILE]

DON JERRY X- PLO, INC.
ATTN: CARRIE LADUKE
1080 MILITARY TURNPIKE
SUITE 1
PLATTSBURGH, NY  12901

DON LUIS TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

DON ORALLS GARAGE LLC
205 PARK ST
HANCOCK, NY  13783

DON PELOS TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

DON RODGERS
[ADDRESS ON FILE]

DON ROY TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

DON S HINKLE
[ADDRESS ON FILE]

DON V HOTCHKISS
[ADDRESS ON FILE]

DON WOOD, INC.
6501 OLD WINTER GARDEN RD
ORLANDO, FL  32835

DONADIO, STEVEN
[ADDRESS ON FILE]

DONAHUE, BRENDON
[ADDRESS ON FILE]

DONAHUE, CAMDEN
[ADDRESS ON FILE]

DONAHUE, CHRISTOPHER
[ADDRESS ON FILE]

DONAHUE, DANIEL
[ADDRESS ON FILE]

DONAHUE, JAMES
[ADDRESS ON FILE]

DONAHUE, JOHN
[ADDRESS ON FILE]

DONAHUE, SHANE
[ADDRESS ON FILE]

DONAHUE, THOMAS
[ADDRESS ON FILE]

DONALD E LOFTY
[ADDRESS ON FILE]

DONALD H WENCE
[ADDRESS ON FILE]

DONALD JAMES WILSON
[ADDRESS ON FILE]

DONALD R BYRGE
[ADDRESS ON FILE]

DONALD L ECKROATE
[ADDRESS ON FILE]

DONALD L SALYARS
[ADDRESS ON FILE]

DONALD MEYERS
[ADDRESS ON FILE]

DONALD PAYNE
[ADDRESS ON FILE]

DONALD R DAVIS
[ADDRESS ON FILE]

DONALD R WHITE
[ADDRESS ON FILE]

DONALD ROBERTS
[ADDRESS ON FILE]

DONALD ROGERS WRECKER
[ADDRESS ON FILE]

DONALD T WAY
[ADDRESS ON FILE]

DONALD, KEITH
[ADDRESS ON FILE]

DONALD, UNITA
[ADDRESS ON FILE]

DONALDS AUTO UPHOLSTERY
3436 PERFORMANCE ROAD
CHARLOTTE, NC  28214

DONALDSON COMPANY INC.
CONDATA, 9830 W 190TH ST., STE M
MOKENA, IL  60448

DONALDSON COMPANY, INC.
CONDATAA, 9830 W. 190TH ST., STE M
MOKENA, IL  60448

DONALDSON EDI
[ADDRESS ON FILE]

DONALDSON TRANSPORT GROUP INC
OR BRIDGE CAPITAL BUSINESS SERVICES
LLC
PO BOX 172091
MEMPHIS, TN  38187

DONALDSON
SUITE 300
CONDATA
OAK BROOK, IL  60523

DONALDSON, AJANE
[ADDRESS ON FILE]

DONALDSON, DENNIS
[ADDRESS ON FILE]

DONALDSON, JACOB
[ADDRESS ON FILE]

DONALDSON, JIMMY
[ADDRESS ON FILE]

DONALDSON, MICHAEL
[ADDRESS ON FILE]

DONALDSON, VANESSA
[ADDRESS ON FILE]

DONALDTODONALD TRUCKING LLC
OR SMARTTRUCKER LLC
PO BOX 30516, DEPT 506
LANSING, MI  48909-8016

DONCKELS, KENNETH
[ADDRESS ON FILE]

DONCORD LIMITED LP
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DONDIS GARAGE DOOR SOLUTIONS LLC
1408 S UNDERWOOD ST
KENNEWICK, WA  99337

DONE RIGHT LANDSCAPING
8403 BOLTON HILLS
SAN ANTONIO, TX  78252

DONE RIGHT MECHANICAL
PO BOX 486
GLENNVILLE, CA  93226

DONE RIGHT SVCS TRUCK & TRILR REPAIR
LLC
4419 N OCONNOR RD
IRVING, TX  75062

DONE RIGHT TRUCKING INC
PO BOX 1231
HAMILTON, MT  59840

DONELSON, MARCUS
[ADDRESS ON FILE]

DONES, THOMAS
[ADDRESS ON FILE]

DONET SERVICES INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DONETSK TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DONEV, IVAN
[ADDRESS ON FILE]

DONEY, LEROYCE
[ADDRESS ON FILE]

DONKER, PAMELA
[ADDRESS ON FILE]

DONKOR, ANTHONY
[ADDRESS ON FILE]

DONLEY AND SONS TRUCKING LLC
4410 BOYD WRIGHT RD
BURLINGTON, NC  27215

DONLEY, BOBBY
[ADDRESS ON FILE]

DONLEY, CHARLES
[ADDRESS ON FILE]

DONLEY, JAMES
[ADDRESS ON FILE]

DONLEY, JESSE
[ADDRESS ON FILE]

DONMOYER, DENNIS
[ADDRESS ON FILE]

DONMOYER, KENNETH
[ADDRESS ON FILE]

DONN, BRYAN
[ADDRESS ON FILE]

DONNA MERRILL
[ADDRESS ON FILE]

DONNA TRANSPORT LLC
12045 147 ST
JAMAICA, NY  11436

DONNELL, JAIVON
[ADDRESS ON FILE]

DONNELLEY FINANCIAL LLC
35 W WACKER DRIVE
CHICAGO, IL  60601

DONNELLEY FINANCIAL LLC
PO BOX 842282
BOSTON, MA  02284

DONNELLY, BRYAN
[ADDRESS ON FILE]

DONNELLY, CHRISTOPHER
[ADDRESS ON FILE]

DONNELLY, ERIN
[ADDRESS ON FILE]

DONNELLY, GEORGE
[ADDRESS ON FILE]

DONNELLY, MARK
[ADDRESS ON FILE]

DONNELLY, MELANIE
[ADDRESS ON FILE]

DONNELLY, PARKER
[ADDRESS ON FILE]

DONNELLY, ROBERT
[ADDRESS ON FILE]

DONNELLY, TIMOTHY
[ADDRESS ON FILE]

DONNELLY, TOM
[ADDRESS ON FILE]

DONNERBERG, SCOTT
[ADDRESS ON FILE]

DONNERSON, ROBERT
[ADDRESS ON FILE]

DONNIE L FONTAINE
[ADDRESS ON FILE]

DONNY LEIGH GEARY
[ADDRESS ON FILE]

DONNY PAIGE EXPRESS LLC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

DONOGHUE, TIMOTHY
[ADDRESS ON FILE]

DONOIAN, ENOCK
[ADDRESS ON FILE]

DONOVAN D AVANT
[ADDRESS ON FILE]

DONOVAN, BRANDON
[ADDRESS ON FILE]

DONOVAN, CHARLES
[ADDRESS ON FILE]

DONOVAN, MICHAEL
[ADDRESS ON FILE]

DONOVAN, MICHAEL
[ADDRESS ON FILE]

DONOVAN, PAUL
[ADDRESS ON FILE]

DONOVAN, ROBERT
[ADDRESS ON FILE]

DONOVAN, SEAN
[ADDRESS ON FILE]

DONOVAN, THOMAS
[ADDRESS ON FILE]

DONOVAN, TIMOTHY
[ADDRESS ON FILE]

DONOVAN, TONY
[ADDRESS ON FILE]

DONOVAN, WILLIAM
[ADDRESS ON FILE]

DONS FLOWERS
217 E MAIN ST
ZEELAND, MI  49464

DONS LOCK, LLC
2940 N. PACIFIC HWY
MEDFORD, OR  97501

DONS PLUMBING SVC INC.
1003 E CLIFTON STREET
TOMAH, WI  54660

DONS TOWING SERVICE
PO BOX 373, 520 EARLE AVENUE
MULLAN, ID  83846

DONS WELDING SERVICE INC
6100 TRANSIT RD
DEPEW, NY  14043

DONTRAI R SMITH
[ADDRESS ON FILE]

DOOLAN, MICHAEL
[ADDRESS ON FILE]

DOOLEN, DAN
[ADDRESS ON FILE]

DOOLEY, ADAM J
[ADDRESS ON FILE]

DOOLEY, ADAM
[ADDRESS ON FILE]

DOOLEY, MARK
[ADDRESS ON FILE]

DOOLEY, NICHOLE
[ADDRESS ON FILE]

DOOLEY, PAUL
[ADDRESS ON FILE]

DOOLEY-GOODE, ALECIA
[ADDRESS ON FILE]

DOOLINAMUSEMENTSUPPLYCO ECHO
ATTN: JAZMIN GARCIA
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

DOOLITTLE, MICHAEL
[ADDRESS ON FILE]

DOOLITTLE, MICHAEL
[ADDRESS ON FILE]

DOOR 2 DOOR CARS INC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

DOOR RESOURCES
5025 COURTNEY DR
FOREST PARK, GA  30297

DOOR SERVICE INC
11134A LINDBERGH BUSINESS CT
ST. LOUIS, MO  63123

DOOR SERVICES, INC.
PO BOX 8772
PORTLAND, ME  04104

DOOR SOLUTIONS
6840 INDUSTRIAL AVE
EL PASO, TX  79915

DOOR SPECIALTIES, INC.
PO BOX 11856
SPOKANE, WA  99211

DOOR TO DOOR INTER MODAL INC
OR RIVIERA FINANCE OF CALIFORNIA
PO BOX 848244
LOS ANGELES, CA  90084-8244

DOOR TO DOOR INTER MODAL, INC
1143 PACIFIC STREET
UNION CITY, CA  94587

DOORCARE
101-6249 205 ST
LANGLEY, BC  V2Y 1N7
CANADA

DOORMART USA
ATTN: RACHEL JOSEPH
98 HEYWARD ST
BROOKLYN, NY  11206

DOORS-N-MORE, INC
255 SOUTH 36TH STREET STE 300
QUINCY, IL  62301

DOOR-TECH INC
1250 N WENATCHEE AVE  H-152
WENATCHEE, WA  98801

DOOSAN BOBCCI
ONE BOBCAT LANE
JOHNSON CREEK, WI  53038

DOP TRUCKING LLC
OR SURELINE CAPITAL, PO BOX 190
HOOPER, UT  84315

DOP3 KREATIONS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

DORA MUSEL LARRASQUITU
[ADDRESS ON FILE]

DORADO TRUCK INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DORADO, FRANCISCO
[ADDRESS ON FILE]

DORADO, JUAN
[ADDRESS ON FILE]

DORAN, JAMEL
[ADDRESS ON FILE]

DORAN, MATTHEW
[ADDRESS ON FILE]

DORAN, RICHARD
[ADDRESS ON FILE]

DORANTES, JULIO C
[ADDRESS ON FILE]

DORCH, ALLIE
[ADDRESS ON FILE]

DORCO, TUCKER
[ADDRESS ON FILE]

DORE 2 DOOR TRANSPORT, LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005

DOREEN ZERUTH
[ADDRESS ON FILE]

DORELUS TRUCKING LLC
807 WINDY PL, APT 104
ALTAMONTE SPRINGS, FL  32714

DOREWAY LLC
616 E LINCOLN AVE, SUITE B21
MOUNT VERNON, NY  10552

DOREWAY LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

DORMAN JR, GEORGE
[ADDRESS ON FILE]

DORMAN PRODUCTS INC
ATTN: JADE NOTARFRANCESCO
25 DORMAN
WARSAW, KY  41095

DORMAN PRODUCTS
ATTN: JADE NOTARFRANCESCO
5559 N GRAHAM RD
WHITELAND, IN  46184

DORN, STEVEN
[ADDRESS ON FILE]

DORNER, RYAN
[ADDRESS ON FILE]

DORON, WILLIAM
[ADDRESS ON FILE]

DORPAT, DAVID
[ADDRESS ON FILE]

DORR, CALEB
[ADDRESS ON FILE]

DORR, LUCIA
[ADDRESS ON FILE]

DORR, MICHAEL
[ADDRESS ON FILE]

DORRANCE TOWNSHIP TAX COLLECTOR
548 DEERE RUN LANE
WAPWALLOPEN, PA  18660

DORRE TRUCKING TRANSPORTATION LLC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

DORRELL-ALLEN, TRACI
[ADDRESS ON FILE]

DORRIES, TONY
[ADDRESS ON FILE]

DORRIS, DONNIE
[ADDRESS ON FILE]

DORRIS, JIM
[ADDRESS ON FILE]

DORSET, BRADLEY
[ADDRESS ON FILE]

DORSETT, FREDERICK
[ADDRESS ON FILE]

DORSEY EXPRESS FREIGHT CARRIER LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

DORSEY EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DORSEY TRAILER REPAIR, INC.
PO BOX 1707
SAVANNAH, GA  31402

DORSEY, BRYAN
[ADDRESS ON FILE]

DORSEY, KWENDALL
[ADDRESS ON FILE]

DORSEY, KYLE
[ADDRESS ON FILE]

DORSEY, MARTIN
[ADDRESS ON FILE]

DORST, BENJAMIN
[ADDRESS ON FILE]

DORT AND SONS ENTERPRISE LLC
OR SEVENOAKS CAPITAL ASSOCIATES LLC
PO BOX 669130
HOUSTON, TX  75266

DORTCH, ANTONESE
[ADDRESS ON FILE]

DORTCH, EDWIN
[ADDRESS ON FILE]

DORTILUS CARRIER TRUCKING INC
OR FACTORING EXPRESS LLC
PO BOX 150205
OGDEN, UT  84415

DORTON, GARY
[ADDRESS ON FILE]

DORU TRUCKING LINE INC
DORU TRUCKING LINE INC
5171 WALLINGS RD SUITE 210
NORTH ROYALTON, OH  44133

DOS CUBANOS INC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA  30350

DOS PASSOS SERAFIN, WILLIAM
[ADDRESS ON FILE]

DOS SANTOS, CLAUDIO
[ADDRESS ON FILE]

DOS TRUCK AND TRAILER REPAIR
455 58TH AVE SW
CEDAR RAPIDS, IA  52404

DOSE, NORMA
[ADDRESS ON FILE]

DOSHANLO, YOUSEF
[ADDRESS ON FILE]

DOSIER TRANSPORT LLC
N47050 GOLDEN ALLEY ROAD
OSSEO, WI  54758

DOSIER, DAVID
[ADDRESS ON FILE]

DOSPED INC
4830 N CUMBERLAND AVE, 10C
NORRIDGE, IL  60706

DOSS TOWING
3809 N PATTERSON AVE
WINSTON-SALEM, NC  27105

DOSS, BYRON D
[ADDRESS ON FILE]

DOSS, RICHARD
[ADDRESS ON FILE]

DOSS, SCOTT
[ADDRESS ON FILE]

DOSS, SHAWN
[ADDRESS ON FILE]

DOSS, TRAVIS
[ADDRESS ON FILE]

DOSS, TROY
[ADDRESS ON FILE]

DOSS, VINNITA
[ADDRESS ON FILE]

DOSSANTOS, ROBERT
[ADDRESS ON FILE]

DOSSETT, JERRY
[ADDRESS ON FILE]

DOST EXPRESS LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

DOSTAL, DIANE
[ADDRESS ON FILE]

DOSTER, DONNELL
[ADDRESS ON FILE]

DOT 2 DOT LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

DOT LINE TRANSPORTATION
PO BOX 8739
FOUNTAIN VALLEY, CA  92728

DOT TRUCK & TRAILER REPAIR
S88 W23105 WYNN DRIVE
BIG BEND, WI  53103

DOTEN, JOSHUA
[ADDRESS ON FILE]

DOTI, FRANK
[ADDRESS ON FILE]

DOTI, FRANK
[ADDRESS ON FILE]

DOTI, JILLIAN F
[ADDRESS ON FILE]

DOTI, JILLIAN F
[ADDRESS ON FILE]

DOTI, MARGARET
[ADDRESS ON FILE]

DOTI, MARGARET
[ADDRESS ON FILE]

DOTRANSPORT LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DOTSON TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

DOTSON, BYRON
[ADDRESS ON FILE]

DOTSON, CEDRICK
[ADDRESS ON FILE]

DOTSON, CHARLES
[ADDRESS ON FILE]

DOTSON, ERNEST
[ADDRESS ON FILE]

DOTSON, MARCUS
[ADDRESS ON FILE]

DOTSON, MARTY
[ADDRESS ON FILE]

DOTSON, NIKIA
[ADDRESS ON FILE]

DOTSON, SHECKY
[ADDRESS ON FILE]

DOTSON, SIRKERON
[ADDRESS ON FILE]

DOTTO, MICHAEL
[ADDRESS ON FILE]

DOTY, JAMES
[ADDRESS ON FILE]

DOTY, KENNETH
[ADDRESS ON FILE]

DOTY, RICHARD
[ADDRESS ON FILE]

DOTY, RONALD L
[ADDRESS ON FILE]

DOUANGCHAY, JONI
[ADDRESS ON FILE]

DOUBLE A FREIGHT LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

DOUBLE A TRANSPORT LLC (MC710406)
58194 ASH ROAD
OSCEOLA, IN  46561

DOUBLE AA FLEET SERVICE INC
4448 SHARPSBURG RD
CORPUS CHRISTI, TX  78410

DOUBLE BOGEY TRANSPORT LLC
OR INTERNET TRUCKSTOP PYMTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

DOUBLE C HEAVY HAULING LLC
OR CST FINANCIAL SERVICES LLC
172 WEST 9400 SOUTH
SANDY, UT  84070

DOUBLE CHECK COMPANY INC.
PO BOX 87-9200
KANSAS CITY, MO  64187

DOUBLE CREEK TRUCKING LLC (MC520710)
OR GREAT PLAINS TRANSPTION SERVICES
INC
PO BOX 4539
CAROL STREAM, IL  60197-4539

DOUBLE CREEK TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

DOUBLE CS HAULING LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

DOUBLE D EXPRESS, INC.
P.O. BOX 606
PERU, IL  61354

DOUBLE D TRANSPORT LLC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

DOUBLE D TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

DOUBLE DIAMOND TRANSPORT INC
PO BOX 201543
SAN ANTONIO, TX  78222

DOUBLE DIAMOND, INC.
13656 HOLLY RIDGE LANE
GAINESVILLE, VA  20155

DOUBLE E TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

DOUBLE EAGLE FREIGHT
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

DOUBLE EAGLE TOWING
44337 STATE HWY 413
MARIONVILLE, MO  65705

DOUBLE J & Y TRANSPORT SERVICES LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

DOUBLE J TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

DOUBLE M EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

DOUBLE NICKLE TRUCKIN LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

DOUBLE O TRANSPORT LLC
OR INTERNET TRUCKSTOP PYMTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

DOUBLE R TRANSPORT LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

DOUBLE R TRANSPORT, INC.
2527 SCHUETTE DR
MIDLAND, MI  48642

DOUBLE R TRUCKING, LLC
15011 DIXIE HWY
LOUISVILLE, KY  40272

DOUBLE RR MOVEMENT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

DOUBLE S T TRUCKING INC
36663 ENGLESIDE DR
STERLING HTS, MI  48310-4548

DOUBLE S TRUCKING LLC
OR NU-KO CAPITAL LLC, PO BOX 150884
OGDEN, UT  84415

DOUBLE SIX LOGISTICS LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

DOUBLE STAR INC
4756 FIRESTONE ST
DEARBORN, MI  48126

DOUBLE T BAR C TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DOUBLE T TOWING RECOVERY CORP
PO BOX 890
GRIFFITH, IN  46319

DOUBLE T TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124

DOUBLE TIME EXPRESS INC
OR COAST TO COAST CAPITAL INC
PO BOX 289
BERWICK, PA  18603

DOUBLE TT TRUCKING INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

DOUBLE VISION MIRROR & GLASS INC
1610 MCEWEN DR UNIT 4
WHITBY, ON  L1N 8V6
CANADA

DOUBLE VV, INC.
1404 W IRONWOOD ST
OLATHE, KS  66061

DOUBLE Z TRANSPORT
OR OUTSOURCE FINANCIAL SERVICES INC
PO BOX 5172
DENVER, CO  80217

DOUBLE Z TRUCKING INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DOUBLEDAY, SCOTT A
[ADDRESS ON FILE]

DOUBLEDEE, SCOTT
[ADDRESS ON FILE]

DOUBLEPACK TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DOUBLESHOT COFFEE COMPANY
ATTN: MARY FLEENOR
116 N QUANAH AVE
TULSA, OK  74127

DOUBLIN, CLYDE
[ADDRESS ON FILE]

DOUBROUGH, JASON
[ADDRESS ON FILE]

DOUBROUGH, JASON
[ADDRESS ON FILE]

DOUCET, EDWARD
[ADDRESS ON FILE]

DOUCETTE, JESSICA
[ADDRESS ON FILE]

DOUCOT, ANN
[ADDRESS ON FILE]

DOUCOT, ANN
[ADDRESS ON FILE]

DOUD, BRIAN
[ADDRESS ON FILE]

DOUG ANDRUS DISTRIBUTING LLC
6300 S 45TH WEST
IDAHO FALLS, ID  83402

DOUG BELARDINELLA
[ADDRESS ON FILE]

DOUG BRADLEY TRUCKING, INC.
680 E WATER WELL RD
SALINA, KS  67401

DOUG FARRISH
[ADDRESS ON FILE]

DOUG GRANT TRUCKING LLC
324 IRVIN ROAD
BLANCHESTER, OH  45107

DOUG R WINGATE
[ADDRESS ON FILE]

DOUG SHEEDER
[ADDRESS ON FILE]

DOUG SHEEDER
[ADDRESS ON FILE]

DOUG YATES TOWING & RECOVERY
2306 E 23RD ST
CHATTANOOGA, TN  37407

DOUGHERTY COUNTY TAX COMMISSIONER
PO BOX 1827
ALBANY, GA  31702

DOUGHERTY, BRIAN
[ADDRESS ON FILE]

DOUGHERTY, JASON
[ADDRESS ON FILE]

DOUGHERTY, JERREL
[ADDRESS ON FILE]

DOUGHERTY, PATRICK
[ADDRESS ON FILE]

DOUGHERTY, PETER
[ADDRESS ON FILE]

DOUGHTON MANUFACTURING CO.
225 W TREMONT AVE
CHARLOTTE, NC  28203

DOUGHTY, CHRISTOPHER M
[ADDRESS ON FILE]

DOUGLAS & SONS, INC.
1025 NORTH CHIPLEY FORD ROAD
STATESVILLE, NC  28677

DOUGLAS A ALLEN
[ADDRESS ON FILE]

DOUGLAS A CARTY
[ADDRESS ON FILE]

DOUGLAS A ST. MARTIN
[ADDRESS ON FILE]

DOUGLAS COUNTY NEBRASKA
1819 FARNAM ST RM H-03
OMAHA, NE  68183

DOUGLAS COUNTY PUD
1151 VALLEY MALL PKWY
EAST WENATCHEE, WA  98802

DOUGLAS COUNTY TAX COLLECTOR
P. O. BOX 8403
MEDFORD, OR  97501

DOUGLAS COUNTY TREASURER
PO BOX 609
WATERVILLE, WA  98858

DOUGLAS DYNAMICS
7716 N. 73RD ST.
MILWAUKEE, WI  53223

DOUGLAS E GREENE
[ADDRESS ON FILE]

DOUGLAS E GREENE
[ADDRESS ON FILE]

DOUGLAS EQUIPMENT COMPANY
7128 NW 72ND AVE
MIAMI, FL  33166

DOUGLAS J DEPPEN
[ADDRESS ON FILE]

DOUGLAS J HINTHORN
[ADDRESS ON FILE]

DOUGLAS JOHNSON
[ADDRESS ON FILE]

DOUGLAS K BREDAHL
[ADDRESS ON FILE]

DOUGLAS LANDSCAPE, INC
PO BOX 3630
SOUTH BEND, IN  46619

DOUGLAS M HALL
[ADDRESS ON FILE]

DOUGLAS MARLIN
[ADDRESS ON FILE]

DOUGLAS TRUCKING US LLC
2447 CAROLYN DRIVE
PALMDALE, CA  93551

DOUGLAS
ATTN: SHANNEN TOUCHSTONE
1450 QUEEN AVE SW
ALBANY, OR  97321

DOUGLAS, BOBB
[ADDRESS ON FILE]

DOUGLAS, CALEB
[ADDRESS ON FILE]

DOUGLAS, CURTIS
[ADDRESS ON FILE]

DOUGLAS, DERRICK
[ADDRESS ON FILE]

DOUGLAS, JAMAAL K
[ADDRESS ON FILE]

DOUGLAS, JAMAAL K
[ADDRESS ON FILE]

DOUGLAS, JOEL
[ADDRESS ON FILE]

DOUGLAS, JORDAN
[ADDRESS ON FILE]

DOUGLAS, JOSHUA
[ADDRESS ON FILE]

DOUGLAS, MAURICE
[ADDRESS ON FILE]

DOUGLAS, MICHAEL
[ADDRESS ON FILE]

DOUGLAS, RANDY
[ADDRESS ON FILE]

DOUGLAS, SCOTT
[ADDRESS ON FILE]

DOUGLAS, SHAKA
[ADDRESS ON FILE]

DOUGLAS, STEVEN
[ADDRESS ON FILE]

DOUGLAS, TERRY
[ADDRESS ON FILE]

DOUGLAS, TORACE
[ADDRESS ON FILE]

DOUGLAS, TRAVIS
[ADDRESS ON FILE]

DOUGLASS, JASON
[ADDRESS ON FILE]

DOUGLASS, JEANEEN
[ADDRESS ON FILE]

DOUKALI EXPRESS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

DOUT TRANSPORTATION LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

DOUTT, ROBERT
[ADDRESS ON FILE]

DOVE BOYS TRUCKING
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DOVE CONSULTING INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DOVE EXPRESS INC
12240 TRISKETT RD
CLEVELAND, OH  44111

DOVE, ERIC
[ADDRESS ON FILE]

DOVELL & WILLIAMS
[ADDRESS ON FILE]

DOVER TRUCKING LLC (MC1318147)
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

DOVER, ALEX
[ADDRESS ON FILE]

DOVER, HENRY
[ADDRESS ON FILE]

DOVER, JAMES
[ADDRESS ON FILE]

DOVER, NEBRASKA
[ADDRESS ON FILE]

DOW CORNING
3901 S. SAGINAW RD.
MIDLAND, MI  48642

DOW ELECTRONICS
8603 ADAMO DRIVE
BRANDON, FL  33510

DOW TRUCKING, LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

DOW, DAUN
[ADDRESS ON FILE]

DOW, DERRICK
[ADDRESS ON FILE]

DOW, MICHAEL
[ADDRESS ON FILE]

DOWD & DOWD LTD
227 W MONROE ST SUITE 2650
CHICAGO, IL  60606

DOWD & GUILD
14 CROW CANYON CT  100
SAN RAMON, CA  94583

DOWD, DELL
[ADDRESS ON FILE]

DOWD, JERREN
[ADDRESS ON FILE]

DOWDELL, BRIAN
[ADDRESS ON FILE]

DOWDELL, CHARYL
[ADDRESS ON FILE]

DOWDELL, JACK
[ADDRESS ON FILE]

DOWDELL, JAMAL
[ADDRESS ON FILE]

DOWDEN, DONALD
[ADDRESS ON FILE]

DOWDEN, STEVEN
[ADDRESS ON FILE]

DOWDY TRANSPORT LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

DOWDY TRANSPORT LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DOWDY, ARNICHOLAS
[ADDRESS ON FILE]

DOWDY, AUSTIN
[ADDRESS ON FILE]

DOWDY, CHRISTOPHER
[ADDRESS ON FILE]

DOWDY, FRED
[ADDRESS ON FILE]

DOWDY, MAURICE
[ADDRESS ON FILE]

DOWE, KENNETH
[ADDRESS ON FILE]

DOWELL EXPRESS, INC.
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

DOWELL, BARRY
[ADDRESS ON FILE]

DOWELL, DANIEL
[ADDRESS ON FILE]

DOWERS, EDWARD
[ADDRESS ON FILE]

DOWLER DAVID
[ADDRESS ON FILE]

DOWLING, DEREK
[ADDRESS ON FILE]

DOWLING, TOM
[ADDRESS ON FILE]

DOWN SOUTH TRUCKING L.L.C.
17893 EAST COUNTY ROAD 4
SLOCOMB, AL  36375

DOWN SOUTH TRUCKING L.L.C.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DOWNER, HAROLD
[ADDRESS ON FILE]

DOWNES, TYRONE
[ADDRESS ON FILE]

DOWNEY HYUNDAI
4550 FIRESTONE BL.
DOWNEY, CA  90241

DOWNEY PLUMBING HEATING &
AIR CONDITIONING
11829 S DOWNEY AVE
DOWNEY, CA  90241

DOWNEY TRUCKING INC.
PO BOX 722
AUBURN, KY  42206

DOWNEY, ADAM
[ADDRESS ON FILE]

DOWNEY, BENTON
[ADDRESS ON FILE]

DOWNEY, DANA
[ADDRESS ON FILE]

DOWNEY, JILL
[ADDRESS ON FILE]

DOWNEY, PERRI
[ADDRESS ON FILE]

DOWNEY, SEAN
[ADDRESS ON FILE]

DOWNFORCE AIR SOLUTIONS, LLC
1805 LOUCKS ROAD, STE 800
YORK, PA  17408

DOWNING, GLENN
[ADDRESS ON FILE]

DOWNRIGHT PLUMBING LLC
61 ELM AVENUE
RINGGOLD, GA  30736

DOWNS, JAMES
[ADDRESS ON FILE]

DOWNS, JOHN S
[ADDRESS ON FILE]

DOWNS, KEVIN
[ADDRESS ON FILE]

DOWNS, TRAVIS
[ADDRESS ON FILE]

DOWSER WATER
1 PEPSI WAY
NEWBURGH, NY  12550

DOXA LLC
OR PRO FUNDING INC
DEPT 3045, PO BOX 1000
MEMPHIS, TN  38148-3045

DOXA LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DOXA TRANSPORTATION CORPORATION
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

DOYLE LOCK
[ADDRESS ON FILE]

DOYLE, ALEXANDER
[ADDRESS ON FILE]

DOYLE, BENJAMIN
[ADDRESS ON FILE]

DOYLE, DANNY
[ADDRESS ON FILE]

DOYLE, DONALD
[ADDRESS ON FILE]

DOYLE, JAMES
[ADDRESS ON FILE]

DOYLE, PAUL
[ADDRESS ON FILE]

DOYLE, PAUL
[ADDRESS ON FILE]

DOYLE, SHELDON
[ADDRESS ON FILE]

DOYLE, STEVON
[ADDRESS ON FILE]

DOYLE, TYWANDA
[ADDRESS ON FILE]

DOYLES DIESEL & SONS, INC.
1949 S MAIN ST
NEPHI, UT  84648

DOYRAN LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

DOZIER, DAQUAN
[ADDRESS ON FILE]

DP BROTHERS LOGISTICS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

DP PAVING & CONCRETE INC
5448 65TH PLACE
MASPETH, NY  11378

DP TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DP TRUCKING INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DP&E TRANSPORT LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL  33631

DPD XPRESS INC
PO BOX 581664
ELK GROVE, CA  95758

DPF XPRESS
145 MCLEOD ROAD
COLUMBIA, SC  29203

DPL
OR YANKTON FACTORING, PO BOX 217
YANKTON, SD  57078

DPS AUTO SHIPPERS
ATTN: GENERAL COUNSEL
4480 S 90TH ST
OMAHA, NE  68127

DPT TRUCKING INC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

DR & C OF TEXAS INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

DR AND SONS TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DR BAYONA TRAILER & CHASSIS
SPECIALISTS
6301 NW 74TH AVENUE
MIAMI, FL  33166

DR CARRIER INC
2023 INDIANAPOLIS AVE
CLOVIS, CA  93611

DR EXPRESS PLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

DR FUEL GOOD
3301R COORS BLVD NW  270
ALBUQUERQUE, NM  87120

DR HOOK TOWING SERVICES LTD
75 LOWSON CRESCENT
WINNIPEG, MB  R3P 0T3
CANADA

DR HOOK TOWING SERVICES LTD
BOX 3882
REDWOOD POSTAL OUTLET
WINNIPEG, MB  R2W 5H9
CANADA

DR TRANSPORT LLC (MC 1324455)
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5124

DR TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DR V KUBATSKYY
[ADDRESS ON FILE]

DR. POWLEDGE OCCUPATIONAL MEDICINE
PC
6659 TITANIUM CREST ST
LAS VEGAS, NV  89148

DR. TRAILER REPAIR, INC
470 FILLMORE AVE
TONAWANDA, NY  14150

DRAEGER, MARK
[ADDRESS ON FILE]

DRAEGERT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DRAFT ELECTRIC AND PLUMBING
PO BOX 118
STUARTS DRAFT, VA  24477

DRAGGIN FREIGHT TRANSPORTATION INC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263

DRAGO TUBONJIC
[ADDRESS ON FILE]

DRAGON ASS TRANSPORTATION LLC
OR NFUSION CAPITAL LLC, PO BOX 151072
OGDEN, UT  84415

DRAGON FREIGHT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

DRAGON GATE LOGISTICS INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DRAGON LINES TRUCKING
1111 N ELMWOOD AVE
RIALTO, CA  92376

DRAGON ON THE ROAD
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DRAGON TRANSPORTATION INC.
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

DRAGON XPRESS LLC
280 S LEMON AVE  215
WALNUT, CA  91788

DRAGON, ALEISIA A
[ADDRESS ON FILE]

DRAGUTINOVIC, PETER
[ADDRESS ON FILE]

DRAIN DAWGS LLC
204 COUNTRY CLUB DR
JACKSONVILLE, NC  28546

DRAINE, JULIAN S
[ADDRESS ON FILE]

DRAINE, JULIAN
[ADDRESS ON FILE]

DRAKE ENTERPRISES OF LINCOLNTON NC
LLC
PO BOX 598
LINCOLNTON, NC  28093

DRAKE INTERNATIONAL INC
PO BOX 800 STATION F
TORONTO, ON  M4Y 2N8
CANADA

DRAKE, CHESTER
[ADDRESS ON FILE]

DRAKE, CLIFTON
[ADDRESS ON FILE]

DRAKE, CLIFTON
[ADDRESS ON FILE]

DRAKE, DAMIEANM
[ADDRESS ON FILE]

DRAKE, GREGORY
[ADDRESS ON FILE]

DRAKE, JIMMY
[ADDRESS ON FILE]

DRAKE, JOHN
[ADDRESS ON FILE]

DRAKE, JOSHUA B
[ADDRESS ON FILE]

DRAKE, MARCUS
[ADDRESS ON FILE]

DRAKE, MATTHEW
[ADDRESS ON FILE]

DRAKE, RODERICK
[ADDRESS ON FILE]

DRAKE, SHARON
[ADDRESS ON FILE]

DRAKE, WILLIAM B
[ADDRESS ON FILE]

DRAKEFORD, ROBERT
[ADDRESS ON FILE]

DRAKELY R KOCH
[ADDRESS ON FILE]

DRAKER, JOHNATHON
[ADDRESS ON FILE]

DRAKKAR, INC.
1601 PIONEERS BLVD
LINCOLN, NE  68502

DRANOFF, MARSHALL
[ADDRESS ON FILE]

DRASPHAT USA LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DRAUGHN, CHRISTINE
[ADDRESS ON FILE]

DRAUGHN, DAVID
[ADDRESS ON FILE]

DRAWDY, DAVID
[ADDRESS ON FILE]

DRAY, SCOTT
[ADDRESS ON FILE]

DRAYTONTRANSPORTS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

DRAZEN LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DRAZEN, MICHAEL
[ADDRESS ON FILE]

DRC LOGISTICS
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

DRD LOGISTICS INC
1330 MEYER ROAD
HOFFMAN ESTATES, IL  60169

DRD TRUCKING INC.
4721 CHRIS CT
RACINE, WI  53402

DREAM BIG PRODUCTIONS LLC
1850 JOB AVE
ZACHARY, LA  70791-5908

DREAM BIG TRANSPORTATION SERVICES
LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DREAM BIG TRANSPORTATION
OR BVD CAPITAL CORPORATION
8177 TORBRAM RD
BRAMPTON, ON  L6T5C5
CANADA

DREAM CARRIERS INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

DREAM CATCHER TRANSPORT, INC.
4171 ATLANTA HWY
MADISON, GA  30650

DREAM CHASERS CHARTER LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DREAM CHASERS EXPEDITING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

DREAM CHASERS TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

DREAM EARTH BOWLS
1058 N. TAMIAMI TRL.
STE. 104
SARASOTA, FL  34236

DREAM EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

DREAM SUITES
[ADDRESS ON FILE]

DREAM TEAM TRANSPORT INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

DREAM TRANSPORT LLC (CARTERET NJ)
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

DREAM TRANSPORT LLC
OR QP CAPITAL LLC, PO BOX 1062
MIDDLETOWN, OH  45042

DREAM TRANSPORTATION INC.
7015 CRISPIN COVE DR.
JACKSONVILLE, FL  32258

DREAM TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DREAM WEAVER
ATTN: MELYNDA BARNES
A/P ATTN: AMY CALLAHAN
3510 CORPORATE DR
DALTON, GA  30720

DREAM WEAVER
ATTN: MELYNDA BARNES
AMY CALLAHAN
3510 CORPORATE DR
DALTON, GA  30720

DREAM WEAVER
ATTN: ROBERT PACHECO
ATT: AMY CALLAHAN
3510 CORPORATE DR
DALTON, GA  30720

DREAM WORKS CARRIERLLC
4725 S VALLEY VIEW BLVD
LAS VEGAS  89103

DREAMCATCHER TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DREAMCHASER87 LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

DREAMERS BG INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

DREAMERS ON THE ROAD LLC
OR GH FACTOR LLC, PO BOX 746847
ATLANTA, GA  30374-6847

DREAMERS TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DREAMING LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

DREAMLAND EXPRESS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

DREAMLAND TRUCKING INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

DREAMLINE TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

DREAMLINER CORPORATION
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

DREAMLINER EXPRESS INC
7867 MESSARA WAY
SACRAMENTO, CA  95828

DREAMLOG INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

DREAMS TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

DREAMWORKS CARRIER LLC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

DREAMWORKS TRANSPORTATION LLC
3538 MURFREESBRORO PK, STE 301, PMB
516
ANTIOCH, TN  37013

DREBOT TRANSPORTATION INC
OR BARON FINANCE CA INC
DBA REVOLUTION CAPITAL
PO BOX 741791
LOS ANGELES, CA  90074

DREES TRANSPORTATION, INC.
P.O. BOX 154
PESHTIGO, WI 54157

DREES, JENNIFER
[ADDRESS ON FILE]

DREGER, NIKOLAI
[ADDRESS ON FILE]

DREHER, TOVON
[ADDRESS ON FILE]

DREIBELBIS, BRENT
[ADDRESS ON FILE]

DREIFUSS, GARRETT
[ADDRESS ON FILE]

DREILING AND FAMILY TRANSPORTATION
LLC
OR INTERNET TRUCKSTOP PYMTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL 60674-0411

DRENNAN, AARON
[ADDRESS ON FILE]

DRENNEN, GREGORY
[ADDRESS ON FILE]

DRENNEN, LLOYD
[ADDRESS ON FILE]

DRESSEL, PAUL
[ADDRESS ON FILE]

DRESSLER, THOMAS
[ADDRESS ON FILE]

DREW M MURRAY
[ADDRESS ON FILE]

DREW S DEWALT
[ADDRESS ON FILE]

DREW UNRUH
[ADDRESS ON FILE]

DREW, DAWN
[ADDRESS ON FILE]

DREW, DERRICK E
[ADDRESS ON FILE]

DREW, DERRICK E
[ADDRESS ON FILE]

DREW, JOSHUA
[ADDRESS ON FILE]

DREWING, LISA
[ADDRESS ON FILE]

DREWNO JR., GREGORY
[ADDRESS ON FILE]

DREWS, GUNTER
[ADDRESS ON FILE]

DREXLER, BERNARD
[ADDRESS ON FILE]

DREXLER, PAUL
[ADDRESS ON FILE]

DREXLER, ROY
[ADDRESS ON FILE]

DREY, ANDREW
[ADDRESS ON FILE]

DREYER HONDA
4152 W WASHINGTON ST
INDIANAPOLIS, IN 46241

DREYER OCCUPATIONAL HEALTH
PO BOX 735047
CHICAGO, IL 60673

DREYER, CONNIE
[ADDRESS ON FILE]

DREYER, NANCY
[ADDRESS ON FILE]

DREYER, RUSSELL
[ADDRESS ON FILE]

DREYER, RUSSELL
[ADDRESS ON FILE]

DREYFUS, RONALD
[ADDRESS ON FILE]

DRIEKAST PIPING
11290 SEBRING DR.
CINCINNATI, OH  45240

DRIELICK TRUCKING, LLC
14149 SHERIDAN ROAD
MONTROSE, MI  48457

DRIGGERS, DELL
[ADDRESS ON FILE]

DRINA EXPRESS INC
OR SUNBELT FINANCE LLC
PO BOX 1000 DEPT 144
MEMPHIS, TN  38148-0144

DRINA TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DRINI INC
7255 HORIZON DR
GREENDALE, WI  53129

DRINI LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

DRINKO, JOSEPH
[ADDRESS ON FILE]

DRINKWATER, THOMAS
[ADDRESS ON FILE]

DRINKWINE, NATHAN
[ADDRESS ON FILE]

DRIP DROP MARKETING
PO BOX 823
ZEPHYR COVE, NV  89448

DRISCOLL JR, DENNIS
[ADDRESS ON FILE]

DRISCOLL, ALEC
[ADDRESS ON FILE]

DRISCOLL, BRITTNEY
[ADDRESS ON FILE]

DRISCOLL, MICHAEL
[ADDRESS ON FILE]

DRISKILL, JOHNATHAN
[ADDRESS ON FILE]

DRISSEL, WALTER
[ADDRESS ON FILE]

DRIV INC TENNECO
2000 BOLTON ST
PARAGOULD, AR  72450

DRIVE 4 U INC
6217 N MELVINA AVE
CHICAGO, IL  60646

DRIVE LINK CORP
OR S3 CAPITAL LLC, PO BOX 4065
WARREN, NJ  07059

DRIVE LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

DRIVE LOGISTICS
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

DRIVE NEW JERSEY INS. CO.
673 RUTHERFORD AVE.
TRENTON, NJ  08618

DRIVE NEW JERSEY INS. CO.
C/O DEULSCHMAN & SKAFISH, P.C.
ATTN: SAMUEL MARINO
77 W WASHINGTON STREET, STE. 1525
CHICAGO

DRIVE SHAFT SERVICES INC
1395 COBB PKWY N STE L
MARIETTA, GA  30062

DRIVE STAR SHUTTLE SYSTEMS LTD
1647 BURLINGTON ST EAST
HAMILTON, ON  L8H 3L2
CANADA

DRIVE UP INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

DRIVE
OR SMART FREIGHT FUNDING
3803 N 153RD ST, SUITE 100
OMAHA, NE  68116

DRIVELINE 1, INC.
1369 FRANK ROAD
COLUMBUS, OH  43223

DRIVELINE 1, INC.
P.O. BOX 40
GROVE CITY, OH  43123

DRIVELINK SERVICES LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

DRIVEN LIFE TRANSPORT LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DRIVER AND MOTOR VEHICLE SERVICES
MOTOR CARRIER TRANSPORT DIVISION
3930 FAIRVIEW INDUSTRIAL DRIVE SE
SALEM, OR  97302

DRIVER LAB LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

DRIVER, MARK
[ADDRESS ON FILE]

DRIVESHAFT UNLIMITED INC
4323 JOLIET RD
LYONS, IL  60534

DRIVETIME LOGISTICS INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DRIVEWEALTH, LLC (2402)
ATT PROXY MGR
15 EXCHANGE PL
JERSEY CITY, NJ  07302

DRIVING - TRUCK LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

DRNG LOGISTICS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DROBISH, CHRISTOPHER
[ADDRESS ON FILE]

DROCKTON, LEONARD
[ADDRESS ON FILE]

DROGE, CHERYL
[ADDRESS ON FILE]

DROLET, TIMOTHY
[ADDRESS ON FILE]

DRON INC
OR PRO FUNDING INC
DEPT 3045, PO BOX 1002
MEMPHIS, TN  38148-3045

DRONE TRANSPORTATION INC
PO BOX 929
PROSPECT HEIGHTS, IL  60070

DROP & HOOK LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015, DEPT 355
SALT LAKE CITY, UT  84130

DROP AND HOOK TRUCKING INC
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

DROP CUT FABRICATIONS
JOE DILLON, 3015 RAILROAD ST W STE 12
MISSOULA, MT  59808

DROST, LUCAS
[ADDRESS ON FILE]

DROTAR, BENJAMIN
[ADDRESS ON FILE]

DROZDOWSKI, ROBERT
[ADDRESS ON FILE]

DRS TECHNOLOGIES INC.
6200 118TH AVE NORTH
LARGO, FL  33773

DRT LOGISTICS LLC (MC1220703)
850 HELEN DR
LEBANON, PA  17042-7456

DRUE CHRISMAN INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

DRUE CHRISMAN,INC.
775 RUDOLPH WAY
LAWRENCEBURG, IN  47025

DRUG SCREEN SOLUTIONS, INC.
1715 POWDER RIDGE DRIVE
VALRICO, FL  33594

DRUGAN, SCOTT
[ADDRESS ON FILE]

DROKTENIS, AARON
[ADDRESS ON FILE]

DROKTENIS, AARON
[ADDRESS ON FILE]

DRUM TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

DRUM WORKSHOP INC
ATTN: JOSE ARAMBULA
3450 LUNAR CT
OXNARD, CA  93030

DRUM, KENDALL
[ADDRESS ON FILE]

DRUMGOOLE, RONALD
[ADDRESS ON FILE]

DRUMM, ANDREW
[ADDRESS ON FILE]

DRUMMER, JIMMIE
[ADDRESS ON FILE]

DRUMMER, TIMOTHY M
[ADDRESS ON FILE]

DRUMMOND TRUCKING ENTERPRISE INC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DRUMMOND, ANTONIO
[ADDRESS ON FILE]

DRUMMOND, ARTHUR
[ADDRESS ON FILE]

DRUMMOND, MILANIO
[ADDRESS ON FILE]

DRUMMONDS, DAVID
[ADDRESS ON FILE]

DRWAL, JONATHAN
[ADDRESS ON FILE]

DRX HAMILTON, LLC
2222 ROUTE 33 SUITE H
HAMILTON, NJ  08690

DRY AND FREIGHT INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

DRY FREIGHT TRANSIT LTD
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

DRY, MARY ANN
[ADDRESS ON FILE]

DRYJA, ROBERT
[ADDRESS ON FILE]

DRYSDALE, EUGENE
[ADDRESS ON FILE]

DRYSDALE, KEVIN
[ADDRESS ON FILE]

DRZEWIECKI, ADAM
[ADDRESS ON FILE]

DS ENTERPRISES
OR INTERNET TRUCKSTOP PYMTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

DS EXPRESS INC
DS EXPRESS INC
15850 NEW AVENUE SUITE 110
LEMONT, IL  60439

DS EXPRESS LINE LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

DS EXPRESS LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

DS FASHION
151A W 30TH ST  A
NEW YORK, NY  10001

DS LAWN CARE
C/O DNM VALUES, 5621 WOODGREEN RD
VIRGINIA BEACH, VA  23455

DS TRUCKING EXPRESS INC
8 GREYSTONE COURT
STREAMWOOD, IL  60107

DS WRECKER SERVICE
106474 S 4170 RD
CHECOTAH, OK  74426

DSB EXPRESS INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

DSC LOGISTICS
TRANS DEPT, 1750 S WOLF ROAD
ROSEMONT, IL  60018

DSC LOGISTICS
TRANSPORTATION DEPT, 1750 S WOLF RD
ROSEMONT, IL  60018

DSC TRANSPORT LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

DSD CARRIER
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

DSD GLOBAL CORP
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

DSG EQUIPMENT AND SUPPLIES INC.
5230 WINNER ROAD
KANSAS CITY, MO  64127

DSG EQUIPMENT AND SUPPLIES INC.
5342 WINNER RD
KANSAS CITY, MO  64127

DSG TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DSG TRANSPORT LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

DSG TRUCKING LLC
135 ROSEWOOD LANE
PORT READING, NJ  07064

DSH TRANSPORTATION
3 KEYSTONE RD
HANOVER TWP, PA  18706

DSI DIGITAL SYSTEMS INSTALLATION
3319 LINCOLN AVE
OGDEN, UT  84401

DSK LOGISTICS INC
OR PRO FUNDING INC
DEPT 3045, PO BOX 1003
MEMPHIS, TN  38148-3045

DSK LOGISTICS INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

DSK TRUCKING LLC
12006 E MT SPOKANE PARK DR
MEAD, WA  99021

DSL EXPRESS TRUCKING INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

DSM EXPRESS LLC
OR GREAT PLAINS TRANSPTION SERVICES
INC
PO BOX 4539
CAROL STREAM, IL  60197-4539

DSM TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

DSM TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

DSM TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

DSM TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DSMJ TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

DSN EXPEDITED INC
4077 W COLLEGE AVE
MILWAUKEE, WI  53221

DSN TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

D-SPOT LOGISTICS CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DSR TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DSS FIRE, INC.
P O BOX 550940
DALLAS, TX  75355

DST DISTRIBUTORS INC
P.O. BOX 503
SPRINGVILLE, UT  84663

DST TRUCKING LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

DST TRUCKING LLC
15788 DESERT PASS ST
ADELANTO, CA  92301

DSV ROAD
PO BOX 1147
MEDFORD, OR  97501

DT ASPHALT INC.
63 CLARKSWOODS RD
LYMAN, ME  04002

DT EXPRESS, LLC
OR COMM FINANCE, PO BOX 2449
TOLUCA LAKE, CA  91610-0449

DT LINES LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

DT&T LOGISTICS INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DTA TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DTC LOGISTICS INC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

DTC TRANSPORT
83 KENNEDY RD S
BRAMPTON, ON  L6W 3P3
CANADA

DTC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

DTE ENERGY
1 ENERGY PLAZA
DETROIT, MI  48226

DTE ENERGY
150 S ELIZABETH ST
DETROIT, MI  48307

DTE ENERGY
C/O PDRS
150 S ELIZABETH STREET
ROCHESTER, MI  48307-2094

DTE
1 ENERGY PLZ
DETROIT  48226-1221

DTF TRANSPORTATION LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

DTFI
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

DTGATES LOGISTICS CORP
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DTH TRANSPORT LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

DTI INTERNATIONAL
4021 AVENIDA DE LA PLATA STE 5
OCEANSIDE, CA  92056

DTI TRUCK RENTALS
8955 W. 44TH AVE.
WHEAT RIDGE, CO  80033

DTL
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

DTM TRANSPORT LLC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

DTN LOGISTICS LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

DTN, LLC
26385 NETWORK PLACE
CHICAGO, IL  60673

DTP TRUCKING LLC
OR GREAT PLAINS TRANSPTION SERVICES
INC
PO BOX 4539
CAROL STREAM, IL  60197-4539

DTR TRUCKING
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

D-TRANS, LLC
230 BLUE JUNIPER BLVD
VENICE, FL  34292

DTS COUNTY LINE SERVICE
23680 US HWY 10
REED CITY, MI  49677

DTS DEDICATED TRANSPORTATION SVCS LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

DTS HAULING LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

DTS LLC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

DTS SOFTWARE INC
ATTN: ACCOUNTS RECEIVABLE
4350 LASSITER AT N HILLS AVE, STE 230
RALEIGH, NC  27609

DTS
22-23-1 HATCHOBORI EMPIRE BLDG 8F
CHUO-KU, TOKYO  104-0032
JAPAN

DTSI
W350 S6340 ULRICKSON ROAD
EAGLE, WI  53119

DTTT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

DTW EXPRESS LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA  30350

DTW LOGISTIC LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

DTX EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

DTX INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DTX TRANS INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

DU TOIT, RIEL
[ADDRESS ON FILE]

DUA TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DUAH, KWAKU
[ADDRESS ON FILE]

DUANE ADAMS
[ADDRESS ON FILE]

DUANE E MAYNARD
[ADDRESS ON FILE]

DUANE M KOPECKY
[ADDRESS ON FILE]

DUANI TRUCKING SERVICES LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

DUARTE, ANTHONY
[ADDRESS ON FILE]

DUARTE, CRISTINA
[ADDRESS ON FILE]

DUARTE, ERNEST
[ADDRESS ON FILE]

DUARTE, FELIXARDO
[ADDRESS ON FILE]

DUARTE, GELBERT
[ADDRESS ON FILE]

DUARTE, JORGE
[ADDRESS ON FILE]

DUARTE, JOSEPH
[ADDRESS ON FILE]

DUARTE, PARISH
[ADDRESS ON FILE]

DUARTE, PETER
[ADDRESS ON FILE]

DUARTE, RUDY
[ADDRESS ON FILE]

DUARTE, VINCENT J
[ADDRESS ON FILE]

DUB EXPRESS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

DUBAD LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

DUBAI EXPRESS INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DUBAI TRUCK LINES INC
3102 SANTA ISABEL, 0
LAREDO, TX  78045

DUBAI TRUCK LINES INC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

DUBARRY, SHAWN S
[ADDRESS ON FILE]

DUBBERT, ARICA
[ADDRESS ON FILE]

DUBBS, CASEY
[ADDRESS ON FILE]

DUBE, JAYSON
[ADDRESS ON FILE]

DUBIEL, MARK
[ADDRESS ON FILE]

DUBINA, DEBRA
[ADDRESS ON FILE]

DUBLIN TRANSPORTATION LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

DUBOIS CHEMICALS
ODYSSEY LOGISTICS
PO BOX 19749
CHARLOTTE, NC  28219

DUBOIS CHEMICALS, INC.
2659 SOLUTION CENTER
CHICAGO, IL  60677

DUBOIS, BRADLEY
[ADDRESS ON FILE]

DUBOSE, SAMUEL
[ADDRESS ON FILE]

DUBOSE, SHAWN
[ADDRESS ON FILE]

DUBY, KORRIN
[ADDRESS ON FILE]

DUBY, NATALIE PEYTYN
[ADDRESS ON FILE]

DUBY, OWEN
[ADDRESS ON FILE]

DUCADY, DONALD
[ADDRESS ON FILE]

DUCAR TRANSPORTATION SERVICES LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

DUCE TRUCKING INC
672 DOGWOOD AVENUE  399
FRANKLIN SQUARE, NY  11010

DUCHENEAUX, DALE
[ADDRESS ON FILE]

DUCHENEAUX, JANET
[ADDRESS ON FILE]

DUCHESNEAU, TYLER
[ADDRESS ON FILE]

DUCHIMAZA TRUCKING INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

DUCK TRANSPORT LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DUCKETT, ARTHUR
[ADDRESS ON FILE]

DUCKETT, CHARLES
[ADDRESS ON FILE]

DUCKETT, DEONTE
[ADDRESS ON FILE]

DUCKSWORTH CANTY LOGISTICS LLC
1401 W FORT ST UNIT 442370
DETROIT, MI  48244

DUCKSWORTH, DAVID
[ADDRESS ON FILE]

DUCKSWORTH, MALCOLM
[ADDRESS ON FILE]

DUCKSWORTH, MICHAEL
[ADDRESS ON FILE]

DUCKWORTH, DONNELL
[ADDRESS ON FILE]

DUCKWORTH, GEORGE
[ADDRESS ON FILE]

DUCLERVIL, STERLIN
[ADDRESS ON FILE]

DUCLOS, CARLOS
[ADDRESS ON FILE]

DUCOTERRA
ATTN: PATRICK BEEBE-SWEET
1645 JILLS CT STE 108
BELLINGHAM, WA  98226

DUCT DOCTOR OF SOUTHERN NJ
11 SAYER AVE STE 202
CHERRY HILL, NJ  08002

DUDA, EDWARD
[ADDRESS ON FILE]

DUDAS, DYLAN
[ADDRESS ON FILE]

DUDEK, DAWID
[ADDRESS ON FILE]

DUDEK, MICHAEL
[ADDRESS ON FILE]

DUDEK, MIROSLAW
[ADDRESS ON FILE]

DUDENAS, EDDIE
[ADDRESS ON FILE]

DUDLEY, TANECIA
[ADDRESS ON FILE]

DUDLEY, TANECIA
[ADDRESS ON FILE]

DUDZIAK, JERRY
[ADDRESS ON FILE]

DUDZIK, KEVIN
[ADDRESS ON FILE]

DUDZIK, STEPHEN
[ADDRESS ON FILE]

DUE SOUTH CARTAGE LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DUECK TRUCKING
106070 N3680 RD
BOLEY, OK  74829

DUECK, JEREMY
[ADDRESS ON FILE]

DUEFFERT, TYLER
[ADDRESS ON FILE]

DUELLO, JAMES
[ADDRESS ON FILE]

DUENAS, FRANCISCO
[ADDRESS ON FILE]

DUENAS, KATHLEEN
[ADDRESS ON FILE]

DUENEZ, JESUS
[ADDRESS ON FILE]

DUEWEKE, DAVID
[ADDRESS ON FILE]

DUFAULT, JOEL
[ADDRESS ON FILE]

DUFF, LAWRENCE
[ADDRESS ON FILE]

DUFF, LAWRENCE
[ADDRESS ON FILE]

DUFF, ROCKY
[ADDRESS ON FILE]

DUFF, ROCKY
[ADDRESS ON FILE]

DUFF, TERRY
[ADDRESS ON FILE]

DUFF, THOMAS
[ADDRESS ON FILE]

DUFFELL, MICHAEL
[ADDRESS ON FILE]

DUFFEY, GERALD
[ADDRESS ON FILE]

DUFFEY, JOSH
[ADDRESS ON FILE]

DUFFEY, KATHRYN
[ADDRESS ON FILE]

DUFFIELD, JOHN
[ADDRESS ON FILE]

DUFFIELD, WYATT
[ADDRESS ON FILE]

DUFFY, BOB
[ADDRESS ON FILE]

DUFFY, CHAD
[ADDRESS ON FILE]

DUFFY, CHARLOTTA
[ADDRESS ON FILE]

DUFFY, JAMES
[ADDRESS ON FILE]

DUFFY, RYAN
[ADDRESS ON FILE]

DUFFY, THOMAS
[ADDRESS ON FILE]

DUFFY, TROY
[ADDRESS ON FILE]

DUFRANE, LEVI
[ADDRESS ON FILE]

DUFRENE AND COMPANY LLC
ATTN: BRANDON DUFRENE
717 HIGHLANDIA DR STE 103
BATON ROUGE, LA  70810

DUGAN, ANDREW
[ADDRESS ON FILE]

DUGAN, CANDICE
[ADDRESS ON FILE]

DUGAN, JAMES
[ADDRESS ON FILE]

DUGAN, PAUL B
[ADDRESS ON FILE]

DUGAN, TANNER
[ADDRESS ON FILE]

DUGAN, WILLIAM
[ADDRESS ON FILE]

DUGANS, CAMERON
[ADDRESS ON FILE]

DUGAR NATIONAL
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

DUGAS, LUCAN
[ADDRESS ON FILE]

DUGGAN, MICHAEL
[ADDRESS ON FILE]

DUGGAN, MICHAEL
[ADDRESS ON FILE]

DUGGER, FRANKLIN
[ADDRESS ON FILE]

DUGGIN, KENNETH
[ADDRESS ON FILE]

DUGGINS, BARRY
[ADDRESS ON FILE]

DUGGINS, DEMECO
[ADDRESS ON FILE]

DUGO, BRIAN
[ADDRESS ON FILE]

DUGUAY, DANIEL
[ADDRESS ON FILE]

DUGUAY, JOSEPH
[ADDRESS ON FILE]

DUGUAY, LAWRENCE
[ADDRESS ON FILE]

DUH ROAD TRANSPORTATION LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR 97504

DUIMSTRA, TIMOTHY
[ADDRESS ON FILE]

DUITMANN, JAMES
[ADDRESS ON FILE]

DUJAKOVIC, JOHN
[ADDRESS ON FILE]

DUKAL CORPORATION
2 FLEETWOOD CT
RONKONKOMA, NY 11779

DUKE & LEES JOHNSONS GARAGE &
TOWING INC
1451 E LATHEM STREET
BATAVIA, IL 60510

DUKE ENERGY CORP
ATTN: JOE MONTES
24610 DETROIT RD STE 1200
WESTLAKE, OH 44145

DUKE ENERGY
526 S CHURCH ST
CHARLOTTE 28202-1802

DUKE ENERGY
526 SOUTH CHURCH ST.
CHARLOTTE, NC 28202

DUKE ENERGY
C/O PRG - DAMAGE CLAIMS
5690 DTC BLVD STE 650E
GREENWOOD VILLAGE, CO 80111-3203

DUKE FREIGHT LINES, LLC
6190 HUNTER LANE
MATTHEWS, NC 28104

DUKE MFG
ATTN: SUSAN LEPAGE
RETRANS FREIGHT
420 AIRPORT RD.
FALL RIVER, MA 02720

DUKE TRANSPORT INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX 75265-3076

DUKE TRANSPORTATION LLC
390 GRAND AVE UNIT C
CINCINNATI, OH 45205

DUKE, ARCHIE
[ADDRESS ON FILE]

DUKE, BENJAMIN
[ADDRESS ON FILE]

DUKE, CLOEY
[ADDRESS ON FILE]

DUKE, DARLENE
[ADDRESS ON FILE]

DUKE, DUSTIN
[ADDRESS ON FILE]

DUKE, GREGORY
[ADDRESS ON FILE]

DUKE, H
[ADDRESS ON FILE]

DUKE, JAMES
[ADDRESS ON FILE]

DUKE, KRISTI
[ADDRESS ON FILE]

DUKE, KYARA
[ADDRESS ON FILE]

DUKE, MARCUS
[ADDRESS ON FILE]

DUKE, MATTHEW
[ADDRESS ON FILE]

DUKE, MICHAEL
[ADDRESS ON FILE]

DUKE, MICHAEL
[ADDRESS ON FILE]

DUKE, ROGER
[ADDRESS ON FILE]

DUKE, TONY
[ADDRESS ON FILE]

DUKES, DON
[ADDRESS ON FILE]

DUKES, PRESTON
[ADDRESS ON FILE]

DUKES, STEPHANIE M
[ADDRESS ON FILE]

DUKES, STEPHANIE M
[ADDRESS ON FILE]

DUKLET, CHARLES
[ADDRESS ON FILE]

DUKULY ALI, JUSUFU
[ADDRESS ON FILE]

DULA TRANSPORT GROUP INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

DULAC, WILFRED
[ADDRESS ON FILE]

DULACA, GERALD
[ADDRESS ON FILE]

DULAI PRIDE INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

DULANEY, STACY M
[ADDRESS ON FILE]

DULAY HOLDING CARRIER LLC
1575 FRUITLAND DRIVE
BELLINGHAM, WA  98226

DULAY TRANSPORT INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

DULEY, JACK
[ADDRESS ON FILE]

DULL, BRIAN
[ADDRESS ON FILE]

DULORIER, KERBY
[ADDRESS ON FILE]

DULWORTH, MICHAEL
[ADDRESS ON FILE]

DUM, ALAN
[ADDRESS ON FILE]

DUMAS, EDWARD
[ADDRESS ON FILE]

DUMAS, THOMAS
[ADDRESS ON FILE]

DUMM, JAMES
[ADDRESS ON FILE]

DUMONTET, CHRIS
[ADDRESS ON FILE]

DUMOULIN, LUC
[ADDRESS ON FILE]

DUMP AND RUN LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DUN & BRADSTREET, INC
PO BOX 931197
ATLANTA, GA  31193

DUN RIGHT TRUCKING CO INC
1669 W 130TH ST UNIT 102
HINCKLEY, OH  44233

DUN RIGHT TRUCKING CO INC
C/O EAGLE CAPITAL CORPORATION
PO BOX 4215
TUPELO, MS  38803

DUN, LAWRENCE
[ADDRESS ON FILE]

DUNAWAY, RUSSELL
[ADDRESS ON FILE]

DUNBAR
1025 BOULDERS PKWY STE 310
RICHMOND, VA  23225

DUNBAR, ANTHONY
[ADDRESS ON FILE]

DUNBAR, CHAD
[ADDRESS ON FILE]

DUNBAR, DAVID
[ADDRESS ON FILE]

DUNBAR, EVAN
[ADDRESS ON FILE]

DUNBAR, KEVIN
[ADDRESS ON FILE]

DUNBAR, ROBERT
[ADDRESS ON FILE]

DUNBAR, WILLIE
[ADDRESS ON FILE]

DUNCAN A DEMPSEY
[ADDRESS ON FILE]

DUNCAN, ALEAH
[ADDRESS ON FILE]

DUNCAN, ANTHONY
[ADDRESS ON FILE]

DUNCAN, ARNOLD
[ADDRESS ON FILE]

DUNCAN, BENJAMIN
[ADDRESS ON FILE]

DUNCAN, BURL
[ADDRESS ON FILE]

DUNCAN, CARL
[ADDRESS ON FILE]

DUNCAN, CHARLES
[ADDRESS ON FILE]

DUNCAN, CYD
[ADDRESS ON FILE]

DUNCAN, DANIEL
[ADDRESS ON FILE]

DUNCAN, GREGORY
[ADDRESS ON FILE]

DUNCAN, JAMES
[ADDRESS ON FILE]

DUNCAN, KRISTIN
[ADDRESS ON FILE]

DUNCAN, LOGAN
[ADDRESS ON FILE]

DUNCAN, MARCUS
[ADDRESS ON FILE]

DUNCAN, MARK
[ADDRESS ON FILE]

DUNCAN, MICHAEL
[ADDRESS ON FILE]

DUNCAN, RICHARD
[ADDRESS ON FILE]

DUNCAN, ROBERTO
[ADDRESS ON FILE]

DUNCAN, ROLAND
[ADDRESS ON FILE]

DUNCAN, STEVE
[ADDRESS ON FILE]

DUNCAN, WILL
[ADDRESS ON FILE]

DUNCO LLC
ATTN: JACK DUNSON, PO BOX 309
FARMINGTON, NM 87499

DUNDAS JAFINE INCORPORATED
11099 BROADWAY ST
ALDEN, NY 14004

DUNDAS JAFINE
ATTN: G PORTINCASA
11099 BROADWAY
ALDEN, NY 14004

DUNDEE TRUCKING INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195-3086

DUNDOVICH, ROBERT
[ADDRESS ON FILE]

DUNE TRANSPORT INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

DUNFEE, CURTIS
[ADDRESS ON FILE]

DUNFEE, TAMMY
[ADDRESS ON FILE]

DUNFIELD, GARY
[ADDRESS ON FILE]

DUNGAN, KYLE
[ADDRESS ON FILE]

DUNHAM, CLIFF
[ADDRESS ON FILE]

DUNHAM, EDWARD
[ADDRESS ON FILE]

DUNHAM, JAMES
[ADDRESS ON FILE]

DUNHAM, JASON
[ADDRESS ON FILE]

DUNHAM, JUSTIN
[ADDRESS ON FILE]

DUNHAM, JUSTIN
[ADDRESS ON FILE]

DUNHAM, LEON
[ADDRESS ON FILE]

DUNK PYE TRANSPORTATION, INC.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

DUNKER, JEFFREY
[ADDRESS ON FILE]

DUNKES, JOE
[ADDRESS ON FILE]

DUNKIN DONUTS
7401 TONNELLE AVE.
NORTH BERGEN, NJ  07047

DUNKIN, BRADEN
[ADDRESS ON FILE]

DUNKIN, ELIZABETH
[ADDRESS ON FILE]

DUNKIN, LARRY JR
[ADDRESS ON FILE]

DUNKLEY, RANDY
[ADDRESS ON FILE]

DUNKS TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DUNLAP, CHRISTOPHER
[ADDRESS ON FILE]

DUNLAP, GAIL
[ADDRESS ON FILE]

DUNLAP, JEFFREY
[ADDRESS ON FILE]

DUNLAP, KELSI
[ADDRESS ON FILE]

DUNLAP, TIMOTHY
[ADDRESS ON FILE]

DUNLAP, TRACY
[ADDRESS ON FILE]

DUNLOP, KENNETH
[ADDRESS ON FILE]

DUNMAR MOVING SYSTEM
8030 WHITEPINE ROAD
RICHMOND, VA  23237-2263

DUNN COUNTY HIGHWAYDEPT.
3303 HIGHWAY 12 EAST
MENOMONIE, WI  54751

DUNN PEOPLES TRUCKING INC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BO 1000
MEMPHIS, TN  38148-1000

DUNN RITE STRIPING AND SEALCOATING LLC
147 POSSUM TRACK ROAD
BRANDON, MS  39042

DUNN, ANGELA
[ADDRESS ON FILE]

DUNN, CHARLES
[ADDRESS ON FILE]

DUNN, DANIEL
[ADDRESS ON FILE]

DUNN, DESMOND
[ADDRESS ON FILE]

DUNN, JACK
[ADDRESS ON FILE]

DUNN, JOHN M
[ADDRESS ON FILE]

DUNN, JOSEPH L
[ADDRESS ON FILE]

DUNN, JOSEPH
[ADDRESS ON FILE]

DUNN, KENNY
[ADDRESS ON FILE]

DUNN, MICHAEL
[ADDRESS ON FILE]

DUNN, MICHAEL
[ADDRESS ON FILE]

DUNN, ROGER
[ADDRESS ON FILE]

DUNN, ROSS
[ADDRESS ON FILE]

DUNN, SAMUEEL L
[ADDRESS ON FILE]

DUNN, SHELLEY
[ADDRESS ON FILE]

DUNN, SHERI
[ADDRESS ON FILE]

DUNN, TIMOTHY
[ADDRESS ON FILE]

DUNN, WILLIE
[ADDRESS ON FILE]

DUNNE, RAYMOND
[ADDRESS ON FILE]

DUNNELL, LYMUS J
[ADDRESS ON FILE]

DUNNELL, LYMUS
[ADDRESS ON FILE]

DUNNIGAN, MATTHEW
[ADDRESS ON FILE]

DUNNING, JERYL
[ADDRESS ON FILE]

DUNNOCK JR, TIMOTHY ELMER
[ADDRESS ON FILE]

DUNNOCK JR, TIMOTHY ELMER
[ADDRESS ON FILE]

DUNNS FLEET & TRAILER SERVICE
109 KATYE CT
ASHLAND CITY, TN  37015

DUNNS FLEET & TRAILER SERVICE
126 AGEE CIRCLE EAST
HENDERSONVILLE, TN  37075

DUNNS IMPORT CAR SERVICE
ATTN: KATIE MILLER
6516 UNIVERSITY AVE
MIDDLETON, WI  53562

DUNPHY, MARTIN E
[ADDRESS ON FILE]

DUNSON, BRIGETTA
[ADDRESS ON FILE]

DUNSON, GREGORY
[ADDRESS ON FILE]

DUNSON, LOVEJOY
[ADDRESS ON FILE]

DUNVILLE, DONALD
[ADDRESS ON FILE]

DUNWOODY, DAVID B
[ADDRESS ON FILE]

DUONG, THANH
[ADDRESS ON FILE]

DUPAGE FREIGHT CO
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DUPAGE FREIGHT CO.
90 DANADA DR
WHEATON, IL  60189

DUPART, BRYONE
[ADDRESS ON FILE]

DUPEE, RAYMOND
[ADDRESS ON FILE]

DUPLESSIS, EDWARD
[ADDRESS ON FILE]

DUPLESSIS, LOUIS
[ADDRESS ON FILE]

DUPONT LOSS & DAMAGE
ATTN: PATTI WELSH
PATTI WELSH CRP721 S-21002152B
974 CENTRE RD
WILMINGTON, DE  19805

DUPONT LOSS & DAMAGE/APL LOGISTICS
PATTI WELSH CRP721 S-2100 2152B
974 CENTRE RD
WILMINGTON, DE  19805

DUPONT LOSS & DAMAGE
CRP721 S2100  2152B, 974 CENTRE RD
WILMINGTON, DE  19805

DUPONT TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

DUPPER, CHARLES
[ADDRESS ON FILE]

DUPRA, CHERYL
[ADDRESS ON FILE]

DUPRE, DERIC
[ADDRESS ON FILE]

DUPRE, NORMAN
[ADDRESS ON FILE]

DUPREE, ANTHONY
[ADDRESS ON FILE]

DUPREE, BERNARD
[ADDRESS ON FILE]

DUPREE, TERRY
[ADDRESS ON FILE]

DUPREE, TERRY
[ADDRESS ON FILE]

DUPREY, DON
[ADDRESS ON FILE]

DUPUIE, GARY
[ADDRESS ON FILE]

DUPUIS, BRIAN
[ADDRESS ON FILE]

DUPUIS, KEITH
[ADDRESS ON FILE]

DUQUE, KYLIE
[ADDRESS ON FILE]

DUQUESNE LIGHT COMPANY
411 7TH AVE (6-1)
PITTSBURGH, PA  15219

DUQUESNE LIGHT
PO BOX 371324
PITTSBURGH, PA  15250

DUQUETTE, DAVID
[ADDRESS ON FILE]

DUQUETTE, LESLIE
[ADDRESS ON FILE]

DUQUETTE, PAUL
[ADDRESS ON FILE]

DURA LITE HEAT TRANSFER PRODUC
12012 44TH ST SE
CALGARY, AB  T2Z4A
CANADA

DURABLE DIESEL
PO BOX 2231
ASTORIA, NY  11102

DURABLE SUPERIOR CASTERS, INC.
2801 E. ABRAM ST
ARLINGTON, TX  76010

DURABLE USA INC
2801 E ABRAM ST
ARLINGTON, TX  76010

DURACELL
ATTN: CHERYL WILSON
GBS, INSURANCE & RISK MANAGEMENT
1210 SOUTH PINE ISLAND
PLANTATION, FL  33324

DURACELL
ATTN: DEBRA FAIELLA
DHL SUPPLY CHAIN
1210 SOUTH PINE ISLAND
PLANTATION, FL  33324

DURAKOVIC, ZIJAD
[ADDRESS ON FILE]

DURAKOVIC, ZIJAD
[ADDRESS ON FILE]

DURALL, KWAN
[ADDRESS ON FILE]

DURAN BROTHERS TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

DURAN FREIGHT CORPORATION
7295 SIEMPRE VIVA RD
SAN DIEGO, CA  92154

DURAN, BERNARDO
[ADDRESS ON FILE]

DURAN, BRIAN
[ADDRESS ON FILE]

DURAN, CHRISTOPHER
[ADDRESS ON FILE]

DURAN, DAVID
[ADDRESS ON FILE]

DURAN, GARY
[ADDRESS ON FILE]

DURAN, JORGE
[ADDRESS ON FILE]

DURAN, JOSEPH
[ADDRESS ON FILE]

DURAN, LUIS
[ADDRESS ON FILE]

DURAN, MATTHEW
[ADDRESS ON FILE]

DURAN, PABLO
[ADDRESS ON FILE]

DURAN, ROBERT
[ADDRESS ON FILE]

DURAN, ROCKY
[ADDRESS ON FILE]

DURAN, STEVE M
[ADDRESS ON FILE]

DURAN, TERESA
[ADDRESS ON FILE]

DURANCZYK, LEONARD
[ADDRESS ON FILE]

DURANGO JS LLC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

DURANSO, DEZERAE
[ADDRESS ON FILE]

DURANT, DEQUAN
[ADDRESS ON FILE]

DURANT, JOSEPH
[ADDRESS ON FILE]

DURANT, RICHARD
[ADDRESS ON FILE]

DURANT, WAYNE
[ADDRESS ON FILE]

DURASERV CORPORATION
DBA INDUSTRIAL EQUIPMENT & SPECIALTIES
PO BOX 840602
DALLAS, TX  75284

DURAVA, MICHAEL
[ADDRESS ON FILE]

DURAVENT GROUP
C/O CHARLIE VARGAS
2503 LINDIS FARNE DRIVE SW
DECATUR, AL  35603-2914

DURAVENT VACAVILLE PLANT 3510
ATTN: CALLIE SCHWEITZER
877 COTTING CT
VACAVILLE, CA  95688

DURBIN, MATTHEW
[ADDRESS ON FILE]

DURDEN, HENRY
[ADDRESS ON FILE]

DURDEN, SHAUNTAI N
[ADDRESS ON FILE]

DURDEN, SHAUNTAI
[ADDRESS ON FILE]

DURELL, ANTHONY
[ADDRESS ON FILE]

DURFEY, WYATT
[ADDRESS ON FILE]

DURHAM TRANSPORT EXPRESS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

DURHAM, BOBBY
[ADDRESS ON FILE]

DURHAM, DAVID
[ADDRESS ON FILE]

DURHAM, DEANDREA
[ADDRESS ON FILE]

DURHAM, DEANDREA
[ADDRESS ON FILE]

DURHAM, DENNIS
[ADDRESS ON FILE]

DURHAM, DONALD
[ADDRESS ON FILE]

DURHAM, EARL
[ADDRESS ON FILE]

DURHAM, EDWARD
[ADDRESS ON FILE]

DURHAM, KEVIN J
[ADDRESS ON FILE]

DURHAM, KEYON
[ADDRESS ON FILE]

DURHAM, KRISTIN
[ADDRESS ON FILE]

DURHAM, MONTEZ P
[ADDRESS ON FILE]

DURHAM, MONTEZ P
[ADDRESS ON FILE]

DURHAM, PAUL
[ADDRESS ON FILE]

DURHAM, TONY
[ADDRESS ON FILE]

DURIO, ROBIN
[ADDRESS ON FILE]

DURK, DENNIS
[ADDRESS ON FILE]

DURKIN, BRIAN
[ADDRESS ON FILE]

DURLAND, DALE
[ADDRESS ON FILE]

DURLEY, ANTHONY
[ADDRESS ON FILE]

DURLIAT, BENJAMIN
[ADDRESS ON FILE]

DURNELL, RICHARD
[ADDRESS ON FILE]

DURNELL, TOM
[ADDRESS ON FILE]

DURNIN, PAUL
[ADDRESS ON FILE]

DURO DYNE
ATTN: JULIE
81 SPENCE STREET
BAYSHORE, NY  11706

DURO HILEX POLY LLC
ATTN: LAURA GARRISON
CARGO CLAIMS
PO BOX 518
LOWELL, AR  72745

DURO HILEX POLY LLC
C/O CARGO CLAIMS
PO BOX 518
LOWELL, AR  72745

DURO TRUCKING LLC
PO BOX 968
WYANDANCH, NY  11798

DURON, JEFF
[ADDRESS ON FILE]

DURRANS, ROBERT
[ADDRESS ON FILE]

DURRER, JOSHUA
[ADDRESS ON FILE]

DURRS JANITORAL SERVICES
8063 RUEDISALE CT
DETROIT, MI  48214

DURSKI, KEVIN
[ADDRESS ON FILE]

DURSO, CHRISTOPHER
[ADDRESS ON FILE]

DURST, PATRICK
[ADDRESS ON FILE]

DUSK2DAWN TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

DUSTBUSTERS PAVEMENT SWEEPING LLC
15839 LINCOLN ST NE
HAM LAKE, MN  55304

DUSTIN ADAMS
[ADDRESS ON FILE]

DUSTIN H STICKAN
[ADDRESS ON FILE]

DUSTIN H STICKAN
[ADDRESS ON FILE]

DUSTIN J KELL
[ADDRESS ON FILE]

DUSTIN J UNDERWOOD
[ADDRESS ON FILE]

DUSTIN SCOTT
[ADDRESS ON FILE]

DUSTIN STEVENS
[ADDRESS ON FILE]

DUSTIN TRENT WATKINS
[ADDRESS ON FILE]

DUSTIN YOUNG
[ADDRESS ON FILE]

DUSTIN YOUNG
[ADDRESS ON FILE]

DUSTYS BODY SHOP, INC.
10550 RADISSON RD NE
BLAINE, MN  55449

DUTCH BOY TRUCKING INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

DUTCH OIL COMPANY
PO BOX 2323
COLUMBUS, MS  39704

DUTCHAK, STEVE
[ADDRESS ON FILE]

DUTCHESS PROPRINT
1299 RT. 9, SUITE 105
WAPPINGERS FALLS, NY  12590

DUTCHS HAULING
100 E 5TH AVE
ALTOONA, PA  16602

DUTHIE GENERATOR SERVICE INC
2335 E CHERRY INDUSTRIAL CIRCLE
LONG BEACH, CA  90805

DUTTON ELECTRIC INC
1217 ASHWOOD RD
AKRON, OH  44312

DUTTON, BOYD
[ADDRESS ON FILE]

DUTTON, GREGORY
[ADDRESS ON FILE]

DUTTON, JAMES
[ADDRESS ON FILE]

DUTTON, JOSEPH
[ADDRESS ON FILE]

DUTTON, NICHOLAS
[ADDRESS ON FILE]

DUTTON, TREVOR
[ADDRESS ON FILE]

DUTY, BRIAN
[ADDRESS ON FILE]

DUTY, LARRY
[ADDRESS ON FILE]

DUTYS LOCK SAFE & SECURITY INC
3101 GETTYSBURG RD
CAMP HILL, PA  17011

DUVAL SEMI TRAILERS, INC.
42 MAIN STREET STE 3A
SENOIA, GA  30276

DUVAL SEMI TRAILERS, INC.
827 FAIRWAYS CT, SUITE 110
STOCKBRIDGE, GA  30281

DUVALL, CHARLES
[ADDRESS ON FILE]

DUVALL, K
[ADDRESS ON FILE]

DUVALL, KEVIN
[ADDRESS ON FILE]

DUVALL, THOMAS
[ADDRESS ON FILE]

DUVALS TOWING & GARAGE LLC
237 MAST RD
GOFFSTOWN, NH  03045

DUVALS TOWING & GARAGE LLC
PO BOX 282
MANCHESTER, NH  03105

DUVERGER
1445 STELLAR DR
OXNARD, CA  93033

DUX, MARK
[ADDRESS ON FILE]

DUXOV TRUCKING
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

DUXX, INC.
OR SMART FREIGHT FUNDING, PO BOX 3474
OMAHA, NE  68103

DUYKA, DANIEL
[ADDRESS ON FILE]

DUZZYS ROADSIDE SERVICE
615 E SMOKEY LN
MURRAYVILLE, IL  62668

DV TRANSPORTATION INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

DV8 LOGISTICS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DVAC SALES INC
200 VERDI ST UNIT B
FARMINGDALE, NY  11735

D-VAC SALES INC
ATTN: NICOLE SEVERSON
200 VERDI STREET UNIT B
FARMINGDALE, NY  11735

DVCHAR IMPORTS INC
ATTN: CARLOS CHARMELL
121 CARRINGSBY AV NW
CALGARY, AB  T3P 1S1
CANADA

DVD TRUCKING CORP
OR TRANSPORTATION FINANCE CORP
14007 S BELL RD 169
HOMER GLEN, IL  60491

DVD URBAN TRUCKING LLC
OR PROVIDENT COMMERCIAL FINANCE LLC
PO BOX 11407, DEPT 2659
BIRMINGHAM, AL  35246-2659

DVJ UPPAL TRANSPORT
18832 105TH LANE E
PUYALLUP, WA  98374

DVL EXPRESS
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

DVN TRANSPORT LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

DVORAK, RHONDA
[ADDRESS ON FILE]

DVOROZNAK, DANIEL
[ADDRESS ON FILE]

DVP TRANSPORT LLC
282 FAYER COURT
GROVEPORT, OH  43125

DVR XPRESS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DVRS EXPRESS
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DVS COURIER GROUP LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DVS EXPRESS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

DVS TRANSPORTATION INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

DVS XPRESS L L C
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

DVT TRANSPORT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

D-VYNE TRANS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

DW ENTERPRISE HAULING & DUMPING INC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

DW EQUIPMENT REPAIR & SERVICE
5010 CHARIOT DR
COLORADO SPRINGS, CO  80923

DW EQUIPMENT REPAIR & SVC
D/B/A: DW EQUIPMENT REPAIR & SERVICE
5010 CHARIOT DR
COLORADO SPRINGS, CO  80923

DW EXPRESS INC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

DW METAL WORKS INC
725 SCARLET DR
GRAND JUNCTION, CO  81505

DW TRANSPORT SERVICES INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

DW3 TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

DWABRO TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

DWANE E STOLTZFUS
[ADDRESS ON FILE]

DWAY 2 MOVE FREIGHT
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DWAYNE CAVITT
[ADDRESS ON FILE]

DWAYNE ISFELD
[ADDRESS ON FILE]

DWAYNE L MARTIN
[ADDRESS ON FILE]

DWC EXPRESS CARE
3456 WATSON HWY STE 200
DU BOIS, PA  15801

DWC MECHANICAL INC
100 JOHN GLENN DRIVE
AMHERST, NY  14228

DWD
BUREAU OF FINANCE, PO BOX 7946
MADISON, WI  53707

DWELL WISE LP
330 BUFFALO TRL
SOMERS, MT  59932

DWELL WISE LP
ATTN: ELAINE REMEZ
330 BUFFALO TRAIL
SOMERS, MT  59932

DWELLERS INTERNATIONAL LOGISTIC LLC
435 BUTTERNUT DR
FATE, TX  75087

DWIC OF TAMPA BAY, INC.
PO BOX 7961
BELFAST, ME  04915

DWIGGINS ENGINEERING
707 WHISPERING BROOK DR
KERNERSVILLE, NC  27284

DWIGGINS ENGINEERING
710 PINEY GROVE RD
KERNERSVILLE, NC  27284

DWIGHT A JACKSON
[ADDRESS ON FILE]

DWIGHT A KOLLOCK, LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124

DWIGHT DAVE DECKER
[ADDRESS ON FILE]

DWIGHT EMBRYS GARAGE INC
252 NEW PORTER PIKE
BOWLING GREEN, KY  42103

DWJS LLC
3440 SECTOR ROAD
TOLEDO, OH  43606

DWJS, LLC
ATTN: JENNIFER DUNSMORE
3440 SECOR ROAD
TOLEDO, OH  43606

DWL LOGISTICS P LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DWYER, CHRISTOPHER
[ADDRESS ON FILE]

DX LOGISTICS LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

DX LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DY LOCKSMITH
1805 ROYAL GORGE AVE
CHARLOTTE  28210

DYBDAL, MICHAEL
[ADDRESS ON FILE]

DYC, JOHN
[ADDRESS ON FILE]

DYCK, BARRY
[ADDRESS ON FILE]

DYCK, DAVID
[ADDRESS ON FILE]

DYCK, HEATH
[ADDRESS ON FILE]

DYCK, JARED
[ADDRESS ON FILE]

DYCK, KARL
[ADDRESS ON FILE]

DYCK, MURRAY
[ADDRESS ON FILE]

DYCK, MURRAY
[ADDRESS ON FILE]

DYDELL, KESHAWN
[ADDRESS ON FILE]

DYE JR, MICHAEL
[ADDRESS ON FILE]

DYE, ADREN
[ADDRESS ON FILE]

DYE, CHARLES
[ADDRESS ON FILE]

DYE, DAVID
[ADDRESS ON FILE]

DYE, EDWARD
[ADDRESS ON FILE]

DYE, HEATHER
[ADDRESS ON FILE]

DYE, JASON
[ADDRESS ON FILE]

DYE, JOHN
[ADDRESS ON FILE]

DYE, MICHAEL
[ADDRESS ON FILE]

DYER, BRANDON
[ADDRESS ON FILE]

DYER, JASON
[ADDRESS ON FILE]

DYER, KEVIN D
[ADDRESS ON FILE]

DYER, KEVIN
[ADDRESS ON FILE]

DYER, LORI
[ADDRESS ON FILE]

DYESS, CHRISTOPHER
[ADDRESS ON FILE]

DYKMAN ELECTRICAL
2323 S FEDERAL WAY
BOISE, ID  83705

DYKMAN ELECTRICAL
960 RIVERSIDE PARKWAY  50
WEST SACRAMENTO, CA  95605

DYKMAN ELECTRICAL
ATTN: JORDAN DARRINGTON
4860 BURLEY DR STE 4
CHUBBUCK, ID  83202

DYKSTRA, JUDY
[ADDRESS ON FILE]

DYKSTRA, KAREN
[ADDRESS ON FILE]

DYKSTRA, SARAH
[ADDRESS ON FILE]

DYLAN EXPRESS INC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

DYLAN EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

DYLAN HOOGE
[ADDRESS ON FILE]

DYLE, DAN
[ADDRESS ON FILE]

DYLES, RANDY
[ADDRESS ON FILE]

DYLLONS HOTSHOT TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

DYMEK, LESLAW
[ADDRESS ON FILE]

DYMOND, JAYNE
[ADDRESS ON FILE]

DYMOR INC
10 CHERRY HILL CIR
HAWTHORN WOODS, IL  60047

DYNA LIFT INC
184 WESTERN BLVD
MONTGOMERY, AL  36108

DYNA LIFT INC
PO BOX 1348
MONTGOMERY, AL  36102

DYNAFLEX PRODUCTS
6466 GAYHART STREET
COMMERCE, CA  90040

DYNAMERICAN
1011 LAKE RD
MEDINA, OH  44256

DYNAMIC DIESEL REPAIR INC
8068 PETROLIA LINE
ALVINSTON, ON  N0N 1A0
CANADA

DYNAMIC DIESEL SERVICE
ROBERT HORN, PO BOX 143651
AUSTIN, TX  78714

DYNAMIC DIESEL WORKS, LLC
9056 GALE BLVD UNIT 2
THORNTON, CO  80260

DYNAMIC DOCK & DOOR INC
PO BOX 372
EAST LONGMEADOW, MA  01028

DYNAMIC ENGINEERING PC
1904 MAIN STREET
LAKE COMO, NJ  07719

DYNAMIC EXPEDITOR INC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

DYNAMIC FREIGHT HAULERS
40 FOXTAIL ROAD
BRAMPTON, ON  L6R 1S8
CANADA

DYNAMIC FREIGHT HAULERS
OR INVOICE PAYMENT SYSTEM, PO BOX
77226
MISSISSAUGA, ON  L5T2P4
CANADA

DYNAMIC FREIGHT TRANSPORT INC
85 W 30TH ST APT 202
HIALEAH, FL  33012

DYNAMIC LIFECYCLE INNOVATIONS INC.
N5549 COUNTY ROAD Z
ONALASKA, WI  54650

DYNAMIC LOGISTIX FREIGHT CLAIMS DEP
ATTN: MELISSA MORALES
7220 W 98TH TERR
OVERLAND PARK, KS  66212

DYNAMIC MACHINE CORPORATION
1407 DUGALD RD
WINNIPEG, MB  R2J 0H3
CANADA

DYNAMIC MAINTENANCE & CONSTRUCTION
LLC
11936 W 119TH ST  236
OVERLAND PARK, KS  66213

DYNAMIC MAINTENANCE & CONSTRUCTION
LLC
31 S TALBERT BLVD STE 303
LEXINGTON, NC  27292

DYNAMIC MAINTENANCE & CONSTRUCTION
LLC
31 S. TALBERT BLVD.,  303
LEXINGTON, NC  27292

DYNAMIC SOLUTIONS
707 LIZZIE ST
TAYLOR, TX  76574

DYNAMIC SUPPLY INC
2049 S BAKER AVE
ONTARIO, CA  91761

DYNAMIC TRANSIT XXPRESS
PO BOX 170303
HIALEAH, FL  33017-0303

DYNAMIC TRUCKING AND DELIVERY LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

DYNAMIC TRUCKING UNLIMITED LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

DYNAMITE LOGISTICS INC
188 EA GARVEY AVE STE D71
MONTEREY PARK, CA  91755

DYNAMITE MARKETING
310 E WATERTOWER ST
MERIDIAN, ID  83642

DYNAMO TRANSPORT
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

DYNAMO TRUCKING LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

DYNAREX CO.
10 GLENSHAW STREET
ORANGEBURG, NY  10962

DYNAREX CORP
ATTN: VARTNEY VICTOR
810 GLENSHAW ST
ORANGEBURG, NY  10962

DYNAREX CORPORATION
ATTN: VARTNEY VICTOR
10 GLENSHAW STREET
ORANGEBURG, NY  10962

DYNARSKI, LAWRENCE
[ADDRESS ON FILE]

DYNES TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

DYSART TAYLOR COTTER MCMONIGLE &
MONTEMORE PC
4420 MADISON AVENUE
KANSAS CITY, MO  64111

DYSON TRANSPORT LTD
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

DYSON, KEITH
[ADDRESS ON FILE]

DYZEN EXPRESS
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

DZC TRANSPORT LLC
9538 N SANDPOINT DR
CROMWELL, IN  46732

DZEVAND OSMANOVIC
[ADDRESS ON FILE]

DZIEWULSKI, PETER
[ADDRESS ON FILE]

DZIKOWICZ, STEVEN
[ADDRESS ON FILE]

DZIRE TRANSPORT INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

DZIRE TRANSPORT LTD
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, ON  L3V6L4
CANADA

DZUROFF, RICHARD
[ADDRESS ON FILE]

E & A HEAVY HAULING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

E & A SQUARE SOLUTIONS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

E & A SQUARE SOLUTIONS, LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

E & A TRANSPORTATION INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

E & B LOGISTICS INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

E & B TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

E & C LOGISTICS
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

E & D TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

E & E LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

E & E LOGISTICS
DBA E & A LOGISTICS INC, PO BOX 713387
SANTEE, CA  92072

E & F LOGISTICS LLC
679 N JAMES ST
REAR
HAZLETON, PA  18201

E & G LOGISTICS
OR SEVEN OAKS CAPITAL, PO BOX 669130
DALLAS, TX  75266-9130

E & G TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

E & J TRANSPORT SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

E & J TRUCKING EMPIRE LLP
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

E & K LOGISTICS LTD
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

E & L GENERAL TRANSPORT CORP
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

E & L MOBILE REPAIR
8421 PUEBLO RD
LAKESIDE, CA  92040

E & L SW TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

E & M EXPRESS TRUCKING LLC
OR QP CAPITAL LLC, PO BOX 1062
MIDDLETOWN, OH  45042

E & M EXPRESS TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

E & M PEGASUS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

E & M TRUCK AND TRAILER REPAIR, INC.
840 CUMBERLAND HILL ROAD
WOONSOCKET, RI  02895

E & P EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

E & R TRANSPORTATION SERVICES INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

E & R TRUCKING
297 MALDONADO STREET
MENDOTA, CA  93640

E & S EXPRESS CORPORATION
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

E & S EXPRESS, LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

E & S FREIGHT SYSTEMS LLC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

E & V TRUCKING COMPANY
1589 COVE CREEK CIRCLE
NORCROSS, GA  30093

E & X TRUCKING SERVICES LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

E 3 TRUCKING LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA  30350

E 470 PUBLIC HIGHWAY AUTHORITY
22470 E STEPHEN D HOGAN PKWY, STE 100
AURORA, CO  80018

E 470 PUBLIC HIGHWAY AUTHORITY
PO BOX 5470
DENVER, CO  80217

E A K LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

E AND V SERVICES INC
15715 STILLWELL RD
HUNTSBURG, OH  44046

E AST TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

E B M TRANSPORTATION
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

E B S TRANSPORT LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

E BAY DRAYAGE DRVERS SCTY
FUND(LOCAL 70)
400 ROLAND WAY
OAKLAND, CA  94621

E BOLDEN LOGISTICS & MORE LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

E C L I P S E LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

E C M TRANSPORT, LLC
PO BOX 536056, PO BOX 536056
PITTSBURGH, PA  15253-5902

E C TRUCKING (SPARKS NV)
4594 GANNET PEAK CIRCLE
SPARKS, NV  89436

E COOPER CONTRACTING
49 THOMAS AVE
BALTIMORE, MD  21225

E D C TRANSPORTATION LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

E D EXPRESS INC
3116 W MONTGOMERY RD  C  321
MAINEVILLE, OH  45039

E F EXPRESS LLC
W2163 HIGHWAY 22
GILLETT, WI  54124-9409

E FIRE, INC
2075 MCCULLOUGH BOULEVARD
TUPELO, MS  38801

E FIRE, INC
P.O. BOX 438
TUPELO, MS  38801

E G M TRANSPORT LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

E GARAS TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

E IM TRANSPORT CORP
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

E IGAAL LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

E J A TRANSPORTATION SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

E J O MOTORS
OR FLAT RATE FUNDING GROUP LLC
PO BOX 150581
OGDEN, UT  84415

E K TRUCKING INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

E L BLACKWELL ELECTRIC INC
PO BOX 3347
MANASSAS, VA  20108

E L G TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

E L S PRODUCTS CORP
94 JEFRYN BLVD EAST- UNIT D
DEER PARK, NY  11729

E L S PRODUCTS CORP
94 JEFRYN BLVD. EAST, UNIT D
DEER PARK, NY  11729

E L S PRODUCTS CORP
94 JEFYRN BLVD E UNIT D
DEER PARK, IL  11729

E L WILLIAMS TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

E LABRA TRANSPORTATION LLC
OR RG FREIGHT FACTORS
2110 WEST OMNI DRIVE
IDAHO FALLS, ID  83402

E LATHONS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

E LOVE LOGISTICS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

E M C E TRANSPORT LLC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

E M CARGO MANAGEMENT INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT 144
MEMPHIS, TN  38148

E M S TRANSPORT LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

E MACK ENTERPRISE LLC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

E MISHAN AND SONS
ATTN: SUSAN GEBHARDT
230 5TH AVE
NEW YORK, NY  10001

E N C TRANS
OR SMARTTRUCKER LLC
PO BOX 30516, DEPT 506
LANSING, MI  48909-8016

E N S TRANSPORTATION LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

E N T TRANSPORT LLC
OR RM FINANCIALS
19528 VENTURA BLVD 296
TARZANA, CA  91356

E O EXPRESS LLC
OR ENGS COMMERCIAL CAPITAL LLC
PO BOX 6745
CAROL STREAM, IL  60197

E O EXPRESS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, SUITE 316
FT WORTH, TX  76116

E R TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

E ROCHA TRUCKING, CORP
1441 PASO REAL AVE  47
ROWLAND HEIGHTS, CA  91748

E SOLUTIONS CONSULTING
12030 SW 88TH ST
MIAMI  33186

E T BROWN  LAND
LAND LINK TRAFFIC, PO BOX 1066
POINT PLEASANT, NJ  08742

E T I
12461 BRANDAMORE LANE
FISHERS, IN  46037

E- TYPE LOGISTICS LLC
445 BUCKHURST DRIVE
BALLWIN, MO  63021

E UNITED EXPRESS INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

E VALDEZ TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

E W INDUSTRIES
ATTN: BLAIR EMDE
BOX 336
IMPERIAL, SK  S0G 2J0
CANADA

E W S PLUMBING & HEATING INC.
339 MAIN STREET
ATTN KATHI STAHELSKI
MONSON, MA  01057

E WAY LOGISTIC INC
OR REV CAPITAL, 2941 LARKIN AVE
CLOVIS, CA  93612

E WAY TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

E&A TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

E&E LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

E&E STRATEGIES LLC
ATTN GLEN KEDZIE, 1672 TRAP RD
TYSONS CORNER, VA  22182

E&F TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

E&G TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

E&K LOGISTICS LIMITED LIABILITY COMPANY
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

E&L EXPRESS LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

E&M LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

E&M LOGISTICS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

E&N TRANSPORT INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

E&N TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

E&R BOMBAZO TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

E&R LOGISTICS LLC (MC1197580)
OR G SQUARED FUNDING LLC
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA  30350

E&R LOGISTICS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

E&S TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

E. B. TRANSPORTATION SERVICE, INC.
7061 NW 87 AVE
MIAMI, FL  33178

E. F. SMITH, INC
P.O. BOX 73
ROARING SPRING, PA  16673

E. L. GREMILLION AND SON, INC.
620 12TH ST, PO BOX 8676
ALEXANDRIA, LA  71306

E. S. KLUFT & COMPANY
11096 JERSEY BLVD 101
RANCHO CUCAMONGA, CA  91730

E.J.A. TRUCKING, INC.
6040 BAUMGARTNER INDUSTRIAL DRIVE
ST LOUIS, MO  63129

E.L. SMITH PLUMBING & HEATING, INC
2013 W AVE
SAN ANTONIO, TX  78201

E.S. KLUFT & CO
MAVERICK RUDD, PO BOX 398
NORTH LITTLE ROCK, AR  72115

E.T. TRANSPORT
500 CREDITSTONE ROAD
CONCORD, ON  L4K 3Z3
CANADA

E2 TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

E23 TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

E3 HOLDINGS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

E3 TRANS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

E3A TRUCKING INC
4000 COASTAL COVE CIRCLE
JACKSONVILLE, FL  32224-0005

E7 TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

EA FAST STAR LLC
OR GH FACTOR LLC, PO BOX 746847
ATLANTA, GA  30374-6847

EA TRANSPORT
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

EA TRUCKING INC
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

EAA TRANSPORT AND LOGISTICS
12930 DAIRY ASHFORD RD, STE 2102
SUGAR LAND, TX  77478

EAB GLOBAL INC
PO BOX 603519
CHARLOTTE, NC  28260

EADS, BRIAN
[ADDRESS ON FILE]

EADS, THOMAS
[ADDRESS ON FILE]

EAGAN TRANSPORT LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

EAGLE 5 TRANSPORTATION LLC
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

EAGLE CAPITAL CORPORATION
C/O PETERMAN SUDDEN SERVICE, PO BOX
4215
TUPELO, MS  38803

EAGLE CARGO LLC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425-0189

EAGLE CARRIER LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

EAGLE CARRIERS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EAGLE CARRIERS LLC
9807 MINES RD SUITE 13
LAREDO, TX  78045

EAGLE DRIVE INC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

EAGLE ENGINE
20208 CHARLANNE DR
REDDING  96002

EAGLE EXPRESS LLC (MC831640)
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

EAGLE EXPRESS SERVICES LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

EAGLE EXPRESS
4032 KATHY DR, UNIT  4
GRANITE CITY, IL  62040

EAGLE EXPRESS
4950 SHANNAMARA DR
MATTHEWS, NC  28104

EAGLE EXPRESS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EAGLE EXPRESS, INC.
5601 BELLEVILLE ROAD
CANTON, MI  48188

EAGLE EXPRESS.
822 WOODS EDGE DR
MARYVILLE, IL  62062

EAGLE EYE LOGISTICS, LLC
4050 E LINCOLN RD
IDAHO FALLS, ID  83401

EAGLE EYE OUTFITTERS
441 NYPRO LN
DOTHAN, AL  36305

EAGLE EYE TRASPTION LLC (MANTECA CA)
6844 WAYFARER LN
BROWNSBURG, IN  46112

EAGLE EYE TRUCK LINES LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

EAGLE EYE TRUCK LINES LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

EAGLE EYES TRANSPORT INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

EAGLE EYES TRANSPORT LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

EAGLE FENCE COMPANY
2073 BENNETT RD
PHILADELPHIA, PA  19116

EAGLE FENCE COMPANY
721 MEADOWLARK WAY
NORTH WALES, PA  19454

EAGLE FIRE INC
7459 WHITEPINE RD
RICHMOND, VA  23237

EAGLE FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

EAGLE GLOBE & ANCHOR TRUCKING CO LLC
1322 41ST ST
PARKERSBURG, WV  26104-1125

EAGLE HAULERS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

EAGLE LEASES INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

EAGLE LIMO LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

EAGLE LINE EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

EAGLE LINES INC
EAGLE LINES INC, 10842 W 133RD ST
ORLAND PARK, IL  60467

EAGLE LOGISTICS LLC (CENTER VALLEY PA)
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

EAGLE LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

EAGLE LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EAGLE MARK 4 EQUIPMENT CO
PO BOX 946
MANSFIELD, OH  44901

EAGLE MARK 4 EQUIPMENT CO.
330 ASHLAND ROAD
MANSFIELD, OH  44905

EAGLE MARK 4 EQUIPMENT CO.
P.O. BOX 946
MANSFIELD, OH  44905

EAGLE METALS INC
ATTN: REGGIE DAVIS
1243 OLD BERNVILLE RD
LEESPORT, PA  19533

EAGLE PAPER INCORPORATED
ATTN: EAGLEPAPERINC
1031 LEXINGTON RD
LOUISVILLE, KY  40204

EAGLE PAPER
1031 LEXINGTON RD
LOUISVILLE, KY  40204

EAGLE PASS INDEPENDENT SCHOOL
DISTRICT
PO BOX 1530
EAGLE PASS, TX  78853

EAGLE PASS WATER WORKS SYSTEM
2107 N VETERANS BLVD
EAGLE PASS, TX  78852

EAGLE PASS WELDING & CONSTRUCTION
2946 E MAIN ST
EAGLE PASS, TX  78852

EAGLE PNEUMATIC
ATTN: BIANCA MING
3902 INDUSTRY BLVD
LAKELAND, FL  33811

EAGLE POINT TRANSPORTATION LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

EAGLE ROADLINE
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

EAGLE TOP TRUCKING INC
14902 PRESTON RD, SUITE 404405
DALLAS, TX  75254

EAGLE TOWNSHIP FIREDEPARTMENT
7720 W GRAND RIVER AVE
GRAND LEDGE  48837

EAGLE TRANS LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

EAGLE TRANS SERVICES LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

EAGLE TRANSIT INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

EAGLE TRANSLINES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

EAGLE TRANSPORT (RIVERSIDE CA)
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

EAGLE TRANSPORT AND LOGISTICS, LLC
3700 CORPORATE DR  120
COLUMBUS, OH  43231

EAGLE TRANSPORT LLC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

EAGLE TRANSPORT SERVICES, INC.
2430 MARION ROAD SE
ROCHESTER, MN  55904

EAGLE TRANSPORT, LLC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

EAGLE TRANSPORTATION (KATY TX)
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

EAGLE TRANSPORTATION GROUP LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

EAGLE TRANSPORTATION LLC (MC851566)
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

EAGLE TRANSPORTATION
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

EAGLE TRANSPORTS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

EAGLE TRUCK REPAIR LP
11284 FM 1226 S
HAWLEY, TX  79525

EAGLE TRUCKING SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

EAGLE TRUCKING
13198 S CATAWBA RIVER AVE
NAMPA, ID  83686

EAGLE TRUCKLINE LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

EAGLE TURBO FREIGHT INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

EAGLE WASH
5445 YUKON DR
SUN VALLEY, NV  89433

EAGLE WINGS EXPRESS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

EAGLE WINGS TRANSPORT
50 BRAUND ROAD
HENDERSON, TN  38340

EAGLE WINGS TRANSPORTATION
541 UNRUH AVENUE
PHILADELPHIA, PA  19111

EAGLE, BRIAN L
[ADDRESS ON FILE]

EAGLE, JESSE
[ADDRESS ON FILE]

EAGLE, RONALD
[ADDRESS ON FILE]

EAGLE, THOMAS S
[ADDRESS ON FILE]

EAGLE1987 TRUCKING INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

EAGLEFORD ENTERPRISES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

EAGLES EYE TRANSPORTATION LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015, DEPT 355
SALT LAKE CITY, UT  84130

EAGLES IMPACT LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EAGLES NEST TRANSPORTATION LLC
6905 N CR 800 E
GRANDVIEW, IN  47615

EAGLES TRANSPORTATION LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

EAGLES WINGS LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EAGLES, KEITH
[ADDRESS ON FILE]

EAGLEWAY EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EAGLEYE TRANSPORT
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

EAGON, KEVIN
[ADDRESS ON FILE]

EAISE, NORMAN
[ADDRESS ON FILE]

EAKEN, DOUGLAS
[ADDRESS ON FILE]

EAKER, GARY
[ADDRESS ON FILE]

EAKES, KEVIN P
[ADDRESS ON FILE]

EAKIN PARTNERS, LLC
1201 DEMONBREUN ST
SUITE 1400
NASHVILLE, TN  37203

EAKLE, JEREMY
[ADDRESS ON FILE]

EALING EXPRESS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

EALMONTE TRUCKING CORP
PO BOX 210363
WOODHAVEN, NY  11421

EALY TRUCKING LTD
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EALY, LOUIS
[ADDRESS ON FILE]

EALY, TREYSHUN
[ADDRESS ON FILE]

EAM ENTERPRISE LLC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

EAMES, RICHARD
[ADDRESS ON FILE]

EAMES, RICHARD
[ADDRESS ON FILE]

EAN HOLDINGS LLC
600 CORPORATE PARK DR
SAINT LOUIS  63105 4204

EAN HOLDINGS
14002 E 21ST ST 1500
TULSA, OK  74134

EAN SERVICES LLC
DAMAGE RECOVERY UNIT, PO BOX 843369
KANSAS CITY, MO  64184

EAN SERVICES LLC
PO BOX 402383
ATLANTA, GA  30384

EAN SERVICES LLC
PO BOX 402383
ATLANTA, GA  30384-2383

EAN, CHARLIE
[ADDRESS ON FILE]

EANES, ERIC
[ADDRESS ON FILE]

EAREHART, ROBERT
[ADDRESS ON FILE]

EARHART, JENNIFER
[ADDRESS ON FILE]

EARHART, RICHARD
[ADDRESS ON FILE]

EARHART, WESLEY
[ADDRESS ON FILE]

EARL B WILLIAMS
[ADDRESS ON FILE]

EARL BEEBE TRUCKING LTD
PO BOX 429
BIG RIVER, SK  S0J 0E0
CANADA

EARL D HAYES
[ADDRESS ON FILE]

EARL DUDLEY LLC
5352 1ST AVE. N.
BIRMINGHAM, AL  35212

EARL GROSS - BU
[ADDRESS ON FILE]

EARL JR, DONALD
[ADDRESS ON FILE]

EARL L. BONSACK, INC.
940 PLAINVIEW ROAD
LA CROSSE, WI  54603

EARL SR, DONALD
[ADDRESS ON FILE]

EARL WILSON
[ADDRESS ON FILE]

EARL, BRIAN
[ADDRESS ON FILE]

EARL, DOMANICK
[ADDRESS ON FILE]

EARL, RICK
[ADDRESS ON FILE]

EARL, RYAN
[ADDRESS ON FILE]

EARL, THOMAS
[ADDRESS ON FILE]

EARL, WILLIAM
[ADDRESS ON FILE]

EARLBECK CORPORATION
8204 PULASKI HIGHWAY
BALTIMORE, MD  21237

EARLE, FRANK
[ADDRESS ON FILE]

EARLE, RACHEL
[ADDRESS ON FILE]

EARLES TRANSFER INC
BOX 125
TREHERNE, MB  R0G 2V0
CANADA

EARLEY, MICHAEL
[ADDRESS ON FILE]

EARLEY, STEPHANIE
[ADDRESS ON FILE]

EARLY BIRD EXPEDITORS LLC
6051 REYNOLDS RD
MORROW, GA  30294

EARLY BIRD EXPEDITORS LLC
OR RIVIERA FINANCE, PO BOX 945213
ATLANTA, GA  30394-5213

EARLY BIRD SUPPLY INC
1508 15TH ST
CLARKSTON, WA  99403

EARLY BIRDZ LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

EARLY FREIGHT LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

EARLY RISERS TRANSPORTATION LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

EARLY TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

EARLY, JEFFERY
[ADDRESS ON FILE]

EARLY, JEFFERY
[ADDRESS ON FILE]

EARLY, MICHAEL
[ADDRESS ON FILE]

EARLY, RONALD
[ADDRESS ON FILE]

EARNEST PEACH TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

EARNEST PROPERTIES LLC
876 JESSIE JONES DR
BENTON, LA  71006

EARNEST, CARL
[ADDRESS ON FILE]

EARNEST, ZACHARY
[ADDRESS ON FILE]

EARP, SHAWN
[ADDRESS ON FILE]

EARTH LYFE LOGISTICS AND TRANSPORT
LLC
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

EARTH MOVERS EXCAVATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EARTH ROAD INC
277 NORTH ST
AUBURN, NY  13021

EARTH RUNNINGS TRANSPORT LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA  30350

EARTH2O
PO BOX 70
CULVER, OR  97734

EARTHLING EXPRESS INC
OR GEORGE KALHOURI, 5510 W ARDMORE
AVE
CHICAGO, IL  60646

EARTHLY GOURMET
[ADDRESS ON FILE]

EARTHSCAPE DESIGN
2886 E RIVER ROAD
NEWTON FALLS, OH  44444

EARTHSCAPES LLC
105 ALEXIS DR
JEFFERSONVILLE, IN  47130

EARTHWORKS & MACHINERY LLC
65 SOUTHERN MAGNOLIA DRIVE
CORBIN, KY  40701

EAS LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

EASE EXPEDITED
6100 AVERY ROAD
DUBLIN, OH  43016

EASLEY, JAYLAN
[ADDRESS ON FILE]

EASLEY, JAYLAN
[ADDRESS ON FILE]

EASLEY, JEFFREY
[ADDRESS ON FILE]

EASLEY, JOHNNY
[ADDRESS ON FILE]

EASON, ALAN W
[ADDRESS ON FILE]

EASON, ALAN
[ADDRESS ON FILE]

EASON, JAMELA
[ADDRESS ON FILE]

EASON, LELAND
[ADDRESS ON FILE]

EASON, TEVIN
[ADDRESS ON FILE]

EASON-NUGENT, TYANA
[ADDRESS ON FILE]

EASONS EXPRESS LLC
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

EAST - WEST GF LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

EAST 8 CARRIERS INC
8090 CORNWALL CT UNIT 99
RANCHO CUCAMONGA, CA  91739

EAST B&H TRANSPORT, LLC
8116 CEDAR GARDEN CIRCLE
LOUISVILLE, KY  40291

EAST BAY TIRE CO.
2200 HUNTINGTON DR., UNIT C
FAIRFIELD, CA  94533

EAST BAY TIRE
2200 HUNTINGTON DR
FAIRFIELD, CA  94533

EAST COAST CARGO LLC
51 KINGS HWY
WEST SPRINGFIELD, MA  01089

EAST COAST MOVING CORP
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

EAST COAST TOWING INC
100 RUPERT ROAD
RALEIGH, NC  27603

EAST COAST TRAILER & EQUIPMENT CO.,
INC.
PO BOX 5171
CHARLOTTE, NC  28299

EAST COAST TRANSPORTERS LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

EAST COAST TRUCK & TRAILER REPAIR
2272 RITNER HIGHWAY
SHIPPENSBURG, PA  17257

EAST COAST WHEELS.CO LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

EAST EAST LOGISTICS LLC
OR SMART TRUCKER LLC, OK BOX 30516
LANSING, MO  48909

EAST JR, MICHAEL
[ADDRESS ON FILE]

EAST PENN MFG CO INC
ATTN: AMANDA RIZZUTI
AMANDA RIZZUTI
50 JEFFERSON ST PO BOX147
TOPTON, PA  19562

EAST PENN MFG CO INC
ATTN: AMANDA RIZZUTI
AMANDA RIZZUTI
50 JEFFERSON ST
TOPTON, PA  19562

EAST RIVER TRANSPORTATION
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

EAST TOWN SHELL
555 STATE HWY 153 EAST
MOSINEE, WI  54455

EAST TRANSIT LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

EAST TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

EAST WAY TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

EAST WENATCHEE WATER DISTRICT
692 EASTMONT AVE
EAST WENATCHEE, WA  98802

EAST WEST BANK
135 NORTH LOS ROBLES AVE, 7TH FLOOR
PASEDENA, CA  91101

EAST WEST BANK
9033 FLAIR DRIVE
EL MONTE, CA  91731

EAST WEST HAULING INC
700 FIRST ST
HARRISON, NJ  07029

EAST WEST LOGISTICS INC
13875 CERRITOS CORPORATE DR
CERRITOS, CA  90703

EAST WEST TEA CO
PO BOX 45860
SAN FRANCISCO, CA  94145

EAST, BILLY
[ADDRESS ON FILE]

EAST, DAVID
[ADDRESS ON FILE]

EAST, LAWRENCE
[ADDRESS ON FILE]

EAST, RUSSELL
[ADDRESS ON FILE]

EAST, TODD
[ADDRESS ON FILE]

EASTEP, KEVIN
[ADDRESS ON FILE]

EASTER, DWAYNE
[ADDRESS ON FILE]

EASTER, ERIC
[ADDRESS ON FILE]

EASTER, F
[ADDRESS ON FILE]

EASTER, JOHNNY
[ADDRESS ON FILE]

EASTER, SANDRA
[ADDRESS ON FILE]

EASTER, TYLER
[ADDRESS ON FILE]

EASTERLY, KYLE
[ADDRESS ON FILE]

EASTERN CAROLINA DELIVERY SERVICE,
INC.
1920 CORSICA RD
WASHINGTON, NC  27889

EASTERN CONSOLIDTION & DIST SERVICES
INC
P O BOX 3158
SHIREMANSTOWN, PA  17011

EASTERN DOOR & DOCK
9537 US HWY 264A
FARMVILLE, NC  27828

EASTERN EXPRESS INC (MC1235972)
5485 BETHELVIEW RD, SUITE 360  359
CUMMING, GA  30040

EASTERN EXPRESS INC (MC1235972)
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

EASTERN EXPRESS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

EASTERN EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EASTERN EXPRESS, INC.
EASTERN EXPRESS, INC., PO BOX 74124
CLEVELAND, OH  44194-4124

EASTERN FREIGHT SYSTEMS LLC
27 ALDOVIN RD, SUITE 1
TUNKHANNOCK, PA  18657

EASTERN HEATING &
COOLING A:PATRICK, 880 BROADWAY
ALBANY, NY  12207

EASTERN HEATING AND COOLING INC.
246 INDUSTRIAL WAY WEST, SUITE Q
EATONTOWN, NJ  07724

EASTERN HEATING AND COOLING INC.
880 BROADWAY
ALBANY, NY  12207

EASTERN LIFT TRUCK CO., INC.
PO BOX 307
MAPLE SHADE, NJ  08052

EASTERN LOUISIANA MENTAL HEALTH
SYSTEM
4502 HWY 951
JACKSON 70748

EASTERN MOON TRANSPORT INC
4916 GLICKMAN AVE UNIT E
TEMPLE CITY, CA 91780

EASTERN ONE TRANSPORTATION LLC
215 ELMWOOD AVE
UNION, NJ 07083

EASTERN OVERHEAD DOOR
12423 EASTERN AVE
MIDDLE RIVER, MD 21220

EASTERN PEST SERVICES
2 INDUSTRIAL ROAD, SUITE 202
FAIRFIELD, NJ 07004

EASTERN REGION JOINT AREA COMMITTEE
IBT NATIONAL FREIGHT DIVISION
25 LOUISIANA AVE N W
WASHINGTON, DC 20001

EASTERN STAR HAULERS INC
56 MORRELL PL STE 1, XX
GARFIELD, NJ 07026

EASTERN STAR INC
4047 E GROVELAND DR
ONTARIO, CA 91976

EASTERN STAR INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284

EASTERN WHOLESALE FENCE LLC
274 MIDDLE ISLAND RD
MEDFORD, NY 11763

EASTERN XPRESS INC
78 FERN CASTLE DR
ROCHESTER, NY 14622-2351

EASTIN, KYLE
[ADDRESS ON FILE]

EASTMAN FIRE PROTECTION COMPANY
1450 SOUTER
TROY, MI 48083

EASTMAN KODAK
[ADDRESS ON FILE]

EASTMAN KODAK
[ADDRESS ON FILE]

EASTMAN KODAK
[ADDRESS ON FILE]

EASTMAN KODAK
[ADDRESS ON FILE]

EASTMAN PRODUCTS
PO BOX 17463
INDIANAPOLIS, IN 46217

EASTMAN PRODUCTS
PO BOX 39227
INDIANAPOLIS, IN 46239

EASTMAN, ARLEE
[ADDRESS ON FILE]

EASTMAN, GRANT
[ADDRESS ON FILE]

EASTON AUTO BODY SHOP
1328 ELM ST
EASTON, PA 18042

EASTON FARM & TRUCKING LLC
11524 HOLLOWAY RD
SPARTA, IL 62286

EASTON FREIGHT CORPORATION
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

EASTON STAR TRUCKING LLC
2720 CHESTNUT LANE
EASTON, PA 18040

EASTON TRANSPORT LLC (MC1081319)
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD 57101

EASTON TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

EASTOVER TRANSPORTATION, LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

EASTRIDGE, RICK
[ADDRESS ON FILE]

EASTSIDE HEAVY TRUCK
2535 INKSTER BLVD
WINNIPEG, MB R3C 2E6
CANADA

EASTVALE CA RDC
ATTN: REGIONAL DISTRIBUTION CENTER
LENNOX INDUSTRIES INC
4000 HAMNER AVE
MIRA LOMA, CA  91752

EASTVALE CA RDC
ATTN: SUZY EDWARDS
LENNOX INDUCTRIES INC
4000 HAMNER AVE
MIRA LOMA, CA  91752

EASTVALE CA RDC
ATTN: SUZY EDWARDS
LENNOX INDUSTRIES INC
4000 HAMNER AVE
MIRA LOMA, CA  91752

EASTVALE CA RDC
LENNOX INDUSTRIES INC
4000 HAMMER AVE
MIRA LOMA, CA  91752-1022

EASTVALE CA RDC
LENNOX INDUSTRIES INC
4000 HAMNER AVE
MIRA LOMA, CA  91752

EASTVALE CA RDC
LONNOX INDUSTRIES INC
4000 HAMNER AVE
MIRA LOMA, CA  91752-1022

EASTWAY TRANS INC
45 E KING AVE
FREMONT, CA  94536-6594

EASTWAY TRANS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

EASTWAY, MICHAEL
[ADDRESS ON FILE]

EASTWEST TRANSPORTATION INC
811 CLIFTON AVE, SUITE 4
CLIFTON, NJ  07013

EAST-WEST TRANSPORTATION
EAST-WEST TRANSPORTATION,
12591 LUCILLE AVE
GARDEN GROVE, CA  92841

EAST-WEST TRANSPORTATION
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

EASTWEST XPRESS LLC
8325 OLD SONOMA PLACE
BRISTOW, VA  20136

EAST-WEST, INC.
PO BOX 580
FLETCHER, NC  28732

EASTWOOD TOWING, INC.
3080 E MAIN ST
WATERBURY, CT  06705

EASTWOOD, CLINTON
[ADDRESS ON FILE]

EASVALE CA RDC
LENNOX IND
4000 HAMNER AVE
MIRA LOMA, CA  91752

EASY AVE EXPRESS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

EASY CHOICE TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

EASY EXPRESS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

EASY EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EASY EXPRESS, LLC
OR NEXT DAY FUNING, INC., PO BOX 640
CHICAGO HEIGHTS, IL  60412-0640

EASY FREIGHT INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

EASY FUEL, INC.
1346 E TAYLOR ST
SAN JOSE, CA  95133

EASY ICE
P.O.BOX 879
MARQUETTE, MI  49855

EASY ICE
PO BOX 650769
DALLAS, TX  75265

EASY ICE/METROPLEX ICE MACHINES
PO BOX 650769
DALLAS, TX  75265

EASY LEASE CARRIER
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

EASY LIVING LOGISTICS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

EASY MOVING LLC
5478 GRACE AVE
BETHLEHEM, PA  18017

EASY PEEZY LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

EASY PICKUP LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

EASY TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

EASY TRANSPORT LLC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

EASY TRANSPORT
435 E BALTIMORE ST.
HAGERSTOWN, MD  21740

EASY WAY TRANS INC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

EASY WAY TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

EASYGO TRANSPORT
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

EASYPRO POND PRODUCTS
4385 E 110TH ST
GRANT, MI  49327

EASYSHIP TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

EASYWAY TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EASYWAY TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

EATHERTON, CHAD
[ADDRESS ON FILE]

EATMON, BRANDON
[ADDRESS ON FILE]

EATON CORP OVC
THE COMMERCIAL TRAFFIC CO,
12487 PLAZA DR
PARMA, OH  44130

EATON CORP
ATTN LOCKBOX 74085, PO BOX 74085
CLEVELAND, OH  44194

EATON CORP
LOCK BOX 74085, PO BOX 74085
CLEVELAND, OH  44194

EATON CORPORATION
29085 NETWORK PLACE
CHICAGO, IL  60673

EATON CORPORATION
ATTN: LOCKBOX 74085, PO BOX 74085
CLEVELAND, OH  44194

EATON CORPORATION
LOCKBOX 74085, PO BOX 74085
CLEVELAND, OH  44194

EATON SALES & SERVICE LLC
816 S GLADIOLA, SUITE B
SALT LAKE CITY, UT  84104

EATON SALES & SERVICE LLC
PO BOX 16405
DENVER, CO  80216

EATON SALES AND SERVICE
D/B/A: EATON SALES & SERVICE LLC
6717 ACADEMY PKWY. N.E
ALBUQUERQUE, NM  87109

EATON SALES AND SERVICE
D/B/A: EATON SALES & SERVICE LLC
816 S GLADIOLA, SUITE B
SALT LAKE CITY, UT  84104

EATON SALES AND SERVICE
D/B/A: EATON SALES & SERVICE LLC
PO BOX 16405
DENVER, CO  80216

EATON, COREIN
[ADDRESS ON FILE]

EATON, DAVID B
[ADDRESS ON FILE]

EATON, DWAYNE
[ADDRESS ON FILE]

EATON, ERNEST
[ADDRESS ON FILE]

EATON, GREGORY
[ADDRESS ON FILE]

EATON, GREGORY
[ADDRESS ON FILE]

EATON, KEVIN
[ADDRESS ON FILE]

EATON, PLUMMER O
[ADDRESS ON FILE]

EATON, ROBERT
[ADDRESS ON FILE]

EATON, WAYDE
[ADDRESS ON FILE]

EAU CLAIRE TRUCK & TRAILER INC
7918 PARTRIDGE RD
EAU CLAIRE, WI  54703

EAV EXPRESS
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

EAV WASTE CONSULTING LLC
N9468 DUSTY DR
APPLETON, WI  54915

EAVERS BROTHERS EXCAVATING INC
355 DRAFT AVE
STUARTS DRAFT, VA  24477

EAVERS BROTHERS EXCAVATING INC
PO BOX 186, 355 DRAFT AVENUE
STUARTS DRAFT, VA  24477

EAVES APARTMENT MAINT SHOP
7726 BURNET AVE
VAN NUYS, CA  91405

EAVES, BOBBY
[ADDRESS ON FILE]

EB INFINITY INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

EB LOGISTIC1 LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

EB LOGISTICS LLC
OR DORADO FINANCE
1790 LEE TREVINO DR, SUITE 600
EL PASO, TX  79936

EB TRANSPORT INC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

EB TRUCKING DAILY
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

EB&B TRUCKING LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

EBANA TRUCKING LLC
OR WEX FLEETONE, PO BOX 94565
CLEVELAND, OH  44101

EBANKS, PATRICK
[ADDRESS ON FILE]

EBANKS, VERNON
[ADDRESS ON FILE]

EBATO, DARIN
[ADDRESS ON FILE]

EBB, DAVON
[ADDRESS ON FILE]

EBDDSF
C/O CORCORAN ADMINISTRATORS
3313 VINCENT RD 216
PLEASANT HILL, CA  94523

EBELING, MICHAEL
[ADDRESS ON FILE]

EBENEZER HAULERS, LLC
256 WILDFLOWER LANE, 0
HILLSBOROUGH, NJ  08844

EBENEZER LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EBENEZER MY CARGO SERVICES LLC
OR TAFS, INC, PO BOX 872632
KANSAS CIY, MO  64187

EBERLE, JASON
[ADDRESS ON FILE]

EBERLY F PADDOCK
[ADDRESS ON FILE]

EBERSOLE, DAVID
[ADDRESS ON FILE]

EBERT, JARED
[ADDRESS ON FILE]

EBERT, JOHN
[ADDRESS ON FILE]

EBERT, MICHAEL E
[ADDRESS ON FILE]

EBERT, RONALD
[ADDRESS ON FILE]

EBERZ, GEORGE
[ADDRESS ON FILE]

EBEY, SCOTT
[ADDRESS ON FILE]

EBF ENTERPRISES INC
EBF ENTERPRISES INC, PO BOX 433
LINCOLNTON, NC  28093

EBG TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EBHERT, LUCAS
[ADDRESS ON FILE]

EBIRIM, LIVINGSTO C
[ADDRESS ON FILE]

EBLEN, JEFF
[ADDRESS ON FILE]

EBLING, AMANDA
[ADDRESS ON FILE]

EBN LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

EBNER INDUSTRIAL LLC
1102 LOCUST ST
RAWLINS, WY  82301

EBRA TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

EBUBE TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

EC CARRIERS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EC SERVICES INC
1000 HURRICANE SHOALS RD BLDG B STE
400
LAWRENCEVILLE, GA  30043

EC SERVICES, INC.
3475 HOLCOMB BRIDGE ROAD
NORCROSS, GA  30092

EC TRANS INC
801 S DUPONT AVE UNIT C2
ONTARIO, CA  91761

EC TRUCKING (MC1121327)
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

EC WASTE LLC
PO BOX 71561
SAN JUAN, PR  00936

ECCARE HEALTH CENTERS
PO BOX 153068
IRVING, TX  75015

ECCLES, DOUGLAS
[ADDRESS ON FILE]

ECCLES, RICHARD JR
[ADDRESS ON FILE]

ECCO TRANS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ECCO TRANSPORT INC
1120 ASPEN STREET
HOFFMAN ESTATES, IL  60169

ECCO TRANSPORT SERVICES LTD
10231 184TH STREET
EDMONTON, AB  T5S 2J4
CANADA

ECCO TRANSPORT SERVICES LTD
14840 134 AVE NW
EDMONTON, AB  T5L 4T4
CANADA

ECDC TRANSPORT INC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

ECP TRANSPORT LLC
OR FACTOR PLUS LLC, PO BOX 45-1653
MIAMI, FL 33245

ECG FREIGHT LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA 31139-4051

ECHERD, CODY
[ADDRESS ON FILE]

ECHERD, JEFFREY
[ADDRESS ON FILE]

ECHEVARRIA, ISMAEL
[ADDRESS ON FILE]

ECHEVARRIA, JUAN G
[ADDRESS ON FILE]

ECHI, ISRAEL
[ADDRESS ON FILE]

ECHO ELECTRIC
704 W 23RD ST
YANKTON, SD 57078

ECHO EXPRESS INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA 98508

ECHO GLOBAL LOGISTICS
ATTN: ADIC HORTON
600 W CHICAGO AVE STE 725
CHICAGO, IL 60654

ECHO GLOBAL LOGISTICS
ATTN: ASHLEY STEVENSON
600 W CHICAGO AVE STE 725
CHICAGO, IL 60654

ECHO GLOBAL LOGISTICS
ECHO GLOBAL LOGISTICS
600 W CHICAGO STE 725
CHICAGO, IL 60654

ECHO GLOBAL LOGISTICS, INC.
600 W CHICAGO AVE STE 725
CHICAGO, IL 60654

ECHO GLOBAL
ATTN: CLAIMS, 25572 NETWORK PLACE
CHICAGO, IL 60673

ECHO GLOBAL
ECHO GLOBAL, 25572 NETWORK PLACE
CHICAGO, IL 60673

ECHO INCORPORATED
ECHO GLOBAL LOGISTICS
600 W CHICAGO STE 725
CHICAGO, IL 60654

ECHO LOGISTICS INC (MC1353115)
1501 W RITNER ST
PHILADELPHIA, PA 19145-4410

ECHO TRUCKING INC
9301 S 81ST CT
HICKORY HILLS, IL 60457

ECHO-58 TRUCKING COMPANY LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

ECHOLS, DANIEL
[ADDRESS ON FILE]

ECHOLS, JIMMIE
[ADDRESS ON FILE]

ECHOLS, TERELL
[ADDRESS ON FILE]

ECHOTRANS
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL 60053

ECK, MIKE
[ADDRESS ON FILE]

ECKART, SEAN
[ADDRESS ON FILE]

ECKART, SEAN
[ADDRESS ON FILE]

ECKBERG, WILLIAM
[ADDRESS ON FILE]

ECKELKAMP ENTERPRISES
PO BOX
WASHINGTON, MO 63090

ECKERMAN, MICHAEL
[ADDRESS ON FILE]

ECKERMAN, MICHAEL
[ADDRESS ON FILE]

ECKERT, EARL
[ADDRESS ON FILE]

ECKERT, MICHAEL
[ADDRESS ON FILE]

ECKERT, ROBERT
[ADDRESS ON FILE]

ECKHARDT, DINA
[ADDRESS ON FILE]

ECKHART, LARRY
[ADDRESS ON FILE]

ECKLOFF, JOHN
[ADDRESS ON FILE]

ECKLUND LOGISTICS, INC.
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

ECKMAN, LORI
[ADDRESS ON FILE]

ECKO TRANSPORT EXPRESS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

ECKROATE, DONALD
[ADDRESS ON FILE]

ECKSTEIN, TIM
[ADDRESS ON FILE]

ECLECTIC LOGISTICS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

ECLECTIC PRODUCTS
ATTN: VENDOR ADMIN
600 RYDER DR
PINEVILLE, LA  71360

ECLIPSE IP LLC
ATTN: GENERAL COUNSEL
115 NW 17TH ST
DELRAY BEACH, FL  33444

ECLIPSE IP LLC
C/O HARMAN LAW LLC
3414 PEACHTREE ROAD NE
SUITE 1250
ATLANTA, GA  30326

ECLIPSE LOGISTIC LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ECLIPSE LOGISTICS INC
5821 NE 77TH CIR
VANCOUVER, WA  98661

ECLIPSE TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ECN TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ECO DEVELOPMENT LLC
123 E MAIN ST
MASON, OH  45040

ECO LIGHTING SERVICES & TECHNOLOGY,
LLC
4161 W. 166TH STREET, SUITE A
OAK FOREST, IL  60452

ECO LINE EXPRESS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

ECO LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ECO TRANZ LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

ECO TRUCK LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ECO WASTE SERVICES INC
512 HOOD ROAD
GREENVILLE, SC  29611

ECO WASTE SERVICES INC
PO BOX 51052
PIEDMONT, SC  29673

ECO WASTE SERVICES INC
PO BOX 580231
CHARLOTTE, NC  28258

ECOM LOGISTICS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ECOMMERCE GLOBAL SOLUTIONS INC
OR VIRAHISI SOLUTIONS
11925 LUCKEY FALLS
SAN ANTONIO, TX  78252

ECONO FENCE INC
5261 PEDLEY RD
RIVERSIDE, CA  92509

ECONOCO CORPORATION
ATTN: ANDREA JONES
575 OAKRIDGE RD
HAZLE TOWNSHIP, PA  18202

ECONOMY COMMERCIAL LANDSCAPING
660 HOLT ROAD
MINOOKA, IL  60447

ECONOMY FENCE CENTER
11709 CYRUS WAY
MUKILTEO, WA  98275

ECONOMY TOWING & REPAIR
PO BOX 1095
DRAIN, OR  97435

ECONOMY TRANSPORT CORPORATION
P O BOX 24876
ROCHESTER, NY  14624

ECORNERHUB LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

ECOVA GLOBAL DISTRIBUTION
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

ECOWATER C/O ECHO
ATTN: ASHLEY STEVENSON
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

ECS - CHICAGO
D/B/A: EMISSION & COOLING SOLUTIONS
1584 TWO PLACE
MEMPHIS, TN  38116

ECS - CHICAGO
D/B/A: EMISSION & COOLING SOLUTIONS
DBA EMISSION & COOLING SOLUTIONS
1584 TWO PLACE
MEMPHIS, TN  38116

ECS COMPOSITES/ BECKLIN HOLDIN
3560 ROGUE RIVER HWY
GRANTS PASS, OR  97527

ECUA TRUCKING INC
711 RANDA DR
STATESVILLE, NC  28625

ECVC
ATTN: THOMAS HOWARD
2100 N GREENE ST
GREENVILLE, NC  27834

ED BRAUN
[ADDRESS ON FILE]

ED BROADFOOT & SONS SAND & GRAVEL
PO BOX 1338
KEARNEY, NE  68848

ED D SPOTTS
[ADDRESS ON FILE]

ED GARROW AND SONS, INC.
982 MILITARY TURNPIKE
PLATTSBURGH, NY  12901

ED GEORGIE
[ADDRESS ON FILE]

ED GONGORA
[ADDRESS ON FILE]

ED HOLLO TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ED LOGISTICS LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197

ED MCABEE
[ADDRESS ON FILE]

ED RUSSO CONSTRUCTION
1027 OAK AVE
CROYDON, PA  19021

ED SILLMAN
[ADDRESS ON FILE]

EDA TRUCKING LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

EDAMAR P TRANSPORT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

EDAN TRANSPORT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

EDASH TRANSPORT LLC
OR SIERRA FINANCE, 6080 SURETY STE 101
EL PASO, TX  79905

EDBERG, STEPHANIE
[ADDRESS ON FILE]

EDBROTHERS LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EDC TRANSPORT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

EDCO PRODUCTS
800 2ND ST NE
HOPKINS, MN  55343

EDDIE E YOUNG
[ADDRESS ON FILE]

EDDIE L WILKINS
[ADDRESS ON FILE]

EDDIE R AGUILAR
[ADDRESS ON FILE]

EDDIE SAMANIEGO
[ADDRESS ON FILE]

EDDIE TRANSPORT INC (MC025277)
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

EDDIE TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

EDDINGS, JAWAUN
[ADDRESS ON FILE]

EDDINGS, KEITH
[ADDRESS ON FILE]

EDDINGS, RAY
[ADDRESS ON FILE]

EDDINS, KEVIN
[ADDRESS ON FILE]

EDDINS, MANAYJA
[ADDRESS ON FILE]

EDDLEMAN, ROMAN
[ADDRESS ON FILE]

EDDY, BRANDON
[ADDRESS ON FILE]

EDDY, JACK
[ADDRESS ON FILE]

EDDY, KORY
[ADDRESS ON FILE]

EDDY, NICHOLAS
[ADDRESS ON FILE]

EDDYS TRUCKING INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

EDELE & MERTZ HARDWARE
1822 S BROADWAY
SAINT LOUIS, MO  63104

EDELEN, JOSHUA
[ADDRESS ON FILE]

EDELEN, MARK
[ADDRESS ON FILE]

EDELIN JR., LEROY
[ADDRESS ON FILE]

EDELSTEIN DIVERSIFIED
9001 AVON 3100
MONTREAL, QC  H2Z2Z
CANADA

EDEN, KENNETH
[ADDRESS ON FILE]

EDERMAN INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

ED-G TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

EDGAR IVAN DURON LOPEZ
[ADDRESS ON FILE]

EDGAR MACIAS
[ADDRESS ON FILE]

EDGARDO J VILLATORO GUEVARA
[ADDRESS ON FILE]

EDGE CARRIER
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

EDGE FREIGHT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

EDGE, ETHAN
[ADDRESS ON FILE]

EDGE, GARY
[ADDRESS ON FILE]

EDGE, ZEKE
[ADDRESS ON FILE]

EDGEBANDING SERVICES INC
2251 S 3270 W
WEST VALLEY CITY, UT  84119

EDGEHILL TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

EDGELL, CHARLES R
[ADDRESS ON FILE]

EDGELL-JACKSON TRUCKING, LLC
370 GRAVEL BANK RD
MARIETTA, OH  45750

EDGEMAN, JEFF
[ADDRESS ON FILE]

EDGEMON, DERRICK
[ADDRESS ON FILE]

EDGERTON, DEDE
[ADDRESS ON FILE]

EDGES ELECTRICAL GROUP LLC
PO BOX 26830
SAN JOSE, CA  95159

EDGEWAY LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

EDGEWOOD GLOBAL OPERATIONS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

EDGIN, JAMES
[ADDRESS ON FILE]

EDIE, MICHAEL D
[ADDRESS ON FILE]

EDIFECS, INC.
1756 114TH AVE SE
BELLEVUE, WA  98004

EDIJEN TRANSPORT INC.
5011 PEDLEY RD
RIVERSIDE, CA  92509

EDINBURGH LOGISTICS ASSETS LLC
5 BRYANT PARK 28TH FL
NEW YORK, NY  10018

EDINBURGH LOGISTICS ASSETS LLC
ATTN: ISABEL RIVERA
5 BRYANT PARK
28TH FLOOR
NEW YORK, NY  10018

EDINGER, VICKI
[ADDRESS ON FILE]

EDINGTON, MARK
[ADDRESS ON FILE]

EDINGTON, TAYLOR
[ADDRESS ON FILE]

EDINGTONS WRECKER SVC INC
350 W MARGARET AVE
1-70 & 7S 41
TERRE HAUTE, IN  47802

EDINGTONS WRECKER SVC INC
350 W. MARGARET AVE.
TERRE HAUTE, IN  47802

EDISON HEATING & COOLING
191 VINEYARD ROAD
EDISON, NJ  08817

EDISON TRANS INC
OR ADVANCED COMMERCIAL CAPITAL
761 EAST ENTERPRISE DR. 1
ST. GEORGE, UT  84790

EDISON TRUCKING AND LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

EDITHS TRUCKING
OR INSIGHT TECHNOLOGY INC, PO BOX
200399
DALLAS, TX  75320

EDJ TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EDJ TRUCKING INC
2226 WHITE EAGLE DRIVE
PLAINFIELD, IL  60586

EDLAUER, GERHARD
[ADDRESS ON FILE]

EDLER, ANDREW
[ADDRESS ON FILE]

EDM INC
100 DOUGLAS WAY
NATURAL BRIDGE STATION, VA  24579

EDMAR MANUFACTURING INC
ATTN: MICHAEL BLODGETT
558 E 64TH ST
HOLLAND, MI  49423

EDMER SANITARY SUPPLY CO INC
519 E MEADOW AVE
EAST MEADOW, NY  11554

EDMISTON, JOHN
[ADDRESS ON FILE]

EDMISTON, WILLIS
[ADDRESS ON FILE]

EDMOND, DAVID
[ADDRESS ON FILE]

EDMOND, HAYWARD
[ADDRESS ON FILE]

EDMOND, KEVIN
[ADDRESS ON FILE]

EDMONDS TOWING INC.
349 FRAZIER MOUNTAIN PARK RD.
LEBEC, CA  92243

EDMONDS TRUCKING
385 WINWOOD FARMS LOOP
MIDDLETON, TN  38052-4557

EDMONDS, BRUCE
[ADDRESS ON FILE]

EDMONDS, DANIEL
[ADDRESS ON FILE]

EDMONDS, KEITH
[ADDRESS ON FILE]

EDMONDSON, STANLEY
[ADDRESS ON FILE]

EDMONSON, MATTHEW
[ADDRESS ON FILE]

EDMONTON FLEET MAINTENANCE LTD
16740 121 AVENUE NW
EDMONTON, AB  T5V 1P6
CANADA

EDMOR TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

EDMUNDS, PAMELA
[ADDRESS ON FILE]

EDMUNDSON, PAUL
[ADDRESS ON FILE]

EDO LINE EXPRESS
3107 HOLLY POINT
CLARKSVILLE, TN  37043

EDOS TRUCKING, INC.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

EDOUARD & MOMPREMIER ELITE
TRANSPORT LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

EDOUARD, NOUVAINTZ
[ADDRESS ON FILE]

EDOX EXPEDITE LLC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

EDP LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

EDPASS RV INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL 60187

EDPRO ENERGY GROUP INC
5 CUDDY BLVD
LONDON, ON N5V 3Y3
CANADA

EDR TRANSPORT LLC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT 84125

EDRIS TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

EDS 24 HOUR SERVICE LLC
PO BOX 34
VAN BUREN, OH 45889

EDS ENTERPRISE LIMITED LIABILITY
COMPANY
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320

EDS MOBILE MAINTENANCE SERVICE INC
8341 W 133RD ST
ORLAND PARK, IL 60462

EDS MOWER & SAW SHOPPE
17635 SE MCLOUGHLIN
JOHNSON CITY, OR 97267

EDS PEST & WILDLIFE CONTROL LLC
12047 MILLBROOK RD
PHILADELPHIA, PA 19154

EDS TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

EDS TRUCKING & DISTRIBUTION SERVICES
LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

EDS TRUCKING
OR ADVANCED COMMERCIAL CAPITAL
761 EAST ENTERPRISE DR. 1
ST. GEORGE, UT 84790

EDSAL SANDUSKY CORP
16125 WIDMERE RD
ARVIN, CA 93203

EDSALL, ANDREW
[ADDRESS ON FILE]

EDSON, GEOFFREY L
[ADDRESS ON FILE]

EDSS SANITATION SOLUTION
6760 DAVAND DRIVE UNIT 3
MISSISSAUGA, ON L5T 2L9
CANADA

EDSTROM, ANNAMARIE
[ADDRESS ON FILE]

EDSTROM, SCOTT
[ADDRESS ON FILE]

EDT FREIGHT LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BO 1000
MEMPHIS, TN 38148-1000

EDTS OF THE OZARKS, LLC
2959 EAST CHESTNUT EXPRESSWAY
SPRINGFIELD, MO 65802

EDUARD S TRUCKING INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195-3086

EDUARD S TRUCKING INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284-0267

EDUARD TRANSPORT INC
9830 KEYSTONE AVE
SKOKIE, IL 60076

EDUARDO ACOSTA
[ADDRESS ON FILE]

EDUARDO GRAJEDA
[ADDRESS ON FILE]

EDUARDO GUDINO
[ADDRESS ON FILE]

EDUARDO MARTINEZ AVILA
[ADDRESS ON FILE]

EDUARDO PEREZ
[ADDRESS ON FILE]

EDUARDO T HERNANDEZ
[ADDRESS ON FILE]

EDUARDO V ALICEA
[ADDRESS ON FILE]

EDUARDO, CARLOS
[ADDRESS ON FILE]

EDULINK GROUP INC
OR BUSBOT INC; DBA DENIM
PO BOX 392797
PITTSBURGH, PA  15251-9797

EDUMANICHUKWU, NWACHUKWU
[ADDRESS ON FILE]

EDVARDSEN, SCOTT
[ADDRESS ON FILE]

EDVIN SMETENIKOV
[ADDRESS ON FILE]

EDVIT LOGISTICS
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

EDW BUSINESS SOLUTIONS LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

EDW TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

EDWARD A HROMADA
[ADDRESS ON FILE]

EDWARD BOST
[ADDRESS ON FILE]

EDWARD C MINARD
[ADDRESS ON FILE]

EDWARD C RICHARDSON
[ADDRESS ON FILE]

EDWARD FALKNER
[ADDRESS ON FILE]

EDWARD GONZALEZ SARAVIA
[ADDRESS ON FILE]

EDWARD H ACKFELD
[ADDRESS ON FILE]

EDWARD H ACKFELD
[ADDRESS ON FILE]

EDWARD H. WOLF & SONS, INC.
PO BOX 348
SINGER, WI  53086

EDWARD HEATH
[ADDRESS ON FILE]

EDWARD J LARIZZA
[ADDRESS ON FILE]

EDWARD J TANNEY
[ADDRESS ON FILE]

EDWARD J. WHITE, INC.
1011 S MICHIGAN ST
SOUTH BEND, IN  46601

EDWARD JONES (0057)
ATT DEREK ADAMS OR PROXY DEPT
CORPORATE ACTS & DISTRIBUTION
12555 MANCHESTER RD
ST. LOUIS, MO  63131

EDWARD JONES/CDS (5012)
ATT NICK HUMMELL OR PROXY MGR
1255 MANCHESTER RD
ST. LOUIS, MO  63131

EDWARD JOSEPH MARLOWE
[ADDRESS ON FILE]

EDWARD KELLY
[ADDRESS ON FILE]

EDWARD L LAWRENCE
[ADDRESS ON FILE]

EDWARD L THOMPSON
[ADDRESS ON FILE]

EDWARD M ESTACIO
[ADDRESS ON FILE]

EDWARD M MORENO
[ADDRESS ON FILE]

EDWARD MARTINEL
[ADDRESS ON FILE]

EDWARD MINARD
[ADDRESS ON FILE]

EDWARD O. TRANSPORT LLC
7601 PETAL PLACE
FAIRBURN, GA  30213

EDWARD P MAHLER
[ADDRESS ON FILE]

EDWARD REILLY
[ADDRESS ON FILE]

EDWARD SMITH
[ADDRESS ON FILE]

EDWARD SZYBKO
[ADDRESS ON FILE]

EDWARD TANIS
[ADDRESS ON FILE]

EDWARD, HARDY
[ADDRESS ON FILE]

EDWARDS, ANTHONY
[ADDRESS ON FILE]

EDWARDS, ARIEL
[ADDRESS ON FILE]

EDWARDS, BENNIE
[ADDRESS ON FILE]

EDWARDS, BILLY
[ADDRESS ON FILE]

EDWARDS, BRENDON
[ADDRESS ON FILE]

EDWARDS, BRIAN
[ADDRESS ON FILE]

EDWARDS, BYRON
[ADDRESS ON FILE]

EDWARDS, CHRISTIAN
[ADDRESS ON FILE]

EDWARDS, CHRISTOPHER F
[ADDRESS ON FILE]

EDWARDS, CHRISTOPHER
[ADDRESS ON FILE]

EDWARDS, CODY
[ADDRESS ON FILE]

EDWARDS, DAANTHONY
[ADDRESS ON FILE]

EDWARDS, DAVID
[ADDRESS ON FILE]

EDWARDS, DEBRA
[ADDRESS ON FILE]

EDWARDS, DEBRA
[ADDRESS ON FILE]

EDWARDS, DERRICK
[ADDRESS ON FILE]

EDWARDS, DESHAWN
[ADDRESS ON FILE]

EDWARDS, DOUGLAS
[ADDRESS ON FILE]

EDWARDS, EDWIN
[ADDRESS ON FILE]

EDWARDS, GARRETT
[ADDRESS ON FILE]

EDWARDS, GARY
[ADDRESS ON FILE]

EDWARDS, GEORGE
[ADDRESS ON FILE]

EDWARDS, GLYEN
[ADDRESS ON FILE]

EDWARDS, GREGORY
[ADDRESS ON FILE]

EDWARDS, GUY
[ADDRESS ON FILE]

EDWARDS, HENRI
[ADDRESS ON FILE]

EDWARDS, HERMAN
[ADDRESS ON FILE]

EDWARDS, IAN
[ADDRESS ON FILE]

EDWARDS, JAMES
[ADDRESS ON FILE]

EDWARDS, JAY
[ADDRESS ON FILE]

EDWARDS, JEFFREY
[ADDRESS ON FILE]

EDWARDS, JERRY
[ADDRESS ON FILE]

EDWARDS, JERRY
[ADDRESS ON FILE]

EDWARDS, JOCELYN
[ADDRESS ON FILE]

EDWARDS, JOHN
[ADDRESS ON FILE]

EDWARDS, JOHN
[ADDRESS ON FILE]

EDWARDS, JONATHAN
[ADDRESS ON FILE]

EDWARDS, JOSHUA
[ADDRESS ON FILE]

EDWARDS, JUAN
[ADDRESS ON FILE]

EDWARDS, KOLBY
[ADDRESS ON FILE]

EDWARDS, LAMATEL
[ADDRESS ON FILE]

EDWARDS, LAMONT
[ADDRESS ON FILE]

EDWARDS, LEVERN
[ADDRESS ON FILE]

EDWARDS, MARCEL
[ADDRESS ON FILE]

EDWARDS, MARSHALL
[ADDRESS ON FILE]

EDWARDS, MARSHALL
[ADDRESS ON FILE]

EDWARDS, MATTHEW
[ADDRESS ON FILE]

EDWARDS, MICHAEL
[ADDRESS ON FILE]

EDWARDS, MICHAEL
[ADDRESS ON FILE]

EDWARDS, MICHAEL
[ADDRESS ON FILE]

EDWARDS, MICHAEL
[ADDRESS ON FILE]

EDWARDS, NORMAN
[ADDRESS ON FILE]

EDWARDS, NORMAN
[ADDRESS ON FILE]

EDWARDS, OLIVER
[ADDRESS ON FILE]

EDWARDS, OZELLE
[ADDRESS ON FILE]

EDWARDS, PAUL J
[ADDRESS ON FILE]

EDWARDS, PAUL
[ADDRESS ON FILE]

EDWARDS, ROLANDO
[ADDRESS ON FILE]

EDWARDS, RONALD
[ADDRESS ON FILE]

EDWARDS, ROY
[ADDRESS ON FILE]

EDWARDS, SHAILYNN
[ADDRESS ON FILE]

EDWARDS, THOMAS
[ADDRESS ON FILE]

EDWARDS, TYLER
[ADDRESS ON FILE]

EDWARDS, TYRONE
[ADDRESS ON FILE]

EDWARDS, VINCENT
[ADDRESS ON FILE]

EDWARDS, WAYNE
[ADDRESS ON FILE]

EDWARDS, WHITNEY
[ADDRESS ON FILE]

EDWARDSON, TYLER
[ADDRESS ON FILE]

EDWARDSVILL PLUMBING & HEATING
D/B/A: EDWARDSVILLE PLUMBING & HEATING
2 SCHWARZ STREET PLAZA
EDWARDSVILLE, IL  62025

EDWIN C PLATER
[ADDRESS ON FILE]

EDWIN E VERDIN
[ADDRESS ON FILE]

EDWIN L HEIM COMPANY
1918 GREENWOOD ST
HARRISBURG, PA  17104

EDWIN OWITI TRANSPORT & LOGISTICS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

EDWIN PRITCHARD
[ADDRESS ON FILE]

EDWIN S VEGA
[ADDRESS ON FILE]

EDWIN WONG
[ADDRESS ON FILE]

EDWINA M LEASAU
[ADDRESS ON FILE]

EDX TRANSPORT LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

EDYSAN TRUCKING LLC
OR RIVIERA FINANCE OF CALIFORNIA
PO BOX 848244
LOS ANGELES, CA  90084-8244

EE CONSTELLATION 001 LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

EE SCHENCK CO
[ADDRESS ON FILE]

EF RECOVERY
PO BOX 590
GIG HARBOR, WA  98335

EFAX CORPORATE
C/O J2 CLOUD SERVICES, LLC, PO BOX 51873
LOS ANGELES, CA  90051

EFF EXPRESS LLC
OR CCT FACTORING, LLC, PO BOX 116999
ATLANTA, GA  30368

EFFES EXPRESS INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

EFFICIENCY USA LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

EFFICIENT TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

EFFICIENT TRANSPORT
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

EFFICIENT TRUCKING INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

EFFICIENT TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

EFFINGHAM RADIO REPAIR
1657 COMMERCE DR STE 1B
SOUTH BEND, IN  46628

EFG TRANSPORT LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

EFG TRUCKING & TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

EFIKAS LOGISTICS
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

EFJSA LOGISTICS TRANSPORTATION LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

EFP TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

EFR CORP.
404 RT 31
RINGOES, NJ  08551

EFR CORP.
837 SOMERSET ST.
SOMERSET, NJ  08873

EFREM TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

EFREN TRANSPORT, LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

EFRON, RICHARD
[ADDRESS ON FILE]

EFROS GROUP LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

EFS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

EFS LLC
PO BOX 630038
CINCINNATI, OH  45263

EFS LOGISTICS LLC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

EFS LOGISTICS LLC
OR INTERNET TRUCKSTOP PYMTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

EFS TRANSPORT LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

EFS
2952 BARONIAL ST
APEX, NC  27502

EFSOL TRUCKING LLC
4142 THUNDERBIRD TRL
STONE MOUNTAIN, GA  30083

EFTA TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

EG EXPEDITE INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

EG EXPRESS LLC (MC12029TT)
3600 ELMERTON AVE
HARRISBURG, PA  17109-1243

EG LOGISTICS INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

EGAN INSPECTIONS
[ADDRESS ON FILE]

EGAN, DESPINA
[ADDRESS ON FILE]

EGAN, MICHAEL J
[ADDRESS ON FILE]

EGAN, RICHARD
[ADDRESS ON FILE]

EGAN, RON
[ADDRESS ON FILE]

EGAN, SEAN
[ADDRESS ON FILE]

EGAN, TIMOTHY
[ADDRESS ON FILE]

EGAS, DARIO
[ADDRESS ON FILE]

EGBE, TARIERE
[ADDRESS ON FILE]

EGBEDEJU, KESIENA
[ADDRESS ON FILE]

EGBERT, AARON L
[ADDRESS ON FILE]

EGBERTSON, BRANDON
[ADDRESS ON FILE]

EGBUNIWE, ONYECHI
[ADDRESS ON FILE]

EGELHOFF, KENNETH
[ADDRESS ON FILE]

EGER, ALYSSA
[ADDRESS ON FILE]

EGESDAL, TOM
[ADDRESS ON FILE]

EGGERS, RODNEY
[ADDRESS ON FILE]

EGGERT FARMS TRUCKING
PO BOX 95
BERTHA, MN  56437

EGGINS, CHARLES
[ADDRESS ON FILE]

EGGLESON LIVESTOCK LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

EGHO LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

EGK TRANSPORTATION
OR ASTERIA CORP, PO BOX 911
BURBANK, CA  91503

EGL LOGISTICS INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

EGLER, DONALD
[ADDRESS ON FILE]

EGLI, ADAM
[ADDRESS ON FILE]

EGLI, DANIELLE
[ADDRESS ON FILE]

EGOLF, ANDREW
[ADDRESS ON FILE]

EGOLF, TAYLOR
[ADDRESS ON FILE]

EGS FINANCIAL CARE
ATTN: ACCOUNTS RECEIVABLE, PO BOX 741030
LOS ANGELES, CA  90074

EGS FINANCIAL CARE
DBA PAYNOW, PO BOX 741026
LOS ANGELES, CA  90074

EGU, CHIMA P
[ADDRESS ON FILE]

EGYUD, KEITH
[ADDRESS ON FILE]

EGZIT CORPORATION
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

EH TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

EHICHIOYA, HENRY
[ADDRESS ON FILE]

EHICHIOYA, HENRY
[ADDRESS ON FILE]

EHLEN, JUSTIN
[ADDRESS ON FILE]

EHLER, MATTHEW
[ADDRESS ON FILE]

EHMKE, ERIC
[ADDRESS ON FILE]

EHRESMANN, THOMAS
[ADDRESS ON FILE]

EHRHARDT, WALTER
[ADDRESS ON FILE]

EHRINGER, CRAIG
[ADDRESS ON FILE]

EHRLER, MICHAEL
[ADDRESS ON FILE]

EHRMAN, PETE
[ADDRESS ON FILE]

EHS TRUCKING ENTERPRISES, LLC
18111 TELEGRAPH RD
BROWNSTOWN, MI  48174

EHWAS EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

EHY SERVICE INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

EIAAN TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EICH, DOUG
[ADDRESS ON FILE]

EICHEL, TAYLOR
[ADDRESS ON FILE]

EICHELBERGER, ALONZO
[ADDRESS ON FILE]

EICHER, BRYAN
[ADDRESS ON FILE]

EICHER, KARI
[ADDRESS ON FILE]

EICHSTADT, COREY
[ADDRESS ON FILE]

EICKHOLT, JOHN E
[ADDRESS ON FILE]

EIDENSHINK, JEFFREY
[ADDRESS ON FILE]

EIERMAN, KEVIN
[ADDRESS ON FILE]

EIGHTH AVENUE ENTERPRISE
10326 ALTA LOMA DR
RANCHO CUCAMONGA, CA  91737

EIGHTY EIGHT EXPRESS INC
554 COMSTOCK AVENUE
ELMHURST, IL  60126

EIGHTY LOGISTICS LLC
PO BOX 1352
CUDAHY, CA  90201

EIGHTY9 ENTERPRISE LLC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

EIKER, JEFFREY
[ADDRESS ON FILE]

EIKO GLOBAL LLC
18000 W 105TH ST
OLATHE, KS  66061

EILAND, JERRONDA
[ADDRESS ON FILE]

EILAND, TAISHEEN
[ADDRESS ON FILE]

EILAND, WILLIE
[ADDRESS ON FILE]

EILAND, WILLIE
[ADDRESS ON FILE]

EILEEN C CARDENAS
[ADDRESS ON FILE]

EILEN, DUANE
[ADDRESS ON FILE]

EILER LLC
520 COACHMAN DR
JACKSONVILLE, OR  97530

EILER, LLC
ATTN: JERRY EILER
520 COACHMAN DRIVE
JACKSONVILLE, OR  97530

EILERT, NATHAN
[ADDRESS ON FILE]

EILERT, SEAN
[ADDRESS ON FILE]

EINKEN LOGISTICS LLC
333 GLADESDALE ST
HAINES CITY, FL  33844

EINKEN LOGISTICS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

EINSPAHR, RICHARD F
[ADDRESS ON FILE]

EIO LOGISTICS LLC
2735 DIANE BLVD
ALLENTOWN, PA  18109

EIS ENTERPRISES LLC
1118 WILCOX CT
FREDERICK, MD  21702

EIS INC
INDUSTRIAL TRANSPORTATION CO
6140 CENTRAL CHURCH
DOUGLASVILLE, GA  30135

EIS INC
INDUSTRIAL TRANSPORTATION CO
PO BOX 1319
DOUGLASVILLE, GA  30133

EIS
1524 W. 14TH ST.
SUITE 106
TEMPE, AZ  85281

EISCH, KEVIN
[ADDRESS ON FILE]

EISCHEID TRUCKING, L.L.C.
PO BOX 173
BAYARD, IA  50029

EISCHENS MEDIATION SERVICES LLC
1321 BURLINGTON SUITE 202
KANSAS CITY, MO  64116

EISCHENS MEDIATION SERVICES LLC
8013 PARK RIDGE DR
PARKVILLE, MO  64152

EISENBEIS, BRIAN
[ADDRESS ON FILE]

EISENHART, SCOTT
[ADDRESS ON FILE]

EISENHOWER, JOHN C
[ADDRESS ON FILE]

EISNER, STANLEY
[ADDRESS ON FILE]

EISSNER, SCOTT
[ADDRESS ON FILE]

EITEL, JOSEPH
[ADDRESS ON FILE]

EITELS AMRCAS TOWING TRNSP SVC
7111 STAHL RD
ORIENT, OH  43146

EITENMILLER, FREDERICK
[ADDRESS ON FILE]

EJ FREIGHT SERVICES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

EJ GALLO
600 YOSEMITE BLVD.
MODESTO, CA  95354

EJ TRANS SERVICES INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265

EJ USA INC
PO BOX 644873
PITTSBURGH, PA  15264

EJAY LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

EJAZ LOGISTICS
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

EJUICEDEPO
ATTN: MARIANO CUESTA
7753 NW 53 ST
DORAL, FL  33166

EK LOGISTICS INC
OR REV CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

EK NAAM SHIPPING CORP
73 LAURELCREST STREET
BRAMPTON, ON  L6S 5W3
CANADA

EK ONKAR TRANS INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

EK TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EKAM EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EKAM LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

EKAM TRANSPORT LLC
7 CAITLIN COURT
JOHNSONCITY, TN  37604

EKAM TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

EKAMJIT TRANSPORT LLC
OR SINGH FINANCING
10206 FAIRBANKS N. HOUSTON RD
HOUSTON, TX  77064

EKEA TRANS INC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

EKERSON, DAWN
[ADDRESS ON FILE]

EKG ENTERPRISE LLC
8815 LONG STREET
LENEXA, KS  66215

EKLE, DAVID
[ADDRESS ON FILE]

EKNOOR TRUCKING COMPANY
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

EKRON ELITE TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

EKSTROM, DAVID
[ADDRESS ON FILE]

EKSTROM, RICHARD
[ADDRESS ON FILE]

EL BANDIDO TRUCKING LLC
6953 SHOREVIEW DR
GRAND PRAIRIE, TX  75054

EL BILLY TRANSPORT CORP
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

EL CAIMAN TRUCKING
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

EL CARLY TRUCKING LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

EL DOMI TRANSPORT LLC
OR INTERNET TRUCKSTOP PYMTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

EL ELYON EXPRESS LOGISTICS LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BO 1000
MEMPHIS, TN  38148-1000

EL MONTE HEAD REPAIR
11325 STEWART ST
EL MONTE, CA  91731

EL MUSTEE & SONS INC
ATTN: SCOTT MAGNANI
5431 W 164TH ST
BROOK PARK, OH  44142

EL NEGRITO TRANSPORTATION LLC
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

EL PASO CLERK & RECORDER CHUCK
BROERMAN
1675 W GARDEN OF THE GODS
COLORADO SPRINGS, CO  80918

EL PASO CLERK & RECORDER CHUCK
BROERMAN
PO BOX 2007, 8830 N UNION BLVD.
COLORADO SPRINGS, CO  80920

EL PASO COUNTY TREASURER
PO BOX 2018
COLORADO SPRINGS, CO  80901

EL PASO DRYWALL & PAINT
9712 TRINIDAD DR
EL PASO, TX  79925

EL PASO ELECTRIC
P.O. BOX 982
EL PASO, TX  79960

EL PASO TAX ASSESSOR COLLECTOR
PO BOX 660271
DALLAS, TX  75266

EL PASO WATER
1154 HAWKINS
EL PASO, TX  79925

EL ROI TRANSPORTATION LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

EL SOLITO LOGISTICS LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BO 1000
MEMPHIS, TN  38148-1000

EL TORO TRANSPORTS LLC
1935 BATSON AVE APT 85
ROWLAND HEIGHTS, CA  91748-3443

EL TRONCO LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ELAINE DOYLE
[ADDRESS ON FILE]

ELAINE TRANSPORTATION LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

ELAM, THEODORE
[ADDRESS ON FILE]

ELAMMAS, TALAL
[ADDRESS ON FILE]

ELAND LOGISTICS LLC
OR IFM, 2004 L DON DODSON SUITE 200
BEDFORD, TX  76021

ELANPABAK TRANSPORTATION LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

ELANTE TRANSPORT LTD
83 1-2448 CLEARBROOK ROAD
ABBOTSFORD, BC  V2T 2X8
CANADA

ELARDO, CHRISTOPHER
[ADDRESS ON FILE]

ELASAR TOOLS LLC
30533 29TH STREET
PAW PAW, MI  49079

ELASH, JAMES
[ADDRESS ON FILE]

ELBEL, RICHARD
[ADDRESS ON FILE]

ELBERSON, ALLEN
[ADDRESS ON FILE]

ELBERSON, ERIC
[ADDRESS ON FILE]

ELBCE, PATRICK
[ADDRESS ON FILE]

ELBRADER, MICHAEL E.
[ADDRESS ON FILE]

ELC EXPRESS LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124

ELCARMO LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

ELCF TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ELCOCK, DEBORA
[ADDRESS ON FILE]

ELD TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ELD, ROGER
[ADDRESS ON FILE]

ELDELEME, EBRAHEEM
[ADDRESS ON FILE]

ELDER LOGISTICS INC
310 N MERIDIAN STE 200
PUYALLUP, WA  98371

ELDER, DWAINE
[ADDRESS ON FILE]

ELDER, DWIGHT
[ADDRESS ON FILE]

ELDER, EARL
[ADDRESS ON FILE]

ELDER, JOSEPH
[ADDRESS ON FILE]

ELDER, KENNETH
[ADDRESS ON FILE]

ELDER, KENNETH
[ADDRESS ON FILE]

ELDER, RICHARD
[ADDRESS ON FILE]

ELDER, RICHARD
[ADDRESS ON FILE]

ELDER, SCOTT
[ADDRESS ON FILE]

ELDER, TOY
[ADDRESS ON FILE]

ELDERKIN, JEFFREY
[ADDRESS ON FILE]

ELDHER TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

ELDIN EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ELDOR EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ELDORADO SOTO TRANSPORT
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

ELDRED VAN AND STORAGE COMPANY, INC.
P. O. BOX 3068
TERRE HAUTE, IN  47803

ELDRED, JOHN K
[ADDRESS ON FILE]

ELDREDGE, DERRICK
[ADDRESS ON FILE]

ELDREDGE, HARLAND
[ADDRESS ON FILE]

ELDREDGE, VANCE
[ADDRESS ON FILE]

ELDRIDGE, GEORGE
[ADDRESS ON FILE]

ELDRIDGE, JAMES
[ADDRESS ON FILE]

ELDRIDGE, LARRY
[ADDRESS ON FILE]

ELDRIDGE, LISA
[ADDRESS ON FILE]

ELDU TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

ELE LOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ELEANOR RIGBY LEATHER CO
C/O ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE, STE 725
CHICAGO, IL  60654

ELECTRIC COMPANY OF OMAHA
2132 SOUTH 156TH CIRCLE
OMAHA, NE  68130

ELECTRIC FIREPLACES DIRECT
217 N SEMINARY ST
FLORENCE, AL  35630

ELECTRIC MOTOR SERVICE CO INC
535 UTAH CIR
IDAHO FALLS, ID  83402

ELECTRIC SALES
C/O ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE, STE 725
CHICAGO, IL  60654

ELECTRICAL CONTRACTOR INC
PO BOX 2301
SOUTH PORTLAND, ME  04116

ELECTRICAL INSULATION SUPPLIES
C/O INDUSTRIAL TRANSPORTATION
6140 CHURCH ST
DOUGLASVILLE, GA  30135

ELECTRICAL WHOLESALE 17
2045 MULLAN RD STE 100
MISSOULA, MT  59808

ELECTRICAL WHOLESALE SUPPLY
304 S HIGHWAY 24
HEYBURN, ID  83336

ELECTRO DIESEL SERVICES INC
1005 WESTPORT CREST
MISSISSAUGA, ON  L5T 1E8
CANADA

ELECTRO EXPRESS LLC
5636 TELEGRAPH RD, PO BOX 510410
SAINT LOUIS, MO  63151

ELECTRONIC INDUSTRIES
19 E. IRVING AVE.
OSHKOSH, WI  54901

ELECTRONICS SUPPLY CO INC
4100 MAIN ST
KANSAS CITY, MO  64111

ELECTRO-WATCHMAN INC.
ONE W WATER ST STE 110
SAINT PAUL, MN  55107

ELEEN, TAYLOR
[ADDRESS ON FILE]

ELEGANCE TRANSPORT SERVICES LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ELEGANT LOGISTICS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

ELEGANTEE TRANSPORT
7376 REGENCY SQUARE CT
HOUSTON, TX  77036

ELEGANZA TILES INC
3125 E CORONADO ST
ANAHEIM, CA  92806

ELEMENT ERGO
ATTN: KAREN OWENS
3077 NE 170TH PL
PORTLAND, OR  97230

ELEMENT EXPRESS INC
75 MIDVALE RD
EDISON, NJ  08817

ELEMENT EXPRESS INC
OR QUICK FREIGHT FACTOR INC
PO BOX 203802
DALLAS, TX  75320

ELEMENT TELEVISION
392 US HIGHWAY 321 BYPASS
WINNSBORO, SC  29180

ELEMENT TV
392 US HIGHWAY 321 BYPASS
WINNSBORO, SC  29180

ELEMENT
940 RIDGEBROOK RD
SPARKS, MD  21152

ELEN TRUCK LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

ELENBAAS, JEFFREY
[ADDRESS ON FILE]

ELENBAAS, MARK
[ADDRESS ON FILE]

ELENI LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ELEPHANTS TRUCKING SERVICES
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ELESKY II, ROBERT
[ADDRESS ON FILE]

ELEVARIO, FABIAN
[ADDRESS ON FILE]

ELEVATE WINDOWS
1850 WESTPARK DR 100
GRAND PRARIE, TX  75050

ELEVATED FREIGHT SOLUTIONS
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, QC  L3V 6L4
CANADA

ELEVATED GLOBAL LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ELEVATION CARRIER INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ELEVATION TRANSPORT LTD
18165 58 AVE
SURREY, BC  V3S1M2
CANADA

ELEVATION TRANSPORT, AND TOWING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ELEVATOR SAFETY SERVICES INC
10206 N TRACY AVENUE
KANSAS CITY, MO  64155

ELEVATOR SERVICE, INC
823 OTTAWA AVENUE NW
GRAND RAPIDS, MI  49503

ELEVEN CARRIERS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

ELEVEN ELEVEN TRANSPORT LLC
OR ADVANCED COMMERCIAL CAPITAL
761 EAST ENTERPRISE DR. 1
ST. GEORGE, UT  84790

ELEVEN ELEVEN TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ELEXICON ENERGY
55 TAUNTON RD E
AJAX, ON  L1T 3V3
CANADA

ELEY TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

ELEZ, MIHAJLO
[ADDRESS ON FILE]

ELFRINK, CARL
[ADDRESS ON FILE]

ELFRINK, VANDORA
[ADDRESS ON FILE]

ELG DIRECT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

ELGABORI, MAKKI
[ADDRESS ON FILE]

ELGAR, DAVID A
[ADDRESS ON FILE]

ELGIN, JEFF
[ADDRESS ON FILE]

ELGRIM, DREW
[ADDRESS ON FILE]

ELI EXPRESS LINES LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

ELM DAUGHERTY
[ADDRESS ON FILE]

ELI TRANSPORT LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

ELI&J LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ELIAB LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ELIANA STAR TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ELIANA TRANSPORTATION LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

ELIAS TRANSPORT
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

ELIAS, FERNANDO
[ADDRESS ON FILE]

ELIAS, MICHAEL
[ADDRESS ON FILE]

ELIAS, RAYMOND
[ADDRESS ON FILE]

ELIASON, JOSHUA
[ADDRESS ON FILE]

ELIDIAS TRUCKING LLC
OR ELIDIAS TRUCKING LLC,
781 RANCHO PENITAS ROAD
LAREDO, TX  78045

ELIE, ELLERY
[ADDRESS ON FILE]

ELIGIO-GONZALEZ, EMELY
[ADDRESS ON FILE]

ELIJAH D CULBRETH
[ADDRESS ON FILE]

ELIJAHS TRUCK LINES LLC
OR AMERICAS FACTORS INC
10430-28 PIONEER BLVD
SANTA FE SPRINGS, CA  90670

ELIO EXPRESS INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

ELISARARRAS, JOSE
[ADDRESS ON FILE]

ELISHA A GRAYSON
[ADDRESS ON FILE]

ELISHA, GABRIEL
[ADDRESS ON FILE]

ELIT TRUCKING LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

ELITA TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

ELITE ANYWHERE
18181 BUTTERFIELD BLVD STE 135
MORGAN HILLS, CA  95037

ELITE BRANDS CONTRACTORS LLC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

ELITE BUILDING SOLUTIONS
446 N, 40TH ST.
SPRINGDALE, AR  72762

ELITE CARGO TRANSPORTATION INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

ELITE CARRIER INC (INDIANPOLIS IN)
OR RTS FINANCIAL SERVICE, PO BOX 840267
DALLAS, TX  75284

ELITE CARRIER INC
OR FIRSTLINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ELITE CARRIER LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ELITE CARRIERS LLC
OR PATHWARD NATIONAL ASSOCIATION
PO BOX 682348
FRANKLIN, TN  37068

ELITE CARRIERS LLC
N1545 COUNTY ROAD W
MERRILL, WI  54452

ELITE CHOICE TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ELITE COMPRESSED AIR SYSTEMS
140 TURNERS GROVE LANE
MCDONOUGH, GA  30252

ELITE COURIER INC
2106 I YTURRALDE DRIVE
CALEXICO, CA  92231

ELITE CRETE SYSTEMS
1151 TRANSPORT DR
VALPARAISO, IN  46383

ELITE DIESEL TRUCK REPAIR LLC
PO BOX 158
LANSING, WV  25862

ELITE DRAIN AND SEWER CLEANING
1104 LINCOLN AVENUE NE
WATERTOWN, SD  57201

ELITE EXERCISE EQUIPMENT
506 BROADWAY STREET
GRAIN VALLEY, MO  64029

ELITE EXPRESS INC
570 ROCK ROAD DRIVE UNIT M
EAST DUNDEE, IL  60118

ELITE EXPRESS LINES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ELITE EXPRESS LLC (RICHARDSON TX)
811 S CENTRAL EXPY STE 300 A
RICHARDSON, TX  75080-7424

ELITE FL LLC
OR GH FACTOR LLC, 671 WEST 18TH STREET
HIALEAH, FL  33010

ELITE FLEET LOGISTICS INC
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, AB  L3V 6L4
CANADA

ELITE FLEET REPAIR
8029 W 174TH AVE
LOWELL, IN  46356

ELITE FORCE TRANSPORT LLC
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

ELITE FREIGHT CARRIERS
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ELITE FREIGHT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

ELITE GLOBAL TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ELITE HOTSHOT TRANSPORT LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

ELITE LANDSCAPE
PO BOX 6176
WILMINGTON, DE  19804

ELITE LOADS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

ELITE PLUMBING & HYDRO JETTING INC
12107 HADLEY ST
WHITTIER, CA  90601

ELITE PRO TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ELITE PROPERTY DETAILING
4732 SYCAMORE RD
NEWPORT, MI  48166

ELITE SD LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ELITE SERVICE
2001 OLD GREENBRIER RD., SUITE F
CHESAPEAKE, VA  23320

ELITE SUPPLY COMPANY
3401 N FEDERAL HWY  203
BOCA RATON, FL  33431

ELITE TEAM TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ELITE TOWING AND RECOVERY, LLC.
1312 S. 18TH STREET
YAKIMA, WA  98901

ELITE TOWING
2168 S LIVE OAK DR
MONCKS CORNER, SC  29461

ELITE TRANS INC (MC1152024)
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

ELITE TRANS INC
821 HARVEST MILL DR
MANTECA, CA  95336

ELITE TRANSCARGO INC
4289 HYDRA CIRCLE, 0
ROSEVILLE, CA  95747

ELITE TRANSFER LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ELITE TRANSIT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ELITE TRANSPORT AND LOGISTICS INC
2730 W 62ND PL APT 204
HIALEAH, FL  33016

ELITE TRANSPORT ENTERPRISE LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ELITE TRANSPORT LLC
938 WENDY RD
WATERLOO, IA  50701-5230

ELITE TRANSPORTATION INC
211 VALLEY ST
PORTLAND, ME  04102

ELITE TRANSPORTATION LLC
2211 S EDWARDS
WICHITA, KS  67213

ELITE TRANSPORTATION OF CAROLINAS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ELITE TRANSPORTATION SYSTEMS INC
9113 DAVENPORT ST NE
BLAINE, MN  55449

ELITE TRUCK EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ELITE TRUCK FREIGHT LLC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

ELITE TRUCKING & LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ELITE TRUCKING ASSOCIATION
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

ELITE TRUCKING INC
3289 ARMSLEY DR
CHINO HILLS, CA  91709

ELITE TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ELITE XPRESSIONS
ATTN: KIM WILSON
2361 PEARSE DR
CORPUS CHRISTI, TX  78415

ELIZABETH CUMBER
[ADDRESS ON FILE]

ELIZABETH L MYERS
[ADDRESS ON FILE]

ELIZABETH ROGERS
[ADDRESS ON FILE]

ELIZABETH RUSH LLC
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX  75222-7352

ELIZABETH SALAS
[ADDRESS ON FILE]

ELIZABETH VANDEWATER
[ADDRESS ON FILE]

ELIZABETHTOWN BOARDOF EDUCATION
219 HELM ST
ELIZABETHTOWN, KY  42701

ELIZARRARAZ, BENITO
[ADDRESS ON FILE]

ELIZARRARAZ, OSCAR
[ADDRESS ON FILE]

ELIZONDO, ANGEL
[ADDRESS ON FILE]

ELIZONDO, JESUS
[ADDRESS ON FILE]

ELIZONDO, KEVIN
[ADDRESS ON FILE]

ELJ ENTERPRISES INC
505 E LINCOLN ST
SAYBROOK, IL  61770

ELJIM INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

ELK BROTHERS TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ELK EXPRESS INC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

ELK PRODUCTS INC
ATTN: BAO XIONG
3266 US HIGHWAY 70
CONNELLYS SPRINGS, NC  28612

ELK RIDGE EXPRESS, LLC
OR LOVES FINANCIAL, P O BOX 96-0479
OKLAHOMA CITY, OK  73196

ELK TRUCKING, INC.
23 MIDDLEBROOK AVENUE
STAUNTON, VA  24401

ELKAH TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ELKI CORPORATION
ATTN: ELIZABETH LIE
6101 23RD DR W
EVERETT, WA  98203

ELKIN, DAVE
[ADDRESS ON FILE]

ELKIN-CONDON, JONATHAN
[ADDRESS ON FILE]

ELKINS, DEREK
[ADDRESS ON FILE]

ELKINS, ROBERT
[ADDRESS ON FILE]

ELKO COUNTY CLERK
550 COURT ST
ELKO, NV  89801

ELKO COUNTY TREASURER
571 IDAHO ST, STE 101
ELKO, NV  89801

ELKO OVERHEAD DOOR CO.
1076 RIVER STREET
ELKO, NV  89801

ELKO TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ELKO, JAMES
[ADDRESS ON FILE]

ELKTUR TRANSPORT LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

ELLEDGE, MICHAEL
[ADDRESS ON FILE]

ELLEDGE, MICHAEL
[ADDRESS ON FILE]

ELLEDGE, PAULA
[ADDRESS ON FILE]

ELLEN KHAU
[ADDRESS ON FILE]

ELLENBERG, DONALD
[ADDRESS ON FILE]

ELLENDALE ELECTRIC CO INC
7722 HWY 70
BARTLETT, TN  38133

ELLER EXPRESS
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ELLER, KEVIN
[ADDRESS ON FILE]

ELLER, STEFANIE
[ADDRESS ON FILE]

ELLERMAN, MICHELLE
[ADDRESS ON FILE]

ELLET RADIATOR SERVICE INC.
2802 ALBRECHT AVE.
AKRON, OH 44312

ELLETT, JAMES
[ADDRESS ON FILE]

ELLIFF, ELAINA
[ADDRESS ON FILE]

ELLINGTON LOGISTICS LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BO 1000
MEMPHIS, TN 38148-1000

ELLINGTON LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

ELLINGTON, BRANDON
[ADDRESS ON FILE]

ELLINGTON, MICHAEL
[ADDRESS ON FILE]

ELLIOT M GRONDIN
[ADDRESS ON FILE]

ELLIOTT DIXON
[ADDRESS ON FILE]

ELLIOTT ELECTRIC SUPPLY 174
10070 E 40TH AVE
DENVER, CO 80238

ELLIOTT ELECTRIC SUPPLY
3130 S DODGE BLVD
TUCSON, AZ 85713

ELLIOTT KENDAL DIXON
[ADDRESS ON FILE]

ELLIOTT REGIONAL TRANSPORT LLC
1317 N MAIN STREET STE M 267
SUMMERVILLE, SC 29483

ELLIOTT, ADAM
[ADDRESS ON FILE]

ELLIOTT, ASHLEY
[ADDRESS ON FILE]

ELLIOTT, BRIAN
[ADDRESS ON FILE]

ELLIOTT, CHARLES
[ADDRESS ON FILE]

ELLIOTT, CHRISTOPHER
[ADDRESS ON FILE]

ELLIOTT, CLINT
[ADDRESS ON FILE]

ELLIOTT, COREY
[ADDRESS ON FILE]

ELLIOTT, DALE
[ADDRESS ON FILE]

ELLIOTT, DARNELL
[ADDRESS ON FILE]

ELLIOTT, DARNELL
[ADDRESS ON FILE]

ELLIOTT, DENNIS
[ADDRESS ON FILE]

ELLIOTT, EDDIE J
[ADDRESS ON FILE]

ELLIOTT, EDWARD
[ADDRESS ON FILE]

ELLIOTT, JASON
[ADDRESS ON FILE]

ELLIOTT, JEREMINE
[ADDRESS ON FILE]

ELLIOTT, JERRY
[ADDRESS ON FILE]

ELLIOTT, KEVIN
[ADDRESS ON FILE]

ELLIOTT, LEE
[ADDRESS ON FILE]

ELLIOTT, LEROY A
[ADDRESS ON FILE]

ELLIOTT, MARIO
[ADDRESS ON FILE]

ELLIOTT, MARTIN
[ADDRESS ON FILE]

ELLIOTT, MIRANDA
[ADDRESS ON FILE]

ELLIOTT, OSCAR
[ADDRESS ON FILE]

ELLIOTT, ROBERT
[ADDRESS ON FILE]

ELLIOTT, ROBERT
[ADDRESS ON FILE]

ELLIOTT, SAMANTHA
[ADDRESS ON FILE]

ELLIOTT, TALETHA
[ADDRESS ON FILE]

ELLIOTT, TERRY
[ADDRESS ON FILE]

ELLIOTT, ZANDY
[ADDRESS ON FILE]

ELLIOTTS EXPRESS TRUCKING LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

ELLIS ONE TRANSPORTATION INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

ELLIS TIRE CO INC
611 RORARY DR
RICHARDSON, TX  75081

ELLIS TRANSPORT
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005

ELLIS TRANSPORTATION
740 HICKORY INDUSTRIAL DRIVE
OLD HICKORY, TN  37138

ELLIS TRUCKING & BROKERAGE LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

ELLIS, ALEXANDER
[ADDRESS ON FILE]

ELLIS, ANTAEVEON
[ADDRESS ON FILE]

ELLIS, CELESTE
[ADDRESS ON FILE]

ELLIS, CHARLES
[ADDRESS ON FILE]

ELLIS, CHARLES
[ADDRESS ON FILE]

ELLIS, CHRISTIAN
[ADDRESS ON FILE]

ELLIS, DANIEL A
[ADDRESS ON FILE]

ELLIS, DANIEL
[ADDRESS ON FILE]

ELLIS, DAVID
[ADDRESS ON FILE]

ELLIS, DEMETRIUS
[ADDRESS ON FILE]

ELLIS, DENNIS
[ADDRESS ON FILE]

ELLIS, DERIOUS
[ADDRESS ON FILE]

ELLIS, ERIC
[ADDRESS ON FILE]

ELLIS, GARY
[ADDRESS ON FILE]

ELLIS, HUNTER
[ADDRESS ON FILE]

ELLIS, JACOB
[ADDRESS ON FILE]

ELLIS, JAMES
[ADDRESS ON FILE]

ELLIS, JASON E
[ADDRESS ON FILE]

ELLIS, JASON E
[ADDRESS ON FILE]

ELLIS, JOHNIE
[ADDRESS ON FILE]

ELLIS, KEVIN
[ADDRESS ON FILE]

ELLIS, KYLE
[ADDRESS ON FILE]

ELLIS, LEON
[ADDRESS ON FILE]

ELLIS, LISA
[ADDRESS ON FILE]

ELLIS, MARKIUS
[ADDRESS ON FILE]

ELLIS, MATT
[ADDRESS ON FILE]

ELLIS, MICHAEL
[ADDRESS ON FILE]

ELLIS, MICHAEL
[ADDRESS ON FILE]

ELLIS, MICHAEL
[ADDRESS ON FILE]

ELLIS, MICHELLE
[ADDRESS ON FILE]

ELLIS, ROB
[ADDRESS ON FILE]

ELLIS, RONALD
[ADDRESS ON FILE]

ELLIS, RONALD
[ADDRESS ON FILE]

ELLIS, SALLY
[ADDRESS ON FILE]

ELLIS, TERRY
[ADDRESS ON FILE]

ELLIS, TREVORUS D
[ADDRESS ON FILE]

ELLIS, WESLEY A
[ADDRESS ON FILE]

ELLIS, WILLIAM
[ADDRESS ON FILE]

ELLIS, WILLIAM
[ADDRESS ON FILE]

ELLISON EXPRESS TRUCKING LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

ELLISON, CHASSITY
[ADDRESS ON FILE]

ELLISON, CLIFFORD
[ADDRESS ON FILE]

ELLISON, DASHANE
[ADDRESS ON FILE]

ELLISON, DERRICK
[ADDRESS ON FILE]

ELLISON, GAMAL
[ADDRESS ON FILE]

ELLISON, GAMAL
[ADDRESS ON FILE]

ELLISON, GARY
[ADDRESS ON FILE]

ELLISON, JOSHUA
[ADDRESS ON FILE]

ELLISON, MICKIE
[ADDRESS ON FILE]

ELLISON, RANDY
[ADDRESS ON FILE]

ELLISTON, RON
[ADDRESS ON FILE]

ELLMAUER, CARL
[ADDRESS ON FILE]

ELLRICH, JEFFREY
[ADDRESS ON FILE]

ELLSPERMAN, KEVIN
[ADDRESS ON FILE]

ELLSWORTH TRUCKING LLC
OR SURELINE CAPITAL, PO BOX 190
HOOPER, UT  84315

ELLSWORTH, KERRY
[ADDRESS ON FILE]

ELLUL, RICK
[ADDRESS ON FILE]

ELLZEY TRANSPORTATION
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ELM TRANSPORTATION INC
115 GREENRALE AVE
WAYNE, NJ  07470

ELM TRUCKING LLC (MC1229653)
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ELMAN L.L.C
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

ELMAN TRANSPORT LLC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

ELMENDORF RYAN
[ADDRESS ON FILE]

ELMER & SON LOCKSMITHS
3001 CHICAGO ROAD
STEGER, IL  60475

ELMERS PAINT & BODY INC
363 N IVEY LN
ORLANDO, FL  32811

ELMI FLEET LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

ELMI LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

ELMI LOGISTICS LLC
912 22ND AVE S  204
MINNEAPOLIS, MN  55404

ELMI, ABDIJABAR
[ADDRESS ON FILE]

ELMI, ABDIMAJID
[ADDRESS ON FILE]

ELMIRA TERMINAL & WAREHOUSE CORP
PO BOX 2091
ELMIRA, NY  14903

ELMIRA TERMINAL & WAREHOUSE CORP.
ATTN: TOM PETRICK
PO BOX 2091
ELMIRA, NY  14903

ELMJ TRANSPORT LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

ELMO USA CORP.
ATTN: MICHAEL HERLING
114 SOUTHFIELD PKWY STE 180
FOREST PARK, GA  30297

ELMORE TRANSPORTATION
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

ELMORE, CORY
[ADDRESS ON FILE]

ELMORE, DAVID
[ADDRESS ON FILE]

ELMORE, GARY
[ADDRESS ON FILE]

ELMORE, JON
[ADDRESS ON FILE]

ELMQUIST, MICHAEL
[ADDRESS ON FILE]

ELOBT, LEE
[ADDRESS ON FILE]

ELOCIN LOGISTIC INC
OR GH FACTOR LLC, PO BOX 746847
ATLANTA, GA  30374-6847

ELOIRA TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ELOSA LOGISTICS CORP
OR TRANSWEST CAPITAL
PO BOX 123381, DEPT 3387
DALLAS, TX  75312-3381

ELP TRANSPORT INC
OR DORADO FINANCE
1790 LEE TREVINO DR, SUITE 600
EL PASO, TX  79936

ELP TRUCKING INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

ELR TRANSPORTATION LLC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

ELR TRANSPORTATION LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ELROD, BOBBY
[ADDRESS ON FILE]

ELROD, EUGENE
[ADDRESS ON FILE]

ELROD, KOSANA
[ADDRESS ON FILE]

ELS TRANSPORT, LLC
13 POPLAR DRIVE
NEWPORT, ME  04953

ELS, LLC
OR COMMERCIAL FUNDING INC, PO BOX
208670
DALLAS, TX  75320-8670

ELS, LLC
OR TAB BANK, P.O. BOX 150633
OGDEN, UT  84415

ELSAMADY, AHMED
[ADDRESS ON FILE]

ELSAMADY, AHMED
[ADDRESS ON FILE]

ELSEMEIH, MASAJED
[ADDRESS ON FILE]

ELSENFREIGHT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ELSENRAAT, CODY
[ADDRESS ON FILE]

ELSENRAAT, RYAN
[ADDRESS ON FILE]

ELSENRAAT, TAYLOR
[ADDRESS ON FILE]

ELSER, GREG
[ADDRESS ON FILE]

ELSON, LARRY
[ADDRESS ON FILE]

ELSTON, JACKIE
[ADDRESS ON FILE]

ELSTON, KENYA
[ADDRESS ON FILE]

ELSTON, MATTHEW
[ADDRESS ON FILE]

ELSTON, MICHAEL
[ADDRESS ON FILE]

ELT TRANSPORTATION LLC
3974 NORTH COUNTRY DRIVE
ANTELOPE, CA  95843

ELTO LOGISTICS
OR CROSSROAD SERVICES LLC
PO BOX 653076
DALLAS, TX  75265-3076

ELTON GARRETT
[ADDRESS ON FILE]

ELTROY D DENNIS
[ADDRESS ON FILE]

ELUSH TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ELVA EXPRESS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

ELVE EXPRESS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ELVE EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ELVERT L BROWN
[ADDRESS ON FILE]

ELVIS E GONZALEZ-RUIZ
[ADDRESS ON FILE]

ELVIS EXPRESS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ELVIS TRUCK CENTER LLC
43 CUMMINGS DRIVE
WALTON, KY  41094

ELWELL, BERT
[ADDRESS ON FILE]

ELWELL, RODNEY
[ADDRESS ON FILE]

ELY SOLUTIONS LLC
15183 LANCASHIRE DR
WOODBRIDGE, VA  22191

ELY TRUCKING INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

ELY
320 S MAIN AVE
PASCO, WA  99301

ELYAMANY, ABMED
[ADDRESS ON FILE]

ELYON TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

EM CARGO LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

EM CARRIERS INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

EM MOTOR CARRIER LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

EM TRANSFER SERVICES INC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

EM TRANSPORT & LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

EM TRUCKING
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

EM WAY INC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

EMA TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EMAL, WILLIAM
[ADDRESS ON FILE]

EMANUEL EXPRESS INC
2581 LURTING AVE
BRONX, NY  10469

EMB LIMITLESS LOGISTICS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

EMBA TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

EMBASSY SUITES
710 DEMONBREUN ST.
NASHVILLE, TN  37209

EMBREY, MATTHEW
[ADDRESS ON FILE]

EMBRY, ANTHONY
[ADDRESS ON FILE]

EMBRY, ETHAN A
[ADDRESS ON FILE]

EMBRY, JULIE
[ADDRESS ON FILE]

EMC CORPORATION
4246 COLLECTION CENTER DR
CHICAGO, IL  60693

EMC INSURANCE COMPANIES
PO BOX 712
DES MOINES, IA  50306

EMCO TRANSPORTATION LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

EMCOR SERVICES FAGAN
3125 BRINKERHOFF ROAD
KANSAS CITY, KS  66115

EMCOR SERVICES SHAMBAUGH
P.O. BOX 1287
FORT WAYNE, IN  46801

EMCOR SERVICES
P.O. BOX 945617
ATLANTA, GA  30394-5617

EMD EXPRESS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

EMD MILLIPORE CORP
10990 ROE AVENUE
OVERLAND PARK, KS  66211

EMD MILLIPORE CORPORATION
SUITE 2D
TRANSAUDIT, INC
WAPPINGERS FALLS, NY  12590

EMD SERVICES INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

EMDM TRANSPORT INC
OR ACS FACTORS, PO BOX 150306
OGDEN, UT  84415-0306

EME TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

EMEGO, MESHACH
[ADDRESS ON FILE]

EMENALO, EBERE
[ADDRESS ON FILE]

EMERALD & 5TH LOGISTICS LTD CO
OR G SQUARED FUNDING LLC
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA  30350

EMERALD 66
620 N. HARVEY
SEMINOLE, OK  74868

EMERALD ISLAND SUPPLY
1135 STATION RD.
MEDFORD, NY  11763

EMERALD LOGISTIC SOLUTIONS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

EMERALD PACKAGING
33050 WESTERN AVE
UNION CITY, CA  94587

EMERALD SERVICES, INC.
P.O. BOX 975201
DALLAS, TX  75397

EMERGE TECH LLC
PO BOX 14550
SCOTTSDALE, AZ  85267

EMERGENCY FLEET SERVICE
PO BOX 99341
TROY, MI  48099

EMERGENCY RESPONSE &
TRAINING SOLUTIONS INC
PO BOX 72333
CLEVELAND, OH  44192

EMERGENCY TRUCK & TIRE REPAIR LLC
1177 WADHAMS RD
SMITHS CREEK, MI  48074

EMERGIN (VIA RT SPECIALTY)
C/O RSUI
945 EAST PACES FERRY ROAD NE
SUITE 1800
ATLANTA, GA  30326

EMERSO CORPORATION
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

EMERSON ELECTRIC CO
8000 WEST FLORISSANT AVE
PO BOX 4100, STATION 2328
SAINT LOUIS, MO  63136

EMERSON ELECTRIC CO.
8000 W FLORISSANT AVE
SAINT LOUIS, MO  63136

EMERSON HEALTHCARE
ATTN: SARAH NEWSOME
GEODIS
PO BOX 2208
BRENTWOOD, TN  37024

EMERSON, ADRIAN
[ADDRESS ON FILE]

EMERSON, DAVID
[ADDRESS ON FILE]

EMERSON, KIRKPATRICK A
[ADDRESS ON FILE]

EMERSON, LISA
[ADDRESS ON FILE]

EMERY, CAMERON
[ADDRESS ON FILE]

EMERY, DAVE
[ADDRESS ON FILE]

EMERY, DAVID
[ADDRESS ON FILE]

EMERY, DENA
[ADDRESS ON FILE]

EMERY, JOANN
[ADDRESS ON FILE]

EMERY, STEVE
[ADDRESS ON FILE]

EMERY, TAMERA
[ADDRESS ON FILE]

EMESS EXPRESS INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

EMEX TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

EMFLUENCE
1720 WYANDOTTE ST
KANSAS CITY, MO  64108

EMFLUENCE
414 OAK ST STE 102
KANSAS CITY, MO  64106

EMG SERVICES PLUS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

EMG TRUCKING LLC
220 W JERSEY ST APT 5N
ELIZABETH, NJ  07202

EMGFX VEHICLE FINANCING LLC
4135 S. 100TH EAST AVE.
SUITE 200
TULSA, OK  74146

EMH LOGISTICS
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

EMH SERVICE INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

EMI HIGHWAY INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

EMI INTERNATIONAL CCL
ATTN: DON G PRESLEY
PO BOX 12067
PENSACOLA, FL  32591

EMI LOGISTICS INC.
OR TRANS FG, PO BOX 743863
LOS ANGELES, CA  90074-3863

EMIGRANT BUSINESS CREDIT CORPORATION
6 EAST 43RD STREET
NEW YORK, NY  10017

EMIGRANT BUSINESS CREDIT CORPORATION
7 WESTCHESTER PLAZA
ELMSFORD, NY  10523

EMIGRANT BUSINESS CREDIT CORPORATION
P.O. BOX 446
ELMSFORD, NY  10523

EMILIO A VILLA
[ADDRESS ON FILE]

EMILKO SMETENIKOV
[ADDRESS ON FILE]

EMILY B WEIDMAN
[ADDRESS ON FILE]

EMILY NICOLOPOULOS
[ADDRESS ON FILE]

EMINENCE TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

EMINENT GLOBAL EXPRESS LOGISTIC LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

EMIR EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

EMIRATE EXPRESS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

EMIRATES TRANSPORTING LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

EMIRI TRANSPORT LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

EMISSION & COOLING SOLUTIONS
1584 TWO PLACE
MEMPHIS, TN  38116

EMISSION & COOLING SOLUTIONS
520 CENTRAL AVENUE
NASHVILLE, TN  37211

EMISSION & COOLING SOLUTIONS
DBA EMISSION & COOLING SOLUTIONS
1584 TWO PLACE
MEMPHIS, TN  38116

EMJAY TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EMJB INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

EMK MAX LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA  30350

EMKAY INC TRUST
805 W THORNDALE AVE
ITASCA, IL  60143

EMKOBET TRANSPORTATION LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

EMM TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

EMMANUEL DELEON
[ADDRESS ON FILE]

EMMANUEL E&A LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

EMMANUEL FREIGHT INC
PO BOX 5323
CALEXICO, CA  92232

EMMANUEL JOSEPH
[ADDRESS ON FILE]

EMMANUEL LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

EMMANUEL ROJAS
[ADDRESS ON FILE]

EMMANUEL TRUCK EXPRESS CORPORATION
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

EMMANUEL, BRUTUS
[ADDRESS ON FILE]

EMMANYS TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

EMMAPRO LOGISTIX LLC
921A N 22ND ST
NEDERLAND, TX  77627-5727

EMMENDORFER, RAYMOND
[ADDRESS ON FILE]

EMMERICK, COLE
[ADDRESS ON FILE]

EMMETTS ENERGY
70945 VAN DYKE
ROMEO, MI  48065

EMMITT, MICHAEL
[ADDRESS ON FILE]

EMMO TRUCKING
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

EMMONS, DAVID
[ADDRESS ON FILE]

EMMONS, JACK
[ADDRESS ON FILE]

EMMONS, KEVIN
[ADDRESS ON FILE]

EMMONS, MATTHEW
[ADDRESS ON FILE]

EMMONS, ROBERT
[ADDRESS ON FILE]

EMONA LLC
2513 CARDINAL CREEK CT
ST LOUIS, MO  63129

EMORY, RONNIE
[ADDRESS ON FILE]

EMPACO EQUIPMENT CORPORATION
2958 BRECKSVILLE RD, PO BOX 535
RICHFIELD, OH  44286

EMPACO EQUIPMENT CORPORATION
PO BOX 535, 2958 BRECKSVILLE ROAD
RICHFIELD, OH  44286-0535

EMPEROR ALLIANCE LOGISTICS INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

EMPEROR SOLUTIONS
OR G SQUARED FUNDING LLC
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA  30350

EMPEROR TRANSPORT
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

EMPIRE CARGO TRUCKING INC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

EMPIRE COMMERCIAL SERVICES LLC
203 MAIN STREET
METUCHEN, NJ  08840

EMPIRE COMMERCIAL SERVICES, LP
543 CARY AVE
STATEN ISLAND, NY  10310

EMPIRE FREIGHT LOGISTICS
ATTN: JILL DONOFRIO
6567 KINNE RD
DEWITT, NY  13214

EMPIRE FREIGHT LOGISTICS
EMPIRE FREIGHT LOGISTICS, 6567 KINNE RD
DEWITT, NY  13214

EMPIRE FREIGHT SYSTEM INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

EMPIRE FREIGHT SYSTEMS INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

EMPIRE HAULING INC
101-51 LEFFERTS BLVD
RICHMOND HILL, NY  11419

EMPIRE HEATING & COOLING
500 ALBERT ST
BILLINGS, MT  59101

EMPIRE LOGISTICS TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

EMPIRE LOGISTICS
77 MINGLEHAZE DR
TORONTO, ON  M9V 4W6
CANADA

EMPIRE LYON TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

EMPIRE NATIONAL INC.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

EMPIRE PRODUCTION SERVICES LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

EMPIRE SOUTHWEST, LLC
PO BOX 842381
LOS ANGELES, CA  90084

EMPIRE STATE LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

EMPIRE TRANSPORT SERVICE
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

EMPIRE TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EMPIRE TRUCK & TRAILER SERVICES INC
1120 MILITARY RD
KENMORE, NY  14217

EMPIRE TRUCK EXPRESS INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

EMPIRE TRUCK SALES, LLC
PO BOX 54325
JACKSON, MS  39288

EMPIRE TRUCK SALES, LLC
PO BOX 6038
JACKSON, MS  39288

EMPIRE TRUCKING CORPORATION
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

EMPIRE TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

EMPIRE UNIVERSAL SERVICES INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

EMPIRE WAY INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

EMPLOYER SERVICES - WORKERS COMP
DEPT OF WORKFORCE SERVICES, PO BOX
20006
CHEYENNE, WY  82003

EMPLOYERS TEAMSTERS
6810 MACCORKLE AVE S E
CHARLESTON, WV  25304

EMPLOYER-TEAMSTERS LOCAL 175 & 505
HEALTH & WELFARE FUND
6810 MACCORKLE AVENUE SE
CHARLESTON, WV  25304

EMPLOYER-TEAMSTERS LOCAL 175 & 505
HEALTH & WELFARE FUND
6810 MACCORKLE AVENUE, SE
CHARLESTON, WV  25304

EMPLOYMENT ADVISORY SERVICES, INC.
1501 M ST NW STE 400
WASHINGTON, DC  20005

EMPLOYMENT ADVISORY SERVICES, INC.
1501 M STREET NW, SUITE 1000
WASHINGTON, DC  20005

EMPLOYMENT BACKGROUND INVEST
PO BOX 69200
BALTIMORE, MD  21264-9200

EMPLOYMENT HEALTH SERVICES
1700 W. 1ST ST, UNIT A
MILLS, WY  82604

EMPLOYMENT PROFESSIONALS CANADA INC
1220 GARRISON RD
FORT ERIE, ON  L2A 1P1
CANADA

EMPOWER DJIBLAND TR LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

EMPOWERED EXPRESS LINES
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

EMPRENDOSS SA DE C V
FUNDICIONES 115 FRACC
BUENOS AIRES
MONTERREY  64800
MEXICO

EMPTAGE, KENTON
[ADDRESS ON FILE]

EMR EXPRESS INC
OR RTS FINANCIAL, PO BOX 840267
DALLAS, TX  75284

EMR LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

EMRAUD TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

EMRICK OUTDOOR MAINTENANCE
3008 COLLEGE AVE
QUINCY, IL  62301

EMRING, MARK
[ADDRESS ON FILE]

EMS LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

EMS OF CENTRAL FLORIDA INC
7906 CLARK MOODY BLVD
PORT RICHEY, FL  34668

EMS OF RENO LAKE TAHOE
D/B/A: ENVIRO MASTER
OF MILWAUKEE, PO BOX 12350
CHARLOTTE, NC  28220

EMS OF RENO LAKE TAHOE
D/B/A: ENVIRO MASTER
OF PITTSBURGH, PO BOX 12350
CHARLOTTE, NC  28220

EMS OF RENO LAKE TAHOE
D/B/A: ENVIRO MASTER
PO BOX 12350
CHARLOTTE, NC  28220

EMSA EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EMSER TILE LLC  CTSI
1 SOUTH PRESCOTT ST, PO BOX 10200
MEMPHIS, TN  38111

EMTEC
P O BOX 56346
ATLANTA, GA  30343

EMTEC
PO BOX 778830
CHICAGO, IL  60677

EMTEC
PO BOX 85094
CHICAGO, IL  60680

EMURO TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

EMV TRANSPORTATION LLC
5941 STATE HIGHWAY 359
LAREDO, TX  78043

EN ROUTE LOGISTICS LLC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

EN ROUTE TRANSPORTATION LLC
1337 E CORONADO RD
PHOENIX, AZ  85006

EN TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

ENA SAMAAN TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ENAIRE, JEREMY
[ADDRESS ON FILE]

ENAKE GROUP OF COMPANIES LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

ENAMORADO GRANADOS, FERNANDO
ENRIQUE
[ADDRESS ON FILE]

ENAMORADO GRANADOS, FERNANDO
ENRIQUE
[ADDRESS ON FILE]

ENAMORADO, CARLOS
[ADDRESS ON FILE]

ENAT LOGISTICS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

ENAYA TRUCKING LLC
OR CASHWAY FUNDING, PO BOX 724051
ATLANTA, GA  31139-4051

ENAYAT TRUCKING
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425-0189

ENB EXPRESS INCORPORATED
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

ENB LOGISTICS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

ENBRIDGE GAS DISTRIBUTION INC
PO BOX 650
SCARBOROUGH, ON  M1K 5E3
CANADA

ENC TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ENCALADE, TONY
[ADDRESS ON FILE]

ENCAR TRANSPORT LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

ENCARNACION, ROBERTO
[ADDRESS ON FILE]

ENCLOSURES
ATTN: AARON BOSTELMAN
7311 NW 77TH ST
MEDLEY, FL  33166

ENCOMPAS CORPORATION
1512 GRAND BLVD
KANSAS CITY, MO  64108

ENCORE TRANSIT INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

ENCORE TRANSIT INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

END LOGISTICS LLC
315 LEON DR
BOWLING GREEN, KY  42104

END ROUTE INC
1723 WOODLAND LN
TRACY, CA  95376

ENDALE INTL SERVICES LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

ENDEAVOR TRANSPORTATION COMPANY
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ENDEAVOR TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

ENDERLE, JOSEPH
[ADDRESS ON FILE]

ENDJ LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ENDLESS ENTERPRISES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ENDLESS LOGISTICS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

ENDRES, ALLAN
[ADDRESS ON FILE]

ENDRIES INTERNATIONAL 2195
AKA BRANAM FASTENING SYSTEMS
640 N GILBERT ST
FULLERTON, CA  92833

ENDSLEY, MARC
[ADDRESS ON FILE]

ENDURA
C/O RECONEX, 384 INVERNESS PKWY STE
270
ENGLEWOOD, CO  80112

ENDURANCE TRANSPORT LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

ENE EXPRESS LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

ENEA, PHILIP
[ADDRESS ON FILE]

ENEAGU, PRECIOUS
[ADDRESS ON FILE]

ENERCO GROUP INC.
11500 OUTLOOK STREET
SUITE 400
OVERLAND PARK, KS 66211

ENERGIR LP
1717, RUE DU HAVRE
MONTREAL, QC H2K 2X3
CANADA

ENERGIZER BATTERY CO
ATTN: ROBIN GARCIA
533 MARYVILLE UNIVERSITY DR
ST LOUIS, MO 63141

ENERGIZER BATTERY COMPANY
533 MARYVILLE UNIVERSITY DR
ST LOUIS, MO 63141

ENERGIZER FRANKLIN DC
ATTN: CHARLEY JENSEN
190 BARTRAM PKWY
FRANKLIN, IN 46131

ENERGIZER
ATTN: CHARLEY JENSEN
180 BARTRAM PKWY
FRANKLIN, IN 46131

ENERGY AIR, INC.
5401 ENERGY AIR CT
ORLANDO, FL 32810

ENERGY KINETICS
ATTN TOM BRINKER, ENERGY KINETICS
LEBANON, NJ 08833

ENERGY METALS INC
3730 S MAIN ST
PEARLAND, TX 77581

ENERGY TECHNOLOGIES, INC.
591 N HUNTER HWY
DRUMS, PA 18222

ENERGY TRANSPORT LOGISTICS
771 JAMACHA RD 327
EL CAJON, CA 92019

ENERGY TRANSPORTATION INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320

ENERGY TRANSPORTATION INC
OR PRO FUNDING INC
DEPT 3045, PO BOX 1000
MEMPHIS, TN 38148-3045

ENERGY TRUCKING LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320

ENERGY WEST MONTANA
1 1ST AVE S
GREAT FALLS, MT 59401

ENERSYS
1604 SOLUTIONS CENTER
CHICAGO, IL 60677

ENES EXPRESS LLC
OR TBS FACTORING, PO BOX 151052
OGDEN, UT 84415

ENF TRUCKING LLC (MC1104600)
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

ENF TRUCKING LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA 98508

ENFIELD TRANSPORT INC
2415 ETCHEVERRY DR
STOCKTON, CA 95212

ENG TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

ENG, AMANDA
[ADDRESS ON FILE]

ENG, JULIA
[ADDRESS ON FILE]

ENGAGE2EXCEL
PO BOX 60564
CHARLOTTE, NC 28260

ENGAGEMENT LOGISTICS LLC
OR AZALINE CAPITAL, LLC, PO BOX 200814
DALLAS, TX 75320-0814

ENGBROCK, SCOTT
[ADDRESS ON FILE]

ENGEBRETSEN, KJELL
[ADDRESS ON FILE]

ENGEBRETSEN, REBECCA
[ADDRESS ON FILE]

ENGEL, ROBERT
[ADDRESS ON FILE]

ENGEL, ROBERT
[ADDRESS ON FILE]

ENGELEN, LEE R
[ADDRESS ON FILE]

ENGELKE, RICHARD
[ADDRESS ON FILE]

ENGELMAN, ABE
[ADDRESS ON FILE]

ENGIE POWER & GAS LLC
1360 POST OAK BLVD, SUITE 400
HOUSTON, TX  77056-3030

ENGINEERED COMFORT HEATING & AIR
3227 PRODUCER WAY STE 108
POMONA, CA  91768

ENGINEERED COMPONENTS CO
ATTN: AUDREY OZBIRN
1100 DAVIS RD
ELGIN, IL  60123

ENGINEERED FLOORS LLC
ATTN: AMY CALLAHAN
CLAIMS DEPT
3510 CORPORATE DR
DALTON, GA  30720

ENGINEERED FLOORS LLC
ATTN: RHONDA MCBRAYER
CLAIMS DEPT
3510 CORPORATE DR
DALTON, GA  30720

ENGINEERED FLOORS LLC
ATTN: TORREY MASCOTE
CLAIMS DEPT
3510 CORPORATE DR
DALTON, GA  30721

ENGINEERED FLOORS
ATTN: DAVID GRAHAM
CLAIMS
3510 CORPORATE DR
DALTON, GA  30721

ENGINEERED FLOORS
ATTN: JO ANN FLOOD
3201 N DALTON BYPASS
DALTON, GA  30720

ENGINEERED FLOORS
ATTN: JOANN FLOOD
3201 N DALTON BYPASS
DALTON, GA  30720

ENGINEERS CONSTRUCTION, INC.
P.O. BOX 2187
SOUTH BURLINGTON, VT  05407

ENGLAND EXPRESS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ENGLAND LOGISTICS INC
ATTN: DANETTE HAMMOND
1325 SO 4700 W
SALT LAKE CITY, UT  84104

ENGLAND LOGISTICS
1325 S 4700 W
SALT LAKE CITY, UT  84104

ENGLAND LOGISTICS
1325 SO 4700 W
SALT LAKE CITY, UT  84104

ENGLAND LOGISTICS
PO BOX 27247
SALT LAKE CITY, UT  84127

ENGLAND, CHRISTOPHER
[ADDRESS ON FILE]

ENGLAND, DONNA
[ADDRESS ON FILE]

ENGLAND, HARVEY
[ADDRESS ON FILE]

ENGLAND, JEFF
[ADDRESS ON FILE]

ENGLAND, JOSHUA
[ADDRESS ON FILE]

ENGLAND, LESTER
[ADDRESS ON FILE]

ENGLAND, MICHAEL
[ADDRESS ON FILE]

ENGLAND, MICHAEL
[ADDRESS ON FILE]

ENGLAND, RICHARD
[ADDRESS ON FILE]

ENGLAND, TIM
[ADDRESS ON FILE]

ENGLANDS ON SITE TRUCK REPAIR LLC
6123 W. STATION WAY
GREENFIELD, IN  46140

ENGLE, RICHARD A
[ADDRESS ON FILE]

ENGLEFIELD OIL CO
447 JAMES PARKWAY
MID OHIO INDUSTRIAL PARK
NEWARK, OH  43055

ENGLEHART, JAMES
[ADDRESS ON FILE]

ENGLERT, DANIEL
[ADDRESS ON FILE]

ENGLEWOOD LAB
20 CAMPUS RD
TOTOWA, NJ  07512

ENGLEWOOD TRCK TOWING RECOVERY
D/B/A: ENGLEWOOD TRUCK TOWING
RECOVERY
7510 JACKS LANE
CLAYTON, OH  45315

ENGLEWOOD TRCK TOWING RECOVERY
D/B/A: ENGLEWOOD TRUCK TOWING
RECOVERY
7510 JACKS LN.
CLAYTON, OH  45315

ENGLEWOOD TRUCK TOWING RECOVERY
7510 JACKS LANE
CLAYTON, OH  45315

ENGLISCH, STEPHEN J
[ADDRESS ON FILE]

ENGLISH, ALLEN
[ADDRESS ON FILE]

ENGLISH, DREZMOND
[ADDRESS ON FILE]

ENGLISH, LARRY
[ADDRESS ON FILE]

ENGLISH, WILLIAM L
[ADDRESS ON FILE]

ENGLUND EQUIPMENT COMPANY
ENGLUND EQUIPMENT COMPANY, PO BOX
250
CASHION, AZ  85329

ENGQUIST, PAIGE
[ADDRESS ON FILE]

ENGRID TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ENGSTRAND TRUCKING LLC
2849 210TH ST
LUCK, WI  54853

ENGSTROM, NEIL
[ADDRESS ON FILE]

ENHANCED ELECTRICAL SERVICES
46 HARDY DR.
SPARKS, NV  89431

ENHANCED LANDSCAPE MANAGEMENT LLC
28447 WITHERSPOON PKWY
VALENCIA, CA  91355

ENHANCED LOGISTICS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

ENHANCED SALES POTENTIAL LLC
1010 COVES PHEASANT COURT
CANDLER, NC  28715

ENITIAL LABS
19635 E WALNUT DRIVE N
CITY OF INDUSTRY, CA  91789

ENKELANA TRUCKING INC
9647 ROCKPORT HILLS DR
CYPRESS, TX  77433

ENMAX
141 50 AVENUE S.E.
CALGARY, AB  T2G 4S7
CANADA

ENNIS, JOHN
[ADDRESS ON FILE]

ENNIS, KRYSTAL
[ADDRESS ON FILE]

ENNIS, PHILLIP
[ADDRESS ON FILE]

ENNIS, SCOTT
[ADDRESS ON FILE]

ENNIS, WILLIAM
[ADDRESS ON FILE]

ENNIS-FLINT, INC.
PO BOX 603518
CHARLOTTE, NC  28260

ENNIS-FLINT, INC.
PO BOX 603518
CHARLOTTE, NC  28260-3518

ENNYS TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ENNYWEALTH LOGISTICS LLC
7520 COOK RD APT 1808
HOUSTON, TX  77072-3262

ENOCH, SHON
[ADDRESS ON FILE]

ENOCK B DONOIAN JR
[ADDRESS ON FILE]

ENOS, PETER K
[ADDRESS ON FILE]

ENOS, PETER
[ADDRESS ON FILE]

ENOSATA VENTURA LLC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

ENOVA INVESTMENTS LLC
OR ENOVA INVESTMENTS LLC
1817 KENOSHA RD
ZION, IL  60099

ENOW LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ENR FRANKLIN DC
ATTN: ROBIN GARCIA
190 BARTRAM PKWY
FRANKLIN, IN  46131

ENR MONROE DC
ATTN: CHARLEY JENSEN
251299 EXPLORATION DR
MONROE, OH  45050

ENRIGHT, CHRISTOPHER
[ADDRESS ON FILE]

ENRIGHT, PATRICK
[ADDRESS ON FILE]

ENRIGHT, TIMOTHY
[ADDRESS ON FILE]

ENRIQUE C BARBA
[ADDRESS ON FILE]

ENRIQUE L ROBLES
[ADDRESS ON FILE]

ENRIQUEZ, GABRIELA
[ADDRESS ON FILE]

ENRIQUEZ, GABRIELA
[ADDRESS ON FILE]

ENRIQUEZ, GILBERT R
[ADDRESS ON FILE]

ENRIQUEZ, JERROD
[ADDRESS ON FILE]

ENRIQUEZ, MARK A
[ADDRESS ON FILE]

ENRIQUEZ, MARK A
[ADDRESS ON FILE]

ENRIQUEZ, MICHAEL
[ADDRESS ON FILE]

ENRIQUEZ, WILLIAM
[ADDRESS ON FILE]

ENS 2 TRANS INC
OR GREAT PLAINS TRANSPTION SERVICES
INC
PO BOX 4539
CAROL STREAM, IL  60197-4539

ENS MONROE LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ENSAF LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ENSLINGER, CHELSEA
[ADDRESS ON FILE]

ENSMINGER, PAUL
[ADDRESS ON FILE]

ENSTE, RUSSELL
[ADDRESS ON FILE]

ENSURED TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ENTACT SOLUTIONS INC
3 MISTYGLEN CRES
BRAMPTON, ON  L6Y 0X2
CANADA

ENTEC POLYMERS INC
ATTN: REBEKAH KRAUSE
1900 SUMMIT TOWER BLVD 900
ORLANDO, FL  32810

ENTEC POLYMERS INC
ATTN: REBEKAH KRAUSE
RAVAGO
1900 SUMMIT TOWER BLVD 900
ORLANDO, FL  32810

ENTEC SERVICES INC
C/O SOY CAPITAL BANK, PO BOX 9459
PEORIA, IL  61612-9459

ENTENZA TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ENTERGY CLAIMS MGT.
ATTN: PUBLIC DMG RECOV (25F)
PO BOX 551
LITTLE ROCK, AR  72203-0551

ENTERGY
639 LOYOLA AVENUE
NEW ORLEANS, LA  70113

ENTERPRISE AUTO GLASS
4147 NORTHGATE BLVD 1
SACRAMENTO, CA  95834

ENTERPRISE AUTO GLASS
ATTN: RISPER
4147 NORTHGATE BLVD STE 1
SACRAMENTO, CA  95834

ENTERPRISE LEASING COMPANY
PO BOX 840086
KANSAS CITY, MO  64184-0086

ENTERPRISE LOGISTICS
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

ENTERPRISE RENT A CAR
2136 E ROUTE 66
FLAGSTAFF, AZ  86004

ENTERPRISE RENTAL CAR
600 CORPORATE PARK DR
SAINT LOUIS  63105

ENTERPRISE UNITED LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

ENTERPRISE
600 CORPORATE PARK DR
SAINT LOUIS  63105

ENTERPRISE
7303 NW 4TH BLVD
GAINESVILLE, FL  32607

ENTREKIN, JARED
[ADDRESS ON FILE]

ENTREKIN, JARED
[ADDRESS ON FILE]

ENTREKIN, RICHARD
[ADDRESS ON FILE]

ENTREPRISE ANDRE LEBLANC
551 ST AMABLE
ST BARNABLE SUD  J0H 1G0
CANADA

ENTRUCK INC.
431 N PRINCETON AVE
VILLA PARK, IL  60181

ENTRUST CORPORATION
1187 PARK PL
SHAKOPEE, MN  55379

ENTRUST, INC.
PO BOX 972894
DALLAS, TX  75397

ENTRUSTED
945 W. 15TH STREET
RIVIERA BEACH, FL  33404

ENTRY POINT INTERNATION LLC
187 BALLARDVALE ST STE A90
WILMINGTON, MA  01887

ENUKONDA, SINDHUJA
[ADDRESS ON FILE]

ENV TRUCKING
OR ATLAS FACTORING LLC
906 N MESA, STE 301
EL PASO, TX  79902

ENV TRUCKING
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

ENVIRO CARE, INC
505 N MAIN
NORTH SALT LAKE, UT 84054

ENVIRO CLEAN
1808 E MCKENNELY
FRESNO, CA 93703

ENVIRO MASTER OF BALTIMORE
PO BOX 12350
CHARLOTTE, NC 28220

ENVIRO MASTER
EMS OF RENO LAKE TAHOE, PO BOX 12350
CHARLOTTE, NC 28220

ENVIRO MASTER
PO BOX 12350
CHARLOTTE, NC 28220

ENVIROBATE
3301 E. 26TH ST.
MINNEAPOLIS, MN 55406

ENVIROKEM
55 THYME CT
OAKLEY 94561

ENVIRO-MASTER OF WEST MICHIGAN
PO BOX 12350
CHARLOTTE, NC 28220

ENVIRO-MASTER SERVICES OF PITTSBURGH
290 ALPHA DRIVE
PITTSBURGH, PA 15238

ENVIRO-MASTER
D/B/A: ENVIRO MASTER
OF MILWAUKEE, PO BOX 12350
CHARLOTTE, NC 28220

ENVIRO-MASTER
D/B/A: ENVIRO MASTER
PO BOX 12350
CHARLOTTE, NC 28220

ENVIRON LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

ENVIRONMENTAL COMPLIANCE PARTNERS
10749 PEARL RD
STRONGSVILLE 44136

ENVIRONMENTAL MANAGEMENT, INC.
P.O. BOX 23753
OVERLAND PARK, KS 66283

ENVIRONMENTAL MANAGEMENT, INC.
PO BOX 700
GUTHRIE, OK 73044

ENVIRONMENTAL MANAGEMENT, INC.
PO BOX 700
GUTHRIE, OK 73044-0700

ENVIRONMENTAL RESTORATION LLC
1666 FABICK DRIVE
FENTON, MO 63026

ENVIRONMENTAL SEEDS WEST LLC
DBA GRANITE SEED COMPANY
ATTN GENERAL COUNSEL, 1697 W 2100 N
LEHI, UT 84043

ENVIRONMENTAL SYSTEMS, INC.
6 HOWARD IRELAND DR
ATTLEBORO, MA 02703

ENVIRONMENTAL TECHNOLOGIES GROUP
INC.
PO BOX 548
STILLWATER, OK 74076

ENVIRONMENTAL WORKS
P.O. BOX 411692
KANSAS CITY, MO 64141

ENVISION LED LIGHTING
ATTN: BREEANA MACHUCA
6023 BANDINI BLVD
BELL, CA 90201

ENVISION PROMOTIONAL MARKETING
1274 BORDER STREET
WINNIPEG, MB R3H 0M6
CANADA

ENVOY LOGISTICS INC
ATTN: ISAIAH SANCHEZ
2931 UNIVERSAL ST
OSHKOSH, WI 54904

ENVOY LOGISTICS
2931 UNIVERSAL ST
OSHKOSH, WI 54903

ENVOY LOGISTICS
PO BOX 2803
OSHKOSH, WI 54903

ENVZN LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL 33631-3792

ENWIN
4545 RHODES DR
WINDSOR, ON N9A 5T7
CANADA

ENWORK
12900 CHRISTOPHER DR
LOWELL, MI 49331

ENWORK
ATTN: RHODA GREENMAN BATT
12900 CHRISTOPHER DR
LOWELL, MI 49331

ENWORK
ATTN: RHODA GREENMAN-BATT
12900 CHRISTOPHER DR
LOWELL, MI  49331

ENWORK
ATTN: RHODA
12900 CHRISTOPHER DR
LOWELL, MI  49331

ENY LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ENZA INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

ENZALDO, DANIEL
[ADDRESS ON FILE]

ENZO TRANS LLC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

ENZO TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EOA TRUCKING, INC.
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

EOS GROUP INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EOS INC
PO BOX 423
ENID, OK  73702

EP BROTHERS LLC
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

EP EXPEDITED TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

EP EXPEDITED TRANSPORT LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

EP FREIGHT SERVICES
OR RIVIERA FINANCE OF TX, PO BOX 202487
DALLAS, TX  75320-2487

EP HAULING INC
4250 NW 4TH AVE
BOCA RATON, FL  33431

EP OF ILLINOIS INC
OR TRANSPORTATION FINANCE CORP
14007 S BELL RD 169
HOMER GLEN, IL  60491

EP WOODLIEF TRANSPORTATION LLC
305 GLORY RD
BLOUNTVILLE, TN  37617

EPCOR
2000-10423 101 STREET NW
EDMONTON, AB  T5H 0E8
CANADA

EPES LOGISTICS
PO BOX 35884
GREENSBORO, NC  27425

EPES LTL
ATTN: TAMMY GLASCOE
PO BOX 35884
GREENSBORO, NC  27425

EPG COMPANY
19900 COUNTY RD. 81
MAPLE GROVE, MN  55311

EPHRATA TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

EPHRATA TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

EPIC FREIGHT TRANSPORTS, LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

EPIC LINES, INC.
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

EPIC TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

EPIC WELDING LLC
5815 NEW CHAPEL RD
JEFFERSONVILLE, IN  47130

EPKAM LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EPL EXPRESS INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

EPLER, MICHAEL
[ADDRESS ON FILE]

EPOCH LOGISTICS LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

EPOLITO, JOSEPH
[ADDRESS ON FILE]

EPPERSON, DALLAS
[ADDRESS ON FILE]

EPPERSON, KEVIN
[ADDRESS ON FILE]

EPPERSON, LARRY
[ADDRESS ON FILE]

EPPERSON, ZACHARY
[ADDRESS ON FILE]

EPPIHIMER, AMOS
[ADDRESS ON FILE]

EPPINGER, GLENN
[ADDRESS ON FILE]

EPPLER TOWING & RECOVERY INC
P.O. BOX 67
FIREBAUGH, CA  93622

EPPLER TOWING & RECOVERY INC
PO BOX 188
FIREBAUGH, CA  93622

EPPLER TOWING & TRANSPORT
PO BOX 67
FIREBAUGH, CA  93622

EPPS, LOGAN
[ADDRESS ON FILE]

EPPS, TIMOTHY
[ADDRESS ON FILE]

EPPSTEIN, JENNIFER
[ADDRESS ON FILE]

EPR TRANSPORT LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

EPSILON PLASTICS
595 JOHN DODD RD
SPARTANBURG, SC  29303

EPSILON, C/O LEACH LOGITICS
10990 ROE AVENUE
OVERLAND PARK, KS  66211

EQUALIZER LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EQUATE TRANSPORT INC
OR SWORD GATE CAPITAL, LLC, PO BOX
21003
CHARLESTON, SC  29413

EQUATOR ADVANCED APPLIANCES
10222 GEORGIBELLE DRIVE, SUITE 200
HOUSTON, TX  77043

EQUIFAX WORKFORCE SOLUTIONS LLC
4076 PAYSPHERE CIR
CHICAGO, IL  60674

EQUINE DIGIT SUPPORT SYSTEM
15860 STATE HIGHWAY 115
PENROSE, CO  81240

EQUINIX INC
PO BOX 736031
DALLAS, TX  75373

EQUIPMENT DEPOT KENTUCKY INC
75 REMITTANCE DRIVE, SUITE  3280
CHICAGO, IL  60675-3280

EQUIPMENT DEPOT KENTUCKY INC
922 E DIVISION ST.
EVANSVILLE, IN  47711

EQUIPMENT DEPOT NORTHEAST, INC.
P.O. BOX 789152
PHILADELPHIA, PA  19178

EQUIPMENT DEPOT OF ILLINOIS, INC.
75 REMITTANCE DR., STE 3295
CHICAGO, IL  60675-3295

EQUIPMENT DEPOT OF ILLINOIS, INC.
PO BOX 855915
MINNEAPOLIS, MN  55485

EQUIPMENT DEPOT WISCONSIN INC
28518 NETWORK PLACE
CHICAGO, IL  60673-8518

EQUIPMENT DEPOT WISCONSIN INC
PO BOX 856274
MINNEAPOLIS, MN  55485

EQUIPMENT DEPOT
75 REMITTANCE DRIVE SUITE  3280
CHICAGO, IL  60675

EQUIPMENT DEPOT
PO BOX 209004
DALLAS, TX  75320

EQUIPMENT DEPOT
PO BOX 8500 7647
PHILADELPHIA, PA  19178

EQUIPMENT DEPOT
PO BOX 8500-7647
PHILADELPHIA, PA  19178

EQUIPMENT DEPOT
PO BOX 8500-8352
PHILADELPHIA, PA  19178

EQUIPMENT DEPOT
PO BOX 8500-8352
PHILADELPHIA, PA  19178-8352

EQUIPMENT DEPOT.
PO BOX 208760
DALLAS, TX  75320

EQUIPMENT MAINTENANCE AND REPA
ATTN: KEM BAKER
3210 52ND AVE
SACRAMENTO, CA  95823

EQUIPMENT PLUS INC
PO BOX 160519
SPARTANBURG, SC  29316

EQUIPMENT WORLD
ATTN: SANDY ASCHE
988 ALLOY DR
THUNDER BAY, ON  P7B 6A5
CANADA

EQUITABLE RESOURCE SOLUTIONS LLC
3337 TAMARA LN
ORANGEBURG, SC  29118-1005

EQUITY & DILIGENCE INC
9074 W TERRACE DR APT 5J
NILES, IL  60714

EQUITY LOGISTICS & TRANSPORTATION
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

EQUUS INN
3434 SW COLLEGE ROAD
OCALA, FL  34474

ER CARPENTER
302 HIGHLAND DR
TAYLOR, TX  76574

ER TRANSPORTATION LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

ERA TRUCKING INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

ERA TRUCKING LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

ERAB TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ERB COMPANY INCORPORATED
ATTN: JACKIE PAZ
1400 SENECA ST
BUFFALO, NY  14210

ERB, HAROLD
[ADDRESS ON FILE]

ERB, TRAVIS
[ADDRESS ON FILE]

ERC LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ERD EXPRESS, INC.
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

ERDLEY TRUCKING, INC.
224 RED RIDGE ROAD
MIFFLINBURG, PA  17844

ERDMAN, CARL
[ADDRESS ON FILE]

ERDMAN, ERIC
[ADDRESS ON FILE]

ERDMAN, MAYNARD
[ADDRESS ON FILE]

ERDNER BROS.,INC.
PO BOX 68
SWEDESBORO, NJ  08085

ERDODY, DAVID
[ADDRESS ON FILE]

ERELLI, MICHAEL A
[ADDRESS ON FILE]

EREMARA TRUCKING LLC
8515 PARK LN APT 1616
DALLAS, TX  75231

EREMARA TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

ERHAN INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

ERHART, MARK
[ADDRESS ON FILE]

ERI TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ERI TRUCKING LLC
OR SEPLAN CAPITAL LLC, PO BOX 867135
PLANO, TX  75086

ERIAM EXPRESS LLC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425-0189

ERI-AM LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

ERIC A BORN
[ADDRESS ON FILE]

ERIC A GLAVE
[ADDRESS ON FILE]

ERIC ALVARADO
[ADDRESS ON FILE]

ERIC BLAISDELL
[ADDRESS ON FILE]

ERIC BRADLEY
[ADDRESS ON FILE]

ERIC BRADLEY
[ADDRESS ON FILE]

ERIC D CONSAUL
[ADDRESS ON FILE]

ERIC FRIEDLANDER
[ADDRESS ON FILE]

ERIC GALINDO
[ADDRESS ON FILE]

ERIC GREGORY
[ADDRESS ON FILE]

ERIC HERTZ TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ERIC J BOYER
[ADDRESS ON FILE]

ERIC J MORSE
[ADDRESS ON FILE]

ERIC KAY TRUCKING
OR ITHRIVE FUNDING LLC
DEPT 848 PO BO 1000
MEMPHIS, TN  38148-1000

ERIC KOELINER
[ADDRESS ON FILE]

ERIC M THOMPSON TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ERIC O WITTKE
[ADDRESS ON FILE]

ERIC ROBERTS TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ERIC S SCHROEDER
[ADDRESS ON FILE]

ERIC S UPDIKE
[ADDRESS ON FILE]

ERIC TOWNS
[ADDRESS ON FILE]

ERIC W ERDMAN
[ADDRESS ON FILE]

ERIC W KELLER
[ADDRESS ON FILE]

ERIC WALTER PALMER
[ADDRESS ON FILE]

ERICHSENS AUTO SERVICE
170 ROUTE 299
HIGHLAND, NY  12528

ERICK BERSCHEID TRUCKING LLC
OR GREAT PLAINS TRANSPTION SERVICES
INC
PO BOX 4539
CAROL STREAM, IL  60197-4539

ERICK C PLEITEZ
[ADDRESS ON FILE]

ERICK DELIVERY SERVICE INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ERICK, MICHAEL
[ADDRESS ON FILE]

ERICKSEN, SARA
[ADDRESS ON FILE]

ERICKSON N NAVAL
[ADDRESS ON FILE]

ERICKSON, ANDREW
[ADDRESS ON FILE]

ERICKSON, BRIAN
[ADDRESS ON FILE]

ERICKSON, CHEREE
[ADDRESS ON FILE]

ERICKSON, DYAN
[ADDRESS ON FILE]

ERICKSON, EDITH
[ADDRESS ON FILE]

ERICKSON, ERIC
[ADDRESS ON FILE]

ERICKSON, ERIC
[ADDRESS ON FILE]

ERICKSON, JEREMY
[ADDRESS ON FILE]

ERICKSON, MELISSA
[ADDRESS ON FILE]

ERICKSON, PATRICK
[ADDRESS ON FILE]

ERICKSON, TIMOTHY
[ADDRESS ON FILE]

ERICO INC C/O NVENT
ATTN JOHN PRICE, 2300 DICKERSON RD  79
RENO, NV  89503

ERICO INC C/O NVENT
ATTN JOHN PRICE, 6325 POTOMAC CT
SUN VALLEY, NV  89433

ERICO INC PENTAIR
C/O JOHN PRICE, 6325 POTOMAC CT
SUN VALLEY, NV  89433

ERICO INC
JOHN PRICE/CLAIMS ANALYST
6325 POTOMAC CT
SUN VALLEY, NV  89433

ERICS FREIGHT INC
OR RDS FUNDING LLC
500 W PLAINFIELD RD STE 300
COUNTRYSIDE, IL  60525

ERIE COUNTY WATER AUTHORITY
295 MAIN STREET, ROOM 350
BUFFALO, NY  14203-2494

ERIE FENCE, INC.
2716 WEST 13TH STREET
ERIE, PA  16505

ERIE INDUSTRIAL TRUCKS
PO BOX 92439
CLEVELAND, OH  44193

ERIE INDUSTRIAL TRUCKS, INC.
2419 W 15TH ST
ERIE, PA  16505

ERIE USA EXPRESS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

ERIE VEHICLE COMPANY
60 E 51ST ST
CHICAGO, IL  60615

ERIE VEHICLE COMPANY
60 EAST 51ST STREET
CHICAGO, IL  60615

ERIE WATER WORKS
340 WEST BAYFRONT PKWY
ERIE, PA  16507

ERIE, BLAYNE
[ADDRESS ON FILE]

ERIEAU, JASON
[ADDRESS ON FILE]

ERIGAVO TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ERIK AND TRACY MAYRHAUSER
[ADDRESS ON FILE]

ERIK C LUCAS
[ADDRESS ON FILE]

ERIK C WILLIAMS
[ADDRESS ON FILE]

ERIK VARGAS
[ADDRESS ON FILE]

ERIK VARGAS
[ADDRESS ON FILE]

ERIKS INDUSTRIAL SERVICES LP
C/O CH3058C
PO BOX 2509 STATION M
CALGARY, AB  T2P 0E2
CANADA

ERIKS NORTH AMERICA
7748 S. 200TH ST.
KENT, WA  98032

ERIKSONS TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ERIKSSON, CHAD
[ADDRESS ON FILE]

ERIN BAKER
[ADDRESS ON FILE]

ERIN BAKER
[ADDRESS ON FILE]

ERIN HARIS
[ADDRESS ON FILE]

ERIN MOORE
[ADDRESS ON FILE]

ERINA TRANSPORTATION LLC
10651 STEPPINGTON DR  4058
DALLAS, TX  75230

ERINDALE SYSTEMS INC.
3151 WOLFEDALE RD SUITE 1
MISSISSAUGA, ON  L5C 1V8
CANADA

ERITRANS (MC790188)
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

ERITRANS
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ERITRUCK TRANSPORTATION LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

ERIVES ENTERPRISES INC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

ERIVES, MANUELA
[ADDRESS ON FILE]

ERK TRANSPORT LLC
OR COMMERCIAL FUNDING INC
PO BOX 207527
DALLAS, TX  75320-7527

ERK, DAVID
[ADDRESS ON FILE]

ERKIN KG CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ERLEWINE MECHANICAL
4036 E CORTLAND AVE
FRESNO, CA  93726

ERLINE LOGISTICS INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

ERLING SALES & SERVICE LLC
PO BOX 1269
HUTTO, TX  78634

ERNEST A. SOUTHALL
[ADDRESS ON FILE]

ERNEST ABACHICHE
[ADDRESS ON FILE]

ERNEST B SLATEN
[ADDRESS ON FILE]

ERNEST D CALDWELL JR
[ADDRESS ON FILE]

ERNEST E OSBORNE
[ADDRESS ON FILE]

ERNEST MAYVILLE & SON
92 PHILLIPS 328 RD
HELENA, AR  72342

ERNEST T LOPEZ CO LLC
2775 MECHANICSVILLE RD
PEACHTREE CORNERS, GA  30071

ERNEST TRANSPORTATION LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

ERNESTO A OCHOA
[ADDRESS ON FILE]

ERNESTO S MORENO
[ADDRESS ON FILE]

ERNEY, DOUGLAS
[ADDRESS ON FILE]

ERNEY, DOUGLAS
[ADDRESS ON FILE]

ERNSDORFF, TJ
[ADDRESS ON FILE]

ERNST & YOUNG LLP
ERNST & YOUNG BELASTINGADVISEURS LLP
BOOMPJES 258
3011 XZ
ROTTERDAM  NETHERLANDS

ERNST & YOUNG LLP
PNC BANK C/O ERNST & YOUNG US LLP
3712 SOLUTIONS CENTER
CHICAGO, IL  60677

ERNST & YOUNG LLP
PNC BANK C/O ERNST & YOUNG US LLP
PO BOX 773712
CHICAGO, IL  60677

ERNST, CHERYL
[ADDRESS ON FILE]

ERNST, CHRISTINA
[ADDRESS ON FILE]

ERNST, DWAYNE
[ADDRESS ON FILE]

ERNST, JEFFREY
[ADDRESS ON FILE]

ERNST, JOYCE
[ADDRESS ON FILE]

ERNST, MICHAEL
[ADDRESS ON FILE]

ERNST, RANDOLPH G
[ADDRESS ON FILE]

EROMERO TRUCKING
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

EROS TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ERP ACCESSORIES, LLC
C/O DASHBOARD GEAR, 13570 GROVE DR.
363
MAPLE GROVE, MN  55311

ERRINGTON, BRUCE E
[ADDRESS ON FILE]

ERSKINE & SONS
9470 CLYDE PARK SW
BYRON CENTER, MI  49315

ERTH SOLUTIONS
PO BOX 271
DORCHESTER, ON  N0L 1G0
CANADA

ERVEN, TODD
[ADDRESS ON FILE]

ERVIN, BRIAN
[ADDRESS ON FILE]

ERVIN, CHEDERICK
[ADDRESS ON FILE]

ERVIN, CHRISTOPHER C
[ADDRESS ON FILE]

ERVIN, CHRISTOPHER
[ADDRESS ON FILE]

ERVIN, ISAAC
[ADDRESS ON FILE]

ERVIN, JAIMIE
[ADDRESS ON FILE]

ERVIN, MICHAEL
[ADDRESS ON FILE]

ERVIN, MICHAEL
[ADDRESS ON FILE]

ERVIN, ROLAND
[ADDRESS ON FILE]

ERVOLINA, RICHARD
[ADDRESS ON FILE]

ERWIN, BRYANT
[ADDRESS ON FILE]

ERWIN, CAROL
[ADDRESS ON FILE]

ERWIN, COLSTON
[ADDRESS ON FILE]

ERWIN, DARYL
[ADDRESS ON FILE]

ERWIN, JOHN
[ADDRESS ON FILE]

ERWING, DANNY
[ADDRESS ON FILE]

ERWINS TRANSPORT
OR MCKENZIE BANKING, P.O. BOX 936
PAIRIS, TN  38242

ES FIRE SUPPRESSION SYSTEMS LLC
23 SAGINAW DR
ROCHESTER, NY  14623

ES LINE INC
215 WINDSOR LN UNIT C
WILLOWBROOK, IL  60527

ES LOGISTICS & TRANSPORT LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

ES NICHOLSON & SONS TRUCKING LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015, DEPT 355
SALT LAKE CITY, UT  84130

ES TRUCKING
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

ESA LOGISTICS & TRANSPORT
OR GREAT PLAINS TRANSPTION SERVICES
INC
PO BOX 4539
CAROL STREAM, IL  60197-4539

ESA TRANSPORTATION INC
OR PARTNERS FUNDING, INC, PO BOX 5431
CAROL STREAM, IL  60197-5431

ESAAK DELIVERY INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ESAB WELDING & CUTTING PROD
1861 S 4800 W
SALT LAKE CITY, UT  84104

ESCALANTE TRUCKING LLC
8921 KNOXVILLE RD
MILAN, IL  61264

ESCALANTE, CESAR
[ADDRESS ON FILE]

ESCALANTE, EDWARD
[ADDRESS ON FILE]

ESCALERA, GERARDO
[ADDRESS ON FILE]

ESCAMILLA, BRIAN
[ADDRESS ON FILE]

ESCAMILLA, CHRISTOPHER
[ADDRESS ON FILE]

ESCAMILLA, EUGENE
[ADDRESS ON FILE]

ESCAMILLA, LUIS J
[ADDRESS ON FILE]

ESCAMILLA, TONY
[ADDRESS ON FILE]

ESCANABA SCHOOL DISTRICT/ LIGH
ATTN: CASEY SHACKELFORD
2220 20TH AVE N
ESCANABA, MI  49829

ESCANDON, ANTONIO
[ADDRESS ON FILE]

ESCANDON, RUDY
[ADDRESS ON FILE]

ESCAPE TRANSPORT INC
4304 CRISTY AVE
SAN BERNARDINO, CA  92407

ESCARENO, MICHAEL
[ADDRESS ON FILE]

ESCH, DAVID
[ADDRESS ON FILE]

ESCHBACH, EMMA
[ADDRESS ON FILE]

ESCHENWECK, EDWARD
[ADDRESS ON FILE]

ESCLAVON, SONYA
[ADDRESS ON FILE]

ESCO BUCYRUS
ATTN: ANDREW YOUNG
260 E BEAL AVE
BUCYRUS, OH  44820

ESCO TRANSPORTATION INC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

ESCO
55 AMITYVILLE RD
MELVILLE, NY  11747

ESCO, CATRINA
[ADDRESS ON FILE]

ESCOBAR, DANIEL
[ADDRESS ON FILE]

ESCOBAR, FABRICIO
[ADDRESS ON FILE]

ESCOBAR, GERMAN
[ADDRESS ON FILE]

ESCOBAR, GERMAN
[ADDRESS ON FILE]

ESCOBAR, HENRY
[ADDRESS ON FILE]

ESCOBAR, JOSE
[ADDRESS ON FILE]

ESCOBEDO, ENRIQUE
[ADDRESS ON FILE]

ESCOBEDO, JESSE
[ADDRESS ON FILE]

ESCOBEDO, JESUS
[ADDRESS ON FILE]

ESCOBEDO, JIMMY
[ADDRESS ON FILE]

ESCOTO QUIJANO, KATHERINNE
[ADDRESS ON FILE]

ESCOTO, JUAN
[ADDRESS ON FILE]

ESCREEN CANADA ULC
PO BOX 9695 STN M
CALGARY, AB  T2P 0E9
CANADA

ESCREEN INC
DEPT 4094, PO BOX 654094
DALLAS, TX  75265

ESCREEN INC
PO BOX 654094
DALLAS, TX  75265-4094

ESCUTIA, MARTIN
[ADDRESS ON FILE]

ESES EXPRESS INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

ESEYKEFELA LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ESHENOUR, HARRY
[ADDRESS ON FILE]

ESHIPPING LLC
ATTN: CASSANDRA VAIZ
PO BOX 14126
PARKVILLE, MO  64152

ESHIPPING LLC
ATTN: JOSEPH AYALA
PO BOX 14126
PARKVILLE, MO  64152

ESHIPPING LLC
ATTN: MICHELLE HUME
PO BOX 14126
PARKVILLE, MO  64152

ESHIPPING, LLC - MO
ATTN: JOSEPH AYALA
P.O. BOX 14126
PARKVILLE, MO  64152

ESHIPPING, LLC - MO
P.O. BOX 14126
PARKVILLE, MO  64152

ESHIPPING, LLC MO
ATTN: CASSANDRA VAIZ
P.O. BOX 14126
PARKVILLE, MO  64152

ESHTAR TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

ESIABIA, PATRICK
[ADDRESS ON FILE]

ESIE GOLAB
[ADDRESS ON FILE]

ESINHART, DUSTIN
[ADDRESS ON FILE]

ESINOZA, ALEJANDRO T
[ADDRESS ON FILE]

ESK LOGISTICS INC
973 HOLBROOK AVE
WATERFORD, MI  48328

ESKEW, CHARLES
[ADDRESS ON FILE]

ESKRIDGE, DECARLO A
[ADDRESS ON FILE]

ESKRIDGE, DECARLO A
[ADDRESS ON FILE]

ESKRIDGE, REGINALD
[ADDRESS ON FILE]

ESKRIDGE, RON
[ADDRESS ON FILE]

ESKRO, GREGORY
[ADDRESS ON FILE]

ESLER, RICHARD
[ADDRESS ON FILE]

ESLEY, BENJAMIN
[ADDRESS ON FILE]

ESLINGER, AARON
[ADDRESS ON FILE]

ESLINGER, KENNETH
[ADDRESS ON FILE]

ESLINGER, SUSAN
[ADDRESS ON FILE]

ESM TRANSPORT LLC (MC122259)
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ESM TRANSPORTS
OR G SQUARED FUNDING LLC
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA  30350

ESMER1 LLC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

ESMERALDO NEVES
[ADDRESS ON FILE]

ESO TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ESP FREIGHT
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

ESP INTERNATIONAL INDUSTRIAL SEAL
5920 DRY CREEK LN
CEDAR RAPIDS, IA  52402

ESPADA, JUAN
[ADDRESS ON FILE]

ESPANA, FRANCISCO
[ADDRESS ON FILE]

ESPARZA TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ESPARZA, ABRAM
[ADDRESS ON FILE]

ESPARZA, EMMANUEL
[ADDRESS ON FILE]

ESPARZA, FRANK
[ADDRESS ON FILE]

ESPARZA, RIGOBERTO
[ADDRESS ON FILE]

ESPARZA, SERGIO
[ADDRESS ON FILE]

ESPAY, MICHAEL
[ADDRESS ON FILE]

ESPEJO, AGUSTIN
[ADDRESS ON FILE]

ESPELETA, RODOLFO
[ADDRESS ON FILE]

ESPEY, FREDERICK
[ADDRESS ON FILE]

ESPICK, DAVID
[ADDRESS ON FILE]

ESPIE ELECTRIC CO
171 SAN LORENZO ST
POMONA, CA  91766

ESPIGON LLC
OR GH FACTOR LLC, 671 W 18TH ST
HIALEAH, FL  33010

ESPINAL ENTERPRISE CORP
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ESPINAL, JOSE
[ADDRESS ON FILE]

ESPINAR, DANNY
[ADDRESS ON FILE]

ESPINO, ALBERTO
[ADDRESS ON FILE]

ESPINO, ANGEL
[ADDRESS ON FILE]

ESPINO, CESAR A
[ADDRESS ON FILE]

ESPINO, FRANCISCO
[ADDRESS ON FILE]

ESPINO, JAIR
[ADDRESS ON FILE]

ESPINO, PEDRO
[ADDRESS ON FILE]

ESPINOSA JR, MELVIN
[ADDRESS ON FILE]

ESPINOSA, ALAN
[ADDRESS ON FILE]

ESPINOSA, BENJAMIN
[ADDRESS ON FILE]

ESPINOSA, GUSTAVO
[ADDRESS ON FILE]

ESPINOSA, MIGUEL
[ADDRESS ON FILE]

ESPINOSA, OSCAR
[ADDRESS ON FILE]

ESPINOSA, PATERNO
[ADDRESS ON FILE]

ESPINOSA, PAUL
[ADDRESS ON FILE]

ESPINOSA, YASMINE
[ADDRESS ON FILE]

ESPINOZA, ADRIAN
[ADDRESS ON FILE]

ESPINOZA, AGUSTIN
[ADDRESS ON FILE]

ESPINOZA, ANDRES
[ADDRESS ON FILE]

ESPINOZA, CESAR
[ADDRESS ON FILE]

ESPINOZA, DAVID
[ADDRESS ON FILE]

ESPINOZA, GERARDO
[ADDRESS ON FILE]

ESPINOZA, JUAN
[ADDRESS ON FILE]

ESPINOZA, JUAN
[ADDRESS ON FILE]

ESPINOZA, LAURO
[ADDRESS ON FILE]

ESPINOZA, MARIANO
[ADDRESS ON FILE]

ESPINOZA, MAURICE
[ADDRESS ON FILE]

ESPINOZA, OSCAR
[ADDRESS ON FILE]

ESPINOZA, RICARDO
[ADDRESS ON FILE]

ESPINOZA, SANDI
[ADDRESS ON FILE]

ESPINOZA, SANTIAGO
[ADDRESS ON FILE]

ESPINOZA, SAUL
[ADDRESS ON FILE]

ESPINOZA, TOM
[ADDRESS ON FILE]

ESPINOZA-DIAZ, LUIS
[ADDRESS ON FILE]

ESPITIA JR, ALEJANDRO
[ADDRESS ON FILE]

ESPOMA COMPANY
6 ESPOMA RD
MILLVILLE, NJ  08332

ESPONDA, GLORYVETTE
[ADDRESS ON FILE]

ESPOSITO & SONS FREIGHTLINES INC
PO BOX 733
PLATTSBURGH, NY  12901

ESPOSITO, DANIELLE
[ADDRESS ON FILE]

ESPOSITO, JENNIE
[ADDRESS ON FILE]

ESPOSITO, JONATHAN
[ADDRESS ON FILE]

ESPOSITO, JOSE
[ADDRESS ON FILE]

ESPOSITO, LOUIS
[ADDRESS ON FILE]

ESPOSITO, MELODY
[ADDRESS ON FILE]

ESPOSITO, PETER
[ADDRESS ON FILE]

ESPOSITO, TYLER
[ADDRESS ON FILE]

ESQUARED TRADING
ATTN: SHNEUR SELENGUT
155 OBERLIN AVE N
LAKEWOOD, NJ  08701

ESQUERRA EXPRESS LIMITED COMPANY
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ESQUIBEL, JEREMIAH
[ADDRESS ON FILE]

ESQUIBEL, RAYANNA
[ADDRESS ON FILE]

ESQUIPULAS TRUCKING LLC
1018 N GIBSON ST
GILBERT, AZ  85234

ESQUIRE LOGISTICS INC
8272 NW 21ST STREET
DORAL, FL  33122

ESQUIVEL, AURELIO
[ADDRESS ON FILE]

ESQUIVEL, CRUZ
[ADDRESS ON FILE]

ESQUIVEL, DAVID
[ADDRESS ON FILE]

ESQUIVEL, GILBERTO
[ADDRESS ON FILE]

ESQUIVEL, JAVIER
[ADDRESS ON FILE]

ESQUIVEL, MARIO
[ADDRESS ON FILE]

ESQUIVEL, MICHAEL
[ADDRESS ON FILE]

ESQUIVEL, PAUL
[ADDRESS ON FILE]

ESQUIVEL, PETER
[ADDRESS ON FILE]

ESQUIVEL, PETER
[ADDRESS ON FILE]

ESR LOGISTICS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

ESR TRANSPORTATION LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139

ESRT LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

ESRY, JON
[ADDRESS ON FILE]

ESS TEAM INC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

ESSA TRUCKING, LLC
OR EXPRESS FREIGHT FINANCE, PO BOX 6188
CAROL STREAM, IL  60197-6188

ESSE TRANSPORT INC
OR BARON FINANCE CA INC
DBA REVOLUTION CAPITAL
PO BOX 741791
LOS ANGELES, CA  90074

ESSE TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ESSEN, CHARLES
[ADDRESS ON FILE]

ESSENBURGH, AMANDA
[ADDRESS ON FILE]

ESSENCE LOGISTICS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

ESSENDAND CO & AFFILIATES IK
C/O CORP CARRIER RELATIONS
ONE PARKWAY NORTH 100
DEERFIELD, IL  60015

ESSENDANT & CO
C/O CORP CARRIER RELATIONS
ONE PARKWAY NORTH 100
DEERFIELD, IL  60015

ESSENDANT CO AND AFFILIATES AP
ATTN: ANNIE PICKARD
CORPORATE CARRIER RELATIONS
ONE PARKWAY NORTH SUITE 100
DEERFIELD, IL  60015

ESSENDANT CO AND AFFILIATES AP
C/O CORP CARRIER RELATIONS
ONE PARKWAY NORTH 100
DEERFIELD, IL  60015

ESSENDANT CO AND AFFILIATES IK
ATTN: ISABEL KELLY
CORPORATE CARRIER RELATIONS
ONE PARKWAY NORTH SUITE 100
DEERFIELD, IL  60015

ESSENDANT CO AND AFFILIATES
ATTN: ISABEL KELLY
CORPORATE CARRIER RELATIONS
ONE PARKWAY NORTH SUITE 100
DEERFIELD, IL  60015

ESSENDANT CO AND AFFILIATES
ATTN: SHARON BROWN
CORPORATE CARRIER RELATIONS
ONE PARKWAY NORTH SUITE 100
DEERFIELD, IL  60015

ESSENDANT CO
C/O CORP CARRIER RELATIONS
1 PARKWAY BLVD STE 100
DEERFIELD, IL  60015

ESSENDANT CO
C/O CORP CARRIER RELATIONS
ONE PARKWAY NORTH 100
DEERFIELD, IL  60015

ESSENDANT CO. AND AFFILIATES - AP
CORPORATE CARRIER RELATIONS
ONE PARKWAY NORTH SUITE 100
DEERFIELD, IL  60015

ESSENDANT CO. AND AFFILIATES IK
CORPORATE CARRIER RELATIONS
ONE PARKWAY NORTH SUITE 100
DEERFIELD, IL  60015

ESSENDANT CO. AND AFFILIATES RD
CORPORATE CARRIER RELATIONS
ONE PARKWAY NORTH SUITE 100
DEERFIELD, IL  60015

ESSENDANT CO. AND AFFILIATES SB
CORPORATE CARRIER RELATIONS
ONE PARKWAY NORTH SUITE 100
DEERFIELD, IL  60015

ESSENDANT
C/O CORP CARRIER RELATIONS
1 PARKWAY BLVD STE 100
DEERFIELD, IL  60015

ESSENDENT CO
CORP CARRIER RELATION
1 PKWY NORTH STE 100
DEERFIELD, IL  60015

ESSENPREIS PLUMBING & HEATING
1105 BROADWAY
HIGHLAND, IL  62249

ESSENTIA HEALTH
PO BOX 856582
MINNEAPOLIS, MN  55485

ESSENTIAL ACCESS TRANSPORTATION LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

ESSENTIAL FREIGHT SYSTEMS INC
201 E TWINSBURG ROAD
NORTHFIELD, OH  44067

ESSENTIAL TRUCKING LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ESSEX BROWNELL
7207 WYNNWOOD LN.
HOUSTON, TX  77008

ESSEX, KYLE
[ADDRESS ON FILE]

ESSIG, REX
[ADDRESS ON FILE]

ESSOH, HENRI
[ADDRESS ON FILE]

EST
3126 LANGLEY RD
LOGANVILLE, GA  30052

ESTABROOK, DERIECK
[ADDRESS ON FILE]

ESTACIO, EDWARD
[ADDRESS ON FILE]

ESTACIO, EMMANUEL
[ADDRESS ON FILE]

ESTATE OF DIANNE REALE
[ADDRESS ON FILE]

ESTATE OF DUANE KOPECKY
[ADDRESS ON FILE]

ESTATE OF MARK D ZALOCHA
[ADDRESS ON FILE]

ESTATE OF MICHAEL TOBOLIC
[ADDRESS ON FILE]

ESTATE OF MYRON G. WEAVER
[ADDRESS ON FILE]

ESTATE OF PEGGY STRICKLAND
[ADDRESS ON FILE]

ESTATE OF SHANE CHANEY
[ADDRESS ON FILE]

ESTE IN FIDE LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ESTEL LOGISTICS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

ESTEP, BRUCE
[ADDRESS ON FILE]

ESTEP, JEREMIAH
[ADDRESS ON FILE]

ESTEP, STEVE
[ADDRESS ON FILE]

ESTER, JEFFERY
[ADDRESS ON FILE]

ESTERHOLT, ERIC
[ADDRESS ON FILE]

ESTERLY, ANNA M
[ADDRESS ON FILE]

ESTES EXPRESS LINES
3901 WEST BROAD STREET
RICHMOND, VA  23230

ESTES EXPRESS LINES
ATTN: ANGELA MAIDMENT
3901 WEST BROAD STREET
RICHMOND, VA  23230

ESTES EXPRESS LINES
PO BOX 25612
RICHMOND, VA  23260

ESTES EXPRESS
3901 W BROAD ST
RICHMOND  23230

ESTES TERMINALS LLC
ATTN: ANGELA MAIDMENT
3901 WEST BROAD STREET
RICHMOND, VA  23230

ESTES TERMINALS LLC
PO BOX 25612
RICHMOND, VA  23260

ESTES TERMINALS OF CALIFORNIA LLC
3901 W BROAD ST
RICHMOND, VA  23230

ESTES, ANDREW
[ADDRESS ON FILE]

ESTES, BRUCE
[ADDRESS ON FILE]

ESTES, CHRISTOPHER
[ADDRESS ON FILE]

ESTES, DIANE
[ADDRESS ON FILE]

ESTES, KENNETH
[ADDRESS ON FILE]

ESTES, LARRY
[ADDRESS ON FILE]

ESTES, MICHAEL
[ADDRESS ON FILE]

ESTES, TOMMIE
[ADDRESS ON FILE]

ESTEVEZ TRUCKING LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

ESTEVEZ, MARIA
[ADDRESS ON FILE]

ESTHER, CODY
[ADDRESS ON FILE]

ESTHERS, GREGORY
[ADDRESS ON FILE]

ESTOKUA SERVICES LLC
OR INTERNET TRUCKSTOP PYMTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

ESTOLAS, BELLA
[ADDRESS ON FILE]

ESTOP BUSINESS LICENSES
PO BOX 8003
HELENA, MT  59604

ESTRADA CONEJO, EMMANUEL
[ADDRESS ON FILE]

ESTRADA G TRUCKING LLC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

ESTRADA, ALBERTO
[ADDRESS ON FILE]

ESTRADA, ANDREW
[ADDRESS ON FILE]

ESTRADA, ANTONIO
[ADDRESS ON FILE]

ESTRADA, EDUARDO
[ADDRESS ON FILE]

ESTRADA, FRANCISCO
[ADDRESS ON FILE]

ESTRADA, HERBERT
[ADDRESS ON FILE]

ESTRADA, JOSE
[ADDRESS ON FILE]

ESTRADA, JOSEPH F
[ADDRESS ON FILE]

ESTRADA, JOSEPH
[ADDRESS ON FILE]

ESTRADA, JUAN
[ADDRESS ON FILE]

ESTRADA, PABLO
[ADDRESS ON FILE]

ESTRADA, ZACHARY
[ADDRESS ON FILE]

ESTRELLA, ALVARO
[ADDRESS ON FILE]

ESTRELLA, LAWRENCE
[ADDRESS ON FILE]

ESTRELLA, STEVEN
[ADDRESS ON FILE]

ESZ INTERCONTINENTAL INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ET EXPRESS
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

ET SOUTHAVEN, LLC
120 S. CENTRAL  AVE. SUITE 300
(ATTN: SCOTT ALAIMO)
ST. LOUIS, MO  63105

ET STANS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ETA LOGISTICS LLC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

ETA TRANSPORT LLC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

ETA TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ETAHAM TRANSPORT
OR INTERNET TRUCKSTOP PYMTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

ETC TRANSPORT INC
29203 LEGENDS GREEN DR
SPRING, TX  77386

ETC TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ETEAKI, PALEMA
[ADDRESS ON FILE]

ETECH GROUP
ATTN: DAVID LEE
5960 SOUTHPORT RD
PORTAGE, IN  46368

ETEZAD KHAH, AMIR
[ADDRESS ON FILE]

ETF TRUCKING LLC
ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ETHAN J GANNER
[ADDRESS ON FILE]

ETHAN M MANNIX
[ADDRESS ON FILE]

ETHANS TRUCKING
11849 CHADRON AVE
PACOIMA, CA  91331

ETHEREDGE TRUCKING, INC.
166 WOODSDALE DR
MOGADORE, OH  44260

ETHERIDGE, JAMES
[ADDRESS ON FILE]

ETHERIDGE, ROYJAMIAN
[ADDRESS ON FILE]

ETHERINGTON, MICHAEL
[ADDRESS ON FILE]

ETHERINGTON, ROBERT
[ADDRESS ON FILE]

ETHERTON, RONALD
[ADDRESS ON FILE]

ETHIO TRUCKING LLC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575 168
MINNEAPOLIS, MN  55480-1575

ETHIOMASS TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ETHRIDGE, JAMES
[ADDRESS ON FILE]

ETHRIDGE, TIMOTHY
[ADDRESS ON FILE]

ETHRIDGE, TIMOTHY
[ADDRESS ON FILE]

ETHRIDGE, TIMOTHY
[ADDRESS ON FILE]

ETI COMPANY
2202 26TH ST SW
ALLENTOWN, PA  18103

ETI FREIGHT SYSTEMS INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

ETIENNE TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ETIENNE, FOXX
[ADDRESS ON FILE]

ETIENNE, JHONNY
[ADDRESS ON FILE]

ETIHAD TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ETK INTERNATIONAL
343 RUE MARIE CURIE
VAUDREUIL-DORION, QC  J7V 5V5
CANADA

ETL TRANS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ETNIER, AMY
[ADDRESS ON FILE]

ETNIER, JASON
[ADDRESS ON FILE]

ETRADE/APEX (0158/0385)
C/O BROADRIDGE SECS PROCESSING
YASMINE CASSEUS, 2 GATEWAY CTR
283-299 MARKET ST - 16TH FL
NEWARK, NJ  07102

E-TRANS CO
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

E-TRANSPORT CARRIERS INC
DBA SUINTECK TRANSPORT CO, PO BOX
536664
PITTSBURGH, PA  15253-5908

E-TRANSPORT CARRIERS INC
PO BOX 62892
BALTIMORE, MD  21264-2892

ETRIS, THERESA
[ADDRESS ON FILE]

ETS IM BUSINESS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

ETS SOLUTIONS
OR G SQUARED FUNDING LLC
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA  30350

ETTER, JESSE
[ADDRESS ON FILE]

ETTORE
ATTN: ALMA BRYANT
2100 N LOOP
ALAMEDA, CA  94502

EUBANKS JR., JAMES
[ADDRESS ON FILE]

EUBANKS, DEBORAH
[ADDRESS ON FILE]

EUBANKS, DEJUAN
[ADDRESS ON FILE]

EUBANKS, EUGENE
[ADDRESS ON FILE]

EUBANKS, GREGORY
[ADDRESS ON FILE]

EUBANKS, LEE
[ADDRESS ON FILE]

EUBY TRANSPORT LLC
OR TRANSPORTATION FUNDING GROUP
PO BOX 580054
MINNEAPOLIS, MN  55458

EUCLID CHEMICAL
19218 REDWOOD RD
CLEVELAND, OH  44110

EUDALEY, JAMES
[ADDRESS ON FILE]

EUDY, BARRY
[ADDRESS ON FILE]

EUDY, HAROLD
[ADDRESS ON FILE]

EUGENE C BRAHAM JR
[ADDRESS ON FILE]

EUGENE LUVERT
[ADDRESS ON FILE]

EUGENE M LYLES
[ADDRESS ON FILE]

EUGENE TRUCKING COMPANY LLC
1720 SW 69TH TER, N
LAUDERDALE, FL 33068

EUGENE WATER & ELECTRIC BOARD
4200 ROOSEVELT BLVD.
EUGENE, OR 97402

EUGENE, ROMUALD
[ADDRESS ON FILE]

EUGIN, R
[ADDRESS ON FILE]

EULISS, JOHN
[ADDRESS ON FILE]

EURIAH BRUEGGEMAN
[ADDRESS ON FILE]

EURO EXPRESS, LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN 37068

EURO KAM LTD
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

EURO LINE TRANSPORTATION INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

EURO LINES LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

EURO TRANSPORTATION CORP
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

EURO TRUCK LANE INC.
11613 VISTA CLUB DR
LOUISVILLE, KY 40291

EURO TRUCKING INC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR 72403

EURO UNITED LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

EUROPEAN WAX CENTER
5830 GRANITE PKWY 300
PLANO, TX 75024

EUROPEAN WAX CENTER
ARCBEST ENTERPRISE SOLUTIONS
PO BOX 10048
FORT SMITH, AR 72917

EUROTEC SEATING
ATTN: ROBERT GALVEZ
1000 S EUCLID
LA HABRA, CA 90631

EUSTACE TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

EUSTICE, ROBERT
[ADDRESS ON FILE]

EV TRANSSTATE LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

EV TRUCKING & TRANSPORT LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284

EV TRUCKING INC
18402 N 19TH AVE 339
PHOENIX, AZ 85023-1361

EVA EXPRESS LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE 68108

EVA LOGISTICS LLC
OR GH FACTOR LLC, 671 WEST 18TH STREET
HIALEAH, FL 33010

EVA MITTLER
[ADDRESS ON FILE]

EVA TRANS LLC
OR S3 CAPITAL, LLC, PO BOX 4065
WARREN, NJ 07059

EVA TRANSPORT LLC (FREEHOLD NJ)
OR ASSIST FINANCIAL SERVICES, PO BOX
347
MADISON, SD  57042

EVA TRANSPORTS LLC
OR PROVIDENT COMMERCIAL FINANCE LLC
PO BOX 11407, DEPT 2659
BIRMINGHAM, AL  35246-2659

EVAN & KATE TRUCKING CORP
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

EVAN ASSFAHA TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

EVANCHICK, ADAM
[ADDRESS ON FILE]

EVANGELISTA, EDWARD
[ADDRESS ON FILE]

EVANGELISTA, EDWARD
[ADDRESS ON FILE]

EVANICK, LEONARD W
[ADDRESS ON FILE]

EVANNA EXPRESS INC
OR PARTNERS FUNDING INC, PO BOX 5431
CAROL STREAM, IL  60197-5431

EVANS DELIVERY CO. INC.
1112 ROUTE 41
SUITE 103
SCHERERVILLE, IN  46237

EVANS DELIVERY COMPANY INC
EVANS DELIVERY COMPANY INC
PO BOX 62892
BALTIMORE, MD  21264

EVANS DELIVERY LTD
4936 7TH AVE
REGINA, SK  S4T 0R9
CANADA

EVANS EXPEDITE LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

EVANS LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

EVANS MECHANICAL SERVICES
8596 ERIE RD
ANGOLA, NY  14006

EVANS SAINT CYR
[ADDRESS ON FILE]

EVANS, AARON
[ADDRESS ON FILE]

EVANS, ANTHONY
[ADDRESS ON FILE]

EVANS, ARTHUR
[ADDRESS ON FILE]

EVANS, BARRY
[ADDRESS ON FILE]

EVANS, BRANDON
[ADDRESS ON FILE]

EVANS, BREYAUN
[ADDRESS ON FILE]

EVANS, BRIAN
[ADDRESS ON FILE]

EVANS, BRITTANY
[ADDRESS ON FILE]

EVANS, BRUCE
[ADDRESS ON FILE]

EVANS, BUNER
[ADDRESS ON FILE]

EVANS, CAPRELLE
[ADDRESS ON FILE]

EVANS, CASEY
[ADDRESS ON FILE]

EVANS, CHARLES
[ADDRESS ON FILE]

EVANS, CHRISTINA
[ADDRESS ON FILE]

EVANS, CHRISTOPHER
[ADDRESS ON FILE]

EVANS, CORRIE
[ADDRESS ON FILE]

EVANS, CORY
[ADDRESS ON FILE]

EVANS, CRAIG
[ADDRESS ON FILE]

EVANS, CYNTHIA
[ADDRESS ON FILE]

EVANS, DAMION
[ADDRESS ON FILE]

EVANS, DARIEN
[ADDRESS ON FILE]

EVANS, DARYL
[ADDRESS ON FILE]

EVANS, DAVID
[ADDRESS ON FILE]

EVANS, DEARL
[ADDRESS ON FILE]

EVANS, DERICK
[ADDRESS ON FILE]

EVANS, HARLEY
[ADDRESS ON FILE]

EVANS, JAMES
[ADDRESS ON FILE]

EVANS, JAMES
[ADDRESS ON FILE]

EVANS, JAMES
[ADDRESS ON FILE]

EVANS, JASON
[ADDRESS ON FILE]

EVANS, JOHN
[ADDRESS ON FILE]

EVANS, JOHN
[ADDRESS ON FILE]

EVANS, JOHNATHAN
[ADDRESS ON FILE]

EVANS, JUDY
[ADDRESS ON FILE]

EVANS, KENNETH
[ADDRESS ON FILE]

EVANS, KENNETH
[ADDRESS ON FILE]

EVANS, KENT
[ADDRESS ON FILE]

EVANS, KYREE
[ADDRESS ON FILE]

EVANS, LATESHA
[ADDRESS ON FILE]

EVANS, LEEROY
[ADDRESS ON FILE]

EVANS, LINDA C
[ADDRESS ON FILE]

EVANS, LORRAINE
[ADDRESS ON FILE]

EVANS, MADYSEN
[ADDRESS ON FILE]

EVANS, MARIANNA
[ADDRESS ON FILE]

EVANS, MARIO
[ADDRESS ON FILE]

EVANS, MARTINEZ
[ADDRESS ON FILE]

EVANS, MARTINEZ
[ADDRESS ON FILE]

EVANS, MARY A
[ADDRESS ON FILE]

EVANS, MICKEL
[ADDRESS ON FILE]

EVANS, RACHEL
[ADDRESS ON FILE]

EVANS, RANDY
[ADDRESS ON FILE]

EVANS, RICKY
[ADDRESS ON FILE]

EVANS, RICKY
[ADDRESS ON FILE]

EVANS, ROBERT
[ADDRESS ON FILE]

EVANS, ROBERT
[ADDRESS ON FILE]

EVANS, ROBERT
[ADDRESS ON FILE]

EVANS, RONALD
[ADDRESS ON FILE]

EVANS, RONALD
[ADDRESS ON FILE]

EVANS, SAMUEL
[ADDRESS ON FILE]

EVANS, SARAH
[ADDRESS ON FILE]

EVANS, STEVEN
[ADDRESS ON FILE]

EVANS, STEVEN
[ADDRESS ON FILE]

EVANS, STEVEN
[ADDRESS ON FILE]

EVANS, TERIQUE
[ADDRESS ON FILE]

EVANS, TERRANCE
[ADDRESS ON FILE]

EVANS, THOMAS J
[ADDRESS ON FILE]

EVANS, THOMAS
[ADDRESS ON FILE]

EVANS, TONY
[ADDRESS ON FILE]

EVANS, TONY
[ADDRESS ON FILE]

EVANS, WADE
[ADDRESS ON FILE]

EVANS, WILLIAM
[ADDRESS ON FILE]

EVANS, ZACH
[ADDRESS ON FILE]

EVANS, ZACHARY
[ADDRESS ON FILE]

EVANS-MEYER, BROOKE
[ADDRESS ON FILE]

EVANSVILLE GARAGE DOORS, INC.
808 E DIVISION ST
EVANSVILLE, IN  47711

EVANSVILLE GARAGE DOORS, INC.
PO BOX 4006
EVANSVILLE, IN  47724

EVANSVILLE LAWN & LANDSCAPE
PO BOX 74
CHANDLER, IN  47610

EVANSVILLE WATER & SEWER UTIL
1 N.W. MARTIN LUTHER KING, JR.
BOULEVARD
EVANSVILLE, IN  47708-1833

EVANZIA, ANTONIO
[ADDRESS ON FILE]

EVAPORATED METAL FILM CORP
ATTN: JENNIFER JOHNSON
FINANCE
239 CHERRY ST
ITHACA, NY  14850

EVARISTO REMIGIO, ANGEL
[ADDRESS ON FILE]

EVASONIA TRANSPORT LLC
322 TREE SWALLOW DRIVE
PENSACOLA, FL  32503

EVAZ CARGO INCORPORATED
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

EVAZ GRAND INC.
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

EVAZ PRIME INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

EVB SERVICE CENTER INC.
1608 BUTLER PIKE
CONSHOHOCKEN, PA  19428

EVE TRUCKING INC
9864 LELAND AVE UNIT 412
SCHILLER PARK, IL  60176

EVE TRUCKING INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

EVELAND JR., DENNIS
[ADDRESS ON FILE]

EVENER, RICHARD
[ADDRESS ON FILE]

EVENNON INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EVENSON, GRANT
[ADDRESS ON FILE]

EVENSON, STEPHAN
[ADDRESS ON FILE]

EVENT PRODUCTION SYSTEMS
1430 N BALLARD RD
APPLETON, WI  54911

EVER FORTH LLC
PO BOX 40968
BAKERSFIELD, CA  93384

EVER GREEN ENVIRONMENTAL, LLC
111 NORTHWAY ROAD, SUITE D
COLUMBIA, SC  29201

EVER GREEN ENVIRONMENTAL, LLC
PO BOX 25627
GREENVILLE, SC  29616

EVER STAR REALTY
1920 N PITTSBURG ST, SUITE A
KENNEWICK, WA  99336

EVER TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

EVERAGE, ROBERT
[ADDRESS ON FILE]

EVERARDO I RAMIREZ
[ADDRESS ON FILE]

EVERBANK COMMERCIAL FINANCE INC
10 WATERVIEW BLVD, 2ND FL
PARSIPPANY, NJ  07054

EVEREADY TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

EVEREST CARGO INC
OR PRO FUNDING INC
DEPT 3045, PO BOX 1000
MEMPHIS, TN  38148

EVEREST CARRIER LLC
OR REVOLUTION CAPITAL, P.O. BOX 741791
LOS ANGELES, CA  90074

EVEREST TRANSIT INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

EVEREST TRANSPORT GROUP LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

EVEREST TRANSPORT INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

EVEREST TRANSPORTATION INC.
P.O.BOX 30060 COUNTRY SIDE
BRAMPTON, ON  L6R 0S9
CANADA

EVEREST TRUCKING
10326 TOWNLEY CT
REMINDERVILLE, OH  44202

EVEREST
C/O AXIS
ATTN: SHAWN OLIVER
10000 AVALON BOULEVARD, SUITE 200
ALPHARETTA, GA  30009

EVERETT TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EVERETT, ANTONIO
[ADDRESS ON FILE]

EVERETT, DARRYL
[ADDRESS ON FILE]

EVERETT, DAVID
[ADDRESS ON FILE]

EVERETT, HOUSTON
[ADDRESS ON FILE]

EVERETT, HOUSTON
[ADDRESS ON FILE]

EVERETT, JAMES
[ADDRESS ON FILE]

EVERETT, JEREMY
[ADDRESS ON FILE]

EVERETT, KRISTELL
[ADDRESS ON FILE]

EVERETT, MONTEGA
[ADDRESS ON FILE]

EVERETT, RANDY
[ADDRESS ON FILE]

EVERETT, ROBERT
[ADDRESS ON FILE]

EVERETT, SANDY D
[ADDRESS ON FILE]

EVERETT, TAMMY
[ADDRESS ON FILE]

EVERGREEN FIRE AND SAFETY, INC
3618 164TH ST SW
LYNNWOOD, WA  98087

EVERGREEN LOGISTICS CORP
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

EVERGREEN NOTE SERVICING
PO BOX 280
SUMNER, WA  98390

EVERGREEN STATE ELECTRICAL SERVICES
8431 MALTBY RD
SNOHOMISH, WA  98296

EVERGREEN STATE TOWING
D/B/A: RITZVILLE TOWING
6511 N PERRY ST
SPOKANE, WA  99217

EVERGREEN TRANSPORT INC
5123 CHOCTAW RIDGE DR
INDIANAPOLIS, IN  46239

EVERGREEN TRANSPORTATION SERVICES
CORP
OR RIVIERA FINANCE OF CALIFORNIA
PO BOX 848244
LOS ANGELES, CA  90084-8244

EVERGREEN TRANSPORTATION SERVICES
LLC
5661 195TH AVE E
BONNEY LAKE, WA  98391

EVERGREEN VENDING
1217 SW 7TH ST. STE 110
RENTON, WA  98057

EVERGY
1200 MAIN ST
KANSAS CITY, MO  64105

EVERHART, ALEX
[ADDRESS ON FILE]

EVERHART, DUSTIN
[ADDRESS ON FILE]

EVERHART, JOHN
[ADDRESS ON FILE]

EVERHART, MAXWELL
[ADDRESS ON FILE]

EVERLIFT INDUSTRIAL TRUCK SERVICE
257 RIVER ST, PO BOX 326
ROCHDALE, MA  01542

EVERLINE COATINGS & SERVICES WINNIPEG
214 TENNANT GATE
WINNIPEG, MB  R2P 1X1
CANADA

EVERLING, MICHAEL
[ADDRESS ON FILE]

EVERMAN TRANSPORT, LLC
1709 MERCER-AUGLAIZE ROAD
MINSTER, OH  45865

EVERMILE EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

EVERMOVELLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

EVERS, JEFFREY
[ADDRESS ON FILE]

EVERSOLE, LARRY
[ADDRESS ON FILE]

EVERSON, KATHERYN
[ADDRESS ON FILE]

EVERSOURCE ELECTRIC
55 RUSSELL STREET
HADLEY, MA  01035

EVERSOURCE
107 SHELDON ST
BERLIN, CT  06037

EVERSOURCE
300 CADWELL DR
SPRINGFIELD, MA  01104

EVERSTAR REALTY
1920 N. PITTSBURGH STREET, SUITE A
KENNEWICK, WA  99336

EVERTON, MELVIN
[ADDRESS ON FILE]

EVERTS, MAKAYLA
[ADDRESS ON FILE]

EVERY DAY TRUCKING TEAM INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

EVERYDAY CARRIERS, INC.
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265

EVERYDAY MOVING & STORAGE, LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

EVERYDAY TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

EVEX LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

EVIN R RION
[ADDRESS ON FILE]

EVINK, JAMES
[ADDRESS ON FILE]

EVITT, CHARLES J
[ADDRESS ON FILE]

EVJEN TRUCKING LLC
2618 HERBERT DR
BELOIT, WI  53511

EVO SYSTEMS
ATTN: JOANA PITRE
GEODIS
PO BOX 2208
BRENTWOOD, TN  37024

EVOLA, ADRIANA
[ADDRESS ON FILE]

EVOLUCITY LLC
10507 ELLA BLVD SUITE 300
HOUSTON, TX  77038

EVOLUTION EXPRESS LLC
EVOLUTION EXPRESS LLC, PO BOX 3658
CHESTER, VA  23831

EVOLUTION LOGISTICS
ATTN: CLAUDIA FRANCO
9800 NW 100TH RD
MEDLEY, FL  33178

EVOLUTION TRANSPORT INC
5725 PLATINUM DRIVE
ERIE, PA  16509

EVOLUTIONARY SYSTEMS CORP
400 TRADE CENTER SUITE 5860
WOBURN, MA  01801

EVS MOBILE REPAIR LLC
3401 85TH AVE W
ROCK ISLAND, IL  61201

EVS MOBILE REPAIR LLC
7525 121ST ST W
ANDALUSIA, IL  61232

EVS MOBILE REPAIR LLC
7525 121ST W
ANDALUSIA, IL  61232

EVZ TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

EW LOGISTICS SERVICE INC
55 KENNEDY DR
HAUPPAUGE, NY  11788

EW TRUCK & EQUIPMENT COMPANY INC
6336 FEDERAL BLVD
SAN DIEGO, CA  92114

EWALD, DELENA
[ADDRESS ON FILE]

EWALD, KIP
[ADDRESS ON FILE]

EWALD, SUZANNE
[ADDRESS ON FILE]

EWALT, BRUCE
[ADDRESS ON FILE]

EWART, RYAN
[ADDRESS ON FILE]

E-WAY EXPRESS LLC
1285 APPLE HOLLOW DR
ARNOLD, MO  63010

EWAY TRANSIT, LLC
PO BOX 620334
MIDDLETON, WI  53562

EWELL, AMI
[ADDRESS ON FILE]

EWELL, BRIAN
[ADDRESS ON FILE]

EWELL, DANDRE
[ADDRESS ON FILE]

EWELL, GRANT
[ADDRESS ON FILE]

EWELL, RICHARD
[ADDRESS ON FILE]

EWIG, JOHN W
[ADDRESS ON FILE]

EWING BROS INC
1200 A ST
LAS VEGAS, NV  89106

EWING IRRIGATION PRODUCTS
ATTN: ALLIED SEED LLC
9526 CORDOVA PARK RD
CORDOVA, TN  38018

EWING, EMORY
[ADDRESS ON FILE]

EWING, GERMAINE
[ADDRESS ON FILE]

EWING, JAMES
[ADDRESS ON FILE]

EWING, JAYME
[ADDRESS ON FILE]

EWING, KATHLEEN
[ADDRESS ON FILE]

EWING, L MARCUS
[ADDRESS ON FILE]

EWING, SANDRA
[ADDRESS ON FILE]

EWING, TOMMY
[ADDRESS ON FILE]

EWING, WILLIAM
[ADDRESS ON FILE]

EWLG
PO BOX 464
TEANECK, NJ  07666

EWM LOGISTICS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

EWO TRANSPORT LLC
OR POWER FUNDING, PO BOX 111
FORT WORTH, TX  76101

EWR TRANSPORTATION INC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

EWT (PIPERTON TN)
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

EWT
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

EX FREIGHT ZETA INC
ATTN: ANKIT KUMAR
CLAIMS
2290 10TH AVE N STE 501
LAKE WORTH, FL  33461

EX FREIGHT ZETA INC
ATTN: ANKIT
CLAIMS
2290 10TH AVE N STE 501
LAKE WORTH, FL  33461

EX FREIGHT ZETA
2290 10TH AVE N STE 501
LAKE WORTH, FL  33461

EX FREIGHT
2290 10TH AVE  501
LAKE WORTH, FL  33461

EX FREIGHT
2290-10TH AVE  501
LAKE WORTH, FL  33461

EXACTFIT TRANSPORTATION LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

EXACTFIT TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

EXCAL INC
1 EXCAL WAY PO BOX 3030
MILLS, WY  82644

EXCALIBUR TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

EXCEL B S LIMITED
RM 1306 13/F CARNIVAL COML BLDG
6 YUET YUEN ST
NORTH POINT
HONG KONG

EXCEL EAGLE TRUCKING LIMITED
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

EXCEL ELECTRIC INCORPORATED
PO BOX 1634
BILLINGS, MT  59103

EXCEL LOGISTICS AND SERVICES INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

EXCEL LOGISTICS INC
130 CARROTWOOD LN
POMONA, CA  91767

EXCEL LOGISTICS
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

EXCEL TRANS MANAGEMENT INC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

EXCEL TRANSPORT LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005

EXCEL TRUCK & DIESEL
370 E PRAIRIE
CRYSTAL LAKE, IL  60014

EXCEL TRUCK GROUP
901 W. HUNDRED RD.
CHESTER, VA  23836

EXCEL TRUCK GROUP
P.O. BOX 7178
ROANOKE, VA  24019

EXCEL TRUCK GROUP
PO BOX 7178
ROANOKE, VA  24019

EXCEL TRUCKING LLC (GRAND RAPIDS)
4245 CLAY AVE SW, 2ND FLOOR
GRAND RAPIDS, MI  49548

EXCEL TRUCKING LLC (MC841807)
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

EXCEL TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EXCELL SOLUTIONS INC
GREG LENNARTZ, 18 ESQUIRE RD
NORTH BILLERICA, MA  01862

EXCELLIGENCE LEARNING CORP
ATTN: JENNIFER ROUNTREE
RYAN TRANSP
9350 METCALF AVE
OVERLAND PARK, KS  66212

EXCL LOGISTICS
2810 144TH PL SW
AUBURN, WA  98001

EXCL LOGISTICS
2810 144TH PL SW
LYNNWOOD, WA  98087

EXCL
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

EXCLUSIVE A&N LOGISTICS LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

EXCLUSIVE CARGO SOLUTIONS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

EXCLUSIVE HVAC
11030 7TH AVE
HESPERIA, CA  92345

EXCLUSIVE MOVING AND DELIVERY LLC
PO BOX 669581
CHARLOTTE, NC  28226

EXCLUSIVE TRANSPORTATION INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

EXECUTIVE CHOICE LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

EXECUTIVE CLEAN LLC
P.O. BOX 1764
LITCHFIELD PARK, AZ  85340

EXECUTIVE DOCKBOARD SERVICE
63 ROYAL OAK DRIVE
WINCHESTER, TN  37398

EXECUTIVE EXPEDITERS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

EXECUTIVE FUNCTIONS MANAGEMENT INC
1202 3RD AVE N
HUMBOLDT, IA  50548

EXECUTIVE LOGISTICS & TRANSPORTATION
LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

EXECUTIVE SOLUTIONS WORLDWIDE, CORP
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

EXECUTIVE TRANSPORT AND LOGISTICS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

EXEL INC - MOPAR IDDS
1717 E MATZINGER RD
TOLEDO, OH  43612

EXEL
ATTN: CHERYL WILSON
SC JOHNSON PROFESSIONAL
1210 SOUTH PINE ISLAND
PLANTATION, FL  33324

EXEL
ATTN: MYRNA MALDONADO
SC JOHNSON PROFESSIONAL
1210 SOUTH PINE ISLAND
PLANTATION, FL  33324

EXEL
ATTN: MYRNA MALDONADO
SC JOHNSON PROFESSIONAL
2815 COLISEUM CENTRE DR STE 600
CHARLOTTE, NC  28217

EXELL COMPANIES
PO BOX 5393
JACKSON, MS  39296

EXELLAR TRANSPORTATION INC
7289 TORBRAM RD
BRAMPTON, ON  L4T 1G8
CANADA

EXEMPLARY LOGISTICS TRANSPORTATION
OR TRANSWEST CAPITAL
PO BOX 123381, DEPT 3384
DALLAS, TX  75312-3381

EXET LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

EXETER 1619 N PLAZA LLC
FIVE RADNOR CORPORATE CENTER
100 MATSONFORD RD STE 250
RADNOR, PA  19087

EXETER 1619 NORTH PLAZA, LLC
ATTN: ERIC DEO
100 MATSONFORD ROAD
SUITE 250
RADNOR, PA  19087

EXHAUST EMISSION REDUCTION
SPECIALISTS
301 EAST BLAINE STREET
CORONA, CA  92879

EXHIBIT TRANSFER SYSTEMS LLC
5000 W ESPLANADE  185
METAIRIE, LA  70006

EXIT 215 LOGISTICS LLC
680 SHORE DRIVE
LITHONIA, GA  30058

EXL LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

EXL SERVICE HOLDINGS INC
320 PARK AVENUE, 29TH FLOOR
NEW YORK, NY  10022

EXL SERVICE HOLDINGS INC
ROHIT KAPOOR, VICE CHAIRMAN AND CEO
320 PARK AVE
29TH FLOOR
NEW YORK, NY  10022

EXL SERVICE IRELAND LIMITED
PO BOX 411451
BOSTON, MA  02241

EXODUS FREIGHT LTD
OR ECAPITAL FREIGHT FACTORING
174 WEST ST SOUTH 2ND FLOOR
ORILLA, ON  L3V 6L4
CANADA

EXODUS TRANSPORTATION LLC
OR FLASH FUNDING LLC, PO BOX 224507
DALLAS, TX  75222

EXOL PROPERTIES LLC
PO BOX 249
MEDINA, WA  98039

EXOL PROPERTIES, LLC
ATTN: DAN TEMKIN
PO BOX 249
MEDINA, WA  98039

EXP LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

EXPEDIA CARRIERS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EXPEDITE LOGISTICS LTD
OR FACTOR DIRECT CORPORATION, PO BOX
606
MAPLE, AB  L6A 1S5
CANADA

EXPEDITE TRANSPORTATION INC
P.O. BOX 0983
BUFFALO, NY  14240-0983

EXPEDITE TRANSPORTATION LLC
17771 JASPER CT
LAKEVILLE, MN  55044

EXPEDITE TRANSPORTATION, INC.
PO BOX 0984
BUFFALO, NY  14240

EXPEDITED CARRIERS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

EXPEDITED CARRIERS INC
OR RTS FINANCIAL SERVICE, PO BOX 840267
DALLAS, TX  75284-0267

EXPEDITED FREIGHT LINERS
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

EXPEDITED FREIGHTWAY INC.
4460 W SHAW AVE  430
FRESNO, CA  93722

EXPEDITED LLC (MC908099)
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

EXPEDITED TRANSPORT INC
C/O VERO BUSINESS CAPITAL, PO BOX
639565
CINCINNATI, OH  45263-9565

EXPEDITED TRANSPORT INC
LOVES FINANCIAL, 813 RIDGE LAKE BLVD
MEMPHIS, TN  38120

EXPEDITED TRANSPORT INC
OR VERO BUSINESS CAPITAL, 3 ZUNI CIRCLE
PENSACOLA, FL  32507

EXPEDITED TRANSPORT SERVICES LLC
268 TROUT BROOK DR
WEST HARTFORD, CT  06110

EXPEDITED TRUCKING INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL 60674

EXPEDITERS & TRANSPORT SOLUTIONS LLC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX 75320-0399

EXPEDITING EXPERTS
9235 SANGRIA LANE
LAS VEGAS, NV 89147

EXPEDITING USA
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

EXPEDITIOUS ELITE LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

EXPEDITIOUS ELITE LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

EXPEDITOR LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

EXPEDITORS CARGO INSURANCE BROKERS
1015 3RD AVE, FLR 12TH
SEATTLE, WA 98104-1190

EXPEDITORS CARGO
INSURANCE BROKERS INC
1015 3RD AVE FL 12
SEATTLE, WA 98104

EXPEDITORS INTERNATIONAL
ATTN: ANDREA DREXEL
TRANSCON
8410 W BOB BULLOCK LOOP
LAREDO, TX 78045

EXPEDITORS INTL OF WASHINGTON INC
1015 3RD AVE, FLR 12TH
SEATTLE, WA 98104-1190

EXPEDITORS INTL OF WASHINGTON INC
ATTN: NICK KOT
1015 3RD AVE, FLR 12TH
SEATTLE, WA 98104-1190

EXPEDITORS
1015 3RD AVE, FLR 12TH
SEATTLE, WA 98104-1190

EXPEDITUS TRANSPORT LLC
EXPEDITUS TRANSPORT LLC, PO BOX 350907
TOLEDO, OH 43635

EXPERALDA CHAIN LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

EXPERIENCE TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

EXPERIOR TRANSPORT
12161 S CENTRAL AVENUE
ALSIP, IL 60803

EXPERSOLVE
ATTN TREASURY, 3333 FINLEY RD STE 400
DOWNERS GROVE, IL 60515

EXPERT HEATING & COOLING, CO.
24400 NORTHLINE RD
TAYLOR, MI 48180

EXPERT HVAC SERVICES, INC.
P.O. BOX 87959
PHOENIX, AZ 85080

EXPERT MANAGEMENTS SYSTEMS LLC
6140 CENTRAL CHURCH RD
DOUGLASVILLE, GA 30135

EXPERT SERVICE LLC
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN 38148

EXPERT TREE & YARD SERVICE LLC
3550 SOCRATES DR
RENO, NV 89512

EXPERTS GARAGE DOORS LLC
PO BOX 35147
PHILADELPHIA, PA 19128

EXPERTS TOWING INC
PO BOX 121 221 FLAT IRON DR.
BUFFALO, WY 82834

EXPLORER TRANSPORTATION
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX 75265-3076

EXPO LOGISTICS INC.
1019 SHALIMAR DRIVE
HIGH POINT, NC 27262

EXPO LOGISTICS LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA 98508

EXPO LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

EXPO TRUCKING INCORPORATED
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL 60187

EXPO TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284

EXPORT TRADING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

EXPORT TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

EXPOTRANS
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

EXPRESS 5TH WHEEL TRUCKING LLC
OR COMMERCIAL FINANCE PARTNERS LLC
PO BOX 1209
WINTERPARK, FL 32790

EXPRESS 5TH WHEEL TRUCKING LLC
OR QP CAPITAL LLC, PO BOX 1062
MIDDLETOWN, OH 45042

EXPRESS AG TRANSCONTINENTAL LLC
2106 SAVANNA CRT N
LEAGUE CITY, TX 77573

EXPRESS ALLIANCE COURIER INC
2628 LIME AVE
SIGNAL HILL, CA 90755-2719

EXPRESS ATLANTIC LTD CO
809 MERYTON CT
MANSFIELD, TX 76063

EXPRESS AUTO HAULERS LLC
297 KINDERKAMACK RD SUITE 300
ORADELL, NJ 07649

EXPRESS AUTO SHIPPING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

EXPRESS CARE WEST, LLC
PO BOX 353
BELDEN, MS 38826

EXPRESS CARRIER GROUP INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284-0267

EXPRESS CARRIER LLC
23645 N STOCKTON AVE
FARMINGTON HILLS, MI 48336

EXPRESS CARRIER SERVICES INC
OR PRO FUNDING INC
DEPT 3045, PO BOX 1000
MEMPHIS, TN 38148-3045

EXPRESS CENTER C O ORS NASCO
ATTN: MARK MORROW
9901 PRINCETON GLENDALE RD
CINCINNATI, OH 45246

EXPRESS CONNECT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

EXPRESS DEDICATED LLC
OR FSW FUNDING, PO BOX 467
DES MOINES, IA 50302

EXPRESS DELIVERY INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

EXPRESS DELIVERY
PO BOX 9652
EL PASO, TX 79995

EXPRESS FREIGHT HANDLERS, INC.
PO BOX 30
GLEN HEAD, NY 11545

EXPRESS FREIGHT SOLUTIONS
OR INSIGHT TECHNOLOGY INC, PO BOX
200399
DALLAS, TX 75320

EXPRESS HAVRE ST-PIERRE
1390, BLV LIONEL BOULET
VARENNES, QC J3X 1P7
CANADA

EXPRESS HOTSHOTS OF AMERICA LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

EXPRESS INTERMODAL LOGISTICS
CORPORATION
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

EXPRESS LINE TRUCKING, LLC
921 N CALEB AVE
SIOUX FALLS, SD 57103

EXPRESS LINES LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

EXPRESS LOADS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

EXPRESS LOGISTICS PROFESSIONALS, INC.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

EXPRESS MAN SERVICES
24 HAWTHORN HILLS DR
WARENTON, MO 63383

EXPRESS MILE LOGISTICS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284

EXPRESS ONE TRUCKING INC
2012 LYNWOOD RIDGE DR
LAKE ST LOUIS, MO 63367

EXPRESS OVERHEAD DOOR SERVICE
P.O. BOX 1281
CASPER, WY 82601

EXPRESS PLATINUM TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

EXPRESS RG LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL 60674-0411

EXPRESS ROADWAY TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

EXPRESS SAVE
130 FALSO DR
SYRACUSE, NY 13211

EXPRESS SERVICES INC.
PO BOX 4427
PORTLAND, OR 97208

EXPRESS SERVICES INC.
PO BOX 535434
ATLANTA, GA 30353

EXPRESS SERVICES INC.
PO BOX 844277
LOS ANGELES, CA 90084

EXPRESS SOLUTION SERVICE
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

EXPRESS SYSTEM SOLUTION INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL 60187

EXPRESS TEAM FREIGHT INC
OR VIVA CAPITAL FUNDING INC
PO BOX 17548
EL PASO, TX 79917

EXPRESS TRAILER REPAIR
500 MULBERRY ST
NEWARK, NJ 07114

EXPRESS TRAILER REPAIR
700 COURT ST
ELIZABETH, NJ 07201

EXPRESS TRANS INC
OR EDEN TRANSPORT CAPTIAL LLC
PO BOX 5699
CAROL STREAM, IL 60197-5699

EXPRESS TRANSIT SYSTEMS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284-0267

EXPRESS TRANSPORT LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL 60674-0633

EXPRESS TRANSPORT SOLUTION LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320-5154

EXPRESS TRUCK LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

EXPRESS TRUCK REPAIR INC
7210 N BAKER ROAD
FREMONT, IN 46737

EXPRESS TRUCK REPAIR INC
ITR CONCESSION, 52551 ASH ROAD
GRANGER, IN 46530

EXPRESS TRUCK SERVICE
2104 E MUSAT AVE
FRESNO, CA 93725

EXPRESS TRUCKER LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL 60674

EXPRESS TRUCKING CARRIERS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

EXPRESS UNION TRANSPORTATION INC
OR PARTNERS FUNDING INC, PO BOX 5431
CAROL STREAM, IL 60197-5431

EXPRESS WAY LINE LLC
318 WINDCREST LN
ANDERSON, SC 29626

EXPRESS WAY TRUCKS CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

EXPRESS WORLDWIDE INC
20550 CARREY RD
WALNUT, CA 91789

EXPRESSHAWK LOGISTICS INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL 60677-5553

EXPRESSIONS
5261 DIVISION AVE.
WYOMING, MI

EXPRESSH LOGISTICS
500 MENLO DR STE 140
ROCKLIN, CA  95765

EXPRESSWAY LOGISTICS LLC (MC1006756)
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

EXPRESSWAY LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

EXPRESSWAYUSA FREIGHT INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

EXPRSS LOGISTICS INC
4651 121ST ST
URBANDALE, IA  50323

EXT
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

EXTENDO BED
4242 S EAGLESON RD STE 102
BOISE, ID  83705

EXTENT LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

EXTINGUISHER SALES & SERVICE LLC
990 N LIBERTY ST
HARRISONBURG, VA  22802

EXTRA LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

EXTRA MILE INTERNATIONAL INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

EXTRA SPACE STORAGE
10 STRECKER RD.
ELLISVILLE, MO  63011

EXTRA SPACE STORAGE
2795 E COTTONWOOD PKWY, 400
COTTONWOOD HEIGHTS, NY  84121

EXTRA SPACE STORAGE
510 JOHNSON AVE.
BOHEMIA, NY  11716

EXTRA SPACE STORAGE
934 WASHINGTON ST.
NORWOOD, MA  02072

EXTREME CARRIERS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

EXTREME DIMENSIONS
1920 W MALVERN AVE
FULLERTON, CA  92833

EXTREME DIMENSIONS
ATTN: ANGIE TAIMAN
1920 W MALVERN AVE
FULLERTON, CA  92833

EXTREME DIMENSIONS
ATTN: DESTINEE CONSALVI
1920 W MALVERN AVE
FULLERTON, CA  92833

EXTREME HEATING AND AIR CONDITIONING
712 N FAIRFIELD RD
BEAVERCREEK, OH  45434

EXTREME MOBILE SERVICES, INC.
2151 MANANA DRIVE
DALLAS, TX 75220

EXTREME QUALITY GROUP
OR GREAT PLAINS TRANSPTION SERVICES
INC
PO BOX 4539
CAROL STREAM, IL  60197-4539

EXTREME TRAILER SERVICE LLC
117 INDUSTRIAL WAY
CHARLESTOWN, IN  47111

EXTREME TRANSPORTATION (MC509005)
3405 22ND ST
MENOMINEE, MI  49858

EXTREME TRANSPORTATION
7377 EXPRESSWAY DR SUITE D
GRAND RAPIDS, MI  49548

EXXACT TRANSPORT, INC.
PO BOX 95545
LAKELAND, FL  33804

EXXON STATION
903 ROOSEVELT BLVD
ELEANOR, WV  25070

EY LAW LLP
PO BOX 57176
POSTAL STATION A
TORONTO, ON  M5W 5M5
CANADA

EYEMG - INTERACTIVE MEDIA GROUP
190 N UNION ST STE 300
AKRON, OH  44304

EYL TRUCKING LLC
OR INTEGRITY FACTORING & CONSULTING INC
PO BOX 30015, DEPT 355
SALT LAKE CITY, UT  84130

EYOB HABTEMARIAM
[ADDRESS ON FILE]

EZ AUTO TRANSPORT
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

EZ CARRIER LLC
12122 SE 280TH CT
KENT, WA  98030-8533

EZ DASHER LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

EZ GLOBAL CARRIERS INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

EZ GO TEXTRON
D/B/A: TEXTRON EZ-GO  US BANK
3010 PERKINS RD
AUGUSTA, GA  30906

EZ GROOMER
34052 S DICKEY PRAIRIE RD
MOLALLA, OR  97038

EZ HAULING INC
OR J D FACTORS LLC, PO BOX 687
WHEATON, IL  60187

EZ LOAD TRANSPORT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

EZ LOGICAL LOGISTICS LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA  30350

E-Z MOVERS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

EZ ONE EXPRESS LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

EZ ROYAL TRANS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

EZ SHIPPING PRINT & OFFICE LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

EZ TRANSPORTS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

EZ TRUCKING SERVICE LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

EZ WAY CARRIERS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

EZ WAY TRANSPORT,INC.
571 WALNUT WAY
CHOWCHILLA, CA  93610

EZ WAY TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

EZANA LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

EZECHI, RAY
[ADDRESS ON FILE]

EZELL, CURTIS
[ADDRESS ON FILE]

EZELL, JAMES
[ADDRESS ON FILE]

EZELL, KENNETH
[ADDRESS ON FILE]

EZEROD TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

EZRA 2 LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

EZRA TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

EZU TRANSPORTATION LLC
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

EZZO, ANDRE
[ADDRESS ON FILE]

F & A CARRIERS INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

F & C TRANSPORT, INC.
15045 TIMBERWOOD LANE
MINSTER, OH  45865

F & D TRUCKING INC
36730 IROQUOIS DR
STERLING HEIGHTS, MI  48310

F & E TRANSPORT INC
5855 N WAYNE ROAD
WESTLAND, MI  48185

F & F EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

F & F TRUCK EQUIPMENT INC
3810 E 8TH AVE
TAMPA, FL  33605

F & F TRUCKING
PO BOX 9
BERNARD, IA  52032-0009

F & H TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

F & J PRODUCE TRANSPORT LLC
3960 HUNTER ST
RIVERSIDE, CA  92509

F & J TRUCKING LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

F & R LOGISTICS INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

F & R NEW HORIZON LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

F & S EXPRESS LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

F & SON LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

F & W TRANSPORTATION, INC.
4197 MIKE PADGETT HWY
AUGUSTA, GA  30906

F AND A TRUCK TRANSPORT LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

F AND M EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

F B M TRANSPORTATION INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

F C EXPRESS INC
OR BC FACTORING LLC, P.O. BOX 172091
MEMPHIS, TN  38187

F E BENNETT COMPANY
739 NE BROADWAY
PORTLAND, OR  97232

F E S
2946 HOLIDAY WAY
GREENWOOD, IN  46143

F FOOTS LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BO 1000
MEMPHIS, TN  38148-1000

F H TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

F M B TRUCKING LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

F M C CORPORATION
ATTN AUBREY WEAVER, 974 CENTRE ROAD
WILMINGTON, DE  19805

F P I
2201 B LAKESIDE BLVD
EDGEWOOD, MD  21040

F P WOLL & COMPANY
10060 SANDMEYER LN
PHILADELPHIA, PA  19116

F R AIRE MECHANICAL HEATING &
AIR CONDITIONING
280 AVENIDA CAMPILLO STE E
CALEXICO, CA  92231

F T S
OR SIERRA FINANCE, 6080 SURETY STE 101
EL PASO, TX  79905

F W WEBB COMPANY
ATTN: CHRIS KOWALSKI
33 SWORD ST
AUBURN, MA  01501

F Z R TRANSPORT INC
6003 GLEN ROSE AVE
BAKERSFIELD, CA  93313

F&A ENTERPRISES LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

F&A FREIGHT SYSTEM LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

F&A TRANSPORTATION
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

F&C LINE LOGISTICS INC
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

F&F TAPIA TRANSPORT INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

F&G TRANSPORTATION LLC
OR RIVIERA FINANCE OF PHILADELPHIA INC
PO BOX 713394
PHILADELPHIA, PA  19171-3394

F&H TRUCKING LLC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575 168
MINNEAPOLIS, MN  55480-1575

F&K OIL PARTNER
110 EAST LONGDEN AVE
IRWINDALE, CA  91706

F&M FREIGHT LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015, DEPT 355
SALT LAKE CITY, UT  84130

F&M LOGISTICS
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

F&M LOPEZ TRUCKING
10311 COUNTRY CORNER
SAN ANTONIO, TX  78245

F&M TRANSPORT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

F&M2 LUXURY LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BO 1000
MEMPHIS, TN  38148-1000

F&S EXPRESS LLC (MC1156481)
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

F&S EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

F&S LIFELINE LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BO 1000
MEMPHIS, TN  38148-1000

F&W PEST CONTROL INC
190 INDUSTRIAL RD SUITE 5
WRENTHAM, MA  02093

F. EXPRESS INC.
525 93 EME RUE
ST GEORGES, QC  G5Y 3K4
CANADA

F.A.K. TRANSPORTATION, INC.
2629 FOOTHILL BLVD, 544
LA CRESCENTA, CA  91214

F.E. HIOTT TRUCKING LLC
OR MATCH FACTORS, PO BOX 13259
FLORENCE, SC  29504

F.E.I. LOGISTICS
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

F1 EXPRESS INC (MC672161)
16011 LOS ALIMOS
GRANADA HILLS, CA  91344

F1 EXPRESS INC
OR TRANSWEST CAPITAL
PO BOX 123381, DEPT 3385
DALLAS, TX  75312

F2 FREIGHT GROUP INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

F2F TRANSPORT, LLC
PO BOX 2487
CHATTANOOGA, TN  37409

F2F TRANSPORT, LLC
PO BOX 306445
NASHVILLE, TN  37230-6445

FA INTERNATIONAL TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

FAA AIR TRAFFIC CONTROL
8000 LOUISIANA BLVD. NE
ALBUQUERQUE, NM  87109

FAA LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FAAITU, LOTUTAMAITI
[ADDRESS ON FILE]

FAAOPEGA, TIMOTHY
[ADDRESS ON FILE]

FAAOPEGA, ZION
[ADDRESS ON FILE]

FAARAH LLC
OR PROVIDENT COMMERCIAL FINANCE LLC
PO BOX 11407, DEPT 2659
BIRMINGHAM, AL  35246-2659

FAASALA, BELLA
[ADDRESS ON FILE]

FAASOOTAULOA, KELEMETE
[ADDRESS ON FILE]

FAATIGA, FAATIGA
[ADDRESS ON FILE]

FAB GLASS
ATTN: TEHMAS BAIG
499 DOUGLUS RD E
OLDSMAR, FL  34677

FAB6 LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

FABBEN SPECIALIZED TRANSPORTATION
LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

FABER, ROBERT
[ADDRESS ON FILE]

FABER, TYRONE
[ADDRESS ON FILE]

FABIAN FABIAN, ROMAN
[ADDRESS ON FILE]

FABIAN PASILLAS
[ADDRESS ON FILE]

FABIAN, JOHN
[ADDRESS ON FILE]

FABIANCZYK, ANDY
[ADDRESS ON FILE]

FABLE, BERTLEY
[ADDRESS ON FILE]

FABLE, JAMES
[ADDRESS ON FILE]

FABRA LOGISTICS
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

FABRE, DAKOTA
[ADDRESS ON FILE]

FABRIZI TRUCKING & PAVING CO INC
20389 FIRST AVENUE
MIDDLEBURG HEIGHTS, OH  44130

FABULOUS TRUCKING INC
OR AMERICAN FACTORING GROUP INC
PO BOX 28690
NEW YORK, NY  10087-8690

FACE 2 FACE EXPRESS
FACE 2 FACE EXPRESS, 405 BEAMER DR
ANDERSON, SC  29625

FACE OFF TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

FACEY LOGISTICS LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

FACEY, DWANE
[ADDRESS ON FILE]

FACEY, DWANE
[ADDRESS ON FILE]

FACILITY SERVICES NORTHWEST LLC
PO BOX 1146
ORTING, WA  98360

FACILITY SOLUTIONS GROUP, INC.
P.O. BOX 674491
DALLAS, TX  75267

FACILITY SOLUTIONS GROUP, INC.
PO BOX 952143
DALLAS, TX  75395

FACILITY SUPPLY SYSTEMS, INC.
PO BOX 952
PLAINFIELD, IL  60544

FACIO, ALBERT
[ADDRESS ON FILE]

FACKLER TRANSPORTATION INC
3460 KIMBALL CIRCLE
COLORADO SPRINGS, CO  80910

FACTION OF ONE TRANSPORT LLC
5185 CREEK BEND CT NW
CLEVELAND, TN  37312

FACTOR SYSTEMS, INC.
DBA BILL TRUST, 75 REMITTANCE DRIVE
CHICAGO, IL  60675

FACTORY DIRECT INC
15401 INDUSTRIAL DR
SCHOOLCRAFT, MI  49087

FACTORY MOTOR BRANDS
137 N. BRANFORD RD.
BRANFORD, CT  06405

FACTORY MOTOR PARTS 28
300 CALAIS DR STE 1
ANCHORAGE, AK  99503

FACTORY MOTOR PARTS 71
346 N STEELHEAD WAY
BOISE, ID  83704

FACUNDO TRUCKING LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

FACZAN, DAVID
[ADDRESS ON FILE]

FADAL EXPRESS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

FADALE, LOUIS
[ADDRESS ON FILE]

FADEL, NIZAR
[ADDRESS ON FILE]

FADER, RICHARD
[ADDRESS ON FILE]

FAGAN, JACOB
[ADDRESS ON FILE]

FAGAN, RALPH
[ADDRESS ON FILE]

FAGGANS, HOWARD
[ADDRESS ON FILE]

FAGIN TRANSPORT, LLC.
252 BANBERRY DRIVE
ATLANTA, GA  30315

FAGNANT, MARC
[ADDRESS ON FILE]

FAGNANT, MARC
[ADDRESS ON FILE]

FAGYAS, JAMES
[ADDRESS ON FILE]

FAHAD TRUCKING
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

FAHEEM, FNU
[ADDRESS ON FILE]

FAHERTY, DENNIS
[ADDRESS ON FILE]

FAHEY, JOHN
[ADDRESS ON FILE]

FAHRNER, BERNARD
[ADDRESS ON FILE]

FAID, NOORALDIN
[ADDRESS ON FILE]

FAIDLEY, JAMES
[ADDRESS ON FILE]

FAILAUGA, TUPU
[ADDRESS ON FILE]

FAILING, BRIAN
[ADDRESS ON FILE]

FAILOR TRUCK SERVICE
2155 FOREST GROVE RD
CORAOPOLIS, PA  15108

FAILOR, TONI
[ADDRESS ON FILE]

FAILS, ALLEN
[ADDRESS ON FILE]

FAIMALIE, JOHN
[ADDRESS ON FILE]

FAIN, JEREMY
[ADDRESS ON FILE]

FAIN, MICHAEL
[ADDRESS ON FILE]

FAIN, RODNEY
[ADDRESS ON FILE]

FAIN-FEASTER, DONNETTA
[ADDRESS ON FILE]

FAINI, DONNA
[ADDRESS ON FILE]

FAIR ADVANCES
OR SMART FREIGHT FUNDING, PO BOX 3474
OMAHA, NE  68103

FAIR DEAL TRANSPORT LTD
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

FAIR FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

FAIR TRUCKING CORP.
5021 N OVERHILL AVE
NORRIDGE, IL  60706

FAIR, BILLY
[ADDRESS ON FILE]

FAIRBANKS SCALES INC.
PO BOX 419655
KANSAS CITY, MO  64121

FAIRBANKS, ARTHUR
[ADDRESS ON FILE]

FAIRBANKS, KENT
[ADDRESS ON FILE]

FAIRBORN EQUIPMENT COMPANY OF
ILLINOIS, 331 EISENHOWER LANE SOUTH
LOMBARD, IL  60148

FAIRBROOK TRUCKING LLC
2705 BASTION DR
ROCK SPRINGS, WY  82901-7178

FAIRCHILD EQUIPMENT INC
2140 HUTSON RD
GREEN BAY, WI  54303

FAIRCHILD EQUIPMENT INC
PO BOX 856386
MINNEAPOLIS, MN  55485

FAIRCHILD, GARY
[ADDRESS ON FILE]

FAIRCHILD, LONNIE
[ADDRESS ON FILE]

FAIRDALE TRANSPORTATION LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

FAIRFIELD BRIDGE

FAIRFIELD III, WILLIAM
[ADDRESS ON FILE]

FAIRFIELD, JEFFERY
[ADDRESS ON FILE]

FAIRGROUNDS TRANSPORTATION INC
3100 AIRWAY AVE STE 107
COSTA MESA, CA  92626

FAIRLEY TRUCKING LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

FAIRLEY, VAUGHN
[ADDRESS ON FILE]

FAIRVIEW FITTINGS
3777 COMMERCE CT
NORTH TONAWANDA, NY  14120

FAIRWAY EXPRESS LLC (MC1339323)
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101

FAIRWAY TRUCKING LLC (MC1023270)
676 COUNTY HIGHWAY 184
HODGES, AL  35571-4424

FAIRWAY TRUCKING LLC
1902 TAMARACK CIR N APT B
COLUMBUS, OH  43229

FAIRY TALES INC
ATTN: JOE ANZISI
4 JUST RD
FAIRFIELD, NJ  07004

FAISON GENERATIONAL TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FAISON, CHRISTOPHER
[ADDRESS ON FILE]

FAISON, JAMES
[ADDRESS ON FILE]

FAISON, JOEL
[ADDRESS ON FILE]

FAISON, TASHALA
[ADDRESS ON FILE]

FAITAU, PHILLIP
[ADDRESS ON FILE]

FAITH DELIVERIES CORP
2332 OLD COVINGTON HIGHWAY
CONYERS, GA  30012

FAITH ENTERPRISES OF THE CAROLINAS LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA  30350

FAITH EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

FAITH FIRST TRANSPORTATION
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FAITH IMMEDIATE CARE & OCCUP MEDICINE
1308 NORTH GLENSTONE
SPRINGFIELD, MO  65802

FAITH LOGISTICS INC
OR CORPORATE BILLING LLC
DEPT 100 PO BOX 830604
BIRMINGHAM, AL  35283

FAITH M BOSTICK
[ADDRESS ON FILE]

FAITH ONE TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

FAITH TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

FAITH TRUCKING
2544 ACAPULCO WAY
MODESTO, CA  95355

FAITH, TIMOTHY
[ADDRESS ON FILE]

FAITHFUL 33 TRUCKING LLC
OR PDM FINANCIAL LLC, P.O.BOX 3336
DES MOINES, IA  50316

FAITHFUL FREIGHT TRANSPORTATION INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

FAITHFUL JOURNEY TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FAITHFULLY AMBITIOUS TRUCKING LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

FAITHULLAH, NOOR
[ADDRESS ON FILE]

FAJARDO, JOSE
[ADDRESS ON FILE]

FAK LOGISTICS INC
PO BOX 5187
DENVER, CO  80217

FAK TRUCKING
1213 N. SHERMAN AVE  346
MADISON, WI  53704

FALCAM TRUCKING INC
OR MCDOWELL FACTOR & CAPITAL SVCS
LLC
PO BOX 161086
ALTAMONTE SPRINGS, FL  32716-1086

FALCHEK, ROBERT
[ADDRESS ON FILE]

FALCO TRANS INC
4790 SPRINGBROOK RD
PLEASANT PRARIE, WI  53158

FALCO, JOSEPH
[ADDRESS ON FILE]

FALCO, NICHOLAS
[ADDRESS ON FILE]

FALCO, SALVATORE
[ADDRESS ON FILE]

FALCON 88 TRANSPORT INC
OR PRO FUNDING INC
DEPT 3045, PO BOX 1004
MEMPHIS, TN  38148-3045

FALCON BEACH AUTO SERVICE
74 PARK BLVD
FALCON BEACH, MB  R0E 0N0
CANADA

FALCON CARRIER LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FALCON EXPRESS
11150 WATER ELM PL
FONTANA, CA  92337

FALCON FREIGHT INC
121 NORMAN STREET
ROCHESTER, NY  14613

FALCON FREIGHT LLC (TIPP CITY OH)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FALCON LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

FALCON LOGISTICS LLC (BOWLING GREEN
KY)
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

FALCON LOGISTICS LLC (MIDLOTHIAN VA)
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FALCON LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FALCON TRANSPORT INC. (SASKATOON SK)
OR REVOLUTION CAPITAL
27 ROYTEC RD, UNIT 11
WOODBRIDGE, ON  L4L 8E3
CANADA

FALCON TRANSPORT INC.
11917 SARA RD
LAREDO, TX  78045

FALCON TRANSPORT, INC. (LANCASTER PA)
PO BOX 11415
LANCASTER, PA  17605-1415

FALCON TRANSPORT, INC.
525 BELITZ DRIVE
KIEL, WI  53042

FALCON TRANSPORTATION LLC (MC1204692)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FALCON TRANSPORTATION LLC
PO BOX 1798
PRESQUE ISLE, ME  04769

FALCON TRUCK SERVICES LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

FALCON TRUCKING & LOGISTICS MGMT
CORP
OR COMMERCE COMMERCIAL CREDIT INC
PO BOX 88714
MILWAUKEE, WI  53288-8714

FALCON TRUCKING AND LOGISTICS LLC
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101

FALCON TRUCKING LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

FALCON WORLD LLC
OR TRANSWEST CAPITAL
PO BOX 123381, DEPT 3386
DALLAS, TX  75312-3381

FALCON, DENNIS
[ADDRESS ON FILE]

FALCONE SPECIALIZED CARRIERS
1628 JFK BLVD  2002
PHILADELPHIA, PA  19103

FALCONE SPECIALIZED
3340 PEACHTREE RD NE
ATLANTA, GA 30326

FALCONE SPECIALIZED
PO BOX 856006
MINNEAPOLIS, MN 55485

FALCONITE DEVELOPMENT
156 BLEICH RD. STE 103
PADUCAH, KY 42003

FALEMAKA, IPOLITO
[ADDRESS ON FILE]

FALER, BRIAN
[ADDRESS ON FILE]

FALETTI, CAROLE
[ADDRESS ON FILE]

FALIHEE, LORETTA
[ADDRESS ON FILE]

FALK, AARON
[ADDRESS ON FILE]

FALK, AARON
[ADDRESS ON FILE]

FALK, ALBERT
[ADDRESS ON FILE]

FALKENBURG, EDDIE
[ADDRESS ON FILE]

FALKNER, ANTHONY J
[ADDRESS ON FILE]

FALKNER, EDWARD
[ADDRESS ON FILE]

FALKNER, LAWRENCE
[ADDRESS ON FILE]

FALL, RYAN
[ADDRESS ON FILE]

FALLAD, JASSAN
[ADDRESS ON FILE]

FALLEN, AARON
[ADDRESS ON FILE]

FALLS PLUMBING
ATTN: CHEREE BOWDEN
525 E ANDERSON ST
IDAHO FALLS, ID 83401

FALLS, BRENNENT
[ADDRESS ON FILE]

FALLS, BRUCE
[ADDRESS ON FILE]

FALLS, MONTEY
[ADDRESS ON FILE]

FALTER, BRIAN
[ADDRESS ON FILE]

FALU LOGISTICS
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

FALVEY SHIPPERS INSURANCE
66 WHITECAP DR
NORTH KINGSTOWN, RI 02852

FALVEY SHIPPERS INSURANCE
ATTN: JEREMY TRIELOFF
66 WHITECAP DR
NORTH KINGSTOWN, RI 02852

FALVEY SHIPPERS INSURANCE
ATTN: LAURA DOIRON
C/O OCEAN CARGO RECOVERIES
66 WHITECAP DR
NORTH KINGSTOWN, RI 02852

FALVEY SHIPPERS INSURANCE
ATTN: LAURA DOIRON
OCEAN CARGO RECOVERIES INC
66 WHITECAP DRIVE
NORTH KINGSTOWN, RI 02852

FALVEY SHIPPERS INSURANCE
ATTN: MIKAYLA OSBERG
C/O OCEAN CARGO RECOVERIES INC
66 WHITECAP DR
NORTH KINGSTOWN, RI 02852

FALVEY SHIPPERS INSURANCE
ATTN: MIKAYLA OSBERG
C/O OCEAN CARGO RECOVERIES
66 WHITECAP DR
NORTH KINGSTOWN, RI 02852

FALVEY SHIPPERS INSURANCE
ATTN: MIKAYLA OSBERG
OCEAN CARGO RECOVERIES, INC
66 WHITECAP DRIVE
NORTH KINGSTOWN, RI 02852

FALVEY SHIPPERS INSURANCE
ATTN: MIKE BOYLEN
66 WHITECAP DR
NORTH KINGSTOWN, RI  02852

FALVEY SHIPPERS INSURANCE
ATTN: SHARMAINE FLINT
C/O OCEAN CARGO RECOVERIES INC
66 WHITECAP DR
NORTH KINGSTOWN, RI  02852

FALVEY SHIPPERS INSURANCE
ATTN: SHARMAINE FLINT
C/O OCEAN CARGO RECOVERIES
66 WHITECAP DR
NORTH KINGSTOWN, RI  02852

FALVEY SHIPPERS INSURANCE
ATTN: SHARMAINE FLINT
OCEAN CARGO RECOVERIES INC
66 WHITECAP DRIVE
NORTH KINGSTOWN, RI  02852

FALVEY SHIPPERS INSURANCE
C/O OCEAN CARGO REC, 66 WHITECAP DR
NORTH KINGSTOWN, RI  02852

FALVEY SHIPPERS INSURANCE
C/O OCEAN CARGO RECOVERIES INC
66 WHITECAP DR
NORTH KINGSTOWN, RI  02852

FALVEY SHIPPERS INSURANCE
OCEAN CARGO RECOVERIES, INC
66 WHITECAP DRIVE
NORTH KINGSTOWN, RI  02852

FALZONE, LAWRENCE
[ADDRESS ON FILE]

FALZONE, VINCENT
[ADDRESS ON FILE]

FALZONES TOWING & SERVICE INC
271 NORTH SHERMAN ST
WILKES BARRE, PA  18702

FAM 1ST LOGISTICS LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

FAM EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FAM FREIGHT LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

FAM LOGISTICS
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FAM TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

FAM TRANSPORTATION INC
260 KINGS MALL CT
KINGSTON, NY  12401

FAMA TRUCKING LLC
OR ATLAS FACTORING LLC
906 N MESA, STE 301
EL PASO, TX  79902

FAMAGELTTO, JOSEPH
[ADDRESS ON FILE]

FAME MFG.
ATTN: ED DANGEL
PO BOX 939
SAEGERTOWN, PA  16433-0939

FAMILY 1ST TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

FAMILY 1ST TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

FAMILY ALLIANCE TRUCKING&BROKERAGE
LLC
OR FAIR FACTORING AND FINANCING INC
276 SHERYL DR
DELTONA, FL  32738

FAMILY COMES FIRST TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

FAMILY FIRST ELITE TRUCKING LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, SUITE 316
FORT WORTH, TX  76116

FAMILY FIRST TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FAMILY FIRST TRUCKING LLC (MC1346979)
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

FAMILY FIRST TRUCKING LLC
1229 KINGSTON GARDEN ROAD
PRATTVILLE, AL  36067

FAMILY FREIGHT CARRIERS LLC
OR INTEGA FUNDING SOLUTIONS,
6300 RIDGLEA PLACE, STE 1101
FORT WORTH, TX  76116

FAMILY LOGISTICS INC
27207 NORTHLINE ROAD
TAYLOR, MI  48180

FAMILY LOGISTICS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

FAMILY MISSION LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

FAMILY N REVENUE TRANSPORTATION
COMPANY
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

FAMILY RESPONSIBILITY OFFICE,
MINISTRY OF COMMUNITY SOCIAL
PO BOX 2204, STATION P
TORONTO, ON  M5S-3E9
CANADA

FAMILY RESPONSIBILITY OFFICE,
PO BOX 220
DOWNSVIEW, ON  M3M3A3
CANADA

FAMILY RESPONSIBILITY OFFICE,
PO BOX 2204 STATION P
DOWNSVIEW, ON  M5S 3E9
CANADA

FAMILY RESPONSIBILITY OFFICE,
PO BOX 2204 STATION P
TORONTO, ON  M5S 3E9
CANADA

FAMILY TIES TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

FAMILY TRANS LLC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

FAMILY TRANSPORT LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

FAMILY TRUCKING INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

FAMILY TRUCKING
22215 ELWELL RD
BELLEVILLE, MI  48111

FAMO FREIGHT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

FAMOSO LANES INC
OR ADVANCED COMMERCIAL CAPITAL
761 EAST ENTERPRISE DR. 1
ST. GEORGE, UT  84790

FAMOUS INTERNATIONAL LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FAMOUS INTERNATIONAL TRANSPORTATION
LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

FANA, RON
[ADDRESS ON FILE]

FANCHER, JIM
[ADDRESS ON FILE]

FANDE TRANSPORTATION
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

FANDREY, JEFFREY
[ADDRESS ON FILE]

FANECHEAN, MORRIS
[ADDRESS ON FILE]

FANIA LOGISTIC LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

FANNIN, LARRY
[ADDRESS ON FILE]

FANNIN, WILLIAM
[ADDRESS ON FILE]

FANNING, KEVIN
[ADDRESS ON FILE]

FANS TRANSPORTATION INC
13775 MAGNOLIA AVE  B
CHINO, CA  91710

FANT, EDWARD
[ADDRESS ON FILE]

FANT, KAILEN
[ADDRESS ON FILE]

FANTON LOGISTICS INC
10801 BROADWAY AVE
CLEVELAND, OH  44125

FANUS LOGISTICS LLC
OR PHOENIX CAPTIAL GROUP, PO BOX 1415
DES MOINES, IA  50305

FAP LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

FAR EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

FARAH, AZIZ
[ADDRESS ON FILE]

FARAH, MOHAMOUD
[ADDRESS ON FILE]

FARAH, TODD
[ADDRESS ON FILE]

FARAJ, REAL
[ADDRESS ON FILE]

FARAJA LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FARASI LOGISTICS LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

FARBER MECHANICAL CONTRACTORS
800 E 12TH AVE
COLUMBUS, OH  43211

FARBER MECHANICAL CONTRACTORS
800 EAST 12TH AVENUE
COLUMBUS, OH  43211

FARBER, JOSEPH
[ADDRESS ON FILE]

FARCOUNTRY PRESS
PO BOX 5630
HELENA, MT  59604

FAREAST INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

FAREEY EXPRESS LLC
1446 E WARBLER RD
GILBERT, AZ  85297-0203

FARES TRUCKLINES LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

FAREWELL EXPRESS, INC.
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FAREY TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FARFAN EXPRESS
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

FARGAN TRANS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FARGO DELIVERY SYSTEMS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

FARGO DELIVERY SYSTEMS INC
PO BOX 591
MIRA LOMA, CA  91752-0591

FARGO FREIGHT INC
748 GOODFIELD LNDG
ELGIN, IL  60124

FARGO FREIGHT LINES INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

FARGO TIGER INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FARGO TRUCKING LOGISTIC LLC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

FARHAN KHALIL
[ADDRESS ON FILE]

FARHAN, OMAR
[ADDRESS ON FILE]

FARHAT, KEVIN
[ADDRESS ON FILE]

FARIA, GEORGE
[ADDRESS ON FILE]

FARIA, VINCENT
[ADDRESS ON FILE]

FARIADACUNHA, DARREN P
[ADDRESS ON FILE]

FARIADACUNHA, DARREN F
[ADDRESS ON FILE]

FARIAS BROTHERS TRANSPORT
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320

FARIAS, FRANK
[ADDRESS ON FILE]

FARIAS, MICHELLE
[ADDRESS ON FILE]

FARIAS, ROBERT
[ADDRESS ON FILE]

FARINA, SHEILA
[ADDRESS ON FILE]

FARINAS-AMARGO, YSABELITA
[ADDRESS ON FILE]

FARIOS LOGISTICS CORP
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

FARIOTTE LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

FARKAS, DANIEL
[ADDRESS ON FILE]

FARLEO, JOHN M
[ADDRESS ON FILE]

FARLEO, JOHN M
[ADDRESS ON FILE]

FARLESS, DESTINY
[ADDRESS ON FILE]

FARLEY C TOLLE
[ADDRESS ON FILE]

FARLEY JR, JOHN
[ADDRESS ON FILE]

FARLEY, GREG
[ADDRESS ON FILE]

FARLEY, KANNE
[ADDRESS ON FILE]

FARLEY, KEITH
[ADDRESS ON FILE]

FARLEY, MIKE
[ADDRESS ON FILE]

FARLEY, SAMUEL
[ADDRESS ON FILE]

FARLEY, STEVE
[ADDRESS ON FILE]

FARLEY, STEVEN
[ADDRESS ON FILE]

FARLEY, TERENCE
[ADDRESS ON FILE]

FARLLING, GEORGE
[ADDRESS ON FILE]

FARM BOY INC
2628 HELENA RD
FLEMINGSBURG, KY  41041

FARM PLAST LLC.
125 E. HALSEY RD.
PARSIPPANY, NJ  07054

FARM TRANSPORT LLC
1353 COLUMBUS-SANDUSKY RD S
MARION, OH  43302

FARMER JR, BOBBY
[ADDRESS ON FILE]

FARMER TRUCKING INC
201 PARKLAND DR
STEPHENSON, VA  22656

FARMER, ANNETTE
[ADDRESS ON FILE]

FARMER, BRIAN
[ADDRESS ON FILE]

FARMER, CHRISTOPHER
[ADDRESS ON FILE]

FARMER, CODY
[ADDRESS ON FILE]

FARMER, COLTON
[ADDRESS ON FILE]

FARMER, JACOB
[ADDRESS ON FILE]

FARMER, JATAVIOUS
[ADDRESS ON FILE]

FARMER, JOSHUA
[ADDRESS ON FILE]

FARMER, LAQUAN
[ADDRESS ON FILE]

FARMER, LISA
[ADDRESS ON FILE]

FARMER, MICHAEL
[ADDRESS ON FILE]

FARMER, MICHAEL
[ADDRESS ON FILE]

FARMER, MICHAEL
[ADDRESS ON FILE]

FARMER, NATHAN
[ADDRESS ON FILE]

FARMER, ROMAN
[ADDRESS ON FILE]

FARMLAND TRACTOR SUPPLY
32427 HWY 34
TANGENT, OR  97389

FARNELL, SIMONE
[ADDRESS ON FILE]

FARNER, BRIAN
[ADDRESS ON FILE]

FARNER, MACHELL
[ADDRESS ON FILE]

FARNER, WESLEY
[ADDRESS ON FILE]

FARNSWORTH HAYWOOD, JACOB
[ADDRESS ON FILE]

FARNSWORTH WHOLESALE
3830 E WIER AVE
PHOENIX, AZ  85040

FARNSWORTH, MARK
[ADDRESS ON FILE]

FARON, ANTHONY
[ADDRESS ON FILE]

FAROOQ TRUCKING LLC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

FARQUHAR, PAUL
[ADDRESS ON FILE]

FARR, DAVID
[ADDRESS ON FILE]

FARR, DELISE
[ADDRESS ON FILE]

FARR, STEVEN
[ADDRESS ON FILE]

FARRAR, DARRION
[ADDRESS ON FILE]

FARRAR, JOHN
[ADDRESS ON FILE]

FARRELL BROS ONE HOUR &
BEN FRANKLIN PLUMBING
6 SIMMONS LANE
ALBANY, NY  12204

FARRELL TRANSPORT LLC
6395 AUMSVILLE HWY SE
SALEM, OR  97317

FARRELL, CHARLES
[ADDRESS ON FILE]

FARRELL, JETT
[ADDRESS ON FILE]

FARRELL, MARTY
[ADDRESS ON FILE]

FARRELL, MATTHEW W
[ADDRESS ON FILE]

FARRELL, MICHAEL
[ADDRESS ON FILE]

FARRELL, SEAN
[ADDRESS ON FILE]

FARRELL, THERESA
[ADDRESS ON FILE]

FARRELL, VINCENT
[ADDRESS ON FILE]

FARRELL, WILLIAM E
[ADDRESS ON FILE]

FARRELLS GLASS SERVICE
204 S. FIR ST., PO BOX 849
MEDFORD, OR  97501

FARRELLS GLASS SERVICE
229 S FRONT ST, PO BOX 849
MEDFORD, OR  97501

FARRINGTON JR, CHARLES
[ADDRESS ON FILE]

FARRINGTON TOWING LLC
924 SW 3RD STREET
OKLAHOMA CITY, OK  73109

FARRINGTON TRUCK PARTS AND REPAIR,
INC.
924 SW 3RD ST
OKLAHOMA CITY, OK  73109

FARRINGTON, BRITTANY
[ADDRESS ON FILE]

FARRINGTON, JAMES B
[ADDRESS ON FILE]

FARRINTON, CHARLES
[ADDRESS ON FILE]

FARRIOR ENTERPRISES INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FARRIOR, PRINCELLA
[ADDRESS ON FILE]

FARRIS, DURAY
[ADDRESS ON FILE]

FARRIS, JAMES
[ADDRESS ON FILE]

FARRIS, JAMES
[ADDRESS ON FILE]

FARRIS, JOEL
[ADDRESS ON FILE]

FARRIS, MICAH
[ADDRESS ON FILE]

FARRIS, NICHOLAS
[ADDRESS ON FILE]

FARRIS, PHILLIP
[ADDRESS ON FILE]

FARRIS, QUINCY
[ADDRESS ON FILE]

FARRIS, RAYCE
[ADDRESS ON FILE]

FARRIS, REID
[ADDRESS ON FILE]

FARRIS, SHEYLA
[ADDRESS ON FILE]

FARRIS, TIMOTHY
[ADDRESS ON FILE]

FARRIS, VIRGIL
[ADDRESS ON FILE]

FARRISH, DOUGLAS
[ADDRESS ON FILE]

FARRISH, JOHN
[ADDRESS ON FILE]

FARROW, BEVERLEY
[ADDRESS ON FILE]

FARSEE, MARCUS
[ADDRESS ON FILE]

FARSTEAD, LORI
[ADDRESS ON FILE]

FARTUN FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FARVER, JASON
[ADDRESS ON FILE]

FARWELL, JOHN
[ADDRESS ON FILE]

FASANO, JEREMY
[ADDRESS ON FILE]

FASCHING, SCOTT
[ADDRESS ON FILE]

FASE LOGISTICS GROUP INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

FASEN, ALLEN
[ADDRESS ON FILE]

FASHANT, JOSEPH
[ADDRESS ON FILE]

FASIL TRANSPORT LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

FASMOVE2 LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

FASO, VINCENT
[ADDRESS ON FILE]

FASON, TRINELL J
[ADDRESS ON FILE]

FASSBENDER, FRANK
[ADDRESS ON FILE]

FASSETT, MICHAEL T
[ADDRESS ON FILE]

FASSETT, TODD
[ADDRESS ON FILE]

FASSL, CHARLES F
[ADDRESS ON FILE]

FASSON ROLL NA
TRANS INTERNATIONAL, N93 W16288 MEGAL
DR
MENOMONEE FALLS, WI  53051

FASST TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FAST & FURIOUS FREIGHT LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

FAST ACTION ROAD TEAM INC.
24 WEST DENIS LANE
CORAM, NY  11727

FAST ACTION TRUCKING, INC.
29 WEST PLAINFIELD ROAD
COUNTRYSIDE, IL  60525

FAST AND RELIABLE TRANSPORT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

FAST BEAST LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FAST CAP
5016 PACIFIC HWY
FERNDALE, WA  98248

FAST CARGO INC
2923 EMORY LP
LAREDO, TX  78043

FAST CARGO INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

FAST CARGO TRANSPORT LLC
3411 S 140TH ST
TUKWILA, WA  98168

FAST DELIVERY TRANSPORT INC
OR FACTORING EXPRESS LLC, PO BOX
150205
OGDEN, UT  84415

FAST DYNAMIC GROUP INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

FAST EAGLE LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

FAST EAGLE TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

FAST EDDIE HAULING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

FAST ENTERPRISE LLC
52 SCANDIA RD
HACKETTSTOWN, NJ  07840

FAST EXACT
PO BOX 2154
SOUTH SAN FRANCISCO, CA  94083

FAST FORWARD CARRIER LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FAST FORWARD LLC (MC902181)
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

FAST FRATE
9701 HWY 50
WOODBRIDGE, ON  L4H 2G4
CANADA

FAST FREDDY LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

FAST FREIGHT CARRIERS
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

FAST FREIGHT EXPRESS LLC
721 NE 160TH AVE
PORTLAND, OR  97230

FAST FREIGHT EXPRESS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FAST FREIGHT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

FAST FREIGHT LOGISTICS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

FAST FREIGHT ON THE MOVE TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

FAST FREIGHT TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

FAST GLASS INC
1650 GREG ST
SPARKS, NV  89431

FAST GLASS INC
PO BOX 3989
SPARKS, NV  89432

FAST INSURANCE SERVICES LTD
1115 ST.MARYS ROAD
WINNIPEG, MB  R2M 3T7
CANADA

FAST LANE CARRIERS, LLC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

FAST LANE EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FAST LANE FREIGHT SOLUTIONS INC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

FAST LANE TOWING INC.
804 WATT ST
COLLINSVILLE, IL 62234

FAST LANE TRANSPORT INC
OR AEROFUND FINANCIAL INC
6910 SANTA TERESA BLVD
SAN JOSE, CA 95119

FAST LANE TRANSPORTATION, INC.
2400 E PACIFIC COAST HIGHWAY
WILMINGTON, CA 90744

FAST LANE TRUCKER LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015, DEPT 355
SALT LAKE CITY, UT 84130

FAST LANE TRUCKERS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

FAST LINE TRUCKING INC
13562 IRONSTONE AVE
VICTORVILLE, CA 92392

FAST LION TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

FAST LOAD LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

FAST LOADING INC
OR RTS FINANCIAL SERVICES, PO BOX
840267
DALLAS, TX 75284

FAST PACE LLC
OR PRO FUNDING INC
DEPT 3045, PO BOX 1005
MEMPHIS, TN 38148

FAST PACE TRUCKING LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH 45263

FAST REK LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

FAST ROAD LOGISTICS INC.
11400 W OLYMPIC BLVD SUITE 200
LOS ANGELES, CA 90064

FAST RUNNING INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL 60674-7671

FAST SAFE & SECURE TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

FAST TRAC TRANSPORTATION SERVICE LLC
OR EXO FINANCE LLC
360 N MAIN ST SUITE 410
ROYAL OAK, MI 48067

FAST TRACK TRANSPORT LLC
12032 COBBLESTONE DR
FISHERS, IN 46037-3867

FAST TRACK TRANSPORT LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284-0267

FAST TRACKS, LLC
P. O. BOX 202
UNION CITY, TN 38281

FAST TRANS TRUCKING LLC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX 75222

FAST TRANSFER INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284-0267

FAST TRANSFER, INC.
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX 75222

FAST TRANSPORTATION USA
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX 77459

FAST WAY FREIGHT SYSTEM INC.
PO BOX 40142
SPOKANE, WA 99220

FAST WAY INC
N 1001 HAVANA, PO BOX 40142
SPOKANE, WA 99202

FAST&SECURE COURIER SERVICE LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA 30350

FAST, JASON
[ADDRESS ON FILE]

FAST4WARD EXPRESS INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL 60187

FASTBREAK EXPRESS, INC.
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL 60187

FASTEN TRANSPORTATION
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

FASTENAL CANADA LTD
900 WABANAKI DR
KITCHENER, ON  N2C 0B7
CANADA

FASTENAL CANADA LTEE
D/B/A: FASTENAL CANADA LTD
860 TRILLIUM DR STE 117
KITCHENER, ON  N2R 1K4
CANADA

FASTENAL CANADA LTEE
D/B/A: FASTENAL CANADA LTD
900 WABANAKI DR
KITCHENER, ON  N2C 0B7
CANADA

FASTENAL CANADA
ATTN: DOM EUFEMIA
178-815 66TH STREET E
SASKATOON, SK  S7P 0E6
CANADA

FASTENAL COMPANY LTD
2001 THEURER BLVD
WINONA, MN  55987

FASTENAL COMPANY LTD
PO BOX 1286
WINONA, MN  55987

FASTENAL COMPANY
1275 RIVERVIEW DRIVE
WINONA, MN  55987

FASTENAL COMPANY
2001 THEURER BLVD
ATTN LEEANN FREIBURGER
WINONA, MN  55987

FASTENAL COMPANY
D/B/A: FASTENAL COMPANY LTD
2001 THEURER BLVD
WINONA, MN  55987

FASTENAL COMPANY
D/B/A: FASTENAL COMPANY LTD
PO BOX 1286
WINONA, MN  55987

FASTENAL COMPANY
D/B/A: FASTENAL COMPANY LTD
PO BOX 978
WINONA, MN  55987

FASTENAL
1441 85TH AVE NE
BLAINE, MN  55449

FASTENAL
2224 SAINT JOHN AVE
DYERSBURG, TN  38024

FASTENAL
ATTN: DREW PHELPS
1009 POPLAR ST
TERRE HAUTE, IN  47807

FASTEX LOGISTICS INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

FASTFREIGHT EXPRESS
111 FFX WAY
WINDBER, PA  15963

FASTIK LABEL & SUPPLY
9703 199A ST
LANGLEY, BC  V1M2X
CANADA

FASTLANE LOGISTICS LLC
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

FASTLANE TRUCKING LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

FAST-LH EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FASTLINE CARTAGE LLC
1601 JOHNS LAKE RD UNIT 416
CLERMONT, FL  34711

FASTMED URGENT CARE
PO BOX 745824
ATLANTA, GA  30374

FASTRACK LOGISTICS INC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

FASTRACK LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FASTSIGNS - MENOMONEE FALLS
W173 N9170 ST FANCIS DR STE 1
MENOMONEE FALLS, WI  53051

FASTSIGNS INC
3270 W COUNTY RD 42
BURNSVILLE, MN  55337

FASTSIGNS INC
W173N9170 ST FRANCIS DR SUITE 1
MENOMONEE FALLS, WI  53051

FASTSIGNS MARIETTA
1581 COBB PKWY S STE 100
MARIETTA, GA  30060

FASTSTAFF
FLUME CONSULTING GROUP
F/B/O FAST STAFF, PO BOX 896817
CHARLOTTE, NC  28289

FASTSTAFF
OR MP STAR FINANCIAL INC, PO BOX 645005
CINCINNATI, OH  45264

FASTWAY LOGISTICS INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

FASTWAY TRANS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

FASTWAY TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

FASTWAY TRUCKING CO
4165 SAN ONOFRE COURT
CHINO, CA  91710

FASULO, JOSEPH
[ADDRESS ON FILE]

FAT & FAT TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

FAT BOYS FLEET SERVICES
720 N CALIFORNIA AVE STE D
PASCO, WA  99301

FAT FREIGHTS
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

FAT SQUIRREL TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FATBOY TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FATE EXPRESS INC
942 JADE PL
MANTECA, CA  95336

FATEH EXPRESS INC
OR SOUND FINANCE CORPORATION
PO BOX 679281
DALLAS, TX  75267-9281

FATEH TRANSPORT INC
4982 VILLAGE MEWS
WESTERVILLE, OH  43081

FATEH TRANSPORT
39 LEADERSHIP DR
BRAMPTON, ON  L6Y 5T2
CANADA

FATEH TRANSPORT
OR BARON FINANCE - HEAD OFFICE
27 ROYTEC ROAD UNIT 11
27 ROYTEC ROAD, UNIT 11
WOODBRIDGE, ON  L4L BE3  CANADA

FATEH TRUCKING INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

FATEH TRUCKING LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

FATHER & SONS LLC
OR TAFS INC, PO BOX 872632
KANSAS CITY, MO  64187

FATHER FIGURE TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FATHER SUNSHINE TRANSPORTATION
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

FATHI EXPRESS LLC
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

FATKINS, GEOFFREY
[ADDRESS ON FILE]

FATTORE, CATHY
[ADDRESS ON FILE]

FATUM, DWAYNE
[ADDRESS ON FILE]

FAUBERT, DENISE
[ADDRESS ON FILE]

FAUCHALD, CYNTHIA M
[ADDRESS ON FILE]

FAUCHER, SCOTT
[ADDRESS ON FILE]

FAUCHERIE LOGISTICS INC
OR THIRD COAST COMMERCIAL CAPITAL INC
PO BOX 14910
HUMBLE, TX  77347

FAUCITT, CALLUM
[ADDRESS ON FILE]

FAUGHT, JAMES
[ADDRESS ON FILE]

FAUGHT, JAMES
[ADDRESS ON FILE]

FAUGHT, ZACHARY
[ADDRESS ON FILE]

FAULCONER, BRETT
[ADDRESS ON FILE]

FAULDS, ALEC
[ADDRESS ON FILE]

FAULDS, HUGH
[ADDRESS ON FILE]

FAULDS, HUGH
[ADDRESS ON FILE]

FAULK, MARVIN
[ADDRESS ON FILE]

FAULK, PHILLIP
[ADDRESS ON FILE]

FAULKNER, BUD
[ADDRESS ON FILE]

FAULKNER, CLARK
[ADDRESS ON FILE]

FAULKNER, RONNIE
[ADDRESS ON FILE]

FAULKNER, WILLIAM
[ADDRESS ON FILE]

FAUOLO, JEFFREY
[ADDRESS ON FILE]

FAURE BROTHERS CORP.GATEWAY
WAREHOUSE
ATTN: MARCUS HEART
700 STATE STREET
CALUMET CITY, IL  60409-2044

FAUS, MAX
[ADDRESS ON FILE]

FAUSETT, ROBERT
[ADDRESS ON FILE]

FAUST RUNNERS INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

FAUST, ANDREW
[ADDRESS ON FILE]

FAUST, BOB
[ADDRESS ON FILE]

FAUST, CHRISTOPHER
[ADDRESS ON FILE]

FAUST, CLIFTON
[ADDRESS ON FILE]

FAUST, KENNETH
[ADDRESS ON FILE]

FAUST, WILLIE
[ADDRESS ON FILE]

FAUSTINA TRANSPORTATION LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FAUVER, JOSHUA
[ADDRESS ON FILE]

FAUVER, RANDY
[ADDRESS ON FILE]

FAVCO TRANSPORT
7109 DOVE VALLEY WAY
EASTVALE  92880

FAVELA TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FAVELA, ALFONSO
[ADDRESS ON FILE]

FAVELA, DANIEL
[ADDRESS ON FILE]

FAVELA, LEONARDO
[ADDRESS ON FILE]

FAVOREE SERVICES INC
24 KENMAR DR UNIT 226
BILLERICA MA, MA  01821

FAVORITE CARRIER LLC
4824 DRY CREEK RD
SACRAMENTO, CA  95838

FAVORS, VICTOR
[ADDRESS ON FILE]

FAVOUR ENTERPRISES LLC
332 VALLEY PARK DR
GARLAND, TX  75043

FAWADI LOGISTICS LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BO 1000
MEMPHIS, TN  38148-1000

FAWZI TRANSPORTATION LLC
OR SMARTTRUCKER LLC
PO BOX 30516, DEPT 506
LANSING, MI  48909-8016

FAY, DEBBIE
[ADDRESS ON FILE]

FAYA TRANSPORTATION LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

FAYETTE COUNTY CIRCUIT CLERK
221 S. 7TH STREET
VANDALIA, IL  62471

FAYETTEVILLE PBLC WRKS COMMSSN
PO BOX 1089
FAYETTEVILLE, NC  28302

FAYTON CARGO INC
OR ACS FACTORS, PO BOX 150306
OGDEN, UT  84415-0306

FAYZ EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FAZ EXPRESS
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

FAZENBAKER, TALLAN
[ADDRESS ON FILE]

FAZIO FALOMA PROPERTY LLC
20815 NW SAUVIE IS RD
PORTLAND, OR  97231

FAZIO TV LLC
8433 NE 13TH AVE
PORTLAND, OR  97211

FAZIO TV, LLC
ATTN: TONY FAZIO
8433 NE 13TH AVENUE
PORTLAND, OR  97231

FAZ-MARTINEZ, ALISSA
[ADDRESS ON FILE]

FB LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

FB WRIGHT COMPANY
ATTN: JODI SEPANIK
9999 MERCIER AVE
DEARBORN, MI  48121

FBI FIREPLACE PRODUCTS
530 KINGSLAND DR
BATAVIA, IL  60510

FBM EXPRESS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

FBM TRUCKING LLC
OR GREAT PLAINS TRANSPTION SERVICES
INC
PO BOX 4539
CAROL STREAM, IL  60197-4539

FBN TRANSPORTATION LLC
PO BOX 126
ATHENS, WI  54411

FC & SON TRANSPORT
OR IFM, 2004 L DON DODSON SUITE 200
BEDFORD, TX  76021

FC ENTERPRISE EXPRESS LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

FC LOGISTIC GROUP INC
OR BASICBLOCK INC, PO BOX 8697
OMAHA, NE  68108

FC LOGISTIC GROUP INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

FC LOGISTICS LLC
PO BOX 526147
MIAMI, FL  33152

FC TRANSPORT LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015, DEPT 355
SALT LAKE CITY, UT 84130

FC TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284-0267

FCA LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

FCC COMMERCIAL FURNITURE
8452 OLD HIGHWAY 99 N
ROSEBURG, OR 97470

FCD TRANSPORT INC
1292 NEW MARKET DEPOT RD
NEW MARKET, VA 22844

FCG TRANSPORTATION
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX 77459

FCG TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

FCG
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

FCH TRUCKING CORP
5412 S PAULINA ST
CHICAGO, IL 60609-5711

FCM TRANSPORT LLC
OR QP CAPITAL LLC, PO BOX 1062
MIDDLETOWN, OH 45042

FCS LLC
P O BOX 75307
KAPOLEI, HI 96707

FCX EXPRESS LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD 57101

FDA LOGISTICS LLC
211 SCOTT PLACE
CHEEKTOWAGA, NY 14225

FDACS
PO BOX 6700
TALLAHASSEE, FL 32314

FDD EXPRESS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

FDH TRUCKING LLC
7712 EAGLE CREEK DR
PICKERINGTON, OH 43147

FDL LOGISTICS LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA 50316

FDM LOGISTICS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284

FDM TRANSPORTATION LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO 64187

FDS LOGISTICS LLC
OR PRO FUNDING INC
DEPT 3045, PO BOX 1006
MEMPHIS, TN 38148-3045

FDS.
543 E 600 S
PROVO, UT 84606

FDX LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101

FE EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

FEALEY, MICHAEL
[ADDRESS ON FILE]

FEALEY, MICHAEL
[ADDRESS ON FILE]

FEARING, DALE
[ADDRESS ON FILE]

FEARLESS WALKER LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

FEARS, DAKOTA
[ADDRESS ON FILE]

FEASER, JUSTIN
[ADDRESS ON FILE]

FEASTER III, SAMUEL
[ADDRESS ON FILE]

FEASTER, JOSHUA
[ADDRESS ON FILE]

FEASTER, VINCENT
[ADDRESS ON FILE]

FEATHERINGILL, VICKIE
[ADDRESS ON FILE]

FEATHERLITE LOGISTICS LLC
10711 BELSHILL ST
RICHMOND, TX  77407

FEATHERS, RODNEY
[ADDRESS ON FILE]

FEATHERS, WILLIAM
[ADDRESS ON FILE]

FEBUS TRUCKING LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

FECHT, ALBERT
[ADDRESS ON FILE]

FECHT, MARK
[ADDRESS ON FILE]

FECTEAU, CARLA
[ADDRESS ON FILE]

FEDDY, SHAWN
[ADDRESS ON FILE]

FEDERAL AUTO TRANSPORT LLC
5179 SCENIC VIEW RD
FLOWERY BRANCH, GA  30542

FEDERAL BRIDGE CORPORATION
ATTN: MATT EARLY
1555 VENETIAN BOULEVARD
POINT EDWARD, ON  N7T 0A9
CANADA

FEDERAL CARRIERS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

FEDERAL DEPARTMENT
1077 GORGE BLVD
AKRON, OH  44309

FEDERAL EXPRESS CANADA LTD
PO BOX 4626 TORONTO STN A
TORONTO, ON  M5W 5B4
CANADA

FEDERAL INDUSTRIES
C/O TRANSPLACE CARGO CLAIMS, PO BOX
518
LOWELL, AR  72745

FEDERAL RAILROAD ADMINISTRATION
DOT/FRA C/O MMAC AMK-324 HQ-RM 181
PO BOX 25082
OKLAHOMA CITY, OK  73125

FEDESON, STEVEN
[ADDRESS ON FILE]

FEDEX FREIGHT CORP.
RENNAISSANCE CENTER
1715 AARON BRENNER DR
MEMPHIS  38120

FEDEX FREIGHT WEST, INC
DEPT CH, PO BOX 10306
PALATINE, IL  60055

FEDEX FREIGHT
DEPT LA, PO BOX 21415
PASADENA, CA  91185

FEDEX FREIGHT
P.O. BOX 840
HARRISON, AR  72602

FEDEX GROUND PACKAGE SYSTEM INC
1000 FEDEX DR
MOON TOWNSHIP, PA  15108

FEDEX GROUND PACKAGE SYSTEM INC
SENIOR MANAGER WORKERS COMP,
PO BOX 535859
PITTSBURGH, PA  15253

FEDEX GROUND
1000 FEDEX DR
CORAOPOLIS, PA  15108

FEDEX
5452 SHIPMAN ROAD
HOPE MILLS, NC  28348

FEDEX
942 S SHADY GROVE RD
MEMPHIS  38120

FEDEX
DEPT CH PO BOX 10306
PALATINE, IL  60055

FEDEX
PO BOX 7221
PASADENA, CA  91109

FEDEX
PO BOX 94515
PALATINE, IL  60094-4515

FEDEXO EXPRESS LLC
OR CLOUDTRUCKS FLEX LLC
DEPT 2148, PO BOX 122148
DALLAS, TX  75312-2148

FEDIE, PAUL
[ADDRESS ON FILE]

FEDORCHAK, ROBERT
[ADDRESS ON FILE]

FEE, SMITH, SHARP & VITULLO LLP
13155 NOEL ROAD SUITE 1000
DALLAS, TX  75240

FEE, WILLIAM
[ADDRESS ON FILE]

FEEBACK, CLINTON
[ADDRESS ON FILE]

FEEBACK, TRAVIS
[ADDRESS ON FILE]

FEED ME MORE TRUCKING
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

FEEDBACK FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FEELEY, ALBERT
[ADDRESS ON FILE]

FEEMAN, NORMA
[ADDRESS ON FILE]

FEET UP EXPRESS LLC
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

FEHR & UPHOFF ENTERPRISES, INC.
2899 COUNTY RD 600 N
EL PASO, IL  61738

FEHRENBACH, THOMAS
[ADDRESS ON FILE]

FEHRENBACHER TRK & TRL REPAIR
4650 E RADIO TOWER LN
OLNEY, IL  62450

FEICHTINGER, BRIAN
[ADDRESS ON FILE]

FEICHTINGER, DAVID
[ADDRESS ON FILE]

FEIGI, BRYAN
[ADDRESS ON FILE]

FEILOAKITAU, TONGATULE
[ADDRESS ON FILE]

FEINMAN, HARRY
[ADDRESS ON FILE]

FEINSTEIN, MICHAEL
[ADDRESS ON FILE]

FEITENG LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BO 1000
MEMPHIS, TN  38148-1000

FEJENA EXPRESS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

FEKETE, MICHAEL
[ADDRESS ON FILE]

FEKETE, ROBERT
[ADDRESS ON FILE]

FELCI, AMELIA
[ADDRESS ON FILE]

FELDEN, THOMAS D
[ADDRESS ON FILE]

FELDER, DARRELL
[ADDRESS ON FILE]

FELDER, JAMIE
[ADDRESS ON FILE]

FELDER, JAVON
[ADDRESS ON FILE]

FELDER, MELVIN
[ADDRESS ON FILE]

FELDER, SEAN
[ADDRESS ON FILE]

FELDINGER, LINDA
[ADDRESS ON FILE]

FELDINGER, MARLA
[ADDRESS ON FILE]

FELDKAMP TOWING
905 WARD STREET
URBANA, IL  61802

FELDKAMP, DANIEL
[ADDRESS ON FILE]

FELDMANN, KATHLEEN
[ADDRESS ON FILE]

FELDMANN, MARK A
[ADDRESS ON FILE]

FELDMANN, MARK
[ADDRESS ON FILE]

FELDMEIER, DAVID
[ADDRESS ON FILE]

FELETOA, SIONE
[ADDRESS ON FILE]

FELHER TRANSPORTATION INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

FELICIANO, DANIEL
[ADDRESS ON FILE]

FELICIANO, EDWIN
[ADDRESS ON FILE]

FELICIANO, JESSICA
[ADDRESS ON FILE]

FELICIANO, JULIO
[ADDRESS ON FILE]

FELICIANO, SALVATORE
[ADDRESS ON FILE]

FELICIANO, WINFRED
[ADDRESS ON FILE]

FELIPE ALVAREZ
[ADDRESS ON FILE]

FELIPE TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FELIPE, SAMANTHA
[ADDRESS ON FILE]

FELIU, ALEXEI
[ADDRESS ON FILE]

FELIU, ALEXEI
[ADDRESS ON FILE]

FELIX TRANSPORTATION LLC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

FELIX, CAMERON
[ADDRESS ON FILE]

FELIX, ELISEO
[ADDRESS ON FILE]

FELIX, HOWARD
[ADDRESS ON FILE]

FELIX, JOSEPH
[ADDRESS ON FILE]

FELIX, ROBERT
[ADDRESS ON FILE]

FELKER, CURTIS
[ADDRESS ON FILE]

FELL, CRISTAL
[ADDRESS ON FILE]

FELL, DUANE
[ADDRESS ON FILE]

FELL, GORDON
[ADDRESS ON FILE]

FELLCIANO, KORIENNE

FELLER TOWING & RECOVERY INC
4700 OHARA DR.
EVANSVILLE, IN  47711

FELLION, LEONARD
[ADDRESS ON FILE]

FELLO, PHILIP
[ADDRESS ON FILE]

FELLO, PHILIP
[ADDRESS ON FILE]

FELLOWS, LAURYN
[ADDRESS ON FILE]

FELLUCA OVERHEAD DOORS INC
1674 NORTON ST
ROCHESTER, NY  14609

FELSEN CONCRETE & EXCAVATION
2513 COUNTY HWY OO
CHIPPEWA FALLS, WI  54729

FELSKI, ARTHUR
[ADDRESS ON FILE]

FELSKI, ARTHUR
[ADDRESS ON FILE]

FELT GOOD TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

FELTNER, BRIAN
[ADDRESS ON FILE]

FELTON, CASYN
[ADDRESS ON FILE]

FELTON, CORION
[ADDRESS ON FILE]

FELTON, DAVID
[ADDRESS ON FILE]

FELTON, ISAIAH
[ADDRESS ON FILE]

FELTON, JAMES
[ADDRESS ON FILE]

FELTON-KNIGHT, JUSTIN
[ADDRESS ON FILE]

FELTS TOWING & RECOVERY INC
237 N GRAHAM ST
PLUM SPRINGS, KY  42101

FELTS, ROBERT
[ADDRESS ON FILE]

FELTS, TAMMY
[ADDRESS ON FILE]

FELTS, TRAVIS
[ADDRESS ON FILE]

FELTS, WESLEY
[ADDRESS ON FILE]

FEMA TRUCKING LLC
PO BOX 37
GARRISONVILLE, VA  22463

FEMIA, MARK
[ADDRESS ON FILE]

FENAN TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

FENCE CONSULTANTS OF WEST MI INC
615 ELEVENTH ST NW
GRAND RAPIDS, MI 49504

FENCE FACTORY
2709 SANTA MARIA WAY
SANTA MARIA, CA 93455

FENCE SPECIALISTS INC
PO BOX 44606
TACOMA, WA 98448

FENCE TITE RITE
2320 KELLI BLVD
HERMISTON, OR 97838

FENCHURCH GENERAL INSURANCE
COMPANY
2655 NORTH SHERIDAN WAY SUITE 115
MISSISSAUGA, ON L5K 2P8
CANADA

FENDER ENTERPRISES INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

FENDERSON, MICHAEL
[ADDRESS ON FILE]

FENELON, DICKENS
[ADDRESS ON FILE]

FENG TRUCKING INC
560 VALLEY RD
GILLETTE, NJ 07933

FENG, SHERMAN
[ADDRESS ON FILE]

FENG, SHERMAN
[ADDRESS ON FILE]

FENGER, SEAN
[ADDRESS ON FILE]

FENIMORE, RONALD
[ADDRESS ON FILE]

FENIX CONNECTION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

FENIX TRANS INC
JD FACTORS LLC, PO BOX 687
WHEATON, IL 60187

FENIX TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

FENIX TRANSPORTATION LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT 84415

FENNELL, JAMES
[ADDRESS ON FILE]

FENNELL, LEONARD
[ADDRESS ON FILE]

FENNELL, ROBERT
[ADDRESS ON FILE]

FENNEMA, RONALD
[ADDRESS ON FILE]

FENNER, JAWANZA
[ADDRESS ON FILE]

FENNER, MARCUS
[ADDRESS ON FILE]

FENNESSEE, TONY
[ADDRESS ON FILE]

FENNESSEY, JEFF
[ADDRESS ON FILE]

FENNLINE TRUCKING LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO 64187

FENNS TOWING AND REPAIR, LLC
PO BOX 2708
LA GRANDE, OR 97850

FENSKE, JASON
[ADDRESS ON FILE]

FENSOM, CHRISTOPHER
[ADDRESS ON FILE]

FENTON TRUCK REPAIR
14413 EL RD
LITTLE ROCK, AR 72206

FENTON, KENNETH
[ADDRESS ON FILE]

FENTON, MICHAEL C
[ADDRESS ON FILE]

FENTON, MICHAEL
[ADDRESS ON FILE]

FENTRESS, JUSTICE
[ADDRESS ON FILE]

FENWICK III, CHARLES
[ADDRESS ON FILE]

FEOLA, LUIGI
[ADDRESS ON FILE]

FERDIZ XPRESS INC
OR AEROFUND FINANCIAL INC
6910 SANTA TERESA BLVD
SAN JOSE, CA  95119

FERDON, CARRIE
[ADDRESS ON FILE]

FEREBEE, SAION
[ADDRESS ON FILE]

FEREBEE, SYLIESE
[ADDRESS ON FILE]

FERENCZI, DANIEL
[ADDRESS ON FILE]

FERGO TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

FERGUSEN, BRADLEY
[ADDRESS ON FILE]

FERGUSON & FERGUSON TRUCKING LLC
18113 LYLES DRIVE
HAGERSTOWN, MD  21740

FERGUSON ENTERPRISES DC ONLY
12500 JEFFERSON AVE
NEWPORT NEWS, VA  23602

FERGUSON ENTERPRISES INC
12500 JEFFERSON AVE
NEWPORT NEWS, VA  23602

FERGUSON ENTERPRISES
FERGUSON TRANSPORT, 12500 JEFFERSON
AVE
NEWPORT NEWS, VA  23602

FERGUSON ENTERPRRISES, INC
1850 SW 170TH AVE
BEAVERTON, OR  97006

FERGUSON JR, JESSE
[ADDRESS ON FILE]

FERGUSON LOADING DOCK EQUIPMENT
37019 IMMIGRANT RD
PLEASANT HILL, OR  97455

FERGUSON LOGISTICS LLC
OR TBS FACTORING, PO BOX 151052
OGDEN, UT  84415

FERGUSON PLUMBING
326 DAN TIBBS RD.
HUNTSVILLE, AL  35806

FERGUSON, ANTWAN
[ADDRESS ON FILE]

FERGUSON, BRANDON
[ADDRESS ON FILE]

FERGUSON, CHRISTOPHER
[ADDRESS ON FILE]

FERGUSON, DALE
[ADDRESS ON FILE]

FERGUSON, DANIEL
[ADDRESS ON FILE]

FERGUSON, DANNY
[ADDRESS ON FILE]

FERGUSON, DONNIE
[ADDRESS ON FILE]

FERGUSON, DOUGLAS
[ADDRESS ON FILE]

FERGUSON, DOUGLAS
[ADDRESS ON FILE]

FERGUSON, FREDRICK
[ADDRESS ON FILE]

FERGUSON, GEORGE
[ADDRESS ON FILE]

FERGUSON, GLEN
[ADDRESS ON FILE]

FERGUSON, JAMES
[ADDRESS ON FILE]

FERGUSON, JASSON
[ADDRESS ON FILE]

FERGUSON, JEREMIAH
[ADDRESS ON FILE]

FERGUSON, JEROME
[ADDRESS ON FILE]

FERGUSON, JOEL
[ADDRESS ON FILE]

FERGUSON, JOHN
[ADDRESS ON FILE]

FERGUSON, JONATHAN
[ADDRESS ON FILE]

FERGUSON, KASHA MONEE
[ADDRESS ON FILE]

FERGUSON, KASHA MONEE
[ADDRESS ON FILE]

FERGUSON, KEITH
[ADDRESS ON FILE]

FERGUSON, LAMOND
[ADDRESS ON FILE]

FERGUSON, MARQUISE
[ADDRESS ON FILE]

FERGUSON, MICHAEL
[ADDRESS ON FILE]

FERGUSON, MORDANT
[ADDRESS ON FILE]

FERGUSON, NICOLE
[ADDRESS ON FILE]

FERGUSON, PAUL
[ADDRESS ON FILE]

FERGUSON, PAUL
[ADDRESS ON FILE]

FERGUSON, PHILLIP
[ADDRESS ON FILE]

FERGUSON, ROBERT
[ADDRESS ON FILE]

FERGUSON, ROBERT
[ADDRESS ON FILE]

FERGUSON, RON
[ADDRESS ON FILE]

FERGUSON, STACY
[ADDRESS ON FILE]

FERGUSON, STEPHEN
[ADDRESS ON FILE]

FERGUSON, THOMAS
[ADDRESS ON FILE]

FERGUSON, TIMOTHY
[ADDRESS ON FILE]

FERGUSON, WALTDEN
[ADDRESS ON FILE]

FERIA, ISAAC
[ADDRESS ON FILE]

FERID MURTIC
[ADDRESS ON FILE]

FERINA, VINCENT
[ADDRESS ON FILE]

FERKEL, PAUL
[ADDRESS ON FILE]

FERMILAB
KIRK ROAD AND WILSON ST
BATAVIA, IL  60510

FERMIN RIVERA
[ADDRESS ON FILE]

FERN EXPOSITION SERVICES LLC
645 LINN ST
CINCINNATI, OH  45203

FERN, JEANA
[ADDRESS ON FILE]

FERNALD, CRAIG
[ADDRESS ON FILE]

FERNANDES HEARN LLP
155 UNIVERSITY AVE SUITE 700
TORONTO, ON  M5H 3B7
CANADA

FERNANDES, CARLOS B
[ADDRESS ON FILE]

FERNANDES, KYLE
[ADDRESS ON FILE]

FERNANDES, TERENCE
[ADDRESS ON FILE]

FERNANDEZ CASTILLO TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

FERNANDEZ TORRES, JAVIER
[ADDRESS ON FILE]

FERNANDEZ, ALEX
[ADDRESS ON FILE]

FERNANDEZ, ALVARO
[ADDRESS ON FILE]

FERNANDEZ, BETTIE
[ADDRESS ON FILE]

FERNANDEZ, CHRISTIAN
[ADDRESS ON FILE]

FERNANDEZ, CHRISTIAN
[ADDRESS ON FILE]

FERNANDEZ, DAISY
[ADDRESS ON FILE]

FERNANDEZ, EDUARDO
[ADDRESS ON FILE]

FERNANDEZ, EDWARD
[ADDRESS ON FILE]

FERNANDEZ, FERNANDO
[ADDRESS ON FILE]

FERNANDEZ, FERNANDO
[ADDRESS ON FILE]

FERNANDEZ, JOSE
[ADDRESS ON FILE]

FERNANDEZ, JOSE
[ADDRESS ON FILE]

FERNANDEZ, JOSE
[ADDRESS ON FILE]

FERNANDEZ, LISA
[ADDRESS ON FILE]

FERNANDEZ, LUCIO
[ADDRESS ON FILE]

FERNANDEZ, MARIO
[ADDRESS ON FILE]

FERNANDEZ, PEDRO
[ADDRESS ON FILE]

FERNANDEZ, RALPH
[ADDRESS ON FILE]

FERNANDEZ, RAYLINA
[ADDRESS ON FILE]

FERNANDEZ, RAYMOND
[ADDRESS ON FILE]

FERNANDEZ, RICARDO
[ADDRESS ON FILE]

FERNANDEZ, ROBERT
[ADDRESS ON FILE]

FERNANDEZ, SANTOS
[ADDRESS ON FILE]

FERNANDEZ, SCOT
[ADDRESS ON FILE]

FERNANDEZ-BOLANOS, JORGE
[ADDRESS ON FILE]

FERNANDEZ-GARCIA, ANDREA
[ADDRESS ON FILE]

FERNANDO BARRIOS
[ADDRESS ON FILE]

FERNANDO E GARCIA TRUCKING
OR INTERNET TRUCKSTOP PYMTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

FERNANDO H TRUCKING INC
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

FERNANDO TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

FEROZEPUR TRANSPORT LTD
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, ON  L4Z 1X8
CANADA

FERRADA SERVICES LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

FERRAN LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

FERRANDO, JESSE
[ADDRESS ON FILE]

FERRANTE, JAMES J
[ADDRESS ON FILE]

FERRANTE, JOSEPH
[ADDRESS ON FILE]

FERRARA, JOSEPH
[ADDRESS ON FILE]

FERRARI NETWORKS INC
7341 WOODLAND DR
HAMBURG, NY  14075

FERREE, WILLIAM
[ADDRESS ON FILE]

FERRELL GAS
8088 MIRAMAR RD.
SAN DIEGO, CA  92126

FERRELL GAS
ONE LIBERTY PLAZA, MAIL DROP  38
LIBERTY, MO  64068

FERRELL GAS
ONE LIBERTY PLAZA, MD 22
LIBERTY, MO  64068

FERRELL, BRENDAN
[ADDRESS ON FILE]

FERRELL, CHARLES
[ADDRESS ON FILE]

FERRELL, HARRY F
[ADDRESS ON FILE]

FERRELL, MARIO
[ADDRESS ON FILE]

FERRELL, ROBERT
[ADDRESS ON FILE]

FERRELL, RONALD
[ADDRESS ON FILE]

FERRELL, STEVEN
[ADDRESS ON FILE]

FERRER MORALES, RAFAEL
[ADDRESS ON FILE]

FERRER, ANTHONY
[ADDRESS ON FILE]

FERRER, BENJAMIN
[ADDRESS ON FILE]

FERRER, ENRIQUE
[ADDRESS ON FILE]

FERRER, ENRIQUE
[ADDRESS ON FILE]

FERRER, GABRIEL
[ADDRESS ON FILE]

FERRERA, MARK A
[ADDRESS ON FILE]

FERRERAS, EDRIC
[ADDRESS ON FILE]

FERRETT, ANDREW
[ADDRESS ON FILE]

FERREYRO, MARIO
[ADDRESS ON FILE]

FERRI, GUY
[ADDRESS ON FILE]

FERRI, JOHN
[ADDRESS ON FILE]

FERRIERO, FRANCIS
[ADDRESS ON FILE]

FERRIERO, LAURIE
[ADDRESS ON FILE]

FERRIS, ALAN
[ADDRESS ON FILE]

FERRIS, MICHA
[ADDRESS ON FILE]

FERRIS, SAMUEL
[ADDRESS ON FILE]

FERRIS, SCOTT
[ADDRESS ON FILE]

FERRIS, TONI
[ADDRESS ON FILE]

FERRIS, WARREN
[ADDRESS ON FILE]

FERRISS, VINCE
[ADDRESS ON FILE]

FERROS TRUCKING INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

FERRY INC
3179 WALDEN AVE
DEPEW, NY  14043

FERTILIZER EQUIPMENT
2201 AHTANUM RD
YAKIMA, WA  98903

FERYAN, JAMES
[ADDRESS ON FILE]

FESCO INC
1 REWE ST
BROOKLYN, NY  11211

FESCO WAREHOUSE
ATTN: JANIS BENHAIM
1 REWE ST
BROOKLYN, NY  11211

FESS FIRE PROTECTION
PO BOX 1307
MORRISVILLE, NC  27560

FESS, MICHAEL
[ADDRESS ON FILE]

FESSLER, BRIAN
[ADDRESS ON FILE]

FETKO, ALEXANDER
[ADDRESS ON FILE]

FETORE LOGISTICS LLC
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222-3766

F-ETRANS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FETTE, RUSSELL
[ADDRESS ON FILE]

FETTER, AMANDA
[ADDRESS ON FILE]

FEUCHT TRUCKING INC
316 DAYTON STREET
MAYVILLE, WI  53050

FEV TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

FEVRIER, NICHOLAS
[ADDRESS ON FILE]

FEW, WALTER
[ADDRESS ON FILE]

FEWELL, ANTHONY
[ADDRESS ON FILE]

FEWELL, MARTY
[ADDRESS ON FILE]

FEYERABEND, MICHAEL
[ADDRESS ON FILE]

FEYOS, DALE
[ADDRESS ON FILE]

FEZZA, JAMES
[ADDRESS ON FILE]

FF FREIGHT INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

FF HITCHCOCK COMPANY INC
264 SANDBANK RD
CHESHIRE, CT  06410

FF818
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

FFI LOGISTICS & TRANSPORTATION LLC
OR SURELINE CAPITAL, PO BOX 190
HOOPER, UT  84315

FFJ LOGISTICS LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

FFLOGISTICS
OR TAFS INC, PO BOX 872632
KANSAS CITY, MO  64187

FG SWETT HANDYMAN SERVICES LLC
2280 EASTON RD
BETHLEHEM, PA  18015

FG TRUCKING LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA  30350

FGC EXPRESS INC
7520 PEPPER AVE
FONTANA, CA  92336

FGE INC
500 TROLLEY BLVD
ROCHESTER, NY  14606

FHH CARGO INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

FHI LLC
310 N JUDD PARKWAY NE
FUQUAY VARINA, NC  27526

FHI LLC
PO BOX 890949
CHARLOTTE, NC  28289

FHLINES LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

FIAMELLA, JEFF
[ADDRESS ON FILE]

FIBER MARKETING INTERNATIONAL
AKA FMI, 11111 E TRENT AVE
SPOKANE, WA  99206

FIBER WORKS, INC.
PO BOX 25904
ALBUQUERQUE, NM  87125

FIBERFAST INC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

FIBERLAY INC
42638 8TH ST W
LANCASTER, CA  93534

FIBRIX LLC
ATTN: LINDA DOUGLAS
310 MAIN AVE WAY SE
HICKORY, NC  28602

FICAS TRANSPORTATION INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FICEK TRANSPORT LTD
4 E DR, PO BOX 1120
ESTERHAZY, SK  S0A 0X0
CANADA

FICEK TRANSPORT LTD
4 E DRIVE, PO BOX 1120
EASTERHAZY, SK  S0A 0X0
CANADA

FICEK TRANSPORT LTD
BOX 1120
ESTERHAZY, SK  S0A 0X0
CANADA

FICEL TRANSPORT, INC.
PO BOX 2268
BLASDELL, NY  14219

FICK, SARAH
[ADDRESS ON FILE]

FICK, TATIANNA
[ADDRESS ON FILE]

FICKLIN, TRUITT
[ADDRESS ON FILE]

FICKLING, MARK
[ADDRESS ON FILE]

FIDA LLC
OR GULF COAST BUSINESS CREDIT
PO BOX 732148
DALLAS, TX  75373

FIDA LLC
OR PHOENIX CAPITAL GROUP LLC
PO BOX 1415
DES MOINES, IA  50305

FIDAEE TRUCKING CO
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

FIDE, CHARLOTTE
[ADDRESS ON FILE]

FIDEL JIMENEZ
[ADDRESS ON FILE]

FIDELIS FREIGHT TRANSPORT SERVICES LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

FIDELIS FREIGHT TRANSPORT SERVICES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FIDELITY INVEST INSTL OPERATIONS CO INC
ACCT  5956927, PO BOX 73307
CHICAGO, IL  60673

FIDELITY INVMTS INST OPERATIONS CO LLC
200 SEAPORT BLVD V7D
BOSTON, MA  02210

FIDELITY WORKPLACE SERVICES LLC
88 BLACK FALCON AVE STE 167
BOSTON, MA  02210

FIDELITY WORKPLACE SERVICES LLC
FIDELITY INVESTMENT IOC LLC
88 BLACK FALCON AVE SUITE 167
BOSTON, MA  02210

FIDENCIO COBOS
[ADDRESS ON FILE]

FIDLER, SHAWN
[ADDRESS ON FILE]

FIDUS INC
2415 LOS AMIGOS ST
LA CRESCENTA, CA  91214-3032

FIEDLER II, MARTIN
[ADDRESS ON FILE]

FIEDLER, JACOB
[ADDRESS ON FILE]

FIEGLY, MICHAEL
[ADDRESS ON FILE]

FIELD, GREGORY
[ADDRESS ON FILE]

FIELD, JEFFREY B
[ADDRESS ON FILE]

FIELD, TIFFANY
[ADDRESS ON FILE]

FIELDER, OLDEN
[ADDRESS ON FILE]

FIELDER, STELLA
[ADDRESS ON FILE]

FIELDING, GREGORY
[ADDRESS ON FILE]

FIELDING, KEITH
[ADDRESS ON FILE]

FIELDINGS OIL CO., INC.
P.O. BOX 364
SCARBOROUGH, MN  04070-0364

FIELDINGS OIL CO., INC.
PO BOX 470, 420 U.S ROUTE 1
SCARBOROUGH, ME  04070

FIELDINGS, RICHARD
[ADDRESS ON FILE]

FIELDS EXPRESS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FIELDS III, ARCHIE
[ADDRESS ON FILE]

FIELDS LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

FIELDS, ANTHONY
[ADDRESS ON FILE]

FIELDS, ARIEL
[ADDRESS ON FILE]

FIELDS, BARRY
[ADDRESS ON FILE]

FIELDS, CARL
[ADDRESS ON FILE]

FIELDS, CHAUNCEY
[ADDRESS ON FILE]

FIELDS, COREY
[ADDRESS ON FILE]

FIELDS, DANIEL
[ADDRESS ON FILE]

FIELDS, DARREN
[ADDRESS ON FILE]

FIELDS, DAVID
[ADDRESS ON FILE]

FIELDS, DENNIS
[ADDRESS ON FILE]

FIELDS, DEVIN
[ADDRESS ON FILE]

FIELDS, DOMINICK
[ADDRESS ON FILE]

FIELDS, DOUGLAS
[ADDRESS ON FILE]

FIELDS, DRAKE
[ADDRESS ON FILE]

FIELDS, GLEN
[ADDRESS ON FILE]

FIELDS, HEATHER
[ADDRESS ON FILE]

FIELDS, ISAAC
[ADDRESS ON FILE]

FIELDS, JEFFREY
[ADDRESS ON FILE]

FIELDS, JOHN
[ADDRESS ON FILE]

FIELDS, JOHNNY
[ADDRESS ON FILE]

FIELDS, KELVIN
[ADDRESS ON FILE]

FIELDS, LEE
[ADDRESS ON FILE]

FIELDS, MELVIN
[ADDRESS ON FILE]

FIELDS, MICHAEL
[ADDRESS ON FILE]

FIELDS, ROBERT
[ADDRESS ON FILE]

FIELDS, STEPHANIE
[ADDRESS ON FILE]

FIELDS, SYDNEY
[ADDRESS ON FILE]

FIELDS, TEMECULA
[ADDRESS ON FILE]

FIELDS, TERRY
[ADDRESS ON FILE]

FIELDS, TYRONN
[ADDRESS ON FILE]

FIELDS, WILLIAM
[ADDRESS ON FILE]

FIELDSTONE INC.
1100 LINCOLN WAY
WHITE OAK, PA  15131

FIERI SB INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FIERRO TRANSPORTATION LLC
2190 DESERT WIND WAY
LAS CRUCES, NM  88012

FIERRO, CHARLES J
[ADDRESS ON FILE]

FIERRO, CHARLES
[ADDRESS ON FILE]

FIERRO, DANIEL R
[ADDRESS ON FILE]

FIERRO, HILBERTO
[ADDRESS ON FILE]

FIERRO, JONATHAN
[ADDRESS ON FILE]

FIERRO, MANUEL M
[ADDRESS ON FILE]

FIERRO, RICHARD
[ADDRESS ON FILE]

FIERS HEATING & A/C, INC.
869 NORTH H.C. MATHIS DR., P.O. BOX 522
PADUCAH, KY  42001

FIESTA CANNING CO
1480 BETHANY HOME RD
PHOENIX, AZ  85014

FIFE ENTERPRISES
DICKS TOWING & REPAIR
PO BOX 35, 110 THURSSTON ST
WENATCHEE, WA  98801

FIFE TRANSPORT SERVICES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FIFER, EARNEST
[ADDRESS ON FILE]

FIFER, JOHN
[ADDRESS ON FILE]

FIFITA, PENI
[ADDRESS ON FILE]

FIFTH FLEET INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

FIFTH STREET TOWERSPROPERTIES LLC
PO BOX 310690
DES MOINES, IA  50331-0690

FIFTH THIRD BANK THE (2116)
ATT CARRIE POTTER/PROXY DEPT
5001 KINGSLEY DR
MAIL DROP 1M0B2D
CINCINNATI, OH  45227

FIFTH WHEEL LOGISTICS INC
2364 ESSINGTON RD  118
JOLIET, IL  60435

FIFTH WHEEL TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

FIFTY SECOND AVENUE ASSOC INC
5469 NW 42ND AVENUE
BOCA RATON, FL  33496

FIFTY SECOND AVENUE ASSOCIATES, INC.
ATTN: MICHAEL SCHUSTER
5469 NW 42ND AVENUE
BOCA RATON, FL  33496

FIFTY SYDNEYS TRANSPORT LLC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

FIFTY/ 50 SPORTS BAR
2047 W DIVISION ST
CHICAGO, IL  60622

FIFTY7 FIFTY8
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

FIG CARRIER LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OGDEN, UT  84415

FIGARD, JASON
[ADDRESS ON FILE]

FIGGINS TRUCK & TRAILER REPAIR INC
21754 US HIGHWAY 169 SOUTH
GRAND RAPIDS, MN  55744

FIGGS, SAMUEL
[ADDRESS ON FILE]

FIGHT, LARRY
[ADDRESS ON FILE]

FIGLER, DANIEL
[ADDRESS ON FILE]

FIGLER, DANIEL
[ADDRESS ON FILE]

FIGUEIRA, MANUEL
[ADDRESS ON FILE]

FIGUERAS & SAUNDERS ENTERPRISES INC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BO 1000
MEMPHIS, TN  38148-1000

FIGUEREDO, ADRIAN
[ADDRESS ON FILE]

FIGUEROA BENITEZ, JORGE
[ADDRESS ON FILE]

FIGUEROA TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124

FIGUEROA, AMIALE
[ADDRESS ON FILE]

FIGUEROA, ANGEL
[ADDRESS ON FILE]

FIGUEROA, ANGELA
[ADDRESS ON FILE]

FIGUEROA, CARLOS
[ADDRESS ON FILE]

FIGUEROA, EDDIE
[ADDRESS ON FILE]

FIGUEROA, IVAN
[ADDRESS ON FILE]

FIGUEROA, JOHN R
[ADDRESS ON FILE]

FIGUEROA, KERMITO
[ADDRESS ON FILE]

FIGUEROA, SALVADOR
[ADDRESS ON FILE]

FIGUEROA, STEVE
[ADDRESS ON FILE]

FIGUEROA, WALTER
[ADDRESS ON FILE]

FIGUEROA-BUNN, ELIJAH
[ADDRESS ON FILE]

FIGURELLI, JENNIFER L
[ADDRESS ON FILE]

FIH TRUCKING INC
OR INTERNET TRUCKSTOP PYMTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

FIIDOW TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

FIIKO TRANSPORT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

FIKE, BYRON
[ADDRESS ON FILE]

FIKE, WILLIAM M
[ADDRESS ON FILE]

FIKE, WILLIAM
[ADDRESS ON FILE]

FIKES
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

FILA USA INC
BRANDON WOODS DIST C
7630 GAMBRILLS COVE
BALTIMORE, MD  21226

FILAGROSSI, JOHN
[ADDRESS ON FILE]

FILDES, DANIEL
[ADDRESS ON FILE]

FILEMON Z PAULUS
[ADDRESS ON FILE]

FILEPPI, REBECCA
[ADDRESS ON FILE]

FILES, WILLIAM
[ADDRESS ON FILE]

FILETO GUERRERO, DANIEL
[ADDRESS ON FILE]

FILGER, RANDY
[ADDRESS ON FILE]

FILI EXPRESS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FILI, FRANKIE
[ADDRESS ON FILE]

FILIGENE TRUCKING INC
OR QP CAPITAL LLC, PO BOX 1062
MIDDLETOWN, OH  45042

FILION WAKELY THORUP ANGELETTI LLP
1 KING ST W SUITE 1201, BOX 57030
HAMILTON, ON  L8P 4W9
CANADA

FILION WAKELY THORUP ANGELETTI LLP
BAY ADELAIDE CENTRE
333 BAY ST STE 2500 PO BOX 44
TORONTO, ON  M5H 2R2
CANADA

FILIP TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

FILIPIAK, KAREN
[ADDRESS ON FILE]

FILIPO, ESAU
[ADDRESS ON FILE]

FILIPOV, GEORGI
[ADDRESS ON FILE]

FILIPPI, PAUL
[ADDRESS ON FILE]

FILKINS, AUSTIN
[ADDRESS ON FILE]

FILLIO, RICHARD
[ADDRESS ON FILE]

FILLMORE CARQUEST
6088 ARSENAL ST
SAINT LOUIS, MO 63139

FILLMORE, JOHNNY
[ADDRESS ON FILE]

FILLMORE, TIMOTHY
[ADDRESS ON FILE]

FILMON ZERAI
[ADDRESS ON FILE]

FILOON, HARRY
[ADDRESS ON FILE]

FILPO TRUCKING CORP
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284

FILS NICOLAS, RAOUL
[ADDRESS ON FILE]

FILTER SERVICE OF ST LOUIS
PO BOX 1551
ST PETERS, MO 63376

FILTER TECHNOLOGIES
2922 S 300 W
SALT LAKE CITY, UT 84115

FILTRAMAX
ATTN: JAYESH PATEL
215 BRUNSWICK BLVD
POINTE CLAIRE, QC H9R 4R7
CANADA

FIMBEL GARAGE DOORS
281 DANIEL WEBSTER HWY
MERRIMACK, NH 03054

FIMREITE, RYAN
[ADDRESS ON FILE]

FINAL APPROACH TRUCKING LLC
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX 75320-0400

FINAL LINE EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320

FINAL MILE DELIVERY SERVICES LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195-3086

FINAL MILE SERVICES INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195-3086

FINAL MILE TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

FINAL TARGET LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

FINAN, ANTHONY J
[ADDRESS ON FILE]

FINANCE COMMISSIONER CITY OF NEW
YORK
PO BOX 2307
PECK SLIP STATION
NEW YORK, NY 10272

FINANCIAL ACCOUNTING STANDARDS
BOARD
PO BOX 418272
BOSTON, MA 02241

FINCH, ADELE
[ADDRESS ON FILE]

FINCH, HERBERT
[ADDRESS ON FILE]

FINCH, KERRON L
[ADDRESS ON FILE]

FINCH, MARK
[ADDRESS ON FILE]

FINCH, NATASHA
[ADDRESS ON FILE]

FINCHAMS ENTERPRISES INC
5601 WILSHIRE AVE NE
ALBUQUERQUE, NM  87113

FINCHER, DAVID
[ADDRESS ON FILE]

FINCHER, LARRY
[ADDRESS ON FILE]

FINCHS LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FINCHUM, KEITH
[ADDRESS ON FILE]

FINCK, HENRY
[ADDRESS ON FILE]

FINDERS EQUIPMENT, LLC
851 S. 27TH AVE
PHOENIX, AZ  85009

FINDLAY MUNICIPAL COURT
318 DORNEY PLAZA ROOM 206, PO BOX 826
FINDLAY, OH  45839

FINDLAY TRUCK LINE INC
PO BOX 1362
FINDLAY, OH  45839

FINDLAY VINYL
115 STANFORD PKWY
FINDLAY, OH  45840

FINDLAY, DANIEL M
[ADDRESS ON FILE]

FINDLEY FREIGHT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

FINE LINE TRUCKING LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

FINE TERROIR SELECTIONS
ATTN: JANET TOOMBS
127 ECHO LAKE RD
WATERTOWN, CT  06795

FINEANGANOFO, LISIATE
[ADDRESS ON FILE]

FINEANGANOFO, LISIATE
[ADDRESS ON FILE]

FINEL TRANSPORTATION
OR APEX CAPITAL CORP, PO BOX 961029
FORT WORTH, TX  76161

FINELINE SETTINGS
135 COTTY RD STE 1
MIDDLETOWN, NY  10941

FINISH LINE TRUCKING LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA  30350

FINISHLINE CAR-TRUCK
5558 303RD ST
TOLEDO, OH  43611

FINISHLINE TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

FINITE TRANSPORT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

FINK, DARRYL W
[ADDRESS ON FILE]

FINKBEINER, BRENDA
[ADDRESS ON FILE]

FINKEN GREAT GLACIER WATER
PO BOX 7190
ST CLOUD, MN  56302

FINKEN, CHARLES
[ADDRESS ON FILE]

FINKLANG, MICHAEL A
[ADDRESS ON FILE]

FINLAYSON LOGISTICS ASSETS LLC
C/O MAPLETREE US MANAGEMENT NEHA
PATEL
275 7TH AVENUE
SUITE 746
NEW YORK, NY 10001

FINLAYSON LOGISTICS ASSEYS LLC
PO BOX 1019
CAROL STREAM, IL 60132

FINLEY OCCUPATIONAL HEALTH
1665 EMBASSY WEST
DUBUQUE, IA 52002

FINLEY, JASON
[ADDRESS ON FILE]

FINLEY, JASON
[ADDRESS ON FILE]

FINLEY, JEFFREY
[ADDRESS ON FILE]

FINLEY, MATTHEW
[ADDRESS ON FILE]

FINLEY, OLIVER
[ADDRESS ON FILE]

FINLEY, RICHARD
[ADDRESS ON FILE]

FINLEY, TRACEY
[ADDRESS ON FILE]

FINLEY, WILLIAM
[ADDRESS ON FILE]

FINLEY, WILLIAM
[ADDRESS ON FILE]

FINN, JASON
[ADDRESS ON FILE]

FINN, MICHAEL
[ADDRESS ON FILE]

FINN, TERRY
[ADDRESS ON FILE]

FINNEGAN, CONNOR
[ADDRESS ON FILE]

FINNEGAN, LARRY T
[ADDRESS ON FILE]

FINNEGAN, THOMAS M
[ADDRESS ON FILE]

FINNEGAN, TYLER
[ADDRESS ON FILE]

FINNELL, ROBIN
[ADDRESS ON FILE]

FINNERTY, ZACHARY
[ADDRESS ON FILE]

FINNEY JR., GEORGE
[ADDRESS ON FILE]

FINNEY, COREY
[ADDRESS ON FILE]

FINNEY, DANNY
[ADDRESS ON FILE]

FINNEY, KYLIEC
[ADDRESS ON FILE]

FINNEY, PATRICK
[ADDRESS ON FILE]

FINNEY, RONALD E
[ADDRESS ON FILE]

FINNEY, RONALD
[ADDRESS ON FILE]

FINNEY, RYAN
[ADDRESS ON FILE]

FINNIE, LISA
[ADDRESS ON FILE]

FINNING (CANADA), DIV OF
HEAD OFFICE, PO BOX 2405
EDMONTON, AB  T5J 2S1
CANADA

FINOL TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FINSTAD, SHELBY
[ADDRESS ON FILE]

FINTECLY LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

FINTOR, STEPHEN
[ADDRESS ON FILE]

FIORE, VINCENT
[ADDRESS ON FILE]

FIQI TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FIRE EAGLE EXPRESS CORP
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

FIRE ENGINEERING COMPANY, INC.
4717 S 500 W
SALT LAKE CITY, UT  84123

FIRE EQUIPMENT & MAINTENANCE INC
1918 S SOUTHLAND AVE
GONZALES, LA  70737

FIRE EQUIPMENT INC
PO BOX 423
READING, MA  01867

FIRE FIGHTER SALES & SERVICE
3015 MADISON AVE SE
GRAND RAPIDS, MI  49548

FIRE FIGHTER SALES AND SERVICE CO
P.O. BOX 645353
PITTSBURGH, PA  15264

FIRE FOE CORP
36-23 REVIEW AVE
LONG ISLAND CITY, NY  11101

FIRE PRO SALES & SVC
7630 CLINTON HWY
POWELL, TN  37849

FIRE PROS INC.
2710 NORTHRIDGE DR NW STE F
GRAND RAPIDS, MI  49544

FIRE PROTECTION MANAGEMENT INC.
4425-C TREAT BLVD. SUITE 222
CONCORD, CA  94521

FIRE PROTECTION SERVICES LLC
PO BOX 64456
SOUDERTON, PA  18964

FIRE PROTECTION SPECIALISTS
PO BOX 289, 1906 COMMERCIAL ST
BANGOR, WI  54614

FIRE PROTECTION, INC.
1048 BRAGG BLVD
FAYETTEVILLE, NC  28301

FIRE RECOVERY USA LLC
2271 LAVA RIDGE COURT, SUITE 120
ROSEVILLE, CA  95661

FIRE RECOVERY USA, LLC
2271 LAVA RIDGE COURT
SUITE 120
ROSEVILLE, CA  95661

FIRE RECOVERY USA, LLC.
2271 LAVA RIDGE COURT STE 120
ROSEVILLE, CA  95661-3065

FIRE RECOVERY USA, LLC.
2271 LAVA RIDGE COURT
SUITE 120
ROSEVILLE, CA  95661-3065

FIRE RECOVERY
2271 LAVA RIDGE COURT
SUITE 120
ROSEVILLE, CA  95661-3065

FIRE ROCK TRANSPORT INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

FIRE SAFE FIRE EXTINGUISHER
PO BOX 857
PINSON, AL  35126

FIRE SAFETY SPECIALISTS
PO BOX 386
POST FALLS, ID  83877

FIRE SAFETY SUPPLY INC
PO BOX 2849
SANTA ROSA, CA  95405

FIRE SERVICE CORP
C/O UNIVERSAL FUNDING CORP
PO BOX 13115
SPOKANE, WA  99213

FIRE SERVICES OF IDAHO
PO BOX 3099
POCATELLO, ID  83206

FIRE SKY TRANSPORT INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FIRE STATION OUTFITTERS
ATTN: DAVE WOODS
331 WEYER RD
MODESTO, CA  95357

FIRE TECH SYSTEMS, INC.
721 N ASHLEY RIDGE LOOP
SHREVEPORT, LA  71106

FIRE TECH
5024 BUSINESS PARK DR
MONTGOMERY, AL  36116

FIRE TRANSPORT CORP
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FIRE VENT LLC
ATTN: ROD TEMPLE
5998 MORGAN MILL RD
CARSON CITY, NV  89701

FIRE X SALES & SERVICE CORP
1011 MCCAULEY COURT
HAGERSTOWN, MD  21740

FIRE45 TRANSPORTATION INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FIREBALL TRANSPORT LLC
382 HERCULES DRIVE STE 9
COLCHESTER, VT  05446

FIREBIRD FREIGHT INC
OR FACTORING EXPRESS LLC
PO BOX 150205
OGDEN, UT  84415

FIRECODE SAFETY EQUIPMENT, INC.
3722 W PACIFIC AVE
SACRAMENTO, CA  95820

FIRECREST CARRIERS INC
OR BLU CAPITAL, PO BOX 17759
EL PASO, TX  79917

FIREFLY FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FIRELINE CORPORATION
4506 HOLLINS FERRY RD
BALTIMORE, MD  21227

FIREPLACE PRODUCTS INC
FIREPLACE PRODUCTS INC
2201 B LAKESIDE BLVD
EDGEWOOD, MD  21040

FIREPRO LLC
DBA JUNIPER & CASCADE FIRE EQUIP
PO BOX 5819
BEND, OR  97708

FIRESHOT TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FIRESTONE BUILDING PRODUCTS CO LLC
PO BOX 93661, ATTN: GL 8002333 PC 100000
CHICAGO, IL  60673

FIRESTONE BUILDING PRODUCTS CO
ATTN GL8002333/PC100000, PO BOX 93661
CHICAGO, IL  60673

FIRESTONE BUILDING PRODUCTS COMPANY
ATTN: BRAD BRISKEY
GL 8002333 / PC 100000
PO BOX 93661
CHICAGO, IL  60673

FIRESTONE BUILDING PRODUCTS
ATTN: GL8002333/PC100000, PO BOX 93661
CHICAGO, IL  60673

FIRESTONE BUILDINGS PRODS CO
ATTN GL8002333/PC10000, PO BOX 93661
CHICAGO, IL  60673

FIRETRON INC.
PO BOX 1604
STAFFORD, TX  77497

FIREX INC
42 RUSSO RD
PORTSMOUTH, RI  02871

FIRIMONTE, JOSEPH
[ADDRESS ON FILE]

FIRM LOGISTICAL LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FIRM LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

FIRMAN POWER EQUIPMENT INC
ATTN: SHELLIANN SMARR
2801 LAWNDALE DR
GREENSBORO, NC  27408

FIRST ADVANTAGE BACKGROUND
SERVICES CORP
PO BOX 403532
ATLANTA, GA  30384

FIRST AID NOW
P.O. BOX 866
FOLEY, AL  36536

FIRST AIR
20 COPE DR
KANATA, ON  K2M 2V8
CANADA

FIRST AMERICAN TITLE INSURANCE
COMPANY
PO BOX 34452
SEATTLE, WA  98124

FIRST BEST LOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

FIRST BORN PRODUCTIONS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

FIRST CALL TOWING AND RECOVERY, INC
7210 N BAKER RD
FREMONT, IN  46737

FIRST CANADA ULC
PO BOX 15410 STATION A
TORONTO, ON  M5W 1C1
CANADA

FIRST CAPITAL FIBERS INC
500 NORTH STATE ST
YORK, PA  17403

FIRST CARE MEDICAL, P.C.
2605 2ND AVENUE
KEARNEY, NE  68847

FIRST CARRIER LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BO 1000
MEMPHIS, TN  38148-1000

FIRST CARRIER LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

FIRST CHASE FIRE
636 ZANE HWY.
MARTINS FERRY, OH  43935

FIRST CHOICE CLEANING & RESTOR
2322 112TH AVE
HOLLAND, MI  49424

FIRST CHOICE COFFEE SERVICE
10907 PAINTER AVE
SANTA FE SPRINGS, CA  90670

FIRST CHOICE COFFEE SERVICE
17115 JERSEY AVENUE
ARTESIA, CA  90701

FIRST CHOICE COFFEE SERVICE
18840 PARTHENIA ST.
NORTHRIDGE, CA  91324

FIRST CHOICE COFFEE SERVICE
207 OVERLOOK DR STE 6
SEWICKLEY, PA  15143

FIRST CHOICE COFFEE SERVICE
247 WINTER ST
RENO, NV  89503

FIRST CHOICE COFFEE SERVICE
2540 WALDEN AVE STE 900
CHEEKTOWAGA, NY  14225

FIRST CHOICE COFFEE SERVICE
2909 CRODDY WAY
SANTA ANA, CA  92704

FIRST CHOICE COFFEE SERVICE
3130 ALFRED ST
SANTA CLARA, CA  95054

FIRST CHOICE COFFEE SERVICE
4471 SANTA ANA SUITE A
ONTARIO, CA  91761

FIRST CHOICE COFFEE SERVICE
4949 HIGHWAY 50 E  B1
CARSON CITY, CA  89701

FIRST CHOICE COFFEE SERVICE
6496 MARINDUSTRY PLACE SUITE C
SAN DIEGO, CA  92121

FIRST CHOICE COFFEE SERVICE
7525 COLBERT DR, STE 104
RENO, NV  89511

FIRST CHOICE COFFEE SERVICE
900 RIVER ST STE F
WINDSOR, CT  06095

FIRST CHOICE COFFEE SERVICE
961 N. EMERALS AVE, SUITE G
MODESTO, CA  95351

FIRST CHOICE COFFEE SERVICE
FIRST CHOICE COFFEE SERVICES
2423 VERNA COURT
SAN LEANDRO, CA  94577

FIRST CHOICE COFFEE SERVICE
FIRST CHOICE COFFEE SERVICES
4680 PELL DRIVE, UNIT A
SACRAMENTO, CA  95838

FIRST CHOICE FREIGHT LLC
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX  75222-7352

FIRST CHOICE GROUP CNY, INC.
7525 MORGAN ROAD
LIVERPOOL, NY 13090

FIRST CHOICE IN ADVERTISING
6150 AKIN ELM
SAN ANTONIO, TX 78261

FIRST CHOICE TRANS INC
OR PRO FUNDING, PO BOX 1000 DEPT 3045
MEMPHIS, TN 38148-3045

FIRST CHOICE TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

FIRST CHOICE TRANSPORT, INC.
PO BOX 678470
DALLAS, TX 75267-8470

FIRST CHOICE TRANSPORTATION INC
OR TRANSAM FINANCIAL SERVICES INC
PO BOX 872632
KANSAS CITY, MO 64187

FIRST CHOICE TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

FIRST CHURCH OF THENAZARENE
2324 JACKSON ST.
ANDERSON, IN 46016

FIRST CLASS CARRIERS INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284

FIRST CLASS CARTAGE LIMITED
204 - 6840 KING GEORGE BLVD
SURREY, BC V3W 4Z9
CANADA

FIRST CLASS EXPRESS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

FIRST CLASS FREIGHT OF AUGUSTA INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

FIRST CLASS SERVICES
101 ASCOT GLEN RD
IRMO, SC 29063

FIRST CLASS SERVICES
416 BEVERLY DR
WEST COLUMBIA, SC 29169

FIRST CLASS TRANSPORT LLC
8201 N 442
STRANG, OK 74367

FIRST CLASS TRUCKING (MC816257)
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

FIRST CLASS TRUCKING PLUS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195-3086

FIRST CLASS TRUCKING
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX 75222

FIRST CLASS VOYAGE LIMITED LIABILITY CO
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284-0267

FIRST COAST EXPRESS INC
230 HAMMOND BOULEVARD
JACKSONVILLE, FL 32254

FIRST COAST LOGISTICS OF MARYLAND, LLC
4515 NORTH POINT BLVD
BALTIMORE, MD 21219

FIRST DESTINATION CORP
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320-5154

FIRST FAMILY LOGISTICS LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO 64187

FIRST FLEET TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

FIRST FORWARD LOGISTICS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN 37244

FIRST GEN ELITE TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

FIRST GLOBAL TRANSPORTATION INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284

FIRST IN FREIGHT
PO BOX 4906
MCALLEN, TX 78502

FIRST KINGGS TRUCKING
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL 60677-5553

FIRST LANE TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

FIRST LINE FIRE EXTINGUISHER CO
1333 N 8TH ST
PADUCAH, KY  42001

FIRST LINE INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

FIRST OPTION, INC.
P O BOX 68
MARION, IN  46952

FIRST PRIORITY INC
1590 TODD FARM DR
ELGIN, IL  60123

FIRST PROPERTY SERVICES INC
240 CHURCH ST STE 4A BOX12
ALBANY, NY  12202

FIRST RATE FREIGHT LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BO 1000
MEMPHIS, TN  38148-1000

FIRST RESPONSE ROADSIDE SERVICE, LLC
240 CHURCH ST, SUITE 4A BOX 11
ALBANY, NY  12202

FIRST RUNNERS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

FIRST SERVE LOGISTICS
19201 SONOMA HWY  116
SONOMA, CA  95476

FIRST SERVICE MECHANICAL INC
3640 S 500 W
SALT LAKE CITY, UT  84115

FIRST SERVICE MECHANICAL INC
5200 GREENPINE DRIVE
MURRAY, UT  84123

FIRST SPARK LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

FIRST SPICE MIXING
33-33 GREENPOINT AVE
ASTORIA, NY  11101

FIRST STAR
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

FIRST STOP TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FIRST STRIDE TRANSPORTATION
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FIRST SUPPLY LLC
106 CAMERON AVENUE
LA CROSSE, WI  54601

FIRST SUPPLY
2575 PRECISION DR
PLOVER, WI  54467

FIRST TEAM INC
ATTN: SAMANTHA GREEN
902 COREY RD
HUTCHINSON, KS  67501

FIRST TEAM INC
ATTN: TREVOR SHEETS
902 COREY RD
HUTCHINSON, KS  67501

FIRST TIME LOGISTIC LLC
OR TAB BANK, P.O. BOX 150290
OGDEN, UT  84415

FIRST TRANSPORT LLC
19660 W 8 MILE RD
SOUTHFIELD, MI  48075

FIRST TRANSPORTATION LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

FIRST TRANZ LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

FIRST TRUCKING XTREME INC
OR TCI BUSINESS CAPITAL, PO BOX 9149
MINNEAPOLIS, MN  55480-9149

FIRST UTAH BANK
8915 S 700TH E, STE 103
SANDY, UT  84070

FIRST WAY INC.
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

FIRST48 LOGISTICS LLC
2418 PARK AVE APT 301
MINNEAPOLIS, MN  55404-3999

FIRSTGEN TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FIRSTGROUP AMERICA
PO BOX 2934
CLINTON, IA  52733

FIRSTLEY, ARIANE
[ADDRESS ON FILE]

FIRSTLINE INC
ATTN: A/P, PO BOX 1009
STAFFORD, TX 77477

FIRSTLINE PAVEMENT MARKING INC.
27 SUNBANK PI SE
CALGARY, AB T2X 1W8
CANADA

FIRUS, JOSHUA
[ADDRESS ON FILE]

FIS AVANTGARD LLC
ATTN: PAYMENT PROCESSING CENTER
P.O.BOX 5807
CAROL STREAM, IL 60197

FIS AVANTGARD LLC
PO BOX 4535
CAROL STREAM, IL 60197

FIS TRANSPORT LLC
3131 STILLWATER DRIVE
MEDINA, OH 44256

FISCAL OFFICER COUNTY OF SUMMIT
175 S MAIN ST, RM 310
AKRON, OH 44308

FISCH, JESSICA
[ADDRESS ON FILE]

FISCHER & COMPANY
13727 NOEL ROAD SUITE 900
DALLAS, TX 75240

FISCHER PANDA GENERATORS, LLC
351 SOUTH ANDREWS AVE.
POMPANO BEACH, FL 33069

FISCHER, AARON
[ADDRESS ON FILE]

FISCHER, BRIAN
[ADDRESS ON FILE]

FISCHER, ERIC
[ADDRESS ON FILE]

FISCHER, JEFFREY
[ADDRESS ON FILE]

FISCHER, MARC
[ADDRESS ON FILE]

FISCHER, RYAN
[ADDRESS ON FILE]

FISCHER, SHAYDE
[ADDRESS ON FILE]

FISCHER, TIMOTHY
[ADDRESS ON FILE]

FISCHER, WILLIAM
[ADDRESS ON FILE]

FISCHETTI JR, ANTHONY J
[ADDRESS ON FILE]

FISCHETTI JR, ANTHONY J
[ADDRESS ON FILE]

FISCUS, RALPH
[ADDRESS ON FILE]

FISH JR, STEVEN
[ADDRESS ON FILE]

FISH TRUCKING LLC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY 14425

FISH TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284-0267

FISH WINDOW CLEANING
PO BOX 723
GRANDVILLE, MI 49418

FISH, ALLEN
[ADDRESS ON FILE]

FISH, ROBERT
[ADDRESS ON FILE]

FISHBURNE FAMILY TRANSPORTATION LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA 30368-7576

FISHEGG TRUCKING LLC
113 EATHER DR
GOOSE CREEK, SC  29445

FISHEL JR., ROBERT
[ADDRESS ON FILE]

FISHER & PAYKEL / DYNAMIC COOK
ATTN: LIZBETH DORALIH VARGAS SANTOS
PURCHASING
9100 S AUSTIN DR
PHARR, TX  78577

FISHER & PAYKEL
FREIGHT MANAGEMENT, 2900 E LA PALMA
AVE
ANAHEIM, CA  92806

FISHER & PHILLIPS LLP
1075 PEACHTREE ST STE 3500
ATLANTA, GA  30309

FISHER AUTO PARTS
101 E. NORTH RAILROAD ST
BRACEVILLE, IL  60407

FISHER BROTHERS TRUCKING INC
OR CJ FINANCING LLC
19745 COLIMA RD 1-241
ROWLAND HEIGHTS, CA  91748

FISHER FIRE EXTINGUISHER SERVICE, INC
PO BOX 3364
JACKSON, MS  39207

FISHER LEASING INC
4111 POTTSVILLE PIKE
READING, PA  19605

FISHER SCIENTIFIC COMPANY
ATTN: ARIANA CHIAPAS
5902 HOPKINS RD BLDG 22
TRACY, CA  95377

FISHER SCIENTIFIC
300 INDUSTRY DRIVE
PITTSBURGH, PA  15275

FISHER SCIENTIFIC
DATA2LOGISTICSLLC, PO BOX 61050
FORT MYERS, FL  33906

FISHER SCIENTIFIC
FRANKLIN GLOBAL STRATEGIES, PO BOX 100
RANSOMVILLE, NY  14131

FISHER SCIENTIFIC
FREIGHT CLAIMS DEPT
300 INDUSTRY DR
PITTSBURGH, PA  15275

FISHER SCIENTIFIC
STE 3, DATA 2
ATTN: LOGISTICS
FORT MYERS, FL  33913

FISHER WATER SERVICE INC
5518 HOLIDAY AVE
BILLINGS, MT  59101

FISHER
C/O INTERLINE BRANDS, 701 SAN MARCO
BLVD
JACKSONVILLE, FL  32207

FISHER, ANTHONY
[ADDRESS ON FILE]

FISHER, BART
[ADDRESS ON FILE]

FISHER, BRANDON
[ADDRESS ON FILE]

FISHER, BRETT
[ADDRESS ON FILE]

FISHER, CARL
[ADDRESS ON FILE]

FISHER, CLAUDE
[ADDRESS ON FILE]

FISHER, COREY
[ADDRESS ON FILE]

FISHER, DAVID
[ADDRESS ON FILE]

FISHER, DAVID
[ADDRESS ON FILE]

FISHER, DAVIE
[ADDRESS ON FILE]

FISHER, DONNA
[ADDRESS ON FILE]

FISHER, DOUGLAS
[ADDRESS ON FILE]

FISHER, DUSTY
[ADDRESS ON FILE]

FISHER, ERIC J
[ADDRESS ON FILE]

FISHER, ERIC
[ADDRESS ON FILE]

FISHER, ERIC
[ADDRESS ON FILE]

FISHER, ESTELLA R
[ADDRESS ON FILE]

FISHER, ESTELLA
[ADDRESS ON FILE]

FISHER, FISH
[ADDRESS ON FILE]

FISHER, GARY
[ADDRESS ON FILE]

FISHER, GREGORY
[ADDRESS ON FILE]

FISHER, GREGORY
[ADDRESS ON FILE]

FISHER, JACQUELINE
[ADDRESS ON FILE]

FISHER, JAMES E
[ADDRESS ON FILE]

FISHER, JAMES
[ADDRESS ON FILE]

FISHER, JEWNELL
[ADDRESS ON FILE]

FISHER, JOHN
[ADDRESS ON FILE]

FISHER, KARI
[ADDRESS ON FILE]

FISHER, KEITH
[ADDRESS ON FILE]

FISHER, LEONARD
[ADDRESS ON FILE]

FISHER, LEONARD
[ADDRESS ON FILE]

FISHER, MATTHEW
[ADDRESS ON FILE]

FISHER, MATTHEW
[ADDRESS ON FILE]

FISHER, MATTHEW
[ADDRESS ON FILE]

FISHER, MICHAEL
[ADDRESS ON FILE]

FISHER, NICHOLAS
[ADDRESS ON FILE]

FISHER, RANDY
[ADDRESS ON FILE]

FISHER, ROBERT M
[ADDRESS ON FILE]

FISHER, ROBERT
[ADDRESS ON FILE]

FISHER, ROCKY
[ADDRESS ON FILE]

FISHER, RONNIE
[ADDRESS ON FILE]

FISHER, SHERQUENNA
[ADDRESS ON FILE]

FISHER, SHERQUENNA
[ADDRESS ON FILE]

FISHER, STEFANO
[ADDRESS ON FILE]

FISHER, STEPHEN
[ADDRESS ON FILE]

FISHER, STEVEN
[ADDRESS ON FILE]

FISHER, THOMAS
[ADDRESS ON FILE]

FISHER, TIMOTHY
[ADDRESS ON FILE]

FISHER, VINCENT
[ADDRESS ON FILE]

FISHER, WENDY
[ADDRESS ON FILE]

FISHER, WILLIAM
[ADDRESS ON FILE]

FISHER, WILLIAM
[ADDRESS ON FILE]

FISHER, ZIMBAWE
[ADDRESS ON FILE]

FISHER-GRACE, DAWUD
[ADDRESS ON FILE]

FISHGOLD, RON
[ADDRESS ON FILE]

FISK, CHARLES
[ADDRESS ON FILE]

FISK, RICHARD
[ADDRESS ON FILE]

FISS, BARRY
[ADDRESS ON FILE]

FISS, BARRY
[ADDRESS ON FILE]

FISTER DISTRIBUTION INC
FISTER DISTRIBUTION INC
2305 PALUMBO DRIVE
LEXINGTON, KY  40509

FITAK, MARGARET
[ADDRESS ON FILE]

FITCH, BRAD
[ADDRESS ON FILE]

FITCH, CHARLES
[ADDRESS ON FILE]

FITCH, NICOLAS
[ADDRESS ON FILE]

FITCH, STEPHEN
[ADDRESS ON FILE]

FITE, LAMARR
[ADDRESS ON FILE]

FITIAL, FLORENCE
[ADDRESS ON FILE]

FITIAL, ROSANN
[ADDRESS ON FILE]

FITISEMANU, DAVID
[ADDRESS ON FILE]

FITLINER INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

FITNESS SUPERSTORE
ATTN: MANUEL
537 STONE RD STE F
BENICIA, CA  94510

FITO PLUMBERS INC
2020 HILL AVE
HAYWARD, CA  94541

FITO PLUMBERS INC
5210 DOOLAN RD
LIVERMORE, CA  94551

FITSUM TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

FITTERER, MARK
[ADDRESS ON FILE]

FITTRO, ROBERT
[ADDRESS ON FILE]

FITTS, GAIL
[ADDRESS ON FILE]

FITZER, JOYCE
[ADDRESS ON FILE]

FITZGERALD, DONALD
[ADDRESS ON FILE]

FITZGERALD, JOHN
[ADDRESS ON FILE]

FITZGERALD, MIKE
[ADDRESS ON FILE]

FITZGERALD, RICHARD
[ADDRESS ON FILE]

FITZGERALD, RICHARD
[ADDRESS ON FILE]

FITZGERALD, SANJAY
[ADDRESS ON FILE]

FITZGERALD, SEAN
[ADDRESS ON FILE]

FITZGERALD, THOMAS
[ADDRESS ON FILE]

FITZ-HENRY, WILLIAM
[ADDRESS ON FILE]

FITZJARRELL, JILL
[ADDRESS ON FILE]

FITZMARK INC
ATTN: MORGAN ELDER
950 DORMAN ST
INDIANAPOLIS, IN  46202

FITZMARK
950 DORMAN ST
INDIANAPOLIS, IN  46202

FITZMORRIS BURFORD
[ADDRESS ON FILE]

FITZPATRIC, JUAN
[ADDRESS ON FILE]

FITZPATRICK JR, RODNEY
[ADDRESS ON FILE]

FITZPATRICK, CRAIG
[ADDRESS ON FILE]

FITZPATRICK, JAMAAL
[ADDRESS ON FILE]

FITZPATRICK, JOHN
[ADDRESS ON FILE]

FITZPATRICK, TAMEKA
[ADDRESS ON FILE]

FITZPATRICK, THOMAS
[ADDRESS ON FILE]

FITZSIMMONS, GARRETT
[ADDRESS ON FILE]

FITZSIMMONS, RENEE
[ADDRESS ON FILE]

FITZWATER II, WILLIAM
[ADDRESS ON FILE]

FIUZA, JACK
[ADDRESS ON FILE]

FIVAN LOGISTICS INC
515 N YORK RD APT 3F
WILLOW GROVE, PA  19090

FIVE ACES INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

FIVE BLUE STARS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FIVE GOLF
191 EAST FREEDOM WAY
CINCINNATI, OH  45202

FIVE KEYS CARRIERS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

FIVE KS TRANSPORATION CORP
OR POWER FUNDING LTD, PO BOX 111
FT WORTH, TX  76101

FIVE LEAF COLVER TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

FIVE LIONS TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FIVE RIVER EXPRESSLINE INC
OR T-PINE FINANCIAL SERVICES
6050 DIXIE ROAD
MISSISSAUGA, ON  L5T1A6
CANADA

FIVE RIVER TRANSPORT
OR REVOLUTION CAPITAL, P.O. BOX 741791
LOS ANGELES, CA  90074

FIVE RIVERS TRANSPORT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

FIVE RIVERS TRANSPORT
8918 QUAIL RIDGE LANE
LENEXA, KS  66220

FIVE RIVERS TRUCKING INC
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

FIVE RIVERS TRUCKING,LLC
511 CAN DO EXPRESSWAY
HAZLE TOWNSHIP, PA  18202

FIVE RIVERS XPRESS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FIVE SONS TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674

FIVE SONS TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FIVE STAR EXPEDITE CO
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

FIVE STAR EXPRESS INCORPORATED
OR NEXT DAY FUNING, INC., PO BOX 640
CHICAGO HEIGHTS, IL  60412-0640

FIVE STAR FOOD SERVICE
5521 COLLINS BLVD
AUSTELL, GA  30106

FIVE STAR FOOD SERVICE
PO BOX 733261
DALLAS, TX  75373

FIVE STAR FREIGHT SYSTEMS
149-09 183RD STREET
SPRINGFIELD GARDENS, NY  11413

FIVE STAR INTERNATIONAL LLC
1810 S 19TH ST
HARRISBURG, PA  17104

FIVE STAR INTERNATIONAL LLC
ASCENDANCE TRUCKS PA LLC, PO BOX
69545
BALTIMORE, MD  21264

FIVE STAR INTERNATIONAL LLC
PO BOX 64006
BALTIMORE, MD  21264

FIVE STAR LOGISTIC SERVICE INC
479 BUSINESS CENTER DRIVE STE  108
MOUNT PROSPECT, IL  60056

FIVE STAR LOGISTICS LLC (FARIBAULT MN)
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

FIVE STAR MITSUBISHI
1200 LOGAN BLVD
ALTOONA, PA  16602

FIVE STAR PAINTING OF ROCKFORD
1924 OLD ORCHARD RD
ROCKFORD, IL  61107

FIVE STAR PAINTING
2820 LAURELWIND BLVD
LEWIS CENTER, OH  43035

FIVE STAR PLUMBING
PO BOX 2582
LOVES PARK, IL  61111

FIVE STAR TRAINING
ATT MILT MICHAEL
7670 WINSTON ST
BURNABY, BC  V5A 2H4
CANADA

FIVE STAR TRANSPORT AND LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FIVE STAR TRANSPORT INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

FIVE STAR TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

FIVE STAR TRUCK SERVICES INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

FIVE STAR TRUCKING EXPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

FIVE STAR TRUCKING INC (MC712385)
1705 RADISSON RD
MINNEAPOLIS, MN  55449

FIVE STAR TRUCKING INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

FIVE STAR TRUCKING LLC
OR EXPRESS FREIGHT FINANCE, PO BOX 6188
CAROL STREAM, IL  60197

FIVE STARR QUALITY TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

FIVE STARS CR LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FIVE STARS FREIGHT LLC
OR FLAT RATE FUNDING GROUP LLC
PO BOX 150581
OGDEN, UT  84415

FIVE STARS TRANSPORT LLC (MC784217)
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

FIVE STARS TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FIVE TEN TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FIVE TRUCK INC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

FIVE TWO TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

FIVESTARR TRANS LLC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

FIVETRAN INC
1221 BROADWAY, 24TH FLOOR
OAKLAND, CA  94612

FIX AUTO GRANDE PRAIRIE SOUTH
ATTN: TIFFANY H
10933 97TH AVENUE
GRANDE PRAIRIE, AB  T8V 4G6
CANADA

FIX, JASON
[ADDRESS ON FILE]

FIX, JASON
[ADDRESS ON FILE]

FIX, STEPHAN
[ADDRESS ON FILE]

FIX, THERESA
[ADDRESS ON FILE]

FIYA TRANSPORTATION CORP
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

FIYA TRANSPORTATION CORP
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FJ EXPRESS INC
OR TRUCKSTOP, PO BOX 7410411
CHICAGO, IL  60674-0411

FJM TRUCK REPAIR, INC.
1540 INDUSTRIAL AVE
SAN JOSE, CA  95112

FK MOTOR CARRIER LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FKT EXPRESS
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FL DEPT HWY SAFETY & MOTOR VEHICLES
FHP
MOTOR CARRIER PENALTY COLLECT
2900 APALACHEE PARKWAY, UNIT MS24
TALLAHASSEE, FL  32399

FL DEPT OF HWAY SAFETY & MOTOR
VEHICLES
2900 APALACHEE PARKWAY
TALLAHASSEE, FL  32399

FL DEPT OF HWY SAFETY AND MOTOR
VEHICLES
PENALTY COLLECTION, UNIT MS 24
2900 APALACHEE PKWY
TALLAHASSEE, FL  32399

FL TRANSPORT INC
1129 S PIMA AVE
WEST COVINA, CA  91790

FLA ACCESSORIES
290 TOWN CENTER DR STE 1000
DEARBORN, MI  48126

FLACCOS LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FLACK, JAMES
[ADDRESS ON FILE]

FLACK, NICHOLAS
[ADDRESS ON FILE]

FLAG CITY TOWING INC
7265 US 51 N
MILLINGTON, TN  38053

FLAG TRUCK CENTER
4200 E ROUTE 66
FLAGSTAFF, AZ  86004

FLAG, TIRRELL
[ADDRESS ON FILE]

FLAGG, DEMON
[ADDRESS ON FILE]

FLAHERTY, HALEASHA
[ADDRESS ON FILE]

FLAHERTY, JOSEPH
[ADDRESS ON FILE]

FLAIR FLEXIBLE PACKAGING
ATTN: BONGHI SON
4141 110 AVE SE UNIT 200
CALGARY, AB  T2C 3B4
CANADA

FLAIR FLEXIBLE PACKAGING
ATTN: BONGHI SON
BONGHI SON
2605 S LAKELAND DR
APPLETON, WI  54915

FLAMBOE, ELLIE
[ADDRESS ON FILE]

FLAME FREIGHT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FLAMEOUT FIRE EXTINGUISHERS
P.O. BOX 3760
EDINBURG, TX  78540

FLAMING, BRODY
[ADDRESS ON FILE]

FLAN TRANSPORT LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

FLANAGAN, CAREY
[ADDRESS ON FILE]

FLANAGAN, FORREST F
[ADDRESS ON FILE]

FLANAGAN, MICHAEL
[ADDRESS ON FILE]

FLANAGAN, PATRICK
[ADDRESS ON FILE]

FLANAGAN, SPENCER
[ADDRESS ON FILE]

FLANAGAN, WILLIAM
[ADDRESS ON FILE]

FLANAGANS ON SITE SERVICE LLC
2132 LYNN CAMP RD.
PENNSBORO, WV  26415

FLANDREAU, FRANK
[ADDRESS ON FILE]

FLANERY, TINA
[ADDRESS ON FILE]

FLANERY, WARREN
[ADDRESS ON FILE]

FLANNEL, WARREN
[ADDRESS ON FILE]

FLANNERY INC
7400 OAK GROVE ROAD
FORT WORTH, TX  76140

FLANNIGAN, RONALD
[ADDRESS ON FILE]

FLANSBAUM, TENZIN P
[ADDRESS ON FILE]

FLAS MONTERO, CRISTAL
[ADDRESS ON FILE]

FLASH 1 EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FLASH 4
ATTN: JESSICA ZEMAN
730 RED IRON RD
BLACK RIVER FALLS, WI  54615

FLASH CARRIERS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FLASH CORP
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

FLASH EXPRESS TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

FLASH FREIGHT LOGISTICS CORP
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

FLASH LOGISTICS INC (MC1010401)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FLASH LOGISTICS TRANSPORTATION CORP
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

FLASH LOVE LOGISTICS LLC
OR EAGLE CAPITAL CORPORATION
PO BOX 4215
TUPELO, MS  38803-4215

FLASH POINT TRUCKING LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

FLASH TRANSIT LLC (MC1233033)
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FLASH TRANSPORT
400 MICHEL JASMIN, SUITE 1200
DORVAL, QC  H9P1C1
CANADA

FLASH TRANSPORT
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, ON  L3V6L4
CANADA

FLASH TRUCKING LLC (MC1053699)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FLASH TRUCKING LLC (NASHVILLE TN)
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

FLASH-TECH TRANSPORTATION INC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

FLAT ROCK BAGGING
PO BOX 398
FLAT ROCK, MI  48134

FLAT TECH
409 W 76TH ST STE B
DAVENPORT, IA  52806

FLAT WORLD GLOBAL SOLUTIONS
COACHMEN RV
2342 TECHNOLOGY DRIVE STE 310
O FALLON, MO  63368

FLAT WORLD GLOBAL SOLUTIONS
FOREST RIVER PLANT 9
2342 TECHNOLOGY DR STE 310
OFALLON, MO  63368

FLAT WORLD GLOBAL SOLUTIONS
FOREST RIVER PLANT 9
2342 TECHNOLOGY DRIVE 310 STE
OFALLON, MO  63368

FLAT WORLD GLOBAL SOLUTIONS
FOREST RIVER PLANT
2342 TECHNOLOGY DR STE 310
OFALLON, MO  63368

FLAT WORLD GLOBAL SOLUTIONS
FOREST RIVER PLANT
2342 TECHNOLOGY DR
OFALLON, MO  63368

FLAT WORLD GLOBAL SOLUTIONS
GRAND DESIGN RV
2342 TECHNOLOGY DR STE 310
OFALLON, MO  63368

FLAT WORLD GLOBAL SOLUTIONS
GRAND DESIGN RV
2342 TECHNOLOGY DR UNIT 310
OFALLON, MO  63368

FLAT WORLD GLOBAL SOLUTIONS
GRAND DESIGN RV
2342 TECHNOLOGY DRIVE STE 310
O FALLON, MO  63368

FLAT WORLD SUPPLY CHAIN
4 STATE TRUCKS
2342 TECHNOLOGY DR STE 310
OFALLON, MO  63368

FLAT WORLD SUPPLY
4 STATE TRUCKS
2342 TECHNOLOGY DR STE 310
OFALLON, MO  63368

FLATHMAN, CHRISTOPHER
[ADDRESS ON FILE]

FLATLINE XPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FLAUCHER, TERRENCE
[ADDRESS ON FILE]

FLAVOR DEVELOPMENT CORP
10 REUTEN DR
CLOSTER, NJ  07624

FLAVOR SEAL
35179 COMMERCE PARKWAY
AVON, OH  44011

FLAVORS OF THE SUN
3431 E WILLOW SPRINGS DR
WASHINGTON, UT  84780

FLAVORSEAL
35179 AVON COMMERCE PKWY
AVON, OH  44011

FLAYTER, JEFFREY
[ADDRESS ON FILE]

FLEAK, JASON
[ADDRESS ON FILE]

FLECK, HEATHER
[ADDRESS ON FILE]

FLECK, ROGER
[ADDRESS ON FILE]

FLECKENSTEIN, ROGER
[ADDRESS ON FILE]

FLEECE, GERALD
[ADDRESS ON FILE]

FLEEGEL, ROBERT
[ADDRESS ON FILE]

FLEEMAN CARRIERS, INC
605 WINDSOR DRIVE
LAWRENCEBURG, TN  38464

FLEEMAN, THOMAS
[ADDRESS ON FILE]

FLEENER, BARBARA
[ADDRESS ON FILE]

FLEENER, EMORY
[ADDRESS ON FILE]

FLEENOR BROS. ENTERPRISES, LTD.
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

FLEENOR BROS. ENTERPRISES, LTD.
PO BOX 3544
OMAHA, NE  68103-0544

FLEESON GOOING COULSON & KITCH LLC
301 N MAIN ST STE 1900
WICHITA, KS  67202

FLEET 77
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, ON  L3V 6L4
CANADA

FLEET AUTO ELECTRIC, INC.
624 CORDELL DRIVE
COLLEGE PARK, GA  30349

FLEET AUTO ELECTRIC, INC.
624 CORDELL DRIVE
COLLEGE PARK, GA  30349-6014

FLEET BODY WORKS
920 OMAILLEY DR
COOPERSVILLE, MI  49404

FLEET BRAKE PARTS & SERVICE LTD
540 OAK POINT HWY
WINNIPEG, MB  R3C 2E6
CANADA

FLEET BRAKE PARTS & SERVICE LTD
7843 54TH STREET SE
CALGARY, AB  T2C 4R7
CANADA

FLEET CHARGE
6450 SPRINT PARKWAY, SUITE 3B203
OVERLAND PARK, KS  66211

FLEET CHARGE
8650 COLLEGE BLVD.
OVERLAND PARK, KS  66210

FLEET CHARGE
C/O LOCKBOX 920240
PO BOX 4090 STN A
TORONTO, ON  M5W 0E9
CANADA

FLEET CHARGE
INTERNATIONAL TRUCK & ENGINE CRP
8650 COLLEGE BLVD
OVERLAND PARK, KS  66210

FLEET CONNECT INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FLEET DUGO LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FLEET EQUIPMENT CENTER, INC.
555 E S FRONTAGE RD
BOLINGBROOK, IL  60440

FLEET EQUIPMENT LEASING- MEMPHIS
2505 FARRISVIEW BLVD
MEMPHIS, TN  38118

FLEET EQUIPMENT NASHVILLE, LLC
414 WOODYCREST AVE
NASHVILLE, TN  37210

FLEET EXPRESS DPF CLEANING (INDIANA)
LLC
2655 RAND RD
INDIANAPOLIS, IN  46241

FLEET EXPRESS DPF CLEANING (INDIANA)
LLC
8170 NW 37TH ST
ANKENY, IA  50023

FLEET EXPRESS DPF CLEANING EAST, LLC
5104 REGAN DRIVE, SUITE 11
CHARLOTTE, NC  28206

FLEET EXPRESS DPF CLEANING EAST, LLC
8170 NW 37TH STREET
ANKENY, IA  50023

FLEET LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

FLEET MAINTENANCE OF EVANS
1420 N STOCKWELL
EVANSVILLE, IN  47715

FLEET MAINTENANCE SERVICE
5500 PENNSYLVANIA ST.
DENVER, CO  80216

FLEET MAINTENANCE, INC.
67 RANSIER DR.
WEST SENECA, NY  14224

FLEET MANAGEMENT ROAD SERVICES, INC.
3 SOUTH BAY AVE.
MASSAPEQUA, NY  11758

FLEET MANAGEMENT SYSTEMS INC
53 ALDEN AVENUE
REPAIR FACILITY 7109720
WEST ISLIP, NY  11795

FLEET MANAGEMENT SYSTEMS INC
78 RICHMOND AVE
AMITYVILLE, NY  11701

FLEET ONE LEASING, INC.
ATTN: STEFANIE THEUS
9680 SWEET VALLEY DR.
CLEVELAND, OH  44125-4272

FLEET ONE TRANSPORT LLC
OR INTERNET TRUCKSTOP PYMTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

FLEET PAINTING INC
3105 E ALKI
SPOKANE, WA  99202

FLEET PARTS & MAINTENANCE
PO BOX 575
MOUNT PROSPECT, IL  60056

FLEET PARTS & SERVICE INC.
563 CORTLANDT ST
BELLEVILLE, NJ  07109

FLEET PETROLEUM LLC
307 HARTFORD TURNPIKE
SHREWSBURY, MA  01545

FLEET QUEST LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

FLEET REPAIR SERVICE
3100A FONTAINE RD.
MEMPHIS, TN  38186

FLEET REPAIR SERVICE
PO BOX 16965
MEMPHIS, TN  38186-0965

FLEET SERVICE INC
PO BOX 11865
LEXINGTON, KY  40578

FLEET SERVICES AND SALES LLC
1087 S COBB DR SE
MARIETTA, GA  30060-3318

FLEET STEERING & HYDRAULICS
618 CORDEL DRIVE
ATLANTA, GA  30349

FLEET TRAILER LEASING
207 W MAIN ST STE 3
LEWISTOWN, MT  59457

FLEET TRANSPORT AND TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

FLEET ULTRA
OR SUNBELT FINANCE, PO BOX 1000 DEPT 144
MEMPHIS, TN  38148

FLEET WORKS REPAIR CENTRE
6229 86TH AVE SE
CALGARY, AB  T2C 2S4
CANADA

FLEET, DOUGLAS
[ADDRESS ON FILE]

FLEET, LATRON
[ADDRESS ON FILE]

FLEET, MURPHY
[ADDRESS ON FILE]

FLEET21 TRANSPORTS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

FLEETCO, INC
PO BOX 78218
NASHVILLE, TN  37207

FLEETCODE
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

FLEETEX TRANSPORT LTD
30 SIMONA DRIVE
BOLTON, ON  L7E 4E8
CANADA

FLEETLOGISTIX, LLC
4109 TRADE CENTER BLVD
LAREDO, TX  78045

FLEETON, TOMMY
[ADDRESS ON FILE]

FLEETPRIDE INC
PO BOX 847118
DALLAS, TX  75284

FLEETPRIDE
PO BOX 281811
ATLANTA, GA  30384

FLEETWASH INC
PO BOX 36014
NEWARK, NJ  07188

FLEETWIDE INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FLEGSA
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

FLEIG, SHAUN L
[ADDRESS ON FILE]

FLEIG, SHAUN
[ADDRESS ON FILE]

FLEISCHMANN SERVICE CORPORATION
1333 MILITARY RD
BUFFALO, NY  14217

FLEISSNER, JOHN
[ADDRESS ON FILE]

FLEISSNER, MARK
[ADDRESS ON FILE]

FLEMING JR., JUICE
[ADDRESS ON FILE]

FLEMING L KNIGHT
[ADDRESS ON FILE]

FLEMING, BRADLEY J
[ADDRESS ON FILE]

FLEMING, CHARLES
[ADDRESS ON FILE]

FLEMING, CHRISTOPHER
[ADDRESS ON FILE]

FLEMING, DAISY
[ADDRESS ON FILE]

FLEMING, DARRIS
[ADDRESS ON FILE]

FLEMING, DEARTIN
[ADDRESS ON FILE]

FLEMING, DEMARCO
[ADDRESS ON FILE]

FLEMING, DEMARCO
[ADDRESS ON FILE]

FLEMING, DEMETRICK
[ADDRESS ON FILE]

FLEMING, EDWARD
[ADDRESS ON FILE]

FLEMING, EFREM
[ADDRESS ON FILE]

FLEMING, GEORGE
[ADDRESS ON FILE]

FLEMING, GEORGE
[ADDRESS ON FILE]

FLEMING, GREGORY
[ADDRESS ON FILE]

FLEMING, JARRETT
[ADDRESS ON FILE]

FLEMING, JAY
[ADDRESS ON FILE]

FLEMING, JEREMIAH
[ADDRESS ON FILE]

FLEMING, KELLY
[ADDRESS ON FILE]

FLEMING, OMAR A
[ADDRESS ON FILE]

FLEMING, PAUL
[ADDRESS ON FILE]

FLEMING, ROBERT K
[ADDRESS ON FILE]

FLEMING, ROBERT K
[ADDRESS ON FILE]

FLEMING, STEVEN
[ADDRESS ON FILE]

FLEMING, TERRANCE
[ADDRESS ON FILE]

FLEMING, THOMAS
[ADDRESS ON FILE]

FLEMING, TYRONE
[ADDRESS ON FILE]

FLEMING, WILLIAM T
[ADDRESS ON FILE]

FLEMING, WILLIAM
[ADDRESS ON FILE]

FLEMING, YASHOFANA
[ADDRESS ON FILE]

FLETCH TRANSPORTATION LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

FLETCH TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

FLETCHALL, ERIC
[ADDRESS ON FILE]

FLETCHER PLUMBING INC
3050 NW 21ST STREET
OCALA, FL 34475

FLETCHER TRANSPORT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

FLETCHER, AL J
[ADDRESS ON FILE]

FLETCHER, AL
[ADDRESS ON FILE]

FLETCHER, ALBERT
[ADDRESS ON FILE]

FLETCHER, ALEXANDER
[ADDRESS ON FILE]

FLETCHER, ANDY
[ADDRESS ON FILE]

FLETCHER, DAVID
[ADDRESS ON FILE]

FLETCHER, DOUGLAS
[ADDRESS ON FILE]

FLETCHER, ELI
[ADDRESS ON FILE]

FLETCHER, ELIJAH
[ADDRESS ON FILE]

FLETCHER, HADEN
[ADDRESS ON FILE]

FLETCHER, JAMAR
[ADDRESS ON FILE]

FLETCHER, KEVIN
[ADDRESS ON FILE]

FLETCHER, MARK
[ADDRESS ON FILE]

FLETCHER, MCKINLEY
[ADDRESS ON FILE]

FLETCHER, OTIS
[ADDRESS ON FILE]

FLETCHER, RACHELLE
[ADDRESS ON FILE]

FLETCHER, ROY
[ADDRESS ON FILE]

FLETCHER, STEVEN
[ADDRESS ON FILE]

FLETES MEXICO CARGA EXPRESS
5924 GREENBRIER RD
EL PASO, TX 79912

FLETES MEXICO CARGA EXPRESS
TOMAS FERNANDEZ
7930 INT 408
JUAREZ 32460
MEXICO

FLETTY, ANTHONY
[ADDRESS ON FILE]

FLEURIDOR, KENLEY
[ADDRESS ON FILE]

FLEURY, JAKE
[ADDRESS ON FILE]

FLEX CARGO INC
OR TRANSAM FINANCIAL SERVICES INC
PO BOX 872632
KANSAS CITY, MO 64187

FLEX CARGO LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

FLEX FREIGHTLINES INC
2455 NAGLEE RD, SUITE 352
TRACY, CA 95304

FLEX FREIGHTLINES INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

FLEX LOGISTICS LLC (MC057376)
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284-0267

FLEX LOGISTICS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

FLEX TRANS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

FLEX TRANSPORT INC
OR PRO FUNDING INC
DEPT 3045, PO BOX 1000
MEMPHIS, TN  38148-3045

FLEXDRIVE SERVICES LLC
3003 SUMMIT BLVD NE
ATLANTA  30319

FLEXIBLE FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FLEXI-VAN LEASING, INC.
P.O. BOX 660367
DALLAS, TX  75266

FLEXLIFE EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

FLEXLINE EXPRESS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

FLEXOVIT USA INC
2501 MERCANTILE DR STE E
RANCHO CORDOVA, CA  95742

FLEXOWASH
2010 PLANTSIDE DR.
ATTN CHRISTINE JOHNSON
LOUISVILLE, KY  40299

FLEXX TRANSPORTATION
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FLEXXIBLE TRUCKING LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

FLG LOGISTICS, INC.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FLI INC
12980 METCALF AVE STE 240
OVERLAND PARK, KS  66213

FLI INC
ATTN: AMY JOHANSEN
12980 METCALF AVE STE 240
OVERLAND PARK, KS  66213

FLI TRUCKING INC
OR 18 WHEEL FUNDING LLC
DEPT 6029, PO BOX 4517
HOUSTON, TX  77210-4517

FLI TRUCKING, INC.
2075 FOXFIELD RD, STE 100
ST CHARLES, IL  60174

FLICK, MARK
[ADDRESS ON FILE]

FLICKINGER, DAVID
[ADDRESS ON FILE]

FLIGHT EXPRESS INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

FLINK, STEVEN
[ADDRESS ON FILE]

FLINN, JON
[ADDRESS ON FILE]

FLINT, JEROME
[ADDRESS ON FILE]

FLINT, LONNIE
[ADDRESS ON FILE]

FLINT-BLYSTONE, JOEL M
[ADDRESS ON FILE]

FLINT-BLYSTONE, JOEL
[ADDRESS ON FILE]

FLIPPIN, PHIL
[ADDRESS ON FILE]

FLIPPING FREIGHT
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FLO KID TRUCKING LLC
1335 PARK AVE
BRIDGEPORT, CT  06604

FLO TRANSPORT LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

FLOCK FREIGHT
701 S COAST HWY 101
ENCINITAS, CA  92024

FLOCKFREIGHT
240 S CEDROS AVE STE 200
SOLANA BEACH, CA  92075

FLOCKFREIGHT
ATTN: MARCUS SANTOS
701 S COAST HWY 101
ENCINITAS, CA  92024

FLOCOR INC
ATTN: NATHALIE AVALLET
765 GODIN AVE
QUEBEC, QC  G1M 2W8
CANADA

FLOEN, DAVID
[ADDRESS ON FILE]

FLOER, JOSEPH
[ADDRESS ON FILE]

FLOGISTICS LLC
OR FLAT RATE FUNDING GROUP LLC
PO BOX 150581
OGDEN, UT  84415

FLOGISTICS
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

FLOIED FIRE EXTINGUISHER
3060 LAMAR AVE
MEMPHIS, TN  38114

FLOJYMO FREIGHT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FLOMANIA EXPRESS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FLOMER LLC
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

FLOOD, JENNIFER
[ADDRESS ON FILE]

FLOOD, TIMOTHY
[ADDRESS ON FILE]

FLOOR COVERINGS INTERNATIONALS
ATTN: LUKE MATCHETT
2995 BASELINE ROAD STE 306
BOULDER, CO  80303

FLOORS & COURTS INC.
1801 PROFESSIONAL DR.
KINSTON, NC  28503

FLOORS AND COURTS
1801 PROFESSIONAL DR
KINSTON, NC  28501

FLORENCE LOCK & KEY
1212 W EVANS STREET
FLORENCE, SC  29501

FLORENCE, WILLIAM
[ADDRESS ON FILE]

FLORENDO, PAUL
[ADDRESS ON FILE]

FLORES FREIGHT INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

FLORES GARCIA TRUCKING
OR INTERNET TRUCKSTOP PYMTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

FLORES JR, MELQUIADES
[ADDRESS ON FILE]

FLORES MADRIGAL, SAMUEL
[ADDRESS ON FILE]

FLORES MONTERROSO TRANSPORT
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

FLORES RAMIREZ, ZULMA
[ADDRESS ON FILE]

FLORES TRUCKING, L.L.C.
704 HASTY SCHOOL RD
THOMASVILLE, NC  27360

FLORES, ALEXANDER
[ADDRESS ON FILE]

FLORES, ANA
[ADDRESS ON FILE]

FLORES, ANGEL
[ADDRESS ON FILE]

FLORES, ANGELA
[ADDRESS ON FILE]

FLORES, ANTHONY JACOB
[ADDRESS ON FILE]

FLORES, ANTHONY
[ADDRESS ON FILE]

FLORES, BENJAMIN
[ADDRESS ON FILE]

FLORES, BETZABETH C
[ADDRESS ON FILE]

FLORES, CALEB
[ADDRESS ON FILE]

FLORES, CARLOS
[ADDRESS ON FILE]

FLORES, CHRISTIAN
[ADDRESS ON FILE]

FLORES, DEBORAH
[ADDRESS ON FILE]

FLORES, DENNIS
[ADDRESS ON FILE]

FLORES, DIANE
[ADDRESS ON FILE]

FLORES, EMILIO
[ADDRESS ON FILE]

FLORES, ERICK
[ADDRESS ON FILE]

FLORES, ESTHER
[ADDRESS ON FILE]

FLORES, FERNANDO
[ADDRESS ON FILE]

FLORES, JACOB
[ADDRESS ON FILE]

FLORES, JAMES
[ADDRESS ON FILE]

FLORES, JOAO
[ADDRESS ON FILE]

FLORES, JOEDY
[ADDRESS ON FILE]

FLORES, JORGE
[ADDRESS ON FILE]

FLORES, KARI
[ADDRESS ON FILE]

FLORES, LOUIS
[ADDRESS ON FILE]

FLORES, LOUIS
[ADDRESS ON FILE]

FLORES, LUIS
[ADDRESS ON FILE]

FLORES, MANUEL
[ADDRESS ON FILE]

FLORES, MANUEL
[ADDRESS ON FILE]

FLORES, MARC
[ADDRESS ON FILE]

FLORES, MASON
[ADDRESS ON FILE]

FLORES, MASON
[ADDRESS ON FILE]

FLORES, MICHAEL A
[ADDRESS ON FILE]

FLORES, MICHAEL
[ADDRESS ON FILE]

FLORES, MICHAEL
[ADDRESS ON FILE]

FLORES, MIGUEL
[ADDRESS ON FILE]

FLORES, MIGUEL
[ADDRESS ON FILE]

FLORES, NICHOLAS
[ADDRESS ON FILE]

FLORES, OSCAR
[ADDRESS ON FILE]

FLORES, PEDRO
[ADDRESS ON FILE]

FLORES, PEDRO
[ADDRESS ON FILE]

FLORES, PETER
[ADDRESS ON FILE]

FLORES, ROBERT
[ADDRESS ON FILE]

FLORES, ROBERTO
[ADDRESS ON FILE]

FLORES, ROY
[ADDRESS ON FILE]

FLORES, RUDY
[ADDRESS ON FILE]

FLORES, SERINA
[ADDRESS ON FILE]

FLORES, VICTOR
[ADDRESS ON FILE]

FLORES, XAVIER
[ADDRESS ON FILE]

FLORES-MORALES, JOSE
[ADDRESS ON FILE]

FLOREZ, DAVID
[ADDRESS ON FILE]

FLORIDA AUTO RESERVE
12450 NW S RIVER DR
MEDLEY  33178

FLORIDA BEACH RENTALS
516 MANDALAY AVE.
CLEARWATER, FL  33767

FLORIDA BEAUTY EXPRESS INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

FLORIDA COOLING SOLUTIONS INC
PO BOX 152726
CAPE CORAL, FL  33915

FLORIDA DEPARTMENT OF FINANCIAL
SERVICES
BUREAU OF UNCLAIMED PROPERTY
REPORTING SEC, PO BOX 6350
TALLAHASSEE, FL  32314

FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399

FLORIDA DEPARTMENT OF
TRANSPORTATION
P.O. BOX 31241
TAMPA, FL  33631

FLORIDA DEPT OF AGRICULTURE
CONSUMER SERVICES, PO BOX 6700
TALLAHASSEE, FL  32314

FLORIDA DEPT OF ENVIRONMENTAL
PROTECTION
BUREAU OF FINANCE AND ACCOUNTING
P.O.BOX 3070
TALLAHASSEE, FL  32315

FLORIDA DEPT OF HEALTH IN DUVAL
COUNTY
900 UNIVERSITY BLVD N STE 300 MC-45
JACKSONVILLE, FL  32211

FLORIDA DEPT. OF TRANSPORTATION
C/O DBI SERVICES LLC
100 NORTH CONAHAN DRIVE
HAZLETON, PA  18201

FLORIDA DEPT. OF TRANSPORTATION
C/O PENNINGTON LAW
ATTN: MATTHEW BRYANT
215 S. MONROE STREET -2ND FLOOR
TALLAHASSE

FLORIDA DOOR SOLUTIONS INC
777 S PARK AVE
APOPKA, FL  32703

FLORIDA DREAM LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

FLORIDA EAST COAST RAILWAY LLC
PO BOX 863029
ORLANDO, FL  32886

FLORIDA EAST COAST RAILWAY
7150 PHILIPS HWY
JACKSONVILLE, FL  32256

FLORIDA EAST COAST RAILYARD
7411 FULLERTON ST, STE 300
JACKSONVILLE  32256

FLORIDA EXPRESS DELIVERY SERVICES LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

FLORIDA HIGHWAY PATROL
PENALTY COLLECTION, UNIT MS 24
2900 APALACHEE PKWY
TALLAHASSEE, FL  32399

FLORIDA HOTSHOT EXPRESS LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

FLORIDA LABOR LAW POSTER SERVICE
400 CAPITAL CIR SE STE 18  309
TALLAHASSEE, FL  32301

FLORIDA MARINE TANK
120 PETER GILL RD
HENDERSON, NC  27537

FLORIDA OPTIMUM TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FLORIDA PATIO FURNITURE
506 8TH ST W
PALMETTO, FL  34221

FLORIDA SPA COVERS
ATTN: JOSE FLORES
4400 118TH AVE N STE103
CLEARWATER, FL  33762

FLORIDA SPA COVERS
ATTN: SHIPPING DEPT. HOT TUB COVER
4400 118TH AVE N STE103
CLEARWATER, FL  33762

FLORIDA TRUCKING ASSOCIATION INC
350 E COLLEGE AVE
TALLAHASSEE, FL  32301

FLORIG, LYNN
[ADDRESS ON FILE]

FLORO, STEPHEN
[ADDRESS ON FILE]

FLORYANCE, STEPHEN
[ADDRESS ON FILE]

FLOS TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

FLOURNOY, WILLIE
[ADDRESS ON FILE]

FLOURTOWN SUNOCO INC
1545 BETHLEHEM PIKE
FLOURTOWN, PA  19031

FLOW BROTHERS TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX 775553
CHICAGO, IL  60677-5553

FLOW TECH PLUMBING & HEATING INC
208 E CHICAGO ST
COLUMBIA CITY, IN  46725

FLOWE, ISAIAH
[ADDRESS ON FILE]

FLOWERS, CARL
[ADDRESS ON FILE]

FLOWERS, CHRISTOPHER
[ADDRESS ON FILE]

FLOWERS, LARRY
[ADDRESS ON FILE]

FLOWERS, MARY
[ADDRESS ON FILE]

FLOWERS, TIMBERLAND
[ADDRESS ON FILE]

FLOWMARK/HIGHTECH CO
6837 COMMERCIAL AVE
BILLINGS, MT  59101

FLOWRITE PLUMBING
102 COUNTRY WOODS DR
BEAR, DE  19701

FLOYD FARMS
4943 FULTON RD
BROWNSVILLE, TN  38012

FLOYD INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FLOYD TOWING INC
1525 DURAND AVE
RACINE, WI  53403

FLOYD, ANDREW
[ADDRESS ON FILE]

FLOYD, DONNELL
[ADDRESS ON FILE]

FLOYD, JAMES
[ADDRESS ON FILE]

FLOYD, JANELL
[ADDRESS ON FILE]

FLOYD, KELLY
[ADDRESS ON FILE]

FLOYD, LAKESHIA
[ADDRESS ON FILE]

FLOYD, PAULA
[ADDRESS ON FILE]

FLOYD, SHYDEIK
[ADDRESS ON FILE]

FLOYDS PLUMBING LLC
4145 SE 47TH PLACE
OCALA, FL  34480

FLOYDS TRUCK CENTER INC
PO BOX 1628
GILLETTE, WY  82717

FLOYDS TRUCK CENTER, INC.
P.O. BOX 327
BELGRADE, MT  59714

FLOYDS TRUCK CENTER, INC.
PO BOX 490
SCOTTSBLUFF, NE  69363

FLQ LOGISTICS INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265

FLT
801 LUNT AVE
ELK GROVE, IL  60007

FLUDD, ANTOINETTE
[ADDRESS ON FILE]

FLUDERER, ERIC
[ADDRESS ON FILE]

FLUELLEN, RICHARD
[ADDRESS ON FILE]

FLUESMEIER LEASING & SALES INC
820 APPLE BLOSSOM
EXCELSIOR SPRINGS, MO  64024

FLUESMELER LEASING & SALES INC
D/B/A: FLUESMEIER LEASING & SALES INC
820 APPLE BLOSSOM
EXCELSIOR SPRINGS, MO  64024

FLUETS MOBILE TRUCK REPAIR, INC.
6810 ST MARYS RD
HILLSBOROUGH, NC  27278

FLUIDRA C/O ECHO
ATTN: JANAU WASHINGTON
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

FLUIDYNE FLUID POWER
31915 GROESBECK HWY.
FRASER, MI  48026

FLUKE, MARK
[ADDRESS ON FILE]

FLUKE, MICHAEL
[ADDRESS ON FILE]

FLUKE, MIKE
[ADDRESS ON FILE]

FLUTY, CRAIG
[ADDRESS ON FILE]

FLUTY, MICHAEL
[ADDRESS ON FILE]

FLUTY, RANDY
[ADDRESS ON FILE]

FLUXX LOGISTICS
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

FLY EXPRESS INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

FLY EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FLY LINE TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

FLY LOGISTICS LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

FLY SQUAD TRANSPORTATION LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

FLY TRUCKING
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

FLYE, DEMETRIUS
[ADDRESS ON FILE]

FLYE, RAYVION
[ADDRESS ON FILE]

FLYER TRUCKING LLC
07521 CO RD C
BRYAN, OH  43506

FLYERS ENERGY LLC
DEPT  34516, PO BOX 39000
SAN FRANCISCO, CA  94139-0001

FLYERS ENERGY LLC
PO BOX 884517
LOS ANGELES, CA  90088

FLYFAR LOGISTICS LLC
9110 BEAVERHEAD AVE
ENGLEWOOD, FL  34224

FLYHI TRANS INC
OR PATHWARD NATIONAL ASSOCIATION
PO BOX 682348
FRANKLIN, TN  37068

FLYING C TRANSPORTATION LLC
OR INTERNET TRUCKSTOP PYMTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

FLYING CARRIERS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FLYING CAT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

FLYING DEER TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

FLYING EAGLE TRUCKING INC
2566 SCENIC RIDGE DR
CHINO HILLS, CA  91709

FLYING FLAMINGO FREIGHT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

FLYING FOX LOGISTICS LLC
715 W ELM ST
CALDWELL, ID  83605

FLYING OVER THE ROAD INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

FLYING R EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FLYNN BUILDING SPECIALTIES INC
140 WHEELOCK AVE
ALEXANDRIA, LA  71301

FLYNN ENVIRONMENTAL, INC.
5640 WHIPPLE AVENUE N.W.
NORTH CANTON, OH  44720

FLYNN PLUMBING AND HEATING, INC
40A GRAFTON CIRCLE
SHREWSBURY, MA  01545

FLYNN, BRUCE
[ADDRESS ON FILE]

FLYNN, JASON
[ADDRESS ON FILE]

FLYNN, MELISSA
[ADDRESS ON FILE]

FLYNN, SCOTT P
[ADDRESS ON FILE]

FLYNN, SCOTTIE
[ADDRESS ON FILE]

FLYNN, TIMOTHY
[ADDRESS ON FILE]

FLYNNS TRUCK PLAZA, LLC
307 HARTFORD TPKE
SHREWSBURY, MA  01545

FLYTHE, DARNELL
[ADDRESS ON FILE]

F-M FORKLIFT SALES & SERVICE, INC.
4350 MAIN AVE
FARGO, ND  58103

F-M FORKLIFT SALES & SERVICE, INC.
PO BOX 2192
FARGO, ND  58108

FM HENDERSON TRUCKING INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

FM TRANS INC
2969 SEASONS DR
GREENWOOD, IN  46143

FM TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FM XPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

FMA TRUCKING LLC
4889 SINCLAIR RD SUITE  106
COLUMBUS, OH  43229

FMD FREIGHT SYSTEM INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

FMD LOGISTICS INC
110 GARYSCHOLL RD
WOODBRIDGE, ON  L4H 3R4
CANADA

FMF ENTERPRISES LLC
OR BIG BROTHER FINANCIAL, P.O. BOX 1949
SUGAR LAND, TX  77487-1949

FMG PRIMECARE LLC.
PO BOX 21841
BELFAST, ME  04915

FMG TRUCKING LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

FMH LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

FMH MATERIAL HANDLING SOLUTIONS, INC.
PO BOX 5052
DENVER, CO  80217

FMI LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FMJ FREIGHT & LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

FMK FREIGHT
OR WEX FLEETONE, PO BOX 94565
CLEVELAND, OH  44101-4565

FMK TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

FMR LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FMS TRUCKING LLC (MC1127829)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FMS TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FNS CUSTOMS BROKERS INC
18620 HARMON AVE
CARSON, CA  90746

FNSFB TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FOB SERVICES LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

FOBEAN, JEFFREY
[ADDRESS ON FILE]

FOCUS CARRIERS INC
OR PRO FUNDING INC
DEPT 3045, PO BOX 1007
MEMPHIS, TN  38148-3045

FOCUS FREIGHT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

FOCUS NATIONAL LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

FOCUS NORTH AMERICA TRANSPORTATION,
INC.
P.O. BOX 1567
RIDGEFIELD, WA  98642

FOCUS TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

FOCUS TRUCKING INC
7002 N RUMI AVE
FRESNO, CA  93722

FOCUS TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

FOCUSED EXTERMINATION
PO BOX 9434
MISSION, KS  66201

FOCUSED LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

FODDRILL, MARTI
[ADDRESS ON FILE]

FODERARO SCREEN DESIGN LTD.
1356 CLIFTON ST.
WINNIPEG, MB  R3E 2V2
CANADA

FODOR, MICHAEL R
[ADDRESS ON FILE]

FOEDUB TRUCKING LLP
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FOFA XPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FOFANAH, FODAY
[ADDRESS ON FILE]

FOFANAH, LAMIN
[ADDRESS ON FILE]

FOG ENTERPRISES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

FOGARTY, MICHAEL
[ADDRESS ON FILE]

FOGEL II, JOSEPH
[ADDRESS ON FILE]

FOGG, ANTHONY
[ADDRESS ON FILE]

FOGG, ZACHARY
[ADDRESS ON FILE]

FOGLE, ROBERT
[ADDRESS ON FILE]

FOGLEMAN BOYS FREIGHT LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005

FOHRMAN, PAUL
[ADDRESS ON FILE]

FOI LABORATORIES INC
8014 NE 13TH AVE STE 1000
VANCOUVER, WA  98665

FOLA, TANUMALIE
[ADDRESS ON FILE]

FOLCK, HEATH
[ADDRESS ON FILE]

FOLDEN, KEVIN
[ADDRESS ON FILE]

FOLDING, LARRY
[ADDRESS ON FILE]

FOLD-PAK
ATTN: JOHN WEISS
33 N POWELL DR
HAZLETON, PA  18202

FOLDS, ANDREW
[ADDRESS ON FILE]

FOLEY, DANIEL
[ADDRESS ON FILE]

FOLEY, DAVID
[ADDRESS ON FILE]

FOLEY, JAMES
[ADDRESS ON FILE]

FOLEY, LONNIE
[ADDRESS ON FILE]

FOLEY, LONNIE
[ADDRESS ON FILE]

FOLEY, SEAN
[ADDRESS ON FILE]

FOLEY, THOMAS
[ADDRESS ON FILE]

FOLI TRUCKING LLC
OR QP CAPITAL LLC, PO BOX 1062
MIDDLETOWN, OH  45042

FOLIO INVESTMENTS, INC. (0728)
ATT ASHLEY THEOBALD/PROXY MGR
8180 GREENSBORO DR
8TH FL
MCLEAN, VA  22102

FOLIS TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FOLK, DANIEL N
[ADDRESS ON FILE]

FOLK, DANIEL N
[ADDRESS ON FILE]

FOLK, JEFFREY
[ADDRESS ON FILE]

FOLKMAN INC
1520 CORNELL RD
GREEN BAY, WI  54313

FOLLINI, JAMES
[ADDRESS ON FILE]

FOLLMER, CYNTHIA
[ADDRESS ON FILE]

FOLLMER, JOHN
[ADDRESS ON FILE]

FOLSOM LAKE KIA
12749 FOLSOM BLVD.
FOLSOM, CA  95630

FOLSOM-CASH LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FOLTZ JR, RICHARD
[ADDRESS ON FILE]

FOLTZ MFG & INDUSTRIAL SUPPLY CO
63 E WASHINGTON ST
HAGERSTOWN, MD  21740

FOLTZ, DOUGLAS
[ADDRESS ON FILE]

FOLTZ, DOUGLAS
[ADDRESS ON FILE]

FOLTZ, JOHN
[ADDRESS ON FILE]

FOLTZ, STEVEN
[ADDRESS ON FILE]

FOMBY AND SONS TOWING AND RECOVERY
PO BOX 446
ATOKA, OK  74525

FONDA, MATTIA
[ADDRESS ON FILE]

FONDRY, JOHN
[ADDRESS ON FILE]

FONDS DE SOLIDARITE FTQ
545 BOULEVARD CREMAZIE EST,, BUREAU
200
MONTREAL, QC  H2N 0B5
CANADA

FONDS DES PENSIONS ALIMENTAIRES
REVENU QUEBEC
C.P. 25400, SUCCURSALE TERMINUS
QUEBEC, QC  G1A 0A8
CANADA

FONG, CRYSTAL
[ADDRESS ON FILE]

FONG, JASON
[ADDRESS ON FILE]

FONO, DENISE
[ADDRESS ON FILE]

FONOTI, OLIVER
[ADDRESS ON FILE]

FONSECA, ALEX
[ADDRESS ON FILE]

FONSECA, BRIAN
[ADDRESS ON FILE]

FONSECA, FELIX
[ADDRESS ON FILE]

FONSECAS TRANSPORTATION INC
OR ADVANCED COMMERCIAL CAPITAL
761 EAST ENTERPRISE DR. 1
ST. GEORGE, UT  84790

FONT INC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

FONTAINE ENTERPRISE LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

FONTAINE, DANIEL YANNICK
[ADDRESS ON FILE]

FONTAINE, DONNIE
[ADDRESS ON FILE]

FONTAINE, JAVIS
[ADDRESS ON FILE]

FONTAINE, JONATHAN
[ADDRESS ON FILE]

FONTAINE, LUCIEN
[ADDRESS ON FILE]

FONTAINE, RICHARD
[ADDRESS ON FILE]

FONTANA RADIATOR SERVICE
17635 ARROW
FONTANA, CA  92335

FONTANA TRUCKING
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

FONTANA WATER CO
15966 ARROW ROUTE
FONTANA, CA  92335

FONTENOT, FABIAN
[ADDRESS ON FILE]

FONTENOT, MICHAEL
[ADDRESS ON FILE]

FONTONETTE, ANTHONY
[ADDRESS ON FILE]

FONZI EXCAVATION INC
597 FOSTER ST
NORTH ANDOVER, MA  01845

FONZIE, BRANDON
[ADDRESS ON FILE]

FOOD EQUIPMENT REPAIR INC
1925 MCGEE
KANSAS CITY, MO  64108

FOOD GRADE TRANSNATIONAL, INC.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FOODHANDLER
ATTN: LESLEY TAMAYO
9016 PALMETTO COMMERCE PKWY
LADSON, SC  29456

FOODS ALIVE
ATTN: JACQUELINE CARRUTHERS
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE
CHICAGO, IL  60654

FOOR, RONALD
[ADDRESS ON FILE]

FOOTE, REGINALD
[ADDRESS ON FILE]

FOOTHILL FIRE PROTECTION, INC.
5948 KING RD
LOOMIS, CA  95650

FOOTHILLS BROKERAGE INC
PO BOX 51445
KNOXVILLE, TN  37950

FOOTMAN, JERRY
[ADDRESS ON FILE]

FOPMA, JERRY
[ADDRESS ON FILE]

FOR THE KIDS LOGISTICS LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

FORAMES, FRANK
[ADDRESS ON FILE]

FORAN, LARRY
[ADDRESS ON FILE]

FORAN, THOMAS
[ADDRESS ON FILE]

FORBES & FRIENDS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FORBES PAKNTAX LLC
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

FORBES, CARLOS
[ADDRESS ON FILE]

FORBES, ERERICO
[ADDRESS ON FILE]

FORBES, JOHN
[ADDRESS ON FILE]

FORBES, MABEL
[ADDRESS ON FILE]

FORBES, ZODIE
[ADDRESS ON FILE]

FORBUSH, RONALD
[ADDRESS ON FILE]

FORCE DELIVERY TRANSPORTATION INC
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

FORCE ONE TRUCKING INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

FORCE TRANS INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

FORCE TRANSPORTATION INC
OR PRO FUNDING INC
DEPT 3045, PO BOX 1000
MEMPHIS, TN  38148-3045

FORCE, TRACY
[ADDRESS ON FILE]

FORD COMPONENTS SALES
ATTN: AMEE PATEL
PO BOX 73076
CHICAGO, IL  60673

FORD INBOUND
ATTN: KATERINA HYKLOVA
SCHNEIDER LOGISTICS INC
PO BOX 78158
MILWAUKEE, WI  53278

FORD JR, ANDREW
[ADDRESS ON FILE]

FORD METER BOX INCORPORATED
ATTN: DAVID P THOMASON
815 MILES PKWY
PELL CITY, AL  35125

FORD TAYLOR, SOCORRO
[ADDRESS ON FILE]

FORD TRUCKING LLC
OR TRANSAM FINANCIAL SERVICES INC
PO BOX 872632
KANSAS CITY, MO  64187

FORD
ATTN: KATERINA HYKLOVA
SCHNEIDER LOGISTICS INC
PO BOX 78158
MILWAUKEE, WI  53278

FORD
SCHNEIDER LOGISTICS INC
PO BOX 78158
MILWAUKEE, WI  53278

FORD, ANGELA
[ADDRESS ON FILE]

FORD, BARRY
[ADDRESS ON FILE]

FORD, BOBBY
[ADDRESS ON FILE]

FORD, BOSTON
[ADDRESS ON FILE]

FORD, BRADLEY
[ADDRESS ON FILE]

FORD, CHARLES
[ADDRESS ON FILE]

FORD, COREY
[ADDRESS ON FILE]

FORD, DARRYL
[ADDRESS ON FILE]

FORD, DEREK
[ADDRESS ON FILE]

FORD, DOMINIQUE
[ADDRESS ON FILE]

FORD, DOMINIQUE
[ADDRESS ON FILE]

FORD, EDDIE
[ADDRESS ON FILE]

FORD, EMMA
[ADDRESS ON FILE]

FORD, EMMANUEL
[ADDRESS ON FILE]

FORD, ERIC
[ADDRESS ON FILE]

FORD, GARLAND
[ADDRESS ON FILE]

FORD, GEORGE
[ADDRESS ON FILE]

FORD, GLENN
[ADDRESS ON FILE]

FORD, GREG
[ADDRESS ON FILE]

FORD, HARRY
[ADDRESS ON FILE]

FORD, HOWARD
[ADDRESS ON FILE]

FORD, ISAIAH
[ADDRESS ON FILE]

FORD, JAMES
[ADDRESS ON FILE]

FORD, JEFFREY
[ADDRESS ON FILE]

FORD, JUSTIN
[ADDRESS ON FILE]

FORD, KEVIN
[ADDRESS ON FILE]

FORD, LAMARR
[ADDRESS ON FILE]

FORD, LEON
[ADDRESS ON FILE]

FORD, MICHAEL
[ADDRESS ON FILE]

FORD, PATRICIA
[ADDRESS ON FILE]

FORD, RICKY
[ADDRESS ON FILE]

FORD, ROBERT
[ADDRESS ON FILE]

FORD, SCOTT
[ADDRESS ON FILE]

FORD, STEVEN
[ADDRESS ON FILE]

FORD, TERRY
[ADDRESS ON FILE]

FORD, TIMOTHY
[ADDRESS ON FILE]

FORD, VENNIE
[ADDRESS ON FILE]

FORDE, LUCKORT
[ADDRESS ON FILE]

FORDHAM, OMAR
[ADDRESS ON FILE]

FORDOM FREIGHT EXPRESS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

FORDYCE TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FORDYCE, TRACY
[ADDRESS ON FILE]

FORE LAW PLLC
9100 SHELBYVILLE RD STE 160
LOUISVILLE, KY  40222

FOREIGN ENGINE
1422 N GOVERNMENT WAY
COEUR D ALENE, ID  83814

FOREMAN, DUANE
[ADDRESS ON FILE]

FOREMAN, JAMES
[ADDRESS ON FILE]

FOREMAN, KELLEY
[ADDRESS ON FILE]

FOREMAN, MICHELLE
[ADDRESS ON FILE]

FOREMAN, ROBERT R
[ADDRESS ON FILE]

FOREMAN, STEVEN
[ADDRESS ON FILE]

FOREMAN, SUZANNE
[ADDRESS ON FILE]

FOREMOST TRUCKING LLC
OR TRANSAM FINANCIAL SERVICES INC
PO BOX 872632
KANSAS CITY, MO  64187

FORERUNNER FREIGHT SYSTEMS, INC.
4545 135TH AVE
HAMILTON, MI  49419

FORESHEE, MEGHAN
[ADDRESS ON FILE]

FOREST CITY STAFFING
2-60 MEG DRIVE
LONDON, ON  N6E 3T6
CANADA

FOREST LUMBER CO.
PO BOX 101063
PITTSBURGH, PA  15237

FOREST PRODUCTS DISTRIBUTORS
4200 BEACH DR  2
RAPID CITY, SD  57702

FOREST RIVER INC
ATTN: BROOKE SHAW
201 W ELM ST
MILLERSBURG, IN  46543

FOREST RIVER INC
ATTN: CAMERON BIGLER
55135 COUNTY ROAD 1 BLDG A
ELKHART, IN  46514

FOREST RIVER
ATTN: JEANNN CROFF
1492 GERBER ST
LIGONIER, IN  46767

FOREST RIVER, INC.
201 W ELM ST
MILLERSBURG, IN  46543

FORESTLAND TRUCKING COMPANY
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

FOREVER EXPRESS INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

FOREVER INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

FOREVER TRANSPORTATION INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

FOREVER TRANSPORTATION INC
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

FOREVERMORE TRANSIT GROUP LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FOREWAY TRANSPORTATION, INC.
1413 RANDALL STREET
COOPERSVILLE, MI  49404

FOREY, BRODY
[ADDRESS ON FILE]

FORGEY, KEITH
[ADDRESS ON FILE]

FORKEY BROTHERS TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

FORKLIFT PARTS SUPPLY INC
PO BOX 49303
GREENWOOD, SC  29646

FORKLIFT PARTS SUPPLY INC
PO BOX 49303
GREENWOOD, SC  29649

FORKLIFT SERVICES OF OREGON
13805 NE SANDY BLVD
PORTLAND, OR  97230

FORKLIFT SERVICES OF OREGON
700 S. CHICAGO ST.
SEATTLE, WA  98108

FORKLIFT SYSTEMS INC.
P.O.BOX 305172, DEPT.  138
NASHVILLE, TN  37230

FORKLIFT SYSTEMS INC.
PO BOX 305172, DEPT 138
NASHVILLE, TN  37230-5172

FORKLIFTS ETC
3684 CHERRY ROAD
MEMPHIS, TN

FORKLIFTS OF MINNNESOTA, INC.
2201 W 94TH ST
BLOOMINGTON, MN  55431

FORKLIFTS OF OMAHA
1625 E EUCLID AVE
DES MOINES, IA  50313

FORKLIFTS OF QUINCY, INC
2426 W SCHNEIDMAN DR
QUINCY, IL  62305

FORMAN, LEON
[ADDRESS ON FILE]

FORMAN, RONALD
[ADDRESS ON FILE]

FORMULA 1 COURIER
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FORMULA EXPRESS LLC
PO BOX 245024
BROOKLYN, NY  11224

FORMULA ONE CARRIERS INC
OR KY FACTORING, PO BOX 940892
MIAMI, FL  33194

FORMWOOD INDUSTRIES INC
1601 PRODUCTION ROAD
JEFFERSONVILLE, IN  47130

FORMYDUVAL, CURTIS
[ADDRESS ON FILE]

FORNEY, CHAD
[ADDRESS ON FILE]

FORNEY, DAVID
[ADDRESS ON FILE]

FORNEY, TRAVIS
[ADDRESS ON FILE]

FORREST S GRESHAM
[ADDRESS ON FILE]

FORREST T WHITNEY
[ADDRESS ON FILE]

FORREST, ALEXANDER
[ADDRESS ON FILE]

FORREST, ALISHA
[ADDRESS ON FILE]

FORREST, NICHOLAS
[ADDRESS ON FILE]

FORREST, ROAN
[ADDRESS ON FILE]

FORRESTER, CRESHANE
[ADDRESS ON FILE]

FORRESTER, JEFF
[ADDRESS ON FILE]

FORRESTER, JEFF
[ADDRESS ON FILE]

FORRESTER, JEFF
[ADDRESS ON FILE]

FORRESTER, JEFF
[ADDRESS ON FILE]

FORRESTER, ROBERT
[ADDRESS ON FILE]

FORRESTER, RON
[ADDRESS ON FILE]

FORRESTER, ROSS
[ADDRESS ON FILE]

FORRESTER, WENDY
[ADDRESS ON FILE]

FORREX LOGISTICS INC
OR REVOLUTION CAPITAL
27 ROYTEC ROAD, UNIT 11
WOODBRIDGE, ON  L4L8E3
CANADA

FORRISTAL, NICHOLAS
[ADDRESS ON FILE]

FORRO, JAN
[ADDRESS ON FILE]

FORRY TRANSPORT, INC.
1477 CARLISLE PIKE
HANOVER, PA  17331

FORSAGE INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FORSEN, KAY
[ADDRESS ON FILE]

FORSETH, CHRISTINE
[ADDRESS ON FILE]

FORSHEE, MARK
[ADDRESS ON FILE]

FORSMAN, STEVEN
[ADDRESS ON FILE]

FORSTIE, JERED
[ADDRESS ON FILE]

FORSYTH COUNTY TAX COLLECTOR
PO BOX 082
WINSTON SALEM, NC  27102

FORSYTH COUNTY TAX COLLECTOR
PO BOX 70844
CHARLOTTE, NC  28272

FORSYTH, AMOS
[ADDRESS ON FILE]

FORSYTH, ROBERT
[ADDRESS ON FILE]

FORSYTHE LLC
OR THUNDER FUNDING DEPT 3003
PO BOX 1000
MEMPHIS, TN  38148

FORSYTHE, RICKY
[ADDRESS ON FILE]

FORT COLLINS CO PARTS PLUS
LENNOX INDUSTRIES INC
1101 ACADEMY CT, UNIT 1B
FORT COLLINS, CO  80524-8966

FORT DEARBORN
TERRI MICHEL, 1530 MORSE AVE
ELK GROVE VILLAGE, IL  60007

FORT GARRY INDUSTRIES LTD
1523 ROSS AVE E
REGINA, SK  S4N 7E5
CANADA

FORT GARRY INDUSTRIES LTD
2525 INKSTER BLVD
WINNIPEG, MB  R2R 2Y4
CANADA

FORT GARRY INDUSTRIES LTD
3426 FAITHFULL AVE
SASKATOON, SK  S7K 8H1
CANADA

FORT GARRY INDUSTRIES LTD
731 GANA CRT
MISSISSAUGA, ON  L5S 1P2
CANADA

FORT TOWING
P.O. BOX 2512, 1209 SOUTH 3RD STREET
LARAMIE, WY  82070

FORT WORTH FREIGHTLINER-STERLI
ATTN: WILLIAM WARD
PARTS
1804 NE LOOP 820
FT WORTH, TX  76106

FORT YORK PAVING COMPANY LIMITED
6 6150 HWY 7 STE 492
WOODBRIDGE, ON  L4H 0R6
CANADA

FORT, GARY
[ADDRESS ON FILE]

FORTALEZA TRANSPORT LLC
19 FIRST ST
BARNEGAT, NJ  08005

FORTE EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

FORTE LOGISTICS
301 54TH AVE E STE 200
FIFE, WA  98424

FORTE TRANSPORT
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FORTECHO LLC
PO BOX 3404
MUNSTER, IN  46321

FORTENBERRY, BRUCE
[ADDRESS ON FILE]

FORTES CORPORATION
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

FORTES, JAMES S
[ADDRESS ON FILE]

FORTES, JAMES S
[ADDRESS ON FILE]

FORTHUBER, RICHARD
[ADDRESS ON FILE]

FORTIER, ERIC
[ADDRESS ON FILE]

FORTIER, KENNETH
[ADDRESS ON FILE]

FORTIER, ROBERT
[ADDRESS ON FILE]

FORTIN, DEBORAH
[ADDRESS ON FILE]

FORTIS BC NATURAL GAS
16705 FRASER HIGHWAY
SURREY, BC  V4N 0E8
CANADA

FORTIS SOLUTIONS GROUP
1600 N SR-291 STE 1020
INDEPENDENCE, MO  64058

FORTIS TRANSPORT INC.
4538 MYSTIQUE WAY
ROSWELL, GA  30075

FORTIS TRANSPORTATION INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

FORTITUDE FREIGHT LLC
306 GARIBALDI AVE APT 1A
LODI, NJ  07644-3731

FORTIVE-GEM SENSORS
TRANS AUDIT, 11 MARSHALL ROAD STE 2D
WAPPINGERS FALLS, NY  12590

FORTONS EXPRESS, INC.
4200 DOVE ROAD
PORT HURON, MI  48060

FORTRANS, INC.
1600 JANESVILLE AVE
FORT ATKINSON, WI  53538

FORTRESS EXPRESS CORP
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

FORTSCH, JANET
[ADDRESS ON FILE]

FORTSON, ANDREA
[ADDRESS ON FILE]

FORTUNATO, KRISTIN L
[ADDRESS ON FILE]

FORTUNATO, PAUL
[ADDRESS ON FILE]

FORTUNE EXPRESS TRANSPORTATION LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

FORTUNE LINES INC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

FORTUNE STAR GROUP INC
9305 FOREST GLEN CT
DARIEN, IL  60561

FORTUNE, BLAKE
[ADDRESS ON FILE]

FORTUNE, JAMES
[ADDRESS ON FILE]

FORTUNE, LARRY
[ADDRESS ON FILE]

FORTUNE, PIERRE
[ADDRESS ON FILE]

FORTY 8 HUNDRED CARIBBEAN
RESTAURANT
4800 MONROE RD.
CHARLOTTE, NC  28205

FORTY ONE SUPPLY CHAIN SOLUTIONS
265 RUTHERFORD ROAD SOUTH
BRAMPTON, ON  L6W 1V9
CANADA

FORTY, GLENN
[ADDRESS ON FILE]

FORWARD AIR
DEPT, 888155
KNOXVILLE, TN  37995

FORWARD FOCUS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FORWARD FREIGHT SYSTEMS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FORWARD LINK LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FORWARD LOGISTICS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

FORWARD TRANSPORT LLC
205 BOUCK RD
FRANKFORT, NY  13340

FORWARD TRANSPORTATON SYSTEMS LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

FORYS, HARRY
[ADDRESS ON FILE]

FORZA TRANSPORT LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FOSHEIM, DOUGLAS
[ADDRESS ON FILE]

FOSKETT, HAROLD
[ADDRESS ON FILE]

FOSKO, GIO
[ADDRESS ON FILE]

FOSS, ERIC
[ADDRESS ON FILE]

FOSSE, KEVIN
[ADDRESS ON FILE]

FOSSLER, GARY
[ADDRESS ON FILE]

FOSTER AND HART LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FOSTER DEDICATED LLC
13312 RANCHERO RD STE 18-217
OAK HILLS, CA  92344

FOSTER EQUIPMENT COMPANY, LTD
P. O. BOX 30188
HONOLULU, HI  96820

FOSTER TRUCKING
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

FOSTER, ANISSA M
[ADDRESS ON FILE]

FOSTER, ANISSA
[ADDRESS ON FILE]

FOSTER, BOB
[ADDRESS ON FILE]

FOSTER, BRANDON T
[ADDRESS ON FILE]

FOSTER, BRIAN
[ADDRESS ON FILE]

FOSTER, CHARLES
[ADDRESS ON FILE]

FOSTER, CHAZLEY
[ADDRESS ON FILE]

FOSTER, CLARENCE
[ADDRESS ON FILE]

FOSTER, DAMON
[ADDRESS ON FILE]

FOSTER, DAN
[ADDRESS ON FILE]

FOSTER, DARRELL
[ADDRESS ON FILE]

FOSTER, DARRELL
[ADDRESS ON FILE]

FOSTER, DARRYL
[ADDRESS ON FILE]

FOSTER, DAVID
[ADDRESS ON FILE]

FOSTER, DAVID
[ADDRESS ON FILE]

FOSTER, DAVID
[ADDRESS ON FILE]

FOSTER, DAVID
[ADDRESS ON FILE]

FOSTER, DEVAN F
[ADDRESS ON FILE]

FOSTER, DOMONIC
[ADDRESS ON FILE]

FOSTER, DOUG
[ADDRESS ON FILE]

FOSTER, EDWARD F
[ADDRESS ON FILE]

FOSTER, GREGORY
[ADDRESS ON FILE]

FOSTER, JACKSON
[ADDRESS ON FILE]

FOSTER, JAMES
[ADDRESS ON FILE]

FOSTER, JAMIE
[ADDRESS ON FILE]

FOSTER, JERMAINE
[ADDRESS ON FILE]

FOSTER, JERRY
[ADDRESS ON FILE]

FOSTER, JULIUS
[ADDRESS ON FILE]

FOSTER, KAITLYN
[ADDRESS ON FILE]

FOSTER, KEVIN
[ADDRESS ON FILE]

FOSTER, LARRY
[ADDRESS ON FILE]

FOSTER, LONNEL
[ADDRESS ON FILE]

FOSTER, MADISON
[ADDRESS ON FILE]

FOSTER, MAURICE
[ADDRESS ON FILE]

FOSTER, MICHAEL
[ADDRESS ON FILE]

FOSTER, ROBERT F
[ADDRESS ON FILE]

FOSTER, SHERRI
[ADDRESS ON FILE]

FOSTER, SWIFT, COLLINS & SMITH P.C.
313 S WASHINGTON SQUARE
LANSING, MI  48933

FOSTER, TAMI JANE
[ADDRESS ON FILE]

FOSTER, TAMMY
[ADDRESS ON FILE]

FOSTER, TODD
[ADDRESS ON FILE]

FOSTER, TOM
[ADDRESS ON FILE]

FOTO ELECTRIC SUPPLY
ATTN: JANIS BENHAIM
1 REWE ST
BROOKLYN, NY  11211

FOTU, LYNDE
[ADDRESS ON FILE]

FOUCH, JOHN
[ADDRESS ON FILE]

FOUGHT, CHRISTOPHER
[ADDRESS ON FILE]

FOULDS, TIM
[ADDRESS ON FILE]

FOULDS, TIM
[ADDRESS ON FILE]

FOULK BROTHERS PLUMBING & HEATING
322 W 7TH ST
SIOUX CITY, IA  51103

FOULK, JOHN
[ADDRESS ON FILE]

FOULSTON, RICHARD
[ADDRESS ON FILE]

FOULTNER, PATIENCE
[ADDRESS ON FILE]

FOUNDATION PROSERVICES
2412 DOLLY RIDGE TRAIL
BIRMINGHAM, AL  35243

FOUNDER TRANSPORT INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FOUNTAIN VALLEY ENTERPRISE, INC.
14986 COUNTY ROAD 20
FAYETTE, OH  43521

FOUNTAIN, JUSTIN
[ADDRESS ON FILE]

FOUNTAIN, JW
[ADDRESS ON FILE]

FOUNTAIN, MATTHEW
[ADDRESS ON FILE]

FOUNTAIN, MICHAEL
[ADDRESS ON FILE]

FOUNTAINE, MATT
[ADDRESS ON FILE]

FOUNTAS, JAY
[ADDRESS ON FILE]

FOUR - THIRTEEN TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

FOUR DIAMONDS TRANSPORTATION INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FOUR JC EXPRESS
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

FOUR POINT TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

FOUR POINTS GALAXY EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FOUR SEASONS EXPRESS INC
175 S LINCOLN AVE UNIT 16
ADDISON, IL  60101

FOUR SEASONS H TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FOUR SEASONS LAWN CARE, LLC
PO BOX 21926
LEXINGTON, KY  40522

FOUR SEASONS LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FOUR SEASONS OUTDOOR SERVICES
7036 GRAND AVE
DULUTH, MN  55807

FOUR SEASONS OUTDOOR SERVICES
PO BOX 7253
DULUTH, MN  55807

FOUR SEASONS TRANSPORT
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FOUR SEASONS TRUCKING LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

FOUR STAR ASPHALT INC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

FOUR WAY LOGISTICS LLC
2031 SPRING CHASE CIR
STONE MTN, GA  30083

FOUR WAYS CARGO INC
OR PRO FUNDING INC
DEPT 3045, PO BOX 1000
MEMPHIS, TN  38148-3045

FOUR WAYS LOGISTICS II, INC.
12910 85TH CT
PALOS PARK, IL  60464

FOUR WIND TRUCKING LLC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

FOURFRONT LOGISTICS
OR BVD CAPITAL CORPORATION
8177 TORBRAM RD
BRAMPTON, ON  L6T 5C5
CANADA

FOURKITES, INC.
P.O BOX 8365
PASADENA, CA  91109

FOURMAN, BRYAN
[ADDRESS ON FILE]

FOURNIER, THOMAS
[ADDRESS ON FILE]

FOURSTAR GROUP
189 MAIN ST
MILFORD, MA  01757

FOURTH QUARTER EXPRESS &
MANAGEMENT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FOURTH QUARTER TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FOUR-U-TRANSPORTATION, INC.
1116 FAIRFAX PIKE
STEPHENS CITY, VA  22655

FOURWAYS LOGISTICS LLC
OR SMARTTRUCKER LLC
PO BOX 30516, DEPT 506
LANSING, MI  48909

FOURWIDE TRANSPORTATION LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

FOURWIDE TRANSPORTATION LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FOUSE, VINCENT
[ADDRESS ON FILE]

FOUST, BOBBY
[ADDRESS ON FILE]

FOUST, JEFFREY
[ADDRESS ON FILE]

FOUTCH, CHRIS
[ADDRESS ON FILE]

FOUTS, DON
[ADDRESS ON FILE]

FOUTS, ERIC
[ADDRESS ON FILE]

FOUTS, RANDALL
[ADDRESS ON FILE]

FOWLER LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FOWLER TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FOWLER, ANTONIO
[ADDRESS ON FILE]

FOWLER, BRIAN
[ADDRESS ON FILE]

FOWLER, CARTER
[ADDRESS ON FILE]

FOWLER, CHARLES A
[ADDRESS ON FILE]

FOWLER, DANNY
[ADDRESS ON FILE]

FOWLER, DAVID
[ADDRESS ON FILE]

FOWLER, DAVID
[ADDRESS ON FILE]

FOWLER, DELON
[ADDRESS ON FILE]

FOWLER, HARVEY
[ADDRESS ON FILE]

FOWLER, JAMIE
[ADDRESS ON FILE]

FOWLER, JOHN
[ADDRESS ON FILE]

FOWLER, NICHOLAS
[ADDRESS ON FILE]

FOWLER, PAUL E
[ADDRESS ON FILE]

FOWLER, ROBERT
[ADDRESS ON FILE]

FOWLER, RYAN
[ADDRESS ON FILE]

FOWLER, TERRY
[ADDRESS ON FILE]

FOWLER, TONY
[ADDRESS ON FILE]

FOWLER, TORI
[ADDRESS ON FILE]

FOWLKES, THEODORE
[ADDRESS ON FILE]

FOX BROTHERS TRANSFER, INCORPORATED
10 E PROGRESS ROAD
LOMBARD, IL  60148

FOX C GROUP INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FOX CARRIERS
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

FOX FENCE INC
2637 LOCKPORT ROAD
NIAGARA FALLS, NY  14305

FOX FIRE SAFETY INC
4605 LINCOLN WAY E
MISHAWAKA, IN  46544

FOX FREIGHT INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

FOX LOGISTICS INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

FOX MFG
32535 SOUTH RIVER RD.
HARRISON TWP., MI  48045

FOX RENT A CAR
4135 SOUTH 100TH EAST AVENUE
SUITE  200
TULSA, OK  74146

FOX ROTHSCHILD LLP
ATTN: ANDREW STOLL
2800 KELLY RD STE 200
WARRINGTON, PA  18976

FOX TOWING TRUCK SVC
29 W CURRY RD
WILMINGTON, OH  45177

FOX TOWING TRUCK SVC
29 WEST CURRY RD
WILMINGTON, OH  45177

FOX TRANSPORTATION INC
P.O. BOX 3119
RANCHO CUCAMONGA, CA  91729

FOX TRUCKING XPRESS INC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

FOX VALLEY CAB
719 W FRANCES ST.
APPLETON, WI  54914

FOX VALLEY FIRE & SAFETY CO
2730 PINNACLE DRIVE
ELGIN, IL  60124

FOX VALLEY TRUCK
5668 NEUBERT ROAD
APPLETON, WI  54913

FOX WAREHOUSING & DISTRIBUTION
PO BOX 980, 200 N INDUSTRIAL PARK ROAD
LIVINGSTON, AL  35470

FOX, CARROLL
[ADDRESS ON FILE]

FOX, CHARLES
[ADDRESS ON FILE]

FOX, CHRISTOPHER
[ADDRESS ON FILE]

FOX, CLEM
[ADDRESS ON FILE]

FOX, CODY
[ADDRESS ON FILE]

FOX, CURTIS
[ADDRESS ON FILE]

FOX, CURTIS
[ADDRESS ON FILE]

FOX, DARIUS
[ADDRESS ON FILE]

FOX, DENISE
[ADDRESS ON FILE]

FOX, DERRICK
[ADDRESS ON FILE]

FOX, DORIS
[ADDRESS ON FILE]

FOX, ERIC
[ADDRESS ON FILE]

FOX, GABRIEL
[ADDRESS ON FILE]

FOX, GEORGE
[ADDRESS ON FILE]

FOX, HALLIE
[ADDRESS ON FILE]

FOX, JAMES
[ADDRESS ON FILE]

FOX, JOHN
[ADDRESS ON FILE]

FOX, JOSEPH
[ADDRESS ON FILE]

FOX, JOSHUA
[ADDRESS ON FILE]

FOX, KYLE
[ADDRESS ON FILE]

FOX, MARC
[ADDRESS ON FILE]

FOX, MARVIN
[ADDRESS ON FILE]

FOX, MILTON
[ADDRESS ON FILE]

FOX, ROBERT M
[ADDRESS ON FILE]

FOX, SARISSA
[ADDRESS ON FILE]

FOX, STEPHEN
[ADDRESS ON FILE]

FOX, STRATTON
[ADDRESS ON FILE]

FOX, TERRI A
[ADDRESS ON FILE]

FOX-CLAY, TIFFANY
[ADDRESS ON FILE]

FOXFORD LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FOXTRAN
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FOXWORTH, MICHAELOS
[ADDRESS ON FILE]

FOXY TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

FOY, BILLY
[ADDRESS ON FILE]

FOY, CRAIG
[ADDRESS ON FILE]

FOY, DAVID
[ADDRESS ON FILE]

FOY, JONATHAN P
[ADDRESS ON FILE]

FOY, KURT
[ADDRESS ON FILE]

FOY, LATRON
[ADDRESS ON FILE]

FOYE, ALLAN
[ADDRESS ON FILE]

FOZY TECH LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

FPB REMITTANCE, CITY OF TOLEDO
ONE GOVERNMENT CENTER, SUITE 1710
TOLEDO, OH  43604

FPL
4200 W FLAGLER ST
CORAL GABLES, FL  33134

FPL
700 UNIVERSE BLVD
JUNO BEACH  33408

FPS TECHNOLOGIES, INC.
PO BOX 14780
OKLAHOMA CITY, OK  73113

FQP HEALTHCARE
ATTN: APRIL MCLAUGHLIN
121 NORTH RD
MC ELHATTAN, PA  17748

FR EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FR TRANSPORT
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222

FR TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FR8 LYFT LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

FRAES LOGISTICS LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

FRAGA TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

FRAGMIN, EDWARD
[ADDRESS ON FILE]

FRAGOMELI, ILARIO
[ADDRESS ON FILE]

FRAGOSO BULTRON, FERNANDO
[ADDRESS ON FILE]

FRAGOSO, HELDA
[ADDRESS ON FILE]

FRAGOZA, ESMERALDA
[ADDRESS ON FILE]

FRAHN, CAELAN
[ADDRESS ON FILE]

FRAIKES, CORY
[ADDRESS ON FILE]

FRAKES, BRUCE A
[ADDRESS ON FILE]

FRAKES, FREDERIC
[ADDRESS ON FILE]

FRAKES, FREDERIC
[ADDRESS ON FILE]

FRAKES, SYMONE
[ADDRESS ON FILE]

FRALEY TRANSPORT LLC
8822 N RANGELINE RD, 0
COVINGTON, OH  45318

FRALEY, JAMES
[ADDRESS ON FILE]

FRALICK, GARY
[ADDRESS ON FILE]

FRAMAR INTERNATIONAL INC
ATTN: ERICA PATERSON
7873 BLACKBURN PKWY
NIAGARA FALLS, ON  L2H 0A6
CANADA

FRAME, CAROL
[ADDRESS ON FILE]

FRAME, STACIE
[ADDRESS ON FILE]

FRAMPTON, RICHARD
[ADDRESS ON FILE]

FRAN ROCK TRUCK SERVICES
230 W NYACK RD
WEST NYACK, NY  10994

FRANCE SALES AND SERVICE INC
1151 FOUNDRY ST
SCHOFIELD, WI  54476

FRANCE, CHARLES
[ADDRESS ON FILE]

FRANCESCHI, VICTOR H
[ADDRESS ON FILE]

FRANCESCONI, ADAM
[ADDRESS ON FILE]

FRANCHI TRUCKING INC
3200 OLD MOUNTAIN RD
TRINITY, NC  27370

FRANCHISE TAX BOARD
ATTN: UNCLAIMED PROPERTIES, PO BOX 2800
SACRAMENTO, CA  95812

FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA  94267

FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA  94267-0001

FRANCIS A FULLERTON
[ADDRESS ON FILE]

FRANCIS EXPRESS TRUCKING LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD, BLDG 600
SANDY SPRINGS, GA  30350

FRANCIS FERRIERO
[ADDRESS ON FILE]

FRANCIS FERRIERO
[ADDRESS ON FILE]

FRANCIS, CHRISTOPHER
[ADDRESS ON FILE]

FRANCIS, HALLIE
[ADDRESS ON FILE]

FRANCIS, JOSEPH
[ADDRESS ON FILE]

FRANCIS, KEVIN
[ADDRESS ON FILE]

FRANCIS, RICHARD
[ADDRESS ON FILE]

FRANCIS, ROBERT
[ADDRESS ON FILE]

FRANCIS, ROBERT
[ADDRESS ON FILE]

FRANCIS, SIDNEY
[ADDRESS ON FILE]

FRANCIS, STEPHEN
[ADDRESS ON FILE]

FRANCIS, STEPHON
[ADDRESS ON FILE]

FRANCIS, THOMAS
[ADDRESS ON FILE]

FRANCIS, WAYNE
[ADDRESS ON FILE]

FRANCISCO A VILLEDA AREVALO
[ADDRESS ON FILE]

FRANCISCO DORADO
[ADDRESS ON FILE]

FRANCISCO GALLEGOS
[ADDRESS ON FILE]

FRANCISCO GONZALEZ
[ADDRESS ON FILE]

FRANCISCO MIRANDA
[ADDRESS ON FILE]

FRANCISCO OLMEDA
[ADDRESS ON FILE]

FRANCISCO RUVALCABA GUTIERREZ
[ADDRESS ON FILE]

FRANCISCO, JAMES
[ADDRESS ON FILE]

FRANCISCO, JARED
[ADDRESS ON FILE]

FRANCISCOS TRUCKING INC.
16415 IRIS DRIVE
FONTANA, CA  92335

FRANCISKOVICH, SCOTT
[ADDRESS ON FILE]

FRANCK TRANSPORTATION CORP
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

FRANCK, TOM
[ADDRESS ON FILE]

FRANCKA, FAITH
[ADDRESS ON FILE]

FRANCO LOPEZ, ALEJANDRO
[ADDRESS ON FILE]

FRANCO NIEVES, CARLOS
[ADDRESS ON FILE]

FRANCO ROAD SERVICES
13647 VAN DOREN ROAD
MANASSAS, VA  20112

FRANCO TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

FRANCO TRUCKING
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

FRANCO, ADOLFO
[ADDRESS ON FILE]

FRANCO, ALICIA
[ADDRESS ON FILE]

FRANCO, ARTURO
[ADDRESS ON FILE]

FRANCO, EDGARDO
[ADDRESS ON FILE]

FRANCO, JAMES
[ADDRESS ON FILE]

FRANCO, JAVIER
[ADDRESS ON FILE]

FRANCO, JONATHAN
[ADDRESS ON FILE]

FRANCO, JORGE
[ADDRESS ON FILE]

FRANCO, KEVYN
[ADDRESS ON FILE]

FRANCO-DEMME, PATRICIA
[ADDRESS ON FILE]

FRANCOIS, BRANLY
[ADDRESS ON FILE]

FRANCOIS, GABRIEL
[ADDRESS ON FILE]

FRANCOIS, JEFF
[ADDRESS ON FILE]

FRANDSEN, JACOB
[ADDRESS ON FILE]

FRANDSEN, STEVEN
[ADDRESS ON FILE]

FRANEY JR, BRIAN
[ADDRESS ON FILE]

FRANK & SONS
17835 GALE AVE.
INDUSTRY, CA  91748

FRANK A CLOYD
[ADDRESS ON FILE]

FRANK AND ALBERTA GANEM
[ADDRESS ON FILE]

FRANK B STERLING
[ADDRESS ON FILE]

FRANK BENITES - SP
[ADDRESS ON FILE]

FRANK BIVINS
[ADDRESS ON FILE]

FRANK C STUMME
[ADDRESS ON FILE]

FRANK CAPPETTA TRUCKING LLC
OR TRANSAM FINANCIAL SERVICES INC
PO BOX 872632
KANSAS CITY, MO  64187

FRANK DESLAURIERS
[ADDRESS ON FILE]

FRANK DOOR COMPANY
ATTN: DANA ELLIOTT
413 HOWARD BLVD
NEWPORT, NC  28570

FRANK E SANTOVI
[ADDRESS ON FILE]

FRANK G SAMPSELL
[ADDRESS ON FILE]

FRANK GAY SERVICES LLC
3763 MERCY STAR CT
ORLANDO, FL  32808

FRANK H BARRERA
[ADDRESS ON FILE]

FRANK J MANZELLA JR
[ADDRESS ON FILE]

FRANK JAUREGUI TRUCKING
P O BOX 1747
CHINO, CA  91708

FRANK M KLEE
[ADDRESS ON FILE]

FRANK TRANSPORTATION LLC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

FRANK WRIGHT - CI
[ADDRESS ON FILE]

FRANK, DARLENE
[ADDRESS ON FILE]

FRANK, DEAN
[ADDRESS ON FILE]

FRANK, DILLON
[ADDRESS ON FILE]

FRANK, JASON
[ADDRESS ON FILE]

FRANK, JETHRO
[ADDRESS ON FILE]

FRANK, KEVIN
[ADDRESS ON FILE]

FRANK, MACKENZIE
[ADDRESS ON FILE]

FRANK, RICHARD
[ADDRESS ON FILE]

FRANK, WILLIAM
[ADDRESS ON FILE]

FRANKFORD, PHILLIP
[ADDRESS ON FILE]

FRANKFORT LOGISTICS LLC
281 W MAIN ST
FRANKFORT, NY  13340

FRANKFOTHER TRUCKING, INC.
1435 TOWNLINE RD
STEWARD, IL  60553

FRANKIE DUBOSE
[ADDRESS ON FILE]

FRANKIE J IRVING
[ADDRESS ON FILE]

FRANKIEWICZ, ERIC
[ADDRESS ON FILE]

FRANKIW, LIZA
[ADDRESS ON FILE]

FRANKIW, LIZA
[ADDRESS ON FILE]

FRANKLIN & OSCAR TRANSPORT LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

FRANKLIN & PROKOPIK PC
2 N CHARLES ST 6TH FL
BALTIMORE, MD  21201

FRANKLIN COUNTY BOARD OF
COMMISSIONERS
373 S HIGH ST, 17TH FLOOR
COLUMBUS, OH  43215

FRANKLIN COUNTY BOARD OF
COMMISSIONERS
ATTN: RICHARD CORDRAY
373 S. HIGH STREET, 17TH FL
COLUMBUS, OH  43215-6306

FRANKLIN COUNTY BOARD OF
COMMISSIONERS
RICHARD CORDRAY, 373 S HIGH ST, 17TH FL
COLUMBUS, OH  43215-6306

FRANKLIN COUNTY TREASURER (OH)
373 S HIGH ST 17TH FL
COLUMBUS, OH  43215

FRANKLIN COUNTY TREASURER OH
373 S HIGH ST 17TH FL
COLUMBUS, OH  43215

FRANKLIN COUNTY TREASURER
1016 N 4TH AVE
PASCO, WA  99301

FRANKLIN COUNTY TREASURER
PO BOX 1011
PASCO, WA  99301

FRANKLIN D COLEMAN JR
[ADDRESS ON FILE]

FRANKLIN DISCOVERY ACADEMY
320 E GAMMON RD
VINEYARD, UT  84059

FRANKLIN DUGGER
[ADDRESS ON FILE]

FRANKLIN FAMILY EXPRESS LLC
1812 JACKSON DR
NORMAN, OK  73071

FRANKLIN FREIGHT EXPRESS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

FRANKLIN GALLISHAW
[ADDRESS ON FILE]

FRANKLIN NATIONAL LLC
ATTN: BOB TAYLOR
400 CLEMATIS ST STE 203
W PALM BEACH, FL  33401

FRANKLIN TRUCK PARTS, INC.
6925 BANDINI BLVD
CITY OF COMMERCE, CA  90040

FRANKLIN TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

FRANKLIN, ADRIAN
[ADDRESS ON FILE]

FRANKLIN, ALECIA
[ADDRESS ON FILE]

FRANKLIN, BARRY
[ADDRESS ON FILE]

FRANKLIN, CALVIN
[ADDRESS ON FILE]

FRANKLIN, CHRISTOPHER
[ADDRESS ON FILE]

FRANKLIN, CHRISTOPHER
[ADDRESS ON FILE]

FRANKLIN, COLTON
[ADDRESS ON FILE]

FRANKLIN, DAEMON
[ADDRESS ON FILE]

FRANKLIN, DAVID
[ADDRESS ON FILE]

FRANKLIN, DENNIS
[ADDRESS ON FILE]

FRANKLIN, EDDIE
[ADDRESS ON FILE]

FRANKLIN, FARNEY
[ADDRESS ON FILE]

FRANKLIN, GABRIEL
[ADDRESS ON FILE]

FRANKLIN, JOHN
[ADDRESS ON FILE]

FRANKLIN, JOHN
[ADDRESS ON FILE]

FRANKLIN, JONATHAN
[ADDRESS ON FILE]

FRANKLIN, JUSTIN
[ADDRESS ON FILE]

FRANKLIN, KYLE
[ADDRESS ON FILE]

FRANKLIN, MARCUS
[ADDRESS ON FILE]

FRANKLIN, PERRY
[ADDRESS ON FILE]

FRANKLIN, PETER
[ADDRESS ON FILE]

FRANKLIN, RICHARD
[ADDRESS ON FILE]

FRANKLIN, ROBERT
[ADDRESS ON FILE]

FRANKLIN, RONALD
[ADDRESS ON FILE]

FRANKLIN, ROSE
[ADDRESS ON FILE]

FRANKLIN, TROY
[ADDRESS ON FILE]

FRANKLIN, WAYNE
[ADDRESS ON FILE]

FRANKLYN, KENNETH
[ADDRESS ON FILE]

FRANKO FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

FRANKS AUTO SERVICE INC
185 W. MAIN ST.
AMSTERDAM, NY 12010

FRANKS LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

FRANKS TRUCK CENTER INC
325 ORIENT WAY, P.O. BOX 503
LYNDHURST, NJ  07071

FRANKS TRUCKING
600 BIG OAK LANE
DALTON, GA  30721

FRANKS, BOBBY
[ADDRESS ON FILE]

FRANKS, CANDACE
[ADDRESS ON FILE]

FRANKS, DONALD
[ADDRESS ON FILE]

FRANKS, KARRIE
[ADDRESS ON FILE]

FRANKS, LARRY
[ADDRESS ON FILE]

FRANKS, ROBERT L
[ADDRESS ON FILE]

FRANKS, WILLIAM
[ADDRESS ON FILE]

FRANKYS EXCAVATION LLC
4442 S 49TH ST
TACOMA, WA  98409

FRANOLICH, JOSEPH
[ADDRESS ON FILE]

FRANS TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FRANTZ COMPANY, INC.
PO BOX 344
BUTLER, WI  53007

FRANTZ WARD LLP
200 PUBLIC SQUARE SUITE 3000
CLEVELAND, OH  44114

FRANZ, JOANN
[ADDRESS ON FILE]

FRANZEN TRUCKING,LLC
W3515 COUNTY ROAD C
SHEBOYGAN FALLS, WI  53085

FRANZEN, GARY
[ADDRESS ON FILE]

FRANZESE, JENNIFER
[ADDRESS ON FILE]

FRARY, DARRYL A
[ADDRESS ON FILE]

FRASCONA, RALPH
[ADDRESS ON FILE]

FRASE, ROBERT A
[ADDRESS ON FILE]

FRASER, JOSEPH
[ADDRESS ON FILE]

FRASER, RAYMOND
[ADDRESS ON FILE]

FRASHER, KEVIN
[ADDRESS ON FILE]

FRASIER DEDICATED SERVICES INC
PO BOX 612506
DFW AIRPORT, TX  75261

FRASIER, DANIEL
[ADDRESS ON FILE]

FRASIER, KATHLEEN
[ADDRESS ON FILE]

FRATEHAUL INC
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

FRATELLO, GAGE
[ADDRESS ON FILE]

FRATER, JACK
[ADDRESS ON FILE]

FRATI, JOSIAH
[ADDRESS ON FILE]

FRATICELLI, JASON
[ADDRESS ON FILE]

FRAUSTO, JOSE
[ADDRESS ON FILE]

FRAVEL, TAYLOR
[ADDRESS ON FILE]

FRAZER, RICHARD
[ADDRESS ON FILE]

FRAZIER JR, PAUL
[ADDRESS ON FILE]

FRAZIER TRUCKING COMPANY INC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

FRAZIER, AARON
[ADDRESS ON FILE]

FRAZIER, AMANDA
[ADDRESS ON FILE]

FRAZIER, AMINA R
[ADDRESS ON FILE]

FRAZIER, BRYAN
[ADDRESS ON FILE]

FRAZIER, CLAUDE
[ADDRESS ON FILE]

FRAZIER, DANIEL
[ADDRESS ON FILE]

FRAZIER, DARRYL
[ADDRESS ON FILE]

FRAZIER, DEREK
[ADDRESS ON FILE]

FRAZIER, GARY L
[ADDRESS ON FILE]

FRAZIER, GARY
[ADDRESS ON FILE]

FRAZIER, GARY
[ADDRESS ON FILE]

FRAZIER, ISAAC
[ADDRESS ON FILE]

FRAZIER, KENDRA
[ADDRESS ON FILE]

FRAZIER, STEVE
[ADDRESS ON FILE]

FRAZIER, TIMOTHY
[ADDRESS ON FILE]

FRAZIER, WILLIAM
[ADDRESS ON FILE]

FRDERICO SAENZ
[ADDRESS ON FILE]

FRE TRANSPORT SERVICES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FRED C SHIMFESSEL
[ADDRESS ON FILE]

FRED E BUSSE
[ADDRESS ON FILE]

FRED MEYER CHEHALIS
[ADDRESS ON FILE]

FRED MEYER CHEHALIS
[ADDRESS ON FILE]

FRED MEYER CLACKAMAS
[ADDRESS ON FILE]

FRED MEYER CLACKAMAS
[ADDRESS ON FILE]

FRED MOODY & SONS GARAGE
134 MEASLEY RD
KINSTON, NC  28504

FRED R SMITH
[ADDRESS ON FILE]

FRED THE FIXER, INC.
309 S. LINCOLN
SIOUX FALLS, SD  57104

FREDDIE & MARTIN TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

FREDDIE D EXPRESS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

FREDDIE PAYNE, L.L.C.
PO BOX 906
WEDOWEE, AL  36278

FREDDY ANTONIO CEDILLOS
[ADDRESS ON FILE]

FREDERICK AVELAR
[ADDRESS ON FILE]

FREDERICK KRUMMEL
[ADDRESS ON FILE]

FREDERICK LOCK & KEY INC
1022 6TH AVE
ALTOONA, PA  16602

FREDERICK W EITENMILLER JR
[ADDRESS ON FILE]

FREDERICK WILLIAMS
[ADDRESS ON FILE]

FREDERICK WILLNER
[ADDRESS ON FILE]

FREDERICK, AGBAYANI
[ADDRESS ON FILE]

FREDERICK, ANTHONY
[ADDRESS ON FILE]

FREDERICK, CHARLES
[ADDRESS ON FILE]

FREDERICK, GABRIELA
[ADDRESS ON FILE]

FREDERICK, GARY
[ADDRESS ON FILE]

FREDERICK, JEFFREY
[ADDRESS ON FILE]

FREDERICK, JERRY
[ADDRESS ON FILE]

FREDERICK, MARK
[ADDRESS ON FILE]

FREDERICK, PATRICK
[ADDRESS ON FILE]

FREDERICK, RALPH
[ADDRESS ON FILE]

FREDERICK, ROBERT
[ADDRESS ON FILE]

FREDERICK, STEVEN
[ADDRESS ON FILE]

FREDERICKS, RAYMOND
[ADDRESS ON FILE]

FREDERICKSON, SANDRA
[ADDRESS ON FILE]

FREDERICKTOWN MARATHON
17391 ZOLMAN ROAD
FREDERICKTOWN, OH  43019

FREDI TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FREDIN, JOHN
[ADDRESS ON FILE]

FREDMUR FREIGHT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

FREDRICK D FREEMAN
[ADDRESS ON FILE]

FREDRICK FULTON
[ADDRESS ON FILE]

FREDRICKSEN, ROBERT
[ADDRESS ON FILE]

FREDRICKSON, TEDRIC
[ADDRESS ON FILE]

FREDRIK, JIM
[ADDRESS ON FILE]

FREDRIKSEN & SONS FIRE EQUIP
PO BOX 714
BEDFORD PARK, IL  60199-0714

FREDS EXPRESS LLC
1549 W PUTNAM
PORTERVILLE, CA  93257

FREDS QUALITY CONCRETE
9517 RIVERA RD
PICO RIVERA, CA  90660

FREDS TOWING & TRANSPORT
400 INDUSTRY DR
HENDERSON, NC  27537

FREDS TOWING INC
2330 W 73RD ST
DAVENPORT, IA  52806

FREDS TRAILER PARTS CENTER
PO BOX 5352
DELANCO, NJ  08075

FREDS TRUCKING LLC
OR TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

FREE AGENTS LLC
19045 E VALLEY VIEW PKY STE E
INDEPENDENCE, MO  64055

FREE SHIPPING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

FREE STATE TRUCKING LLC
64 COUNTY RD 3729
ADDISON, AL  35540

FREE STYLE TRUCKING, INC
3350 126TH STREET
BLUE ISLAND, IL  60406

FREE WORLD TRUCKING
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

FREE, ALLEN
[ADDRESS ON FILE]

FREE, KERRY A
[ADDRESS ON FILE]

FREE, PAMELA
[ADDRESS ON FILE]

FREEDMAN TRUCKING LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

FREEDMAN, HARRY
[ADDRESS ON FILE]

FREEDOM 1, LLC
PO BOX 809107, SUITE 1030
CHICAGO, IL  60608

FREEDOM AIR & REFRIGERATION
22243 DALE PALM AVE
MC ALLEN, TX  78501

FREEDOM AMERICA TRANSPORTATION LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

FREEDOM CARGO LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

FREEDOM CARRIERS GROUP
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

FREEDOM DISTRIBUTION LLC
ATTN: RENA ALEXANDER
4225 WARD COVE DR
NICEVILLE, FL  32578

FREEDOM EXPRESS CARRIERS LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

FREEDOM EXPRESS, LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

FREEDOM FORD
4001 I-30 FRONTAGE ROAD
GREENVILLE, TX  75402

FREEDOM FREIGHT HAULING LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

FREEDOM FREIGHT INC.
3605 SELMA-JAMESTOWN ROAD
SOUTH CHARLESTON, OH  45368

FREEDOM FUELED TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

FREEDOM KIA
601 MARY JANE CIRCLE
MORGANTOWN, WV  26501

FREEDOM ONE CARRIERS LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

FREEDOM RUNNERS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

FREEDOM SOLAR SERVICES
C/O ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE, STE 725
CHICAGO, IL  60654

FREEDOM TEXAS TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

FREEDOM TRANS CORP
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

FREEDOM TRANS DEDICATED LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FREEDOM TRANSPORT INC.
10959 ALDER AVE
BLOOMINGTON, CA  92316

FREEDOM TRANSPORT
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

FREEDOM TRUCK & TRAILER REPAIR LLC
8194 W DEER VALLEY ROAD, SUITE 106-230
PEORIA, AZ  85382

FREEDOM TRUCK LINE, LLC
3786 S 3500 W
WEST HAVEN, UT  84401

FREEDOM TRUCKERS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FREEDOM TRUCKING INC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

FREEDOM TRUCKING INC
PO BOX 822
SADDLE BROOK, NJ  07663

FREEDOM WARRIOR LOGISTICS INC
132 TRUMPET FLOWER
IRVINE, CA  92618

FREEDOM WINGS LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

FREEMAN BROS TRUCKING LLC
C/O HOMA MOLAYEM LAW CORPORAT ION
12100 WILSHIRE BOULEVARD
LOS ANGELES

FREEMAN BROS TRUCKING LLC
PO BOX 1093
BELLFLOWER, CA  90707

FREEMAN DISTRIBUTION SERVICES LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BO 1000
MEMPHIS, TN  38148-1000

FREEMAN FARMS TRUCKING, INC.
1049 N CORINTH RD
PORTLAND, TN  37148

FREEMAN GENERAL CONTRACTING LLC
D/B/A: FREEMAN EXTERIORS
200 W WILLIAMS ST
DANVILLE, IL  61832

FREEMAN HEALTH SYSTEM
3201 MCCLELLAND BLVD
JOPLIN, MO  64804

FREEMAN TRANSPORT LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

FREEMAN
P.O. BOX 734596
DALLAS, TX  75373

FREEMAN, ADAM
[ADDRESS ON FILE]

FREEMAN, ANTWON
[ADDRESS ON FILE]

FREEMAN, ASHFORD
[ADDRESS ON FILE]

FREEMAN, BETHANY
[ADDRESS ON FILE]

FREEMAN, CARL
[ADDRESS ON FILE]

FREEMAN, CHAD
[ADDRESS ON FILE]

FREEMAN, CHAQUEL
[ADDRESS ON FILE]

FREEMAN, CHRISTOPHER
[ADDRESS ON FILE]

FREEMAN, CHRISTOPHER
[ADDRESS ON FILE]

FREEMAN, CHRISTOPHER
[ADDRESS ON FILE]

FREEMAN, DAMON
[ADDRESS ON FILE]

FREEMAN, DARREN
[ADDRESS ON FILE]

FREEMAN, DEBORAH
[ADDRESS ON FILE]

FREEMAN, DONALD
[ADDRESS ON FILE]

FREEMAN, DOUGLAS
[ADDRESS ON FILE]

FREEMAN, DUSTIN
[ADDRESS ON FILE]

FREEMAN, DWIGHT
[ADDRESS ON FILE]

FREEMAN, ERNEST
[ADDRESS ON FILE]

FREEMAN, FRANK
[ADDRESS ON FILE]

FREEMAN, FREDRICK
[ADDRESS ON FILE]

FREEMAN, GARFIELD
[ADDRESS ON FILE]

FREEMAN, JACOB L
[ADDRESS ON FILE]

FREEMAN, KENNETH
[ADDRESS ON FILE]

FREEMAN, LIEVONI
[ADDRESS ON FILE]

FREEMAN, LUCAS
[ADDRESS ON FILE]

FREEMAN, MARK
[ADDRESS ON FILE]

FREEMAN, MICHAEL
[ADDRESS ON FILE]

FREEMAN, MONDO
[ADDRESS ON FILE]

FREEMAN, NATHANIEL
[ADDRESS ON FILE]

FREEMAN, PATRICK
[ADDRESS ON FILE]

FREEMAN, RONALD
[ADDRESS ON FILE]

FREEMAN, SABRINA
[ADDRESS ON FILE]

FREEMAN, SABRINA
[ADDRESS ON FILE]

FREEMAN, STEVEN
[ADDRESS ON FILE]

FREEMAN, TONYA
[ADDRESS ON FILE]

FREEMAN, TRACEY
[ADDRESS ON FILE]

FREEMAN, VERNON
[ADDRESS ON FILE]

FREEMAN, YOSHIKA
[ADDRESS ON FILE]

FREENET EXPRESS
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FREEPORT CENTER ASSOCIATES
ATTN: BETTY PARKER
PO BOX 160466
CLEARFIELD, UT  84016

FREEPORT CENTER STATION
PO BOX 160466
CLEARFIELD, UT  84016

FREEPORT TRANSPORT INDUSTRIES, INC.
1200 BUTLER ROAD
FREEPORT, PA  16229

FREER, RICHARD
[ADDRESS ON FILE]

FREERKSEN TRUCKING, INC.
9 3RD ST SW
DODGE CENTER, MN  55927

FREERKSEN, DAVID
[ADDRESS ON FILE]

FREESTYLE EXPRESS LLC
2807 NE 96 AVE
VANCOUVER, WA  98662

FREESTYLE EXPRESS LLC
OR BASICBLOCK, INC, PO BOX 8697
OMAHA, NE  68108

FREET, AUSTIN
[ADDRESS ON FILE]

FREEWAY CITY TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

FREEWAY FREIGHT LOGISTICS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

FREEWAY LOGISTICS LLC (MC1124223)
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

FREEWAY LOGISTICS LLC
1195 VALLEY PARKWAY DR
BROADVIEW HTS, OH  44147

FREEWAY LOGISTICS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

FREEWAY TIRE TRUCK REPAIR
280 CENTENNIAL DR.
HEYBURN, ID  83336

FREEWAY TRANSPORTATION GROUP LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

FREEWHEELING LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FREEZE-DRY INGREDIENTS
C/O SCHNEIDER LOGISTICS INC
PO BOX 78158
MILWAUKEE, WI  53278

FREGIA, WOODY
[ADDRESS ON FILE]

FREI, BRENDA
[ADDRESS ON FILE]

FREIDLINE, RICHARD
[ADDRESS ON FILE]

FREIER, CHRISTOPHER
[ADDRESS ON FILE]

FREIERMUTH, MARY
[ADDRESS ON FILE]

FREIGHT 211 LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

FREIGHT ALL KINDS, INC.
10885 E 51ST AVE
DENVER, CO  80239

FREIGHT AMERICA INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FREIGHT AND LOGISTICS C/O ECHO
ATTN: JACQUELINE CARRUTHERS
600 W CHICAGO AVE
CHICAGO, IL  60654

FREIGHT ASSIST TRANSPORTATION INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

FREIGHT CARRIERS ASSOC OF CANADA INC
1270 CENTRAL PARKWAY WEST, UNIT 301
MISSISSAUGA, ON  L5C 4P4
CANADA

FREIGHT CHASERS LLC (MC1033425)
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FREIGHT CONCEPTS EXPRESS LLC
P.O. BOX 388
WADSWORTH, OH  44282

FREIGHT CONCEPTS INC.
10805 N POMONA AVE
KANSAS CITY, MO  64153

FREIGHT CONNECTION INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

FREIGHT CONNECTION LLC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

FREIGHT CONNECTION LOGISTICS LLC
11056 WILSON COVE
LOMA LINDA, CA  92354

FREIGHT CONTROL TRUCKING, INC
12672 LIMONITE AVE 3E  411
EASTVALE, CA  92880

FREIGHT DEALERS INC
OR FIRST LINE FUNDING, PO BOX 328
MADISON, SD  57042

FREIGHT DIRECT LLC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

FREIGHT DISPATCH SERVICE INC.
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

FREIGHT DISPATCH SERVICE
4250 SL FULLTON PKWY
COLLEGE PARK, GA  30349

FREIGHT DRIVERS & HELPERS LOCAL UNION
557 CLERICAL
411 PHILADELPHIA ROAD, STE S
BALTIMORE, MD  21237

FREIGHT DRIVERS AND HELPERS LOCAL 557
PENSION PLAN
9411 PHILADELPHIA ROAD, STE S
BALTIMORE, MD  21237

FREIGHT ENTERPRISE SOLUTIONS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

FREIGHT ENTERPRISES
4320 WINFIELD RD, SUITE 200
WARRENVILLE, IL  60555

FREIGHT EXPEDITED
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

FREIGHT EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

FREIGHT EXPRESS LOGISTICS INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

FREIGHT EXPRESS TRUCKING
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

FREIGHT FLAG
21001 SHAW LANE
HUNTINGTON BEACH, CA  92646

FREIGHT FOCUS LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

FREIGHT GEEKZ LOGISTICS LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

FREIGHT GENIE INC
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, ON  L3V6L4
CANADA

FREIGHT GUARD TRANSPORT LLC
191 STATE HIGHWAY AB
SEYMOUR, MO  65746

FREIGHT HAUL EXPRESS
PO BOX 5176
NORCO, CA  92860

FREIGHT HAULER INC.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

FREIGHT HAWK LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

FREIGHT HUNTER TRANSPORTATION INC
16753 MAVERICK COURT
WESTFIELD, IN  46074

FREIGHT HUNTERZ CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

FREIGHT INSPECTION & TRADE SERVICES
16000 WILFRID-BOILEAU UNIT 32
ST GENEVIEVE, QC  H9H 1G6
CANADA

FREIGHT INSPECTORS LLC
112 PAIMETTO DUNES CIRCLE
NAPLES, FL  34113

FREIGHT INTERNATIONAL LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

FREIGHT INTERNATIONAL LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

FREIGHT KING INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

FREIGHT LANE EXPRESS, INC.
PO BOX 528
WALPOLE, MA  02081

FREIGHT LINE PROPERTIES LLC
ATTN: WARREN KING / THOMAS KING
3863 E BROCKBANK DRIVE
SALT LAKE CITY, UT  84124

FREIGHT LINE PROPERTIES, LLC
3863 E BROCKBANK DR
SALT LAKE CITY, UT  84124

FREIGHT LINES INC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

FREIGHT LION, LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139

FREIGHT LOGISTICAL SERVICES LLC
OR ATLAS FACTORING LLC
906 N MESA, STE 301
EL PASO, TX  79902

FREIGHT MANAGEMENT SOLUTIONS, LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

FREIGHT MASTER TRANS LLC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

FREIGHT MOVERS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FREIGHT MOVERS TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

FREIGHT MOVING SOLUTIONS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FREIGHT NORTHWEST LLC
6824 19TH ST W  198
UNIVERSITY PLACE, WA  98466

FREIGHT ON WHEELS LLC
OR RIVIERA FINANCE OF PHILADELPHIA INC
PO BOX 713394
PHILADELPHIA, PA  713394

FREIGHT ONE ENTERPRISES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FREIGHT ONE GROUP INC
OR PRO FUNDING INC
DEPT 3045, PO BOX 1000
MEMPHIS, TN  38148-3045

FREIGHT ONE INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

FREIGHT ONE LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

FREIGHT ONE SOLUTIONS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

FREIGHT ONE TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

FREIGHT ONE XPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

FREIGHT OTR SERVICES LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX 76116

FREIGHT PASS INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284

FREIGHT PILOTS
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

FREIGHT PLUS INC
2973 AERIAL DRIVE
FRISCO, TX 75033

FREIGHT PRO TRANSPORT LLC
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX 76101

FREIGHT READY LLC
2845 BOEING WAY STE 200
STOCKTON, CA 95206

FREIGHT READY LLC
747 WILSHIRE AVE
STOCKTON, CA 95203

FREIGHT ROUTERS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

FREIGHT RUNNER LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

FREIGHT RUNNERS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

FREIGHT SAFE AND ASSOCIATES
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

FREIGHT SAVERS, INC.
4506 VIOLA PL
YAKIMA, WA 98908

FREIGHT SEEKERS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195

FREIGHT SERVICES LLC
PO BOX 755
OREGON CITY, OR 97045

FREIGHT SHAKERS LEASING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

FREIGHT SHERPAS INC
2700 N AUSTIN AVE
CHICAGO, IL 60639

FREIGHT SOLUTION SERVICES INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA 98508-1099

FREIGHT SOLUTIONS EXPRESS INC
5317 BERINGER DR
HILLIARD, OH 43026

FREIGHT SOLUTIONS GROUP, INC.
PO BOX 79
SIDNEY, IL 61877

FREIGHT SOLUTIONS LLC
2423 SW 30CT
GRESHAM, OR 97080

FREIGHT SYSTEMS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284

FREIGHT TEC
P.O. BOX 1349
BOUNTIFUL, UT 84011

FREIGHT TO GO, INC.
PO BOX 1918
CORINTH, MS 38835

FREIGHT TRAIN
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

FREIGHT TRANSPORT INC (MC641462)
1011 SUMMER CRESTE DR
INDIAN TRAIL, NC 28079

FREIGHT TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

FREIGHT UNION INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284

FREIGHT WAY EXPRESS INC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH 45263-9565

FREIGHT WAY EXPRESS INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

FREIGHT WAY LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

FREIGHT X LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

FREIGHT XPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

FREIGHT ZONE TRANSPORTATION LLC
PO BOX 830525 DEPT  R42
BIRMINGHAM, AL  35283

FREIGHT, INC.
3520 HWY 178 WEST
FULTON, MS  38843

FREIGHTBULL INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

FREIGHTCENTER
FREIGHTCENTER, 34125 US 19 N STE 300
PALM HARBOR, FL  34684

FREIGHTCO DEDICATED
OR LOOKOUT CAPITAL LLC, PO BOX 161124
ATLANTA, GA  30321-1124

FREIGHTCO DEDICATED
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

FREIGHTCOM INC.
ATTN: FREIGHTCOM CLAIMS
FREIGHTCOM CLAIMS
77 PILLSWORTH RD UNIT 1 BOLTO
BOLTON, ON  L7E 4G4  CANADA

FREIGHTCOM
ATTN: FREIGHTCOM CLAIMS
FREIGHTCOM CLAIMS
77 PILLSWORTH RD UNIT 1
BOLTON, ON  L7E 4G4  CANADA

FREIGHTECH, INC.
1300 N JOLIET RD
ROMEOVILLE, IL  60446

FREIGHTER PRO LOGISTICS INC
18750 LA GUARDIA ST
ROWLAND HEIGHTS, CA  91748

FREIGHTER PRO LOGISTICS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FREIGHTERA LOGISTICS INC
408 55 WATER ST 8036
VANCOUVER, BC  V6B 1A1
CANADA

FREIGHTERS ASSOCIATION INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

FREIGHTEX FREIGHT SERVICES LLC
4720 GATEWAY DR
GRAND FORKS, ND  58203

FREIGHTFORCE ONE LLC
3108 VERE LEASURE
EL PASO, TX  79936

FREIGHTGROUP TRANSPORT, LTD
PO BOX 1433
ELMHURST, IL  60126

FREIGHTHAUL INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

FREIGHTHAWK XPRESS LLC
FREIGHTHAWK XPRESS LLC, 255 MADSEN
DRIVE
BLOOMINGDALE, IL  60108

FREIGHTIE INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

FREIGHTILLA INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

FREIGHTLINE REPUBLIC LLC
OR LOVES SOLUTIONS, PO BOX 639565
CINCINNATI, OH  45263

FREIGHTLINE REPUBLIC LLC
OR VIVA CAPITAL FUNDING INC
PO BOX 17548
EL PASO, TX  79917

FREIGHTLINER & WTERN STAR OF BATAVIA
LLC
8190 STATE STREET RD
BATAVIA, NY  14020

FREIGHTLINER NORTHWEST
277 STEWART RD SE
PACIFIC, WA  98047

FREIGHTLINER OF ALTOONA
424 KUHN LANE
DUNCANSVILLE, PA  16635

FREIGHTLINER OF ARIZONA, LLC
9899 W. ROOSEVELT ST.
TOLLESON, AZ  85353

FREIGHTLINER OF ARIZONA LLC
DEPT 880097, PO BOX 29650
PHOENIX, AZ 85038

FREIGHTLINER OF AUGUSTA LLC
PO BOX 18326
SAVANNAH, GA 31418

FREIGHTLINER OF GRAND RAPIDS
5285 CLAY AVE SW
WYOMING, MI 49548

FREIGHTLINER OF KALAMAZOO
53449 MAIN ST
MATTAWAN, MI 49071

FREIGHTLINER OF MAINE, INC.
422 PERRY RD
BANGOR, ME 04401

FREIGHTLINER OF MAINE, INC.
PO BOX 1169
BANGOR, ME 04402

FREIGHTLINER OF UTAH
2240 S 5370 W
WEST VALLEY, UT 84120

FREIGHTLINER TRANSPORT LLC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT 84125

FREIGHTLINER WESTERN STAR OF
HAGERSTOWN
16777 HALFWAY BLVD.
HAGERSTOWN, MD 21740

FREIGHTLINER, STERLING -
WESTERN STAR OF ARIZONA, LTD.
DEPT 880097, PO BOX 29650
PHOENIX, AZ 85038-9650

FREIGHTLINER, STERLING -
WESTERN STAR OF ARIZONA, LTD.
FREIGHTLINER OF ARIZONA, LLC
DEPT 880097, PO BOX 29650
PHOENIX, AZ 85038

FREIGHT-MAN LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

FREIGHTMANIA, INC.
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320

FREIGHTMASTER LOGISTICS LLC
6320 CADY ROAD
NORTH ROYALTON, OH 44133

FREIGHTMASTER USA LLC
PO BOX 1999
VALPARAISO, IN 46384

FREIGHTNUT TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

FREIGHTPLUS
62 ACCORD PARK DRIVE
NORWELL, MA 02061

FREIGHTQUOTE
ATTN: WHITNEY SPENCER
901 W CARONDELET DR
KANSAS CITY, MO 64114

FREIGHTQUOTE
FREIGHTQUOTE, 901 W CARONDELET DR
KANSAS CITY, MO 64114

FREIGHTQUOTE.COM
901 CARONDELET DR
KANSAS CITY, MO 64114

FREIGHTQUOTE.COM
ATTN: AMBER COYLE
PO BOX 7001
OVERLAND PARK, KS 66207

FREIGHTQUOTE.COM
ATTN: AMBLE COYLE
PO BOX 7001
OVERLAND PARK, KS 66207

FREIGHTQUOTE.COM
ATTN: JENNIFER GUSHEE
PO BOX 7001
OVERLAND PARK, KS 66207

FREIGHTQUOTE.COM
ATTN: MASON HARRIS
CLAIMS DEPARTMENT
PO BOX 7001
OVERLAND PARK, KS 66207

FREIGHTQUOTE.COM
ATTN: MASON HARRIS
PO BOX 7001
OVERLAND PARK, KS 66207

FREIGHTQUOTE.COM
ATTN: SORAYA JENNINGS
PO BOX 7001
OVERLAND PARK, KS 66207

FREIGHTQUOTE.COM
CLAIMS DEPARTMENT, PO BOX 7001
OVERLAND PARK, KS 66207

FREIGHTQUOTE.COM
CLAIMS DEPT, PO BOX 7001
OVERLAND PARK, KS 66207

FREIGHTQUOTE.COM
PO BOX 7001
OVERLAND PARK, KS 66207

FREIGHTWAVES, INC
405 CHERRY STREET
CHATTANOOGA, TN 37402

FREIGHTWISE
214 CENTERVIEW DR SUITE 100
BRENTWOOD, TN  37027

FREIGHTX GROUP OF COMPANIES INC
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, ON  L3V 6L4
CANADA

FREIGHTX LOGISTICS INC
2535 SPARTINA LN
NAPERVILLE, IL  60564

FREIGHTX LOGISTICS
131 DUTTON WAY
WOODSTOCK, ON  N4T 0B1
CANADA

FREIGHTZONE TRANSPORTATION
26 SNARESBROOK CRES
BRAMPTON, ON  L6P 4G7
CANADA

FREITAS, COLLIN
[ADDRESS ON FILE]

FREITAS, DOUGLAS
[ADDRESS ON FILE]

FREITAS, DOUGLAS
[ADDRESS ON FILE]

FRENCH LOGISTICS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

FRENCH TRUCKING, INC.
OR TAB BANK, PO BOX 150290
OGDEN, UT  84415-0290

FRENCH, DAMON
[ADDRESS ON FILE]

FRENCH, EDWARD
[ADDRESS ON FILE]

FRENCH, JONATHAN
[ADDRESS ON FILE]

FRENCH, JOSHUA
[ADDRESS ON FILE]

FRENCH, LISA
[ADDRESS ON FILE]

FRENCH, LORIN L
[ADDRESS ON FILE]

FRENCH, LORIN
[ADDRESS ON FILE]

FRENCH, SHANE
[ADDRESS ON FILE]

FRENCH, STANTON
[ADDRESS ON FILE]

FRENCH, TROY
[ADDRESS ON FILE]

FRENCH-AMERICAN SCHOOL
320 E. BOSTON POST RD
MAMARONECK, NY  10543

FRENILUS TOYOTA
11283 H STRAITS HIGHWAY
CHEBOYGAN, MI  49721

FRERICHS INC
6660 IOWA ST
ACKWORTH, IA  50001

FRESCAS TRANSPORTATION SERVICES INC.
OR NEAL FREEMAN INVESTMENTS
PO BOX 505062
ST LOUIS, MO  63150

FRESH 2 U TRANSPORTATION LTD
51051 US HIGHWAY 20
OBERLIN, OH  44074

FRESH BLUE LOGISTICS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

FRESH OUT PRODUCE LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

FRESH START TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

FRESHONE DISTRIBUTION SERVICES LLC
4001 ADLER DR SUITE 200
DALLAS, TX  75211

FRESHSTART LOGISTIC
OR ECAPITAL FREIGHT FACTORING CORP.,
PO BOX 206773
DALLAS, TX  75320-6773

FRESHWATER TESTING SERVICES
570 GILLETTS LAKE ROAD, SUITE 500
JACKSON, MI  49201

FRESILLI, ANGELO
[ADDRESS ON FILE]

FRESNO COUNTY TAX COLLECTOR
PO BOX 1192
FRESNO, CA  93715

FRESNO COUNTY TREASURER
DEPT PUBLIC HEALTH-ENV HEALTH DIV,
PO BOX 11800
FRESNO, CA  93775

FRESNO TRUCK CENTER
C\O BAKERSFIELD TRUCK CENTER,
P.O. BOX 80057
BAKERSFIELD, CA  93380

FRESNO TRUCK CENTER
C\O CENTRAL COAST TRUCK CENTER,
P.O. BOX 5940
SANTA MARIA, CA  93456

FRESNO TRUCK CENTER
DBA KEYES TRUCK CENTER, PO BOX 606
KEYES, CA  95328

FRESNO TRUCK CENTER
P.O. BOX 888430
LOS ANGELES, CA  90088

FRESNO TRUCK CENTER
PO BOX 12346
FRESNO, CA  93777

FRESNO TRUCK CENTER
PO BOX 398430
SAN FRANCISCO, CA  94139

FRESNO VALVES & CASTING
7736 E SPRINGFIELD AVE
SELMA, CA  93662

FRESQUES, JERRY
[ADDRESS ON FILE]

FRESQUES, LORENZO
[ADDRESS ON FILE]

FRETUS ENGINEERING LLC
PO BOX 13091
SAVANNAH, GA  31416

FRETWELL, AUSTIN
[ADDRESS ON FILE]

FRETWELL, ERIC
[ADDRESS ON FILE]

FREUD TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FREUDENBERG HOUSEHOLD PRODUCTS
ATTN: RENE LEE
PO BOX 73181
CHICAGO, IL  60673

FREUDENBERG HOUSEHOLD PRODUCTS
ATTN: RENE LEE
POBOX 73181
AURORA, IL  60502

FREUDENBERG NOK INCORPORATED
ATTN: SAMANTHA WHITFORD
SELAING TECHNOLOGIES
65 SPRUCE ST
TILLSONBURG, ON  N4G 5C4  CANADA

FREW, CASEY
[ADDRESS ON FILE]

FREY, DARREN
[ADDRESS ON FILE]

FREY, DAVID
[ADDRESS ON FILE]

FREY, JEFF S
[ADDRESS ON FILE]

FREY, JEFF
[ADDRESS ON FILE]

FREY, JOEL
[ADDRESS ON FILE]

FREY, MARC
[ADDRESS ON FILE]

FREY, MATTHEW
[ADDRESS ON FILE]

FREY, MICHAEL
[ADDRESS ON FILE]

FREYMULLER, JOHN
[ADDRESS ON FILE]

FREZ & SONS LLC
FREZ & SONS LLC, PO BOX 10553
SILVER SPRINGS, MD  20914

FREZ & SONS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

FREZZO, FRANK
[ADDRESS ON FILE]

FRIAR, BRIAN
[ADDRESS ON FILE]

FRIAS TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

FRIAS, GEORGE
[ADDRESS ON FILE]

FRICK, DERRICK
[ADDRESS ON FILE]

FRICK, LORI
[ADDRESS ON FILE]

FRIDAY HARBOR FREIGHT LINES
PO BOX 728
FRIDAY HARBOR, WA  98250

FRIDAY, JOHN A
[ADDRESS ON FILE]

FRIDAY, JOHN
[ADDRESS ON FILE]

FRIDAY, KHALLIL
[ADDRESS ON FILE]

FRIDAY, LINDSAY
[ADDRESS ON FILE]

FRIDAY, MILES
[ADDRESS ON FILE]

FRIDEN LAND CORP.
571 BAYFIELD STREET
BARRIE, ON  L4M 4S5
CANADA

FRIEBEL, BRYAN
[ADDRESS ON FILE]

FRIEDA AARON
[ADDRESS ON FILE]

FRIEDE, DENNIS
[ADDRESS ON FILE]

FRIEDEBORN, THOMAS
[ADDRESS ON FILE]

FRIEDLEY, STEPHEN
[ADDRESS ON FILE]

FRIEDRICH AIR CONDITIONING
ATTN: ABBEY GARCIA
10001 REUNION PL
SAN ANTONIO, TX  78216

FRIEND, BRADLEY
[ADDRESS ON FILE]

FRIEND, HEATHER
[ADDRESS ON FILE]

FRIEND, JERRY
[ADDRESS ON FILE]

FRIENDLY CARGO CORP
8350 NW 52ND TERRACE SUITE 301
MIAMI, FL  33166

FRIENDLY FIRES
ATTN: DOMINIQUE PAGE
981 HWY 7 RR 7
PETERBOROUGH, ON  K9J 6X8
CANADA

FRIENDLY FREIGHT INC
OR ACS FACTORS, PO BOX 150306
OGDEN, UT  84415

FRIENDLY HANDS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FRIENDLY PLUMBING INC
PO BOX 3629
SPARKS, NV  89432

FRIENDOS FREIGHT LINES LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

FRIENDS IN SERVICE OF HEROES
122 N. WATERS ST
OLATHE, KS  66061

FRIENDS TRANSPORT LLC
11747 GRAYSTONE AVE
NORWALK  90650

FRIENDS, ARCHIE D
[ADDRESS ON FILE]

FRIENDS, ARCHIE
[ADDRESS ON FILE]

FRIENDSHIP TRANSPORT INC
OR REVOLUTIONS CAPITAL
27 ROYTEC RD, UNIT 11
WOODBRIDGE, ON  L4L 8E3
CANADA

FRIER, WILLIAM M
[ADDRESS ON FILE]

FRIERSON TRUCKING LOGISTIC LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FRIES AUTOMOTIVE SERVICES INC
81 0LD PALATINE RD
WHEELING, IL  60090

FRIES, ANTHONY
[ADDRESS ON FILE]

FRIESEN, DUANE
[ADDRESS ON FILE]

FRIESEN, KEVIN
[ADDRESS ON FILE]

FRIESS, BRYAN
[ADDRESS ON FILE]

FRIGINETTE, ALEX
[ADDRESS ON FILE]

FRILOT, PATRICK
[ADDRESS ON FILE]

FRIS FREIGHT, INC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

FRISA LOGISTICS LLC
OR ITHRIVE FUNDING LLC,
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

FRISARDS TRUCKING CO., INC.
OR CRESTMARK TPG LLC, PO BOX 682909
FRANKLIN, TN  37068-2909

FRISBEE, TAYLOR
[ADDRESS ON FILE]

FRISBEES PLUMBING HEATING AIR
4101 S MINNESOTA AVE
SIOUX FALLS, SD  57105

FRISCH, CHAD
[ADDRESS ON FILE]

FRISCIA, PAUL
[ADDRESS ON FILE]

FRISCONE, MARK
[ADDRESS ON FILE]

FRISON, DOROTHY
[ADDRESS ON FILE]

FRISTAD, JIM
[ADDRESS ON FILE]

FRISTOE, COLLENE
[ADDRESS ON FILE]

FRISTROM, GARY
[ADDRESS ON FILE]

FRITCHER, ERIC
[ADDRESS ON FILE]

FRITH, BARBARA
[ADDRESS ON FILE]

FRITO LAY
323 S COUNTY RD 300 W
FRANKFORT, IN  46041

FRITO LAY
8690 LOUISIANA
MERRILLVILLE, IN  46410

FRITO LAY
ATTN: ANGELIC LIVINGSTON
TRANSPORTATION INSIGHT
310 MAIN AVE WAY SE
HICKORY, NC  28602

FRITSCH, BREANNA M
[ADDRESS ON FILE]

FRITTS, STEPHEN
[ADDRESS ON FILE]

FRITZ, CLAYTON
[ADDRESS ON FILE]

FRITZ, DUANE
[ADDRESS ON FILE]

FRITZ, JEFFERY
[ADDRESS ON FILE]

FRITZ, LOLITA
[ADDRESS ON FILE]

FRITZ, REVENNA
[ADDRESS ON FILE]

FRITZ, STEVIE
[ADDRESS ON FILE]

FRIZZELL, DANIEL
[ADDRESS ON FILE]

FRIZZELL, MICHAEL
[ADDRESS ON FILE]

FRO YO ROBO, INC.
ATTN: GENERAL COUNSEL
6448 STAR JASMINE COURT
LAS VEGAS, NV  89108

FROBES, EDWARD
[ADDRESS ON FILE]

FROCK BROS TRUCKING INC
125 FROCK DRIVE
NEW OXFORD, PA  17350

FROCK, JESSE
[ADDRESS ON FILE]

FROEHLICH, THOMAS
[ADDRESS ON FILE]

FROG FREIGHT CARRIERS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FROG FREIGHT LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

FROGGE, BLAKE
[ADDRESS ON FILE]

FROGGE, ROGER L
[ADDRESS ON FILE]

FROHN JR, MICHAEL
[ADDRESS ON FILE]

FROHNAPFEL, MATTHEW
[ADDRESS ON FILE]

FROM HERE TO ANYWHERE EXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FROM THE GROUND UP, LLC
PO BOX 670
OWATONNA, MN  55060

FROMAN, CODY
[ADDRESS ON FILE]

FROMM ENTERPRISES LLC
8805 E LEAVENWORTH RD
LEAVENWORTH, WA  98826

FROMMELT DOCK & DOOR, INC.
D/B/A: FROMMELT EQUIPMENT COMPANY INC
PO BOX 10
NORTH READING, MA  01864

FROMMELT EQUIPMENT CO
184 MAIN ST., PO BOX 10
ATTN: KAREN KALIRIS
NORTH READING, MA  01864

FROMSON, KAREN
[ADDRESS ON FILE]

FRONIUS, CHRISTOPHER
[ADDRESS ON FILE]

FRONIUS, CHRISTOPHER
[ADDRESS ON FILE]

FRONT DOOR DELIVERY LLC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX 75222

FRONTAPP INC
1455 MARKET STREET FLOOR 19
SAN FRANCISCO, CA 94103

FRONTCZAK, ERIC
[ADDRESS ON FILE]

FRONTCZAK, STEVEN
[ADDRESS ON FILE]

FRONTIER COMMUNICATIONS OF AMERICA,
INC.
PO BOX 20567
ROCHESTER, NY 14602

FRONTIER COMMUNICATIONS OF AMERICA,
INC.
PO BOX 740407
CINCINNATI, OH 45274

FRONTIER COMMUNICATIONS
401 MERRITT 7
NORWALK 06851

FRONTIER EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX 75261-0028

FRONTIER EXPRESS LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL 60197-5431

FRONTIER LEASE INC
OR ECAPITAL FREIGHT FACTORING CORP.,
PO BOX 206773
DALLAS, TX 75320-6773

FRONTIER LEASING, INC.
15202 E ADMIRAL PL
TULSA, OK 74116

FRONTIER SPECIALIZED LLC
OR CFS INC DBA COMFREIGHT HAULPAY,
PO BOX 200400
DALLAS, TX 75320-0400

FRONTIER TANK CENTER INC
PO BOX 460
RICHFIELD, OH 44286

FRONTIER TRANSPORTATION SERVICES INC.
4690 MAPLE GROVE RD
BEAMSVILLE, ON L0R 1B1
CANADA

FRONTIER
401 MERRITT 7
NORWALK, CT 06851

FRONTIER
6418 GAYFIELDS RD
ALEXANDRIA 22315

FRONTIER
82365 HWY. 111
INDIO, CA 92201

FRONTIER
C/O CMR CLAIMS DEPARTMENT
PO BOX 60553
OKLAHOMA CITY, OK 73146

FRONTIER
C/OCLAIMS MANAGEMENT RESOURCES
PO BOX 60770
OKLAHOMA CITY, OK 73146

FRONTIER
PO BOX 20550
ROCHESTER, NY 14602

FRONTIER
PO BOX 740407
CINCINNATI, OH 45274

FRONTINE, ZACHARY
[ADDRESS ON FILE]

FRONTLINE AG
2626 US HIGHWAY 2 E
HAVRE, MT 59501

FRONTLINE EXPRESS INC
P.O. BOX 90323
BROOKLYN, NY 11209

FRONTLINE EXPRESS TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

FRONTLINE HAULERS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

FRONTLINE LOGISTICS LLC (MC1028577)
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
PO BO X7410411
CHICAGO, IL 60674-0411

FRONTLINE LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX 75261-0028

FRONZA, COSTEL
[ADDRESS ON FILE]

FRONZA, COSTEL
[ADDRESS ON FILE]

FROST BITE EXPRESS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

FROST FREIGHT, INC.
OR TBS FACTORING, PO BOX 151052
OGDEN, UT  84415

FROST TRANSPORTATION, LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124

FROST, JAMIL
[ADDRESS ON FILE]

FROST, MERANDA
[ADDRESS ON FILE]

FROST, RICHARD
[ADDRESS ON FILE]

FROST, ROGER
[ADDRESS ON FILE]

FROST, SHANE
[ADDRESS ON FILE]

FROYS TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

FRS LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FRSA PAYMENTS
3501 KISHWAUKEE STREET
ROCKFORD, IL  61109

FRT DRIV-DOCK-HELP
LOCAL UNION 24, 3070 WEST MARKET ST
AKRON, OH  44333

FRUCCI, JOHN
[ADDRESS ON FILE]

FRUEHAUF INC.
277 TECHNOLOGY WAY
BOWLING GREEN, KY  42101

FRUM, JOSHUA
[ADDRESS ON FILE]

FRUTH, CHERYL
[ADDRESS ON FILE]

FRUTKIN, RICHARD
[ADDRESS ON FILE]

FRY COMMUNICATIONS, INC.
ATTN: ED FITTING, 800 WEST CHURCH ROAD
MECHANICSBURG, PA  17055

FRY REGLET
1377 STONEFIELD CT.
ALPHARETTA, GA  30004

FRY, BENJAMIN
[ADDRESS ON FILE]

FRY, CURT
[ADDRESS ON FILE]

FRY, JOHN
[ADDRESS ON FILE]

FRY, NATHANIEL
[ADDRESS ON FILE]

FRY, TIMOTHY
[ADDRESS ON FILE]

FRYBERGER, RUSSELL
[ADDRESS ON FILE]

FRYE, JEREMY
[ADDRESS ON FILE]

FRYE, MARK
[ADDRESS ON FILE]

FRYER IL, MICHAEL
[ADDRESS ON FILE]

FRYER, MICHAEL R
[ADDRESS ON FILE]

FRYER, SOLOMON
[ADDRESS ON FILE]

FRYERY, STEPHEN
[ADDRESS ON FILE]

FRYLING, JOSHUA
[ADDRESS ON FILE]

FRYS PLASTIC TUBING
21 BRENNEMAN CIRCLE
MECHANICSBURG, PA  17050

FRZINA LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

FS EXPRESS LLC
8501 GRIFFIN PARK DR
CORDOVA, TN  38018-4601

FS TRANSPORTATION LLC
OR FACTORING EXPRESS LLC,
P.O. BOX 150205
OGDEN, UT  84415

FS.COM
380 CENTERPOINT BLVD
NEW CASTLE, DE  19720

FSA TRUCKING LLC
OR TBS FACTORING SERVICE LLC,
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

FSB FREIGHTS LLC
OR ENGLAND CARRIER SERVICES,
PO BOX 953086
ST LOUIS, MO  63195

FSB INTERNATIONAL LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FSC MEP ENGINEERS, LLC
8675 W. 96TH STREET
OVERLAND PARK, KS  66212

FSC MEP ENGINEERS, LLC
9225 INDIAN CREEK PARKVIEW, SUITE 300
OVERLAND PARK, KS  66210

FSL GROUP0060094465)
PO BOX 405
STOCKBRIDGE, GA  30281

FT GROUP CORP
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

FT LOGISTICS
OR ECAPITAL FREIGHT FACTORING CORP.,
PO BOX 206773
DALLAS, TX  75320-6773

FTC
6311 STONER DRIVE
GREENFIELD, IN  46140

FTF LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FTG LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

FTI CONSULTING TECHNOLOGY LLC
16701 MELFORD BLVD SUITE 200
BOWIE, MD  20715

FTI
1796 TREVINO CIRCLE
BOLINGBROOK, IL  60490

FTL (MC1069120)
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FTL SERVICES INC
21515 HAWTHORNE BLVD STE 200
TORRANCE, CA  90503-6512

FTL
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

FTQ LOGISTICS INC
OR SOUND FINANCE CORPORATION,
PO BOX 679281
DALLAS, TX  75267-9281

FTR TRANSPORTATION INTELLIGENCE
1720 N KINSER PIKE
BLOOMINGTON, IN  47404

FTS CO
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

FTW LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

FU, KE
[ADDRESS ON FILE]

FU, KE
[ADDRESS ON FILE]

FUCHS INVESTMENTS LLC
ATTN: YAIR JACKOBY
105 CATRON DRIVE
RENO, NV 89512-1001

FUCHS LUBRICANTS CO
1972 BROWN ROAD
AUBURN HILLS, MI 48326

FUCHS TRUCKING LLC
7257 STATE ROAD 78
SAUK CITY, WI 53583

FUCHS, STEVEN
[ADDRESS ON FILE]

FUDGE, BRENDA
[ADDRESS ON FILE]

FUDGE, JEROME
[ADDRESS ON FILE]

FUDGE, WILLIAM
[ADDRESS ON FILE]

FUELMASTER TRANSPORT LLC
8990 PENDLEDTON PIKE
INDIANAPOLIS, IN 46226

FUENTES AND SONS TRANSPORTATION
OR TAB BANK, PO BOX 150290
OGDEN, UT 84415

FUENTES PACHEOS, GABRIELLA EDITH
[ADDRESS ON FILE]

FUENTES TRANS EXPRESS LLC
6932 LURLINE AVE
WINNETKA, CA 91306

FUENTES TRUCK SERVICES LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL 60674-0411

FUENTES, ANTHONY
[ADDRESS ON FILE]

FUENTES, CARLOS
[ADDRESS ON FILE]

FUENTES, DAVID
[ADDRESS ON FILE]

FUENTES, DAVID
[ADDRESS ON FILE]

FUENTES, FRANKIE
[ADDRESS ON FILE]

FUENTES, JOE
[ADDRESS ON FILE]

FUENTES, PAULA A
[ADDRESS ON FILE]

FUENTES, PAULA A
[ADDRESS ON FILE]

FUENTES, PEDRO
[ADDRESS ON FILE]

FUENTES, ROBERT
[ADDRESS ON FILE]

FUERTES EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

FUGATE, JAMES
[ADDRESS ON FILE]

FUJIFILM HOLDINGS AMERICA
ATTN SHERRI YONKEE, 850 CENTRAL AVE
HANOVER PARK, IL 60133

FUJIFILM HOLDINGS AMERICA
ATTN SHERYL YONKEE, 850 CENTRAL AVE
HANOVER PARK, IL 60133

FUJIFILM
850 CENTRAL AVE
HANOVER PARK, IL 60133

FULANI, SHREENA
[ADDRESS ON FILE]

FULBRIGHT, ROBERT
[ADDRESS ON FILE]

FULBRIGHT, WILLIAM
[ADDRESS ON FILE]

FULCE, ANTHONY
[ADDRESS ON FILE]

FULCHER, BRANDON
[ADDRESS ON FILE]

FULDA ELECTRIC SERVICE INC
PO BOX 348
BRANDON, SD  57005

FULGER LLC
OR PRO FUNDING INC,
PO BOX 1000 DEPT  3045
MEMPHIS, TN  38148-3045

FULGER TRANSPORT INC
4016 COUNTY ROAD 23
ESSEX, ON  N8M 2X7
CANADA

FULGHAM, THOMAS
[ADDRESS ON FILE]

FULK, RONALD
[ADDRESS ON FILE]

FULL ACCESS TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FULL CIRCLE EXPRESS INC
OR EAGLE CAPITAL CORPORATION,
PO BOX 4215
TUPELO, MS  38803-4215

FULL CYCLE ENTERPRISES LLC
1610 E RAWSON AVE
OAK CREEK, WI  53154

FULL HOUSE MOVING & STORAGE
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

FULL SAIL TRANSPORT, LLC
PO BOX 8867
SURPRISE, AZ  85374

FULL SERVICE REALTYLLC
ATTN: VICTOR WAUMETT
5325 CANADA VISTA PLACE NW
ALBUQUERQUE, NM  87120-2411

FULL SPEED AHEAD INC
355 W DUNDEE RD, STE 205
BUFFALO GROVE, IL  60089

FULL TILT TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

FULLBRIGHT, LECIL
[ADDRESS ON FILE]

FULLER, ALLAH
[ADDRESS ON FILE]

FULLER, ANTONIO
[ADDRESS ON FILE]

FULLER, DILLON
[ADDRESS ON FILE]

FULLER, DONNIE
[ADDRESS ON FILE]

FULLER, JACKIE
[ADDRESS ON FILE]

FULLER, JAMES
[ADDRESS ON FILE]

FULLER, JAYCEE
[ADDRESS ON FILE]

FULLER, JEROD
[ADDRESS ON FILE]

FULLER, JOSEPH D
[ADDRESS ON FILE]

FULLER, JOSEPH D
[ADDRESS ON FILE]

FULLER, KATHERINE
[ADDRESS ON FILE]

FULLER, KEVIN
[ADDRESS ON FILE]

FULLER, NORMAN
[ADDRESS ON FILE]

FULLER, ORLANDUS
[ADDRESS ON FILE]

FULLER, RARECAS
[ADDRESS ON FILE]

FULLER, ROBERT
[ADDRESS ON FILE]

FULLER, RONNIE L
[ADDRESS ON FILE]

FULLER, STEPHEN
[ADDRESS ON FILE]

FULLER, STEVE
[ADDRESS ON FILE]

FULLER, TIMOTHY
[ADDRESS ON FILE]

FULLERTON, EDMUND
[ADDRESS ON FILE]

FULLEST LLC
ATTN: JEFF SHEN
15600 BLACKBURN AVE
NORWALK, CA  90650

FULLEST LLC
ATTN: JEFF SHEN
635 PIERCE ST
SOMERSET, NJ  08873

FULLEST LLC
ATTN: JEFF SHEN
ACCOUNTING
635 PIERCE ST
SOMERSET, NJ  08873

FULLEST LLC
ATTN: JEFF SHEN
SUPPORT
15600 BLACKBURN AVE
NORWALK, CA  90650

FULLMAN, GERALD
[ADDRESS ON FILE]

FULLMER, MARCIE
[ADDRESS ON FILE]

FULLMER, STEVEN
[ADDRESS ON FILE]

FULLWOOD, DOUGLAS
[ADDRESS ON FILE]

FULLY, JOSEPH
[ADDRESS ON FILE]

FULMER, DAVID W
[ADDRESS ON FILE]

FULSE, LOVIE
[ADDRESS ON FILE]

FULTON COUNTY, GA
141 PRYOR STREET, SW
ATLANTA, GA  30303

FULTON III, WALTER
[ADDRESS ON FILE]

FULTON III, WALTER
[ADDRESS ON FILE]

FULTON PRECISION INDUSTRIES
300 SUCCESS DR
MCCONNELLSBURG, PA  17233

FULTON, BRODERICK
[ADDRESS ON FILE]

FULTON, FRED
[ADDRESS ON FILE]

FULTON, FREDRICK
[ADDRESS ON FILE]

FULTON, JAMES
[ADDRESS ON FILE]

FULTON, JULIE
[ADDRESS ON FILE]

FULTON, WILLIAM
[ADDRESS ON FILE]

FULTZ MAINTENANCE, INC
12101 GOFF LANE
FAIRDALE, KY  40118

FULTZ, BRANDON
[ADDRESS ON FILE]

FULTZ, JUSTIN
[ADDRESS ON FILE]

FULWILER, SHONIE
[ADDRESS ON FILE]

FUNCHES, CARLTON
[ADDRESS ON FILE]

FUNCHES, COLLIN TYUS
[ADDRESS ON FILE]

FUNCHES, COLLIN TYUS
[ADDRESS ON FILE]

FUNCK, JOHN
[ADDRESS ON FILE]

FUNDERBURK, KENYATTA
[ADDRESS ON FILE]

FUNES, RICHARD
[ADDRESS ON FILE]

FUNK, BRADLEY
[ADDRESS ON FILE]

FUNK, KENNETH
[ADDRESS ON FILE]

FUNK-COUCH, KENDALL
[ADDRESS ON FILE]

FUNKE, BRIAN H
[ADDRESS ON FILE]

FUNKE, BRIAN
[ADDRESS ON FILE]

FUNWIE, VELDO
[ADDRESS ON FILE]

FUQUA, CORNELIUS
[ADDRESS ON FILE]

FUQUA, KEITH
[ADDRESS ON FILE]

FUQUA, NAKITA C
[ADDRESS ON FILE]

FUQUA, NAKITA C
[ADDRESS ON FILE]

FUREX INC
OR RTS FINANCIAL SERVICE INC,
PO BOX 840267
DALLAS, TX  75284

FUREY, PATRICK
[ADDRESS ON FILE]

FURFORO, NICKOLAS
[ADDRESS ON FILE]

FURGE, KYLE
[ADDRESS ON FILE]

FURGESON, KATRINA
[ADDRESS ON FILE]

FURKAN INC
OR TBS FACTORING SERVICE LLC,
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

FURLAN, ROBERT
[ADDRESS ON FILE]

FURMANEK, THOMAS
[ADDRESS ON FILE]

FURNACE, BURNEY
[ADDRESS ON FILE]

FURNISH, DAVID N
[ADDRESS ON FILE]

FURNITURE DESIGN
1500 OLD COUNTRY RD.
PAINVIEW, NY  11803

FURR, BILLY
[ADDRESS ON FILE]

FURR, DOMMINIC
[ADDRESS ON FILE]

FURR, JOHN
[ADDRESS ON FILE]

FURR, LEONARD
[ADDRESS ON FILE]

FURRH, BILL
[ADDRESS ON FILE]

FURROW, EUGENE
[ADDRESS ON FILE]

FURTADO, WALTER
[ADDRESS ON FILE]

FURULA, GUYE
[ADDRESS ON FILE]

FUSCO, CARL
[ADDRESS ON FILE]

FUSCO, STEFANO
[ADDRESS ON FILE]

FUSELIER, TODD
[ADDRESS ON FILE]

FUSELIER, WILLIAM
[ADDRESS ON FILE]

FUSELIER, WILLIAM
[ADDRESS ON FILE]

FUSION CHARTS
10801 N MOPAC EXPY, BLDG 1, STE 100
AUSTIN, TX  78759

FUSION CLOUD SERVICES LLC
PO BOX 411467
BOSTON, MA  02241

FUSION ELECTRIC LLC
5192 51ST AVE S STE 100
FARGO, ND  58104

FUSION ENGINEERING LLC
1804 CENTRE POINT CIRCLE SUITE 112
NAPERVILLE, IL  60563

FUSION FURNITURE, INC
PO BOX 366
ECRU, MS  38841

FUSION TRANSPORT
301 ROUTE 17 NO
RUTHERFORD, NJ  07070

FUSION TRANSPORT
301 ROUTE 17 NORTH
RUTHERFORD, NJ  07070

FUSION TRANSPORT
301 ROUTE 17
RUTHERFORD, NJ  07070

FUSION TRANSPORT
ATTN: DORIS POLONIA
CLAIMS
301 ROUTE 17 FLR 11
RUTHERFORD, NJ  07070

FUSION TRANSPORT
ATTN: GTLI WAREHOUSE
276 OLD NEW BRUNSWICK RD
PISCATAWAY, NJ  08854

FUSION TRANSPORT
ATTN: MARY BETH HOEY-CASTANEDA
CLAIMS
301 ROUTE 17
RUTHERFORD, NJ  07070

FUSION TRANSPORT
ATTN: MARY HOEY-CASTANEDA
CLAIMS
301 ROUTE 17
RUTHERFORD, NJ  07070

FUSION TRANSPORT
ATTN: MARYBETH CASTANEDA
301 ROUTE 17 NORTH
RUTHERFORD, NJ  07070

FUSIONSITE
PO BOX 60
WHITES CREEK, TN  37189

FUTCH, AMY
[ADDRESS ON FILE]

FUTCH, BILLY
[ADDRESS ON FILE]

FUTRELL, JUNIUS
[ADDRESS ON FILE]

FUTU CLEARING INC. (4272)
ATT COLLETE REX
12750 MERIT DR, STE 475
DALLAS, TX  75251

FUTURE BENEFITS LLC
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX  75222-7352

FUTURE LOGISTICS SYSTEMS LLC
421 E MIAMI ST
DEGRAFF, OH  43318

FUTURE MODERN TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

FUTURE TRANS INC
OR ENGLAND CARRIER SERVICES,
PO BOX 953086
ST LOUIS, MO  63195-3086

FUTURE TRANSPORTATION INC (MC073677)
OR TRIUMPH FINANCIAL SERVICES LLC,
PO BOX 610028
DALLAS, TX  75261-0028

FUTURE TRANSPORTATION INC
OR PRO FUNDING INC,
PO BOX 1000 DEPT  3045
MEMPHIS, TN  38148-3045

FUTURE TRANSPORTATION LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

FUTURE TRANSPORTATION OF US INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

FUTURE TRUCKING
PO BOX 69
WILLIAMSBURG, IA  52361

FUWAN BADA INC
OR RTS FINANCIAL SERVICE INC,
PO BOX 840267
DALLAS, TX  75284

FUWELL, BRADD
[ADDRESS ON FILE]

FUZION CARRIERS DE MEXICO S.A. DE C.V.
RFC. FCM1707183Y7
CALLE FRANCISCO I MADERO  4240
COLONIA HIDALGO
NUEVO LAREDO  88160  MEXICO

FV TRANSPORTS
OR CRESTMARK, PO BOX 682348
FRANKLIN, TN  37068-2348

FW FLEET CLEAN LLC
PO BOX 1478
CAMBRIA, CA  93428

FW FLEET CLEAN LLC
PO BOX 5059
SAN LUIS OBISPO, CA  93403

FW FLEET CLEAN, LLC.
478 N. BABCOCK STREET
MELBOURNE, FL  32935

FW TRUCKING (VISALIA)
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

FW TRUCKING LLC
OR TREADSTONE US CAPITAL LLC,
PO BOX 631627
CINCINNATI, OH  45263-1627

FW TRUCKING
325 W MAIN, PO BOX 874280
C/O ACCOUNTS RECEIVABLE
BELLEVILLE, IL  62220

FWE TRUCKING LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

FX SERVICES LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261

FX TRUCKING LLC
25439 325TH ST
SIOUX CITY, IA  51108

FX360 TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

FYDA FREIGHTLINER CINCINNATI INC
1 FREIGHTLINER DRIVE
CINCINNATI, OH  45241

FYDA FREIGHTLINER CINCINNATI INC
11095 DIXIE HIGHWAY
WALTON, KY  41094

FYDA FREIGHTLINER CINCINNATI INC
11649 READING RD
CINCINNATI, OH  45241

FYDA FREIGHTLINER COLUMBUS INC
1250 WALCUTT RD
COLUMBUS, OH  43228

FYDA FREIGHTLINER COLUMBUS INC
2700 NE PC GEORGESVILLE RD
WEST JEFFERSON, OH  43162

FYDA FREIGHTLINER COLUMBUS INC
PROFLEET HEAVY DUTY, 1219 HARMON AVE
COLUMBUS, OH  43223

FYDA FREIGHTLINER PITTSBURGH INC
20 FYDA DRIVE
CANONSBURG, PA  15317

FYDA FREIGHTLINER YOUNGSTOWN
5260 SEVENTY-SIX DR
YOUNGSTOWN, OH  44515

FYFFE, ANTHONY
[ADDRESS ON FILE]

FYN TRANSPORTATION LLC
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

FYNBO, DENNIS
[ADDRESS ON FILE]

FYR FYTER SALES AND SERVICE INC
608 S BROAD ST
MOBILE, AL  36603

FYR-FYTER SALES & SERVICE
PO BOX 5640
TOLEDO, OH  43613

FYR-FYTER SALES AND SERVICE INC
262 PENN-LAWRENCE RD
PENNINGTON, NJ  08534

FYR-FYTER SALES AND SERVICE INC
PO BOX 40620
MOBILE, AL  36640

FYX FLEET LLC
PO BOX 791661
BALTIMORE, MD  21279

FZ TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC,
PO BOX 840267
DALLAS, TX  75284

FZ TRANSPORTATION
1383 CAMBRIDGE AVE
KING CITY, CA  93930

G & C TRANSPORTATION INC
6816 CLEVELAND BAY CT
CORONA, CA  92880

G & D TRUCKING LLC
OR TBS FACTORING SERVICE LLC,
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

G & E TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

G & F TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261

G & F TRUCKING TN LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

G & G CARRIERS LLC
8615 CASA VERDE RD
LAREDO, TX  78041

G & G FREIGHT TRUCKING LLC
OR REVOLUTION CAPITAL, P.O. BOX 741791
LOS ANGELES, CA  90074

G & G INTERSTATE CORP
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

G & G LOGISTIC SERVICES LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

G & G LOGISTIC SERVICES LLC
PO BOX 213
HUMPHREY, AR  72073

G & G LOGISTICS INC
20359 LAKE CANYON DRIVE
WALNUT, CA  91789

G & G LOGISTICS SERVICES LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

G & G TRUCKING
OR INTEGRATED LOGISTICS & ASSOCIATES,
PO BOX 25189
FARMINGTON, NY  14425-0189

G & H AUTO TRANSPORT
OR TRANS FG, PO BOX 509141 DEPT 909
SAN DIEGO, CA  92150

G & H DIESEL SERVICE
3304 E MALAGA AVE
FRESNO, CA  93725

G & H MOTOR FREIGHT LINES
116 NW TOWNLINE RD PO BOX 239
GREENFIELD, IA  50849

G & I LOGISTICS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

G & I SOLUTIONS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

G & J CARLSON TRUCK & TRAILER REPAIRS
PO BOX 440
HARRISON  45030

G & J CONSTRUCTION GROUP LP
11610 - 151 STREET
EDMONTON, AB  T5M 4E9
CANADA

G & J EXPRESS LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

G & K LOGISTICS INC
OR INTEGRA FUNDING SOLUTIONS LLC,
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

G & M BROS TRUCKING LTD
OR ECAPITAL ORILLIA (CAN),
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, ON  L3V6L4
CANADA

G & M TRANSPORT LLC
OR GH FACTOR LLC, 671 WEST 18TH STREET
HIALEAH, FL  33010

G & R ENTERPRISE, INC.
PO BOX 902221
PALMDALE, CA  93590

G & S LOGISTICS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

G & S TRANSFER, INC.
4055-A HIGHWAY VIEW DR.
KENT, OH  44240

G & S TRANSPORT
OR RTS FINANCIAL SERVICE INC,
PO BOX 840267
DALLAS, TX  75284-0267

G & S TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

G & SONS XPRESS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

G & T ENTERPRISES
PO BOX 1194
HARVEY, IL  60426

G & W DIESEL
P.O. BOX 257
MEMPHIS, TN  38101

G & Y TRANSPORTATION LLC
OR CASHWAY FUNDING, PO BOX 724051
ATLANTA, GA  31139-4051

G & Z TRUCKING LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

G 2 EXPRESS INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

G A N N TRANSIT INC
G A N N TRANSIT INC,
6372 GREENLAND RD STE  5
JACKSONVILLE, FL  32258

G AND A EXPRESS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

G AND C EXPRESS LLC
OR FREIGHT FACTORING SPECIALISTS LLC,
DEPT 259 PO BOX 1000
MEMPHIS, TN  38148

G AND G TRANSPORTATION LLC
761 WOODHAVEN PLACE
LEXINGTON, KY  40514

G AND S TRANSPORTS, LLC
8414 TYLER LN
HENRICO, VA  23231

G B R TRANSPORT INC
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

G BATES PLUMBING
2170 SPEERS RD., UNIT 1
OAKVILLE, ON  L6L 2X8
CANADA

G C TRUCKING
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

G CARGO INC
OR FINANCIAL CARRIER SERVICES,
PO BOX 151052
OGDEN, UT  84415

G CHAMBERS TRUCKING LLC
OR PORTER BILLING SERVICES LLC,
PO BOX 440127
NASHVILLE, TN  37244

G DUKES TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

G E M FREIGHT CARRIERS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

G E M TRUCKING
OR ORANGE COMMERCIAL CREDIT,
PO BOX 11099
OLYMPIA, WA  98508-1099

G EXPORT LUMBER, INC.
OR ALTHON FACTORING SERVICES LLC,
P.O. BOX 1719
MCALLEN, TX  78505

G EXPRESS INC
2651 CORDOVA PL
JONESBORO, GA  30236

G EXPRESS LOGISTICS LLC
OR ATLAS FACTORING LLC,
906 N. MESA STE 301
EL PASO, TX  79902

G F C ECHO GLOBAL
SUITE 725, 600 W CHICAGO AVE
CHICAGO, IL  60654

G F S TRANSPORT INC
16550 PARADUXX CT
BAKERSFIELD, CA  93314

G G TRUCK LINES INC
44289 WILMINGTON DR
CANTON, MI  48188

G GARAY TRANSPORT LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

G H S XPRESS INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

G I G TRANSPORTATION LLC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

G I T Y LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

G J CHEMICAL
ATTN: CORIN FRABASILE
128 DOREMUS AVE
NEWARK, NJ  07105

G K TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261

G KON TRUCKING LLC
OR ITHRIVE FUNDING LLC,
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

G LINE TRUCKING LLC
OR RTS FINANCIAL SERVICE INC,
PO BOX 840267
DALLAS, TX  75284-0267

G P B LOGISTICS LLC
OR RTS FINANCIAL SERVICES, PO BOX
840267
DALLAS, TX  75284

G P TRANSPORT INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

G R COOPER LOGISTICS LLC
OR TBS FACTORING SERVICE LLC,
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

G S G TRANSPORTATION
OR RTS FINANCIAL SERVICE INC,
PO BOX 840267
DALLAS, TX  75284

G S H EXPRESS INC
OR RTS FINANCIAL SERVICE INC,
PO BOX 840267
DALLAS, TX  75284-0267

G S HALY CO
156 ARCH ST
REDWOOD CITY, CA  94062

G S TRANSPORT INC
22036 BETLEN WAY
CASTRO VALLEY, CA  94546

G S TRANSPORTATION & SERVICES INC
OR RTS FINANCIAL SERVICE INC,
PO BOX 840267
DALLAS, TX  75284-0267

G S TRANSPORTS LTD
OR ECAPITAL FREIGHT FACTORING,
174 WEST ST SOUTH 2ND FLOOR
ORILLA, ON  L3V 6L4
CANADA

G S TRUCK LINE
1738 SOLE VILLA LANE
MANTECA, CA  95337

G SAMRA INC
OR RTS FINANCIAL SERVICE INC,
PO BOX 840267
DALLAS, TX  75284

G SANDHU TRANSPORT LLC
12535 SE 297TH PL
AUBURN, WA  98092

G SANDHU TRANSPORT LLC
27025 123RD PL SE
KENT, WA  98030

G SONNY MUSSO LOCAL 641
SCHOLARSHIP FUND INC, PO BOX 175
UNION, NJ  07083

G T H TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING,
PO BOX 206773
DALLAS, TX  75320-6773

G T LOGISTICS, INC
OR RTS FINANCIAL SERVICE INC,
PO BOX 840267
DALLAS, TX  75284

G T MICHELLI COMPANY INC
130 BROOKHOLLOW
HARAHAN, LA  70123

G TO G IMPORTING, LLC
D/B/A GRAPES TO GLASS LLC
ATTN: KEVIN PEREZ, AUTHRORIZED REP.
118 LILY DR.
GLENSHAW, PA  15116

G TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261

G TRUCKING INC
4763 W SPRUCE AVE STE 113
FRESNO, CA  93722

G V G EXPRESS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

G VIRK TRANS INC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

G X O
ATTN: TRACY COLE, 4043 PIEDMONT PKWY
HIGH POINT, NC  27265

G YAN INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265

G&A CARRIERS LLC
OR RTS FINANCIAL SERVICE INC,
PO BOX 840267
DALLAS, TX  75284

G&C CARRIER LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

G&C MULTI SERVICES LLC
PO BOX 3155
PADUCAH, KY  42002

G&D INTEGRATED
50 COMMERCE DR
MORTON, IL  61550

G&D TRUCKING
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

G&F TRUCKING INC
10481 TIREMAN AVENUE
DEARBORN, MI  48126

G&G FREIGHT WAYS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

G&G TRUCKING IN ARIZONA, LLC.
OR RTS FINANCIAL SERVICE INC,
PO BOX 840267
DALLAS, TX  75284-0267

G&H LOGISTICS INC.
75 RUE DE HAMBOURG, ST
AUGUSTIN DESMAURES, QC  G3A 1S6
CANADA

G&I IX CHESHIRE LLC
MSC  520, PO BOX 830469
BIRMINGHAM, AL  35283

G&I IX CHESHIRE, LLC
ATTN: COLLEEN YARNOT
PO BOX 830469
BIRMINGHAM, AL  35283

G&J EXPRESS LLC
5407 CHAPEL BROOK DR
HOUSTON, TX  77069

G&J TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

G&L EXPRESS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

G&L INDUSTRIAL REPAIR SERVICE & PARTS
85 GRAVEL RIDGE RD
WAYNESBORO, VA  22980

G&L INDUSTRIAL REPAIR SERVICE & PARTS
PO BOX 599
CRIMORA, VA  24431

G&M CARRIER
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

G&M DEGE
147 WEST AVENUE
PATCHOGUE, NY  11772

G&M TOWING AND RECOVERY LLC
15963 MAIN STREET
HESPERIA, CA  92345

G&O LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

G&RR TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

G&S LOGISTICS GROUP LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

G&S ROAD SERVICE, INC.
696 OAK GROVE INN RD
SELMA, NC  27576

G&S TRAILER REPAIR INC
14007 S. BELL RD, SUITE 323
HOMER GLEN, IL  60491

G&S TREES INC
6051 N US HIGHWAY 19E
NEWLAND  28657

G&S TRUCK LINE LLC
1119 R ST NW
AUBURN, WA  98001

G&S TRUCKING CO LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

G&T AIR EXPEDITING SERVICE INC
1510 GRAND CENTRAL AVE
ELMIRA, NY  14901

G&T INTERNATIONAL
17 GALTEE RD
BRAMPTON, ON  L6X 0J5
CANADA

G&T LOGISTICS COMPANY
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

G&T LOGISTICS INC
OR ECAPITAL FREIGHT FACTORING CORP.,
PO BOX 206773
DALLAS, TX  75320-6773

G&VN INC
OR ASSIST FINANCIAL SERVICES INC,
PO BOX 347
MADISON, SD  57042

G&W EQUIPMENT INC
600 LAWTON RD.
CHARLOTTE, NC  28216-3437

G&W EQUIPMENT INC
600 LAWTON ROAD
CHARLOTTE, NC  28216

G&W EXPRESS INC
OR ECAPITAL FREIGHT FACTORING CORP.,
PO BOX 206773
DALLAS, TX  75320-6773

G. A. T. 22 TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

G.A. KAYLOR TRANSPORTATION
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

G.C. ELECTRIC, INC.
135 COMMERCE COURT
CHESHIRE, CT  06410

G.M.I JUAN TRUCKING LLC
OR RTS FINANCIAL SERVICE INC,
PO BOX 840267
DALLAS, TX  75284

G1 TRANSPORT INC
OR TAFS INC, PO BOX 872632
KANSAS CITY, MO  64187

G1 TRUCKING INC
OR TBS FACTORING SERVICE LLC,
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

G1 TRUCKING SERVICES LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

G2 CONNECT INC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261

G2 ERGONOMICS
1008 E. COMMERCIAL ST.
LYNDON, IL  61261

G2 TRANSPORT LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

G2 TRANSPORT
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

G2000 EXPRESS INC.
6 MONOGRAM PL
ETOBICOKE, ON  M9R0A1
CANADA

G24 TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

G3 CARGO SOLUTIONS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

G3 TEXAS TRUCKING LLC
OR RTS FINANCIAL SERVICE INC,
PO BOX 840267
DALLAS, TX  75284-0267

G8 TRUCKING, INC.
OR ENGLAND CARRIER SERVICES,
PO BOX 953086
ST LOUIS, MO  63195-3086

GA DOT
600 W PEACHTREE NW
ATLANTA, GA  30308

GA FREIGHT CORP
PO BOX 87
CLIFTON, NJ  07015

GA LOGISTICS INC
OR CAPITAL DEPOT,
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

GA LOGISTICS LLC (MOCKSVILLE NC)
OR FINANCIAL CARRIER SERVICES,
PO BOX 151052
OGDEN, UT  84415

GA LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

GAA CARGO
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

GAAB TRUCKING INC.
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

GAABKA INC
OR RTS FINANCIAL SERVICE INC,
PO BOX 840267
DALLAS, TX  75284-0267

GAAR, ANDREW
[ADDRESS ON FILE]

GAARANE TRANSPORT INC
OR TRIUMPH FINANCIAL SERVICES LLC,
PO BOX 610028
DALLAS, TX  75261-0028

GABA LAW CORPORATION
4000 EXECUTIVE PARK DR  300
CINCINNATI, OH  45241

GABALDON, JOEL
[ADDRESS ON FILE]

GABBARD, DARRELL
[ADDRESS ON FILE]

GABBARD, TAYLOR
[ADDRESS ON FILE]

GABBERT, JAMES
[ADDRESS ON FILE]

GABBYCAKES TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

GABER, GREG
[ADDRESS ON FILE]

GABER, GREGORY C
[ADDRESS ON FILE]

GABI EXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GABI TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

GABINO SANCHEZ
[ADDRESS ON FILE]

GABIS TRANSPORT
OR ECAPITAL FREIGHT FACTORING CORP.,
PO BOX 206773
DALLAS, TX  75320-6773

GABL, JAMES F
[ADDRESS ON FILE]

GABLES TRANSPORT INC.
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

GABOSE TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

GABOUREL, FABIAN
[ADDRESS ON FILE]

GABRIEL BARON
[ADDRESS ON FILE]

GABRIEL C BOTTORFF
[ADDRESS ON FILE]

GABRIEL MAGALLANES
[ADDRESS ON FILE]

GABRIEL O OSINOWO
[ADDRESS ON FILE]

GABRIEL PADILLA
[ADDRESS ON FILE]

GABRIEL TRUCKING, INC.
4031 PARKWAY DRIVE SUITE C
FLORENCE, AL  35630

GABRIEL, BLAKE
[ADDRESS ON FILE]

GABRIEL, NICKSON
[ADDRESS ON FILE]

GABRIELA & BROS TRANSPORT
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

GABRIELLI TRUCK SALES
PO BOX 358137
PITTSBURGH, PA  15251

GABRIELLI TRUCK SLS
ATTN MIKE SENA, 153-20 S CONDUIT AVE
JAMAICA, NY  11434

GABRIELSON TRUCK RPR AND TOW
14046 LIV 249
CHILLICOTHE, MO  64601

GAC EXPRESS INC
1400 ANDREWS PKWY
ALLEN, TX  75002

GAC EXPRESS LLC
OR GH FACTOR LLC, 671 WEST 18TH STREET
HIALEAH, FL  33010

GAC TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

GACHANCIPA ROZO, ANDRES FELIPE
[ADDRESS ON FILE]

GACKO, ISSA
[ADDRESS ON FILE]

GAD, MALACHI
[ADDRESS ON FILE]

GADANT TRANSPORT SERVICES LLC
9814 CLANFORD RD
RANDALLSTOWN, MD  21133

GADAWSKI, JEROME
[ADDRESS ON FILE]

GADAY FREIGHT LLC
OR RTS FINANCIAL SERVICE INC,
PO BOX 840267
DALLAS, TX  75284-0267

GADD, ROBERT
[ADDRESS ON FILE]

GADDIS, FREDRICK
[ADDRESS ON FILE]

GADDIS, MERLE
[ADDRESS ON FILE]

GADDY TRUCKING LLC
OR TBS FACTORING SERVICE LLC,
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

GADDY, MARLA
[ADDRESS ON FILE]

GADDY, MICHAEL C
[ADDRESS ON FILE]

GADDY, NICHOLAS
[ADDRESS ON FILE]

GADEA, ROGER
[ADDRESS ON FILE]

GADOMSKI, NATALIA
[ADDRESS ON FILE]

GADREAULT, MICHAEL
[ADDRESS ON FILE]

GADS A TO B TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

GADSON, DERRICK
[ADDRESS ON FILE]

GADSON, IVAN
[ADDRESS ON FILE]

GADSON, LEKESHIA
[ADDRESS ON FILE]

GADSON, ROBERT
[ADDRESS ON FILE]

GADSON, ROBERT
[ADDRESS ON FILE]

GADSON, WINFIELD
[ADDRESS ON FILE]

GAE
OR RTS FINANCIAL SERVICE INC,
PO BOX 840267
DALLAS, TX  75284-0267

GAEDE, ANDREW
[ADDRESS ON FILE]

GAEDEKE, PAUL
[ADDRESS ON FILE]

GAETOS, DON
[ADDRESS ON FILE]

GAFFAROV TRUCKING INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

GAFFGA, MATTHEW
[ADDRESS ON FILE]

GAFFNEY, JAMES
[ADDRESS ON FILE]

GAFFNEY, THOMAS
[ADDRESS ON FILE]

GAFFORD, MELVIN
[ADDRESS ON FILE]

GAFUROV, MUKHAMAD
[ADDRESS ON FILE]

GAFUROV, MUKHAMAD
[ADDRESS ON FILE]

GAGAN ROADWAYS LTD
22 DEEPCORAL COURT, 22 DEEPCORAL
COURT
BRAMPTON, ON  L6V 4P7
CANADA

GAGE, ALAN
[ADDRESS ON FILE]

GAGE, AMY
[ADDRESS ON FILE]

GAGE, DARNELL
[ADDRESS ON FILE]

GAGE, MICHELLE
[ADDRESS ON FILE]

GAGE, STORM
[ADDRESS ON FILE]

GAGER, ROBERT
[ADDRESS ON FILE]

GAGLE, DAVID
[ADDRESS ON FILE]

GAGLIARDI, ALYSSA
[ADDRESS ON FILE]

GAGLIARDI, NICHOLA W
[ADDRESS ON FILE]

GAGLIARDI, NICHOLA
[ADDRESS ON FILE]

GAGNER, MATTHEW
[ADDRESS ON FILE]

GAGNON, DAWN
[ADDRESS ON FILE]

GAGNON, ERIC
[ADDRESS ON FILE]

GAGNON, EUGENE
[ADDRESS ON FILE]

GAGNON, RUSSELL
[ADDRESS ON FILE]

GAGNON, WILLIAM
[ADDRESS ON FILE]

GAGNON, WILLIAM
[ADDRESS ON FILE]

GAHAN, YVETTE
[ADDRESS ON FILE]

GAHLON, BRYAN
[ADDRESS ON FILE]

GAHR, CHRISTOPHER
[ADDRESS ON FILE]

GAI INSURANCE COMPANY, LTD.
P.O. BOX HM 463
HAMILTON  HM 08
BERMUDA

GAIA ENTERPRISES US LLC
OR ENGLAND CARRIER SERVICES,
PO BOX 953086
ST LOUIS, MO  63195-3086

GAIA ENTERPRISES US LLC
OR TRIUMPH FINANCIAL SERVICES LLC,
PO BOX 610028
DALLAS, TX  75261-0028

GAIA TRANSPORTATION INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GAIBOR, NESTOR
[ADDRESS ON FILE]

GAIER CONSTRUCTION CORP.
129 WEST 2ND STREET
BLACK RIVER FALLS, WI  54615

GAIGE LLC
2713 N CHITWOOD WAY
BOISE, ID  83704

GAILES, JAMES
[ADDRESS ON FILE]

GAILLARDIA COMMUNITIES ASSOCIATION
5300 GAILLARDIA BLVD.
OKLAHOMA CITY, OK  73142

GAINES, BRETT
[ADDRESS ON FILE]

GAINES, DALEI
[ADDRESS ON FILE]

GAINES, ERIC
[ADDRESS ON FILE]

GAINES, JODY
[ADDRESS ON FILE]

GAINES, JOHN
[ADDRESS ON FILE]

GAINES, MARCUS
[ADDRESS ON FILE]

GAINES, TAVEON
[ADDRESS ON FILE]

GAINES, TIMOTHY
[ADDRESS ON FILE]

GAINES, VINSON
[ADDRESS ON FILE]

GAINESVILLE TOWING & RECOVERY
7400 HILLWOOD DRIVE, PO BOX 145
GAINESVILLE, VA  20155

GAITA LLC
2613 MAIDENS LANE
EDGEWOOD, MD  21040

GAITAN, STEFAN
[ADDRESS ON FILE]

GAITER, CYMONE
[ADDRESS ON FILE]

GAITHER, DERRICK
[ADDRESS ON FILE]

GAITHER, KENNETH
[ADDRESS ON FILE]

GAITHER, MICHAEL
[ADDRESS ON FILE]

GAITHER, STEVEN
[ADDRESS ON FILE]

GAITHER, WILLIAM
[ADDRESS ON FILE]

GATTO, DANIELA
[ADDRESS ON FILE]

GAJDOSZ, JOSEPH
[ADDRESS ON FILE]

GAJEWSKI, GREGORY
[ADDRESS ON FILE]

GAJEWSKI, SHAWN
[ADDRESS ON FILE]

GAJOS, STEVEN
[ADDRESS ON FILE]

GAKAMI & SONS LOGISTICS, LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

GAKAMI & SONS LOGISTICS, LLC
OR UNIFACT CAPITAL FUNDING LLC,
8330 MEADOW ROAD, SUITE 216
DALLAS, TX  75231

GAKHAL EXPRESS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

GAKHAL TRANSPORT INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GAKO LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

GALA INTERNATIONAL GROUP LLC
2814 HAMMETT DR
LAREDO, TX  78041-2098

GALAN XPRESS
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

GALANG, MA TERESA
[ADDRESS ON FILE]

GALAPON, JONATHAN
[ADDRESS ON FILE]

GALARIO TRANSPORTATION INC
OR RTS FINANCIAL SERVICE INC,
PO BOX 840267
DALLAS, TX  75284

GALASINSKI, JAMES
[ADDRESS ON FILE]

GALASINSKI, JAMES
[ADDRESS ON FILE]

GALAVIZ CARRIERS LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

GALAVIZ, JOSEPH
[ADDRESS ON FILE]

GALAXY TRANSPORTATION INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

GALBEARTH II, JOHN
[ADDRESS ON FILE]

GALBRAITH, KNUTE
[ADDRESS ON FILE]

GALBREATH, CARL
[ADDRESS ON FILE]

GALBREATH, LARRY
[ADDRESS ON FILE]

GALCAN, DIANA
[ADDRESS ON FILE]

GALCO INDUSTRIES
ATTN: JOSH MENKE
1451 E LINCOLN AVE
MADISON HTS, MI  48071

GALCZAK, MICHAEL
[ADDRESS ON FILE]

GALDAMEZ CU, MELVIN VINICIO
[ADDRESS ON FILE]

GALDAMEZ, JOSE M
[ADDRESS ON FILE]

GALE A WINTERS
[ADDRESS ON FILE]

GALE FAMILY FREIGHT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GALE, JOHN
[ADDRESS ON FILE]

GALE, MITCHELL
[ADDRESS ON FILE]

GALE, WENDY
[ADDRESS ON FILE]

GALE, WILLIAM
[ADDRESS ON FILE]

GALEANA, NORMAN
[ADDRESS ON FILE]

GALEANO, KENNETH
[ADDRESS ON FILE]

GALEE TRUCKING INC
OR OTR CAPITAL DBA OTR SOLUTIONS,
PO BOX 1175760
ATLANTA, GA  30368-7576

GALEGO, BRITTANY
[ADDRESS ON FILE]

GALEHOUSE, JOHN
[ADDRESS ON FILE]

GALEN REEVES
[ADDRESS ON FILE]

GALES TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.,
PO BOX 206773
DALLAS, TX  75320-6773

GALES, JIMMY
[ADDRESS ON FILE]

GALETON INC
100 FOXBOROUGH BLVD STE 240
FOXBORO, MA  02035

GALETON
G I, 100 FOXBOROUGH BOULEVARD
FOXBORO, MA  02035

GALEY, RANDALL
[ADDRESS ON FILE]

GALGON HVAC & MECHANICAL SERVICE, INC
1800 MACARTHUR BLVD NW
ATLANTA, GA  30318

GALGOS TRUCKING INC
312 2ND AVE NE
CONOVER, NC  28613

GALIANO FREIGHT SERVICE
293 SHOPLAND ROAD
GALIANO ISLAND, BC  V0N 1P0
CANADA

GALIETTI, RYAN
[ADDRESS ON FILE]

GALIN TRUCKING LLC
OR THUNDER FUNDING,
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

GALINDO AND DIAZ LLC
OR EWALL CAPITAL SOLUTIONS, PO BOX
33849
LAS VEGAS, NV  89133

GALINDO JR., BILLY
[ADDRESS ON FILE]

GALINDO, ERIC
[ADDRESS ON FILE]

GALINDO, ERIC
[ADDRESS ON FILE]

GALINDO, LILLIAN
[ADDRESS ON FILE]

GALINDO, MICHAEL
[ADDRESS ON FILE]

GALINDO, NATHANAEL
[ADDRESS ON FILE]

GALINDO, NICHOLAS
[ADDRESS ON FILE]

GALINDO, PAUL
[ADDRESS ON FILE]

GALINDO, SABINO
[ADDRESS ON FILE]

GALINDO, SAMMY
[ADDRESS ON FILE]

GALL, JAMES
[ADDRESS ON FILE]

GALL, JOSEPH
[ADDRESS ON FILE]

GALLA, KEVIN
[ADDRESS ON FILE]

GALLAGHER JR, HUGH
[ADDRESS ON FILE]

GALLAGHER, DANIEL
[ADDRESS ON FILE]

GALLAGHER, DEAN
[ADDRESS ON FILE]

GALLAGHER, FRANCIS
[ADDRESS ON FILE]

GALLAGHER, GENE
[ADDRESS ON FILE]

GALLAGHER, JERRY
[ADDRESS ON FILE]

GALLAGHER, KENNETH R
[ADDRESS ON FILE]

GALLAGHER, MARK
[ADDRESS ON FILE]

GALLAGHER, PATRICK F
[ADDRESS ON FILE]

GALLAGHER, PATRICK
[ADDRESS ON FILE]

GALLAGHER, ROBERT
[ADDRESS ON FILE]

GALLAGHER, SCOTT
[ADDRESS ON FILE]

GALLAGHER, SEAMUS
[ADDRESS ON FILE]

GALLAGHER, SEAN
[ADDRESS ON FILE]

GALLAGHER, THOMAS W
[ADDRESS ON FILE]

GALLAGHER, TYLER
[ADDRESS ON FILE]

GALLAGHER, WILLIAM J
[ADDRESS ON FILE]

GALLAHER FLEET SOLUTIONS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GALLAHER, MURRAY
[ADDRESS ON FILE]

GALLAND, LEAH
[ADDRESS ON FILE]

GALLANO TRUCKING, INC.
PO BOX 313
BELVIDERE, IL  61008

GALLANT, DAVID
[ADDRESS ON FILE]

GALLANT, TRAYVASS
[ADDRESS ON FILE]

GALLARDO TRUCKING, INC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

GALLARDO ZALDIVAR, MANUEL
[ADDRESS ON FILE]

GALLARDO ZALDIVAR, MANUEL
[ADDRESS ON FILE]

GALLARDO, MANUEL
[ADDRESS ON FILE]

GALLARDO, RICHARD
[ADDRESS ON FILE]

GALLARZO CANO, ALDO
[ADDRESS ON FILE]

GALLATIN COUNTY TREASURER
311 WEST MAIN ST
BOZEMAN, MT  59715

GALLATIN SUBARU
31910 FRONTAGE RD
BOZEMAN, MT  59715

GALLAUGHER, MIKE
[ADDRESS ON FILE]

GALLAWAY, DAVID
[ADDRESS ON FILE]

GALLEGO, DANIEL
[ADDRESS ON FILE]

GALLEGOS TRUCKING
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

GALLEGOS, ALLAN
[ADDRESS ON FILE]

GALLEGOS, ALLAN
[ADDRESS ON FILE]

GALLEGOS, BENJAMIN
[ADDRESS ON FILE]

GALLEGOS, CHRISTIAN
[ADDRESS ON FILE]

GALLEGOS, FRANCISCO
[ADDRESS ON FILE]

GALLEGOS, JAMES
[ADDRESS ON FILE]

GALLEGOS, JESUS
[ADDRESS ON FILE]

GALLEGOS, JOSE
[ADDRESS ON FILE]

GALLEGOS, LYNN J
[ADDRESS ON FILE]

GALLEGOS, ONESIMO
[ADDRESS ON FILE]

GALLEGOS, ROSA
[ADDRESS ON FILE]

GALLEGOS, STEVE
[ADDRESS ON FILE]

GALLEGOS, URIEL
[ADDRESS ON FILE]

GALLEHER CORP
9303 GREENLEAF AVE
SANTA FE SPRINGS, CA  90670

GALLEHER, DENNIS
[ADDRESS ON FILE]

GALLEHER, MICHAEL
[ADDRESS ON FILE]

GALLERIA AT SUNSET
1300 W. SUNSET RD.STE 1400
HENDERSON, NV  89014

GALLERIA LIGHTING
ATTN:  JESSE STEVENS
100 RIO GRANDE BLVD.
DENVER, CO  80223

GALLES FILTER SERVICE
2920 1ST AVE SOUTH
BILLINGS, MT  59101

GALLES, TINA
[ADDRESS ON FILE]

GALLIA COUNTY SEWER DEPARTMENT
18 LOCUST ST. RM 1263
GALLIPOLIS, OH  45631

GALLIA COUNTY TREASURER
STEVE MCGHEE - TREASURER
18 LOCUST ST, ROOM 1291
GALLIPOLIS, OH  45631-1291

GALLIA COUNTY TREASURER
STEVE MCGHEE TREASURER,
18 LOCUST ST.- ROOM 1291
GALLIPOLIS, OH  45631-1291

GALLIA RURAL WATER ASSOC
542 BURNETT RD
GALLIPOLIS, OH  45631

GALLIGANI, ANTHONY
[ADDRESS ON FILE]

GALLIPO, CRAIG
[ADDRESS ON FILE]

GALLISHAW, FRANKLIN
[ADDRESS ON FILE]

GALLMAN, DEON
[ADDRESS ON FILE]

GALLMAN, WILLIE
[ADDRESS ON FILE]

GALLO EXPRESS LLC
OR RTS FINANCIAL SERVICE INC,
PO BOX 840267
DALLAS, TX  75284

GALLO, FRANK
[ADDRESS ON FILE]

GALLO, JUAN
[ADDRESS ON FILE]

GALLO, SHAWN
[ADDRESS ON FILE]

GALLOWAY EXP LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

GALLOWAY, BILL
[ADDRESS ON FILE]

GALLOWAY, DANENON
[ADDRESS ON FILE]

GALLOWAY, LEWIS
[ADDRESS ON FILE]

GALLOWAY, OLIVER R
[ADDRESS ON FILE]

GALLOWAY, OLIVER
[ADDRESS ON FILE]

GALLUN EXPRESS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

GALLUP, RANDALL
[ADDRESS ON FILE]

GALLUP, REID
[ADDRESS ON FILE]

GALLUP, ROBERT
[ADDRESS ON FILE]

GALO, ANISETO
[ADDRESS ON FILE]

GALOL TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

GALOL TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

GALOVICH, ADAM P
[ADDRESS ON FILE]

GALSON, KEITH
[ADDRESS ON FILE]

GALT LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GALVAN CASTREJON, DALIA
[ADDRESS ON FILE]

GALVAN JR, LUIS
[ADDRESS ON FILE]

GALVAN NATIONAL CARRIERS LLC
OR QUICKPAY FUNDING LLC, PO BOX 23360
SAN DIEGO, CA  92193-3360

GALVAN TRUCKING (MC423287)
PO BOX 61
GARCIASVILLE, TX  78547

GALVAN TRUCKING
3032 KALEI CT
PERRIS, CA  92571-3773

GALVAN, AARON
[ADDRESS ON FILE]

GALVAN, EDWARD
[ADDRESS ON FILE]

GALVAN, FABIAN
[ADDRESS ON FILE]

GALVAN, JESSE
[ADDRESS ON FILE]

GALVAN, JESUS
[ADDRESS ON FILE]

GALVAN, MARIO
[ADDRESS ON FILE]

GALVAN, MATTHEW
[ADDRESS ON FILE]

GALVAN, MICHAEL
[ADDRESS ON FILE]

GALVAN, MIGUEL
[ADDRESS ON FILE]

GALVEZ TRANSPORTATION INC
19403 TOBIANO PARK DR
TOMBALL, TX  77377

GALVEZ, JOHN
[ADDRESS ON FILE]

GALVEZ, JOSE J
[ADDRESS ON FILE]

GALVEZ, RUDY
[ADDRESS ON FILE]

GALVEZ, STEVEN
[ADDRESS ON FILE]

GALVIN, SEAN
[ADDRESS ON FILE]

GALWAY, KIMBERLY
[ADDRESS ON FILE]

GAMA FREIGHT
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

GAMA TRADE INC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

GAMBILL, JENNIFER
[ADDRESS ON FILE]

GAMBILL, PAUL
[ADDRESS ON FILE]

GAMBINO, ROSALIA
[ADDRESS ON FILE]

GAMBINO, ROSALIA
[ADDRESS ON FILE]

GAMBLE JR, HERMAN E
[ADDRESS ON FILE]

GAMBLE TRANSPORT SERVICES, LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

GAMBLE, DANNY
[ADDRESS ON FILE]

GAMBLE, EVETTE
[ADDRESS ON FILE]

GAMBLE, JACOB
[ADDRESS ON FILE]

GAMBLE, JEFFREY
[ADDRESS ON FILE]

GAMBLE, PHILLIP
[ADDRESS ON FILE]

GAMBLIN, LANA
[ADDRESS ON FILE]

GAMBOA, ALFONSO
[ADDRESS ON FILE]

GAMBOA, FRANCISCO
[ADDRESS ON FILE]

GAMBOA, RICHARD
[ADDRESS ON FILE]

GAMBRELL, SCOTT D
[ADDRESS ON FILE]

GAMDYSEY, MISHA
[ADDRESS ON FILE]

GAMDYSEY, YURIY
[ADDRESS ON FILE]

GAMER LOGISTICS
P.O BOX 299190
EL PASO, TX  79927

GAMET, ANTOINE
[ADDRESS ON FILE]

GAMEZ TRUCKING
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

GAMEZ, BERZIL
[ADDRESS ON FILE]

GAMEZ, JESUS
[ADDRESS ON FILE]

GAMEZ, MANUEL
[ADDRESS ON FILE]

GAMEZ, PABLO
[ADDRESS ON FILE]

GAMEZ, REYNALDO
[ADDRESS ON FILE]

G-AMINI LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GAMIOCHIPE, ENRIQUE
[ADDRESS ON FILE]

GAMM, EMILY
[ADDRESS ON FILE]

GAMMA LOGISTICS USA LLC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

GAMMEL, BETH
[ADDRESS ON FILE]

GAMMON, JIM
[ADDRESS ON FILE]

GAMMONS, CHRISTOPHER
[ADDRESS ON FILE]

GAMMONS, GREGORY
[ADDRESS ON FILE]

GAMMONS, RICKY
[ADDRESS ON FILE]

GAMONSON LOGISTICS LLC
4109 38TH AVE APT 43
MOLINE, IL  61265-6703

GAMPPER, JACKSON
[ADDRESS ON FILE]

GANAWAY, ANTHONY
[ADDRESS ON FILE]

GANBAT, OYUNBAT
[ADDRESS ON FILE]

GANBAT, OYUNBAT
[ADDRESS ON FILE]

GANDARA, ONESIMO
[ADDRESS ON FILE]

GANDOLFI, RICHARD
[ADDRESS ON FILE]

GANDOLFO, VINCENT
[ADDRESS ON FILE]

GANDOLPH SR., MATTHEW
[ADDRESS ON FILE]

GANDY, ALEXANDER
[ADDRESS ON FILE]

GANDY, DAVID
[ADDRESS ON FILE]

GANDY, DWUAN T
[ADDRESS ON FILE]

GANDY, JOSEPH
[ADDRESS ON FILE]

GANGE, PHILIP
[ADDRESS ON FILE]

GANGEL, RONALD
[ADDRESS ON FILE]

GANGL, DALE
[ADDRESS ON FILE]

GANI, ROBERTO
[ADDRESS ON FILE]

GANIC, EDIS
[ADDRESS ON FILE]

GANLEY FORD INC
2835 BARBER RD
NORTON, OH  44203

GANN, BOBBY
[ADDRESS ON FILE]

GANN, DAVID
[ADDRESS ON FILE]

GANN, JERIMY
[ADDRESS ON FILE]

GANN, JOHN
[ADDRESS ON FILE]

GANN, MICHAEL
[ADDRESS ON FILE]

GANNER, ETHAN
[ADDRESS ON FILE]

GANNON PEST CONTROL
2925 MILTON AVE
SOLVAY, NY  13209

GANNON, DAKOTA
[ADDRESS ON FILE]

GANNON, JAMES
[ADDRESS ON FILE]

GANNON, JASON
[ADDRESS ON FILE]

GANO, JOSEPH
[ADDRESS ON FILE]

GANOU TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

GANSTER, BEAU
[ADDRESS ON FILE]

GANT, JEREMIAH
[ADDRESS ON FILE]

GANT, TERRY
[ADDRESS ON FILE]

GANTAAL TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

GAN-TRANS, LTD A CORP.
800 CARDEN ST
SAN LEANDRO, CA  94577

GANTT, SILAS
[ADDRESS ON FILE]

GANTZ, JOHN
[ADDRESS ON FILE]

GANZE, DAVID
[ADDRESS ON FILE]

GANZHORN, RYAN
[ADDRESS ON FILE]

GAO TRANSPORTATION INC
1822 SHORELINE DR
MISSOURI CITY, TX  77459

GAOR TRUCKING
OR OUTGO INC, 117 E LOUISA ST  161
SEATTLE, WA  98102

GAP GLOBAL INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

GAP LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GARABRANDT, MARK
[ADDRESS ON FILE]

GARAGE DOOR DOCTOR, INC.
1725 S FRANKLIN RD STE B
INDIANAPOLIS, IN  46239

GARAGE DOOR PRO NC
PO BOX 67
OAK RIDGE, NC  27310

GARAGE DOOR STORE
5601 BOONE AVE N
NEW HOPE, MN  55428

GARAGE DOOR STORE
API GARAGE DOOR INC, PO BOX 74008409
CHICAGO, IL  60674

GARAGE DOORS & MORE OF THE PIEDMONT
LLC
D/B/A: PRESTO GARAGE & GUTTER
18637 NORTHLINE DR. SUITE H
CORNELIUS, NC  28031

GARAGE DOORS BY ROY NORTH INC
2085 ANDREA LN
FORT MYERS, FL  33912

GARAGE ONE ENTERPRISES
PO BOX 431
ST.JOSEPH, IL  61873

GARAM TRUCKING, LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197

GARAND CARRIER
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GARANT EXPRESS INC
PO BOX 12236
CHICAGO, IL  60612-9998

GARANT INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

GARAS TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

GARASEY SERVICES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GARAY TRUCKING
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

GARAY, HENRY
[ADDRESS ON FILE]

GARAY, IVAN
[ADDRESS ON FILE]

GARAY, JOE
[ADDRESS ON FILE]

GARAY, OSMAN
[ADDRESS ON FILE]

GARBER HEATING & AIR CONDITIONING INC
310 DETROIT AVE
MORTON, IL  61550

GARBER, MICHAEL
[ADDRESS ON FILE]

GARBER, TERA
[ADDRESS ON FILE]

GARCEAU, ERMOND E
[ADDRESS ON FILE]

GARCES, OMARIS
[ADDRESS ON FILE]

GARCES, SERGIO
[ADDRESS ON FILE]

GARCIA & SONS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

GARCIA A TRANSPORTATION LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

GARCIA BACA, JOYCE
[ADDRESS ON FILE]

GARCIA BRACHO, LUIS
[ADDRESS ON FILE]

GARCIA CONCRETE LLC
2003 SOUTHLAWN DR
DES MOINES, IA  50315

GARCIA COVARRUBIAS, JUAN
[ADDRESS ON FILE]

GARCIA ENERGY SERVICES LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

GARCIA GROUP LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GARCIA JR, PEDRO
[ADDRESS ON FILE]

GARCIA LOPEZ, JESUS
[ADDRESS ON FILE]

GARCIA MAGNA, CESAR
[ADDRESS ON FILE]

GARCIA MARTINEZ, JORGE
[ADDRESS ON FILE]

GARCIA MEDINA, LUCINA
[ADDRESS ON FILE]

GARCIA RODRIGUEZ, JAVIER ALEJANDRO
[ADDRESS ON FILE]

GARCIA TRANSPORT
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

GARCIA TRANSPORT, LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

GARCIA TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

GARCIA TRUCKING
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

GARCIA, ABEL
[ADDRESS ON FILE]

GARCIA, ABEL
[ADDRESS ON FILE]

GARCIA, ADOLFO
[ADDRESS ON FILE]

GARCIA, AGUSTIN
[ADDRESS ON FILE]

GARCIA, ALAN A
[ADDRESS ON FILE]

GARCIA, ALDO
[ADDRESS ON FILE]

GARCIA, ALEJANDRO
[ADDRESS ON FILE]

GARCIA, ALEXA
[ADDRESS ON FILE]

GARCIA, ALLEN
[ADDRESS ON FILE]

GARCIA, AMADO
[ADDRESS ON FILE]

GARCIA, ANABEL
[ADDRESS ON FILE]

GARCIA, ANDERSON
[ADDRESS ON FILE]

GARCIA, ANTHONY
[ADDRESS ON FILE]

GARCIA, ANTHONY
[ADDRESS ON FILE]

GARCIA, ANTHONY
[ADDRESS ON FILE]

GARCIA, ANTHONY
[ADDRESS ON FILE]

GARCIA, ANTONIO
[ADDRESS ON FILE]

GARCIA, ARMANDO R
[ADDRESS ON FILE]

GARCIA, ARMANDO
[ADDRESS ON FILE]

GARCIA, ARMANDO
[ADDRESS ON FILE]

GARCIA, ARTURO
[ADDRESS ON FILE]

GARCIA, AXEL J
[ADDRESS ON FILE]

GARCIA, BERNARDO
[ADDRESS ON FILE]

GARCIA, BERNARDO
[ADDRESS ON FILE]

GARCIA, BETTY
[ADDRESS ON FILE]

GARCIA, BILL
[ADDRESS ON FILE]

GARCIA, BRITTANY
[ADDRESS ON FILE]

GARCIA, CESAR
[ADDRESS ON FILE]

GARCIA, CHARLES
[ADDRESS ON FILE]

GARCIA, CHRISTIAN
[ADDRESS ON FILE]

GARCIA, CHRISTINA
[ADDRESS ON FILE]

GARCIA, CLEMENTE
[ADDRESS ON FILE]

GARCIA, DAVID
[ADDRESS ON FILE]

GARCIA, DAVID
[ADDRESS ON FILE]

GARCIA, DAVID
[ADDRESS ON FILE]

GARCIA, DONALDO
[ADDRESS ON FILE]

GARCIA, EDUARDO
[ADDRESS ON FILE]

GARCIA, EDUARDO
[ADDRESS ON FILE]

GARCIA, ELMER
[ADDRESS ON FILE]

GARCIA, EMILIO L
[ADDRESS ON FILE]

GARCIA, ERIC
[ADDRESS ON FILE]

GARCIA, ERIC
[ADDRESS ON FILE]

GARCIA, ERICA
[ADDRESS ON FILE]

GARCIA, ERICA
[ADDRESS ON FILE]

GARCIA, FERNANDO
[ADDRESS ON FILE]

GARCIA, FRANCIS
[ADDRESS ON FILE]

GARCIA, FRANK
[ADDRESS ON FILE]

GARCIA, FROYLAN F
[ADDRESS ON FILE]

GARCIA, GUSTAVO
[ADDRESS ON FILE]

GARCIA, HECTOR
[ADDRESS ON FILE]

GARCIA, HECTOR
[ADDRESS ON FILE]

GARCIA, HERSHEL
[ADDRESS ON FILE]

GARCIA, HILARIO
[ADDRESS ON FILE]

GARCIA, ISAAK
[ADDRESS ON FILE]

GARCIA, IVAN
[ADDRESS ON FILE]

GARCIA, JACOB C
[ADDRESS ON FILE]

GARCIA, JACOB
[ADDRESS ON FILE]

GARCIA, JAMES
[ADDRESS ON FILE]

GARCIA, JAMIE
[ADDRESS ON FILE]

GARCIA, JANESSA
[ADDRESS ON FILE]

GARCIA, JANET
[ADDRESS ON FILE]

GARCIA, JASON
[ADDRESS ON FILE]

GARCIA, JAVIER
[ADDRESS ON FILE]

GARCIA, JAYSON R
[ADDRESS ON FILE]

GARCIA, JAYSON
[ADDRESS ON FILE]

GARCIA, JEREMIAH
[ADDRESS ON FILE]

GARCIA, JESSE
[ADDRESS ON FILE]

GARCIA, JESUS
[ADDRESS ON FILE]

GARCIA, JESUS
[ADDRESS ON FILE]

GARCIA, JESUS
[ADDRESS ON FILE]

GARCIA, JESUS
[ADDRESS ON FILE]

GARCIA, JIMMY
[ADDRESS ON FILE]

GARCIA, JOEL
[ADDRESS ON FILE]

GARCIA, JOEL
[ADDRESS ON FILE]

GARCIA, JOHN
[ADDRESS ON FILE]

GARCIA, JOHNNIE
[ADDRESS ON FILE]

GARCIA, JON ERIC
[ADDRESS ON FILE]

GARCIA, JORGE
[ADDRESS ON FILE]

GARCIA, JORGE
[ADDRESS ON FILE]

GARCIA, JOSE L
[ADDRESS ON FILE]

GARCIA, JOSE
[ADDRESS ON FILE]

GARCIA, JOSE
[ADDRESS ON FILE]

GARCIA, JOSE
[ADDRESS ON FILE]

GARCIA, JOSE
[ADDRESS ON FILE]

GARCIA, JOSE
[ADDRESS ON FILE]

GARCIA, JOSE
[ADDRESS ON FILE]

GARCIA, JOSE
[ADDRESS ON FILE]

GARCIA, JOSE
[ADDRESS ON FILE]

GARCIA, JOSEFINA
[ADDRESS ON FILE]

GARCIA, JOSEPH
[ADDRESS ON FILE]

GARCIA, JOSEPH
[ADDRESS ON FILE]

GARCIA, JOSEPH
[ADDRESS ON FILE]

GARCIA, JOSIAH
[ADDRESS ON FILE]

GARCIA, JR., JOSE F
[ADDRESS ON FILE]

GARCIA, JUAN
[ADDRESS ON FILE]

GARCIA, JUAN
[ADDRESS ON FILE]

GARCIA, JUAN
[ADDRESS ON FILE]

GARCIA, JUAN
[ADDRESS ON FILE]

GARCIA, JUAN
[ADDRESS ON FILE]

GARCIA, KRISTIAN
[ADDRESS ON FILE]

GARCIA, LEONEL
[ADDRESS ON FILE]

GARCIA, LEOPOLDO
[ADDRESS ON FILE]

GARCIA, LISETH
[ADDRESS ON FILE]

GARCIA, LORI
[ADDRESS ON FILE]

GARCIA, LUIS
[ADDRESS ON FILE]

GARCIA, LUIS
[ADDRESS ON FILE]

GARCIA, LUIS
[ADDRESS ON FILE]

GARCIA, MANUEL
[ADDRESS ON FILE]

GARCIA, MANUEL
[ADDRESS ON FILE]

GARCIA, MARCO
[ADDRESS ON FILE]

GARCIA, MARCO
[ADDRESS ON FILE]

GARCIA, MARGARITA
[ADDRESS ON FILE]

GARCIA, MARGARITA
[ADDRESS ON FILE]

GARCIA, MARIA DEMETRIO
[ADDRESS ON FILE]

GARCIA, MARIA DEMETRIO
[ADDRESS ON FILE]

GARCIA, MARIA
[ADDRESS ON FILE]

GARCIA, MARIA
[ADDRESS ON FILE]

GARCIA, MARK
[ADDRESS ON FILE]

GARCIA, MARTIN
[ADDRESS ON FILE]

GARCIA, MARVIN
[ADDRESS ON FILE]

GARCIA, MICHAEL
[ADDRESS ON FILE]

GARCIA, MIGUEL A
[ADDRESS ON FILE]

GARCIA, NESTOR
[ADDRESS ON FILE]

GARCIA, NICOLETTE
[ADDRESS ON FILE]

GARCIA, OSWALDO
[ADDRESS ON FILE]

GARCIA, PAMELA
[ADDRESS ON FILE]

GARCIA, PAMELA
[ADDRESS ON FILE]

GARCIA, PEDRO
[ADDRESS ON FILE]

GARCIA, PHILLIP
[ADDRESS ON FILE]

GARCIA, QUINTIN
[ADDRESS ON FILE]

GARCIA, RACHEL
[ADDRESS ON FILE]

GARCIA, RAFAEL
[ADDRESS ON FILE]

GARCIA, RAFAEL
[ADDRESS ON FILE]

GARCIA, RAFAEL
[ADDRESS ON FILE]

GARCIA, RAMON
[ADDRESS ON FILE]

GARCIA, RAMONA
[ADDRESS ON FILE]

GARCIA, RAY
[ADDRESS ON FILE]

GARCIA, RAYMOND
[ADDRESS ON FILE]

GARCIA, RAYMOND
[ADDRESS ON FILE]

GARCIA, RAYMOND
[ADDRESS ON FILE]

GARCIA, REBECCA
[ADDRESS ON FILE]

GARCIA, RICHARD
[ADDRESS ON FILE]

GARCIA, RICHARD
[ADDRESS ON FILE]

GARCIA, RICHARD
[ADDRESS ON FILE]

GARCIA, ROBERT
[ADDRESS ON FILE]

GARCIA, ROBERT
[ADDRESS ON FILE]

GARCIA, ROBERTO
[ADDRESS ON FILE]

GARCIA, ROBERTO
[ADDRESS ON FILE]

GARCIA, RODOLFO
[ADDRESS ON FILE]

GARCIA, ROGELIO
[ADDRESS ON FILE]

GARCIA, ROMULO
[ADDRESS ON FILE]

GARCIA, SALVADOR
[ADDRESS ON FILE]

GARCIA, SELENA
[ADDRESS ON FILE]

GARCIA, SERGIO
[ADDRESS ON FILE]

GARCIA, SERGIO
[ADDRESS ON FILE]

GARCIA, SERGIO
[ADDRESS ON FILE]

GARCIA, SERGIO
[ADDRESS ON FILE]

GARCIA, STEPHANIE
[ADDRESS ON FILE]

GARCIA, STEPHANIE
[ADDRESS ON FILE]

GARCIA, THOMAS
[ADDRESS ON FILE]

GARCIA, VERONICA
[ADDRESS ON FILE]

GARCIA, VICTOR
[ADDRESS ON FILE]

GARCIA, VICTOR
[ADDRESS ON FILE]

GARCIA, VINCENT
[ADDRESS ON FILE]

GARCIA, VINCENT
[ADDRESS ON FILE]

GARCIA, YESENIA
[ADDRESS ON FILE]

GARCIA-BECTON, MARIA
[ADDRESS ON FILE]

GARCIA-LORENZO, MICHAEL
[ADDRESS ON FILE]

GARCIAS TRANSPORTATION LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

GARCIAS TRUCK LINES INC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

GARD, DARIN
[ADDRESS ON FILE]

GARD, EMILY
[ADDRESS ON FILE]

GARD, GARY
[ADDRESS ON FILE]

GARD, WILLIAM
[ADDRESS ON FILE]

GARDA CANADA SECURITY CORP
1390 BARRE STREET
MONTREAL, QC  H3C 1N4
CANADA

GARDA CANADA SECURITY CORP
1390 RUE BARRE
MONTREAL, QC  H3C 1N4
CANADA

GARDA CANADA SECURITY CORP
2300 RUE EMILE-BELANGER
SAINT-LAURENT, QC  H4R 3J4
CANADA

GARDASH EXPRESS INC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

GARDAWORLD SECURITY SERVICES
P.O. BOX 843886
KANSAS CITY, MO  64184

GARDAWORLD SECURITY SERVICES
PO BOX 843886
KANSAS CITY, MO  64184-3886

GARDELLA, MICHAEL
[ADDRESS ON FILE]

GARDEN CITY PLUMBING & HEATING, INC.
3955 FLYNN LN
MISSOULA, MT  59808

GARDEN CITY PLUMBING & HEATING, INC.
4025 FLYNN LANE
MISSOULA, MT  59808

GARDEN SPOT FRAME & ALIGNMENT SVC
INC
205 GREENFIELD RD
LANCASTER, PA  17601

GARDEN STATE FREIGHT LLC
P.O. BOX 3129
EASTON, PA  18045

GARDENHIRE, BRYAN
[ADDRESS ON FILE]

GARDENHIRE, JASON M
[ADDRESS ON FILE]

GARDENSCAPE TRANSPORT, INC.
P. O. BOX 184
EAU CLAIRE, PA  16030

GARDEWINE & SONS LTD
60 EAGLE DR
WINNIPEG, MB  R2R 1V5
CANADA

GARDEWINE NORTH
60 EAGLE DR
WINNIPEG, MB  R2R 1V5
CANADA

GARDINER ROBERTS LLP
BAY ADELAIDE CENTRE EAST TOWER
22 ADELAIDE ST W STE 3600
TORONTO, ON  M5H 4E3
CANADA

GARDNER DENVER
[ADDRESS ON FILE]

GARDNER FARMS, LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

GARDNER FREIGHT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
P.O. BOX 7410411
CHICAGO, IL  60674-0411

GARDNER, ADAM
[ADDRESS ON FILE]

GARDNER, ALLYSON
[ADDRESS ON FILE]

GARDNER, ANGELA
[ADDRESS ON FILE]

GARDNER, ASHLEY
[ADDRESS ON FILE]

GARDNER, BENJAMIN
[ADDRESS ON FILE]

GARDNER, BRANDON
[ADDRESS ON FILE]

GARDNER, BRYAN
[ADDRESS ON FILE]

GARDNER, CLIFTON
[ADDRESS ON FILE]

GARDNER, DAVID
[ADDRESS ON FILE]

GARDNER, DAVID
[ADDRESS ON FILE]

GARDNER, DIANE
[ADDRESS ON FILE]

GARDNER, ERIC
[ADDRESS ON FILE]

GARDNER, GEORGE
[ADDRESS ON FILE]

GARDNER, GLENN
[ADDRESS ON FILE]

GARDNER, GRAHAM
[ADDRESS ON FILE]

GARDNER, JABREENA
[ADDRESS ON FILE]

GARDNER, JERRY
[ADDRESS ON FILE]

GARDNER, JESSICA
[ADDRESS ON FILE]

GARDNER, JOHN
[ADDRESS ON FILE]

GARDNER, JONATHAN
[ADDRESS ON FILE]

GARDNER, KIRK
[ADDRESS ON FILE]

GARDNER, LAQUAN
[ADDRESS ON FILE]

GARDNER, LISA
[ADDRESS ON FILE]

GARDNER, MICHELLE
[ADDRESS ON FILE]

GARDNER, NICHOLAS
[ADDRESS ON FILE]

GARDNER, PETER
[ADDRESS ON FILE]

GARDNER, RAYMOND
[ADDRESS ON FILE]

GARDNER, RICHARD
[ADDRESS ON FILE]

GARDNER, ROBERT
[ADDRESS ON FILE]

GARDNER, RONALD
[ADDRESS ON FILE]

GARDNER, SCOTT
[ADDRESS ON FILE]

GARDNER, SCOTT
[ADDRESS ON FILE]

GARDNER, TASEV
[ADDRESS ON FILE]

GARDNER, THELMA
[ADDRESS ON FILE]

GARDNER, VICTOR
[ADDRESS ON FILE]

GARDNER, WALTER
[ADDRESS ON FILE]

GAREY, MARK
[ADDRESS ON FILE]

GARFIELD, ABBEY
[ADDRESS ON FILE]

GARFIELD, RYAN
[ADDRESS ON FILE]

GARFOLE, ANGELO
[ADDRESS ON FILE]

GARGAR TRANSPORT LLC
3400 SWEETWATER RD APT 1401
LAWRENCEVILLE, GA  30044

GARGIULO, MARY
[ADDRESS ON FILE]

GARGIULO, MICHAEL
[ADDRESS ON FILE]

GARI TRUCKING
21155 SITTING BULL RD
APPLE VALLEY, CA  92308

GARIBALDI, MICHAEL
[ADDRESS ON FILE]

GARIBAY, JUAN
[ADDRESS ON FILE]

GARING, ROSS W
[ADDRESS ON FILE]

GARLAND A GREEN JR
[ADDRESS ON FILE]

GARLAND FORD
[ADDRESS ON FILE]

GARLAND HEATING & AIR CONDITIONING CO
2113 S GARLAND AVE
GARLAND, TX  75041

GARLAND TRUCKING
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GARLAND, BRIAN
[ADDRESS ON FILE]

GARLAND, DAVID
[ADDRESS ON FILE]

GARLAND, GARY
[ADDRESS ON FILE]

GARLAND, JEFF
[ADDRESS ON FILE]

GARLAND, TERRY
[ADDRESS ON FILE]

GARLANDS INC
2440 ENTERPRISE DRIVE
MENDOTA HEIGHTS, MN  55120

GARLATTI LANDSCAPING INC
8455 BRODERICK RD
LA SALLE, ON  N9H 0H1
CANADA

GARLINGER, DAVID
[ADDRESS ON FILE]

GARMELA TRUCKING LLC
2715 16TH ST S  102
ST CLOUD, MN  56301

GARMELA TRUCKING LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

GARMON, MATTHEW
[ADDRESS ON FILE]

GARMON, RODGER
[ADDRESS ON FILE]

GARN, RICK
[ADDRESS ON FILE]

GARNEAU, JAMES
[ADDRESS ON FILE]

GARNEAU, JASON
[ADDRESS ON FILE]

GARNER, BRENT
[ADDRESS ON FILE]

GARNER, CARL
[ADDRESS ON FILE]

GARNER, CHRISTOPHER
[ADDRESS ON FILE]

GARNER, CLIFFORD
[ADDRESS ON FILE]

GARNER, CLINT
[ADDRESS ON FILE]

GARNER, DARRIN
[ADDRESS ON FILE]

GARNER, DEMITRI
[ADDRESS ON FILE]

GARNER, FORREST
[ADDRESS ON FILE]

GARNER, JASON
[ADDRESS ON FILE]

GARNER, JEFFERY
[ADDRESS ON FILE]

GARNER, KEVIN
[ADDRESS ON FILE]

GARNER, MAURICE
[ADDRESS ON FILE]

GARNER, NATHAN
[ADDRESS ON FILE]

GARNER, RICHARD
[ADDRESS ON FILE]

GARNER, RICKEY
[ADDRESS ON FILE]

GARNER, RONNIE K
[ADDRESS ON FILE]

GARNER, TYRONE
[ADDRESS ON FILE]

GARNER, ZACHARY
[ADDRESS ON FILE]

GARNER-BAKER, SHARON
[ADDRESS ON FILE]

GARNERS TOWING SERVICE
PO BOX 334
FORTVILLE, IN  46040

GARNES, HAROLD
[ADDRESS ON FILE]

GARNETT, TODD
[ADDRESS ON FILE]

GARNEY, ROBERT
[ADDRESS ON FILE]

GARNICA URDANK, ROSEMARIE
[ADDRESS ON FILE]

GAROFALO, DIANNA L
[ADDRESS ON FILE]

GARPIEL GROUP
3161 CARROLLTON RD
SAGINAW, MI  48604

GARRAM TRANSPORT LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

GARRARD, MICHELLE
[ADDRESS ON FILE]

GARREL D JACKSON
[ADDRESS ON FILE]

GARRELTS, ROBERT E
[ADDRESS ON FILE]

GARRETSON, RONALD
[ADDRESS ON FILE]

GARRETT JENKINS
[ADDRESS ON FILE]

GARRETT TRUCKING & LOGISTICS, LLC
3673 GRAHAMS PORT LANE
SNELLVILLE, GA  30039

GARRETT
PLUMBING & HEATING CO. INC
30 MILLER AVENUE
JACKSON, TN  38305

GARRETT, AARON
[ADDRESS ON FILE]

GARRETT, ANTONIO
[ADDRESS ON FILE]

GARRETT, ARNOLD
[ADDRESS ON FILE]

GARRETT, DAREK
[ADDRESS ON FILE]

GARRETT, DARRELL O
[ADDRESS ON FILE]

GARRETT, DAVID
[ADDRESS ON FILE]

GARRETT, DWAYNE
[ADDRESS ON FILE]

GARRETT, ELTON
[ADDRESS ON FILE]

GARRETT, JAMES
[ADDRESS ON FILE]

GARRETT, JAMES
[ADDRESS ON FILE]

GARRETT, KENDRICK
[ADDRESS ON FILE]

GARRETT, LESLIE
[ADDRESS ON FILE]

GARRETT, NANCY
[ADDRESS ON FILE]

GARRETT, REGINALD
[ADDRESS ON FILE]

GARRETT, RONALD
[ADDRESS ON FILE]

GARRETT, RUSSELL
[ADDRESS ON FILE]

GARRETT, TIMOTHY
[ADDRESS ON FILE]

GARRETT, VERNARD
[ADDRESS ON FILE]

GARRICK F SMITH
[ADDRESS ON FILE]

GARRIDO COMPANY TRUCK INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

GARRIDO COMPANY TRUCK INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GARRIDO, PEDRO
[ADDRESS ON FILE]

GARRIGAN, MICHAEL
[ADDRESS ON FILE]

GARRIGUS TRUCKING LLC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425-0189

GARRIN, BOBBY
[ADDRESS ON FILE]

GARRIS, BOBBY
[ADDRESS ON FILE]

GARRIS, JAKIEL
[ADDRESS ON FILE]

GARRIS, SCOTT
[ADDRESS ON FILE]

GARRISON, BRANDON
[ADDRESS ON FILE]

GARRISON, CASEY
[ADDRESS ON FILE]

GARRISON, GARY
[ADDRESS ON FILE]

GARRISON, JAKE
[ADDRESS ON FILE]

GARRISON, JALEN
[ADDRESS ON FILE]

GARRISON, KELLY
[ADDRESS ON FILE]

GARRISON, KYLE
[ADDRESS ON FILE]

GARRISON, RICHARD
[ADDRESS ON FILE]

GARRISON, ROBERT
[ADDRESS ON FILE]

GARRISON, TONI
[ADDRESS ON FILE]

GARRITY, EVAN
[ADDRESS ON FILE]

GARRITY, MICHAEL
[ADDRESS ON FILE]

GARRY MERCER TRUCKING, INC.
1140 MIDWAY BLVD
MISSISSAUGA, ON  L5T 2C1
CANADA

GARSICK, THOMAS C
[ADDRESS ON FILE]

GARSON, GREGG
[ADDRESS ON FILE]

GARSOW, BRADLEY
[ADDRESS ON FILE]

GARSTECKI, BRIAN A
[ADDRESS ON FILE]

GARTEN SERVICES
500 HAWTHORNE AVE SE
SALEM, OR  97301

GARTLAND, JOSEPH
[ADDRESS ON FILE]

GARTNER, INC.
PO BOX 911319
DALLAS, TX  75391

GARTRELL, JAMES
[ADDRESS ON FILE]

GARTUNG, SIMON
[ADDRESS ON FILE]

GARVER JR, GARY
[ADDRESS ON FILE]

GARVER, GREGORY
[ADDRESS ON FILE]

GARVER, KORY
[ADDRESS ON FILE]

GARVER, TAMARA
[ADDRESS ON FILE]

GARVIN, MICHAEL
[ADDRESS ON FILE]

GARWI TRUCKING INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

GARWI TRUCKING INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

GARWOOD, GAGE
[ADDRESS ON FILE]

GARWOOD, JOSEPH
[ADDRESS ON FILE]

GARY BISPELS
[ADDRESS ON FILE]

GARY C NEINO
[ADDRESS ON FILE]

GARY E MEEKS
[ADDRESS ON FILE]

GARY EXPRESS TRUCKING LLC
1176 HENSLEY RD W
FORT MILL, SC  29715

GARY G ARENTZ
[ADDRESS ON FILE]

GARY J STEVENS
[ADDRESS ON FILE]

GARY L BLEVINS
[ADDRESS ON FILE]

GARY LEE DURR
[ADDRESS ON FILE]

GARY MCBRIDE PLUMBING SERVICES, INC
1209 US HWY 80 E STE D
POOLER, GA  31322

GARY MCINTIRE
[ADDRESS ON FILE]

GARY O MCGOWAN
[ADDRESS ON FILE]

GARY OLIVER.
[ADDRESS ON FILE]

GARY PLATT MFG
ATTN: JAZMIN GARCIA
C/O ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

GARY PRYOR
[ADDRESS ON FILE]

GARY R KRAUS
[ADDRESS ON FILE]

GARY SLEDZIEWSKI
[ADDRESS ON FILE]

GARY SWIFT
[ADDRESS ON FILE]

GARY SYJANSKY
[ADDRESS ON FILE]

GARY TRANSPORT
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX  76101

GARY TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

GARY W SCHAFFNER
[ADDRESS ON FILE]

GARY, CHARLES
[ADDRESS ON FILE]

GARY, CHARLES
[ADDRESS ON FILE]

GARY, DAJUAN
[ADDRESS ON FILE]

GARY, DAMON
[ADDRESS ON FILE]

GARY, EDDIE
[ADDRESS ON FILE]

GARY, JAMES
[ADDRESS ON FILE]

GARY, JONATHAN
[ADDRESS ON FILE]

GARY, MICHAEL
[ADDRESS ON FILE]

GARY, WILLIAM
[ADDRESS ON FILE]

GARYS TRUCK & TRAILER REPAIR INC
812 N DADE 249
ALDRICH, MO  65601

GARYS TRUCKING
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222

GARZA, ADOLFO
[ADDRESS ON FILE]

GARZA, DANIEL
[ADDRESS ON FILE]

GARZA, EDWARD
[ADDRESS ON FILE]

GARZA, FELIX
[ADDRESS ON FILE]

GARZA, FERNANDO
[ADDRESS ON FILE]

GARZA, JOHN
[ADDRESS ON FILE]

GARZA, LANORE
[ADDRESS ON FILE]

GARZA, LEONARDO
[ADDRESS ON FILE]

GARZA, LUIS
[ADDRESS ON FILE]

GARZA, LUIS
[ADDRESS ON FILE]

GARZA, MAURO
[ADDRESS ON FILE]

GARZA, RAUL
[ADDRESS ON FILE]

GARZA, TOMMY
[ADDRESS ON FILE]

GARZA, TONY
[ADDRESS ON FILE]

GARZA, TONY
[ADDRESS ON FILE]

GARZAS TOWING INC.
6001 RIVERSIDE DR.
LAREDO, TX  78041

GARZAS TRUCKING
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

GARZEN TRANSPORT LLC
955 E SAN MARCELO BLVD
BROWNSVILLE, TX  78526

GAS FIRED PRODUCTS
ATTN: LILY VELOZ
1700 PARKER DR
CHARLOTTE, NC  28208

GAS N WASH
10000 WALTER PAYTON MEMORIAL
HWY
PLANO, IL  60545

GAS SOUTH
3625 CUMBERLAND BLVD, SUITE 1500
ATLANTA, GA  30339

GAS TANK RENU LTD
1414 MARTIN GROVE RD
ETOBICOKE, ON  M9W 4X8
CANADA

GASAWAY, DEVON
[ADDRESS ON FILE]

GASCHE, JAMES
[ADDRESS ON FILE]

GASETOTO, TULIMATAI
[ADDRESS ON FILE]

GASH EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GASH TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

GASH, RON
[ADDRESS ON FILE]

GASIENICA SOBCZAK, MARCIN
[ADDRESS ON FILE]

GASIO, VILI
[ADDRESS ON FILE]

GASIORCZYK, LEON
[ADDRESS ON FILE]

GASKILL, DANIEL
[ADDRESS ON FILE]

GASKIN AND SMITH VENTURES LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

GASKIN, LEE A
[ADDRESS ON FILE]

GASKINS, CAREY
[ADDRESS ON FILE]

GASKINS, JOSEPH
[ADDRESS ON FILE]

GASKINS, KEVIN
[ADDRESS ON FILE]

GASKINS, MICHAEL
[ADDRESS ON FILE]

GASKINS, PAUL
[ADDRESS ON FILE]

GASKINS, TYREIK
[ADDRESS ON FILE]

GASOLINE EQUIPMENT SERVICE CO INC
PO BOX 10474
FORT WAYNE, IN  46852

GASPAR, ANDREW
[ADDRESS ON FILE]

GASPARYAN, ARMAN
[ADDRESS ON FILE]

GASPARYAN, ARMAN
[ADDRESS ON FILE]

GASPER, ANDREW
[ADDRESS ON FILE]

GASQUEZ, MATTHEW
[ADDRESS ON FILE]

GASS TRUCKING LLC
3255 N ST RD 39
LEBANON, IN  46052

GASSAWAY, JOHN
[ADDRESS ON FILE]

GASSAWAY, JOHN
[ADDRESS ON FILE]

GASSERT, ROBERT
[ADDRESS ON FILE]

GASSION, KELVIN
[ADDRESS ON FILE]

GASSMAN, JOHANNES
[ADDRESS ON FILE]

GASSMANN, WADE
[ADDRESS ON FILE]

GAST, JAMIE
[ADDRESS ON FILE]

GAST, RICK
[ADDRESS ON FILE]

GASTELUM, JOSEPH R
[ADDRESS ON FILE]

GASTELUM, LUIS
[ADDRESS ON FILE]

GASTELUM, LUIS
[ADDRESS ON FILE]

GASTELUM, RAMON
[ADDRESS ON FILE]

GASTINEAU, STEVEN
[ADDRESS ON FILE]

GASTON JR, KENNETH
[ADDRESS ON FILE]

GASTON, DEVONE
[ADDRESS ON FILE]

GASTON, JEFFREY
[ADDRESS ON FILE]

GASTON, JOHN
[ADDRESS ON FILE]

GASTON, MARTAVEUS
[ADDRESS ON FILE]

GASVODA & ASSOCIATES, INC.
1530 HUNTINGTON DRIVE
CALUMET CITY, IL  60409

GAT GLOBAL SOLUTIONS INC
212 CHRISTINA DR
EAST DUNDEE, IL  60118

GAT GLOBAL SOLUTIONS INC
OR CAPITAL DEPOT INC
8930 WAUKEGAN RD SUITE 230
MORTON GROVE, IL  60053

GAT TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GATE CITY TOWING SERVICE
4513 S HOLDEN RD
GREENSBORO, NC  27406

GATE CITY TOWING SERVICE
D/B/A: GATE CITY TOWING SVC
4513 S HOLDEN RD
GREENSBORO, NC  27406

GATE CITY TOWING SVC
4513 S HOLDEN RD
GREENSBORO, NC  27406

GATE TRANS
6275 BEST FRIEND RD
NORCROSS, GA  30071

GATEKEEPER SERVICES LLC
5518 S COUNTY ROAD 600 E
PLAINFIELD, IN  46168

GATELY, JOHN
[ADDRESS ON FILE]

GATES, ANTHONY
[ADDRESS ON FILE]

GATES, BRYAN
[ADDRESS ON FILE]

GATES, DAVID
[ADDRESS ON FILE]

GATES, HOLDEN
[ADDRESS ON FILE]

GATES, KENESHA
[ADDRESS ON FILE]

GATES, KIMBERLY
[ADDRESS ON FILE]

GATES, KIMBERLY
[ADDRESS ON FILE]

GATES, SHAMECCA
[ADDRESS ON FILE]

GATES, SHANNON
[ADDRESS ON FILE]

GATES, STEPHEN
[ADDRESS ON FILE]

GATES, WILLIAM
[ADDRESS ON FILE]

GATEWAY BUILDING 10 LLC
C/O COAST REAL ESTATE SERVICES,
2829 RUCKER AVENUE STE 100
EVERETT, WA  98201

GATEWAY COMMERCE CTR EAST LLC
PO BOX 29125
ST. LOUIS, MO  63126

GATEWAY CUSTOMS BROKERS
1555 VENETIAN BLVD, SUITE 1
POINT EDWARD, ON  N7T 0A9
CANADA

GATEWAY OCCUPATIONAL HEALTH
2044 MADISON AVE, SUITE G-6
GRANITE CITY, IL  62040

GATEWAY OCCUPATIONAL HEALTH
ATTN OCCUPATIONAL HEALTH CLINIC DEPT,
PO BOX 503706
SAINT LOUIS, MO  63150

GATEWAY TO HEAVEN
69300 VINEYARD CANYON RD.
SAN MIGUEL, CA  93451

GATEWAY TRAILER REPAIR INC
20 KARYDAN COURT
ST CHARLES, MO  63301

GATEWAY TRUCK AND REFRIGERATION
921 FOURNIE LN
COLLINSVILLE, IL  62234

GATEWAY TRUCK AND REFRIGERATION
PO BOX 843715
KANSAS CITY, MO  64184

GATEWOOD II, DARYL
[ADDRESS ON FILE]

GATEWOOD, ALCONDOE
[ADDRESS ON FILE]

GATEWOOD, DARYL
[ADDRESS ON FILE]

GATEWOOD, JAMES
[ADDRESS ON FILE]

GATEWOOD, MATTHEW
[ADDRESS ON FILE]

GATEWOOD, MATTHEW
[ADDRESS ON FILE]

GATHERING HARVEST
ATTN: DONNA PACE
3 SEMINOLE CIR
BANTAM, CT  06750

GATHERS, WILLIAM
[ADDRESS ON FILE]

GATHINGS, JAVEZ
[ADDRESS ON FILE]

GATHRIGHT, DWELLIE
[ADDRESS ON FILE]

GATHRIGHT, HOWARD
[ADDRESS ON FILE]

GATHS LANDSCAPING LLC
11552 PLAZA DR APT 552
CLIO, MI  48420

GATLIN, WYTRIVUS
[ADDRESS ON FILE]

GATLING, TODD
[ADDRESS ON FILE]

GATLISI TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

GATR OF SAUK RAPIDS, INC.
218 STEARNS DR, PO BOX 367
SAUK RAPIDS, MN  56379

GATR OF SAUK RAPIDS, INC.
PO BOX 367
SAUK RAPIDS, MN  56379

GATSON, JAYOUNA
[ADDRESS ON FILE]

GATT LOGISTICS LLC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

GATTER, RICHARD
[ADDRESS ON FILE]

GATTI-CORRIGAN, SAM
[ADDRESS ON FILE]

GATTO, ANTHONY
[ADDRESS ON FILE]

GATTO, DANIEL
[ADDRESS ON FILE]

GATTO, DYLAN
[ADDRESS ON FILE]

GATTON, MOLLY M
[ADDRESS ON FILE]

GATTON, MOLLY M
[ADDRESS ON FILE]

GATURUTURU LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

GAUCHAT, ANDREW
[ADDRESS ON FILE]

GAUDIOSO, DOMINICK
[ADDRESS ON FILE]

GAUDREAU, DARBY AND MARIA
[ADDRESS ON FILE]

GAUEN, KATHLEEN
[ADDRESS ON FILE]

GAUER, BRIAN
[ADDRESS ON FILE]

GAUGHAN, PETER
[ADDRESS ON FILE]

GAUGLER, RICHARD
[ADDRESS ON FILE]

GAUKER, GLENN
[ADDRESS ON FILE]

GAUL, CHARLOTTE
[ADDRESS ON FILE]

GAUL, CHARLOTTE
[ADDRESS ON FILE]

GAULD, STEVEN
[ADDRESS ON FILE]

GAULT, BRIAN
[ADDRESS ON FILE]

GAULT, WILLIAM
[ADDRESS ON FILE]

GAUNA, MICHAEL
[ADDRESS ON FILE]

GAUNA, NOE
[ADDRESS ON FILE]

GAUSE, RAYMOND A
[ADDRESS ON FILE]

GAUSE, RAYMOND
[ADDRESS ON FILE]

GAUTHIER, OLIVER
[ADDRESS ON FILE]

GAVA TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

GAVEL, ERNEST
[ADDRESS ON FILE]

GAVERO, CHARLES
[ADDRESS ON FILE]

GAVIGAN, PAUL
[ADDRESS ON FILE]

GAVILAN, ALEJANDRO
[ADDRESS ON FILE]

GAVILAN, FRIDA
[ADDRESS ON FILE]

GAVIN, GERALD F
[ADDRESS ON FILE]

GAVIN, PAUL
[ADDRESS ON FILE]

GAVINO, JOSEPH
[ADDRESS ON FILE]

GAVRIAN, ANGIE
[ADDRESS ON FILE]

GAWDUN, DAVID P
[ADDRESS ON FILE]

GAWRON, STEPHEN
[ADDRESS ON FILE]

GAXIOLA, MANUEL
[ADDRESS ON FILE]

GAY, ALAINA
[ADDRESS ON FILE]

GAY, BRITTANY
[ADDRESS ON FILE]

GAY, CLYDE
[ADDRESS ON FILE]

GAY, DWAYNE
[ADDRESS ON FILE]

GAY, TRAMISHA
[ADDRESS ON FILE]

GAYDEN, ANTHONY
[ADDRESS ON FILE]

GAYDEN, JOCELYNN
[ADDRESS ON FILE]

GAYDEN, TEDDY
[ADDRESS ON FILE]

GAYDEN, TRAVIS
[ADDRESS ON FILE]

GAYDEN, TRAVIS
[ADDRESS ON FILE]

GAYE, CYNTHIA
[ADDRESS ON FILE]

GAYLE FRERICHS TRUCKING, L.L.C.
2425 N 25TH ST
TERRE HAUTE, IN  47804

GAYLE, JAMALL
[ADDRESS ON FILE]

GAYLOR, MICHAEL
[ADDRESS ON FILE]

GAYLORD CITY TREASURER
305 EAST MAIN STREET
GAYLORD, MI  49735

GAYLORD TRUCK WASH
1734 DICKERSON RD
GAYLORD, MI  49735

GAYLORD, JOE
[ADDRESS ON FILE]

GAYLORD/MILLER ELECTRIC CORP
602 N OREGON AVE
TAMPA, FL  33606

GAYMON, BRENT
[ADDRESS ON FILE]

GAYNER, THERESA
[ADDRESS ON FILE]

GAYTAN, ERIC
[ADDRESS ON FILE]

GAYTAN, ERIC
[ADDRESS ON FILE]

GAYTAN, INDALECIO
[ADDRESS ON FILE]

GAZAWAY, TERRY
[ADDRESS ON FILE]

GAZDACKO, ADAM
[ADDRESS ON FILE]

GAZELLA EXPRESS LINE LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

GB & L TRUCKING LLC
OR RIVIERA FINANCE OF CA, PO BOX 848062
LOS ANGELES, CA  90084-8062

GB ALBANY LLC
277 STEWART ROAD SW
AUBURN, WA  98047

GB ALBANY, LLC
ATTN: MICHELLE COWGER
277 STEWART ROAD SW
PACIFIC, WA  98047

GB GR TRANSPORT INC.
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

GB KHOMAKS MF EXPRESS LLC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

GB LIGHTING SOLUTIONS
1310 HIAWATHA CIRCLE, GREEN
BAY, WI  54313

GB ROAD LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

GB TRUCK LINE LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

GB TRUCKING SERVICES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GB UNION GAP LLC
C/O GORDON TRUCK CENTERS INC
ATTN: MICHELLE COWGER
277 STEWARD RD SW
PACIFIC, WA  98047

GB UNION GAP, LLC
ATTN: MICHELLE COWGER
C/O GORDON TRUCK CENTERS
277 STEWART ROAD SW
PACIFIC, WA  98047

GBA LOGISTICS INC
24753 BLOSSOM LN
ATHENS, AL  35613-6660

GBA TRANS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GBALLOU, MICHEL
[ADDRESS ON FILE]

GBC DISTRO, LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GBF CONSULTING, LLC
1281 AUTUMN BREEZE CIR
GULF BREEZE, FL  32563

GBF TRUCKING INC.
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

GBLK ENTERPRISES INC
415 120 TRANSCONA BLVD
WINNIPEG, MB  R2C 5T7
CANADA

GBLK ENTERPRISES INC
601-110 TRANSCONA BLVD
WINNIPEG, MB  R2C 5S1
CANADA

GBM EXPRESS LLC
S97S13927 STONEBRIDGE WAY
MILWAUKEE, WI  53227

GBM TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

GBM7 TRANSPORTATION LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

GBOBES INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

GBODY PARTS LLC
ATTN: SANDY BYRD
800 W 18TH ST
CONNERSVILLE, IN  47331

GBOY CORP
235 POCHET LN
SCHAUMBURG, IL  60193

GBS & SONS FREIGHT, INC.
GBS & SONS FREIGHT INC.,
4 APPLE RIDGE WAY
EAST BRUNSWICK, NJ  08816

GBS FREIGHT LINK INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GBS INSURANCE & RISK MGT
ATTN: JOANNA SPYCHALSKI,
1210 S. PINE ISLAND RD
PLANTATION, FL  33324

GBS LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GBS
7233 FREEDOM AVE NW
NORTH CANTON, OH  44720

GBS
7233 FREEDOM AVENUE NW, PO BOX 2340
NORTH CANTON, OH  44720

GBS
P.O. BOX 2340
NORTH CANTON, OH  44720-0340

GBS
PO BOX 2340
NORTH CANTON, OH  44720

GBSI TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GBT EXPRESS INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

GBT LLC
1365 EAST FAIRGROUND ROAD
MARION, OH  43302

GBU LOGISTICS INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

GC & SONS TRUCKING INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

GC GLOBAL TRUCKING INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

GC LABELS INC
6870 W 206TH ST, PO BOX 514
STILWELL, KS  66085

GC LABELS INC
PO BOX 514
STILLWELL, KS  66085

GC LOGISTICS
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

GC TRUCK LINES, INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GCC IV BOARD LLC
C/O TRISTAR PROPERTY ASSOC.,
ATTN: SHERI LIVINGSTON
ST. LOUIS, MO  63141

GCC TRANSPORT
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

GCF CORP
386 W 9400 S
SANDY, UT  84070

GCF TRUCKING INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

GCG LOGISTICS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

GCH TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

GCI TRANSPORTATION LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

GCI
PO BOX 99001
ANCHORAGE, AK  99509

GCL INTL LLC
24585 HELENE DR
BROWNSTOWN, MI  48183

GCR TIRE CENTERS
PO BOX 102935
PASADENA, CA  91189

GCR TIRE CENTERS
PO BOX 910530
DENVER, CO  80291

GCR TRANSPORT INC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

GCS GLOBAL CARRIER SOLUTIONS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

GCT ENTERPRISES LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

GCT EXPRESS INC
701 E IRVING PARK RD ST 207
ROSELLE, IL  60172

GCUBED TRUCKING LLC
OR RIVIERA FINANCE MINNEAPOLIS
P.O BOX 850243
MINNEAPOLIS, MN  55485-0243

GD TRANSPORT INC
14050 SPYGLASS CR
CHOWCHILLA, CA  93610

GD TRANSPORT SERVICES CORP
OR FACTOR PLUS LLC, PO BOX 45-1653
MIAMI, FL  33245

GD TRUCKING LLC
OR FARO FACTORING, 7613 ROCIO DR
LAREDO, TX  78041

GD XPRESS INC
OR IPS INVOICE PAYMENT SYSTEM
PO BOX 77226
MISSISSAUGA, ON  L5T2P4
CANADA

GDC, INC.
300 STEURY AVE
GOSHEN, IN  46528

GDL LINES LLC
OR ATLAS FACTORING LLC
906 N. MESA STE 301
EL PASO, TX  79902

GDM TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GDML TRANSPORTATION LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

GDS
G D S TRANSPORTATION INC,
4590 FAIRWAY ROAD
BETHLEHEM, PA  18020

GDSI OVERHEAD SERVICES
316 FRICK ST
MIO, MI  48647

GDX INC.
3807 S 61ST AVE
CICERO, IL  60804

GE APPLIANCE PARTS PDC
ITS TRAFFIC SYSTEMS
28915 CLEMENS RD STE 200
WESTLAKE, OH  44145

GE APPLIANCE
ATTN: KENNY HINKLEY
28899 NETWORK PL
CHICAGO, IL  60673

GE APPLIANCES & LIGHTING
TRANS AUDIT INC, 11 MARSHALL RD STE 2D
WAPPINGERS FALLS, NY  12590

GE APPLIANCES
ATTN: JODIE MACK
28899 NETWORK PL
CHICAGO, IL  60673

GE APPLIANCES-G02A00
ITS TRAFFIC SYSTEMS
28915 CLEMENS RD STE 200
WESTLAKE, OH  44145

GE CBSI
DEPT 801 PO BOX 402378
ATLANTA, GA  30384

GE GRIFFIN TRUCKING LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

GE HEALTHCARE TECH  EM6 LOGISTICS
D/B/A: GE HEALTHCARE TECH.  EM6 LOGISTI
ATTN: GE HEALTHCARE
PO BOX 730321
ORMOND BEACH, FL  32173

GE LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

GE TMS
ATTN: FRANK POMARICO DEPT 801
13391 MCGREGOR BLVD STE 110
FT MYERS, FL  33919

GE TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GE2 SERVICES LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

GEA - IMMEDIATE CARE
PO BOX 650
RINCON, GA  31326

GEA FREIGHT INC
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX  76101

GEAR ENTERTAINMENT TRANSPORT
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

GEARHART, MICHAEL
[ADDRESS ON FILE]

GEARING, DIAMOND
[ADDRESS ON FILE]

GEARY EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

GEARY, ALLISON
[ADDRESS ON FILE]

GEATHERS, NICOLAS
[ADDRESS ON FILE]

GEAUX GEAUX LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GEAUX RUNNERS HOTSHOT & TRUCKING
LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

GEBBIA, REMONT
[ADDRESS ON FILE]

GEBERHIWET, KIFLOM
[ADDRESS ON FILE]

GEBERHIWET, KIFLOM
[ADDRESS ON FILE]

GEBHARDT, GEORGE
[ADDRESS ON FILE]

GEBHART, JEFFREY
[ADDRESS ON FILE]

GEBHART, MARK H
[ADDRESS ON FILE]

GEBREEGIZIABHER, MEKONNEN
[ADDRESS ON FILE]

GEBREMARIAM, MEBRAHTOM
[ADDRESS ON FILE]

GEBRET LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

GEBRON, GEORGE
[ADDRESS ON FILE]

GEBRUDER WEISS INC
ATTN: PETER FISCHETTI
DOMESTIC
1020 N WOOD DALE RD
WOOD DALE, IL  60191

GEBRUDER WEISS MISC
251 WILLE RD
ROSEMONT, IL  60018

GEBRUDER WEISS
[ADDRESS ON FILE]

GEBRUDER WEISS, INC.
ATTN: GENERAL COUNSEL
1020 N. WOOD DALE ROAD
WOOD DALE, IL  60191

GEC TRANSPORT SOLUTIONS LLC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

GECAN, CHRIS
[ADDRESS ON FILE]

GECO TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

GECOSALA, ANDREA
[ADDRESS ON FILE]

GEDDIS, AARON
[ADDRESS ON FILE]

GEDDIS, EMANUEL
[ADDRESS ON FILE]

GEDERS, CHRISTOPHER
[ADDRESS ON FILE]

GEE TRUCKING INC.
18 ARBOR DRIVE
LEXINGTON, NC  27292

GEE, DAVID
[ADDRESS ON FILE]

GEE, KEVIN
[ADDRESS ON FILE]

GEE, ROBERT
[ADDRESS ON FILE]

GEEDEY, STEVEN
[ADDRESS ON FILE]

GEEDI EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GEEL CONVOY INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GEEL TRANSPORT LLC
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101

GEELE, ILYAS
[ADDRESS ON FILE]

GEELS TRUCKING, LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GEENEN, DANIEL
[ADDRESS ON FILE]

GEEON LOGISTICS LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

GEE-PEES TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

GEER, JAMES R
[ADDRESS ON FILE]

GEER, LEAH
[ADDRESS ON FILE]

GEER, RANDI
[ADDRESS ON FILE]

GEESAMAN, DAVID
[ADDRESS ON FILE]

GEESE CARTAGE & COURIER, LLC
1345 DIAMOND SPRINGS ROAD SUITE 101
VIRGINIA BEACH, VA  23455-3629

GEESE POLICE OF KANSAS CITY
D/B/A: KC GOOSE CONTROL LLC
3550 W. 191ST STREET
STILWELL, KS  66085

GEFFRARD, MERCIDIEU
[ADDRESS ON FILE]

GEFFREY E OAKLEY
[ADDRESS ON FILE]

GEFFS PARTNERSHIP
C/O THERESE GREENE, 3257 HWY JJ
SALEM, MO  65560

GEFFS
ATTN: THERESE GREENE
556 TIMBERWYCK DRIVE
FRONTENAC, MO  63131

GEFRAN CARGO
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

GEGA, KLARA
[ADDRESS ON FILE]

GEH TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

GEHERS, JAMES
[ADDRESS ON FILE]

GEHRING, GREG
[ADDRESS ON FILE]

GEHRING, GREG
[ADDRESS ON FILE]

GEHRSITZ, PAUL
[ADDRESS ON FILE]

GEIB, KARL
[ADDRESS ON FILE]

GEIGER, CURTIS
[ADDRESS ON FILE]

GEIGER, RICHARD
[ADDRESS ON FILE]

GEIS, DONALD
[ADDRESS ON FILE]

GEISELHART, DANIEL
[ADDRESS ON FILE]

GEISER, CHARLES
[ADDRESS ON FILE]

GEISLER, LOUIS
[ADDRESS ON FILE]

GEISLER, PAUL
[ADDRESS ON FILE]

GEIST BROTHERS AUTO BODY SHOP INC
43 FRONTAGE RD, RTE 9W
GLENMONT, NY  12077

GEISTER, CHRIS
[ADDRESS ON FILE]

GEITH - DBA CLARK EQUIPMENT
ATTN: STEVEN FOSTER
STEVEN FOSTER
2475 MILL CENTER PKWY STE 400
BUFORD, GA  30518

GELDHOF, SCOTT
[ADDRESS ON FILE]

GELLE TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

GELLER REAL ESTATE COMPANY
749 E CUMBERLAND ST
LEBANON, PA  17042

GELLIS, DONALD
[ADDRESS ON FILE]

GELO TRANS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

GELONESE, JOSEPH
[ADDRESS ON FILE]

GELY, SUSANA
[ADDRESS ON FILE]

GELYON, RACHEL
[ADDRESS ON FILE]

GELZER SR, DERRICK
[ADDRESS ON FILE]

GEM PLUMBING & HEATING SERVICES, LLC
ONE WELLINGTON ROAD
LINCOLN, RI  02865

GEM STATE PAPER & SUPPLY CO.
PO BOX 469
TWIN FALLS, ID  83303

GEMAIRE DISTRIBUTORS LLC
C/O TRANSPLACE CARGO CLAIMS, PO BOX 518
LOWELL, AR  72745

GEMARIO J HARRIS
[ADDRESS ON FILE]

GEMCAP TRUCKING INC.
7570 NW 14 ST SUITE 106
MIAMI, FL  33126

GEMIENHARDT, BRETT
[ADDRESS ON FILE]

GEMMA CARRIERS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GEMMILL, SCOTT
[ADDRESS ON FILE]

GEMSA ENTERPRISES
ATTN: JACQUELINE CARRUTHERS
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE
CHICAGO, IL  60654

GEMSA OILS
ATTN: SHALON COLEMAN
ECHOGLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

GEMU VALVES INC
ATTN: CISSY TOMLINSON
3800 CAMP CREEK PKWY BLDG 2600
ATLANTA, GA  30331

GEN TEAMSTERS 406
3315 EASTERN SE
GRAND RAPIDS, MI  49508

GENAO, BENJAMIN
[ADDRESS ON FILE]

GENCO, VINCENT
[ADDRESS ON FILE]

GENDREAU, JOSEPH
[ADDRESS ON FILE]

GENDREAU, MICHEL
[ADDRESS ON FILE]

GENDRON CONSTRUCTION
PO BOX 39, 421 QUINNESEC STREET
QUINNESEC, MI  49876

GENE PTACEK & SON
FIRE EQUIPMENT, 7310 ASSOCIATE AVENUE
BROOKLYN, OH  44144

GENEL TRANSPORT
5782 NW BELWOOD CIR
PORT ST LUCIE, FL  34986

GENEM LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GENERAC POWER SYSTEMS
29330 NETWORK PLACE
CHICAGO, IL  60673

GENERAC POWER SYSTEMS
ATTN: NICHOLE MILLER
29330 NETWORK PLACE
CHICAGO, IL  60673

GENERAL AUTO SUPPLY
415 WASHINGTON STREET
QUINCY, MA  02169

GENERAL DATA HEALTHCARE
ATTN: TERESA CARNDER
4354 FERGUSON DR
CINCINNATI, OH  45245

GENERAL DELIVERY LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

GENERAL DRIVERS UNION
LOCAL NO. 554, 4349 SOUTH 90 STREET
OMAHA, NE  68127

GENERAL DRIVERS WAREHOUSEMEN & HELPERS
LOCAL 89, ATTN: GENERAL COUNSEL
3813 TAYLOR BLVD
LOUISVILLE, KY  40215

GENERAL ELECTRIC COMPANY (GSA)
13391 MCGREGOR BLVD
FORT MYERS, FL  33919

GENERAL ELITE TRANSPORTATION COLLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GENERAL EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

GENERAL FIRE & SAFETY EQUIPMENT
COMPANY
3210 E 14TH
DES MOINES, IA  50316

GENERAL FIRE EQUIPMENT CO INC
975 N HAWLEY RD
MILWAUKEE, WI  53213

GENERAL FIRE SPRINKLER COMPANY, LLC
10324 W. 79TH STREET
SHAWNEE, KS  66214

GENERAL FIRE SPRINKLER COMPANY, LLC
PO BOX 412007
BOSTON, MA  02241

GENERAL FORKLIFT NEW JERSEY
PO BOX 30301
RICHMOND, NY  10303

GENERAL FORKLIFT NEW JERSEY
PO BOX 30301
STATEN ISLAND, NY  10303

GENERAL FREIGHT EXPERTS
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GENERAL FREIGHT SYSTEMS LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

GENERAL FREIGHT TRANSPORTATION LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

GENERAL FREIGHT
2774 E PALISADE DR
FRESNO, CA  93720

GENERAL GOODS FREIGHT COMPANY
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

GENERAL HAUL LLP
OR FLAT RATE FUNDING GROUP LLC
PO BOX 150581
OGDEN, UT  84415-0581

GENERAL INSULATION
1005 REPUBLIC DRIVE, UNIT A
ADDISON, IL  60101

GENERAL LAB & CLEANROOM SUPPLY
2328 TELLER RD
NEWBURY PARK, CA  91320

GENERAL LOGISTIC TRUCK LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

GENERAL LOGISTICS LLC (CORDOVA TN)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

GENERAL PACIFIC
PO BOX 70
FAIRVIEW, OR  97024

GENERAL PARTNERS GROUP INC (MC025097)
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GENERAL PUMP CO. INC.
ATTN: GINGER CAMPBELL
159 N ACACIA STREET
SAN DIMAS, CA  91773-2585

GENERAL REPAIR TRUCK & TRAILER INC
401 HARRIS ST
CORDELE, GA  31015

GENERAL SECURITY SERVICES
9110 MEADOWVIEW ROAD
MINNEAPOLIS, MN  55425

GENERAL SERVICES ADMINISTRATION
5400 FEDERAL PLAZA
STE. 2100
HAMMOND, IN  46320

GENERAL SOURCE INC.
501 SEMINOLE AVE
MINNEOLA, FL  34715

GENERAL SOURCE INC.
614 EAST HIGHWAY 50, SUITE 229
CLERMONT, FL  34711

GENERAL TEAMSTERS LOCAL 493 H&W
FUND
PO BOX 485
UNCASVILLE, CT  06382

GENERAL TEAMSTERS
UNION LOCAL 662, 850 HWY 153, SUITE D
MOSINEE, WI  54455

GENERAL TRANSPORT INC
PO BOX 7727
AKRON, OH  44306

GENERAL TRANSPORTATION LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GENERAL TREASURER, STATE OF RHODE ISLAND
UNCLAIMED PROPERTY, PO BOX 1435
PROVIDENCE, RI  02901

GENERAL TRUCK PARTS & EQUIPMENT COMPANY
4040 W. 40TH ST.
CHICAGO, IL  60632

GENERAL TRUCK SALES & SERVICE, INC.
1973 E BROOKS RD, PO BOX 161202
MEMPHIS, TN  38116

GENERAL TRUCK SALES, INC.
4300 N BROADWAY
MUNCIE, IN  47303

GENERAL TRUCK SALES, INC.
5801 SUDER AVE.
TOLEDO, OH  43611

GENERAL TRUCKING LLC
OR SOUND FINANCE CORPORATION
P.O. BOX 679281
DALLAS, TX  75267-9281

GENERAL TRUCKING REPAIR LLC
745 ROUTE 17
CARLSTADT, NJ  07072

GENERAL VL INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GENERAL WHOLESALE ELECTRIC
ATTN: GARY GUDAITIS
11 RICKENBACKER CIR
LIVERMORE, CA  94551

GENERAL XPRESS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GENERALWHOLESALECOMPANY  ECHO
ATTN: JAZMIN GARCIA
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

GENERATION TRANSPORT INC
OR RM CAPITAL GROUP, INC, PO BOX 8331
LA CRESCENTA, CA  91224

GENERATION TRUCKING CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GENERATIONAL WEALTH TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

GENERATOR
1900 CONNECTICUT AVE.
WASHINGTON, DC  20009

GENES 24 HOUR ROAD SERVICE
10023 FORT DALE RD
FORT DEPOSIT, AL  36032

GENES ALIGNMENTS
PO BOX 13281
SPOKANE, WA  99213

GENES TOWING & RECOVERY
711 STEPHENSON AVENUE
ESCANABA, MI  49829

GENES TOWING INC
9212 S TACOMA WAY
LAKEWOOD, WA  98499

GENES VILLAGE TOWING INC
1290 PETERSON DR
WHEELING, IL  60090

GENESIS & MANNY TRUCKING INC.
8536 BONNET CT
FORT WORTH, TX  76131

GENESIS ENTERPRIZE LLC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

GENESIS ENVIRONMENTAL SOLUTIONS INC.
8422 S 7 HIGHWAY
BLUE SPRINGS, MO  64014

GENESIS EXPEDITE LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

GENESIS FREIGHTWAY LLC
1 WINDSOR COVE STE 108 A, 0
COLUMBIA, SC  29223

GENESIS KITCHEN
270 NUCLEUS AVE
COLUMBIA FALLS, MT  59912

GENESIS NATL TRANSP & LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GENESIS OCCUPATIONAL HEALTH
PO BOX 1246
MOLINE, IL  61266

GENESIS TRADE SOLUTIONS LLC
14110 LOCKE LANE
HOUSTON, TX  77077

GENESIS TRUCKERS LLC
OR BIG BROTHER FINANCIAL, P.O. BOX 1949
SUGAR LAND, TX  77487-1949

GENESIS TRUCKING CO
181 SETTLER LN
KALAMA, WA  98625-2001

GENESIS TRUCKING
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

GENESIS WOOD PRODUCTS
1853 EISENHOWER DR S
GOSHEN, IN  46526

GENET TRUCKING LLC
1145 ROSEMARY ST APT D
DENVER, CO  80220

GENET TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

GENEX EXPRESS ENTERPRISES INC
152 TOUHY COURT
DES PLAINES, IL  60018

GENEX
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GENIAL TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320

GENIE CLEAN LLC
1857 WOODVINE ST, APT Q6
FAIRBORN, OH  45324

GENIE FORTUNE LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

GENIE TRUCKING LLC
169 MILLS RUN DR
SAVANNAH, GA  31405

GENIER, ALAIN
[ADDRESS ON FILE]

GENILO, MATTHEW
[ADDRESS ON FILE]

GENIY LLC
11811 BASILE RD
PHILADELPHIA, PA  19154

GENNARO, PETER
[ADDRESS ON FILE]

GENOVI X-PRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GENSCO
4402 20TH ST E
TACOMA, WA  98424

GENSCO
4502 20TH ST E
TACOMA, WA  98424

GENSEL, DUSTIN
[ADDRESS ON FILE]

GENSLER, SANDRA
[ADDRESS ON FILE]

GENT, ROBERT
[ADDRESS ON FILE]

GENTEMAN, CARL
[ADDRESS ON FILE]

GENTER, LOGAN
[ADDRESS ON FILE]

GENTILUCCI, DAN
[ADDRESS ON FILE]

GENTLEMENS TRUCKING L.L.P
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GENTRY, CHARLIE
[ADDRESS ON FILE]

GENTRY, MELVIN
[ADDRESS ON FILE]

GENTRY, PAUL W
[ADDRESS ON FILE]

GENTRY, RUSSELL
[ADDRESS ON FILE]

GENTRY, TELISA
[ADDRESS ON FILE]

GENTRY, TERRY
[ADDRESS ON FILE]

GENTRY, TODD
[ADDRESS ON FILE]

GENUINE LOGISTICS LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

GENX EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GENX TRANSPORT
OR MCDOWELL FACTOR & CAPITAL SVCS
LLC
P.O. BOX 161086
ALTAMONTE SPRINGS, FL  32716-1086

GEO & WOO TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

GEO FAMILY ENTERPRISE LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

GEO GRAPH IND
475 INDUSTRIAL DR
HARRISON, OH  45030

GEO LOGISTICS CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GEO. F. ALGER COMPANY
28650 HILDEBRANDT
ROMULUS, MI  48174

GEO. HEISER BODY CO., LLC.
9426 8TH AVE S
SEATTLE, WA  98108

GEOGHAN, STEVEN
[ADDRESS ON FILE]

GEOGRAPHIC TRANSPORT INC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

GEOLIT GROUP INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

GEON PERFORMANCE SOLUTIONS
ODYSSEY
PO BOX 19749 DEPT 76
CHARLOTTE, NC  28219

GEORGE ALLEN
[ADDRESS ON FILE]

GEORGE C POTTERFIELD TRUCKING INC
(MO. CORP)
P. O. BOX 296
MONROE CITY, MO  63456

GEORGE CAGE TRANSPORTATION LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

GEORGE E LAMAR
[ADDRESS ON FILE]

GEORGE FREIGHT SOLUTIONS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

GEORGE GEE KIA
21502 E GEORGE GEE AVE
LIBERTY LAKE, WA  99019

GEORGE H MATTERN
[ADDRESS ON FILE]

GEORGE J ARAICA
[ADDRESS ON FILE]

GEORGE L DUCKWORTH
[ADDRESS ON FILE]

GEORGE MASSEY
[ADDRESS ON FILE]

GEORGE MOLITORIS
[ADDRESS ON FILE]

GEORGE RAMOS
[ADDRESS ON FILE]

GEORGE SANDAL
[ADDRESS ON FILE]

GEORGE STARR JR.
[ADDRESS ON FILE]

GEORGE T BENNETT JR
[ADDRESS ON FILE]

GEORGE T SHEARY
[ADDRESS ON FILE]

GEORGE T WILLIAMS LTD
PO BOX 67
WARREN, MB  R0C 3E0
CANADA

GEORGE T WILLIAMS
[ADDRESS ON FILE]

GEORGE W GRAHAM
[ADDRESS ON FILE]

GEORGE W JONES
[ADDRESS ON FILE]

GEORGE W MARTIN
[ADDRESS ON FILE]

GEORGE, ALVIN
[ADDRESS ON FILE]

GEORGE, CEBRUM
[ADDRESS ON FILE]

GEORGE, DALE
[ADDRESS ON FILE]

GEORGE, DANIELLE
[ADDRESS ON FILE]

GEORGE, DOUGLAS
[ADDRESS ON FILE]

GEORGE, GORDON
[ADDRESS ON FILE]

GEORGE, JAMES
[ADDRESS ON FILE]

GEORGE, JANICE
[ADDRESS ON FILE]

GEORGE, JEFFERY
[ADDRESS ON FILE]

GEORGE, JOHN
[ADDRESS ON FILE]

GEORGE, KERRY
[ADDRESS ON FILE]

GEORGE, RAYMOND T
[ADDRESS ON FILE]

GEORGE, ROBERT
[ADDRESS ON FILE]

GEORGE, RONALD
[ADDRESS ON FILE]

GEORGE, SCOTT K
[ADDRESS ON FILE]

GEORGELOS, GEORGE
[ADDRESS ON FILE]

GEORGELOS, GEORGE
[ADDRESS ON FILE]

GEORGIA CHEMICAL EQUIPMENT CO, INC
1580 BEAVER RUIN RD
NORCROSS, GA  30093

GEORGIA DEPARTMENT OF NATURAL
RESOURCES
GA ENVIRO PROT DIV UST PROGRAM,
4244 INTERNATIONAL PKWY STE 104
ATLANTA, GA  30354

GEORGIA DEPARTMENT OF PUBLIC SAFETY
ALLEICE MORTON FINANCE, PO BOX 1456
ATLANTA, GA  30371

GEORGIA DEPARTMENT OF PUBLIC SAFETY
OVERWEIGHT ASSESS CITATION UNIT,
PO BOX 406100
ATLANTA, GA  30384

GEORGIA DEPARTMENT OF PUBLIC SAFETY
OVERWEIGHT ASSESSMENT CIT UNIT,
PO BOX 1456
ATLANTA, GA  30371

GEORGIA DEPARTMENT OF REVENUE
PO BOX 105136
ATLANTA, GA  30348

GEORGIA DEPARTMENT OF REVENUE
PO BOX 105408
ATLANTA, GA  30348

GEORGIA DEPARTMENT OF REVENUE
PO BOX 740239
ATLANTA, GA  30374

GEORGIA DEPARTMENT OF REVENUE
PO BOX 740398
ATLANTA, GA  30374

GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
PO BOX 740317
ATLANTA, GA  30374

GEORGIA DEPARTMENT OF REVENUE
TAXPAYER SVCS DIV, PO BOX 740321
ATLANTA, GA  30374

GEORGIA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY PROGRAM,
4125 WELCOME ALL RD.
ATLANTA, GA  30349

GEORGIA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY PROGRAM,
4125 WELCOME ALL ROAD, SUITE 701
ATLANTA, GA  30349

GEORGIA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY PROGRAM,
4245 INTERNATIONAL PARKWAY STE A
HAPEVILLE, GA  30354

GEORGIA FORKLIFT
PO BOX 549
BALL GROUND, GA  30107

GEORGIA FREIGHTMASTER INC.
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

GEORGIA MOTOR TRUCKING ASSOCIATION,
INC.
2060 FRANKLIN WAY SE
MARIETTA, GA  30067

GEORGIA PACIFIC
1919 S BROADWAY
GREEN BAY, WI  54304-1523

GEORGIA PACIFIC
ATTN: MINDY BERGER
1919 S BROADWAY
GREEN BAY, WI  54304-1523

GEORGIA PINE STRAW, INC.
148 WILLIAMS AVE
LYONS, GA  30436

GEORGIA POWER
241 RALPH MCGILL BLVD NE
BIN 10180
ATLANTA, GA  30308-3374

GEORGIA SELF INS GUARANTY TRUST FUND
303 PEACHTREE STREET, SUITE 3500
ATLANTA, GA  30308

GEORGIA SELF INS GUARANTY TRUST FUND
PO BOX 57047
ATLANTA, GA  30343

GEORGIA SOUTHERN TRANSPORTATION,
INC.
P.O. BOX 1775
CARTERSVILLE, GA  30120

GEORGIA TRANSPORT SPECIALISTS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

GEORGIA TRUCK AND TRAILER LLC
1661 HENRICO RD
CONLEY, GA  30288

GEORGIA TRUCK AND TRAILER LLC
PO BOX 563
CONLEY, GA  30288

GEORGIA TRUCK LINES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GEORGIA YARD BARNS
180 LONGWOOD DR
JONESBORO, GA  30236

GEORGIAN FREIGHT LINES INC.
OR BVD CAPITAL CORPORATION
8177 TORBRAM ROAD
BRAMPTON, ON  L6T5C5
CANADA

GEORGIE, F
[ADDRESS ON FILE]

GEORGIES TOWING & WRECKER SERVICE
133 W FLETCHER ST
ALPENA, MI  49707

GEORGINA, JACQUEZ
[ADDRESS ON FILE]

GEORGY E BARLOW
[ADDRESS ON FILE]

GEOS ENVIRONMENTAL, INC.
13014 N DALE MABRY  117
TAMPA, FL  33618

GEOS ENVIRONMENTAL, INC.
13014 N. DALE MABRY HWY NO 117
TAMPA, FL  33618

GEPHART, ROBERT
[ADDRESS ON FILE]

GER FANG
[ADDRESS ON FILE]

GERACI, GENE
[ADDRESS ON FILE]

GERALD A COUTS
[ADDRESS ON FILE]

GERALD A WILSON
[ADDRESS ON FILE]

GERALD F GAVIN
[ADDRESS ON FILE]

GERALD H TASSELL
[ADDRESS ON FILE]

GERALD L WILLIAMS
[ADDRESS ON FILE]

GERALD M CAMERON
[ADDRESS ON FILE]

GERALD R WILSON
[ADDRESS ON FILE]

GERALD S RUYLE
[ADDRESS ON FILE]

GERALD TIETZE
[ADDRESS ON FILE]

GERALD TRUCKING INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

GERALD W. NAILE
[ADDRESS ON FILE]

GERALD YARBROUGH
[ADDRESS ON FILE]

GERALD, IAN
[ADDRESS ON FILE]

GERALD, JEMIK
[ADDRESS ON FILE]

GERALD, JOHN
[ADDRESS ON FILE]

GERALD, THEISMON
[ADDRESS ON FILE]

GERALDITO TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

GERARD DANIEL
[ADDRESS ON FILE]

GERARDO CASTRO
[ADDRESS ON FILE]

GERARDO GONZALEZ
[ADDRESS ON FILE]

GERARDO H WRIGHT
[ADDRESS ON FILE]

GERARDO LONGORIA
[ADDRESS ON FILE]

GERBER COLLISION & GLASS
7580 EXPRESSWAY DRIVE SW
GRAND RAPIDS, MI  49548

GERBER, DAVID
[ADDRESS ON FILE]

GERBER, JULIUS C
[ADDRESS ON FILE]

GERBER, JULIUS
[ADDRESS ON FILE]

GERBER, KEATON
[ADDRESS ON FILE]

GERBERDING, LLOYD
[ADDRESS ON FILE]

GERBIER, JIMMY
[ADDRESS ON FILE]

GERBRANDT, DEAN
[ADDRESS ON FILE]

GERCEK, UEMUET
[ADDRESS ON FILE]

GERDES, DEANNA
[ADDRESS ON FILE]

GERDES, MARK
[ADDRESS ON FILE]

GERDES, TRACY
[ADDRESS ON FILE]

GERE TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

GERE, ALLIE
[ADDRESS ON FILE]

GERELUS, BLAIR
[ADDRESS ON FILE]

GERGEN, JAMES
[ADDRESS ON FILE]

GERGI LOGISTICS LLC
14 MOSS PINK PL
ASHEVILLE, NC  28806

GERGI LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

GERGUN TRANSPORTATION INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GERHARDS, HAYLEE
[ADDRESS ON FILE]

GERHARDT, DANIEL
[ADDRESS ON FILE]

GERHARZ EQUIPMENT
ATTN: NIKITAS SKOPELITIS
220 TEALL AVE
SYRACUSE, NY  13210

GERHOLD, RONNIE L
[ADDRESS ON FILE]

GERI CARE
ATTN: AVI HEISLER
1295 TOWBIN AVE
LAKEWOOD, NJ  08701

GERIN CARRIERS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

GERKE, JAMES
[ADDRESS ON FILE]

GERLACH, ADAM
[ADDRESS ON FILE]

GERLER, BRIAN
[ADDRESS ON FILE]

GERLITS, JAY
[ADDRESS ON FILE]

GERLOCK TOWING
7821 NE 33RD DRIVE
PORTLAND, OR  97211

GERMAIN PLUMBING & HEATING, INC
64 WATER ST
ATTLEBORO, MA  02703

GERMAIN TRUCKING LLC
9586 MUIRKIRK RD APT102
LAUREL, MD  20708

GERMAN, JUSTIN
[ADDRESS ON FILE]

GERMAN, WILSON
[ADDRESS ON FILE]

GERMANO, MICHAEL
[ADDRESS ON FILE]

GERMANY, CALECIA
[ADDRESS ON FILE]

GERMANY, FELECIA
[ADDRESS ON FILE]

GERMANY, FELICIA
[ADDRESS ON FILE]

GERMANY, KEVIN
[ADDRESS ON FILE]

GERMEIL, CHALIN
[ADDRESS ON FILE]

GERMOND JR, JERRY
[ADDRESS ON FILE]

GERMOND, CHRISTOPHER
[ADDRESS ON FILE]

GERMOND, MOLLY
[ADDRESS ON FILE]

GERONIMO & SONS TRUCKING LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

GERONIMO, ROSE
[ADDRESS ON FILE]

GEROR, PETER
[ADDRESS ON FILE]

GERRAND RATH JOHNSON LLP
1914 HAMILTON ST  700
REGINA, SK  S4P 3N6
CANADA

GERRIAN, CLAYTON
[ADDRESS ON FILE]

GERRITY, PATRICK
[ADDRESS ON FILE]

GERROND, TERRY
[ADDRESS ON FILE]

GERSCH, GREGORY
[ADDRESS ON FILE]

GERSHON, DAVID
[ADDRESS ON FILE]

GERSTENBERG, COLYN
[ADDRESS ON FILE]

GERSTNER, GEORGE
[ADDRESS ON FILE]

GERTZ, DARRYL
[ADDRESS ON FILE]

GERULA, THOMAS
[ADDRESS ON FILE]

GERVAN, STEPHANIE
[ADDRESS ON FILE]

GERWICK, CATHLEEN
[ADDRESS ON FILE]

GERWIG, ANDREW
[ADDRESS ON FILE]

GERWIG, JOSEPH
[ADDRESS ON FILE]

GERWITZ, MADISON
[ADDRESS ON FILE]

GES TRANS INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

GESCHWENDER, NATHAN
[ADDRESS ON FILE]

GESELL, CHARLES
[ADDRESS ON FILE]

GESFORD, COREY
[ADDRESS ON FILE]

GESS, MICHAEL
[ADDRESS ON FILE]

GESSERT, ERNEST
[ADDRESS ON FILE]

GESSLER, PETER
[ADDRESS ON FILE]

GESSNER, KENNETH
[ADDRESS ON FILE]

GESUALDI, ANTHONY
[ADDRESS ON FILE]

GET A QUOTE LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

GET CARGO INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

GET IT GONE TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GET IT THEIR LLC
2225 APACHE DR
JONESBORO, GA  30236

GET IT THERE TRUCKING AND DELIVERY LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

GET LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GET MOVING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

GET RIGHT DISTRIBUTION
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

GET TUITT TRUCKING LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263

GETGO TRANSPORTATION CO., LLC
28500 LEMOYNE RD
MILLBURY, OH  43447

GETHERS, KENNETH
[ADDRESS ON FILE]

GETHSEMANE TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GETSFRIED, DANIEL
[ADDRESS ON FILE]

GETTEMY, GWENDOLYN
[ADDRESS ON FILE]

GETTING, RICHARD
[ADDRESS ON FILE]

GETWAY EXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GETZ FIRE EQUIPMENT CO.
PO BOX 419
PEORIA, IL  61651

GETZ FIRE EQUIPMENT CO.
PO BOX 419
PEORIA, IL  61651-0419

GETZ, MICHAEL
[ADDRESS ON FILE]

GETZ, MICHAEL
[ADDRESS ON FILE]

GETZEL, BROOKLYN
[ADDRESS ON FILE]

GEUKENS, TIFFANY
[ADDRESS ON FILE]

GEVA TRANSPORTATION
GEVA LOGISTICS-GEVA FREIGHT
FORWARDING S
PO BOX 279
CLINTON, MD  20735

GEVEDON, MICHAEL
[ADDRESS ON FILE]

GEVI TRANS LLC
13485 SOUTH UNITEC DRIVE
LAREDO, TX  78045

GEVI TRANS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GEXPRO
CONDATA GLOBAL, 1315 W 22ND ST STE 300
OAK BROOK, IL  60523

GEYER, CRAIG
[ADDRESS ON FILE]

GEYER, JERAMIAH
[ADDRESS ON FILE]

GEYER, KEVIN
[ADDRESS ON FILE]

GEYER, STEPHEN
[ADDRESS ON FILE]

GEYERS TOWING & RECOVERY
19630 WATERS ROAD
GERMANTOWN, MD  20874

GEYMAN LOGISTICS, LLC
OR EAGLE CAPITAL CORPORATION
PO BOX 4215
TUPELO, MS  38803-4215

GEZELLA, WILLIAM
[ADDRESS ON FILE]

GEZIM EXPRESS LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

GF FREIGHT TRANSPORTATION
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

GF HUNT ENTERPRISES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GF LOGISTICS INC
10005 BOW RIDGE CT
LAS VEGAS, NV  89145

GF LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GF TRUCKLINE INC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

GFC C/O ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE  725
CHICAGO, IL  60654

GFC C/O ECHO GLOBAL
ATTN: NATASIA FIELDS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

GFC CARTAGE LLC
PO BOX 1157
LA VERGNE, TN  37086

GFC TRANSPORTATION INC
9780 DINO DR SUITE A
ELK GROVE, CA  95624

GFC
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

GFC
ECHO GLOBAL, 600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

GFG EXPRESS INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

GFK TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GFL ENVIRONMENTAL SERVICES USA
19701 S 97TH AVE
MOKENA, IL  60448

GFL ENVIRONMENTAL
P.O. BOX 150
CONCORD, ON  L4K 1B2
CANADA

GFL ENVIRONMENTAL
PO BOX 791519
BALTIMORE, MD  21279

GFORCE LOGISTICS INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

GFS EXPRESS INC
PO BOX 831915
MIAMI, FL  33283

G-F-T
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

GG CARGO GROUP INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

GG FREIGHT INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

GG FREIGHT SERVICES INC.
OR AVA FINANCIAL GROUP INC
273 MOORE PARK AVENUE
TORONTO, ON  M2M1N5
CANADA

GGA LOGISTICS LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

GGC TRANSPORT INC
OR THUNDER CARRIER SERVICES LLC
P. O. BOX 1000 DEPT  3003
MEMPHIS, TN  38148

GGC TRANSPORTATION LLC
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

GGF
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

GGG LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GGH LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GGJ EXPRESS INC.
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GGK TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GGUT, ERIC
[ADDRESS ON FILE]

GH & W LOGISTICS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

GHAFFER, MOHAMMED A
[ADDRESS ON FILE]

GHAFOORI, ABDUL
[ADDRESS ON FILE]

GHAFOORI, SAYYAD
[ADDRESS ON FILE]

GHAG TRANSPORT INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

GHANEM, ADAM
[ADDRESS ON FILE]

GHANIMAH, NAJI
[ADDRESS ON FILE]

GHANMEH, AHMAD
[ADDRESS ON FILE]

GHARDYAN, GAYANE
[ADDRESS ON FILE]

GHARDYAN, GAYANE
[ADDRESS ON FILE]

GHARIBI, ALI
[ADDRESS ON FILE]

GHATAS, MALAK
[ADDRESS ON FILE]

GHATAS, MALAK
[ADDRESS ON FILE]

GHAURI, TAHA
[ADDRESS ON FILE]

GHC LOGISTICS
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GHD SERVICES INC.
DEPT 406, PO BOX 8000
BUFFALO, NY  14267

GHD SERVICES INC.
PO BOX 392237
PITTSBURGH, PA  15251

GHEE THREE TRUCKING ENTERPRISE CORP
OR RIVIERA FINANCE
PO BOX 850243
MINNEAPOLIS, MN  55485

GHENT MANUFACTURING
ATTN: GMI COMPANIES
LOGISTICS
2999 HENKLE DR
LEBANON, OH  45036

GHETTIE, WARREN
[ADDRESS ON FILE]

GHG LOGISTICS, LLC
6390 HEDGEWOOD DRIVE SUITE 300
ALLENTOWN, PA  18106

GHIBLI INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

GILL H LEATHAM, PO BOX 70446
WEST VALLEY CITY, UT  84170

GHL SERVICES, LLC
PO BOX 70446 0449
WEST VALLEY CITY, UT  84119

GHOBRIAL, AMIR
[ADDRESS ON FILE]

GHOLAR ENTERPRISE LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GHOLIA BROS TRUCKING LLC
OR CORPORATE BILLING LLC
DEPT 100 PO BOX 830604
BIRMINGHAM, AL  35283

GHOLIA BROS TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

GHOST RIVER TRUCKING LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

GHOST RUNNERS TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

GHOTRA TRUCK LINE INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

GHRINDY LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

GHS LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GHUMAAN TRUCKING INC
17016 PECAN HOLLOW WAY
LATHROP, CA  95330

GHUMAN FREIGHTWAYS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

GHUMAN LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GHUMAN ROYAL TRUCKING INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

GHUMAN, AMARDEEP S
[ADDRESS ON FILE]

GHUMMAN TRUCKING INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

GHURAYA, VIJAY
[ADDRESS ON FILE]

GHY USA INC
809-167 LOMBARD AVE
WINNIPEG, MB  R3B 3H8
CANADA

GI MAN TRANSPORT LLC
127 PINEVIEW DR
LAPEER, MI  48446

GI TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GIABANIS, GEORGE
[ADDRESS ON FILE]

GIACOMAN, EDITH
[ADDRESS ON FILE]

GIACOS TRUCKING, LLC
TRANSPORTATION ALLIANCE BANK,
P.O. BOX 150290
OGDEN, UT  84415

GIACULLI, PAUL
[ADDRESS ON FILE]

GIAKONOSKI, JONATHAN
[ADDRESS ON FILE]

GIAMMONA, JOSEPH
[ADDRESS ON FILE]

GIAMPAPA, PETER
[ADDRESS ON FILE]

GIAMPAPA, THOMAS
[ADDRESS ON FILE]

GIANCARLO, RICHARD
[ADDRESS ON FILE]

GIANGARRA, ANTHONY
[ADDRESS ON FILE]

GIANNI L ALBANESE
[ADDRESS ON FILE]

GIANNONE, ROY
[ADDRESS ON FILE]

GIANNOTTI, THOMAS J
[ADDRESS ON FILE]

GIANT BICYCLE
3587 OLD CONEJO RD
NEWBURY PARK, CA  91320

GIANT LOGISTICS INC
8589 112 ST
DELTA, BC  V4C 4X1
CANADA

GIANT TRANSPORT LINE LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

GIBALDI, JAMES
[ADDRESS ON FILE]

GIBBONS P.C.
ONE GATEWAY CENTER
NEWARK, NJ  07102

GIBBONS, BRYAN
[ADDRESS ON FILE]

GIBBONS, JAMES
[ADDRESS ON FILE]

GIBBONS, JEFFREY
[ADDRESS ON FILE]

GIBBONS, JIM
[ADDRESS ON FILE]

GIBBONS, STEVEN
[ADDRESS ON FILE]

GIBBONS, STEVEN
[ADDRESS ON FILE]

GIBBS INTERNATIONAL TRUCK CTRS
PO BOX 748062
LOS ANGELES, CA  90074

GIBBS, CHARLES
[ADDRESS ON FILE]

GIBBS, GLENN
[ADDRESS ON FILE]

GIBBS, HORACE
[ADDRESS ON FILE]

GIBBS, KAREEM
[ADDRESS ON FILE]

GIBBS, LOUIS
[ADDRESS ON FILE]

GIBBS, MICHAEL
[ADDRESS ON FILE]

GIBBS, RICHARD
[ADDRESS ON FILE]

GIBBS, ROBERT
[ADDRESS ON FILE]

GIBBS, TAYLOR
[ADDRESS ON FILE]

GIBBY, GARY
[ADDRESS ON FILE]

GIBBY, GARY
[ADDRESS ON FILE]

GIBBY, TODD A
[ADDRESS ON FILE]

GIBERSON, KENNETH
[ADDRESS ON FILE]

GIBERSON, MICHAEL
[ADDRESS ON FILE]

GIBBS RUDOLPH JR
[ADDRESS ON FILE]

GIBSOM TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GIBSON BROTHERS TRANSPORT LLC
OR FLAT RATE FUNDING GROUP LLC
P.O. BOX 150581
OGDEN, UT  84415

GIBSON, AUBREY
[ADDRESS ON FILE]

GIBSON, BRADLEY
[ADDRESS ON FILE]

GIBSON, BRADLEY
[ADDRESS ON FILE]

GIBSON, BRIAN
[ADDRESS ON FILE]

GIBSON, DAMIEN
[ADDRESS ON FILE]

GIBSON, DAVID
[ADDRESS ON FILE]

GIBSON, DAVID
[ADDRESS ON FILE]

GIBSON, DAWN
[ADDRESS ON FILE]

GIBSON, DEREK
[ADDRESS ON FILE]

GIBSON, DERYLL
[ADDRESS ON FILE]

GIBSON, DUANE
[ADDRESS ON FILE]

GIBSON, EDDIE
[ADDRESS ON FILE]

GIBSON, GLENN
[ADDRESS ON FILE]

GIBSON, JAMES
[ADDRESS ON FILE]

GIBSON, JOHN
[ADDRESS ON FILE]

GIBSON, JOHN
[ADDRESS ON FILE]

GIBSON, JOSHUA
[ADDRESS ON FILE]

GIBSON, KEVIN
[ADDRESS ON FILE]

GIBSON, KWAME
[ADDRESS ON FILE]

GIBSON, LARRY
[ADDRESS ON FILE]

GIBSON, LINDSEY
[ADDRESS ON FILE]

GIBSON, LYNDELL
[ADDRESS ON FILE]

GIBSON, MICHAEL
[ADDRESS ON FILE]

GIBSON, PAUL
[ADDRESS ON FILE]

GIBSON, RALPH
[ADDRESS ON FILE]

GIBSON, ROBERT
[ADDRESS ON FILE]

GIBSON, RODNEY
[ADDRESS ON FILE]

GIBSON, SAMUEL
[ADDRESS ON FILE]

GIBSON, STEVEN
[ADDRESS ON FILE]

GIBSON, TIMOTHY
[ADDRESS ON FILE]

GIBSON, WENDELL
[ADDRESS ON FILE]

GIBSON, WINSTON
[ADDRESS ON FILE]

GIBSONS EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GIBSON-SPARKS, DAQUINN
[ADDRESS ON FILE]

GIBZ SIAME LLC
OR PROVIDENT COMMERCIAL FINANCE LLC
P.O. BOX 11407 DEPT  2659
BIRMINGHAM, AL  35246-2659

GIDDEON, JAMES
[ADDRESS ON FILE]

GIDDINS, BYRON
[ADDRESS ON FILE]

GIDDINS, BYRON
[ADDRESS ON FILE]

GIDEON ENTERPRISE LLC
1206 BERRYHILL DR
LITHONIA, GA  30058

GIDLEY, DAMON
[ADDRESS ON FILE]

GIDLEY, JACK
[ADDRESS ON FILE]

GIDNE TRANSPORT LLC
7701 LINDBERGH BLVD 1103
PHILADELPHIA, PA  19153

GIE TRANSPORTATION LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

GIEBEL, MATTHEW
[ADDRESS ON FILE]

GIEBEL, MATTHEW
[ADDRESS ON FILE]

GIEDD MOON
[ADDRESS ON FILE]

GIEG, TREY
[ADDRESS ON FILE]

GIER, LARRY J
[ADDRESS ON FILE]

GIERA, JOHN
[ADDRESS ON FILE]

GIERUT, RICHARD
[ADDRESS ON FILE]

GIESBERS, BRIAN
[ADDRESS ON FILE]

GIESBRECHT, DANIEL
[ADDRESS ON FILE]

GIESE TRANSPORTATION LLC
W7645 AIRPORT RD
CRIVITZ, WI  54114

GIESEKING, GYLE
[ADDRESS ON FILE]

GIESEKING, ROBERT
[ADDRESS ON FILE]

GIFFORD JR, JAMES
[ADDRESS ON FILE]

GIFFORD, CHAD
[ADDRESS ON FILE]

GIFFORD, JASON
[ADDRESS ON FILE]

GIFFORD, PATRICK D
[ADDRESS ON FILE]

GIG LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GIGER, DEREK
[ADDRESS ON FILE]

GIGG EXPRESS INC
5355 CREEKBANK ROAD
MISSISSAUGA, ON  L4W 5L5
CANADA

GIGI CARRIER CORP
OR GH FACTOR LLC, PO BOX 746847
ATLANTA, GA  30374-6847

GIGUERE, DENIS
[ADDRESS ON FILE]

GIJON, TOMAS
[ADDRESS ON FILE]

GIJV IL7 LLC
ATTN: MIKE WALSH
GPT OPERATING TRUST
220 COMMERCE DRIVE 4TH FL
FORT WASHINGTON, PA  19034

GIL FRANCISCO, FRANCELYS
[ADDRESS ON FILE]

GIL TRANSPORT INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

GIL TRUCKING
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

GIL, ALEJANDRO
[ADDRESS ON FILE]

GIL, ANTONIO
[ADDRESS ON FILE]

GILBARCO INC
12249 COLLECTIONS CENTER DR
CHICAGO, IL  60693

GILBARCO INC
7300 W FRIENDLY AVE
GREENSBORO, NC  27410

GILBERRY, SHANNON
[ADDRESS ON FILE]

GILBERT A BURTON
[ADDRESS ON FILE]

GILBERT, ADRIAN
[ADDRESS ON FILE]

GILBERT, BRITTANY
[ADDRESS ON FILE]

GILBERT, BRYCE
[ADDRESS ON FILE]

GILBERT, CHRISTOPHER
[ADDRESS ON FILE]

GILBERT, CHRISTOPHER
[ADDRESS ON FILE]

GILBERT, DAMIAN
[ADDRESS ON FILE]

GILBERT, DAVE
[ADDRESS ON FILE]

GILBERT, JAMES
[ADDRESS ON FILE]

GILBERT, JAMESON
[ADDRESS ON FILE]

GILBERT, JASON
[ADDRESS ON FILE]

GILBERT, JEFF
[ADDRESS ON FILE]

GILBERT, JEROME
[ADDRESS ON FILE]

GILBERT, JOHN
[ADDRESS ON FILE]

GILBERT, JOHN
[ADDRESS ON FILE]

GILBERT, JONATHAN
[ADDRESS ON FILE]

GILBERT, KANITIA
[ADDRESS ON FILE]

GILBERT, KAYLA
[ADDRESS ON FILE]

GILBERT, MAURICE
[ADDRESS ON FILE]

GILBERT, MITCHELL
[ADDRESS ON FILE]

GILBERT, RANDY
[ADDRESS ON FILE]

GILBERT, RONALD
[ADDRESS ON FILE]

GILBERT, SEAN
[ADDRESS ON FILE]

GILBERTO BERNABE
[ADDRESS ON FILE]

GILBERTO
[ADDRESS ON FILE]

GILBERTS MOBILE SERVICE INC
2329 WEST DIVISION
SPRINGFIELD, MO  65802

GILBERTS MOBILE SERVICE INC
440 TENNESSE ST.
ALDRICH, MO  65601

GILBERTS MOBILE SERVICE INC
443 TENNEESSEE ST.
ALDRICH, MO  65601

GILCHRIST, RAYMOND
[ADDRESS ON FILE]

GILCHRIST, STEVE
[ADDRESS ON FILE]

GILDEA, SHANNA
[ADDRESS ON FILE]

GILE, RUSTY
[ADDRESS ON FILE]

GILEA, MIRCEA
[ADDRESS ON FILE]

GILES FIRE PROTECTION CO., INC.
3749 GETWELL COVE
MEMPHIS, TN  38118

GILES, BALTAZAR
[ADDRESS ON FILE]

GILES, BALTAZAR
[ADDRESS ON FILE]

GILES, BALTAZAR
[ADDRESS ON FILE]

GILES, BARBARA
[ADDRESS ON FILE]

GILES, DAMIEN
[ADDRESS ON FILE]

GILES, GRANT
[ADDRESS ON FILE]

GILES, JON
[ADDRESS ON FILE]

GILES, MICHAEL
[ADDRESS ON FILE]

GILFORD, SHAWN
[ADDRESS ON FILE]

GILICH, JUSTIN
[ADDRESS ON FILE]

GILILLAND, DICK
[ADDRESS ON FILE]

GILJES TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GILKES, KEVIN
[ADDRESS ON FILE]

GILL 22 TRUCKING LLC
503 E CONNER CT.
OAK CREEK, WI  53154

GILL BROS XPRESS INC
2564 N CONSTANCE AVE
FRESNO, CA  93722-8753

GILL BROTHERS FAST FREIGHTLINE INC
2800 MARS HILLS ST
MODESTO, CA  95355

GILL BROTHERS TRANSPORT LLC
4623 COUNTRY CROSSING DR
SPRING, TX  77388

GILL CARRIER
[ADDRESS ON FILE]

GILL EXPRESS ENTERPRISES LLC
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

GILL EXPRESS INC
615 MAPLE DRIVE
STREAMWOOD, IL  60107

GILL FREIGHT MANAGEMENT INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

GILL FREIGHTWAYS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

GILL TRANSPORT
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GILL TRUCK LINES
24120 E BROADWAY CT
LIBERTY LAKE, WA  99019

GILL TRUCKING INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

GILL TRUCKING INC.
1484 CRESCENT DR
STREETSBORO, OH  44241

GILL TRUCKING LLC
GILL TRUCKING LLC,
23755 HOPEWELL MANOR TERRACE
ASHBURN, VA  20148

GILL WAY TRUCKING LLC
PO BOX 823293
VANCOUVER, WA  98682

GILL XPRESS LLC
10050 SUNMARK LANE
AVON, IN  46123

GILL, AKASH
[ADDRESS ON FILE]

GILL, ALEXANDER
[ADDRESS ON FILE]

GILL, AZHAR
[ADDRESS ON FILE]

GILL, BARRY
[ADDRESS ON FILE]

GILL, CASSANDRA
[ADDRESS ON FILE]

GILL, DAVID
[ADDRESS ON FILE]

GILL, GEORGE
[ADDRESS ON FILE]

GILL, GREGORY
[ADDRESS ON FILE]

GILL, GURVINDER SINGH
[ADDRESS ON FILE]

GILL, JAGDEV
[ADDRESS ON FILE]

GILL, PAUL
[ADDRESS ON FILE]

GILL, SEAN M
[ADDRESS ON FILE]

GILL, STEVEN
[ADDRESS ON FILE]

GILLANI LOGISTICS INC
OR FLAT RATE FUNDING GROUP LLC
P.O. BOX 150581
OGDEN, UT  84415

GILLASPIE, DYLAN
[ADDRESS ON FILE]

GILLCO LOGISTICS
323 LOS ALAMOS PL NE
CALGARY, AB  T1Y 7G8
CANADA

GILLCO SOLUTIONS
6765 E. SUSSEX WAY
FRESNO, CA  93727

GILLE, RAYMOND
[ADDRESS ON FILE]

GILLEN, MICHAEL
[ADDRESS ON FILE]

GILLENWATER, THOMAS
[ADDRESS ON FILE]

GILLESPIE PLUMBING, LLC
PO BOX 3175
OREGON CITY, OR  97045

GILLESPIE, ALVIN
[ADDRESS ON FILE]

GILLESPIE, CURTIS
[ADDRESS ON FILE]

GILLESPIE, DARRELL
[ADDRESS ON FILE]

GILLESPIE, DEJA
[ADDRESS ON FILE]

GILLESPIE, DOUGLAS
[ADDRESS ON FILE]

GILLESPIE, GARY
[ADDRESS ON FILE]

GILLESPIE, JAMES
[ADDRESS ON FILE]

GILLESPIE, JILL
[ADDRESS ON FILE]

GILLESPIE, KYE
[ADDRESS ON FILE]

GILLESPIE, LARRY
[ADDRESS ON FILE]

GILLESPIE, LAVETTACU
[ADDRESS ON FILE]

GILLESPIE, MICHAEL J
[ADDRESS ON FILE]

GILLESPIE, MICHAEL
[ADDRESS ON FILE]

GILLESPIE, RICHARD
[ADDRESS ON FILE]

GILLESPIE, SIDNEY
[ADDRESS ON FILE]

GILLESPIE, STEVEN
[ADDRESS ON FILE]

GILLESPIE, TYLER
[ADDRESS ON FILE]

GILLETT LOGISTICS INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

GILLETTE, REYANNA
[ADDRESS ON FILE]

GILLETTE, SUZETTE
[ADDRESS ON FILE]

GILLETTE, TIMOTHY
[ADDRESS ON FILE]

GILLIAM TRUCKING INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

GILLIAM, AUTURIEO L
[ADDRESS ON FILE]

GILLIAM, AUTURIEO
[ADDRESS ON FILE]

GILLIAM, MARCUS
[ADDRESS ON FILE]

GILLIAM, ROGER
[ADDRESS ON FILE]

GILLIAM, TORIANO
[ADDRESS ON FILE]

GILLIARD, HAROLD
[ADDRESS ON FILE]

GILLIARD, MITCHELL
[ADDRESS ON FILE]

GILLIG CORP.
ATTN: CHARLENE MAFFIT
451 DISCOVERY DR
LIVERMORE, CA  94551

GILLIG
ATTN: CHARLENE MAFFIT
25972 EDEN LANDING RD
HAYWARD, CA  94545

GILLIGAN, KOLLIN
[ADDRESS ON FILE]

GILLILAND, KENNETH
[ADDRESS ON FILE]

GILLILAND, PAM
[ADDRESS ON FILE]

GILLILAND, TIM
[ADDRESS ON FILE]

GILLINS, WAYNE
[ADDRESS ON FILE]

GILLIS, TEASHA
[ADDRESS ON FILE]

GILLISON, JOANN
[ADDRESS ON FILE]

GILLISPIE, MARK
[ADDRESS ON FILE]

GILLISSIE, KEVIN
[ADDRESS ON FILE]

GILLMAN, GARY
[ADDRESS ON FILE]

GILLMORE, CONNOR
[ADDRESS ON FILE]

GILLOCK-HOBBS, BRIAN
[ADDRESS ON FILE]

GILLOTT, LUKE
[ADDRESS ON FILE]

GILLOW, KARL
[ADDRESS ON FILE]

GILLSON TRANS INC
50 N SALADO AVE  5
PATTERSON, CA  95363

GILLSON TRANS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GILLSON TRANSPORT
OR FACTOR DIRECT CORP, PO BOX 606
MAPLE, ON  L6A1S5
CANADA

GILLSON TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GILLUM, JIMMY
[ADDRESS ON FILE]

GILLUND, JAMES
[ADDRESS ON FILE]

GILMAN ELECTRIC SUPPLY
ATTN: ERIC JACKOMINO
15 GRANITE ST
ROCKLAND, ME  04841

GILMAN GEAR
[ADDRESS ON FILE]

GILMAN, BRIAN
[ADDRESS ON FILE]

GILMARTIN, ROBERT P
[ADDRESS ON FILE]

GILMER, JOSEPH
[ADDRESS ON FILE]

GILMETTE, ROBERT
[ADDRESS ON FILE]

GILMORE PRODUCTS
307 27TH ST
ORLANDO, FL  32806

GILMORE TAYLOR, DAVONTA
[ADDRESS ON FILE]

GILMORE, BRYAN
[ADDRESS ON FILE]

GILMORE, CASSELL
[ADDRESS ON FILE]

GILMORE, CHRISTOPHER
[ADDRESS ON FILE]

GILMORE, CLARENCE
[ADDRESS ON FILE]

GILMORE, DELTON
[ADDRESS ON FILE]

GILMORE, JIMMIE L
[ADDRESS ON FILE]

GILMORE, JIMMIE L
[ADDRESS ON FILE]

GILMORE, MICHAEL
[ADDRESS ON FILE]

GILMORE, MICHAEL
[ADDRESS ON FILE]

GILMORE, ROBERT
[ADDRESS ON FILE]

GILMORE, TRAKILION
[ADDRESS ON FILE]

GILOMEN, DARRELL
[ADDRESS ON FILE]

GILREATH, BRANDON
[ADDRESS ON FILE]

GILREATH, JOHN
[ADDRESS ON FILE]

GILROY, JOHN
[ADDRESS ON FILE]

GILSON, JONATHON
[ADDRESS ON FILE]

GILSON, RUSSELL
[ADDRESS ON FILE]

GILTNER LOGISTIC SERVICES, INC.
C/O TAB, PO BOX 150290
OGDEN, UT  84415-9902

GILTON RESOURCE RECOVERY/TRANSFER
FACILI
755 S YOSEMITE AVE
OAKDALE  95361 4039

GILYARD, ERIC
[ADDRESS ON FILE]

GIMENO, MARIO
[ADDRESS ON FILE]

GINASH TRANSFER LLC
OR GREAT PLAINS TRANSPORTATION SVCS
INC
PO BOX 4539
CAROL STREAM, IL  60197-4539

GINGRICH FARMS TRANSPORT LLC.
300 E WADSWORTH RD
BAD AXE, MI  48413

GINGRICH, BRIAN
[ADDRESS ON FILE]

GINN, JOSH
[ADDRESS ON FILE]

GINN, MARK
[ADDRESS ON FILE]

GINN, SCOTT
[ADDRESS ON FILE]

GINTER, JAN
[ADDRESS ON FILE]

GINTHER, JOSHUA
[ADDRESS ON FILE]

GINTY, THOMAS J
[ADDRESS ON FILE]

GIO EXPRESS INC - NEW YORK
2180 FIFTH AVE STE 1B
RONKONKOMA, NY  11779

GIO EXPRESS TRUCK LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GIO TRANSIT LLC
12416 GREEN ASH LANE
CHARLOTTE, NC  28215

GIO TRANSPORTATION CORPORATION
OR AEROFUND FINANCIAL INC.
6910 SANTA TERESA BLVD
SAN JOSE, CA  95119

GIOMBETTI, THOMAS
[ADDRESS ON FILE]

GIORDANO, MATTHEW
[ADDRESS ON FILE]

GIORDANO, RALPH C
[ADDRESS ON FILE]

GIORGI, AMY
[ADDRESS ON FILE]

GIORGI, JOSHUA
[ADDRESS ON FILE]

GIORGI, MARTIN
[ADDRESS ON FILE]

GIORGI, MARTIN
[ADDRESS ON FILE]

GIORGI, PETER
[ADDRESS ON FILE]

GIORGIO, VINCENT
[ADDRESS ON FILE]

GIOVANNI LOPRESTI
[ADDRESS ON FILE]

GIOVANNI R FOSKO
[ADDRESS ON FILE]

GIOYAL INVESTMENTS CORP
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GIPE, RANDY
[ADDRESS ON FILE]

GIPSON, BERNARD
[ADDRESS ON FILE]

GIPSON, BRIAN
[ADDRESS ON FILE]

GIPSON, ROTIMMI
[ADDRESS ON FILE]

GIRALDO, JORGE
[ADDRESS ON FILE]

GIRALO, STEVE
[ADDRESS ON FILE]

GIRAO, MICHAEL
[ADDRESS ON FILE]

GIRARD, JUAN
[ADDRESS ON FILE]

GIRARD, TERRI
[ADDRESS ON FILE]

GIRARDIS TOWING, INC.
3183 D RD
GRAND JUNCTION, CO  81504

GIRASUOLO, PETER
[ADDRESS ON FILE]

GIRBONY, DAVID
[ADDRESS ON FILE]

GIROLA, MARK
[ADDRESS ON FILE]

GIRON, JOE
[ADDRESS ON FILE]

GIRONA, KENNETH
[ADDRESS ON FILE]

GIROUARD PLUMBING & HEATING
208 PAKACHOAG ST
AUBURN, MA  01501

GIRTEN, ROYCE
[ADDRESS ON FILE]

GIS TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GISS FREIGHT LOGISTICS LLC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

GIST, CECIL
[ADDRESS ON FILE]

GITHU, PATRICK
[ADDRESS ON FILE]

GITLAB INC
PO BOX 8244
PASADENA, CA  91109

GITSCHLAG, MARK
[ADDRESS ON FILE]

GITT-ETTER, JODI
[ADDRESS ON FILE]

GITTINGS, PAUL
[ADDRESS ON FILE]

GITTS SPRING CO
PO BOX 1497
AUBURN, WA  98071

GITZ INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GIUNTO, VINCENZO
[ADDRESS ON FILE]

GIUNTO, VINCENZO
[ADDRESS ON FILE]

GIUSTINO, ANTHONY
[ADDRESS ON FILE]

GIUSTO, DEREK M
[ADDRESS ON FILE]

GIVAUDAN
KATTIA OLECKI, 30 HEMLOCK DR
CONGERS, NY  10920

GIVE2GET, INC
OR PRO FUNDING INC
DEPT 3045 PO BOX 1000
MEMPHIS, TN 38148-3045

GIVEM60 EXPRESS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

GIVENS INC.
1720 SOUTH MILITARY HIGHWAY
CHESAPEAKE, VA 23320

GIVENS, HORACE
[ADDRESS ON FILE]

GIVENS, IAN
[ADDRESS ON FILE]

GIVENS, JEWEL
[ADDRESS ON FILE]

GIVOGRE, CAMERON
[ADDRESS ON FILE]

GIXXER TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

GIZA TRUCKING INC
OR RTS FINANCIAL SERVICE, PO BOX 840267
DALLAS, TX 75284-0267

GIZZI, TROY
[ADDRESS ON FILE]

GJ ENT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

GJ GARDNER
[ADDRESS ON FILE]

GJ GROUP INC
P O BOX 7398
GREENWOOD, IN 46142

GJ TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX 775553
CHICAGO, IL 60677-5553

GJATA, ALBERT
[ADDRESS ON FILE]

GJM TRANSPORT LLC
OR GH FACTOR LLC, 671 WEST 18TH STREET
HIALEAH, FL 33010

GJOLEKA, ALFRED
[ADDRESS ON FILE]

GJOLEKA, ALFRED
[ADDRESS ON FILE]

GK AND K COMPANY FREIGHT LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL 60674

GK CARGO, INC.
1449 CHASE CT, 0
BUFFALO GROVE, IL 60089

GK CARRIER (MC1123224)
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

GK CARRIER
22334 123RD PL SE
KENT, WA 98031

GK EXPRESS CORPORATION
5135 OVERBEND TRL
SUWANEE, GA 30024

GK MEHAR INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

GKS TRANSPORT INC
OR SINGH FINANCING
10206 FAIRBANKS N. HOUSTON RD.
HOUSTON, TX 77064

GKS TRUCKING LLC
99 ASHTON STREET
CARLISLE, PA 17015

GKX TRANSPORT LLC
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD 57101

GL GROUP INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

GL HYDRAULICS, INC.
565 BIRCH COURT UNIT I
COLTON, CA 92324

GL MOBLEY TRUCKING INC.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

GL SAYRE INC
120 INDUSTRIAL WAY
CONSHOHOCKEN, PA  19428

GLA EXPRESS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

GLACIER COMPUTER, L.L.C.
46 BRIDGE ST 1
NEW MILFORD, CT  06776

GLADE, MICHAEL
[ADDRESS ON FILE]

GLADEN, MICHAEL
[ADDRESS ON FILE]

GLADFELTER, MARK
[ADDRESS ON FILE]

GLADHILL TRACTOR MRT
5509 MOUNT ZION RD
FREDERICK, MD  21703

GLADIATOR EXPRESS LOGISTICS LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

GLADIATOR LOGISTICS GROUP LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GLADIATOR TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

GLADNEY, TIMOTHY
[ADDRESS ON FILE]

GLADSON, MATTHEW
[ADDRESS ON FILE]

GLADSTONE EXCAVATING AND CONCRETE
28188 29 MILE RD
NEW HAVEN, MI  48048

GLADSTONE MITSUBISHI
18500 SE MCLOUGHLIN BLVD
MILWAUKIE, OR  97267

GLADSTONE TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

GLADSTONE, WALTER
[ADDRESS ON FILE]

GLADYS BOYZ TRUCKING
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

GLADYS TRANSPORTATION INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

GLAN LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

GLANDER, PATRICK
[ADDRESS ON FILE]

GLANTUS INC
99 ALMADEN BLVD SUITE 600
SAN JOSE, CA  95113

GLANTZ, NORRIS
[ADDRESS ON FILE]

GLANVILLE, JIM
[ADDRESS ON FILE]

GLAPION, MICHAEL
[ADDRESS ON FILE]

GLASCO, ANTHONY
[ADDRESS ON FILE]

GLASCO, GREGORY
[ADDRESS ON FILE]

GLASCO, LEWIS
[ADDRESS ON FILE]

GLASER, DYLAN
[ADDRESS ON FILE]

GLASER, JAMES
[ADDRESS ON FILE]

GLASER, MICHAEL
[ADDRESS ON FILE]

GLASFLOSS INDUSTRIES
310 MAIN AVE WAY SE
HICKORY, NC  28602

GLASFLOSS INDUSTRIES
310 MAIN AVENUE WAY SE
HICKORY, NC  28602

GLASFLOSS INDUSTRIES
ATTN: ALYSSA GUTIERREZ
310 MAIN AVE WAY SE
HICKORY, NC  28602

GLASFLOSS INDUSTRIES
ATTN: BRIANNA RODRIGUEZ
310 MAIN AVE WAY SE
HICKORY, NC  28602

GLASFLOSS INDUSTRIES
ATTN: JESSICA MORALES
310 MAIN AVE WAY SE
HICKORY, NC  28602

GLASFLOSS INDUSTRIES
ATTN: YDANIA ROBLEDO
310 MAIN AVE WAY SE
HICKORY, NC  28602

GLASFLOSS
310 MAIN AVE WAY SE
HICKORY, NC  28602

GLASGOW 718 TRANSPORTATION SERVICES
LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GLASGOW, HENRY L
[ADDRESS ON FILE]

GLASGOW, JAYLON
[ADDRESS ON FILE]

GLASPER, CORRIE
[ADDRESS ON FILE]

GLASPER, JAMAL
[ADDRESS ON FILE]

GLASPIE, REGGIE
[ADDRESS ON FILE]

GLASS AMERICA
1000 INDUSTRIAL BLVD
ALIQUIPPA, PA  15001

GLASS CRAFT DOOR CORPORATION
ATTN: CHRISTINA BEAUDOIN
2002 BRITTMOORE RD
HOUSTON, TX  77043

GLASS DOCTOR OF AKRON
1210 KELLY AVE.
AKRON, OH  44306

GLASS DOCTOR
206 W DUSSEL DR
MAUMEE, OH  43537

GLASS FACTORY INC
ATTN: SCOTT POYNTER
2690 FREDERICA ST
OWENSBORO, KY  42301

GLASS INDUSTRIES USA LLC
340 QUINNIPIAC ST 9
WALLINGFORD, CT  06492

GLASS LEWIS & CO LLC
2323 GRAND BLVD SUITE 1125
KANSAS CITY, MO  64108

GLASS MASTERS 2000 LLC
9340 SALISBURY RD
MONCLOVA, OH  43542

GLASS SERVICE CENTER INC
1215 3RD AVE
ROCK ISLAND, IL  61201

GLASS, CHARLENE
[ADDRESS ON FILE]

GLASS, CORY
[ADDRESS ON FILE]

GLASS, DAVID
[ADDRESS ON FILE]

GLASS, GAVIN
[ADDRESS ON FILE]

GLASS, JOHN
[ADDRESS ON FILE]

GLASS, KIJUAN
[ADDRESS ON FILE]

GLASS, LARRY
[ADDRESS ON FILE]

GLASS, MARIO
[ADDRESS ON FILE]

GLASS, MICHAEL
[ADDRESS ON FILE]

GLASS, NAHDIA SADE
[ADDRESS ON FILE]

GLASS, NAHDIA SADE
[ADDRESS ON FILE]

GLASS, NICHOLAS
[ADDRESS ON FILE]

GLASS, WENDY
[ADDRESS ON FILE]

GLASSMYER, DONALD
[ADDRESS ON FILE]

GLASSTECH SPECIALIST, INC.
2300 S CLINTON AVE, STE A
SOUTH PLAINFIELD, NJ  07080

GLASTEEL
ATTN: JAMEL KIRKLIN
285 INDUSTRIAL DR
MOSCOW, TN  38057

GLASTENDER INC -A-
ATTN: STEVE GUNN
1455 AGRICOLA DR
SAGINAW, MI  48604

GLASTER, TYRONE
[ADDRESS ON FILE]

GLATZ, DAVID
[ADDRESS ON FILE]

GLAUS, JOHN
[ADDRESS ON FILE]

GLAVAS, H
[ADDRESS ON FILE]

GLAVE, ERIC
[ADDRESS ON FILE]

GLAVE, ERIC ALLEN
[ADDRESS ON FILE]

GLAVE, ERIC
[ADDRESS ON FILE]

GLAY, ALPHONSO
[ADDRESS ON FILE]

GLAZE N SEAL PRODUCTS INC
18207 E MCDURMOTT ST  C
IRVINE, CA  92614

GLAZE TRUCKING LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

GLAZE, GEOFFREY
[ADDRESS ON FILE]

GLAZIER TRUCKING, LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

GLAZIER TRUCKING, LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

GLAZIER, CHRISTOPHER
[ADDRESS ON FILE]

GLC CARGO LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

GLD TRUCKING SERVICES, INC.
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

GLEASON INDUSTRIAL PRODUCTS
P.O. BOX 776202
CHICAGO, IL  60677-6202

GLEASON, JONNEL
[ADDRESS ON FILE]

GLEASON, MICHAEL
[ADDRESS ON FILE]

GLEASON, ROSS
[ADDRESS ON FILE]

GLEASON, SHANE
[ADDRESS ON FILE]

GLEASON, TYLER
[ADDRESS ON FILE]

GLECKNER, JIMMY
[ADDRESS ON FILE]

GLEESE, CHRISTOPHER
[ADDRESS ON FILE]

GLEIC TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

GLEIC TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

GLEN EG LLC
PO BOX 882
SMITHVILLE, MO  64089

GLEN EG, LLC
ATTN: EDWARD ETHINGTON
PO BOX 12005
OVERLAND PARK, KS  66285

GLEN ELLYN STORAGE CORP.
465 FULLERTON AVE
CAROL STREAM, IL  60188-5200

GLEN L ANDERSON
[ADDRESS ON FILE]

GLEN M PETRICK
[ADDRESS ON FILE]

GLEN SUMMIT SPRINGS WATER CO, INC
1551 CRESTWOOD DR
MOUNTAIN TOP, PA  18707

GLEN SUMMIT SPRINGS WATER CO, INC
PO BOX 129
MOUNTAIN TOP, PA  18707

GLENDA E ORTIZ
[ADDRESS ON FILE]

GLENDALE MEDICAL GROUP
500 E COLORADO ST  100
GLENDALE, CA  91205

GLENN A DILLAHUNT
[ADDRESS ON FILE]

GLENN BARNOSKY DBA BARNOSKY
ENTERPRISES
1168 CHUB RUN RD
MOUNT CLARE, WV  26408-7120

GLENN COUNTY AIR POLUTION CONTROL
DIST
PO BOX 351
WILLOWS, CA  95988

GLENN D ALLISON
[ADDRESS ON FILE]

GLENN GREGG
[ADDRESS ON FILE]

GLENN MARTES
[ADDRESS ON FILE]

GLENN S BESWICK
[ADDRESS ON FILE]

GLENN T GREEN
[ADDRESS ON FILE]

GLENN, JACOB
[ADDRESS ON FILE]

GLENN, JACOB
[ADDRESS ON FILE]

GLENN, JAMES R
[ADDRESS ON FILE]

GLENN, JEFF
[ADDRESS ON FILE]

GLENN, JOHN
[ADDRESS ON FILE]

GLENN, JUSTIN
[ADDRESS ON FILE]

GLENN, SHANE
[ADDRESS ON FILE]

GLENN, THOMAS
[ADDRESS ON FILE]

GLENN, VESHARN
[ADDRESS ON FILE]

GLENN, WILLIAM P
[ADDRESS ON FILE]

GLENN, WILLIAM
[ADDRESS ON FILE]

GLENN, WILLIAM
[ADDRESS ON FILE]

GLENNCO TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GLENNS 24HR TOWING
3157 COTTAGE RD
GREENBAY, WI  54311

GLENS TIRE
800 FOREST AVENUE E
MORA, MN  55051

GLESMANN, SAMANTHA
[ADDRESS ON FILE]

GLESSNER, WADE
[ADDRESS ON FILE]

GLG TRANSPORT LLC
OR CAPITAL CREDIT INC., PO BOX 204695
DALLAS, TX  75320-4695

GLIC ELECTRICAL
3060 SOUTH AVE
TOLEDO, OH  43609

GLICK INCORPORATED
PO BOX 69
SHAMOKIN DAM, PA  17876

GLIDER EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GLIDER LOGISTICS INC
16 WILD INDIGO CRES
BRAMPTON, ON  L6R2K1
CANADA

GLIDER OIL COMPANY INC
PO BOX 289, 5276 US ROUTE 11
PULASKI, NY  13142

GLIDEWELL TRANSPORTATION
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

GLIDEWELL, KEDON
[ADDRESS ON FILE]

GLIECO, DAVID
[ADDRESS ON FILE]

GLIN, MARVIN
[ADDRESS ON FILE]

G-LINE TRUCKING LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

GLINIEWICZ, STEPHEN
[ADDRESS ON FILE]

GLINSKI, MARTIN
[ADDRESS ON FILE]

GLINT INC.
62228 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

GLINT INC.
ATTN: COLLECTIONS, 1000 W MAUDE AVE
SUNNYVALE, CA  94085

GLISERMAN, EMILY
[ADDRESS ON FILE]

GLISS
10998 SW 68TH PKWY
PORTLAND, OR  97223

GLISSON, KEITH
[ADDRESS ON FILE]

GLITZNER, ROLF P
[ADDRESS ON FILE]

GLIXTEK LOGISTICS, LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GLM TRANSPORT, INC.
OR AMERISOURCE FUNDING INC, PO BOX
4738
HOUSTON, TX  77210

GLOBAL 1 LOGISTICS INC
14125 INDUSTRIAL CENTER DR
SHELBY TWP, MI  48315

GLOBAL 1 LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GLOBAL 2 RR, TRL 249360
11500 OUTLOOK STREET
SUITE 400
OVERLAND PARK, KS  66211

GLOBAL BUSINESS INTERGROUP LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GLOBAL CARGO CARE LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

GLOBAL CARGO TRUCKING INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

GLOBAL CARRIER INC
49914 POINTE XING
PLYMOUTH, MI  48170-6434

GLOBAL CARRIER LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

GLOBAL CARRIERS INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

GLOBAL CLEANING SOLUTIONS INC
134 NW 107TH TERRACE
PLANTATION, FL  33324

GLOBAL CLOTHING INDUSTRIES LLC
300 WHARTON CIRCLE SW
ATLANTA, GA  30336

GLOBAL CONVENTION SERVICES LTD
PO BOX 2329
SAINT JOHN, NB  E2L 3V6
CANADA

GLOBAL CORE INC
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222

GLOBAL CORE LOGISTICS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

GLOBAL DELIVERY AND LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GLOBAL DIS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GLOBAL EQUIPMENT COMPANY INC
29833 NETWORK PL
CHICAGO, IL  60673-1298

GLOBAL EQUIPMENT COMPANY INC
GLOBAL INDUSTRIAL, 29833 NETWORK PL
CHICAGO, IL  60673

GLOBAL EVOLUTION LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

GLOBAL EXPEDITED INC
301 NJ 17, FLOOR 11
RUTHERFORD, NJ  07070

GLOBAL EXPEDITED LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

GLOBAL EXPEDITED TRANSPORTATION INC
3121 S RIVERSIDE AVE
BLOOMINGTON, CA  92316

GLOBAL EXPRESS 1 LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

GLOBAL EXPRESS LLC (SAVAGE MN)
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GLOBAL EXPRESS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

GLOBAL EXPRESS LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

GLOBAL EXPRESS LOGISTICS
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GLOBAL EXPRESS TRANSPORTATION INC.
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

GLOBAL EXPRESS TRANSPORTATION INC.
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

GLOBAL EXPRESSWAY LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

GLOBAL FOUNDRIES  CTSI
400 STONEBREAK EXT
BALLSTON SPA, NY  12020

GLOBAL FREIGHT LINES INC
5351 N EAST RIVER RD  802
CHICAGO, IL  60656

GLOBAL FREIGHT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

GLOBAL FREIGHT LOGISTICS INC.
2600 OAK STREET 1399
ST. CHARLES, IL  60175

GLOBAL FREIGHT LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GLOBAL FREIGHT SERVICES LLC
OR BLU CAPITAL, PO BOX 17759
EL PASO, TX  79917

GLOBAL FREIGHT SYSTEMS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GLOBAL FUELING SYSTEMS
42 FIELD ST.
WEST BABYLON, NY  11704

GLOBAL INDUSTRIAL
17 WEST STOW ROAD, PO BOX 562
MARLTON, NJ  08053

GLOBAL INDUSTRIES
17 W STOW ROAD
MARLTON, NJ  08053

GLOBAL INDUSTRIES
ATTN: FREIGHT CLAIMS
107 GAITHER DR
MT LAUREL, NJ  08054

GLOBAL INDUSTRIES
ATTN: FREIGHT CLAIMS
PO BOX 562
MARLTON, NJ  08053

GLOBAL INDUSTRIES
ATTN: MARIA CHERRY
PO BOX 562
MARLTON, NJ  08053

GLOBAL INDUSTRIES, INC.
107 GAITHER DRIVE
MOUNT LAUREL, NJ  08054

GLOBAL LOGISTICS & DELIVERY SERVICES
INC
OR WEX FLEET ONE
PO BOX 94565
CLEVELAND, OH  44101-4565

GLOBAL LOGISTICS FREIGHT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

GLOBAL LOGISTICS LLC
OR SEVEN OAKS CAPITAL, PO BOX 669130
DALLAS, TX  75266-9130

GLOBAL LOGISTICS US LLC
11295 CACTUS TOWER AVENUE UNIT 101
LAS VEGAS, NV  89135

GLOBAL M TRANSPORT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

GLOBAL MASTER TRANS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GLOBAL MONTELLO GROUP
15 N.E. INDUSTRIAL ROAD
BRANFORD, CT  06405

GLOBAL MONTELLO GROUP
PO BOX 3372
BOSTON, MA  02241

GLOBAL NEW BEGINNINGS INC
ATTN: HEATHER KERNER
PRODUCTION/FINANCE
4042 W 82ND CT
MERRILLVILLE, IN  46410

GLOBAL ONSITE CORPORATION
621 W. COLLEGE STREET
GRAPEVINE, TX  76051

GLOBAL PARCEL EXPRESS LLC
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

GLOBAL POINT EXPRESS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

GLOBAL POOL PRODUCTS ECHO
ATTN: ASHLEY STEVENSON
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

GLOBAL PRECISION INVESTMENTS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

GLOBAL SAFETY TEXTILES LLC
1556 MONTGOMERY ST
SOUTH HILL, VA  23970

GLOBAL SOFTWARE, INC.
PO BOX 200386
PITTSBURGH, PA  15251

GLOBAL SPEDITION
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

GLOBAL STAR EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GLOBAL STRATEGIES INC
1500 DISTRICT AVE  2100
BURLINGTON, MA  01803

GLOBAL SYN TURF
5960 INGLEWOOD DR STE 150
PLEASANTON, CA  94588

GLOBAL TRANS LLC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575  168
MINNEAPOLIS, MN  55480-1575

GLOBAL TRANS SOLUTIONS INC
1627 N MITCHELL AVE
ARLINGTON HEIGHTS, IL  60004

GLOBAL TRANSIT INC
5201 HARTWELL ST
DEARBORN, MI  48126

GLOBAL TRANSIT SYSTEMS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GLOBAL TRANSPORT COMPANY
301 MCCULLOUGH DRIVE STE 400
CHARLOTTE, NC  28262

GLOBAL TRANSPORT CORP
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222-3766

GLOBAL TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

GLOBAL TRANSPORT LOGISTICS
208 HARRISTOWN RD
GLEN ROCK, NJ  07452

GLOBAL TRANSPORTATION LLC
1603 N CAMERSON ST
HARRISBURG, PA  17103

GLOBAL TRANSPORTATION MANAGEMENT
LLC
34450 INDUSTRIAL RD
LIVONIA, MI  48150

GLOBAL TRANSPROT LLC
OR GREAT PLAINS TRANSPORTATION
SERVICES
PO BOX 4539
CAROL STREAM, IL  60197

GLOBAL TRANZ LOGISTICS LTD
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

GLOBAL TRANZ
ATTN CLAIMS DEPT, PO BOX 6348
SCOTTSDALE, AZ  85261

GLOBAL TRANZ
ATTN: ALEJANDRO VARGAS
PO BOX 6348
SCOTTSDALE, AZ  85261

GLOBAL TRANZ
ATTN: CAMILA PATII¿½O
PO BOX 6348
SCOTTSDALE, AZ  85261

GLOBAL TRANZ
ATTN: CAMILA PATINO
PO BOX 6348
SCOTTSDALE, AZ  85261

GLOBAL TRANZ
ATTN: CARGO CLAIMS
CARGO CLAIMS
PO BOX 6348
SCOTTSDALE, AZ  85261

GLOBAL TRANZ
ATTN: CHRISTIN FRANCIS
CARGO CLAIMS
PO BOX 6348
SCOTTSDALE, AZ  85261

GLOBAL TRANZ
ATTN: CHRISTIN FRANCIS
FREIGHT PRO
PO BOX 6348
SCOTTSDALE, AZ  85261

GLOBAL TRANZ
ATTN: DARLYS CERA
PO BOX 6348
SCOTTSDALE, AZ  85261

GLOBAL TRANZ
ATTN: GLOBAL TRANZ
CARGO CLAIMS
PO BOX 6348
SCOTTSDALE, AZ  85261

GLOBAL TRANZ
ATTN: JOSE PAVA
PO BOX 6348
SCOTTSDALE, AZ  85261

GLOBAL TRANZ
CLAIMS DEPARTMENT, PO BOX 6348
SCOTTSDALE, AZ  85261

GLOBAL TRANZ
DBA CERASIS INC, PO BOX 21248
EAGAN, MN  55121

GLOBAL TRANZ
GLOBAL TRANZ, PO BOX 6348
SCOTTSDALE, AZ  85261

GLOBAL TRANZ
PO BOX 6348
SCOTTSDALE, AZ  85261

GLOBAL TRUCKING LLC
OR PRO FUNDING INC DEPT  3045
PO BOX 1000
MEMPHIS, TN  38148

GLOBAL TWO-U PRR
11500 OUTLOOK STREET
SUITE 400
OVERLAND PARK, KS  66211

GLOBAL WAY INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

GLOBAL X TRUCKLINE LLC
OR STEELHEAD FINANCE, 3518 HEATHROW WAY
MEDFORD, OR  97504

GLOBALAIR TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GLOBALLY STRUCTURED INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

GLOBALTRANZ ENTERPRISE
GLOBALTRANZ ENTERPRISE, PO BOX 6348
SCOTTSDALE, AZ  85261

GLOBALTRANZ ENTERPRISES
GLOBALTRANZ ENTERPRISES, PO BOX 6348
SCOTTSDALE, AZ  85261

GLOBALTRANZ ENTERPRISES, INC.
PO BOX 203285
DALLAS, TX  75320

GLOBALTRANZ R
PO BOX 6348
SCOTTSDALE, AZ  85261

GLOBALTRANZ
1830 S OCEAN DR UNIT 4808
HALLANDALE BEACH, FL  33009

GLOBE ASPHALT PAVING CO., INC.
P.O. BOX 19168
INDIANAPOLIS, IN  46219

GLOBE EXPRESS LANE INC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

GLOBE LOGISTICS INC
217 WASHINGTON AVE
CARLSTADT, NJ  07072

GLOBE LOGISTICS INC
70 ELM ST
NORTH ARLINGTON, NJ  07031

GLOBE TECH LLC
101 INDUSTRIAL DR
PLYMOUTH, MI  48170

GLOBE TRANS LLC
OR SOUND FINANCE CORPORATION
PO BOX 679281
DALLAS, TX  75267-9281

GLOBE TRANSPORTATION INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GLOBEMASTER INCORPORATED
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

GLOBEMAX EXPRESS INC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

GLOBERSON, RICHARD
[ADDRESS ON FILE]

GLOBETROTTER LOGISTICS INC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

GLOBEX TRANSPORT INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

GLOBUS EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

GLOBUS TRANSPORT INC
22000 HUMBOLDT RD, STE 200
LAKEVILLE, MN  55044

GLOBUS TRANSPORT INC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

GLOE, DAVID
[ADDRESS ON FILE]

GLOECKNER, MICHAEL
[ADDRESS ON FILE]

GLOGOWSKI, PETER
[ADDRESS ON FILE]

GLORIA ALEJO JONES
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GLORIA OROZCO, MAYRA
[ADDRESS ON FILE]

GLORIA TRUCKING EXPRESS LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

GLORIFIED KINGDOM TRUCKING COMPANY
LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GLORIOSO, CHRISTOPHER
[ADDRESS ON FILE]

GLORY AUTO TRANSPORT INC.
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

GLORY HAULING ENTERPRISES LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

GLORY LANDLINE LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

GLORY ROAD TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

GLORY TO GOD CROSS CARRIER LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

GLORY TRANSPORTATION INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

GLOSEN, SHANE
[ADDRESS ON FILE]

GLOTFELTY, MARK
[ADDRESS ON FILE]

GLOVER, BRANDON
[ADDRESS ON FILE]

GLOVER, CHRISTOPHER
[ADDRESS ON FILE]

GLOVER, DANGELO
[ADDRESS ON FILE]

GLOVER, DANGELO
[ADDRESS ON FILE]

GLOVER, DARRYL
[ADDRESS ON FILE]

GLOVER, DAVID
[ADDRESS ON FILE]

GLOVER, ERIC
[ADDRESS ON FILE]

GLOVER, HERMAN
[ADDRESS ON FILE]

GLOVER, IAN
[ADDRESS ON FILE]

GLOVER, KEITH
[ADDRESS ON FILE]

GLOVER, MARCO
[ADDRESS ON FILE]

GLOVER, RICHARD
[ADDRESS ON FILE]

GLOVER, THOMAS
[ADDRESS ON FILE]

GLOVER, TRISTON
[ADDRESS ON FILE]

GLOVER, WENDELL
[ADDRESS ON FILE]

GLOVER, ZIYON
[ADDRESS ON FILE]

GLOVIC TRANSPORT INC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

GLOVIS AMERICA INC
17305 VON KARMAN AVE STE 200
IRVINE, CA  92614

GLOVIS AMERICA INC
ATTN: JOYCE TURALBA
PARTS
17305 VON KARMAN AVE
IRVINE, CA 92614

GLOVIS AMERICA INC
PARTS
17305 VON KARMAN AVE
IRVINE, CA 92614

GLS EXPRESS INC
2375 N CLIFF DR
BOURBONNAIS, IL 60914-4309

GLS LOGISTICS LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE 68108

GLS LOGISTICS SYSTEMS CANADA LTD
CP 11118
SUCCURSALE CENTRE-VILLE
MONTREAL, QC H3C 5H4
CANADA

GLS LOGISTICS SYSTEMS CANADA LTD.
10500 RYAN AVENUE
DORVAL, QC H9P 2T7
CANADA

GLS LOGISTICS SYSTEMS CANADA LTD.
BOX 11118
STATION CENTRE-VILLE
MONTREAL, QC H3C 5H4
CANADA

GLS TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

GLT INC
10 CANAL ST 318
MIAMI SPRINGS, FL 33166

GLT INC
ATTN: API LOGIN
OSD
10 CANAL ST STE 318
MIAMI SPRINGS, FL 33166

GLT LOGISTICS
10 CANAL ST 318
MIAMI SPRINGS, FL 33166

GLT LOGISTICS
ATTN: ANA JARAMILLO
OSD
10 CANAL ST 318
MIAMI SPRINGS, FL 33166

GLT LOGISTICS
ATTN: VALENTINA QUINTANA
OS&D
10 CANAL ST STE 318
MIAMI SPRINGS, FL 33166

GLUCKSNIS, WILLIAM
[ADDRESS ON FILE]

GLUECKLER METAL INC.
13 WILLIAM ST.
ELMVALE, ON L0L 1P0
CANADA

GLUICK, PATRICK J
[ADDRESS ON FILE]

GLUICK, PATRICK
[ADDRESS ON FILE]

GLUNT, LEONARD
[ADDRESS ON FILE]

GLUVNA, CARMEN
[ADDRESS ON FILE]

GLX TRANS INC
OR CREDIT EXPRESS INC, PO BOX 4896
BUFFALO GROVE, IL 60089

GLYNN, ERIC
[ADDRESS ON FILE]

GLYNN, LISA
[ADDRESS ON FILE]

GM CARGO FORWARDERS INCORPORATED
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

GM CARRIER LLC
2609 S 275TH PL
FEDERAL WAY, WA 98003-2726

GM ELITE CO
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

GM EXPEDITE LLC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL 60053

GM EXPRESSA INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

GM TRANSPORT, INC.
OR AFS, INC., PO BOX 347
MADISON, SD 57042

GM TRUCKING LLC
133 TORINGTON WAY
NEWARK, DE 19702

GM XPRESS INC
OR PRO FUNDING INC
PO BOX 1000 DEPT 3045
MEMPHIS, TN 38148-3045

GMA EXPRESS, LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GMAN TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GMAX TRANSPORT LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

GMB CARRIER LLC
708 E JEFFERSON ST
O FALLON, IL  62269

GMC LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

GMC TRUCKING SERVICE LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GMD EXPRESS INC
1948 ROYAL LN
AURORA, IL  60503-7813

GMD TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

GME SOLUTIONS LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

GMG EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GMG EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GMG TRANSPORTATION
ATTN: RENEE SAVARIA
65 ORVILLE DR, STE 1
BOHEMIA, NY  11716

GMH TRANS, LLC
7668 US ROUTE 5
WESTMINSTER, VT  05158

GML FREIGHT LLC
4451 S 49TH ST
TACOMA, WA  98409-1923

GMO LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

GMP TRANSPORT LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL  33631-3792

GMPS TRANSPORTATION
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

GMR XPRESS INCORPORATED
7928 GRANT ST
DARIEN, IL  60561

GMR XPRESS INCORPORATED
OR ACCORD CAPITAL GROUP LLC
3 GRANT SQUARE SUITE 209
HINSDALE, IL  60521

GMS AUTOGLASS
5657 SILVER VALLEY AVE
AGOURA HILLS, CA  91301

GMS AUTOGLASS
FILE 749279
LOS ANGELES, CA  90074

GMS GLOBAL GROUP INC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

GMS HYDRAULICS INC
PO BOX 16148
HOOKSETT, NH  03106

GMS TRANSPORTATION INC (MC1247258)
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

GMS TRANSPORTATION INC
OR INTERNET TRUCKSTOP PAYMENTS
PO BOX 7410411
CHICAGO, IL  60674-0411

GMS TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GMT LOGISTIC INC
50706 VARSITY COURT
WIXOM, MI  48393

GMT TRANSPORT INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GMV TRUCK LINE LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

GN CARRIER INC
OR SINGH FINANCING
10206 FAIRBANKS N. HOUSTON RD.
HOUSTON, TX  77064

GN TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

GN TURMAN TRUCKING LLC
123 DARWISH DR
MCDONOUGH, GA  30252

GNAT TRANS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GNATYUK, DENIS
[ADDRESS ON FILE]

GND TRANSPORT INC (MC882992)
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

GND TRANSPORT INC
2839 COLLETON DR
MARIETTA, GA  30066

GND TRANSPORT SERVICES LLC
7750 E PADRE ISLAND HWY
BROWNSVILLE, TX  78521

GNG TRANS CORPORATION
6103 FIRE SIDE CIRCLE
HARRISBURG, PA  17109

GNH TRUCKING, INC.
PO BOX 204
FARMINGTON, PA  15437

GNI EXPRESS INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

GNJS ENTERPRISES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

G-N-K TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GNN TRANSPORTATION INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

GNP TRANSPORT CO.
OR AFS, INC., PO BOX 347
MADISON, SD  57042

GNP TRANSPORTATION LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

GNS TRUCKING INC
OR WINDOM LEASING CO, 7545 S
MADISONST
BURR RIDGE, IL  60527

GNT LOGISTICS
24135 W 112TH PL
OLATHE, KS  66061

GO BEYOND FREIGHT & LOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

GO BROTHERS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

GO CARRIER INC
9946 CEDARSTONE LN
AVON, IN  46123

GO COLUMBUS INC
OR TRUCKERS EMPIRE INC
228 MAIN ST, STE 70091
STATEN ISLAND, NY  10307

GO DAWGS TRANSPORTER LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

GO DEVIL MFG CO OF LA LLC
18649 WOMACK RD
BATON ROUGE, LA  70817

GO EXPRESS LLC (MC1110426)
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

GO EXPRESS TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GO GET IT & GO INC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

GO GET IT EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GO GET IT TRANSPORT LLC
OR OUTGO, 117 EAST LOUISA STREET
SEATTLE, WA  98102

GO GREEN LOGISTICS, LLC
PO BOX 382
HILLBURN, NY  10931

GO GREEN TRUCKING, INC
PO BOX 382
HILLBURN, NY  10931

GO LOGISTICS HUB
OR OCEAN BANK FACTORING DIVISION
780 NW 42ND AVE. SUITE 300
MIAMI, FL  33126

GO LOGISTICS LLC
OR S3 CAPITAL, LLC, PO BOX 4065
WARREN, NJ  07059

GO NEAL LOGISTICS INCORPORATED
OR PRO FUNDING INC
DEPT  3045 PO BOX 1000
MEMPHIS, TN  38148-3045

GO ON CARGO LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GO POWER INC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

GO POWERTRAIN LLC
6606 RAWLEY PIKE
HINTON, VA  22831

GO TIME LOGISTICS LLC
814 S PINE AVE
HASTINGS, NE  68901-7029

GO TO LOGISTICS INC
2233 N WEST STREET, 2233 N WEST STREET
RIVER GROVE, IL  60171

GO2 CARRIERS INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

GOADISON INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GOAL TRANSIT LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 316
FORT WORTH, TX  76116

GOAL TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

GOAL TRUCKING INC
OR J D FACTORS, PO BOX 3428
PALOS VERDES, CA  90274

GOAN, ANTHONY
[ADDRESS ON FILE]

GOAT TRANSPORTATION
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

GOATS TRANSPORT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

GOBBLE, RONNIE L
[ADDRESS ON FILE]

GOBELS TOWING & RECOVERY, INC.
1591 E WESTERN RESERVE RD
POLAND, OH  44514

GOBELS TOWING & RECOVERY, INC.
1860 E S RANGE RD
NORTH LIMA, OH  44452

GOBEN, MICHAEL
[ADDRESS ON FILE]

GOBER, CRAIG
[ADDRESS ON FILE]

GOBER, JOHNATHAN
[ADDRESS ON FILE]

GOBEZ LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GOBEZIE LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

GOBIND FREIGHT CARGO INC
3389 S CHERRY AVE
FRESNO, CA  93706

GOBIND LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

GOBRECHT, THOMAS
[ADDRESS ON FILE]

GOC TRANSPORTATION LLC
PO BOX 492378
LAWERENCEVILLE, GA  30049

GOCAB TRANSPORTATION COMPANY
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

GOCH AND SONS TOWING
750 S DEACON ST
DETROIT, MI  48217

GOCHANOUR, GREGORY
[ADDRESS ON FILE]

GOCHENOUR, HAROLD L
[ADDRESS ON FILE]

GOCHER, PATRICIA
[ADDRESS ON FILE]

GOD BLESS TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GOD BLESS TRANSPORTATION INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GOD FIRST XPRESS LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

GOD SPEED TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

GODAD EXPRESS LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

GODAR, APRIL
[ADDRESS ON FILE]

GODBEE, DARRELL
[ADDRESS ON FILE]

GODD2ND TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GODDARD, DEANNA
[ADDRESS ON FILE]

GODEK, DOROTHY
[ADDRESS ON FILE]

GODEL TRUCKING INC
2019 HUMFORD AVE
HACIENDO HEIGHTS, CA  91745

GODFREY, BONNY
[ADDRESS ON FILE]

GODFREY, BRIAN
[ADDRESS ON FILE]

GODFREY, CATRELL
[ADDRESS ON FILE]

GODFREY, LARZ
[ADDRESS ON FILE]

GODINA, ANTONIO
[ADDRESS ON FILE]

GODINA, EDWARD
[ADDRESS ON FILE]

GODINA, FERNANDO
[ADDRESS ON FILE]

GODINA, LAMBERTO
[ADDRESS ON FILE]

GODINES, MARIO
[ADDRESS ON FILE]

GODINEZ, JOSE A
[ADDRESS ON FILE]

GODLOCK, GEORGE
[ADDRESS ON FILE]

GODOY, ERIC
[ADDRESS ON FILE]

GODOY, MARIA
[ADDRESS ON FILE]

GODOY, SAMUEL
[ADDRESS ON FILE]

GODS EAGLES TRANSPORT, INC.
OR FACTORING EXPRESS LLC
P.O. BOX 150205
OGDEN, UT  84415

GODS GIVEN TRANSPORTATION LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

GODS MARINERS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

GODS PLAN LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GODS PROPERTY II
OR BOBTAIL CAPITAL LLC, PO BOX 7410633
CHICAGO, IL  60674-0633

GODS WILL TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GODSEY, COREY
[ADDRESS ON FILE]

GODSEY, JOHN
[ADDRESS ON FILE]

GODSPEED LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GODWIN HARDWARE & PLUMBING INC
3703 S DIVISION AVE
GRAND RAPIDS, MI  49548

GODWIN III, LAWRENCE
[ADDRESS ON FILE]

GODWIN ROAD SERVICE
1410 28TH AVE
PHENIX CITY, AL  36869

GODWIN, ALLAN
[ADDRESS ON FILE]

GODWIN, DAVID
[ADDRESS ON FILE]

GODWIN, STEVE
[ADDRESS ON FILE]

GODWIN, WOODROW
[ADDRESS ON FILE]

GOEBEL, HAYLEY
[ADDRESS ON FILE]

GOEBEL, JOHN
[ADDRESS ON FILE]

GOEBEL, JOHN
[ADDRESS ON FILE]

GOEBEL, NICHOLAS
[ADDRESS ON FILE]

GOECKERITZ, BRYAN
[ADDRESS ON FILE]

GOECKNER, TIMOTHY
[ADDRESS ON FILE]

GOEDDE, DARRIN
[ADDRESS ON FILE]

GOEHRING, JEFFREY
[ADDRESS ON FILE]

GOESER, KENNETH
[ADDRESS ON FILE]

GOETTER, BRETT
[ADDRESS ON FILE]

GOETTING, TERRY
[ADDRESS ON FILE]

GOETZ ENERGY CORPORATION
PO BOX A
BUFFALO, NY  14217

GOETZ, MICHAEL
[ADDRESS ON FILE]

GOFF & BRITE TRANSPORTATION LLC
OR GULF COAST BANK & TRUST COMPANY
P.O. BOX 732148
DALLAS, TX  75373-2148

GOFF TRANSPORTATION INC .
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GOFF, ASHTON
[ADDRESS ON FILE]

GOFF, JUSTIN
[ADDRESS ON FILE]

GOFF, RICKY
[ADDRESS ON FILE]

GOFF, TERRY
[ADDRESS ON FILE]

GOFF, TOMMY
[ADDRESS ON FILE]

GOFFARD, KENNETH
[ADDRESS ON FILE]

GOFFARD, KENNETH
[ADDRESS ON FILE]

GOFFINETT, BOB
[ADDRESS ON FILE]

GOFFNEY, RODNEY
[ADDRESS ON FILE]

GOFORTH, NEIL
[ADDRESS ON FILE]

GOFORTH, TERRY
[ADDRESS ON FILE]

GOGA TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

GOGA TRUCKING INC.
4685 MERLE HAY RD.
STE. 209
DES MOINES, IA 50322

GOGA TRUCKING INC.
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

GOGGINS, CORY
[ADDRESS ON FILE]

GOGGLES TRANSPORT LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

GOGI TRANS INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

GOGO CARGO INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

GOGO GL TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

GOGOE, MICHAEL E
[ADDRESS ON FILE]

GOGREEN TRANSPORT LTD
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

GOGREEN TRANSPORT LTD.
3421 31 STREET NW
EDMONTON, AB  T6T 1W4
CANADA

GOIN FAR TRANSPORTS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

GOIN MOBILE LLC
PO BOX
HAYDEN, CO  81639

GOING N CIRCLES LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

GOING ONE DIRECTION XPRESS
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GOINGS LAWN CARE LLC
PO BOX 1628
HILLIARD, OH  43026

GOINGS, ANTUANE
[ADDRESS ON FILE]

GOINS, BRANDEN
[ADDRESS ON FILE]

GOINS, DAVID
[ADDRESS ON FILE]

GOINS, DORIAN
[ADDRESS ON FILE]

GOINS, EDWARD
[ADDRESS ON FILE]

GOINS, RIYAL
[ADDRESS ON FILE]

GOINS, TIMOTHY
[ADDRESS ON FILE]

GOJO CANADA INC
ATTN: LAURA HARTMAN
TRAFFIC DEPT
PO BOX 991
AKRON, OH  44309

GOJO INDUSTRIES INC
ATTN: LAURA HARTMAN
PO BOX 991
AKRON, OH  44309

GOJO INDUSTRIES INCORPORATED
ATTN: LAURA HARTMAN
TRAFFIC DEPT
PO BOX 991
AKRON, OH  44309

GOJO INDUSTRIES, INC
PO BOX 991
AKRON, OH  44309

GOKEY, BERNARD
[ADDRESS ON FILE]

GOLAB, ESTHER
[ADDRESS ON FILE]

GOLD APPLE TRUCKING INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

GOLD CITY TRANSPORTATION LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

GOLD COAST EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

GOLD COAST TRUCK REPAIR
PO BOX 537
COOS BAY, OR  97420

GOLD COAST TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GOLD EAGLE EXPRESS LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

GOLD EAGLE LOGISTICS INC.
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

GOLD EAGLE TRANSPORTATION INC
8871 NW 102 ST
MEDLEY, FL  33178

GOLD EXPRESS LLC
3200 ASHFORD AVE
FORT WORTH, TX  76133-3102

GOLD GENERATION WEALTH LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

GOLD LINE EXPRESS, INC
286 MILL CREEK TR NE
CLEVELAND, TN  37323

GOLD LION TRANSPORTATION LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

GOLD MEDAL PRODUCTS
617 OLD HICKORY BLVD.
OLD HICKORY, TN  37138

GOLD RING LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GOLD ROAD TRANSPORTS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GOLD SKY LOGISTICS INCORPORATED
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

GOLD SKY LOGISTICS
2139 N 72ND CT
ELMWOOD PARK, IL  60707

GOLD SKY TRANS INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

GOLD STANDARD LOGISTICS INC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

GOLD STANDARD TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

GOLD STAR CARRIER LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

GOLD STAR EXPRESS LLC (BOWLING
GREEN KY)
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

GOLD STAR EXPRESS LLC (BOWLING
GREEN KY)
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

GOLD STAR EXPRESS LLC
OR SOUND FINANCE CORPORATION
PO BOX 679281
DALLAS, TX  75267-9281

GOLD STAR LOGISTICS MANAGEMENT
GROUP LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

GOLD STAR TRANS INC
7116 ALLEGIANCE LANE
INDIANAPOLIS, IN  46259

GOLD STAR TRANSPORT INC
OR CRESTMARK TPG LLC
PO BOX 682909 DRAWER  1965
FRANKLIN, TN  37068

GOLD STAR TRANSPORT LLC (MC1173612)
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GOLD STAR TRANSPORT, LLC
4126 DEENA DR
CEDAR FALLS, IA  50613

GOLD STAR TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

GOLD TOWN TRANS LLC
3500 PYRITE ST  D, 8416 63RD STREET
RIVERSIDE, CA  92509

GOLD US TRANSPORTATION INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GOLD WATER TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GOLD WAY EXPRESS LLC
11718 CARMEL CREEK RD  K103
SAN DIEGO, CA  92130

GOLDEN 21 TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GOLDEN ARROW LOGISTICS INC
GOLDEN ARROW LOGISTICS INC
1267 ROUTE 5 & 20
PO BOX 225
SILVER CREEK, NY  14136

GOLDEN BEAR FIRE EQUIPMENT INC.
PO BOX 864
TRACY, CA  95376

GOLDEN BRANCH TRUCKING LLC
OR YANKTON FACTORING, INC, PO BOX 217
YANKTON, SD  57078

GOLDEN BRIDGE TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GOLDEN CAT TRANSPORTATION INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265

GOLDEN CLAW TRANZ INC.
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

GOLDEN COUNTRY EXPRESS INC
OR BARON FINANCE
27 ROYTEC ROAD, UNIT 11
WOODBRIDGE, ON  L4L 8E3
CANADA

GOLDEN DESIGNS
3550 JURUPA ST STE B
ONTARIO, CA  91761

GOLDEN DISTRIBUTIONS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

GOLDEN EAGLE EQUIPMENT
12861 STATE ROUTE 30
IRWIN, PA  15642

GOLDEN EAGLE LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

GOLDEN EAGLE TRANS INC
5771 BOXWOOD HILLS PLACE
ANTELOPE, CA  95843

GOLDEN EAGLE TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GOLDEN EAGLE TRUCKING LLC (MC023472)
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

GOLDEN EAGLE TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

GOLDEN EMPIRE FLEET SERVICE
PO BOX 2192
BAKERSFIELD, CA  93303

GOLDEN EMPIRE TOWING INC
1915 S UNION AVE
BAKERSFIELD, CA  93307

GOLDEN EMPIRE TOWING, INC.
D/B/A: GOLDEN EMPIRE FLEET SERVICE
PO BOX 2192
BAKERSFIELD, CA  93303

GOLDEN EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GOLDEN EXPRESS LLC (PUYALLUP WA)
13503 157 TH ST CT E
PUYALLUP, WA  98374

GOLDEN EXPRESS LLC
OR GAP FACTORING INC, PO BOX 150105
OGDEN, UT  84415

GOLDEN FLIGHT TRANSPORTATION
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

GOLDEN GATE TRANSPORT LLC
838 SOUTHWICK DR
EL PASO, TX  79928

GOLDEN GATE TRANSPORT LLC
OR OTR CAPITAL LLC
PO BOX 1175760
ATLANTA, GA  30368-7576

GOLDEN GATE TRANSPORT LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

GOLDEN GATE TRUCK CENTER
8200 BALDWIN ST, PO BOX 6038
OAKLAND, CA  94621

GOLDEN GATE TRUCK CENTER
P.O. BOX 6038
OAKLAND, CA  94603

GOLDEN H TATE
[ADDRESS ON FILE]

GOLDEN HILL TRANSPORT INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

GOLDEN HYDRAULIC & MACH INC.
2966 WIRETON ROAD
BLUE ISLAND, IL  60406

GOLDEN LANES TRANSPORT LLC
1252 S LA JOLLA AVE APT 3
LOS ANGELES, CA  90035

GOLDEN LINE SERVICES INC.
P.O. BOX 213
GRANITE CITY, IL  62040

GOLDEN LION INCORPORATED
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GOLDEN LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GOLDEN MILE ENTERPRISES INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GOLDEN NUGGET CARRIERS INC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263

GOLDEN ODYSSEY LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

GOLDEN PANTHER LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GOLDEN PEDAL LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GOLDEN ROAD LINES INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

GOLDEN SERVICE TRANSPORT, INC.
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

GOLDEN SHORE TRUCKING CORP.
8808 PIONEER BLVD
SANTA FE SPRINGS, CA  90670

GOLDEN STAR LOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

GOLDEN STAR TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GOLDEN STAR TRANSPORT INC
OR GREAT PLAINS TRANSPORTATION SVCS
INC
PO BOX 4539
CAROL STREAM, IL  60197

GOLDEN STATE CARRIER INC
2510 TIVERTON DRIVE
BAKERSFIELD, CA  93311

GOLDEN STATE EQUIPMENT REPAIR
P.O. BOX 728
ROSEVILLE, CA  95661

GOLDEN STATE EXPRESS LOGISTICS INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

GOLDEN STATE GRATING
8224 GOLDMINE AVE
FONTANA, CA  92335

GOLDEN STATE TRUCK & TRAILER REPAIR
1354 DAYTON ST SUITE T
SALINAS, CA  93901

GOLDEN STATE WATER CO
630 E. FOOTHILL BLVD.
SAN DIMAS, CA  91773

GOLDEN SYMBOL LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 316
FORT WORTH, TX  76116

GOLDEN TECHNOLOGIES
ATTN: JOANN ESSER
525 BRIDGE ST
OLD FORGE, PA  18518

GOLDEN TECHNOLOGIES
ATTN: JOANN
525 BRIDGE ST
OLD FORGE, PA  18518

GOLDEN TIGER TRANSPORTATION INC
28563 MALABAR RD
TRAQBUCO CANYON, CA  92679

GOLDEN TIME TRUCKING INC
P.O. BOX 5262
EL MONTE, CA  91734

GOLDEN TRANSPORTATION FL LLC
6301 RALEIGH ST
HOLLYWOOD, FL  33024

GOLDEN TRANSPORTATION LLC (MC1117397)
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

GOLDEN TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

GOLDEN TRUCKING INC
89-27 117TH STREET
RICHMOND HILL, NY  11418

GOLDEN TRUCKING LLC (LAS VEGAS NV)
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

GOLDEN TRUCKING LLC (MINNEAPOLIS MN)
OR RTS FINANCIAL SERVICE, PO BOX 840267
DALLAS, TX  75284-0267

GOLDEN TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

GOLDEN TRUCKING NJ LLC
OR ECAPITAL FRIEGHT, PO BOX 206773
DALLAS, TX  75320-6773

GOLDEN TRUCKING SERVICES LLC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

GOLDEN VALLEY TOOLS & TARPS
2597 S APACHE RD
GOLDEN VALLEY, AZ  86413

GOLDEN VALLEY TRUCKING LLC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

GOLDEN VIEW EXPRESS INC
PO BOX 779
ELK POINT, SD  57025

GOLDEN WAY LOGISTICS INC
OR PRO FUNDING INC
PO BOX 1000 DEPT  3045
MEMPHIS, TN  38148-3045

GOLDEN WAY TRUCKING INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

GOLDEN WEST SPECIALTY SOLUTION
8333 24TH AVE
SACRAMENTO, CA  95826

GOLDEN WINGS UZ INC
604 HOGELAND LANE
BENSALEM, PA  19020

GOLDEN, DUANE
[ADDRESS ON FILE]

GOLDEN, JESSICA
[ADDRESS ON FILE]

GOLDEN, JEWELL
[ADDRESS ON FILE]

GOLDEN, JOSHUA
[ADDRESS ON FILE]

GOLDEN, KYLE
[ADDRESS ON FILE]

GOLDEN, ROYCE D
[ADDRESS ON FILE]

GOLDEN, SAMUEL
[ADDRESS ON FILE]

GOLDEN, WARREN
[ADDRESS ON FILE]

GOLDENBEAR LOCK & SAFE INC
7445 DARON CT
PLAIN CITY, OH  43064

GOLDENWAY LOGISTICS LLC
31 W LEMON AVE
ARCADIA, CA  91007

GOLDER, AARON
[ADDRESS ON FILE]

GOLDHORN ELECTRICALCONSTRUCTION
20 COMMERCE DRIVE
ASTON, PA  19014

GOLDILOCKS EXPRESS LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

GOLDING7 SERVICES INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

GOLDINGER, STEVEN
[ADDRESS ON FILE]

GOLDLINE EXPRESS INC
OR J & J FUNDING INC, 2873 LARKIN AVE
CLOVIS, CA  93612

GOLDLINE TRUCKING & ADMIN
OR BASICBLOCK INC, PO BOX 8697
OMAHA, NE  68108

GOLDLINE TRUCKING
4460 W SHAW AVE 361
FRESNO, CA  93722

GOLDMAN EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GOLDMAN SACHS (0005)
ATT MEGHAN SULLIVAN/PROXY DEPT
30 HUDSON ST
JERSEY CITY, NJ  07302

GOLDMAN SACHS INTERNATL (5208)
ATT MEGHAN SULLIVAN/PROXY DEPT
30 HUDSON ST
JERSEY CITY, NJ  07302

GOLDMAN, SARAH
[ADDRESS ON FILE]

GOLDMAX CARRIER INC
179 WEST SPANGLER AVE
ELMHURST, IL  60126

GOLDMIND TRUCKING LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

GOLDOWSKI JR., JOHN
[ADDRESS ON FILE]

GOLDPRO TRANSPORT INC
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

GOLDRUP, MICHAEL
[ADDRESS ON FILE]

GOLDRUP-LOPEZ, SUHAIL
[ADDRESS ON FILE]

GOLDSBERRY, CHARLES
[ADDRESS ON FILE]

GOLDSMITH, RONDELL
[ADDRESS ON FILE]

GOLDSTAR LOGISTICS LLC
24 OAKWOOD AVE
ORANGE, NJ  07050

GOLDSTAR TRUCKING, INC.
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

GOLDSTATE TRANSPORT INC
OR MEL INC, 825 F STREET SUITE 600
WEST SACRAMENTO, CA  95605

GOLDSTEIN, DEBRA
[ADDRESS ON FILE]

GOLDSTEIN, LYNDON
[ADDRESS ON FILE]

GOLDSWORTHY, STEVE
[ADDRESS ON FILE]

GOLDWADE TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

GOLDWAY INC
OR RTS FINANCIAL, PO BOX 840267
DALLAS, TX  75284

GOLDY MITSUBISHI
440 KINETIC DR
HUNTINGTON, WV  25701

GOLDY TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GOLDY TRUCKING LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

GOLEMBIESKI, DEBORAH
[ADDRESS ON FILE]

GOLEMBIEWSKI, JOHN
[ADDRESS ON FILE]

GOLF & BUSSE TOWING
26 W 321ST
CAROL STREAM, IL  60188

GOLFBALL REFURBISHERS
326 N WATER ST
LOUDONVILLE, OH  44842

GOLFFIN, BRIAN
[ADDRESS ON FILE]

GOLGOTHA LOGISTICS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

GOLI TRUCKING INC
931 10TH STREET
MODESTO, CA  95354

GOLI TRUCKING INC
OR RG CAPITAL GROUP INC
6123 MORELLA AVE
NORTH HOLLYWOOD, CA  91601

GOLICH, NICHOLAS
[ADDRESS ON FILE]

GOLIDY, PAUL
[ADDRESS ON FILE]

GO-LINE LOGISTICS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX  76116

GOLLER, CATHY
[ADDRESS ON FILE]

GOLLER, DAVID
[ADDRESS ON FILE]

GOLLER, ETHAN
[ADDRESS ON FILE]

GOLMER PARTNERS SA DE CV
PELICANO 1182
COLONIA MORELOS
44910
GUADALAJARA  MEXICO

GOLUB, ANDREW
[ADDRESS ON FILE]

GOLUBSKI, RANDAL
[ADDRESS ON FILE]

GOLUBSKI, THOMAS
[ADDRESS ON FILE]

GOMAZ, JONATHAN
[ADDRESS ON FILE]

GOMBOLD, MICHAEL
[ADDRESS ON FILE]

GOMEL INC.
261 RUE THERESE CASGRAIN
SAINT BRUNO, QC  J3V 6H6
CANADA

GO-MEN TRUCKING LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

GOMER, PENNY
[ADDRESS ON FILE]

GOMES, FRANCISCO
[ADDRESS ON FILE]

GOMES, HERMANN
[ADDRESS ON FILE]

GOMES, LOUIS
[ADDRESS ON FILE]

GOMEZ BARAJAS, JOSE
[ADDRESS ON FILE]

GOMEZ EXPRESS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

GOMEZ JR, PEDRO
[ADDRESS ON FILE]

GOMEZ MARTINEZ, BRYAN
[ADDRESS ON FILE]

GOMEZ MELARA, VICTOR
[ADDRESS ON FILE]

GOMEZ MIRANDA, INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GOMEZ TRUCKING
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

GOMEZ, ALBERT
[ADDRESS ON FILE]

GOMEZ, ALEJANDRO
[ADDRESS ON FILE]

GOMEZ, ALFREDO
[ADDRESS ON FILE]

GOMEZ, ANA
[ADDRESS ON FILE]

GOMEZ, ANA
[ADDRESS ON FILE]

GOMEZ, ANALISA
[ADDRESS ON FILE]

GOMEZ, ANTHONY
[ADDRESS ON FILE]

GOMEZ, ARMANDO
[ADDRESS ON FILE]

GOMEZ, ARMANDO
[ADDRESS ON FILE]

GOMEZ, CASEY
[ADDRESS ON FILE]

GOMEZ, CASEY
[ADDRESS ON FILE]

GOMEZ, DAKOTA
[ADDRESS ON FILE]

GOMEZ, DAMIAN
[ADDRESS ON FILE]

GOMEZ, DECKNNER
[ADDRESS ON FILE]

GOMEZ, EDUARDO
[ADDRESS ON FILE]

GOMEZ, ERIC
[ADDRESS ON FILE]

GOMEZ, FERNANDO
[ADDRESS ON FILE]

GOMEZ, FRANCISCO
[ADDRESS ON FILE]

GOMEZ, GRACE
[ADDRESS ON FILE]

GOMEZ, HANCEL
[ADDRESS ON FILE]

GOMEZ, HUNTER R
[ADDRESS ON FILE]

GOMEZ, IGNACIO
[ADDRESS ON FILE]

GOMEZ, JAVIER
[ADDRESS ON FILE]

GOMEZ, JESSE
[ADDRESS ON FILE]

GOMEZ, JLADA
[ADDRESS ON FILE]

GOMEZ, JOSE
[ADDRESS ON FILE]

GOMEZ, JOSE
[ADDRESS ON FILE]

GOMEZ, JOSE
[ADDRESS ON FILE]

GOMEZ, KASEY
[ADDRESS ON FILE]

GOMEZ, KEVIN
[ADDRESS ON FILE]

GOMEZ, LORRAINE
[ADDRESS ON FILE]

GOMEZ, LUIS E
[ADDRESS ON FILE]

GOMEZ, LUKE
[ADDRESS ON FILE]

GOMEZ, MANUEL
[ADDRESS ON FILE]

GOMEZ, MARIANO
[ADDRESS ON FILE]

GOMEZ, MARIE
[ADDRESS ON FILE]

GOMEZ, MARIO
[ADDRESS ON FILE]

GOMEZ, MARIO
[ADDRESS ON FILE]

GOMEZ, MARTIN
[ADDRESS ON FILE]

GOMEZ, MICHAEL P
[ADDRESS ON FILE]

GOMEZ, MIGUEL
[ADDRESS ON FILE]

GOMEZ, MIKE
[ADDRESS ON FILE]

GOMEZ, NICHOLAS
[ADDRESS ON FILE]

GOMEZ, ORLANDO
[ADDRESS ON FILE]

GOMEZ, PASCASIO
[ADDRESS ON FILE]

GOMEZ, PEDRO
[ADDRESS ON FILE]

GOMEZ, PRESTON
[ADDRESS ON FILE]

GOMEZ, RAMON
[ADDRESS ON FILE]

GOMEZ, ROBERT
[ADDRESS ON FILE]

GOMEZ, ROY
[ADDRESS ON FILE]

GOMEZ, SUSANA
[ADDRESS ON FILE]

GOMILLIA, DEVIN
[ADDRESS ON FILE]

GONAN LOGISTICS LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN 38148-1000

GONDA, DAVID
[ADDRESS ON FILE]

GONDIN, YUNIOR
[ADDRESS ON FILE]

GONGORA, EDGAR
[ADDRESS ON FILE]

GONGORA, OSCAR
[ADDRESS ON FILE]

GONIWICHA, JEFFERY
[ADDRESS ON FILE]

GON-RUIZ TRUCKLOAD SERVICES
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT 84415

GONSALVES, KEVIN
[ADDRESS ON FILE]

GONSOULIN, PAUL
[ADDRESS ON FILE]

GONZABAY, JUAN
[ADDRESS ON FILE]

GONZALES, AARON
[ADDRESS ON FILE]

GONZALES, ALEXANDER
[ADDRESS ON FILE]

GONZALES, ANTHONY
[ADDRESS ON FILE]

GONZALES, ANTHONY
[ADDRESS ON FILE]

GONZALES, BOBBY
[ADDRESS ON FILE]

GONZALES, CRISTIAN
[ADDRESS ON FILE]

GONZALES, DENISE
[ADDRESS ON FILE]

GONZALES, DICK
[ADDRESS ON FILE]

GONZALES, DONALD
[ADDRESS ON FILE]

GONZALES, FELICIA
[ADDRESS ON FILE]

GONZALES, FRANCO
[ADDRESS ON FILE]

GONZALES, GEORGE
[ADDRESS ON FILE]

GONZALES, JAMES
[ADDRESS ON FILE]

GONZALES, JESSE
[ADDRESS ON FILE]

GONZALES, JOE
[ADDRESS ON FILE]

GONZALES, JOHN
[ADDRESS ON FILE]

GONZALES, JOHNNY Y.
[ADDRESS ON FILE]

GONZALES, JOHNNY
[ADDRESS ON FILE]

GONZALES, JORGE
[ADDRESS ON FILE]

GONZALES, JUAN
[ADDRESS ON FILE]

GONZALES, LARRY
[ADDRESS ON FILE]

GONZALES, LAWRENCE
[ADDRESS ON FILE]

GONZALES, LIBRADO
[ADDRESS ON FILE]

GONZALES, MARTIN
[ADDRESS ON FILE]

GONZALES, MARTIN
[ADDRESS ON FILE]

GONZALES, MICHAEL
[ADDRESS ON FILE]

GONZALES, PATIENCE
[ADDRESS ON FILE]

GONZALES, PEDRO
[ADDRESS ON FILE]

GONZALES, RAELENE
[ADDRESS ON FILE]

GONZALES, RICHARD
[ADDRESS ON FILE]

GONZALES, ROSA
[ADDRESS ON FILE]

GONZALES, SALVADOR
[ADDRESS ON FILE]

GONZALES, SEBASTIAN
[ADDRESS ON FILE]

GONZALES, THOMAS
[ADDRESS ON FILE]

GONZALES, TORI MARIA
[ADDRESS ON FILE]

GONZALES, TURELL
[ADDRESS ON FILE]

GONZALEZ - ORTIZ, JESUS
[ADDRESS ON FILE]

GONZALEZ AND SONS TRANSPORTATION
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

GONZALEZ ENRIQUEZ, MARTIN
[ADDRESS ON FILE]

GONZALEZ ESCOBAR, MICHEL
[ADDRESS ON FILE]

GONZALEZ FUENTES, JHONATAN
[ADDRESS ON FILE]

GONZALEZ III, EDWARD
[ADDRESS ON FILE]

GONZALEZ JR, JOSEPH
[ADDRESS ON FILE]

GONZALEZ JR, ROBERT
[ADDRESS ON FILE]

GONZALEZ OLIVERA SERVICES LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

GONZALEZ RUIZ, ELVIS
[ADDRESS ON FILE]

GONZALEZ TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

GONZALEZ TRANSPORT
5315 RIO DE JANEIRO CT
BAKERSFIELD, CA  93313

GONZALEZ TRANSPORTATION LLC
136 CREEKWAY LN,  26
SEGUIN, TX  78155

GONZALEZ TRUCKING TEN FOUR LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

GONZALEZ TRUCKING, INC.
700 HAZELHURST WAY
COALINGA, CA  93210

GONZALEZ, ADAM
[ADDRESS ON FILE]

GONZALEZ, AIMEE
[ADDRESS ON FILE]

GONZALEZ, ALBERTO
[ADDRESS ON FILE]

GONZALEZ, ALDO
[ADDRESS ON FILE]

GONZALEZ, ALEJANDRO
[ADDRESS ON FILE]

GONZALEZ, ALEJANDRO
[ADDRESS ON FILE]

GONZALEZ, ALEJANDRO
[ADDRESS ON FILE]

GONZALEZ, ALEXIS
[ADDRESS ON FILE]

GONZALEZ, ANDREW
[ADDRESS ON FILE]

GONZALEZ, ANGEL
[ADDRESS ON FILE]

GONZALEZ, ANTHONY
[ADDRESS ON FILE]

GONZALEZ, ANTONIO
[ADDRESS ON FILE]

GONZALEZ, ARCADIO A
[ADDRESS ON FILE]

GONZALEZ, ARMANDO
[ADDRESS ON FILE]

GONZALEZ, ARMANDO
[ADDRESS ON FILE]

GONZALEZ, ARTHUR
[ADDRESS ON FILE]

GONZALEZ, AZAEL
[ADDRESS ON FILE]

GONZALEZ, BRAYAM
[ADDRESS ON FILE]

GONZALEZ, BRENDA
[ADDRESS ON FILE]

GONZALEZ, BRIAN
[ADDRESS ON FILE]

GONZALEZ, CAESAR
[ADDRESS ON FILE]

GONZALEZ, CARLOS
[ADDRESS ON FILE]

GONZALEZ, CARLOS
[ADDRESS ON FILE]

GONZALEZ, CONSUELO
[ADDRESS ON FILE]

GONZALEZ, DANIEL
[ADDRESS ON FILE]

GONZALEZ, DANIELA
[ADDRESS ON FILE]

GONZALEZ, DIEGO
[ADDRESS ON FILE]

GONZALEZ, EDDIE
[ADDRESS ON FILE]

GONZALEZ, EDGAR
[ADDRESS ON FILE]

GONZALEZ, EDWIN
[ADDRESS ON FILE]

GONZALEZ, EMILIO
[ADDRESS ON FILE]

GONZALEZ, ENRIQUE C
[ADDRESS ON FILE]

GONZALEZ, ENRIQUE
[ADDRESS ON FILE]

GONZALEZ, ERIK
[ADDRESS ON FILE]

GONZALEZ, ESCARLINE
[ADDRESS ON FILE]

GONZALEZ, FERNANDO
[ADDRESS ON FILE]

GONZALEZ, FRANCISCO
[ADDRESS ON FILE]

GONZALEZ, FRANCISCO
[ADDRESS ON FILE]

GONZALEZ, FRANCISCO
[ADDRESS ON FILE]

GONZALEZ, FRANCISCO
[ADDRESS ON FILE]

GONZALEZ, FRANCISCO
[ADDRESS ON FILE]

GONZALEZ, FREDY
[ADDRESS ON FILE]

GONZALEZ, GERALD
[ADDRESS ON FILE]

GONZALEZ, GERARDO
[ADDRESS ON FILE]

GONZALEZ, HUMBERTO
[ADDRESS ON FILE]

GONZALEZ, ISAAC
[ADDRESS ON FILE]

GONZALEZ, ISAAC
[ADDRESS ON FILE]

GONZALEZ, JAIME
[ADDRESS ON FILE]

GONZALEZ, JANA
[ADDRESS ON FILE]

GONZALEZ, JAVIER
[ADDRESS ON FILE]

GONZALEZ, JAVIER
[ADDRESS ON FILE]

GONZALEZ, JENNIFER
[ADDRESS ON FILE]

GONZALEZ, JESUS
[ADDRESS ON FILE]

GONZALEZ, JESUS
[ADDRESS ON FILE]

GONZALEZ, JESUS
[ADDRESS ON FILE]

GONZALEZ, JONATHAN
[ADDRESS ON FILE]

GONZALEZ, JONATHAN
[ADDRESS ON FILE]

GONZALEZ, JOSE L
[ADDRESS ON FILE]

GONZALEZ, JOSE
[ADDRESS ON FILE]

GONZALEZ, JOSE
[ADDRESS ON FILE]

GONZALEZ, JOSE
[ADDRESS ON FILE]

GONZALEZ, JOSE
[ADDRESS ON FILE]

GONZALEZ, JOSHUA
[ADDRESS ON FILE]

GONZALEZ, JUAN
[ADDRESS ON FILE]

GONZALEZ, JUAN A
[ADDRESS ON FILE]

GONZALEZ, JUAN C
[ADDRESS ON FILE]

GONZALEZ, JUAN
[ADDRESS ON FILE]

GONZALEZ, JUAN
[ADDRESS ON FILE]

GONZALEZ, JUAN
[ADDRESS ON FILE]

GONZALEZ, JUAN
[ADDRESS ON FILE]

GONZALEZ, JUAN
[ADDRESS ON FILE]

GONZALEZ, JUAN
[ADDRESS ON FILE]

GONZALEZ, JULIA
[ADDRESS ON FILE]

GONZALEZ, KEVIN
[ADDRESS ON FILE]

GONZALEZ, KEYNAN
[ADDRESS ON FILE]

GONZALEZ, LETICIA
[ADDRESS ON FILE]

GONZALEZ, LIBRADO
[ADDRESS ON FILE]

GONZALEZ, LIBRADO
[ADDRESS ON FILE]

GONZALEZ, LIZETH
[ADDRESS ON FILE]

GONZALEZ, LUIS
[ADDRESS ON FILE]

GONZALEZ, MANUEL
[ADDRESS ON FILE]

GONZALEZ, MANUEL
[ADDRESS ON FILE]

GONZALEZ, MARK
[ADDRESS ON FILE]

GONZALEZ, MAURICIO
[ADDRESS ON FILE]

GONZALEZ, MIGUEL
[ADDRESS ON FILE]

GONZALEZ, NICOLE
[ADDRESS ON FILE]

GONZALEZ, NOE
[ADDRESS ON FILE]

GONZALEZ, OSCAR
[ADDRESS ON FILE]

GONZALEZ, OSCAR
[ADDRESS ON FILE]

GONZALEZ, PABLO
[ADDRESS ON FILE]

GONZALEZ, RAFAEL
[ADDRESS ON FILE]

GONZALEZ, RAUL
[ADDRESS ON FILE]

GONZALEZ, RAUL
[ADDRESS ON FILE]

GONZALEZ, RAYMUNDO
[ADDRESS ON FILE]

GONZALEZ, RICARDO
[ADDRESS ON FILE]

GONZALEZ, RICHARD
[ADDRESS ON FILE]

GONZALEZ, ROBERT B
[ADDRESS ON FILE]

GONZALEZ, ROBERT
[ADDRESS ON FILE]

GONZALEZ, ROBERT
[ADDRESS ON FILE]

GONZALEZ, ROBERT
[ADDRESS ON FILE]

GONZALEZ, ROBERTA
[ADDRESS ON FILE]

GONZALEZ, ROBERTO
[ADDRESS ON FILE]

GONZALEZ, ROGELIO
[ADDRESS ON FILE]

GONZALEZ, SALVADOR
[ADDRESS ON FILE]

GONZALEZ, SERGIO
[ADDRESS ON FILE]

GONZALEZ, SESAR
[ADDRESS ON FILE]

GONZALEZ, TIM
[ADDRESS ON FILE]

GONZALEZ, TIMOTHY J
[ADDRESS ON FILE]

GONZALEZ, TRACY
[ADDRESS ON FILE]

GONZALEZ, VANESSA
[ADDRESS ON FILE]

GONZALEZ, WENCE
[ADDRESS ON FILE]

GONZALEZ, YENCE A
[ADDRESS ON FILE]

GONZALEZ, YULIOR
[ADDRESS ON FILE]

GONZALEZ, YULIOR
[ADDRESS ON FILE]

GONZALEZ, YUNIER
[ADDRESS ON FILE]

GONZALEZ-CARILLO, FABIAN
[ADDRESS ON FILE]

GONZALEZ-CARILLO, FABIAN
[ADDRESS ON FILE]

GONZALEZ-RODRIGUEZ, SERGIO
[ADDRESS ON FILE]

GONZALEZ-VARGAS, CARLOS
[ADDRESS ON FILE]

GONZALO ALMANZA
[ADDRESS ON FILE]

GONZALO RUVALCABA
[ADDRESS ON FILE]

GONZBROS TRUCKING LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

GOOCH, ADAM
[ADDRESS ON FILE]

GOOCH, DANYEL
[ADDRESS ON FILE]

GOOCH, DECHEL
[ADDRESS ON FILE]

GOOCH, JEFFERY
[ADDRESS ON FILE]

GOOCH, MICAH
[ADDRESS ON FILE]

GOOCH, TONY
[ADDRESS ON FILE]

GOOD 2 GO TRANSPORT LLC
OR LOOKOUT CAPITAL LLC, PO BOX 161124
ATLANTA, GA  30321-1124

GOOD AMERICAN TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

GOOD BROTHERS EXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GOOD BROTHERS TRANSPORT LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

GOOD BUDDYS TRUCKING LLC
OR OPERATION FINANCE INC, PO BOX 227352
DALLAS, TX  75222-7352

GOOD CARTAGE LLC
41 STEWART AVE
BETHPAGE, NY  11714

GOOD CHOICE CARRIER INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

GOOD CO
ATTN: S BROWN
6688 JOILET RD STE 185
INDIAN HEAD PARK, IL  60525

GOOD CO
ATTN: S BROWN
6688 JOILET RD STE 185
INDIAN HEAD PARK, IL  60525

GOOD DEAL TRUCKING INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

GOOD EXCHANGE LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GOOD FAITH TRANSPORTATION LLC
OR ENGAGED FINANCIAL LLC
PO BOX 775553
CHICAGO, IL  60677-5553

GOOD FOLKES TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

GOOD GRACE LOGISTICS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

GOOD GUYS TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

GOOD HAUL TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320

GOOD HAVEN LOGISTIC LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GOOD HOPE TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GOOD JOB ROADWAYS LLC
1217 MELTON DR APT 3
YUBA CITY, CA  95991-7118

GOOD LIFE TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

GOOD LINE
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

GOOD LOGISTICS LLC
4818 PECAN ARBOR LN
HOUSTON, TX  77069

GOOD LUCK EXPRESS LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

GOOD LUCK LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

GOOD LUCK TRANSPORTATION LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

GOOD MORNING LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

GOOD NEWS CARRIER
13450 KING RD
LEMONT, IL  60439

GOOD NEWS TRUCKING
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

GOOD PACE TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GOOD PARTNERS EXPRESS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

GOOD QUALITY SERVICE
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GOOD SERVICE BROTHERS
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

GOOD SOURCE TRUCKING INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

GOOD TO GO TEAM LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GOOD TRANSPORT SERVICES, INC.
4668 BREEZYVIEW RD
COLUMBIA, PA  17512-8404

GOOD TRIP INC
1320 TOWER RD
SCHAUMBURG, IL  60173

GOOD TRIP INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

GOOD TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GOOD WAY TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

GOOD, MATHEW
[ADDRESS ON FILE]

GOOD, SPENCER T
[ADDRESS ON FILE]

GOOD, STEPHEN
[ADDRESS ON FILE]

GOODALL TRANSPORT LTD
144 LANDOVER DRIVE
WINNIPEG, MB  R3Y 0X3
CANADA

GOODALL TRANSPORT LTD
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

GOODBEAR, LEROY
[ADDRESS ON FILE]

GOODCARE LOGISTICS INC
75 KOPPIE DR B
GILBERTS, IL  60136

GOODE, SHAQUILLE
[ADDRESS ON FILE]

GOODEN DELIVERY LLC
OR TRANSPORT FACTORING INC.
PO BOX 167648
IRVING, TX  75016

GOODEN, HERBERT
[ADDRESS ON FILE]

GOODEN, LARRY
[ADDRESS ON FILE]

GOODGINE, DAVID
[ADDRESS ON FILE]

GOODHEER, THOMAS C
[ADDRESS ON FILE]

GOODHEER, THOMAS
[ADDRESS ON FILE]

GOODIN COMPANY C/O ECHO
ATTN: ASHLEY STEVENSON
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

GOODING, DEAN
[ADDRESS ON FILE]

GOODINS CENTRAL DISPATCH SERVICES INC
887 N GARDNER
SCOTTSBURG, IN  47170

GOODLIN, JOSHUA
[ADDRESS ON FILE]

GOODLING, GEORGE
[ADDRESS ON FILE]

GOODLING, THOMAS
[ADDRESS ON FILE]

GOODLOE, ADRIENNE
[ADDRESS ON FILE]

GOODLOE, DAVID
[ADDRESS ON FILE]

GOODLOE, KELEA
[ADDRESS ON FILE]

GOODLOE, TIMOTHY
[ADDRESS ON FILE]

GOODLOW, SONJA
[ADDRESS ON FILE]

GOODLOW, SONYA
[ADDRESS ON FILE]

GOODLOW, WILLIAM
[ADDRESS ON FILE]

GOODMAN ELECTRIC
5310 E NORTHGATE LOOP STE A
FLAGSTAFF, AZ  86004

GOODMAN, BONHAM
[ADDRESS ON FILE]

GOODMAN, BRIAN
[ADDRESS ON FILE]

GOODMAN, BRYAN
[ADDRESS ON FILE]

GOODMAN, JARED
[ADDRESS ON FILE]

GOODMAN, JEFFREY
[ADDRESS ON FILE]

GOODMAN, JESSE A
[ADDRESS ON FILE]

GOODMAN, JESSE A
[ADDRESS ON FILE]

GOODMAN, JOSEPH
[ADDRESS ON FILE]

GOODMAN, KENNETH
[ADDRESS ON FILE]

GOODMAN, KENNETH
[ADDRESS ON FILE]

GOODMAN, RANDALL
[ADDRESS ON FILE]

GOODMAN, SOPIA L
[ADDRESS ON FILE]

GOODMAN, SOPIA L
[ADDRESS ON FILE]

GOODMAN-GLASGOW, LORI
[ADDRESS ON FILE]

GOODNIGHT EXPRESS LLC
5007 FM 294
CLARENDON, TX  79226

GOODNIGHT, LEONARD
[ADDRESS ON FILE]

GOODNIGHT, WILLIAM
[ADDRESS ON FILE]

GOODNOUGH, SUZANNE
[ADDRESS ON FILE]

GOODRICH, GLENN
[ADDRESS ON FILE]

GOODRICH, MARCUS
[ADDRESS ON FILE]

GOODRICH, TED
[ADDRESS ON FILE]

GOODRICH, WILLIAM
[ADDRESS ON FILE]

GOODRIDGE, RICHARD
[ADDRESS ON FILE]

GOODRO, DANNY
[ADDRESS ON FILE]

GOODRUM, ERNEST
[ADDRESS ON FILE]

GOODRUM, ERNEST
[ADDRESS ON FILE]

GOODS TRANSPORTATION LLC
9500 WESTON WOODS LN
CHARLOTTE, NC  28216

GOODSITE, DAVID
[ADDRESS ON FILE]

GOODSON, CORNELUS
[ADDRESS ON FILE]

GOODSON, MICHAEL W
[ADDRESS ON FILE]

GOODSON, MICHAEL
[ADDRESS ON FILE]

GOODTIME PEDIATRICS
25 COOPERATIVE WAY
WRIGHT CITY, MO  63390

GOODVYBE GLOBAL LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GOODWAY TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

GOODWIN PRO TURF INC
6945 W 152ND TERRACE
OVERLAND PARK, KS  66223

GOODWIN TUCKER GROUP
PO BOX 3285
DES MOINES, IA  50316

GOODWIN, AARON
[ADDRESS ON FILE]

GOODWIN, COLBY
[ADDRESS ON FILE]

GOODWIN, DANIEL
[ADDRESS ON FILE]

GOODWIN, DOUGLAS
[ADDRESS ON FILE]

GOODWIN, ELI
[ADDRESS ON FILE]

GOODWIN, JAMES
[ADDRESS ON FILE]

GOODWIN, JEFFREY
[ADDRESS ON FILE]

GOODWIN, JOE
[ADDRESS ON FILE]

GOODWIN, LATOYA
[ADDRESS ON FILE]

GOODWIN, LENOX D
[ADDRESS ON FILE]

GOODWIN, MICHAEL T
[ADDRESS ON FILE]

GOODWIN, MICHAEL
[ADDRESS ON FILE]

GOODWIN, PATRICK
[ADDRESS ON FILE]

GOODWIN, WILLIE
[ADDRESS ON FILE]

GOODYEAR CANADA INC
PO BOX 1981
POSTAL STATION A
TORONTO, ON  M5W1W9
CANADA

GOODYEAR TIRE & RUBBER CO
ATTN: KIM HOLMES
HQ-4660, 200 INNOVATION WAY
AKRON, OH  44316

GOODYEAR TIRE & RUBBER COMPANY
CHRISTINA ZAMARRO, EVP AND CFO
200 INNOVATION WAY
AKRON, OH  44316-0001

GOODYEAR TIRE & RUBBER
ATTN: KIMBERLY HOLMES
ATTN: BETH ANWAY HQ-4601
200 INNOVATION WAY
AKRON, OH  44316

GOODYEAR TIRE & RUBBER
ATTN: KIMBERLY HOLMES
ATTN: KIM HOLMES HQ-4660
200 INNOVATION WAY
AKRON, OH  44316

GOODYS GARAGE INC
578 PLEASANT GROVE RD
ZANESVILLE, OH  43701

GOOGER, CARIO
[ADDRESS ON FILE]

GOOGHEE TRANSPORTATION LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

GOOHE TRANSPORT LLC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575  168
MINNEAPOLIS, MN  55480-1575

GOOHE TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GOOL TRUCKING
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

GOOLMAN, TERRY
[ADDRESS ON FILE]

GOOLSBY TRUCKING CO., INC.
104 GAP DR
NEW ALBANY, MS  38652

GOOLSBY, CAMENSLIN
[ADDRESS ON FILE]

GOOLSBY, DENISE
[ADDRESS ON FILE]

GOOLSBY, JULIEN
[ADDRESS ON FILE]

GOOLSBY, MICHAEL
[ADDRESS ON FILE]

GOOLSBY, MICHAEL
[ADDRESS ON FILE]

GOONATILLAKE, CHANAKA
[ADDRESS ON FILE]

GOONDALL TRANSPORT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

GOOSSEN, DEXTER
[ADDRESS ON FILE]

GOP TRANSPORT LLC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

GOPAR ARANGO, PASTOR
[ADDRESS ON FILE]

GOPAR RASGADO, EVERARDO
[ADDRESS ON FILE]

GOPHER GOALS MULTISERVICE LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

GOPHER SPORT ECHO
ATTN: JAZMIN GARCIA
JAZMIN GARCIA
600 W CHICAGO AVE STE 725
CHICAGO, IL 60654

GOPHER SPORTS
ATTN: STEPHEN DIAZ
2525 LEMOND ST SW
OWATONNA, MN 55060

GOPP, JAMI
[ADDRESS ON FILE]

GOR CARGO EXPRESS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX 76116

GOR GOR TRANSPORTATION LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

GOR2 TRANSPORT LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320-5154

GORAL, ANTHONY
[ADDRESS ON FILE]

GORALSKI, ANTHONY
[ADDRESS ON FILE]

GORANAC TRUCKING INC
OR PATHWARD NATIONAL ASSOCIATION
PO BOX 682348
FRANKLIN, TN 37068

GORAYA & SONS INC
6702 WINDCHIME CT
BAKERSFIELD, CA 93313

GORCHECK, JIM
[ADDRESS ON FILE]

GORDEN, RANDY
[ADDRESS ON FILE]

GORDIEVSKY, VICTOR
[ADDRESS ON FILE]

GORDINEER, CALI
[ADDRESS ON FILE]

GORDON BLAKESLEY
[ADDRESS ON FILE]

GORDON CLARK
[ADDRESS ON FILE]

GORDON EMPIRE TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH 45263-9565

GORDON R WITHEROW
[ADDRESS ON FILE]

GORDON TRUCK CENTERS INC
277 STEWART RD SW
PACIFIC, WA 98047

GORDON TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

GORDON, BILLY
[ADDRESS ON FILE]

GORDON, BRYAN
[ADDRESS ON FILE]

GORDON, CHARLIE
[ADDRESS ON FILE]

GORDON, CHRISTOPHER
[ADDRESS ON FILE]

GORDON, CHRISTOPHER
[ADDRESS ON FILE]

GORDON, CHRISTOPHER
[ADDRESS ON FILE]

GORDON, DARNELL
[ADDRESS ON FILE]

GORDON, DARRIN
[ADDRESS ON FILE]

GORDON, DOROTA
[ADDRESS ON FILE]

GORDON, FRANK D
[ADDRESS ON FILE]

GORDON, FRANK D
[ADDRESS ON FILE]

GORDON, HEWITT
[ADDRESS ON FILE]

GORDON, JAPATRICK
[ADDRESS ON FILE]

GORDON, JASON
[ADDRESS ON FILE]

GORDON, JEANIE
[ADDRESS ON FILE]

GORDON, KENLOY
[ADDRESS ON FILE]

GORDON, KEVIN
[ADDRESS ON FILE]

GORDON, KEVIN
[ADDRESS ON FILE]

GORDON, LANCE
[ADDRESS ON FILE]

GORDON, MARIA
[ADDRESS ON FILE]

GORDON, MARVIN
[ADDRESS ON FILE]

GORDON, MICHAEL R
[ADDRESS ON FILE]

GORDON, MICHAEL
[ADDRESS ON FILE]

GORDON, MICHAEL
[ADDRESS ON FILE]

GORDON, MICHAEL
[ADDRESS ON FILE]

GORDON, OAKLEY
[ADDRESS ON FILE]

GORDON, RICHARD
[ADDRESS ON FILE]

GORDON, RICHARD
[ADDRESS ON FILE]

GORDON, RODERICK
[ADDRESS ON FILE]

GORDON, RONALD
[ADDRESS ON FILE]

GORDON, WILLIAM
[ADDRESS ON FILE]

GORDON, ZACHARY
[ADDRESS ON FILE]

GORDONEL, TIMOTHY
[ADDRESS ON FILE]

GORDONS LANDSCAPING LLC
733 FISHING CREEK RD
NEW CUMBERLAND, PA  17070

GORE, JEFFREY
[ADDRESS ON FILE]

GORE, STEVE
[ADDRESS ON FILE]

GORE, THOMAS
[ADDRESS ON FILE]

GORENDA LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GORENEY TRANSPORT
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

GORESH, FRANK
[ADDRESS ON FILE]

GOREY, GEORGE E
[ADDRESS ON FILE]

GORGAN TRUCKING LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX  76116

GORGOR TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GORHAM FENCE COMPANY, INC.
36 EMERY ROAD
STANDISH, ME  04084

GORHAM, CHRISTOPHER
[ADDRESS ON FILE]

GORHAM, JEFFREY
[ADDRESS ON FILE]

GORHAM, JOHN
[ADDRESS ON FILE]

GORIAL, ROBERT
[ADDRESS ON FILE]

GORILLA GLUE COMPANY
ATTN: JESSICA HAAS
2101 E KEMPER RD
CINCINNATI, OH  45241

GORILLA TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GORILLA TRUCKING AND TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

GORJIZADEH, NASIM
[ADDRESS ON FILE]

GORMAN, DRAKE
[ADDRESS ON FILE]

GORMAN, JOHN
[ADDRESS ON FILE]

GORMAN, KEVIN
[ADDRESS ON FILE]

GORMAN, ROBERT
[ADDRESS ON FILE]

GORMAN, WENDY
[ADDRESS ON FILE]

GORMANS KITCHEN & BATH GALLERY
3989 PROSPECT AVE.
NAPLES, FL  34104

GORMLEY, THOMAS
[ADDRESS ON FILE]

GORNY, KEVIN
[ADDRESS ON FILE]

GORSETH, KEITH
[ADDRESS ON FILE]

GORSETH, KEVIN
[ADDRESS ON FILE]

GORSKI CONSTRUCTION
1723 ROBISON RD W
ERIE, PA  16509

GORSLINE, ZACHARY
[ADDRESS ON FILE]

GORY, KIAM
[ADDRESS ON FILE]

GOSAL, AMARJIT
[ADDRESS ON FILE]

GOSEN, DEBRA
[ADDRESS ON FILE]

GOSS, ALAN
[ADDRESS ON FILE]

GOSS, CEAMON
[ADDRESS ON FILE]

GOSS, LEO
[ADDRESS ON FILE]

GOSS, MICHELLE
[ADDRESS ON FILE]

GOSS, STEPHEN
[ADDRESS ON FILE]

GOSSER MOBILE TRUCK REPAIR L.L.C.
PO BOX 1057
OSWEGO, IL  60543

GOSSERAND, ANTHONY
[ADDRESS ON FILE]

GOSSETT, DAVID
[ADDRESS ON FILE]

GOSSMEYER, MELVIN
[ADDRESS ON FILE]

GOSTAR XPRESS
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GOSWICK, HOWARD
[ADDRESS ON FILE]

GOT A GO RENTALS & SEPTIC SERVICES
11690 BANKLICK RD
WALTON, KY  41094

GOT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

GOT IT TRUCKING INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

GOTHAM EXPRESS LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

GOTHARD, WILLIAM
[ADDRESS ON FILE]

GO-TO TRANSPORT, INC.
GO-TO TRANSPORT, INC., PO BOX 2278
BAY CITY, MI  48707

GOTO, DANIEL R
[ADDRESS ON FILE]

GOTO, DANIEL R
[ADDRESS ON FILE]

GOTO, PATTY J
[ADDRESS ON FILE]

GOTO, PATTY J
[ADDRESS ON FILE]

GOTSCH, DANIEL
[ADDRESS ON FILE]

GOTSCHALL, JOSEPH
[ADDRESS ON FILE]

GOTSHALL, AMIE
[ADDRESS ON FILE]

GOTTA EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GOTTENBORG, JEFFREY
[ADDRESS ON FILE]

GOTTHARDT, ROBERT
[ADDRESS ON FILE]

GOTTSCHALK, CAMERON
[ADDRESS ON FILE]

GOTTSCHALL, ALAN
[ADDRESS ON FILE]

GOUACIDE, LOUIS
[ADDRESS ON FILE]

GOUDARZI, MAYSAM
[ADDRESS ON FILE]

GOUDEAU, KEITH
[ADDRESS ON FILE]

GOUDREAU, GLENN D
[ADDRESS ON FILE]

GOUDREAU, GLENN
[ADDRESS ON FILE]

GOUGH, JESSE
[ADDRESS ON FILE]

GOULD, DARRYL
[ADDRESS ON FILE]

GOULD, DAVID
[ADDRESS ON FILE]

GOULD, KEVIN
[ADDRESS ON FILE]

GOULD, RAYMOND
[ADDRESS ON FILE]

GOULD, RICHARD
[ADDRESS ON FILE]

GOULD, SONJA
[ADDRESS ON FILE]

GOULDMAN, CLEATIUS
[ADDRESS ON FILE]

GOULET, JORDAN
[ADDRESS ON FILE]

GOULETTE, DANIEL
[ADDRESS ON FILE]

GOULETTE, WILLIAM
[ADDRESS ON FILE]

GOURDET FREIGHT TRANSPORT
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

GOURMET INNOVATIONS
1550 NW 18TH ST UNIT 601
POMPANO BEACH, FL  33069

GOUVEIA, DANIEL
[ADDRESS ON FILE]

GOV FORWARD INC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

GOVAN TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

GOVERNMENT OF ALBERTA
PO BOX 67076
MEADOWLARK POST OFFICE
EDMONTON, AB  T5R 5Y3
CANADA

GOWANS-KNIGHT CO
49 KNIGHT ST
WATERTOWN, CT  06795

GOWER, LEROY
[ADDRESS ON FILE]

GOWIN, DAVID P
[ADDRESS ON FILE]

GOWIN, GREGORY
[ADDRESS ON FILE]

GOWIN-COLLINS, ROBERT
[ADDRESS ON FILE]

GOWING, AMBER
[ADDRESS ON FILE]

GOWLING LAFLEUR HENDERSON LLP
BOX 466
STATION D
OTTAWA, ON  K1P 1C3
CANADA

GOWLING LAFLEUR HENDERSON
P.O. BOX 466
STATION D
OTTAWA, ON  K1P 1C3
CANADA

GOWLING WLG
PO BOX 466
STATION D
OTTAWA, ON  K1P 1C3
CANADA

GOWLINGS LAFLEUR HENDERSON LLP
160 ELGIN ST SUITE 200
OTTAWA, ON  K2P 2C4
CANADA

GOYEN, DARCEY
[ADDRESS ON FILE]

GO-YES LOGISTICS INC
4828 HOLLY AVE
PASADENA, TX  77503

GOYETTE, RONALD
[ADDRESS ON FILE]

GOYTIA, SERGIO
[ADDRESS ON FILE]

GOZAL INCORPORATED
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

GP CARRIER LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GP SWIFT LOGISTICS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

GP TRANS INC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415-0830

GP TRANSPORTATION COMPANY
PO BOX 95379
CHICAGO, IL  60694

GP TRUCKING & TRANSPORT LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

GPA TRUCKING EXPRESS INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

GPEX TRANSPORT INC
16 PRAIRIE PL
ST ANDREWS, MB  R1A 3P2
CANADA

GPM LANDSCAPE
PO BOX 86955
PHOENIX, AZ  85080

GPS 21 TRUCKING INC
S77W29760 HIGH CROSS DR
MUKWONAGO, WI  53149

GPS CARRIERS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GPS TRANSPORT
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GPS TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

GPT DEER PARK TERMINAL OWNER LLC
ATTN: ASHLEY PATEL
C/O LINK INDUSTRIAL MANAGEMENT LLC
220 COMMERCE DRIVE, STE 400
FORT WASHINGTON, PA  19034

GPT OPERATING PARTNERSHIP LP
550 BLAIR MILL ROAD SUITE 120
HORSHAM, PA  19044

GPT OPERATING PARTNERSHIP LP
C/O GPT SANTA FE SPRINGS OWNER LP,
PO BOX 200507
DALLAS, TX  75320

GPT OPERATING PARTNERSHIP LP
C/O GUV IL7 LLC, PO BOX 007302
CHICAGO, IL  60674

GPT OPERATING PARTNERSHIP LP
DBA GPT SANTA FE SPRINGS OWNER LP,
LOCK BOX 505486 800 MARKET ST 4TH FL
ST LOUIS, MO  63101

GPT OPERATING PARTNERSHIP LP
GPT ELKRIDGE TERMINAL OWNER LLC,
PO BOX 200507
DALLAS, TX  75320

GPT OPERATING PARTNERSHIP LP
PO BOX 007302
CHICAGO, IL  60674

GPT ORLANDO TERMINAL OWNER LLC
ATTN: ASHLEY PATEL
220 COMMERCE DRIVE
SUITE 400
FORT WASHINGTON, PA  19034

GR EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GR LOADPK LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GR PALMER & CO
26630 BELLWOOD PINES DR
KATY, TX  77494

GR PALMER & CO
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

GR TRANSPORTATION CORP
1010 SAINT GREGORY DR
MANSFIELD, TX  76063

GR TRUCKING INC LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

GRAAP, PAUL
[ADDRESS ON FILE]

GRAB, RUSTY
[ADDRESS ON FILE]

GRABANSKI, MICHAEL
[ADDRESS ON FILE]

GRABAVOY, JOHN
[ADDRESS ON FILE]

GRABERS DIESEL REPAIR OF CHEYENNE
101 AVENUE C UNIT 2
CHEYENNE, WY  82007

GRABERS DIESEL REPAIR OF CHEYENNE
3306 WEST COLLEGE DR.
CHEYENNE, WY  82007

GRABNER, JEREMY
[ADDRESS ON FILE]

GRABOWSKI, KEITH A
[ADDRESS ON FILE]

GRACE CARRIERS LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

GRACE EXPRESS LLC
ATTN:  KHLOPKOV YEVGENIY
241 WINDMILL HILL RD
IMMAN, SC  29349

GRACE JR, WILLIE JAMES
[ADDRESS ON FILE]

GRACE LOGISTICS LLC
1011 MISTY GLENN CT, N
LAS VEGAS, NV  89032

GRACE MOVING & TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

GRACE WAY TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

GRACE, DALLAS
[ADDRESS ON FILE]

GRACE, DILLON
[ADDRESS ON FILE]

GRACE, FREDERICK
[ADDRESS ON FILE]

GRACE, JOHN
[ADDRESS ON FILE]

GRACE, MARCUS
[ADDRESS ON FILE]

GRACE, MYLISSA
[ADDRESS ON FILE]

GRACE, ROBERT
[ADDRESS ON FILE]

GRACE, STEPHEN
[ADDRESS ON FILE]

GRACE, WILLIE J.
[ADDRESS ON FILE]

GRACEAL LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

GRACEFUL TOUCH CARRIERS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

GRACELAND LOGISTICS INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

GRACI HART ELECTRIC
1720 ORPHEUM AVE
METAIRIE, LA  70005

GRACIA HOTSHOT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GRACIA, EDUARDO
[ADDRESS ON FILE]

GRACIAS ARK TRANSPORTATION INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

GRAD GROUP INC
1723 ST ANNA DR
HANOVER PARK, IL  60133

GRAD, PAUL
[ADDRESS ON FILE]

GRADY K TATUM
[ADDRESS ON FILE]

GRADY, CHRISTOPHER
[ADDRESS ON FILE]

GRADY, CINDY
[ADDRESS ON FILE]

GRADY, JACK
[ADDRESS ON FILE]

GRADY, JAMES
[ADDRESS ON FILE]

GRADY, JERMAINE
[ADDRESS ON FILE]

GRADY, KRISHONDA
[ADDRESS ON FILE]

GRADY, MALCOLM
[ADDRESS ON FILE]

GRADY, MALCOLM
[ADDRESS ON FILE]

GRAEF, LEONARD
[ADDRESS ON FILE]

GRAF, JOSEPH E
[ADDRESS ON FILE]

GRAF, TODD
[ADDRESS ON FILE]

GRAFF, JAMES
[ADDRESS ON FILE]

GRAFFITI BUSTERS LLC
ATTN: WHITNEY GARLAND
4640 UNION BAY PLACE NE
SEATTLE, WA  98105

GRAFTON, JASON
[ADDRESS ON FILE]

GRAGG, ALVIN C
[ADDRESS ON FILE]

GRAGG, RICKEY
[ADDRESS ON FILE]

GRAGG, RICKEY
[ADDRESS ON FILE]

GRAHAM H GARDNER
[ADDRESS ON FILE]

GRAHAM INTERNATIONAL, INC.
5800 TEXOMA PARKWAY
SHERMAN, TX  75090

GRAHAM SIMON PLUMBING CO LLC
176 SIMPSON ST
CLARKSBURG, WV  26301

GRAHAM TIRE ABERDEEN
2320 6TH AVENUE S.E.
ABERDEEN, SD  57401

GRAHAM TRUCK TIRE CENTER, L.P.
1002 W BULLOCK ST
DENISON, TX  75020

GRAHAM TRUCKING LLC
PO BOX 402
NESBIT, MS  38651

GRAHAM, AARON
[ADDRESS ON FILE]

GRAHAM, ALEXSANDER
[ADDRESS ON FILE]

GRAHAM, ANTHONY
[ADDRESS ON FILE]

GRAHAM, BRYANT
[ADDRESS ON FILE]

GRAHAM, CAMERON
[ADDRESS ON FILE]

GRAHAM, CHASE
[ADDRESS ON FILE]

GRAHAM, DEWAYNE
[ADDRESS ON FILE]

GRAHAM, DIQUAN
[ADDRESS ON FILE]

GRAHAM, DUANE
[ADDRESS ON FILE]

GRAHAM, DUANE
[ADDRESS ON FILE]

GRAHAM, EDWARD
[ADDRESS ON FILE]

GRAHAM, GLENDON
[ADDRESS ON FILE]

GRAHAM, HERBERT
[ADDRESS ON FILE]

GRAHAM, JAMES
[ADDRESS ON FILE]

GRAHAM, JAMES
[ADDRESS ON FILE]

GRAHAM, JOHN D
[ADDRESS ON FILE]

GRAHAM, JOHN
[ADDRESS ON FILE]

GRAHAM, KEITH
[ADDRESS ON FILE]

GRAHAM, LUKE
[ADDRESS ON FILE]

GRAHAM, MATTHEW
[ADDRESS ON FILE]

GRAHAM, MICHAEL
[ADDRESS ON FILE]

GRAHAM, MILES
[ADDRESS ON FILE]

GRAHAM, RAHEEM
[ADDRESS ON FILE]

GRAHAM, RANDY
[ADDRESS ON FILE]

GRAHAM, RAYMOND
[ADDRESS ON FILE]

GRAHAM, RONALD
[ADDRESS ON FILE]

GRAHAM, RYAN
[ADDRESS ON FILE]

GRAHAM, THOMAS
[ADDRESS ON FILE]

GRAHAM, THOMAS
[ADDRESS ON FILE]

GRAHAM, THOMAS
[ADDRESS ON FILE]

GRAHAM, WILLIAM
[ADDRESS ON FILE]

GRAIL, GARRETT
[ADDRESS ON FILE]

GRAINDA BUILDERS
14815 RAMAH CHURCH RD.
HUNTERSVILLE, NC  28078

GRAINGER
502 E 40TH ST
LUBBOCK, TX  79404

GRAINGER
DEPT 806741450, P.O. BOX 419267
KANSAS CITY, MO  64141

GRAINGER
DEPT 856281290, PO BOX 419267
KANSAS CITY, MO  64141

GRAINGER
DEPT. 800204091
PALATINE, IL  60038

GRAINGER
DEPT. 802672675, P.O BOX 419267
KANSAS CITY, MO  64141

GRAINGER
DEPT. 803695709
PALATINE, IL  60038

GRAINGER
DEPT. 803695709
PALATINE, IL  60038-001

GRAINGER
DEPT. 856281290, P.O. BOX 419267
KANSAS CITY, MO  64141

GRAINGER
PO BOX 419267
KANSAS CITY, MO  64141

GRAJEDA, EDUARDO
[ADDRESS ON FILE]

GRAMAJO, JUAN
[ADDRESS ON FILE]

GRAMERCY BAKERY
20405 GRAMERCY PL.
STE. B
TORRANCE, CA  90501

GRAMM, BRETT
[ADDRESS ON FILE]

GRAMS EXPRESS, LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

GRAMS TRANS LLC
OR INSIGHT TECHNOLOGY INC, PO BOX
200399
DALLAS, TX  75320

GRANABOS, RODOLFO
[ADDRESS ON FILE]

GRANADINO, RICHARD
[ADDRESS ON FILE]

GRANADOS, ALICIA
[ADDRESS ON FILE]

GRANADOS, ALVARO
[ADDRESS ON FILE]

GRANADOS, RODOLFO
[ADDRESS ON FILE]

GRANAT, JOHN
[ADDRESS ON FILE]

GRANATA, JACK J
[ADDRESS ON FILE]

GRAND ARMORY BREWING
1734 AIR PARK DR.
GRAND HAVEN, MI  49417

GRAND CANYON TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

GRAND EXPRESS TRANSPORT, LLC
5120 KEY VIEW WAY
PERRY HALL, MD  21128

GRAND HUSKY LOGISTICS INC
3025 N GREAT SW PKWY
GRAND PRAIRIE, TX  75050

GRAND INTEREST INC
1400 S CALIFORNIA AVE
W COVINA, CA  91790

GRAND JUDE INC
2409 WHITEHAVEN RD
GRAND ISLAND, NY  14072

GRAND RAPIDS TRANSPORT, INC.
2278 PORT SHELDON ST
JENISON, MI  49428

GRAND SLAM EXPEDITED INC
31 SPRING RUN ROAD EXTENSION
CORAOPOLIS, PA  15108

GRAND SLAM TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

GRAND SMITHS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GRAND SOLUTIONS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

GRAND SOLUTIONS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GRAND TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

GRAND TRANSPORTATION
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

GRAND TRAVERSE DIESEL SERVICE
194 MEMORIAL S COMMONS
TRAVERSE CITY, MI  49684

GRAND V INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 7400761
CHICAGO, IL  60674

GRAND VALLEY AUTOMATION INC
4275 SPARTAN INDUSTRIAL DRIVE
GRANDVILLE, MI  49418

GRANDBERRY, TERRENCE
[ADDRESS ON FILE]

GRANDERSON, JOHNNY
[ADDRESS ON FILE]

GRANDETTI, VALENTINA
[ADDRESS ON FILE]

GRANDI, ENZO
[ADDRESS ON FILE]

GRANDI, JOSEPH
[ADDRESS ON FILE]

GRANDLINE LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GRANDMARK SIGNS, LLC
15301 W 109TH STREET
LENEXA, KS  66219

GRANDMAS TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GRANDSTAND SPORTSWEAR & GLASSW
REDDAWAY DOCK, 4375 W 1385 S
SALT LAKE CITY, UT  84104

GRANDSTAND SPORTSWEAR AND
GLASSWARE
3840 GREENWAY CIR
LAWRENCE, KS  66046

GRANDVIEW WINNELSON SUPPLY CO.
PO BOX 70, 13500 S 71 HIGHWAY
GRANDVIEW, MO  64030

GRANDVILLE, ANTHONY
[ADDRESS ON FILE]

GRANDVOYAGE LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

GRANELA VAZQUEZ & SONS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GRANGER HUNTER IMPROVEMENT DIS
2888 3600 W
WEST VALLEY CITY, UT  84119

GRANGER, DANNY
[ADDRESS ON FILE]

GRANGER, JASON
[ADDRESS ON FILE]

GRANGER, ROBERT
[ADDRESS ON FILE]

GRANIELA, RICKY
[ADDRESS ON FILE]

GRANIERO, THOMAS
[ADDRESS ON FILE]

GRANITE CO
ATTN: LYNN ERKENS
17482 GRANITE WEST RD
COLD SPRING, MN  56320

GRANITE SPRINGS WATER AND ICE INC
PO BOX 1517
MINOT, ND  58702

GRANITE TELECOMMUNICATIONS
100 NEWPORT AVENUE EXTENSION
QUINCY, MA  02171

GRANITE TELECOMMUNICATIONS
CLIENT ID  311, PO BOX 983119
BOSTON, MA  02298

GRANITE
17482 GRANITE WEST RD
COLD SPRING, MN  56320

GRANITE
ATTN: DEBORAH HANSON
17482 GRANITE WEST RD
COLD SPRING, MN  56320

GRANT GLOBAL LOGISTICS INC
960 EDGELEY BLVD, UNIT 1A SECOND FLOOR
CONCORD, ON  L4K4V4
CANADA

GRANT S EWELL
[ADDRESS ON FILE]

GRANT SR, CARL
[ADDRESS ON FILE]

GRANT SUPPLIES
39-15 21ST STREET
LONG ISLAND CITY, NY  11101

GRANT THORNTON LLP
3333 FINLEY RD STE 700
DOWNERS GROVE, IL  60515

GRANT THORNTON LLP
33562 TREASURY CENTER
CHICAGO, IL  60694

GRANT TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GRANT, AMELIA
[ADDRESS ON FILE]

GRANT, ANDREW
[ADDRESS ON FILE]

GRANT, ARIANA
[ADDRESS ON FILE]

GRANT, ARIANA
[ADDRESS ON FILE]

GRANT, BOBBY
[ADDRESS ON FILE]

GRANT, BRAD
[ADDRESS ON FILE]

GRANT, BRIANA
[ADDRESS ON FILE]

GRANT, BRIANA
[ADDRESS ON FILE]

GRANT, CARLO
[ADDRESS ON FILE]

GRANT, CHERIE
[ADDRESS ON FILE]

GRANT, DERAYFUS
[ADDRESS ON FILE]

GRANT, DEXTER
[ADDRESS ON FILE]

GRANT, DONALD
[ADDRESS ON FILE]

GRANT, ERIC
[ADDRESS ON FILE]

GRANT, FITZROY
[ADDRESS ON FILE]

GRANT, FRANK
[ADDRESS ON FILE]

GRANT, HENRY
[ADDRESS ON FILE]

GRANT, HOBART
[ADDRESS ON FILE]

GRANT, JAMES
[ADDRESS ON FILE]

GRANT, JAMES
[ADDRESS ON FILE]

GRANT, JEFFREY
[ADDRESS ON FILE]

GRANT, JORGE
[ADDRESS ON FILE]

GRANT, KENNETH
[ADDRESS ON FILE]

GRANT, LINDA
[ADDRESS ON FILE]

GRANT, LISA R
[ADDRESS ON FILE]

GRANT, MARCELL
[ADDRESS ON FILE]

GRANT, MARIO
[ADDRESS ON FILE]

GRANT, MARK
[ADDRESS ON FILE]

GRANT, MICHAEL
[ADDRESS ON FILE]

GRANT, NEAL
[ADDRESS ON FILE]

GRANT, RAYMOND
[ADDRESS ON FILE]

GRANT, ROBBY
[ADDRESS ON FILE]

GRANT, ROGER
[ADDRESS ON FILE]

GRANT, RON
[ADDRESS ON FILE]

GRANT, SHERWIN
[ADDRESS ON FILE]

GRANT, SYDNEY
[ADDRESS ON FILE]

GRANT, WESLEY
[ADDRESS ON FILE]

GRANT, WILLIAM
[ADDRESS ON FILE]

GRANT, YONA W
[ADDRESS ON FILE]

GRANT, YONA W
[ADDRESS ON FILE]

GRANT-PAUL, SIANILEE
[ADDRESS ON FILE]

GRANTSVILLE TRUCK & TRAILER LLC
PO BOX 693
GRANTSVILLE, MD  21536

GRANTZ, AUBREE
[ADDRESS ON FILE]

GRANTZ, DANIEL
[ADDRESS ON FILE]

GRANVILLE, CURTIS
[ADDRESS ON FILE]

GRAPE SOLAR
2635 W 7TH PL
EUGENE, OR  97402

GRAPEVINE DESIGNS LLC
PO BOX 9475
SHAWNEE MISSION, KS  66201

GRAPEVINE DESIGNS, LLC
8406 MELROSE DR
LENEXA, KS  66214

GRAPEVINE DISTRIBUTION OF SOUT
ATTN: GRANT MACCOY
6904 N MAIN ST STE 109
COLUMBIA, SC  29203

GRAPHIC & INDUSTRIAL CIRCUIT
ATTN: JESSICA LODGE
100 N 6TH ST
KIRKLAND, IL  60146

GRAPHIC ARTS EXPRESS, INC.
1155 E IL RT 64 E
OREGON, IL  61061

GRAPHIC PACKAGING INTERNATIONAL
CARGO CLAIMS
PO BOX 518
LOWELL, AR  72745

GRAPPE, LISA
[ADDRESS ON FILE]

GRASLEY, STEVEN
[ADDRESS ON FILE]

GRASMAN, SCOTT
[ADDRESS ON FILE]

GRASO TRANSPORT SERVICES LLC
2200 WHITCOMB CIRCLE APT A
PARKVILLE, MD  21234

GRASS ROOTS LAWN CARE
P.O. BOX 4111
CHESTER, VA  23831

GRASS ROOTS TRUCKIN LLC
N2320 FALL RIVER-COLUMBUS ROAD
COLUMBUS, WI  53925

GRASS VALLEY TRANSFER
PO BOX 730, PO BOX 730
GRASS VALLEY, CA  95945

GRASS VALLEY
PO BOX 730
GRASS VALLEY, CA  95945

GRASS, STUART
[ADDRESS ON FILE]

GRASSETTE, RONALD
[ADDRESS ON FILE]

GRASSHOPPER TRANS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GRASSIE, MICHAEL
[ADDRESS ON FILE]

GRASSL, MARK
[ADDRESS ON FILE]

GRASSMASTERS INC
PO BOX 23953
LEXINGTON, KY  40523

GRASSMYER, MELODY
[ADDRESS ON FILE]

GRASSO, RICHARD
[ADDRESS ON FILE]

GRASSROOTS TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

GRASTY, MARIA
[ADDRESS ON FILE]

GRASTY, MARVIN
[ADDRESS ON FILE]

GRATEFUL CLAY STUDIO
3213 N. IL 71
OTTAWA, IL  61350

GRATEFUL TRANSPORT INC
OR YANKTON FACTORING, INC, PO BOX 217
YANKTON, SD  57078

GRATEFUL TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GRATEREAUX PENA, MARIO
[ADDRESS ON FILE]

GRATES WRECKER SERVICE INC
PO BOX 220
LAGRANGE, IN  46761

GRATIOT TOWING LLC
125 N COURT AVE
ALMA, MI  48801

GRAU OIL EQUIPMENT MAINTENANCE
112 NORTH STREET
WILDER, KY  41071

GRAVELY, BRAD
[ADDRESS ON FILE]

GRAVELY, CHRISTOPHER M
[ADDRESS ON FILE]

GRAVELY, MARK A
[ADDRESS ON FILE]

GRAVES II, WOODROW
[ADDRESS ON FILE]

GRAVES LUMBER COMPANY
1315 S CLEVELAND MASSILLON RD
AKRON, OH  44321

GRAVES MURRY, LORI
[ADDRESS ON FILE]

GRAVES, BYRON
[ADDRESS ON FILE]

GRAVES, CHADBOURNE
[ADDRESS ON FILE]

GRAVES, DAVID
[ADDRESS ON FILE]

GRAVES, DUANE
[ADDRESS ON FILE]

GRAVES, GREGORY
[ADDRESS ON FILE]

GRAVES, JARROD
[ADDRESS ON FILE]

GRAVES, KEITH
[ADDRESS ON FILE]

GRAVES, MARIENO
[ADDRESS ON FILE]

GRAVES, MAURICE
[ADDRESS ON FILE]

GRAVES, MISTI
[ADDRESS ON FILE]

GRAVES, PATRICK
[ADDRESS ON FILE]

GRAVES, STEVEN
[ADDRESS ON FILE]

GRAVES, TERRY
[ADDRESS ON FILE]

GRAVES, TODD
[ADDRESS ON FILE]

GRAVES, TONY
[ADDRESS ON FILE]

GRAVES, TROY
[ADDRESS ON FILE]

GRAVES, WILLIE
[ADDRESS ON FILE]

GRAVETT, MELISSA
[ADDRESS ON FILE]

GRAVITT, KATHY
[ADDRESS ON FILE]

GRAVITY LOGISTICS INC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

GRAVITY SHIPPING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

GRAVUNDER, ALEX
[ADDRESS ON FILE]

GRAY ELECTRIC
N4703 HWY 12-16
MAUSTON, WI  53948

GRAY ELECTRIC
N4717 HWY 12-16
MAUSTON, WI  53948

GRAY HEATING & AIR CONDITIONING
110 ATLANTIC ROAD
EL PASO, TX  79922

GRAY HORSE TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GRAY JAY GROUND INC
5 CLYDESDALE CIRCLE
BRAMPTON, ON  L6Y 3R4
CANADA

GRAY MANUFACTURING COMPANY, INC.
PO BOX 1587
ST. JOSEPH, MO  64507

GRAY MANUFACTURING COMPANY, INC.
PO BOX 728
SAINT JOSEPH, MO  64502

GRAY MANUFACTURING COMPANY, INC.
PO BOX 728
ST. JOSEPH, MO  64502-0728

GRAY MANUFACTURING INC
AFS LOGISTICS LLC
PO BOX 18170
SHREVEPORT, LA  71138

GRAY TRANSFER
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

GRAY TRANSPORTATION, INC.
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

GRAY TRUCKING
735 BROAD STREET
BEVERLY, NJ  08010

GRAY, BEN
[ADDRESS ON FILE]

GRAY, BRADLEY
[ADDRESS ON FILE]

GRAY, BRANDON
[ADDRESS ON FILE]

GRAY, BRANDON
[ADDRESS ON FILE]

GRAY, BRIAN
[ADDRESS ON FILE]

GRAY, BRIAN
[ADDRESS ON FILE]

GRAY, CAROL
[ADDRESS ON FILE]

GRAY, CHARLES
[ADDRESS ON FILE]

GRAY, CHARLES
[ADDRESS ON FILE]

GRAY, CHAUNCEY
[ADDRESS ON FILE]

GRAY, CHRISTOPHER
[ADDRESS ON FILE]

GRAY, CHRISTOPHER
[ADDRESS ON FILE]

GRAY, CLAYTON
[ADDRESS ON FILE]

GRAY, COURTNEY
[ADDRESS ON FILE]

GRAY, DAVID
[ADDRESS ON FILE]

GRAY, DERRICK
[ADDRESS ON FILE]

GRAY, EDDIE
[ADDRESS ON FILE]

GRAY, ERIC
[ADDRESS ON FILE]

GRAY, GLENN
[ADDRESS ON FILE]

GRAY, HOWARD
[ADDRESS ON FILE]

GRAY, JAMES
[ADDRESS ON FILE]

GRAY, JASON
[ADDRESS ON FILE]

GRAY, JEROME
[ADDRESS ON FILE]

GRAY, JERRY
[ADDRESS ON FILE]

GRAY, JESSICA
[ADDRESS ON FILE]

GRAY, JOHN
[ADDRESS ON FILE]

GRAY, JOHN
[ADDRESS ON FILE]

GRAY, JONATHAN
[ADDRESS ON FILE]

GRAY, KENNETH
[ADDRESS ON FILE]

GRAY, KERRY
[ADDRESS ON FILE]

GRAY, KEVIN
[ADDRESS ON FILE]

GRAY, LANCE
[ADDRESS ON FILE]

GRAY, LAZARUS
[ADDRESS ON FILE]

GRAY, LEE
[ADDRESS ON FILE]

GRAY, MARCUS
[ADDRESS ON FILE]

GRAY, MARVIN
[ADDRESS ON FILE]

GRAY, MEGHAN
[ADDRESS ON FILE]

GRAY, MICHAEL
[ADDRESS ON FILE]

GRAY, MICHAEL
[ADDRESS ON FILE]

GRAY, OLIVER
[ADDRESS ON FILE]

GRAY, PERRY
[ADDRESS ON FILE]

GRAY, RANDY
[ADDRESS ON FILE]

GRAY, RONALD
[ADDRESS ON FILE]

GRAY, ROOSEVELT
[ADDRESS ON FILE]

GRAY, ROXANN
[ADDRESS ON FILE]

GRAY, SANDRA
[ADDRESS ON FILE]

GRAY, SEAN
[ADDRESS ON FILE]

GRAY, SHAWN A
[ADDRESS ON FILE]

GRAY, SHIRLEY
[ADDRESS ON FILE]

GRAY, STANLEY
[ADDRESS ON FILE]

GRAY, TAKOBE
[ADDRESS ON FILE]

GRAYBAR ELECTRIC CO INC
ATTN: MIKE LAJOCIES
1465 MONAD RD
BILLINGS, MT  59101

GRAYBAR ELECTRIC CO INC0060048921)
4401 E CENTRAL AVE
FRESNO, CA  93725

GRAYBAR ELECTRIC CO
3089 WHIPPLE RD
UNION CITY, CA  94587

GRAYBAR ELECTRIC CO
5360 OVERPASS RD
SANTA BARBARA, CA  93111

GRAYBAR ELECTRIC CO
6100 SCHIRRA CT
BAKERSFIELD, CA  93313

GRAYBAR ELECTRIC CO
7055 S DECATUR BLVD STE 100
LAS VEGAS, NV  89118

GRAYBAR ELECTRIC COMPANY, INC.
12444 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

GRAYBAR ELECTRIC COMPANY, INC.
GRAYBAR ELECTRIC CO., PO BOX 840458
DALLAS, TX  75284

GRAYBAR ELECTRIC COMPANY, INC.
PO BOX 403062
ATLANTA, GA  30384

GRAYBAR ELECTRIC COMPANY, INC.
PO BOX 504490
ST. LOUIS, MO  63150

GRAYBAR ELECTRIC VC 8794208
2841 S 900 W
SALT LAKE CITY, UT  84119

GRAYBAR ELECTRIC
130 VALLEY VISTA DR  100
DIAMOND BAR, CA  91765

GRAYBAR ELECTRIC
1370 VALLEY VISTA DR  10
DIAMOND BAR, CA  91765

GRAYBAR ELECTRIC
1370 VALLEYVISTA DR STE 100
DIAMOND BAR, CA  91765

GRAYBAR ELECTRIC
1600 N RIVERFRONT DR
MANKATO, MN  56001

GRAYBAR ELECTRIC
2204 TURNER AVE NW
GRAND RAPIDS, MI  49544

GRAYBAR ELECTRIC
2205 MOUNT VERNON AVE
POMONA, CA  91768

GRAYBAR ELECTRIC
2205 MT VEMON AVE
POMONA, CA  91768

GRAYBAR ELECTRIC
2959 CENTURY PL
COSTA MESA, CA  92626

GRAYBAR ELECTRIC
3350 W EARLL DRIVE
PHOENIX, AZ  85017

GRAYBAR ELECTRIC
480 E 55TH AVE UNIT 500
DENVER, CO  80216

GRAYBAR ELECTRIC
ATTN: BRAD CHRISTOPHER
480 E 55TH AVE STE 500
DENVER, CO  80216

GRAYBAR ELECTRIC
ATTN: HAROLD GREENLEE
1904 N LE COMPTE AVE BLDG 12
SPRINGFIELD, MO  65802

GRAYBAR ELECTRIC
ATTN: SANDY GRECO
2 WERNER RD
HALFMOON, NY  12065

GRAYBAR ELECTRIC
ATTN: SUSAN MARTINEZ
4401 E CENTRAL AVE
FRESNO, CA  93725

GRAYBAR GLENDALE HEIGHTS
900 REGENCY DR
GLENDALE HTS, IL  60139

GRAYBAR PORTLAND
ATTN: SHERI LEMASTERS
901 NE 60TH
PORTLAND, OR  97213

GRAYBAR
300 SW 27TH ST
RENTON, WA  98057

GRAYBAR
ATTN: LESLIE NOORDMAN
300 SW 27TH ST STE B
RENTON, WA  98057

GRAYELL, STU
[ADDRESS ON FILE]

GRAYLESS FILTER SERVICES INC
PO BOX 3123
TERRE HAUTE, IN  47803

GRAYMAR ENVIRONMENTAL SERVICES INC
100 SPRINGDALE ROAD, SUITE A3,, BOX  302
CHERRY HILL, NJ  08003

GRAYS EXPRESS TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GRAYS FREIGHT SERVICES LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GRAYS ON-SITE REPAIR, LLC
7645 MARKER RD
MIDDLETOWN, MD  21769

GRAYSON COUNTY ASSESSOR
AND COLLECTOR OF TAXES, PO BOX 2107
SHERMAN, TX  75091

GRAYSON INTERNATIONAL
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

GRAYSON, AMY
[ADDRESS ON FILE]

GRAYSON, DAVID
[ADDRESS ON FILE]

GRAYSON, ELISHA
[ADDRESS ON FILE]

GRAYSON, MICHAEL
[ADDRESS ON FILE]

GRAYSON, RONALD
[ADDRESS ON FILE]

GRAYSON, SOLOMON
[ADDRESS ON FILE]

GRAYTON, JAMARI
[ADDRESS ON FILE]

GRAZIANO, DAVID
[ADDRESS ON FILE]

GRAZIANO, JOSEPH
[ADDRESS ON FILE]

GRAZILLA, MICHAEL
[ADDRESS ON FILE]

GRD TRANSPORT
2650 HENRI-DUNANT
LACHINE, QC  H8S 1R6
CANADA

GREAKER, ANDERSEN
[ADDRESS ON FILE]

GREAR, TYLER
[ADDRESS ON FILE]

GREAR, WINDY
[ADDRESS ON FILE]

GREAT AMERICA INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GREAT AMERICA LOGISTICS INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

GREAT AMERICAN ASSURANCE CO.
11325 N COMMUNITY HOUSE RD  2
CHARLOTTE, NC  28277

GREAT AMERICAN LOGISTICS INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

GREAT AMERICAN TRANSP RESOURCES LLC
11968 E 550 S
LAOTTO, IN  46763

GREAT AMERICAN, INCORPORATED
1781 WESTFORK DR STE 104
LITHIA SPRINGS, GA  30122

GREAT BASIN FIRE EQUIPMENT
PO BOX 1666
SANDY, UT  84091

GREAT BASIN FIRE PROTECTION
PO BOX 60789
RENO, NV  89508

GREAT BASIN GRANITE
680 W CEDAR ST STE B
ELKO, NV  89801

GREAT BLESSING INC
OR GENERAL BUSINESS CREDIT
110 E. 9TH ST, STE C-900
LOS ANGELES, CA  90079

GREAT CONNECTIONS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

GREAT DANE TRAILERS INC
25768 NETWORK PLACE
CHICAGO, IL  60673

GREAT DANE TRUCKING
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

GREAT DANE UTAH PARTS & SERVICE, INC.
770 WEST 2100 SOUTH
SALT LAKE CITY, UT  84119

GREAT FARMERS GROUP TRANSPORT
OR REVOLUTION CAPITAL
27 ROYTEC ROAD, UNIT 11
WOODBRIDGE, ON  L4L8E3
CANADA

GREAT FORTUNES LIMITED
UNIT 2 20/F MALAYSIA BUILDING
50 GLOUCESTER ROAD
WANCHAI
HONG KONG

GREAT FREIGHT CARRIERS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

GREAT GRIZZLY BAR AND GRILL
1027 GEYER AVE
ST LOUIS, MO  63104

GREAT GURU LOGISTICS INC
25 HOWARD ST
GREENFIELD, IN  46140

GREAT KIDS ACADEMY
24310 76TH AVE.
EDMONDS, WA  98026

GREAT LAKES AERO PRODUCTS
ATTN: HEATHER ZOFKO-WILES
915 KEARSLEY PARK BLVD
FLINT, MI  48503

GREAT LAKES CARGO INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

GREAT LAKES CARRIER LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

GREAT LAKES DISTRIBUTING, INC
2601 BERNICE RD.
LANSING, IL  60438

GREAT LAKES ELECTRICAL CONTRACTING
440 ARCO DR
TOLEDO, OH  43607

GREAT LAKES LOGISTICS &
TRANSPORTATION
9338 HARRISON RD
ROMULUS, MI  48174

GREAT LAKES LOGISTICS &
TRANSPORTATION
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GREAT LAKES ONE CARRIER LLC
P O BOX 947
DEARBORN, MI  48121

GREAT LAKES PETROLEUM CO
PO BOX 780040
PHILADELPHIA, PA  19178

GREAT LAKES RUBBER &SUPPLY
6150 N FLINT RD
MILWAUKEE, WI  53209

GREAT LAKES SHIPPING INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265

GREAT LAKES TESTING SERVICES
500 DAVIS ST
EVANSTON, IL  60201

GREAT LAKES TRUCK CENTERS
1600 E WATERLOO RD
AKRON, OH  44306

GREAT LAKES TRUCKING MI INC
OR PATHWARD NATIONAL ASSOCIATION
PO BOX 682348
FRANKLIN, TN  37068

GREAT LAKES WATERPROOFING
3186 CHURCH ST
CALEDONIA, NY  14423

GREAT LAKES WESTERN STAR
1630 TELB ROAD
MONROE, MI  48162-2572

GREAT LAKES WESTERN STAR
FREIGHTLINER, 1630 TELB ROAD
MONROE, MI  48162

GREAT LAKES WINDOW CLEANING
4801 INDUSTRIAL PKWY
INDIANAPOLIS, IN  46226

GREAT NORTHERN TRANSPORTATION CO.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

GREAT NORTHWEST TRANSPORT, LLC
OR GREAT NORTHWEST TRANSPORT
P O BOX 2565
PASCO, WA  99302

GREAT OAK MANOR
10568 CLIFF RD.
CHESTERTOWN, MD  21620

GREAT ONE LOGISTIC LLC
1638 MILLER RD STE 3
DEARBORN, MI  48120

GREAT OUTDOOR YARD SRV LLC
PO BOX 1551
GAYLORD, MI  49734

GREAT PACIFIC LOGISTICS INC.
9590 CHERRY GROVE CIR
SACRAMENTO, CA  95829

GREAT PLAINS MOVING AND STORAGE
22700 EAST I-76 FRONTAGE ROAD, SUITE 100
BRIGHTON, CO  80603

GREAT POWER TRUCKING INC
4238 WOODS CREEK LN
SUWANEE, GA  30024

GREAT PRAIRIE RISK SOLUTIONS
PO BOX 7037
DEERFIELD, IL  60015

GREAT PRAIRIE RISK SOLUTIONS, INC.
1111 PFINGSTEN ROAD
SUITE 165
DEERFIELD, IL  60015

GREAT TRANS INC (MC1434450)
OR CREDIT EXPRESS INC, PO BOX 4896
BUFFALO GROVE, IL  60089

GREAT TRANS INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

GREAT TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GREAT WAY FREIGHT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

GREAT WEST TRUCK AND AUTO INC
PO BOX 3697
KINGMAN, AZ  86401

GREAT WESTERN PRODUCTS COMPANY
ATTN: CHRISTIE GILLIAM
30290 US HIGHWAY 72
HOLLYWOOD, AL  35752

GREAT WESTERN SUPPLY CO
116 E 53RD ST, PO BOX 2786
DAVENPORT, IA  52809

GREAT WESTERN SWEEPING, INC.
PO BOX 926
SHERWOOD, OR  97140

GREAT WESTERN TRAILER
PO BOX 296
WORCESTER, MA  01613

GREAT WHITE LOGISTICS INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

GREATER GRNVLLE SANITATION DST
1600 W WASHINGTON ST
GREENVILLE, SC  29601

GREATER KANSAS CITY CHAMBER OF
COMMERCE
30 W PERSHING RD STE 301
KANSAS CITY, MO  64108

GREATER KUDU EXPRESS LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

GREATER SOMA TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

GREATHOUSE, BRIAN
[ADDRESS ON FILE]

GREATHOUSE, DONNIE
[ADDRESS ON FILE]

GREATHOUSE, DOUGLAS
[ADDRESS ON FILE]

GREATHOUSE, RONALD
[ADDRESS ON FILE]

GREATWAY TRANSPORTATION INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

GREATWEST KENWORTH LTD
5909 6TH STREET S.E.
CALGARY, AB  T2H 1L8
CANADA

GREATWEST MAINTENANCE SERVICE
1447 WELLINGTON AVENUE
WINNIPEG, MB  R3E 0K4
CANADA

GREATWEST MAINTENANCE SERVICE
465 EGESZ ST
WINNIPEG, MB  R2R 2V5
CANADA

GREBEN, RICHARD
[ADDRESS ON FILE]

GRECZANIK, RICHARD
[ADDRESS ON FILE]

GREDE LLC
52000 FOUNDRY CIRCLE
ST CLOUD, MN  56303

GREDER, EDMUND
[ADDRESS ON FILE]

GREDER, EDMUND
[ADDRESS ON FILE]

GREELY, REGINALD
[ADDRESS ON FILE]

GREEN AMERICA TRUCKING INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

GREEN APPLE LLC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

GREEN ARROW LOGISTICS INCORPORATED
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

GREEN ARROW TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

GREEN ARROW TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GREEN BIRD TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

GREEN BLUE 1818 LLC
C/O BLOCK REAL ESTATE SERVICES LLC,
700 W 47TH STREET SUITE 200
KANSAS CITY, MO  64112

GREEN CHOICE SOLAR,LLC
3104 E. CAMELBACK RD
SUITE 1033
PHOENIX, AZ  85016

GREEN COUNTRY LAWNSCAPES, LLC
PO BOX 141092
BROKEN ARROW, OK  74014

GREEN COUNTRY TESTING INC
6825 E 38TH ST
TULSA, OK  74145

GREEN DIAMOND COMMERCIAL CLEANING
LLC
OR TRANSAM FINANCIAL SERVICES INC.
PO BOX 872632
KANSAS CITY, MO  64187

GREEN DRAYAGE SYSTEMS INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

GREEN DROP
1741 MCDONALD ST
REGINA, SK  S4N 6A9
CANADA

GREEN FREIGHT INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

GREEN FUTURE XPRESS INC.
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197

GREEN GROUND LOGISTICS, INC
OR ROYALTY CAPITAL, INC, PO BOX 842205
DALLAS, TX  75284-2205

GREEN HORNET INVESTMENT GROUP LLC
5009 BEATTIES FORD RD STE 107-203
CHARLOTTE, NC  28216

GREEN HORNETS LOGISTICS INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

GREEN HOUSE TRANSPORTATION INC
3118 LA PLATA AVE
HACIENDA HTS, CA  91745

GREEN JR, LEANDREW
[ADDRESS ON FILE]

GREEN KEY TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GREEN LAND TRANSPORTATION LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

GREEN LEAF CARRIERS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GREEN LEAF LOGISTICS INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

GREEN LIGHT CARRIER LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

GREEN LIGHT EXPRESS LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

GREEN LIGHT FREIGHT INC
4413 ROLLING HILLS DR
LAKE IN THE HIL, IL  60156

GREEN LIGHT HAULING CORP
2333 ALEXANDRIA DR
LEXINGTON, KY  40504

GREEN LIGHT HAULING CORP
OR PREMIER CAPITAL LTD
1000 W WASHINGTON AVE
CROYDON, PA  19021

GREEN LIGHTS RECYCLING, INC
10040 DAVENPORT ST NE
BLAINE, MN  55449

GREEN LINE LOGISTICS, INC.
PO BOX 1098
HOMEWOOD, IL  60430

GREEN LOGISTICS CANADA INC
55 ADMINISTRATION ROAD  11
CONCORD, ON  L4K 4G9
CANADA

GREEN MILE LLC
OR BASICBLOCK INC, PO BOX 8697
OMAHA, NE  68108

GREEN MILE LOGISTICS LLC
4011 W. PLANO PARKWAY SUITE 107
PLANO, TX  75093

GREEN MILES INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GREEN MIRE CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GREEN MOUNTAIN ELECTRIC SUPPLY
DYNAMIC LOGISTIX FREIGHT CLAIMS D
PO BOX 26353
OVERLAND PARK, KS  66225

GREEN MOUNTAIN POWER CORP
163 ACORN LANE
COLCHESTER, VT  05446

GREEN MOUNTAIN POWERCORP
ATTN: ASHLEY MCCORMACK
2152 POST ROAD
RUTLAND, VT  05701

GREEN MOUNTAIN TRANSPORT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

GREEN MOUNTAIN TRANSPORTATION, INC.
430 ATLAS DRIVE
NASHVILLE, TN  37211

GREEN PARADISE LANDSCAPING LLC
5206 170TH PL NE
ARLINGTON, WA  98223

GREEN PARROT LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GREEN PRODUCTS
ATTN: SARAH CARPENTER
410 W CTR
CONRAD, IA  50621

GREEN RIVER EXPRESS, INC.
3217 SW 103 PL
OKLAHOMA CITY, OK  73159

GREEN RIVER EXPRESS, INC.
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

GREEN RIVER ROOFING & CONSTRUCTION
INC
1304 SW MARKET STREET
LEES SUMMIT, MO  64081

GREEN RIVER TRUCKING LLC
36 EAST CLEVELAND
GREENFIELD, MA  01301

GREEN ROAD LOGISTICS INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

GREEN ROAD TRANSPORTATION
CORPORATION
OR CREDIT EXPRESS INC, PO BOX 4896
BUFFALO GROVE, IL  60089

GREEN SERVICES INC
458 S WASHINGTON ST
VALPARAISO, IN  46383

GREEN SHARK TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GREEN STAR TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

GREEN STAR TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GREEN TRANSPORT LLC (MC1155846)
OR ITHRIVE FUNDING LLC
DEP  848 PO BOX 1000
MEMPHIS, TN  38148-1000

GREEN TRANSPORT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

GREEN TRANSPORTER SERVICES
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

GREEN TRUCK EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

GREEN TRUCK MOVING AND STORAGE
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

GREEN TRUCKING (JACKSON TN)
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

GREEN TRUCKING LLC (MC901224)
2504 WEEPING BEECH LN
PFLUGERVILLE, TX  78660

GREEN TRUCKING LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

GREEN TRUCKING
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GREEN VALLEY LANDSCAPING &
MAINTENANCE
1742 W TAMARISK ST
PHOENIX, AZ  85041

GREEN VALLEY LANDSCAPING
5106 AVOCA AVE
ELLICOTT CITY, MD  21043

GREEN VALLEY LANDSCAPING
7057 KIT KAT RD
ELKRIDGE, MD  21075

GREEN VALLEY LOGISTICS CORP
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

GREEN VALLEY LOGISTICS CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GREEN VALLEY SEPTIC
229933 CLOVERBELT RD
WAUSAU, WI  54403

GREEN WAVE INGREDIENTS
ATTN: ABRIL MENDEZ
230 MILL RD
EDISON, NJ  08817

GREEN WAY EXPRESS LLC (PORTLAND OR)
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

GREEN WAY EXPRESS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

GREEN WAY FREIGHT INC
4061 GRANDVIEW AVE
GURNEE, IL  60031

GREEN WAY TRANSPORTATION LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

GREEN, ADAM
[ADDRESS ON FILE]

GREEN, ALEXANDER
[ADDRESS ON FILE]

GREEN, ALEXIS
[ADDRESS ON FILE]

GREEN, ALLEN
[ADDRESS ON FILE]

GREEN, ANDREW
[ADDRESS ON FILE]

GREEN, ANTHONY
[ADDRESS ON FILE]

GREEN, ANTHONY
[ADDRESS ON FILE]

GREEN, ANTHONY
[ADDRESS ON FILE]

GREEN, ANTOINETTE
[ADDRESS ON FILE]

GREEN, ARTHUR
[ADDRESS ON FILE]

GREEN, BILLY
[ADDRESS ON FILE]

GREEN, BLU
[ADDRESS ON FILE]

GREEN, BOBBY
[ADDRESS ON FILE]

GREEN, BRANDON
[ADDRESS ON FILE]

GREEN, BRIAN
[ADDRESS ON FILE]

GREEN, BRIAN
[ADDRESS ON FILE]

GREEN, BRITTNEY
[ADDRESS ON FILE]

GREEN, CARLTON
[ADDRESS ON FILE]

GREEN, CHACE
[ADDRESS ON FILE]

GREEN, CHARLES
[ADDRESS ON FILE]

GREEN, CHARLES
[ADDRESS ON FILE]

GREEN, CHRISTOPHER R
[ADDRESS ON FILE]

GREEN, CHRISTOPHER
[ADDRESS ON FILE]

GREEN, CORY
[ADDRESS ON FILE]

GREEN, DANNY
[ADDRESS ON FILE]

GREEN, DARNELL
[ADDRESS ON FILE]

GREEN, DAVID
[ADDRESS ON FILE]

GREEN, DAVID
[ADDRESS ON FILE]

GREEN, DELBERT
[ADDRESS ON FILE]

GREEN, DEMOND
[ADDRESS ON FILE]

GREEN, DEVIN
[ADDRESS ON FILE]

GREEN, DON
[ADDRESS ON FILE]

GREEN, DONALD
[ADDRESS ON FILE]

GREEN, DOUGLAS
[ADDRESS ON FILE]

GREEN, DUAINE
[ADDRESS ON FILE]

GREEN, DWAYNE
[ADDRESS ON FILE]

GREEN, EARL
[ADDRESS ON FILE]

GREEN, EDWIN
[ADDRESS ON FILE]

GREEN, EMMA
[ADDRESS ON FILE]

GREEN, ERIC
[ADDRESS ON FILE]

GREEN, ERIC
[ADDRESS ON FILE]

GREEN, ETHAN
[ADDRESS ON FILE]

GREEN, GARLAND
[ADDRESS ON FILE]

GREEN, GEORGE
[ADDRESS ON FILE]

GREEN, HOWARD
[ADDRESS ON FILE]

GREEN, JACKIE
[ADDRESS ON FILE]

GREEN, JAMES
[ADDRESS ON FILE]

GREEN, JAMES
[ADDRESS ON FILE]

GREEN, JAMES
[ADDRESS ON FILE]

GREEN, JAMES
[ADDRESS ON FILE]

GREEN, JASMINE
[ADDRESS ON FILE]

GREEN, JEFFREY
[ADDRESS ON FILE]

GREEN, JEFFREY
[ADDRESS ON FILE]

GREEN, JEREMIAH
[ADDRESS ON FILE]

GREEN, JEREMY
[ADDRESS ON FILE]

GREEN, JOHN
[ADDRESS ON FILE]

GREEN, JOHN
[ADDRESS ON FILE]

GREEN, JONATHAN
[ADDRESS ON FILE]

GREEN, JOSEPH
[ADDRESS ON FILE]

GREEN, JOSEPH
[ADDRESS ON FILE]

GREEN, JOSEPH
[ADDRESS ON FILE]

GREEN, KAYLA
[ADDRESS ON FILE]

GREEN, KAZUAL
[ADDRESS ON FILE]

GREEN, KENNETH
[ADDRESS ON FILE]

GREEN, KEVIN
[ADDRESS ON FILE]

GREEN, KEVIN
[ADDRESS ON FILE]

GREEN, KIMBERLY
[ADDRESS ON FILE]

GREEN, KIRK
[ADDRESS ON FILE]

GREEN, KYLE
[ADDRESS ON FILE]

GREEN, LAMARCUS
[ADDRESS ON FILE]

GREEN, LAMARR
[ADDRESS ON FILE]

GREEN, LARRY
[ADDRESS ON FILE]

GREEN, LARRY
[ADDRESS ON FILE]

GREEN, LAURA
[ADDRESS ON FILE]

GREEN, LEON
[ADDRESS ON FILE]

GREEN, LOZARUS
[ADDRESS ON FILE]

GREEN, MARC
[ADDRESS ON FILE]

GREEN, MARK
[ADDRESS ON FILE]

GREEN, MICHAEL C
[ADDRESS ON FILE]

GREEN, MICHAEL
[ADDRESS ON FILE]

GREEN, MICHAEL
[ADDRESS ON FILE]

GREEN, MICHELLE
[ADDRESS ON FILE]

GREEN, OSCAR
[ADDRESS ON FILE]

GREEN, PAMELA
[ADDRESS ON FILE]

GREEN, PATRICK
[ADDRESS ON FILE]

GREEN, PATRICK
[ADDRESS ON FILE]

GREEN, PURVIS
[ADDRESS ON FILE]

GREEN, RAAMEL
[ADDRESS ON FILE]

GREEN, RAMON
[ADDRESS ON FILE]

GREEN, RAYMOND
[ADDRESS ON FILE]

GREEN, REKEYIA
[ADDRESS ON FILE]

GREEN, ROBERT
[ADDRESS ON FILE]

GREEN, RONALD
[ADDRESS ON FILE]

GREEN, RONALD
[ADDRESS ON FILE]

GREEN, RONALD
[ADDRESS ON FILE]

GREEN, ROSS
[ADDRESS ON FILE]

GREEN, RYAN
[ADDRESS ON FILE]

GREEN, SHAWN
[ADDRESS ON FILE]

GREEN, SHELY
[ADDRESS ON FILE]

GREEN, TERRELL
[ADDRESS ON FILE]

GREEN, THOMAS
[ADDRESS ON FILE]

GREEN, TIM
[ADDRESS ON FILE]

GREEN, TIM
[ADDRESS ON FILE]

GREEN, TITUS
[ADDRESS ON FILE]

GREEN, TONY A
[ADDRESS ON FILE]

GREEN, TROE
[ADDRESS ON FILE]

GREEN, VERNON J
[ADDRESS ON FILE]

GREEN, WESLEY
[ADDRESS ON FILE]

GREEN, WILLIAM
[ADDRESS ON FILE]

GREEN, WILLIE L
[ADDRESS ON FILE]

GREEN, WILLIE
[ADDRESS ON FILE]

GREEN, XAVIER
[ADDRESS ON FILE]

GREENACRES GYPSUM & LIME, INC.
PO BOX 250
GREENACRES, WA  99016

GREENBERG, CHRISTOPHER
[ADDRESS ON FILE]

GREENBERG, JUSTIN
[ADDRESS ON FILE]

GREENBUSH LOGISTICS, INC.
445 SINGLETARY RD
ABBEVILLE, AL  36310

GREENBUSH LOGISTICS, INC.
PO BOX 11407
BIRMINGHAM, AL  35246-2084

GREENE COUNTY TAX COLLECTOR
940 BOONVILLE AVE
SPRINGFIELD, MO  65802

GREENE COUNTY TAX COLLECTOR
940 BOONVILLE
SPRINGFIELD, MO  65802

GREENE TREE CARE
83 DAWSON DRIVE
CAMARILLO, CA  93012

GREENE, BOYCE
[ADDRESS ON FILE]

GREENE, CORSHAE
[ADDRESS ON FILE]

GREENE, DAVID
[ADDRESS ON FILE]

GREENE, DEDRICK
[ADDRESS ON FILE]

GREENE, ERIC
[ADDRESS ON FILE]

GREENE, JEREMIAH
[ADDRESS ON FILE]

GREENE, JERMIA
[ADDRESS ON FILE]

GREENE, JERRY
[ADDRESS ON FILE]

GREENE, JOHN
[ADDRESS ON FILE]

GREENE, JONATHAN
[ADDRESS ON FILE]

GREENE, JOSHUAH
[ADDRESS ON FILE]

GREENE, KEITH
[ADDRESS ON FILE]

GREENE, LAWRENCE
[ADDRESS ON FILE]

GREENE, MARCUS
[ADDRESS ON FILE]

GREENE, MICHAEL
[ADDRESS ON FILE]

GREENE, ROBERT
[ADDRESS ON FILE]

GREENE, ROBERT
[ADDRESS ON FILE]

GREENE, SCOTT
[ADDRESS ON FILE]

GREENE, SCOTT
[ADDRESS ON FILE]

GREENE, SHERRY L
[ADDRESS ON FILE]

GREENE, STANTON
[ADDRESS ON FILE]

GREENE, STANTON
[ADDRESS ON FILE]

GREENE, TIMOTHY
[ADDRESS ON FILE]

GREENE, TIMOTHY
[ADDRESS ON FILE]

GREENE, TRAVIS
[ADDRESS ON FILE]

GREENE, TROY
[ADDRESS ON FILE]

GREENE, TYLER
[ADDRESS ON FILE]

GREENERPRINTER
1003 CANAL BLVD
RICHMOND, CA  94804

GREENEVILLE ENERGY AUTHORITY
110 N COLLEGE ST
GREENEVILLE, TN  37743

GREENFELD, STEPHEN
[ADDRESS ON FILE]

GREENFIELD, DOUGLAS
[ADDRESS ON FILE]

GREENFIELD, GARY
[ADDRESS ON FILE]

GREENFIELD, MATTHEW
[ADDRESS ON FILE]

GREENGO TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

GREENGRO LLC
PO BOX 976
WINDSOR, CA  95492

GREENHAW, ZACHARY P
[ADDRESS ON FILE]

GREENHECK FAN COMPANY
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

GREENHECK FAN
C/O ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

GREENHOUSE
1936 GRANT ST.
BELLINGHAM, WA  98225

GREENIA, MARK
[ADDRESS ON FILE]

GREENIER, SCOTT
[ADDRESS ON FILE]

GREENLAND TRANSPORT INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

GREENLAND TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

GREENLANE TRANSPORT LLC
1801 W CALCITE CT
MERIDIAN, ID  83642

GREENLEAF TRANSPORT LLC
PO BOX 147
TAYLOR, WI  54659

GREENLEAF TRANSPORTATION SERVICES,
LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

GREENLEAF, JAMES A
[ADDRESS ON FILE]

GREENLEAF, SEAN
[ADDRESS ON FILE]

GREENLEAF, TONY
[ADDRESS ON FILE]

GREENLEE, HAROLD
[ADDRESS ON FILE]

GREENLIGHT CARGO CARRIER LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GREENLIGHT TRANSPORT LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

GREENLINE DISTRIBUTION
751 W WARM SPRINGS RD STE 140
HENDERSON, NV  89011

GREENLINE EXPRESS INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

GREENLINE TRANSPORTATION LLC
8737 WILSHIRE BLVD
BEVERLY HILLS, CA  90211

GREENLINE TRANSPORTATION LOGISTICS
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

GREENMAN, DAVID
[ADDRESS ON FILE]

GREENO, MARK
[ADDRESS ON FILE]

GREENS PREMIER TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GREENS R&R WRECKER SERVICE LLC
6379 STONEY POINTE DR.
CALEDONIA, MI  49316

GREENS TOWING AND RECOVERY LLC
1713 GREEN LANE
SHELBYVILLE, TN  37160

GREENSCAPES LANDSCAPING
4220 WINCHESTER PIKE
COLUMBUS, OH  43232

GREENSCREENS AI LLC
PO BOX 567
FORT PIERCE, FL  34954

GREENSKEEPER
853 56TH STREET EAST
SASKATOON, SK  S7K 5Y9
CANADA

GREENSOLV
141 LABROSSE AVE
POINTE-CLAIRE, QC  H9R 1A3
CANADA

GREENSTEIN, DONALD
[ADDRESS ON FILE]

GREENSWEEP LLC
821 NORWOOD ROAD
SILVER SPRING, MD  20905

GREENTREE TRANSPORTATION COMPANY
200 AIRSIDE DR, SUITE 260
MOON TOWNSHIP, PA  15108

GREENUP AREA FIRE PROTECTION DISTRICT
C\O MED-I-CLAIMS,
2000 W PIONEER PARKWAY, STE 4
PEORIA, IL  61615

GREENVILLE COUNTY TAX COLLECTOR
DEPARTMENT 390
PO BOX 100221
COLUMBIA, SC  29202-3221

GREENVILLE COUNTY TAX COLLECTOR
PO BOX 19114
GREENVILLE, SC  29602

GREENVILLE POWER AND LIGHT
110 N COLLEGE ST
GREENEVILLE, TN  37743

GREENVILLE PRINT SOLUTIONS LLC
31 RUSHMORE DR
GREENVILLE, SC  29615

GREENVILLE TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

GREENVILLE WATER
407 WEST BROAD STREET
P.O. BOX 687
GREENVILLE, SC  29601

GREENWALD, MICHAEL
[ADDRESS ON FILE]

GREENWAY CARRIERS CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GREENWAY CARRIERS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GREENWAY CARRIERS
5 COPPER ROAD
BRAMPTON, ON  L6T 4W5
CANADA

GREENWAY COMMERCIAL LANDSCAPE
SVCS INC
PO BOX 77373
SHORELINE, WA  98177

GREENWAY TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

GREENWAY TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

GREENWAY TRANSPORTATION, INC.
PO BOX 669
AVOCA, IA  51521

GREENWELL, JOHN
[ADDRESS ON FILE]

GREENWOOD ENTERPRISES LLC
407 N PACIFIC COAST HWY  794
REDONDO BEACH, CA  90277

GREENWOOD PLASTICS
1126 N KIMBALL ST
DANVILLE, IL  61832

GREENWOOD PLASTICS
ATTN: BRANDI TUTTLE
1126 N KIMBALL ST
DANVILLE, IL  61832

GREENWOOD, ANDREW
[ADDRESS ON FILE]

GREENWOOD, MATTHEW
[ADDRESS ON FILE]

GREENWOOD, TRACY
[ADDRESS ON FILE]

GREER & LEWIS LIGHT INC
21490 GARFIELD RD
PERRIS, CA  92570-9641

GREER, CASSANDRA
[ADDRESS ON FILE]

GREER, COURTNEY
[ADDRESS ON FILE]

GREER, DAVIS
[ADDRESS ON FILE]

GREER, DONALD
[ADDRESS ON FILE]

GREER, FLINT
[ADDRESS ON FILE]

GREER, GEORGE R
[ADDRESS ON FILE]

GREER, GEORGE
[ADDRESS ON FILE]

GREER, HARRY
[ADDRESS ON FILE]

GREER, KYLE
[ADDRESS ON FILE]

GREER, KYLE
[ADDRESS ON FILE]

GREER, NATHANIEL
[ADDRESS ON FILE]

GREER, NICOLE
[ADDRESS ON FILE]

GREER, RAS
[ADDRESS ON FILE]

GREER, SCOTT
[ADDRESS ON FILE]

GREER, TERRY L
[ADDRESS ON FILE]

GREER, THOMAS
[ADDRESS ON FILE]

GREER, TIMOTHY
[ADDRESS ON FILE]

GREER, VINCENT
[ADDRESS ON FILE]

GREER, WALTER
[ADDRESS ON FILE]

GREER, ZKHELE
[ADDRESS ON FILE]

GREERS SUPPLY CO INC
2401-A PLANTATION RD
ROANOKE, VA  24012

GREESON, JAY
[ADDRESS ON FILE]

GREESON, JAY
[ADDRESS ON FILE]

GREG A OVERSTREET
[ADDRESS ON FILE]

GREG A RICHARDSON
[ADDRESS ON FILE]

GREG BEATY
[ADDRESS ON FILE]

GREG COUPER
[ADDRESS ON FILE]

GREG E KOSTENKO
[ADDRESS ON FILE]

GREG ELSER - WO
[ADDRESS ON FILE]

GREG HANSON TRUCKING
1181 420TH AVE
KARLSTAD, MN  56732

GREG MUTO
[ADDRESS ON FILE]

GREG RUPP
[ADDRESS ON FILE]

GREGA, ERIC
[ADDRESS ON FILE]

GREGA, JEFF
[ADDRESS ON FILE]

GREGATH, VICTOR
[ADDRESS ON FILE]

GREGERSON, JAY
[ADDRESS ON FILE]

GREGG A PARKER TRUCKING LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GREGG DISTRIBUTORS LIMITED
PARTNERSHIP
16215-118 AVENUE
EDMONTON, AB  T5V 1C7
CANADA

GREGG GUYDISH
[ADDRESS ON FILE]

GREGG YOUNG MITSUBISHI
ATTN: JOHN DIBBERN
PARTS DEPARTMENT
6320 TELLURIDE DR
LINCOLN, NE  68521

GREGG, DARNELL
[ADDRESS ON FILE]

GREGG, GLENN
[ADDRESS ON FILE]

GREGG, LIZ
[ADDRESS ON FILE]

GREGGS, FREDRICK
[ADDRESS ON FILE]

GREGOIRE, CHARLES J
[ADDRESS ON FILE]

GREGOIRE, DANIEL F
[ADDRESS ON FILE]

GREGOIRE, DANIEL
[ADDRESS ON FILE]

GREGOIRE, PHILIP
[ADDRESS ON FILE]

GREGOLUNAS, JOHN
[ADDRESS ON FILE]

GREGOR, HARRY
[ADDRESS ON FILE]

GREGORICH, BRUCE
[ADDRESS ON FILE]

GREGORICH, LISA
[ADDRESS ON FILE]

GREGORY A KRUEGER
[ADDRESS ON FILE]

GREGORY B TEKAUTZ
[ADDRESS ON FILE]

GREGORY CHRISTOFF
[ADDRESS ON FILE]

GREGORY HOLLEMAN
[ADDRESS ON FILE]

GREGORY J CARBETT
[ADDRESS ON FILE]

GREGORY L JACKSON
[ADDRESS ON FILE]

GREGORY L NEWLAND
[ADDRESS ON FILE]

GREGORY MICHAEL BUDNER
[ADDRESS ON FILE]

GREGORY P STEWART
[ADDRESS ON FILE]

GREGORY R DUTTON
[ADDRESS ON FILE]

GREGORY R DUTTON
[ADDRESS ON FILE]

GREGORY S TOTTEN
[ADDRESS ON FILE]

GREGORY SMITH
[ADDRESS ON FILE]

GREGORY TRUCKING COMPANY, INC.
11340 HALIFAX RD
JAVA, VA  24565

GREGORY VIOLA
[ADDRESS ON FILE]

GREGORY, BARNETT O
[ADDRESS ON FILE]

GREGORY, EDDIE
[ADDRESS ON FILE]

GREGORY, ERIN
[ADDRESS ON FILE]

GREGORY, GARY
[ADDRESS ON FILE]

GREGORY, JAMES
[ADDRESS ON FILE]

GREGORY, JASEN
[ADDRESS ON FILE]

GREGORY, JERRY
[ADDRESS ON FILE]

GREGORY, JIM
[ADDRESS ON FILE]

GREGORY, KEVIN
[ADDRESS ON FILE]

GREGORY, KEVIN
[ADDRESS ON FILE]

GREGORY, KRISTIN
[ADDRESS ON FILE]

GREGORY, LAZERRICK
[ADDRESS ON FILE]

GREGORY, NICK
[ADDRESS ON FILE]

GREGORY, QUAINE
[ADDRESS ON FILE]

GREGORY, ROBERT
[ADDRESS ON FILE]

GREGORY, SHERYL
[ADDRESS ON FILE]

GREGORY, TRAVIS
[ADDRESS ON FILE]

GREGORYS MAINTENANCE & REPAIR, INC.
600 S. WALNUT ST.
RISING SUN, IN  47040

GREGORYS TRAILER SERVICE
417 CHAPEL RD
GREER, SC  29651

GREGPOL EXPRESS INC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL  33631-3792

GREGS OVERHEAD DOOR SERVICES INC.
4905 CR 467
ELGIN, TX  78621

GREGS TRUCK SERVICE,INC
145 MADISON RD.
MOCKSVILLE, NC  27028

GREHAM, RHONDA
[ADDRESS ON FILE]

GREIBROK, DWIGHT
[ADDRESS ON FILE]

GREINER INDUSTRY
1650 STEEL WAY
MOUNT JOY, PA  17552

GRELLA, JOHN
[ADDRESS ON FILE]

GRENIUK, DARIUSZ
[ADDRESS ON FILE]

GRESHAM, BERNEY
[ADDRESS ON FILE]

GRESHAM, BILLY
[ADDRESS ON FILE]

GRESHAM, ISAAC
[ADDRESS ON FILE]

GRESS, DONALD
[ADDRESS ON FILE]

GRESSMAN, SCOTT
[ADDRESS ON FILE]

GRETTER, MATTHEW
[ADDRESS ON FILE]

GREVING, ANNE
[ADDRESS ON FILE]

GREWAL BROTHERS INC
1765 ETTLE ST
MANTECA, CA  95337

GREWAL FREIGHT LINES LLC
7185 MARTOCK DR
PLAINFIELD, IN  46168

GREWAL TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GREWAL TRANSPORT LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

GREWAL TRUCK LINES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GREWAL TRUCKING, INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

GREWAL, GURPARTAP
[ADDRESS ON FILE]

GREWAL, GURPARTAP
[ADDRESS ON FILE]

GREY TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GREY WOLF EXPRESS LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

GREY, CONLIFF V.
[ADDRESS ON FILE]

GREY, CONLIFF
[ADDRESS ON FILE]

GREY, GEOFF
[ADDRESS ON FILE]

GREY, GREGORY
[ADDRESS ON FILE]

GREY, KAYLEN
[ADDRESS ON FILE]

GREY, KYLE
[ADDRESS ON FILE]

GREYBEARD LOGISTICS &
TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GREYHOUND TRANSPORT INC
40634 SPRUCE DR
STERLING HTS, MI  48313-4367

GREYHOUND TRUCKING INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

GREYS TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GREYSTONE POWER CORP
3400 HIRAM DOUGLASVILLE HIGHWAY
HIRAM, GA  30141

GRG LOGISTICS LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

GRIBBEN, ROBERT
[ADDRESS ON FILE]

GRICE, DANNY
[ADDRESS ON FILE]

GRICE, ROBERT
[ADDRESS ON FILE]

GRIEGO, JEFF
[ADDRESS ON FILE]

GRIEGO, MARTIN
[ADDRESS ON FILE]

GRIER JR, HERMAN
[ADDRESS ON FILE]

GRIER JR, JB
[ADDRESS ON FILE]

GRIER, SECONDI
[ADDRESS ON FILE]

GRIERSON, TRACY
[ADDRESS ON FILE]

GRIES, ALLEN
[ADDRESS ON FILE]

GRIESER, ABIGAIL R
[ADDRESS ON FILE]

GRIESINGER, SHANNON
[ADDRESS ON FILE]

GRIEVES, WILLIAM
[ADDRESS ON FILE]

GRIEZER, SEAN
[ADDRESS ON FILE]

GRIFFIN AND GRIFFINENTERPRISES, INC.
6819 E GREAT MARSH CHURCH ROAD
SAINT PAULS, NC  28384-6715

GRIFFIN BROS. INC.
4455 MARION STREET SE
ALBANY, OR  97322

GRIFFIN TRANSPORTATION INC
4525 CLAY AVENUE SW
GRAND RAPIDS, MI  49548

GRIFFIN WORLDWIDE LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GRIFFIN, ADRIAN
[ADDRESS ON FILE]

GRIFFIN, ALBERT
[ADDRESS ON FILE]

GRIFFIN, ANTHONY
[ADDRESS ON FILE]

GRIFFIN, BRENTLEY
[ADDRESS ON FILE]

GRIFFIN, CALVIN
[ADDRESS ON FILE]

GRIFFIN, DAVID
[ADDRESS ON FILE]

GRIFFIN, EDRIS
[ADDRESS ON FILE]

GRIFFIN, FRANCIS
[ADDRESS ON FILE]

GRIFFIN, HOWARD R
[ADDRESS ON FILE]

GRIFFIN, IRISH
[ADDRESS ON FILE]

GRIFFIN, JAMES
[ADDRESS ON FILE]

GRIFFIN, JOSEPH
[ADDRESS ON FILE]

GRIFFIN, KEN
[ADDRESS ON FILE]

GRIFFIN, KENYAWNA
[ADDRESS ON FILE]

GRIFFIN, LARRY
[ADDRESS ON FILE]

GRIFFIN, LATHAM
[ADDRESS ON FILE]

GRIFFIN, LAVETIS
[ADDRESS ON FILE]

GRIFFIN, LUCAS
[ADDRESS ON FILE]

GRIFFIN, MARKISHA
[ADDRESS ON FILE]

GRIFFIN, MAYAA
[ADDRESS ON FILE]

GRIFFIN, MELISSA
[ADDRESS ON FILE]

GRIFFIN, MILES
[ADDRESS ON FILE]

GRIFFIN, MONTRELLE
[ADDRESS ON FILE]

GRIFFIN, NAPOLEAN
[ADDRESS ON FILE]

GRIFFIN, PAMELA TERRY
[ADDRESS ON FILE]

GRIFFIN, PAMELA TERRY
[ADDRESS ON FILE]

GRIFFIN, RANDEL
[ADDRESS ON FILE]

GRIFFIN, RANDY
[ADDRESS ON FILE]

GRIFFIN, ROBERT
[ADDRESS ON FILE]

GRIFFIN, ROBERT
[ADDRESS ON FILE]

GRIFFIN, ROLAND
[ADDRESS ON FILE]

GRIFFIN, SEAN
[ADDRESS ON FILE]

GRIFFIN, SHANE
[ADDRESS ON FILE]

GRIFFIN, THOMAS
[ADDRESS ON FILE]

GRIFFIN, THOMAS
[ADDRESS ON FILE]

GRIFFIN, TYREE
[ADDRESS ON FILE]

GRIFFIN, TYRONE
[ADDRESS ON FILE]

GRIFFIN, WAYNE
[ADDRESS ON FILE]

GRIFFIN, WILLIAM
[ADDRESS ON FILE]

GRIFFIN, WILLIAM
[ADDRESS ON FILE]

GRIFFINS TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GRIFFIS, MARK
[ADDRESS ON FILE]

GRIFFITH ENERGY - FUEL ACCT 10-8084373
PO BOX 70282
PHILADELPHIA, PA  19176

GRIFFITH ENERGY SERVICES INC.
PO BOX 70282
PHILADELPHIA, PA  19176

GRIFFITH ENERGY SERVICES, INC.
3223 SUN ST
BALTIMORE, MD 21226

GRIFFITH TOWING LLC
3750 HACKS CROSS RD STE 102
MEMPHIS, TN  38125

GRIFFITH, DAVID
[ADDRESS ON FILE]

GRIFFITH, DAVID
[ADDRESS ON FILE]

GRIFFITH, RONALD E
[ADDRESS ON FILE]

GRIFFITH, WILLIAM
[ADDRESS ON FILE]

GRIFFITHS, BRENDA
[ADDRESS ON FILE]

GRIFFITHS, BRETT
[ADDRESS ON FILE]

GRIFFITHS, SCOTT
[ADDRESS ON FILE]

GRIFFITHS, STEVEN
[ADDRESS ON FILE]

GRIFFITHS, THOMAS
[ADDRESS ON FILE]

GRIGG, JUSTIN
[ADDRESS ON FILE]

GRIGGS, CHARLIE
[ADDRESS ON FILE]

GRIGGS, DAETON
[ADDRESS ON FILE]

GRIGGS, DONTE
[ADDRESS ON FILE]

GRIGGS, FOSTER
[ADDRESS ON FILE]

GRIGGS, GEORGE
[ADDRESS ON FILE]

GRIGGS, JIMMY
[ADDRESS ON FILE]

GRIGGS, LEE
[ADDRESS ON FILE]

GRIGGS, MICHAEL
[ADDRESS ON FILE]

GRIGGS, RONALD N
[ADDRESS ON FILE]

GRIGGS, RONALD
[ADDRESS ON FILE]

GRIGGS, RONNIE
[ADDRESS ON FILE]

GRIGSBY, DANNY
[ADDRESS ON FILE]

GRIGSBY, JEFFREY
[ADDRESS ON FILE]

GRIGSBY, JEREMY
[ADDRESS ON FILE]

GRIGSBY, KENITH
[ADDRESS ON FILE]

GRIGSBY, KEVIN
[ADDRESS ON FILE]

GRIGSBY, REBECCA
[ADDRESS ON FILE]

GRILL, AUREL
[ADDRESS ON FILE]

GRILLO LANDSCAPE SOLUTIONS
PO BOX 1564
SPARKS, NV  89432

GRILLS, ASHLEY
[ADDRESS ON FILE]

GRILLS, JOSEPH
[ADDRESS ON FILE]

GRIM, DANIEL
[ADDRESS ON FILE]

GRIMA, MICHAEL
[ADDRESS ON FILE]

GRIMALDI, DAVID
[ADDRESS ON FILE]

GRIMES, ARRIE
[ADDRESS ON FILE]

GRIMES, CHELSEA
[ADDRESS ON FILE]

GRIMES, DEL
[ADDRESS ON FILE]

GRIMES, HERBERT
[ADDRESS ON FILE]

GRIMES, MICKEY
[ADDRESS ON FILE]

GRIMES, WILLIAM
[ADDRESS ON FILE]

GRIMES, WILLIE
[ADDRESS ON FILE]

GRIMM BROTHERS
101 GUN CLUB ROAD
SAGLE, ID  83860

GRIMM, CHARLES E
[ADDRESS ON FILE]

GRIMMER, DANNY L
[ADDRESS ON FILE]

GRIMMER, TED
[ADDRESS ON FILE]

GRIMSHAW TRANSPORT
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

GRIMSHAW TRUCKING LP
PO BOX 960
EDMONTON, AB  T5J 2L8
CANADA

GRIMSHAW, JOSHUA
[ADDRESS ON FILE]

GRIMSHAW, ROBERT
[ADDRESS ON FILE]

GRIMSTAD, TERRY
[ADDRESS ON FILE]

GRIND HARD TRANSPORT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

GRIND TIME LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

GRINDER, NORMAN W
[ADDRESS ON FILE]

GRINDSTAFF, DAVID
[ADDRESS ON FILE]

GRINDSTONE TRUCKING LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

GRINE, WILLIAM R
[ADDRESS ON FILE]

GRINER, PHILLIP
[ADDRESS ON FILE]

GRINER, ROBIN
[ADDRESS ON FILE]

GRINNELL, MICHAEL
[ADDRESS ON FILE]

GRINNEN, ROBERT
[ADDRESS ON FILE]

GRINSTON, ANTHONY
[ADDRESS ON FILE]

GRISAFE, PAUL
[ADDRESS ON FILE]

GRISBY, KYLE
[ADDRESS ON FILE]

GRISCAVAGE, JOHN
[ADDRESS ON FILE]

GRISELDA GUERRA
[ADDRESS ON FILE]

GRISELDA GUERRA
[ADDRESS ON FILE]

GRISHAM, FRED
[ADDRESS ON FILE]

GRISSINGER, KEVIN
[ADDRESS ON FILE]

GRISSMAN, ARTHUR
[ADDRESS ON FILE]

GRISSOM, ALAINA
[ADDRESS ON FILE]

GRISSOM, BOBBY
[ADDRESS ON FILE]

GRISSOM, BOBBY
[ADDRESS ON FILE]

GRISSOM, GLENN
[ADDRESS ON FILE]

GRISSOM, JACK
[ADDRESS ON FILE]

GRISSOM, JOSHUA
[ADDRESS ON FILE]

GRISSOM, MATTHEW
[ADDRESS ON FILE]

GRISSOM, ROBERT
[ADDRESS ON FILE]

GRISSOM, RODRECKUS
[ADDRESS ON FILE]

GRISWOLD, ERON
[ADDRESS ON FILE]

GRISWOLD, MARY
[ADDRESS ON FILE]

GRIT TRANS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GRIVAD CO
OR PRO FUNDING INC
DEPT  3045 PO BOX 1000
MEMPHIS, TN  38148-3045

GRIZZEL, JAMES
[ADDRESS ON FILE]

GRIZZLE, PAULINA
[ADDRESS ON FILE]

GRIZZLEY IMPORTS
ATTN: ACCOUNTS PAYABLE
P O BOX 2069
BELLINGHAM, WA  98227

GRIZZLEY IMPORTS
ATTN: DANIELLE PULIDO
P O BOX 2069
BELLINGHAM, WA  98227

GRIZZLEY IMPORTS
ATTN: JOSHUA BARNETT
PO BOX 2069
BELLINGHAM, WA  98227

GRIZZLEY IMPORTS
PO BOX 2069
BELLINGHAM, WA  98227

GRIZZLY CARTAGE LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

GRIZZLY INDUSTRIAL INC
1821 VALENCIA ST
BELLINGHAM, WA  98229

GRIZZLY INDUSTRIAL INC
PO BOX 2069
BELLINGHAM, WA  98227

GRIZZLY INDUSTRIAL
ATTN: JOSHUA BARNETT
PO BOX 2069
BELLINGHAM, WA  98227

GRIZZLY INDUSTRIAL
FREIGHT CLAIMS, PO BOX 2069
BELLINGHAM, WA  98229

GRIZZLY INDUSTRIAL, INC.
ATTN: DANIELLE PULIDO
PO BOX 2069
BELLINGHAM, WA  98227

GRIZZLY LOGISTICS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

GRIZZLY LOGISTICS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GRIZZLY TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GRIZZLYS POWER WASHING
8250 DETROIT STREET
MOUNT MORRIS, MI  48458

GRM TRANSPORT LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

GRMAY TRUCKING LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX  76116

GRMEC EXPEDITE INC
OR JD FACTORS, PO BOX 687
WHEATON, IL  60187

GRMI LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GRO TRUCKING & DISPATCHING
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

G-ROAD EXPRESS
43 ABERDEEN AVE
WOODRIDGE, ON  L4L 1C1
CANADA

GROBARCIK, JOSEPH
[ADDRESS ON FILE]

GROCE, JESSE
[ADDRESS ON FILE]

GROCE, MICHAEL
[ADDRESS ON FILE]

GROCHOWSKI, RALPH
[ADDRESS ON FILE]

GRODI, SUSAN
[ADDRESS ON FILE]

GROEBEL, BRIAN
[ADDRESS ON FILE]

GROEN ENTERPRISES, INC.
7568 US 264 E
WASHINGTON, NC  27889

GROENEWEG, JUDITH
[ADDRESS ON FILE]

GROF, ROBERT
[ADDRESS ON FILE]

GROFF, HERB
[ADDRESS ON FILE]

GROFF, MICHAEL
[ADDRESS ON FILE]

GROFFMANN, PETER
[ADDRESS ON FILE]

GROGAN, HEATHER
[ADDRESS ON FILE]

GROGG, BRANDON
[ADDRESS ON FILE]

GROGG, STEVEN
[ADDRESS ON FILE]

GROH, MICHAEL
[ADDRESS ON FILE]

GROH, MITCHELL
[ADDRESS ON FILE]

GROHN, JOSH
[ADDRESS ON FILE]

GROHN, JOSHUA
[ADDRESS ON FILE]

GROHN, RONALD
[ADDRESS ON FILE]

GROLOCK, LISA
[ADDRESS ON FILE]

GROMAN, DANEILLE
[ADDRESS ON FILE]

GROMAN, OLIVER
[ADDRESS ON FILE]

GROMBERG, RYAN
[ADDRESS ON FILE]

GRONDIN, ELLIOT
[ADDRESS ON FILE]

GRONERT, AURA
[ADDRESS ON FILE]

GRONKE, WILLIAM E
[ADDRESS ON FILE]

GROOM, STEVEN
[ADDRESS ON FILE]

GROOMS, CAMERON
[ADDRESS ON FILE]

GROOVING & MOVING TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

GROPP HEATING
225 W A ST
MOSCOW, ID  83843

GROPP, DOUG
[ADDRESS ON FILE]

GROSE, JESSICA
[ADDRESS ON FILE]

GROSFILLEX
ATTN: SUSAN GIBBEL
1575 JOEL DR
LEBANON, PA  17046

GROSKO, JOSHUA
[ADDRESS ON FILE]

GROSS, BRANDON
[ADDRESS ON FILE]

GROSS, CARL
[ADDRESS ON FILE]

GROSS, CINDERELLA
[ADDRESS ON FILE]

GROSS, CLEVELAND
[ADDRESS ON FILE]

GROSS, CORBIN
[ADDRESS ON FILE]

GROSS, EARL
[ADDRESS ON FILE]

GROSS, ERIK
[ADDRESS ON FILE]

GROSS, GARY
[ADDRESS ON FILE]

GROSS, GLENN
[ADDRESS ON FILE]

GROSS, JAMES
[ADDRESS ON FILE]

GROSS, JASON
[ADDRESS ON FILE]

GROSS, LANCE
[ADDRESS ON FILE]

GROSS, SIERA
[ADDRESS ON FILE]

GROSS, VICTOR
[ADDRESS ON FILE]

GROSS, WILLIAM
[ADDRESS ON FILE]

GROSS, WILLIAM
[ADDRESS ON FILE]

GROSSHANDLER, DAVID
[ADDRESS ON FILE]

GROSSHANDLER, MARY
[ADDRESS ON FILE]

GROSSHANDLER, MARY
[ADDRESS ON FILE]

GROSSHANDLER, SOPHIE
[ADDRESS ON FILE]

GROSSHANDLER, SOPHIE
[ADDRESS ON FILE]

GROSSHANDLER, STEPHANIE
[ADDRESS ON FILE]

GROSSHANDLER, STEPHANIE
[ADDRESS ON FILE]

GROSSLEY, RAYMOND
[ADDRESS ON FILE]

GROTHUSEN, JAY
[ADDRESS ON FILE]

GROTT LOCKSMITH CENTER, INC
1112 WINCHESTER ROAD
LEXINGTON, KY  40505

GROTZ, DENNIS
[ADDRESS ON FILE]

GROTZ, LYSSA
[ADDRESS ON FILE]

GROULX, GRANT
[ADDRESS ON FILE]

GROUND EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GROUND LOGISTICS AND TRANSPORTATION
INC
PO BOX 53026
PITTSBURGH, PA  15219

GROUND MESSENGER LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

GROUND PENETRATING RADAR SYSTEM INC
D/B/A: GROUND PENETRATING RADAR
SYSTEMS
PO BOX 932
TOLEDO, OH  43697

GROUND PENETRATING RADAR SYSTEMS
LLC
PO BOX 932
TOLEDO, OH  43697

GROUND PILOT EXPRESS INC
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, ON  L3V6L4
CANADA

GROUND SERVICE INC
11209 JOLIET RD, SUITE  1
LEMONT, IL  60439

GROUND SHAKER TRANSPORT LLC
1 EYE CENTER DRIVE
MUNCY, PA  17756

GROUND UP CARRIERS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GROUND XPRESS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

GROUNDED AIR TRANSPORT
16015 CENTRAL AVE NE
HAM LAKE, MN  55304

GROUNDKITE LLC
OR ENGAGED FINANCIAL LLC, PO BOX 775553
CHICAGO, IL  60677-5553

GROUNDS, MARVIN
[ADDRESS ON FILE]

GROUNDSYSTEMS, INC.
PO BOX 714774
CINCINNATI, OH  45271

GROUP PF INC
OR PARTNERS FUNDING INC, PO BOX 5431
CAROL STREAM, IL  60197-5431

GROUPE SEB USA
ATTN: KED NOVEMBERE
ACCOUNTS RECEIVABLE DEPT
5 WOOD HOLLOW RD FLR 2ND
PARSIPPANY, NJ  07054

GROUPE SEB USA
ATTN: LYNN PATEREK
5 WOOD HOLLOW RD
PARSIPPANY, NJ  07054

GROUPE SEB USA
ATTN: VIRGINIA GABEL
5 WOOD HOLLOW RD 2ND FLOOR
PARSIPPANY, NJ  07054

GROUPE SEB
5 WOOD HOLLOW RD 2ND FI
PARSIPPANY, NJ  07054

GROUPE SEB
5 WOOD HOLLOW RD
PARSIPPANY, NJ  07054

GROUPE SEB
ATTN: JULIE HUEBNER
5 WOOD HOLLOW RD 2ND FL
PARSIPPANY, NJ  07054

GROUPE TRANSRAPIDE 2014 INC
230 CHEMIN DES ILES
LEVIS, QC  G6V 7M5
CANADA

GROUPO MERCADER
ATTN: JESUS ABEL ESQUIVEL NUNEZ
5219 MCPHERSON RD STE 430
LAREDO, TX  78041

GROUSTRA, JEFF
[ADDRESS ON FILE]

GROVE, ALEX
[ADDRESS ON FILE]

GROVE, KARL
[ADDRESS ON FILE]

GROVER ELECTRIC & PLUMBING
2902 N PACIFIC HWY
MEDFORD, OR  97501

GROVER STEPHENS
[ADDRESS ON FILE]

GROVER, CHARLES
[ADDRESS ON FILE]

GROVER, ROOSEVELT
[ADDRESS ON FILE]

GROVER, WILLIAM J
[ADDRESS ON FILE]

GROVERS PAY & PACK 3
5730 W FRANKLIN RD
BOISE, ID  83705

GROVES, BRETT
[ADDRESS ON FILE]

GROVES, CASSEY
[ADDRESS ON FILE]

GROVES, CHARLES
[ADDRESS ON FILE]

GROVES, CODY
[ADDRESS ON FILE]

GROVES, COURTNEY
[ADDRESS ON FILE]

GROVES, ERROLL
[ADDRESS ON FILE]

GROVES, JAMES
[ADDRESS ON FILE]

GROVES, JEREMY
[ADDRESS ON FILE]

GROVES, JERRY
[ADDRESS ON FILE]

GROVES, JOE
[ADDRESS ON FILE]

GROVES, JOHN
[ADDRESS ON FILE]

GROVES, KENNETH
[ADDRESS ON FILE]

GROVES, PAUL
[ADDRESS ON FILE]

GROVES, SCOTT
[ADDRESS ON FILE]

GROW GREEN INDUSTRIES
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

GROW MORE TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

GROW, MICHAEL
[ADDRESS ON FILE]

GROWERS HOUSE
3635 E. 34TH STREET
TUCSON, AZ  85713

GROWTH FUNDING EQUIPMENT FINANCE
2691 WEST 12600 SOUTH
RIVERTON, UT  84065

GROWTH FUNDING EQUIPMENT FINANCE
FINANCE, 33 EAST MAIN ST
AMERICAN FORK, UT  84003

GROWTHFUNDING EQUIPMENT FINANCE
DIV OF PEOPLES INTERMOUNTAIN BANK
2691 WEST 12600 SOUTH
RIVERTON, UT  84065

GRP 298 ASTOR LLC
1212 YORK RD SUITE C-300
LUTHERVILLE, MD  21093

GRP 298 ASTOR LLC
ATTN: DAN FLAMHOLZ
1212 YORK ROAD
SUITE C-300
LUTHERVILLE, MD  21093

GRS AUCTION
ATTN: MATTHEW BAKER
1505 FENPARK DR
FENTON, MO  63026

GRS EXPRESS INC
5143 UNION ST
CHINO, CA  91710

GRS TRANSPORTATION LLC
16903 CTY HWY X
CHIPPEWA FALLS, WI  54729

GRT GENEVA ROTH TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GRUBB, DONALD E
[ADDRESS ON FILE]

GRUBB, MICHEAL
[ADDRESS ON FILE]

GRUBB, NATHAN
[ADDRESS ON FILE]

GRUBBS, BRANDON
[ADDRESS ON FILE]

GRUBBS, DAVID
[ADDRESS ON FILE]

GRUBBS, JAMES L
[ADDRESS ON FILE]

GRUBE, JAMES
[ADDRESS ON FILE]

GRUBE, MICHAEL
[ADDRESS ON FILE]

GRUBE, TAMMY
[ADDRESS ON FILE]

GRUBER COMMUNICATIONS
21439 N. 2ND AVE
PHOENIX, AZ  85027

GRUBER, ANTHONEY
[ADDRESS ON FILE]

GRUBICH, MICHAEL
[ADDRESS ON FILE]

GRUBISA, SUSAN
[ADDRESS ON FILE]

GRUBY, JOSHUA
[ADDRESS ON FILE]

GROENBERG, JEREMY
[ADDRESS ON FILE]

GRUESHABER, DONALD
[ADDRESS ON FILE]

GRUETZMACHER, MICHAEL
[ADDRESS ON FILE]

GRUHLKE, REUBEN
[ADDRESS ON FILE]

GRUICH, ZIVAN
[ADDRESS ON FILE]

GRUJIC, GORAN
[ADDRESS ON FILE]

GRUNAU COMPANY, INC.
PO BOX 74008409
CHICAGO, IL  60674

GRUNAU COMPANY, INC.
PO BOX 74008409
CHICAGO, IL  60674-8409

GRUND UP TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

GRUNDMAN, BRUCE
[ADDRESS ON FILE]

GRUNDNER, RICHARD
[ADDRESS ON FILE]

GRUNDON, TINA
[ADDRESS ON FILE]

GRUNDY, SAMADJ
[ADDRESS ON FILE]

GRUNDYS TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

GRUNTHAL CARTAGE
[ADDRESS ON FILE]

GRUPO 3C CARRIERS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GRUPO LOZANO TRANSPORTES LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

GRUSE, EDDIE
[ADDRESS ON FILE]

GRUSZCZYNSKI, DONALD
[ADDRESS ON FILE]

GRUVER, JASON
[ADDRESS ON FILE]

GRV TRANSPORTATION LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

GRX LOGISTICS INC
1005 SKINNER DRIVE
SMYRNA, TN  37167

GRYCZKOWSKI, MEGAN
[ADDRESS ON FILE]

GRYNKOV, VALERIY
[ADDRESS ON FILE]

GRYTNESS, ANTHONY
[ADDRESS ON FILE]

GRYTSENKO, YEVGEN
[ADDRESS ON FILE]

GRYTSENKO, YEVGEN
[ADDRESS ON FILE]

GRZESIAK, MARK
[ADDRESS ON FILE]

GRZESIAK, WALTER
[ADDRESS ON FILE]

GRZESNIKOWSKI, CHESTER W
[ADDRESS ON FILE]

GRZESNIKOWSKI, CHESTER
[ADDRESS ON FILE]

GRZYB, MICHAEL
[ADDRESS ON FILE]

GS CARRIERS INC (CERRES CA)
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

GS EXPRESS LLC (MC1057152)
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

GS EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GS EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GS EXPRESS TRUCKING INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

GS LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GS LOGISTICS
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

GS LOGISTICS
PO BOX 248147,
3350 CLEVELAND AVE SUITE 1934B
COLUMBUS, OH  23224

GS TRANSPORT EXPRESS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

GS TRUCKING INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

GS TRUCKING LOGISTICS LLC
321 12TH ST
BLAINE, WA  98230

GS TRUCKING
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

GS W
227 CHERRY VALLEY DR APT G-6
INKSTER, MI  48141

GS XPRESS INC
4660 W JOLINE DR
FRESNO, CA  93722

GSA INTERNATIONAL LTD.
PO BOX 696
WAYNE, MI  48184-0696

GSA TRANSPORT INC
OR CROSSROAD SERVICES LLC, PO BOX 653076
DALLAS, TX  75265-3076

GSB LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

GSB TRUCKING INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

GSB TRUCKING LLC
OR STEELHEAD FINANCE, 3518 HEATHROW WAY
MEDFORD, OR  97504

GSC CARRIER
OR CD CONSORTIUM CORPORATION
8930 WAUKEGAN RD SUITE  230
MORTON GROVE, IL  60053

GSC HEAVY HAULING LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

GSG TRANSPORTATION, LLC.
4149 ST AUGUSTINE RD
JACKSONVILLE, FL  32207

GSI EXPRESS INC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

GSI
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

GSK TRANSPORT INC
14107 APRIL GLEN CT
CYPRESS, TX  77429

GSM HOLDING INC
OR GREAT PLAINS TRANSPORTATION SVCS INC
PO BOX 4539
CAROL STREAM, IL  60197

GSM TRUCKING AND TRANSPORT INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

GSM
1131 EMORY FOLMAR BLVD.
MONTGOMERY, AL  36108

GSN TRANSPORT
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, ON  L4Z 1X8
CANADA

GSN
109 GLENDALE AVE
CENTREVILLE, MD  21617

GSP CARRIER INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

GSP EXPRESS LLC
OR REVOLUTION CAPITAL, P.O. BOX 741791
LOS ANGELES, CA  90074

GSP FREIGHTLINES INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

GSP FREIGHTLINES INC
OR RTS FINANCIAL SERVICE, PO BOX 840267
DALLAS, TX  75284-0267

GSP TRANS INC.
7416 PIPESTONE DRIVE
INDIANAPOLIS, IN  46217

GSR TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

GSR TRUCKING INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

GST FREIGHT CARRIER INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

GST TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

GSTAR XPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GSV EXPRESS INC
3424 KLEVNER WAY
RANCHO CORDOVA, CA  95670

GSW TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GT ARM TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GT BLUE TRUCK INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GT EXPEDITED INC
2233 N WEST ST.
RIVER GROVE, IL  60171

GT EXPRESS (MC912065)
2117 VETERANS BLVD, SUITE 307
METAIRIE, LA  70002

GT EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GT LINES INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

GT LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GT MIDATLANTIC
629 S PHILADELPHIA, BLVD
ABERDEEN, MD  21001

GT TOW
111 JAMES ST
SMITHVILLE, MO  64089

GT TRANSPORT
1553 DOGWOOD ROAD
EL CENTRO, CA  92243

GT TRANSPORTERS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

GT TRUCK AND TRANSPORTATION
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

GT WORLDWIDE TRANSPORT
PO BOX 72124
CLEVELAND, OH  44192

GT XPRESS INC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

GTA FREIGHT SERVICES
BSTM 4 POLAR BEER PL
BRAMPTON, ON  L6R 3L7
CANADA

GTA IMPERIAL LOGISTICS
OR FACTOR DIRECT CORPORATION, PO BOX 606
MAPLE, ON  L6A 1S5
CANADA

GTB FREIGHT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GTB ROADWAYS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

GTB TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

GTB TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

GTB XPRESS LLC
5489 E BURNS AVE
FRESNO, CA  93727

GTC LOGISTICS INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

GTC TRANS INC
16339 BROOK LN
FONTANA, CA  92336

GTC TRANSPORT & BROKERAGE INC
FORWARD MOTION LOGISTICS,
280 MISHAWUM RD
WOBURN, MA  01801

GTC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GTG EXPRESS INC
124 THOMAS AVE
BRANTFORD, ON  N3S 0C9
CANADA

GTG TRANSPORTATION, INC.
P. O. BOX 1082
JONESBORO, GA  30237

GTG TRUCKING INC
4804 LAKES EDGE LN
KISSIMMEE, FL  34744

GTG
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

GTI (ELK GROVE CA)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GTI TRANSPORT LLC
OR PRO FUNDING INC
DEPT  3045 PO BOX 1000
MEMPHIS, TN  38148-3045

GTI TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GTI
GTI, 56 PEBBLE DRIVE
BROOKLYN, MD  21225

GTL EXPRESS LOGISTICS INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

GTL XPRESS LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005

GTLI  GLOBAL TRANSPORTATION
ATTN: DORIS POLONIA
CLAIMS
276 OLD NEW BRUNSWICK RD
PISCATAWAY, NJ  08854

GTM TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GTM TRANSPORT LLC
OR TRUCKSTOP FACTORING, PO BOX 7410411
CHICAGO, IL  60674-0411

GTM TRANSPORT SVC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

GTMM TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GTO TRANSPORTS
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84115

GTR TECHNOLOGIES
PO BOX 1506
GIG HARBOR, WA  98335

GTR
OR ENGAGED FINANCIAL LLC, PO BOX 775553
CHICAGO, IL  60677-5553

G-TRANSLINE SERVICES
OR RIVIERA FINANCE MINNEAPOLIS
PO BOX 850243
MINNEAPOLIS, MN  55485-0243

G-TRUCKING, INC
1751 NATHAN LN
AUSTELL, GA  30168

GTS (NEWARK DE)
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

GTS (THOMASVILLE NC)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GTS EXPRESS INC
2300 N BARRINGTON ROAD STE 400
HOFFMAN ESTATES, IL  60169

GTS EXPRESS, INC.
OR TRANSPORT CLEARINGS EAST
9140 ARROWPOINT BLVD SUITE 370
CHARLOTTE, NC  28273

GTS TRANSPORTATION CORPORATION
7545 S MADISON ST
BURR RIDGE, IL  60527

GTS TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

GTS WRECKER SERVICE & AUTO REPAIR,
INC.
706 GIL HARBIN INDUS BLVD
VALDOSTA, GA  31601

GTS
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GTS, USA LLC
3895 VANTECH DR.
MEMPHIS, TN  38115

GT-TRUCKING LTD
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, AB  75284
CANADA

GTX TRANSPORT, INC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

GTY SERVICES LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

GTZ 12 TRANSPORTATION INC
OR SIERRA FINANCE, 6080 SURETY STE 101
EL PASO, TX  79905

GTZ EXPRESS LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

GTZ TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

GUADALUPE TRANSPORT LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

GUAJARDO TRUCKING
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

GUAJARDO, JUAN
[ADDRESS ON FILE]

GUAJARDO, JUVENAL
[ADDRESS ON FILE]

GUAJARDO, RAFAEL
[ADDRESS ON FILE]

GUALAZZI, MICHAEL
[ADDRESS ON FILE]

GUAMAN, CHRISTOPHER
[ADDRESS ON FILE]

GUAMEX FREIGHT
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265

GUANDIQUE, FABIO
[ADDRESS ON FILE]

GUARANTEE PEST CONTROL
752 EAST SEVENTH ST
LEXINGTON, KY  40505

GUARANTEED DELIVERY SVC
PO BOX 42265
CLEVELAND OH, OH  44142

GUARANTEED UPRIGHT TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

GUARDADO, RAUL
[ADDRESS ON FILE]

GUARDADO, RAUL
[ADDRESS ON FILE]

GUARDADO, WILLIAM
[ADDRESS ON FILE]

GUARDERAS, RICHARD
[ADDRESS ON FILE]

GUARDIAN BARRIER SERVICES LLC
170 NEW HAVEN STREET
MOUNT JOY, PA  17552

GUARDIAN EXPRESS INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

GUARDIAN LOGISTICS CORP.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GUARDIAN LOGISTICS
DBA GUARDIAN LOGISTICS SOLUTIONS,
P.O. BOX 51160
DURHAM, NC  27717

GUARDIAN MOVING AND STORAGE
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GUARDIAN SECURITY
710 E MAIN ST
LEXINGTON-FAYETTE, KY  40502

GUARDONE SECURITY
D/B/A: SECURITY SOLUTIONS OF AMERICA
PO BOX 733803
DALLAS, TX  75373

GUARD-X INC
10600 BOUL PARKWAY
VILLE DANJOU
MONTREAL, QC  H1J 1R6
CANADA

GUARILL, DAYNA
[ADDRESS ON FILE]

GUARINO, MICHAEL
[ADDRESS ON FILE]

GUATEMALA, KEVIN
[ADDRESS ON FILE]

GUAY, DONALD
[ADDRESS ON FILE]

GUAY, KARINE
[ADDRESS ON FILE]

GUDINO, EDUARDO
[ADDRESS ON FILE]

GUDINO, JOSEPH
[ADDRESS ON FILE]

GUDINOS TRUCKING LLC
11630 WADDELL STREET
WHITTIER, CA  90606

GUDZ, DAVID
[ADDRESS ON FILE]

GUEKA LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GUENTHER, JEFFREY
[ADDRESS ON FILE]

GUERIN, DENIS
[ADDRESS ON FILE]

GUERNSEY, NEAL
[ADDRESS ON FILE]

GUERRA, GRISELDA
[ADDRESS ON FILE]

GUERRA, JESUS
[ADDRESS ON FILE]

GUERRA, JOSE A
[ADDRESS ON FILE]

GUERRA, JOSEPH
[ADDRESS ON FILE]

GUERRA, MARIA
[ADDRESS ON FILE]

GUERRA, MARTIN
[ADDRESS ON FILE]

GUERRERO CHAGOLLA, LIZBETH
[ADDRESS ON FILE]

GUERRERO TRUCKING (MC903189)
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GUERRERO, ALBINO
[ADDRESS ON FILE]

GUERRERO, ANDY
[ADDRESS ON FILE]

GUERRERO, CANDELARIO
[ADDRESS ON FILE]

GUERRERO, CANDIDO
[ADDRESS ON FILE]

GUERRERO, DANIEL
[ADDRESS ON FILE]

GUERRERO, JILDARDO
[ADDRESS ON FILE]

GUERRERO, JORGE
[ADDRESS ON FILE]

GUERRERO, JOSE
[ADDRESS ON FILE]

GUERRERO, JULIAN
[ADDRESS ON FILE]

GUERRERO, LEANDRO
[ADDRESS ON FILE]

GUERRERO, LESLIE
[ADDRESS ON FILE]

GUERRERO, LUCIO
[ADDRESS ON FILE]

GUERRERO, QUINTIN
[ADDRESS ON FILE]

GUERRERO, RIGOBERTO
[ADDRESS ON FILE]

GUERRERO, TONY
[ADDRESS ON FILE]

GUERRERO, VINCENT
[ADDRESS ON FILE]

GUERREROS TRUCKING
P O BOX 3968
FONTANA, CA  92334

GUESS EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GUESS, JAMES
[ADDRESS ON FILE]

GUESS, LAISHA
[ADDRESS ON FILE]

GUEST TRUCKING
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GUEST, AMANDA
[ADDRESS ON FILE]

GUEST, LORENZO
[ADDRESS ON FILE]

GUEVARA, ANTHONY
[ADDRESS ON FILE]

GUEVARA, ROBERT L
[ADDRESS ON FILE]

GUEVARA, ROBERT
[ADDRESS ON FILE]

GUFFEY, LINDA
[ADDRESS ON FILE]

GUFFIN, TAMARUS
[ADDRESS ON FILE]

GUGINO, KRISTIN
[ADDRESS ON FILE]

GUHDIJA, ERMIN
[ADDRESS ON FILE]

GUIANO INTERNATIONAL LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GUIBER USA, INC.
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

GUIBERT, LUIS A
[ADDRESS ON FILE]

GUIDA, SHARON
[ADDRESS ON FILE]

GUIDA, WILBERT
[ADDRESS ON FILE]

GUIDEPOINT SECURITY FINANCIAL LLC
PO BOX 392458
CLEVELAND, OH  44193

GUIDEPOINT SECURITY LLC
PO BOX 844716
BOSTON, MA  02284

GUIDO, THOMAS
[ADDRESS ON FILE]

GUIDRY, RYAN
[ADDRESS ON FILE]

GUIFFREDA, GREGORY
[ADDRESS ON FILE]

GUIFFREDA, GREGORY
[ADDRESS ON FILE]

GUIGNARD, GREGORY
[ADDRESS ON FILE]

GUILFORD COUNTY TAX DEPT
PO BOX 71072
CHARLOTTE, NC  28272-1072

GUILFORD LOCKSMITHING INC
506 EDWARDIA DR STE C
GREENSBORO, NC  27409

GUILFORD, ROBERT
[ADDRESS ON FILE]

GUILFORD, ROBERT
[ADDRESS ON FILE]

GUILFOYLE, JOSEPH
[ADDRESS ON FILE]

GUILLEN, ROBERTO
[ADDRESS ON FILE]

GUILLERMO, ROMAR
[ADDRESS ON FILE]

GUILLORY, CHRISTOPHER
[ADDRESS ON FILE]

GUILLORY, JEREMIAH
[ADDRESS ON FILE]

GUILLORY, KEVIN
[ADDRESS ON FILE]

GUILLORY, MALCOLM
[ADDRESS ON FILE]

GUILLOZET, JOE
[ADDRESS ON FILE]

GUILMAIN, ROBERT
[ADDRESS ON FILE]

GUILMETTE, PETER
[ADDRESS ON FILE]

GUIMEL TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GUINN, BRADLEY
[ADDRESS ON FILE]

GUINN, JONATHAN
[ADDRESS ON FILE]

GUINYARD, MONIQUE
[ADDRESS ON FILE]

GUINYARD, WILLIAM
[ADDRESS ON FILE]

GUIRGOIS, ADEL
[ADDRESS ON FILE]

GUITAR CENTER
950 E NORTHFIELD DR
BROWNSBURG, IN  46112

GULA, DENNIS
[ADDRESS ON FILE]

GULA, JOHN
[ADDRESS ON FILE]

GULED TRANSPORTATION INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

GULF CITY BODY AND TRAILER WORKS, INC.
601 S CONCEPTION ST, PO BOX 144
MOBILE, AL  36601

GULF CITY BODY AND TRAILER WORKS, INC.
601 S CONCEPTION STREET
MOBILE, AL  36603

GULF COAST FREIGHT INC
17811 BELLA AVA
TOMBALL, TX  77377

GULF COAST MECHANICAL
2337 WADSWORTH
HOUSTON, TX  77015

GULF COAST TRANSIT DISTRICT
ATTN: TED ROSS
101 CANNA LANE
LAKE JACKSON, TX  77566

GULF COAST TRUCKING LLC
1120-G JOANEEN DRIVE
SARALAND, AL  36571

GULF COAST WRECKERS & REPAIR LLC
1134 PONCE DE LEON BLVD
BROOKSVILLE, FL  34601

GULF COAST XPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GULF INTERMODAL SERVICES LLC
1305 SCHILLING BLVD WEST,
PO BOX 415000-0171
COLLIERVILLE, TN  38017

GULF LINE GROUP LTD
1278 CONCESSION RD
CAMBRIDGE, ON  N3H4L6
CANADA

GULF RELAY, LLC
1021 CLINTON INDL PARK RD, DEPT 5898
CLINTON, MS  39056

GULF ROYAL LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GULF STATES TRANSPORT INC
1303 CEDAR CREEK DR
OPELIKA, AL  36801

GULF STATES TRUCKING INC
OR GULF COAST BANK & TRUST COMPANY
P.O. BOX 732148
DALLAS, TX  75373

GULF STATES TRUCKING INC
OR PHOENIX CAPITAL GROUP LLC
PO BOX 1415
DES MOINES, IA  50305

GULF STREAM TRANSPORTATION INC.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

GULFSTREAM COACH
503 S OAKLAND AVEMELANIE ODELL
NAPPANEE, IN  46550

GULFSTREAM LOGISTICS, INC.
OR RTS FINANCIAL, PO BOX 840267
DALLAS, TX  75284

GULLATTE, TRACY
[ADDRESS ON FILE]

GULLEDGE, JAMES
[ADDRESS ON FILE]

GULLEDGE, LORENZO
[ADDRESS ON FILE]

GULLEY, ODELL
[ADDRESS ON FILE]

GULLEY, WILLIAM A
[ADDRESS ON FILE]

GULLICK, CHARLES
[ADDRESS ON FILE]

GULLY, TYRESE
[ADDRESS ON FILE]

GULZAR, WILESON
[ADDRESS ON FILE]

GUMBE LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

GUMP TRUCKN LLC
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX  75222-7352

GUN ROCK TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GUNDERSON GIMSA
ATTN: SELENE MARTINEZ
PURCHASING
102 MEMO ROBINSON RD
EAGLE PASS, TX  78852

GUNDERSON, ANGELICA
[ADDRESS ON FILE]

GUNDERSON, ANNDEE
[ADDRESS ON FILE]

GUNDLACH & SONS LEASING COMPANY, INC.
P O BOX 830
LA PAZ, IN  46537

GUNDRUM, RICK
[ADDRESS ON FILE]

GUNJAK, MICHAEL
[ADDRESS ON FILE]

GUNN TRANSPORTATIONLLC
PO BOX 102
PITTSBORO, MS  38951

GUNN, MARSHALL T
[ADDRESS ON FILE]

GUNN, RASHAWNDA
[ADDRESS ON FILE]

GUNNAR WOMAC
[ADDRESS ON FILE]

GUNNELS, JEFFERY
[ADDRESS ON FILE]

GUNNELS, MELISSA
[ADDRESS ON FILE]

GUNNER 11 TRUCKING INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GUNNER, DAVID
[ADDRESS ON FILE]

GUNNERS LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GUNNING TRANSPORTATION SERVICES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GUNNINK, DEBRA
[ADDRESS ON FILE]

GUNNOE, JOHNNY
[ADDRESS ON FILE]

GUNTAMUKKALA, SWECCHA
[ADDRESS ON FILE]

GUNTER, EDWARD
[ADDRESS ON FILE]

GUNTER, VINCENT
[ADDRESS ON FILE]

GUNTERMAN, JOSEPH
[ADDRESS ON FILE]

GUNTREN TRUCKING, L.L.C.
PO BOX 2548
SIOUX CITY, IA  51106

GUO, QIAN W
[ADDRESS ON FILE]

GUPTA, CHANDER
[ADDRESS ON FILE]

GUPTON, DOUGLAS C
[ADDRESS ON FILE]

GUR EXPRESS INC (MC1221653)
OR CAPITAL DEPOT
8930 N WAUKEGAN RD SUITE 230
MORTON GROVE, IL  60053

GUR EXPRESS INC
404 SOUTHWOOD CIRCLE
STREAMWOOD, IL  60107

GUR NANAK FREIGHT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GURAN TRUCK LINE INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GURAYA INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GURB TRANSP0RT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GURBACHAN SINGH SIDHU
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

GURE TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

GUREEY EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GURER JR, THOMAS
[ADDRESS ON FILE]

GUREY CARRIER LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GUREY GLOBAL TRUCKING LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

GURFATEH TRUCKING
794 MERRITT CIR
WOODLAND, CA  95776

GURGEL, DALE
[ADDRESS ON FILE]

GURGEN TRUCKING INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

GURI TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GURJOT TRANSPORATION CORP
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

GURJOT TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GURLEY, MICHAEL D
[ADDRESS ON FILE]

GURM LINES
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GURM TRANSPORT INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

GURM TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GURMAN TRUCKING INC
450 S. RONALD REAGAN BLVD
LONGWOOD, FL  32750

GURMAN TRUCKING, INC.
OR RTS FINANCIAL, PO BOX 840267
DALLAS, TX  75284

GURMEL LOGISTICS LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

GURMUKH EXPRESS INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

GURNAV ROAD LINE
7299 W OSWEGO AVE
FRESNO, CA  93723

GUROBI OPTIMIZATION, INC.
9450 SW GEMINI DR.  90729
BEAVERTON, OR  97008

GUROCK SOFTWARE GMBH
SUKDLICHE RINGSTRABE 175
LANGEN  63225
GERMANY

GURON EXPRESS LLC
4 OAKMONT TER
EAST WINDSOR, NJ  08520

GURPARKAR TRANSPORT INC
2370 W CLEVELAND AVE PMB178
MADERA, CA  93637

GURROLA-ROMAN, ISRAEL
[ADDRESS ON FILE]

GURSEWAK LOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

GURSUKH TRANSPORT LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

GURSUM TRANSPORT SERVICES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GURU HARRAI LLC
6125 S SAN JACINTO ST
GILBERT, AZ  85298

GURU KIRPA LOGISTICS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

GURU KIRPA TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GURU KIRPA TRUCKING LTD
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, AB  L3V 6L4
CANADA

GURU NANAK TRANSPORTATION CORP
6884 WARD RD
NIAGARA FALLS, NY  14304

GURU TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GURUNANDA LLC
6645 CABALLERO BLVD
BUENA PARK, CA  90620

GURUNANDA LLC
ATTN: NORMAN BELANIO
SHIPPING DEPT
6645 CABALLERO BLVD
BUENA PARK, CA  90620

GURUNG, BHAKTA
[ADDRESS ON FILE]

GURUNG, PRAKASH
[ADDRESS ON FILE]

GURZENDA, MICHAEL
[ADDRESS ON FILE]

GUS JOHNSON FORD
8300 E SPRAGUE AVE
SPOKANE, WA  99212

GUS ZSCHABER
[ADDRESS ON FILE]

GUSLER, DOUGLAS
[ADDRESS ON FILE]

GUSMANO, MORGAN
[ADDRESS ON FILE]

GUSS, MICHAEL
[ADDRESS ON FILE]

GUSTAVO ZAZUETA
[ADDRESS ON FILE]

GUSTAVUS A ZSCHABER
[ADDRESS ON FILE]

GUSTAVUS A ZSCHABER
[ADDRESS ON FILE]

GUSTIN, JEFFREY
[ADDRESS ON FILE]

GUTCHER, RICHARD
[ADDRESS ON FILE]

GUTHMILLER, MICHAEL
[ADDRESS ON FILE]

GUTHRIDGE, GEORGE
[ADDRESS ON FILE]

GUTHRIE, GEORGE
[ADDRESS ON FILE]

GUTHRIE, GLEN
[ADDRESS ON FILE]

GUTHRIE, HANS
[ADDRESS ON FILE]

GUTHRIE, JOSHUA W
[ADDRESS ON FILE]

GUTHRIE, LARRY
[ADDRESS ON FILE]

GUTHRIE, RANDY
[ADDRESS ON FILE]

GUTHRIE, RANDY
[ADDRESS ON FILE]

GUTHRIE, SHAWN
[ADDRESS ON FILE]

GUTHRIE, STEPHANIE
[ADDRESS ON FILE]

GUTHRIE, SY
[ADDRESS ON FILE]

GUTHRIE, ZACHARY
[ADDRESS ON FILE]

GUTHRIES ACE - GOODLETTSVILLE
110 RIVERGATE PKWY
GOODLETTSVILLE, TN  37072

GUTIERREZ IRIZARRY, JEISON E
[ADDRESS ON FILE]

GUTIERREZ IRIZARRY, JEISON
[ADDRESS ON FILE]

GUTIERREZ TRANSPORTS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

GUTIERREZ, ABELARDO
[ADDRESS ON FILE]

GUTIERREZ, ABELARDO
[ADDRESS ON FILE]

GUTIERREZ, ADAM
[ADDRESS ON FILE]

GUTIERREZ, ALONZO
[ADDRESS ON FILE]

GUTIERREZ, ANDY
[ADDRESS ON FILE]

GUTIERREZ, ANGEL
[ADDRESS ON FILE]

GUTIERREZ, CHRIS
[ADDRESS ON FILE]

GUTIERREZ, CHRISTIAN
[ADDRESS ON FILE]

GUTIERREZ, DAISY
[ADDRESS ON FILE]

GUTIERREZ, DAVID
[ADDRESS ON FILE]

GUTIERREZ, DAVID
[ADDRESS ON FILE]

GUTIERREZ, DESTINY
[ADDRESS ON FILE]

GUTIERREZ, DIEGO
[ADDRESS ON FILE]

GUTIERREZ, EDUARDO
[ADDRESS ON FILE]

GUTIERREZ, EDWARD
[ADDRESS ON FILE]

GUTIERREZ, FELIX
[ADDRESS ON FILE]

GUTIERREZ, FRANCISCO
[ADDRESS ON FILE]

GUTIERREZ, HENRY
[ADDRESS ON FILE]

GUTIERREZ, JESUS
[ADDRESS ON FILE]

GUTIERREZ, JESUS
[ADDRESS ON FILE]

GUTIERREZ, JOHNSON
[ADDRESS ON FILE]

GUTIERREZ, JOSE R
[ADDRESS ON FILE]

GUTIERREZ, JOSE
[ADDRESS ON FILE]

GUTIERREZ, JOSEPH
[ADDRESS ON FILE]

GUTIERREZ, JOSEPH
[ADDRESS ON FILE]

GUTIERREZ, JUAN
[ADDRESS ON FILE]

GUTIERREZ, JULIO
[ADDRESS ON FILE]

GUTIERREZ, KAREN
[ADDRESS ON FILE]

GUTIERREZ, KATHY
[ADDRESS ON FILE]

GUTIERREZ, KEVIN
[ADDRESS ON FILE]

GUTIERREZ, LENIN
[ADDRESS ON FILE]

GUTIERREZ, LUIS I
[ADDRESS ON FILE]

GUTIERREZ, MIGUEL
[ADDRESS ON FILE]

GUTIERREZ, NATHANIEL
[ADDRESS ON FILE]

GUTIERREZ, NELSON
[ADDRESS ON FILE]

GUTIERREZ, NOE
[ADDRESS ON FILE]

GUTIERREZ, OLIVIA
[ADDRESS ON FILE]

GUTIERREZ, PETER
[ADDRESS ON FILE]

GUTIERREZ, RAFAEL
[ADDRESS ON FILE]

GUTIERREZ, RAMIRO
[ADDRESS ON FILE]

GUTIERREZ, RICARDO
[ADDRESS ON FILE]

GUTIERREZ, RICHARD
[ADDRESS ON FILE]

GUTIERREZ, SALVADOR
[ADDRESS ON FILE]

GUTIERREZ, STALIN
[ADDRESS ON FILE]

GUTIERREZ, STEVE
[ADDRESS ON FILE]

GUTIERREZ, STEVE
[ADDRESS ON FILE]

GUTIERREZ-IRIZAROY, JEISON
[ADDRESS ON FILE]

GUTSHALL, BRIAN
[ADDRESS ON FILE]

GUTSHALL, RONALD
[ADDRESS ON FILE]

GUTTENPLAN, ALYS
[ADDRESS ON FILE]

GUTTENPLAN, ALYS
[ADDRESS ON FILE]

GUTTENPLAN, ALYS
[ADDRESS ON FILE]

GUY M. COOPER, INC.
300 DAVISVILLE RD
WILLOW GROVE, PA  19090

GUY M. TURNER, INC.
4514 S HOLDEN ROAD
GREENSBORO, NC  27406

GUY, COURTNEY
[ADDRESS ON FILE]

GUY, ELBERT
[ADDRESS ON FILE]

GUY, JOSEPH
[ADDRESS ON FILE]

GUY, MARK
[ADDRESS ON FILE]

GUY, PAUL
[ADDRESS ON FILE]

GUYA TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

GUYDISH, GREGG
[ADDRESS ON FILE]

GUYER THE MOVER, INC.
1050 INDUSTRIAL PARKWAY
PERU, IN  46970

GUYER, JAMES
[ADDRESS ON FILE]

GUYER, JERRIDON
[ADDRESS ON FILE]

GUYER, MELISSA
[ADDRESS ON FILE]

GUYETTE, BRANDON
[ADDRESS ON FILE]

GUYS TRUCK & TRACTOR SERVICE INC
PO BOX 60
KIELER, WI  53812-0060

GUYTON, LAWRENCE
[ADDRESS ON FILE]

GUYTON, MILTON
[ADDRESS ON FILE]

GUYTON, ROGER
[ADDRESS ON FILE]

GUYTON, TORREY
[ADDRESS ON FILE]

GUZEK, CHRISTOPHER
[ADDRESS ON FILE]

GUZIK, PAUL
[ADDRESS ON FILE]

GUZMAN BROTHERS CORPORATION
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

GUZMAN CASTILLO TRANSPORTATION
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

GUZMAN EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

GUZMAN JR, EUGENE
[ADDRESS ON FILE]

GUZMAN RODRIGUEZ, LUIS
[ADDRESS ON FILE]

GUZMAN TRUCK LINES LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

GUZMAN TRUCKING
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

GUZMAN TRUCKING, LLC
820 WARD ST APT 3
ALLENTOWN, PA  18104

GUZMAN, ALBERTO
[ADDRESS ON FILE]

GUZMAN, ALEJANDRO
[ADDRESS ON FILE]

GUZMAN, ALONSO
[ADDRESS ON FILE]

GUZMAN, ANTONIO
[ADDRESS ON FILE]

GUZMAN, BRANDON
[ADDRESS ON FILE]

GUZMAN, CARLOS
[ADDRESS ON FILE]

GUZMAN, DANIELLE
[ADDRESS ON FILE]

GUZMAN, DAVID
[ADDRESS ON FILE]

GUZMAN, ERIC
[ADDRESS ON FILE]

GUZMAN, HERBERT
[ADDRESS ON FILE]

GUZMAN, JANETH
[ADDRESS ON FILE]

GUZMAN, JAVIER
[ADDRESS ON FILE]

GUZMAN, JOSE
[ADDRESS ON FILE]

GUZMAN, JUAN
[ADDRESS ON FILE]

GUZMAN, LEAH
[ADDRESS ON FILE]

GUZMAN, LEONARDO
[ADDRESS ON FILE]

GUZMAN, MARIA
[ADDRESS ON FILE]

GUZMAN, MIGUEL
[ADDRESS ON FILE]

GUZMAN, PETER
[ADDRESS ON FILE]

GUZMAN, RICHARD
[ADDRESS ON FILE]

GUZMAN, SCOTT
[ADDRESS ON FILE]

GUZO TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

GUZOWSKI, DONALD P
[ADDRESS ON FILE]

GV TRANS, INC
14040 SLOVER AVE.
FONTANA, CA  92337

GV TRUCKING
19 COUR MADELEINE
PALOS HILLS, IL  60465

GV&R LOGISTICS LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

GVA TRANSPORTATION INC
1431 OPUS PLACE SUITE 110
DOWNERS GROVE, IL  60515

GVINIANIDZE, LEVAN
[ADDRESS ON FILE]

GVJII TRANSPORT LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

GVT FREIGHT SERVICES INC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

GW ENTERPRISE INC
8801 BISCAYNE BLVD 103
MIAMI, FL  33138

GW EQUIPMENT SERVICE
14826 N 60TH AVE
GLENDALE, AZ  85306

GWADA EXPRESS LLC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425-0189

G-WEST EXPRESS LLC
1065 CARLSBAD CT
SAN DIEGO, CA  92114-5044

GWF CARGO SERVICES LLC
176 PERIWINKLE LANE
BOLINGBROOK, IL  60490-4549

GWG WOOD GROUP, INC.
2201 LONG PRAIRIE RD, SUITE 107 LB 310
FLOWER MOUND, TX  75022

GWINN, TOBY
[ADDRESS ON FILE]

GWINNETT TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GWYN, NATHAN
[ADDRESS ON FILE]

GWYNN, HUNTER
[ADDRESS ON FILE]

GX3 LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

GXL GROUP INC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

GXL GROUP INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GY TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GYANT, MARVIN
[ADDRESS ON FILE]

GYGER, SAMANTHA
[ADDRESS ON FILE]

GYORFI, STEVEN
[ADDRESS ON FILE]

GYR, ROBERT
[ADDRESS ON FILE]

GYS EXPRESS CORPORATION
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

GYS EXPRESS CORPORATION
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

GYT TRANS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

GYURAS, KEVIN
[ADDRESS ON FILE]

GZA GEOENVIRONMENTAL TECHNOLOGIES,
INC.
PO BOX 711810
CINCINNATI, OH  45271

GZG EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

H & A CARGO LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

H & A LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

H & A TRANSPORT INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

H & A TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

H & B LOGISTICS CORP
209 SAWMILL ROAD
BRICK, NJ  08724

H & B TRUCK SHOP
PO BOX 302
WATERTOWN, SD  57201

H & CW TRANSPORT LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX  76116

H & G SERVICES
3419 N. HOME ST.
MISHAWAKA, IN  46545

H & H EXPRESS LANES LLC
5245 RISCHOW DR SW
WYOMING, MI  49509

H & H EXPRESS LANES LLC
7186 LIMERICK LN SW
BYRON CENTER, MI  49315

H & H EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

H & H SERVICES GROUP, LLC
PO BOX 1407
SOUTHHAVEN, MS  38671

H & H TOWING LLC
3906 ELM STREET
BETTENDORF, IA  52722

H & H TRANSPORT OF TAMPA INC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

H & H TRANSPORTATION SVCES INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

H & H TRANSPORTATION, INC. (BRINKLEY AR)
PO BOX 725
BRINKLEY, AR  72021

H & H TRUCK AND TRAILER REPAIR
PO BOX 151
MIDDLETOWN, DE  19709

H & H TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

H & J TRANSPORT INC
21 SHELDUCK LANE
MECHANICSBURG, PA  17050

H & J TRANSPORTATION LLC
PO BOX 958
LELAND, MS  38756

H & J TRANSPORTS LLC
OR COMMERCIAL FUNDING INC
P.O. BOX 207527
DALLAS, TX  75320-7527

H & K EQUIPMENT, INC.
RENTAL DEPARTMENT, 4200 CASTEEL DRIVE
CORAOPOLIS, PA  15108

H & L TRANSPORTATION OF NEW YORK, INC.
67 FOREST HILL ROAD
NEW WINDSOR, NY  12553

H & M LOGISTICS
OR TRANSPORT FACTORING INC.
PO BOX 167648
IRVING, TX  75016

H & M METAL
1414 KENMORE BLVD
AKRON, OH  44314

H & M TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

H & O TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

H & P FARMS OF SMITHVILLE LLC
825 SCOTT ACRES
SMITHVILLE, TN  37166

H & P TRANSPORT LLC
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

H & R HEATING AND AIR CONDITIONING, INC
7 KING COURT
NEW CASTLE, DE  19720

H & R R TRUCKING INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

H & S ENTERPRISES, INC.
199 STRYKERS ROAD
PHILLIPSBURG, NJ  08865

H & S HEATING,
A/C RESIDENTIAL & SERVICE LLC
3995 COUNTY ROAD 74
SAINT CLOUD, MN  56301

H & S TOWING SERVICE INC
4180 CHAMBERS HILL RD
HARRISBURG, PA  17111

H & S TRANSPORT LLC
5728 NORTH BROADWAY SUITE B
GLADSTONE, MO  64118

H & S TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

H & S TRUCKING SERVICES LLC
OR TRAKKXPAY
DEPARTMENT 530, PO BOX 1000
MEMPHIS, TN  38148

H & SONS EXPRESS INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

H & SONS TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

H & W CONTRACT CARRIERS, INC.
2915 NATIONAL RD SW
HEBRON, OH  43025

H & Y TRUCKING
20733 E ALPINE MEADOWS CIR
WALNUT, CA  91789

H & Y TRUCKING, INC.
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

H A M M TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

H AND H DIESEL INC
PO BOX 3549
IDAHO FALLS, ID  83403

H AND N EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

H AND R TRANSPORT, LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

H B TRANSPORT
BOX 1388
HUDSON BAY, SK  S0E 0Y0
CANADA

H BANEGAS TRANSPORT LLC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

H C BROKERS INC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

H CLASS SOLUTIONS CORP
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

H ENTERPRISE CORP
114 CRESTVIEW DRIVE
READING, PA  19608

H G N TRUCKING INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

H H BARNUM COMPANY
ATTN: JACKI BRASHEAR
7915 LOCHLIN DR
BRIGHTON, MI  48116

H H C LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

H H LINE LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

H I TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

H J CHAHAL TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

H J TOWING & RECOVERY INC
1511 COMMERCE AVE
CARLISLE, PA  17015

H JACKS PLUMBING & HEATING CO.
1523 CASCADE ST
ERIE, PA  16502

H L PRECISION MANUFACTURING INC
302 W DIVISION ST
FISHER, IL  61843

H M B SERVICES, INC.
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

H M LALLY INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

H M VAN INCORPORATED
20444 ELKWOOD ST
WINNETKA, CA  91306

H O TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

H S T EXPRESS INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

H S TRANSPORT INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

H SHIGE EXPRESS LLC
1931 BERKSHIRE DR
EAGAN, MN  55122

H T BAR, INC.
705 QUAIL RIDGE
ALEDO, TX  76008

H T EXPRESS INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

H TOWN TRANS LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

H&A LOGISTICS INC
OR RIVIERA FINANCE OF TEXAS
PO BOX 202487
DALLAS, TX  75320-2487

H&A TRANSPORT LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

H&B TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

H&E EQUIPMENT SERVICES, INC.
P.O. BOX 849850
DALLAS, TX  75284

H&H EXPRESS INC
PO BOX 709
RATHDRUM, ID  83858

H&H OVERSTOCK
ATTN: MARK HATFIELD
11747 87TH ST
LARGO, FL  33773

H&H SINGH TRANSPORT LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

H&H TRANS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

H&H TRUCK PARTS
5500 CLOVERLEAF PKWY
SOUTH SUITE
VALLEY VIEW, OH  44125

H&H VAC SERVICES, LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

H&J ELIZONDO LLC
2514 STITES RD
DONNA, TX  78537-9023

H&J EXPRESS
7090 W SAN JOSE AVE
FRESNO, CA  93723

H&J TRANSPORTS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

H&K ELECTRIC, INC.
106 SLATON DR
NASH, TX  75569

H&M DAVIS LOGISTICS, LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

H&M TRANSPORT EXPRESS LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

H&M TRANSPORTATION INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

H&M TRANSPORTATION LLC
OR FACTORING EXPRESS LLC
P.O. BOX 150205
OGDEN, UT  84415

H&MF TRANSPORTATION LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

H&O TRANSPORT LLC
35 PARK AVENUE, 4R, 4R
SUFFERN, NY  10901

H&R SIERRA TRUCKING INC
4209 WHIPPOORWILL DR
GREENSBORO, NC  27407

H&S LOGISTICS INC.
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

H&S LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

H&T RELIABLE TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

H&V TRANSPORT LLC
OR OUTGO INC, 117 E LOUISA ST  161
SEATTLE, WA  98102

H&W FUND LOCAL 404
PO BOX 1370
SPRINGFIELD, MA  01101

H&W LOGISTIC INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

H&W TRANSPORT
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

H&Y EXPRESS
OR EWALL CAPITAL SOLUTIONS, PO BOX
33849
LAS VEGAS, NV  89133

H. L. B. TRANSPORTATION SERVICES
PO BOX 180536
DALLAS, TX  75218

H. L. GAGE SALES INC
121 WASHINGTON AVE EXTN, PO BOX 5170
ALBANY, NY  12205

H. WAYNE MITCHELL HOLDINGS LLC
ATTN: WAYNE MITCHELL
41430 E I-55 SERVICE ROAD
HAMMOND, LA  70403-1348

H.E.R. FARMS, LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

H.E.R. TRUCKING, INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

H.F. KROEGER TRUCKING, LLC
106 S 3RD AVE
ELDRIDGE, IA  52748

H/B TRANSPORT INC
3497 LEVANTO WAY
MANTECA, CA  95337

H2O FIRE PROTECTION INC
7135 IVY ST
COMMERCE CITY, CO  80022

H2O POWER EQUIPMENT
6057 E 49TH DR
COMMERCE CITY, CO  80022

H2O POWER EQUIPMENT, INC
6057 E 49TH AVENUE
COMMERCE CITY, CO  80022

H2O TO GO INC
1009 EXECUTIVE BLVD
CHESAPEAKE, VA  23320

H2O TO GO INC
5821 WARD COURT
VIRGINIA BEACH, VA  23455

HA BIZ TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

HA INC.
9905 ROUT 269 N
BELLEVUE, OH  44811

HA INTERNATIONAL
6300 OAKMONT LANE
WESTMONT, IL  60559

HA&RD TRANSPORT LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

HAA TRUCKING LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

HAAG, DEBRA
[ADDRESS ON FILE]

HAAHR, THEO
[ADDRESS ON FILE]

HAAKANA, RICHARD
[ADDRESS ON FILE]

HAAR, ANDREW
[ADDRESS ON FILE]

HAAR, DYLAN
[ADDRESS ON FILE]

HAARP TRANS LTD
7050B BRAMALEA ROAD UNIT 52A
MISSISSAUGA, ON  L5S1S9
CANADA

HAAS AUTOMATION
ATTN: LUIS SALDANA
2900 CHALLENGER PL
OXNARD, CA  93030

HAAS AUTOMATION
ATTN: OSCAR HERRERA
2900 CHALLENGER PL
OXNARD, CA  93030

HAAS AUTOMATION
ATTN: YOLANDA VASQUEZ
YOLANDA VASQUEZ
2900 CHALLENGER PL
OXNARD, CA  93030

HAAS CARRIAGE, INC.
PO BOX 104
SELLERSBURG, IN  47172

HAAS EXPRESS INC
318 KENBRIDGE COURT
VALPARAISO, IN  46385

HAAS TRUCKING INC.
PO BOX 386
ALBION, MI  49224

HAAS, DONALD E
[ADDRESS ON FILE]

HAAS, DUSTIN
[ADDRESS ON FILE]

HAAS, JEREMY
[ADDRESS ON FILE]

HAAS, JIM
[ADDRESS ON FILE]

HAAS, JOHN
[ADDRESS ON FILE]

HAAS, ROBERT
[ADDRESS ON FILE]

HAAS, RONALD
[ADDRESS ON FILE]

HAASE, ROBERT
[ADDRESS ON FILE]

HABBEGGER
3079 SILVER DRIVE
COLUMBUS, OH  43224

HABEGGER
130 EAST MAIN STREET
NEW ALBANY, IN  47150

HABER LLP
30195 CHAGRIN BLVD STE 323
PEPPER PIKE, OH  44124

HABERT, KENNETH
[ADDRESS ON FILE]

HABESHA LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HABESHA SHIPPING TRACKING & MOVING
LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

HABIL TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HABTEMARIAM, PETROS
[ADDRESS ON FILE]

HACHOS TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HACK, MARC
[ADDRESS ON FILE]

HACK, ROBERT
[ADDRESS ON FILE]

HACK, SAMUEL
[ADDRESS ON FILE]

HACKATHORN, CHARLOETTE
[ADDRESS ON FILE]

HACKBART BROTHERS INC.
PO BOX 434
SEWARD, NE  68434

HACKBARTH DELIVERY SERVICE, INC.
3200 EXECUTIVE PARK CIR
MOBILE, AL  36606

HACKER, DUDLEY
[ADDRESS ON FILE]

HACKER, JONATHAN
[ADDRESS ON FILE]

HACKETT, CHARLES
[ADDRESS ON FILE]

HACKETT, CHRISELL
[ADDRESS ON FILE]

HACKETT, JOHN
[ADDRESS ON FILE]

HACKETT, KEVIN J
[ADDRESS ON FILE]

HACKETT, LAMONT
[ADDRESS ON FILE]

HACKNEY, JEFFREY
[ADDRESS ON FILE]

HACKNEY, KIRK
[ADDRESS ON FILE]

HACKWORTH, PATRICK
[ADDRESS ON FILE]

HACKWORTH, WILLIAM
[ADDRESS ON FILE]

HACS LOGISTICS
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

HADAMIK, TINA
[ADDRESS ON FILE]

HADASH TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HADAWAY, JASON W
[ADDRESS ON FILE]

HADAWAY, JASON
[ADDRESS ON FILE]

HADDEN, ROBERT G
[ADDRESS ON FILE]

HADDIX, BONNIE
[ADDRESS ON FILE]

HADDIX, DONALD
[ADDRESS ON FILE]

HADDOCK, DAVID
[ADDRESS ON FILE]

HADDOCK, KERRY
[ADDRESS ON FILE]

HADDOCK, SCOTT
[ADDRESS ON FILE]

HADDOCK, WILLIAM
[ADDRESS ON FILE]

HADEL, MAX
[ADDRESS ON FILE]

HADERMANN, ELIZABETH
[ADDRESS ON FILE]

HADFIELD JR, JAMES
[ADDRESS ON FILE]

HADI TRANSPORT LLC
OR INSIGHT TECHNOLOGY INC, PO BOX
200399
DALLAS, TX  75320

HADLEY TOW
11819 E. HADLEY ST.
WHITTIER, CA  90601

HADLEY TRANSIT LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

HADLEY, BRIDGET
[ADDRESS ON FILE]

HADLEY, CHRISHANA
[ADDRESS ON FILE]

HADLEY, DAWN
[ADDRESS ON FILE]

HADLEY, JIMMIE
[ADDRESS ON FILE]

HADLEY, JON
[ADDRESS ON FILE]

HADRITS, REEGAN
[ADDRESS ON FILE]

HADZIC, ADIS
[ADDRESS ON FILE]

HADZIC, EDIN
[ADDRESS ON FILE]

HADZIC, EDIN
[ADDRESS ON FILE]

HAEFFNER, RANDY
[ADDRESS ON FILE]

HAEFNER FARM
[ADDRESS ON FILE]

HAEFNER FARM
[ADDRESS ON FILE]

HAEFNER, RAYMOND
[ADDRESS ON FILE]

HAEGELE, CHANCE
[ADDRESS ON FILE]

HAEMONETICS CORPORATION HAECAD
DATA2LOGISTICSLLC, 12631 WESTLINKS DR
FORT MYERS, FL  33913

HAENER PROPERTIES LIMITED PTRSHP
1918 4TH AVE N
LEWISTON, ID  83501

HAENER PROPERTIES LP
ATTN: AL HAENER
1918 4TH AVE N
LEWISTON, ID  83501

HAFER PETROLEUM EQUIPMENT LTD
34 ANGSTADT LANE
BIRDSBORO, PA  19508

HAFER TRUCK SERVICE, INC.
5879 US HWY 19
COCHRANTON, PA  16314

HAFER, KEVIN
[ADDRESS ON FILE]

HAFSA INC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

HAFSA TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

HAFT, RICHARD
[ADDRESS ON FILE]

HAGAL LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

HAGAN, JOSHUA
[ADDRESS ON FILE]

HAGAN, ROSELYN
[ADDRESS ON FILE]

HAGAR, CHRISTOPHER
[ADDRESS ON FILE]

HAGAR, KALEB
[ADDRESS ON FILE]

HAGE, KEITH
[ADDRESS ON FILE]

HAGEDORN, JOHN
[ADDRESS ON FILE]

HAGEMYER, JOE
[ADDRESS ON FILE]

HAGEN, ETHAN
[ADDRESS ON FILE]

HAGEN, MICHAEL
[ADDRESS ON FILE]

HAGEN, ROBERT
[ADDRESS ON FILE]

HAGEN, RONALD
[ADDRESS ON FILE]

HAGER TRUCKING COMPANY, INC.
OR TRANSPORT CLEARINGS EAST
9140 ARROWPOINT BLVD SUITE 370
CHARLOTTE, NC  28273

HAGER, DARRYL
[ADDRESS ON FILE]

HAGER, JOSEPH
[ADDRESS ON FILE]

HAGER, ROBERT G
[ADDRESS ON FILE]

HAGER, WALTER
[ADDRESS ON FILE]

HAGERMAN, MARIEA
[ADDRESS ON FILE]

HAGERSTOWN MOTOR CARRIERS AND
TEAMSTERS PENSION PLAN
10312 REMINGTON DRIVE
HAGERSTOWN, MD  21740

HAGERSTOWN SPRING &
437 E BALTIMORE ST
HAGERSTOWN, MD  21740

HAGERSTOWN TEAMSTERS & MOTOR
CARRIERS -
HEALTH & WELFARE FUND
10312 REMINGTON DR
HAGERSTOWN, MD  21740

HAGGAGI TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

HAGGARD & STOCKING ASSOCIATES INC.
ATTN: TINA SCHWIND
5318 VICTORY DRIVE
INDIANAPOLIS, IN  46203-5951

HAGGARD, BRYAN
[ADDRESS ON FILE]

HAGGINS, ARPELL
[ADDRESS ON FILE]

HAGLER, GERALD
[ADDRESS ON FILE]

HAGLUND, NICHOLAS
[ADDRESS ON FILE]

HAGMAN, ARLIN
[ADDRESS ON FILE]

HAGMAN, BRIAN
[ADDRESS ON FILE]

HAGOS TRUCKING LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

HAGSTROM, ALLAN
[ADDRESS ON FILE]

HAGUE, GWEN
[ADDRESS ON FILE]

HAGWOOD, JOSHUA
[ADDRESS ON FILE]

HAGY, ROBERT
[ADDRESS ON FILE]

HAHA LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

HAHN, GARY L
[ADDRESS ON FILE]

HAHN, JOHN
[ADDRESS ON FILE]

HAHN, MICHAEL
[ADDRESS ON FILE]

HAHN, MICHAEL
[ADDRESS ON FILE]

HAHN, SHARP
[ADDRESS ON FILE]

HAI LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

HAIGHT FIRE EQUIPMENT
199 LITTLE BRITAIN RD
NEWBURGH, NY  12550

HAIGHT, MELVIN
[ADDRESS ON FILE]

HAILE, RYAN
[ADDRESS ON FILE]

HAILEMARIAM, KIRUBEL
[ADDRESS ON FILE]

HAILEY, CHRYSTAL
[ADDRESS ON FILE]

HAILYN TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HAIN, RICCI
[ADDRESS ON FILE]

HAINES, DALE
[ADDRESS ON FILE]

HAINES, JAMES
[ADDRESS ON FILE]

HAINES, JONES & CADBURY
ATTN: AMANDA FRETWELL
CLAIMS/CREDIT
2706 OTIS CORELEY DRIVE, SUITE
BENTONVILLE, AR  72712

HAINES, RICKY A
[ADDRESS ON FILE]

HAINES, RICKY
[ADDRESS ON FILE]

HAINES, WILLIAM
[ADDRESS ON FILE]

HAINESPORT ENTERPRISES INC
1466 ROUTE 38
HAINESPORT, NJ  08036

HAINLEY, RICHARD
[ADDRESS ON FILE]

HAIR, FARRELL
[ADDRESS ON FILE]

HAIR, HALLIE
[ADDRESS ON FILE]

HAIR, JODY
[ADDRESS ON FILE]

HAIR, RANDY
[ADDRESS ON FILE]

HAIRABEDIAN, DENNIS J
[ADDRESS ON FILE]

HAIRE, SAMARIA
[ADDRESS ON FILE]

HAIRELL, RONALD
[ADDRESS ON FILE]

HAIRES ENGINE & TRUCK SERVICE
4560 HWY 371 SOUTH
MAGNOLIA, AR  71753

HAIRR, ROBERT
[ADDRESS ON FILE]

HAIRSTON, MARVIN
[ADDRESS ON FILE]

HAIRSTON, SHANNON
[ADDRESS ON FILE]

HAITHCOX, ANTHONY
[ADDRESS ON FILE]

HAITZ, TIMOTHY
[ADDRESS ON FILE]

HAIWATHA LANE LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HAJ TRANSPORTATION
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HAJDU, STEVE
[ADDRESS ON FILE]

HAJI SALUM
[ADDRESS ON FILE]

HAJI TRANSPORTATION LLC
1540 THOMAS LAKE POINTE RD 304
EAGAN, MN  55122

HAJISON TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

HAJOCA CORPORATION
ATTN: JOE HEURICH
1208 FRONT ST
RALEIGH, NC  27609

HAJOCA
13455 ESTELLE ST.
CORONA, CA  92879

HAKABO TRANSPORT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

HAKE, DANNY
[ADDRESS ON FILE]

HAKI TRANSPORTATION LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

HAKIM TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

HAKIR TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

HAL BURNS TRUCK & EQUIPMENT SVCS, LLC
14 CAMINO CHARRO
SANTA FE, NM  87507

HALABY, JOSEPH
[ADDRESS ON FILE]

HALAL EXPRESS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

HALAL TRANS LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

HALAPIN, JOHN
[ADDRESS ON FILE]

HALASZ, LINDA
[ADDRESS ON FILE]

HALATOKOUA, SHOBNALATA
[ADDRESS ON FILE]

HALAWA TRUCKING LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

HALBROOK WOOD PC
3500 WEST 75TH STREET SUITE 300
PRAIRIE VILLAGE, KS  66208

HALCO LIGHTING TECHNOLOGIES
310 MAIN AVE WAY SE
HICKORY, NC  28602

HALCOMB, BENJAMIN
[ADDRESS ON FILE]

HALCON TRUCKING INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HALDEMAN, BRIAN
[ADDRESS ON FILE]

HALE TRAILER BRAKE & WHEEL, INC.
PO BOX 1400
VOORHEES, NJ  08043

HALE XPRESS
C\O CJ SOLUTIONS GROUP INC.,
1026 W. EI NORTE PKWY  250
ESCONDIDO, CA  92026

HALE, BARRY
[ADDRESS ON FILE]

HALE, CARL
[ADDRESS ON FILE]

HALE, CHRIS
[ADDRESS ON FILE]

HALE, CHRISTOPHER
[ADDRESS ON FILE]

HALE, DARRELL
[ADDRESS ON FILE]

HALE, DVANTAE
[ADDRESS ON FILE]

HALE, ERIC
[ADDRESS ON FILE]

HALE, FRANK
[ADDRESS ON FILE]

HALE, GARY
[ADDRESS ON FILE]

HALE, JAMIE
[ADDRESS ON FILE]

HALE, JEFFREY
[ADDRESS ON FILE]

HALE, JERRY
[ADDRESS ON FILE]

HALE, JOHN
[ADDRESS ON FILE]

HALE, JOSHUA
[ADDRESS ON FILE]

HALE, REGINA
[ADDRESS ON FILE]

HALE, SONYA
[ADDRESS ON FILE]

HALE, TERRY
[ADDRESS ON FILE]

HALES & PHILLIPS CORPORATION
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HALES, BENJAMIN
[ADDRESS ON FILE]

HALES, DEBORAH
[ADDRESS ON FILE]

HALES, RODNEY G
[ADDRESS ON FILE]

HALES, RODNEY
[ADDRESS ON FILE]

HALES, WAYNE
[ADDRESS ON FILE]

HALEY A NAHF
[ADDRESS ON FILE]

HALEY TRANSPORTATION LLC
OR GREAT PLAINS TRANSPORTATION SVCS
INC
PO BOX 4539
CAROL STREAM, IL  60197-4539

HALEY, JOHN
[ADDRESS ON FILE]

HALEY, KYLE
[ADDRESS ON FILE]

HALEY, RUFUS
[ADDRESS ON FILE]

HALEY, SEAN
[ADDRESS ON FILE]

HALEY, STUART T
[ADDRESS ON FILE]

HALEY, WILLIAM
[ADDRESS ON FILE]

HALEY, WILLIAM
[ADDRESS ON FILE]

HALGAN TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HALIBURTON, SHANNON
[ADDRESS ON FILE]

HALIFAX FLOORING INC
28 N 1330 W
OREM, UT  84057-4483

HALIK EXPRESS INC
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

HALKO, ROBERT
[ADDRESS ON FILE]

HALL CONTRACTING OFKY
3800 CRITTENDEN DR
LOUISVILLE, KY  40209

HALL FAMILY LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

HALL LOGISTICS COMPANY, LLC
2001 E 5TH ST.
NORTH LITTLE ROCK, AR  72119

HALL ONE TRUCKING LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

HALL, AARON
[ADDRESS ON FILE]

HALL, AARON
[ADDRESS ON FILE]

HALL, ADAM
[ADDRESS ON FILE]

HALL, ALPHONSO
[ADDRESS ON FILE]

HALL, ANDRE
[ADDRESS ON FILE]

HALL, ANTHONY
[ADDRESS ON FILE]

HALL, ANTHONY
[ADDRESS ON FILE]

HALL, ANTONIO
[ADDRESS ON FILE]

HALL, ANTWAN
[ADDRESS ON FILE]

HALL, AUBREY
[ADDRESS ON FILE]

HALL, BRANDAN
[ADDRESS ON FILE]

HALL, BRANDON
[ADDRESS ON FILE]

HALL, BRANDON
[ADDRESS ON FILE]

HALL, BRANDON
[ADDRESS ON FILE]

HALL, BRENDA
[ADDRESS ON FILE]

HALL, BRIAN
[ADDRESS ON FILE]

HALL, BRIAN
[ADDRESS ON FILE]

HALL, CARL
[ADDRESS ON FILE]

HALL, CAVEN
[ADDRESS ON FILE]

HALL, CHARLES T
[ADDRESS ON FILE]

HALL, CHARLES
[ADDRESS ON FILE]

HALL, CHRIS
[ADDRESS ON FILE]

HALL, CHRISTIAN
[ADDRESS ON FILE]

HALL, CHRISTOPHER R
[ADDRESS ON FILE]

HALL, CHRISTOPHER
[ADDRESS ON FILE]

HALL, CLIFFORD
[ADDRESS ON FILE]

HALL, COREY
[ADDRESS ON FILE]

HALL, CURTIS
[ADDRESS ON FILE]

HALL, CURTIS
[ADDRESS ON FILE]

HALL, DANIEL
[ADDRESS ON FILE]

HALL, DANIEL
[ADDRESS ON FILE]

HALL, DANIELLE
[ADDRESS ON FILE]

HALL, DANNY
[ADDRESS ON FILE]

HALL, DARIUS
[ADDRESS ON FILE]

HALL, DAVID H
[ADDRESS ON FILE]

HALL, DAVID
[ADDRESS ON FILE]

HALL, DAVID
[ADDRESS ON FILE]

HALL, DAVID
[ADDRESS ON FILE]

HALL, DEREK
[ADDRESS ON FILE]

HALL, DEREK
[ADDRESS ON FILE]

HALL, DON
[ADDRESS ON FILE]

HALL, DONEL
[ADDRESS ON FILE]

HALL, DONTAE
[ADDRESS ON FILE]

HALL, EDGAR
[ADDRESS ON FILE]

HALL, EDWARD
[ADDRESS ON FILE]

HALL, ELIJAH R
[ADDRESS ON FILE]

HALL, FELTON
[ADDRESS ON FILE]

HALL, FRANK
[ADDRESS ON FILE]

HALL, FRED
[ADDRESS ON FILE]

HALL, FREDERICK
[ADDRESS ON FILE]

HALL, GREGORY J
[ADDRESS ON FILE]

HALL, GREGORY
[ADDRESS ON FILE]

HALL, GREGORY
[ADDRESS ON FILE]

HALL, HERMAN
[ADDRESS ON FILE]

HALL, JAMES
[ADDRESS ON FILE]

HALL, JAMES
[ADDRESS ON FILE]

HALL, JEFFERY
[ADDRESS ON FILE]

HALL, JEMIKA
[ADDRESS ON FILE]

HALL, JOHN
[ADDRESS ON FILE]

HALL, JOYCE
[ADDRESS ON FILE]

HALL, JULIUS
[ADDRESS ON FILE]

HALL, KIM
[ADDRESS ON FILE]

HALL, KYLE
[ADDRESS ON FILE]

HALL, LAUREN
[ADDRESS ON FILE]

HALL, LESLIE
[ADDRESS ON FILE]

HALL, LONNIE
[ADDRESS ON FILE]

HALL, LONNIE
[ADDRESS ON FILE]

HALL, LONNY
[ADDRESS ON FILE]

HALL, MARION
[ADDRESS ON FILE]

HALL, MARK
[ADDRESS ON FILE]

HALL, MICHAEL
[ADDRESS ON FILE]

HALL, MICHAEL
[ADDRESS ON FILE]

HALL, MICHAEL
[ADDRESS ON FILE]

HALL, MILES
[ADDRESS ON FILE]

HALL, NATHAN
[ADDRESS ON FILE]

HALL, PHILLIP
[ADDRESS ON FILE]

HALL, RACHEL
[ADDRESS ON FILE]

HALL, RICHARD D
[ADDRESS ON FILE]

HALL, RICHARD
[ADDRESS ON FILE]

HALL, ROBERT
[ADDRESS ON FILE]

HALL, ROBERT
[ADDRESS ON FILE]

HALL, ROBERT
[ADDRESS ON FILE]

HALL, RONALD
[ADDRESS ON FILE]

HALL, SAM
[ADDRESS ON FILE]

HALL, SAM
[ADDRESS ON FILE]

HALL, SCOTT
[ADDRESS ON FILE]

HALL, SCOTT
[ADDRESS ON FILE]

HALL, SPENCER
[ADDRESS ON FILE]

HALL, STEPHANIE
[ADDRESS ON FILE]

HALL, STEPHEN
[ADDRESS ON FILE]

HALL, TIMOTHY
[ADDRESS ON FILE]

HALL, TONY
[ADDRESS ON FILE]

HALL, TRAVIS A
[ADDRESS ON FILE]

HALL, TRAVIS
[ADDRESS ON FILE]

HALL, TURNER
[ADDRESS ON FILE]

HALL, VAUGHN
[ADDRESS ON FILE]

HALL, VONNIE
[ADDRESS ON FILE]

HALL, WILLIAM
[ADDRESS ON FILE]

HALL, WILLIAM
[ADDRESS ON FILE]

HALL, WILLIAM
[ADDRESS ON FILE]

HALL, WILLIAM
[ADDRESS ON FILE]

HALL, WILLIAM
[ADDRESS ON FILE]

HALLADA, JAYSON
[ADDRESS ON FILE]

HALLAHAN, ANNETTE
[ADDRESS ON FILE]

HALLAHAN, MICHAEL
[ADDRESS ON FILE]

HALLAHAN, SEAN
[ADDRESS ON FILE]

HALLAMORE CORP, D/B/A B.T. EQUIPMENT
ATTN: GENERAL COUNSEL
795 PLYMOUTH STREET
HOLBROOK, MA  02343

HALLETT, ERIC
[ADDRESS ON FILE]

HALLIE BARRON
[ADDRESS ON FILE]

HALLIE FRANCIS
[ADDRESS ON FILE]

HALLIGAN, DUANE
[ADDRESS ON FILE]

HALLIGAN, FRANK E
[ADDRESS ON FILE]

HALLIGAN, ROBERT
[ADDRESS ON FILE]

HALLIHAN, PETER
[ADDRESS ON FILE]

HALLIHAN, STEPHEN
[ADDRESS ON FILE]

HALLMAN TRUCKING
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

HALLMAN, ELIJAH
[ADDRESS ON FILE]

HALLMAN, JUSTIN
[ADDRESS ON FILE]

HALLMAN, LEVI
[ADDRESS ON FILE]

HALLMARK C/O ECHO
600 W CHICAGO AVE  725
CHICAGO, IL  60654

HALLOCK, SCOTT
[ADDRESS ON FILE]

HALLORAN, CHRISTOPHER
[ADDRESS ON FILE]

HALLS HOMES RE LLC
PO BOX 498
OAKLAND, ME  04963

HALLS TRUCKING INC.
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

HALLS UNITED TRUCKING LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

HALLUM, BROOKE
[ADDRESS ON FILE]

HALLUM, CHERYL
[ADDRESS ON FILE]

HALLWAY LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

HALLY, MICHAEL
[ADDRESS ON FILE]

HALLZ LOGISTIC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

HALO BRANDED SOLUTIONS
25420 NETWORK PLACE
CHICAGO, IL  60673

HALO BRANDED SOLUTIONS
3182 MOMENTUM PLACE
CHICAGO, IL  60689

HALO FREIGHT EXPEDITERS LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45250

HALO LOGISTICS LLC
OR RIVIERA FINANCE ATLANTA
PO BOX 945213
ATLANTA, GA  30394-5213

HALO RECOGNITION
ATTN: TIA VELAZQUEZ HICKS
2804 WEST LEFEVRE ROAD
STERLING, IL  61081

HALOL TRANSPORT LLC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

HALOS DEDICATED TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

HALPER, JAMES
[ADDRESS ON FILE]

HALPERN LAW FIRM PLLC
4000 EXECUTIVE PARK DR  300
CINCINNATI, OH  45241

HALSEY, JOHN
[ADDRESS ON FILE]

HALSEY, PIERRE
[ADDRESS ON FILE]

HALSEY, SYLVESTER
[ADDRESS ON FILE]

HALSTEAD, NATALIE
[ADDRESS ON FILE]

HALSTEAD, SCOTT
[ADDRESS ON FILE]

HALTER TRANSPORTATION SERVICES
713 S 5TH ST
SAINT JOSEPH, MO  64501

HALTON, KENNETH
[ADDRESS ON FILE]

HALVERSON, DAVE
[ADDRESS ON FILE]

HALVERSON, HEATHER
[ADDRESS ON FILE]

HALVERSON, JENNIE
[ADDRESS ON FILE]

HALVOR LINES, INC.
PO BOX 151004
OGDEN, UT  84415

HALVORSON, ERIC
[ADDRESS ON FILE]

HALVORSON, MICHAEL
[ADDRESS ON FILE]

HALWEG, CHARLES
[ADDRESS ON FILE]

HALWO TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HAM TRANSPORT LLC
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101

HAM, AUSTIN
[ADDRESS ON FILE]

HAM, ERIC
[ADDRESS ON FILE]

HAM, JACOB
[ADDRESS ON FILE]

HAM, JIMMY
[ADDRESS ON FILE]

HAMAMOTO, RONALD
[ADDRESS ON FILE]

HAMANN, DENNIS
[ADDRESS ON FILE]

HAMANN, JEANETTE
[ADDRESS ON FILE]

HAMANN, SAVANNAH
[ADDRESS ON FILE]

HAMBALEK, KEVIN
[ADDRESS ON FILE]

HAMBEL, JEFREY
[ADDRESS ON FILE]

HAMBLET, BRANDEN
[ADDRESS ON FILE]

HAMBLETON, DESTINY
[ADDRESS ON FILE]

HAMBLIN & HAMBLIN, INC
837 N EASON BLVD
TUPELO, MS  38804

HAMBLIN, ROGER
[ADDRESS ON FILE]

HAMBONE DELIVERY LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

HAMBONE TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

HAMBRICK, JOHN P
[ADDRESS ON FILE]

HAMBRICK, JOHNNY
[ADDRESS ON FILE]

HAMBURG OVERHEAD DOOR , INC
5659 HERMAN HILL ROAD
HAMBURG, NY  14075

HAMBY, DAVID
[ADDRESS ON FILE]

HAMBY, DWIGHT
[ADDRESS ON FILE]

HAMBY, LARRY
[ADDRESS ON FILE]

HAMD EXPRESS LLC
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

HAMEL, ANDRE
[ADDRESS ON FILE]

HAMEL, LANCE
[ADDRESS ON FILE]

HAMEL, LEO
[ADDRESS ON FILE]

HAMEN, BRIAN
[ADDRESS ON FILE]

HAMER DOOR & PARTITIONS
778 N. WILLISTON RD.
FLORENCE, SC  29506

HAMER TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HAMER, CAITLEIGH
[ADDRESS ON FILE]

HAMER, WILLIAM
[ADDRESS ON FILE]

HAMIDIY INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

HAMILTON BEACH BRANDS INC
ATTN: HOLLY MENKE
IL2000 CLAIMS
PO BOX 8372
VIRGINIA BEACH, VA  23450

HAMILTON C TRUCKING LLC
OR FACTORING EXPRESS LLC
P.O. BOX 150205
OGDEN, UT  84415

HAMILTON COUNTY GENERAL SESSIONS
COURT
736 MARKET STREET, SUITE 1320
CHATTANOOGA, TN  37402

HAMILTON HAULING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HAMILTON PARKER
[ADDRESS ON FILE]

HAMILTON TOWNSHIP TAX COLLECTOR
DIV OF REV COLLECTION 2090 GREENWOOD
AVE
PO BOX 00150
HAMILTON TOWNSHIP, NJ  08609

HAMILTON TOWNSHIP
SEWER UTILITY, PO BOX 00150
HAMILTON, NJ  08650

HAMILTON TRANSPORTATION, LLC
PO BOX 1355, 1751 SHIRLEY RD
BUNKIE, LA  71322

HAMILTON TRUCKING COMPANY, INC.
350 S SHERIDAN AVE
VALLEY CENTER, KS  67147-2237

HAMILTON TRUCKING UNLIMITED LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HAMILTON, ANNETTE
[ADDRESS ON FILE]

HAMILTON, ARLENE
[ADDRESS ON FILE]

HAMILTON, BOBBY
[ADDRESS ON FILE]

HAMILTON, BONITA
[ADDRESS ON FILE]

HAMILTON, BONITA
[ADDRESS ON FILE]

HAMILTON, CHARLES
[ADDRESS ON FILE]

HAMILTON, DANIEL
[ADDRESS ON FILE]

HAMILTON, DONALD
[ADDRESS ON FILE]

HAMILTON, DOUGLAS
[ADDRESS ON FILE]

HAMILTON, DUSTIN
[ADDRESS ON FILE]

HAMILTON, EDWARD
[ADDRESS ON FILE]

HAMILTON, FRANCINE
[ADDRESS ON FILE]

HAMILTON, GARY
[ADDRESS ON FILE]

HAMILTON, JACKSON
[ADDRESS ON FILE]

HAMILTON, JAMES
[ADDRESS ON FILE]

HAMILTON, JAMES
[ADDRESS ON FILE]

HAMILTON, JEQUAN
[ADDRESS ON FILE]

HAMILTON, JOHN
[ADDRESS ON FILE]

HAMILTON, JON
[ADDRESS ON FILE]

HAMILTON, JONI
[ADDRESS ON FILE]

HAMILTON, JOSH
[ADDRESS ON FILE]

HAMILTON, KSHIN
[ADDRESS ON FILE]

HAMILTON, MARK D
[ADDRESS ON FILE]

HAMILTON, NORMAN
[ADDRESS ON FILE]

HAMILTON, RANDALL
[ADDRESS ON FILE]

HAMILTON, RICK
[ADDRESS ON FILE]

HAMILTON, TOBIAS
[ADDRESS ON FILE]

HAMLER, WILLIAM
[ADDRESS ON FILE]

HAMLIN TRANSPORT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

HAMLIN, DANNY
[ADDRESS ON FILE]

HAMLIN, DEVIN
[ADDRESS ON FILE]

HAMLIN, MARK
[ADDRESS ON FILE]

HAMLIN, SHAWN
[ADDRESS ON FILE]

HAMM & SONS PLUMBING, INC.
6350 SOMMER AWNING BLVD.
INDIANAPOLIS, IN  46220

HAMM, DIONDRE
[ADDRESS ON FILE]

HAMM, HERB
[ADDRESS ON FILE]

HAMM, JUSTIN
[ADDRESS ON FILE]

HAMM, NATHAN
[ADDRESS ON FILE]

HAMM, SCOTT
[ADDRESS ON FILE]

HAMM, TOM
[ADDRESS ON FILE]

HAMMACK, MARK
[ADDRESS ON FILE]

HAMMAN, ANTHONY L
[ADDRESS ON FILE]

HAMMAN, DUSTIN
[ADDRESS ON FILE]

HAMMEL, DANIELLE
[ADDRESS ON FILE]

HAMMEL, STEVE
[ADDRESS ON FILE]

HAMMER LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

HAMMER LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

HAMMER TIME TRANSPORT
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

HAMMER TRANSPORTATION CO
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

HAMMER, DILLON
[ADDRESS ON FILE]

HAMMER, STEVEN
[ADDRESS ON FILE]

HAMMERDOWN LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

HAMMERS TOWING INC
1298 VALLEY ROAD
POTTSVILLE, PA  17901

HAMMERS TOWING INC
PO BOX 80282
TOLEDO, OH  43608

HAMMERSMITH, KYLE
[ADDRESS ON FILE]

HAMMETT, ROBERT
[ADDRESS ON FILE]

HAMMON LOGISTICS LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

HAMMOND LEAD PRODUCTS
2308 E 165TH ST
HAMMOND, IN  46320

HAMMOND MANUFACTURING CO
475 CAYUGA RD SUITE 100
CHEEKTOWAGA, NY  14225

HAMMOND MFG
ATTN: KIM ALLEN
475 CAYUGA RD
CHEEKTOWAGA, NY  14225

HAMMOND, CHRISTOPHER
[ADDRESS ON FILE]

HAMMOND, DAVID
[ADDRESS ON FILE]

HAMMOND, JOSEPH
[ADDRESS ON FILE]

HAMMOND, LONNEY E
[ADDRESS ON FILE]

HAMMOND, TEDRIC
[ADDRESS ON FILE]

HAMMOND, WALTER
[ADDRESS ON FILE]

HAMMONDS, BERNARD
[ADDRESS ON FILE]

HAMMONDS, EDDY
[ADDRESS ON FILE]

HAMMONDS, JOHNNY
[ADDRESS ON FILE]

HAMMONDS, ROBERT
[ADDRESS ON FILE]

HAMMONDS, TONY
[ADDRESS ON FILE]

HAMMONS HURST & ASSOCIATES
325 DEAN A MCGEE AVE
OKLAHOMA CITY, OK  73102

HAMMONS, ELIZABETH
[ADDRESS ON FILE]

HAMMONS, JAMES
[ADDRESS ON FILE]

HAMMOUDEH, MOHAMMAD
[ADDRESS ON FILE]

HAMNER, LEVI
[ADDRESS ON FILE]

HAMNER, OLIVIA
[ADDRESS ON FILE]

HAMO TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

HAMP FREIGHT SYSTEM LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

HAMPDEN TOWNSHIP
209 S. SPORTING HILL ROAD
MECHANICSBURG, PA  17050

HAMPDEN TOWNSHIP
230 S SPORTING HILL RD
MECHANICSBURG, PA  17050

HAMPEL OIL DISTRIBUTORS INC
PO BOX 875477
KANSAS CITY, MO  64187

HAMPS LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

HAMPSHER, MATTHEW
[ADDRESS ON FILE]

HAMPSHIRE TOWING
650 NEW LUDLOW RD
SOUTH HADLEY, MA  01075

HAMPSON, BEAU
[ADDRESS ON FILE]

HAMPSON, KEITH
[ADDRESS ON FILE]

HAMPSON, KEVIN
[ADDRESS ON FILE]

HAMPTON LOGISTIC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

HAMPTON PAVING, LLC
PO BOX 518
LA GRANDE, OR  97850

HAMPTON PRODUCTS INTERNATIONAL CORP
FILE 2354, 1801 W. OLYMPIC BLVD
PASADENA, CA  91199

HAMPTON PRODUCTS INTERNATIONAL CORP
PO BOX 844187
LOS ANGELES, CA  90084

HAMPTON TRANSPORTATION LLC
9478 SE COLE TRAIN LN
HAPPY VALLEY, OR  97086

HAMPTON, ADARIUS
[ADDRESS ON FILE]

HAMPTON, ANTHONY
[ADDRESS ON FILE]

HAMPTON, DEVSHAN
[ADDRESS ON FILE]

HAMPTON, FREDRICK
[ADDRESS ON FILE]

HAMPTON, JAMES
[ADDRESS ON FILE]

HAMPTON, JOANNE
[ADDRESS ON FILE]

HAMPTON, JOYCE
[ADDRESS ON FILE]

HAMPTON, KALEEL
[ADDRESS ON FILE]

HAMPTON, LEONARD
[ADDRESS ON FILE]

HAMPTON, LEROY
[ADDRESS ON FILE]

HAMPTON, MATTHEW D
[ADDRESS ON FILE]

HAMPTON, OZELL
[ADDRESS ON FILE]

HAMPTON, RANDY
[ADDRESS ON FILE]

HAMPTON, RICHARD
[ADDRESS ON FILE]

HAMPTON, ROBERT
[ADDRESS ON FILE]

HAMPTON, RONALD
[ADDRESS ON FILE]

HAMPTON, SHANNON
[ADDRESS ON FILE]

HAMPTON, STEPHEN
[ADDRESS ON FILE]

HAMPTON, TREVON
[ADDRESS ON FILE]

HAMPTON, TRICHAE
[ADDRESS ON FILE]

HAMPTOWN LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

HAMRA, TAYLOR
[ADDRESS ON FILE]

HAMRICKS COMPANY INCORPORATED
ATTN: BRYCE HAMRICK
742 PEACHOID RD
GAFFNEY, SC  29341

HAMRO TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

HAMSKI, BRENDAN
[ADDRESS ON FILE]

HAMSTRA, TRACY
[ADDRESS ON FILE]

HAMZA M WRIGHT
[ADDRESS ON FILE]

HAMZA TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HAMZIC TRUCKING LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

HAN, FANGZHENG
[ADDRESS ON FILE]

HAN, HYUN N
[ADDRESS ON FILE]

HAN, HYUN N
[ADDRESS ON FILE]

HAN, RUI
[ADDRESS ON FILE]

HAN, TONY L
[ADDRESS ON FILE]

HANAK, JULIUS B
[ADDRESS ON FILE]

HANAMOTO, TAIKI
[ADDRESS ON FILE]

HANANIA, CHRIS
[ADDRESS ON FILE]

HANBACK, MARK
[ADDRESS ON FILE]

HANCHETT, WALTER
[ADDRESS ON FILE]

HANCOCK & NORTHWESTERN TRANSP CO.
P O BOX 691
BERKELEY SPRINGS, WV  25411

HANCOCK TRANSPORTATION LLC
12270 CANAL BANK RD
GARLAND, UT  84312

HANCOCK TREE SERVICE LLC
6124 LITTLE MADISON WAY
KNOXVILLE, TN  37923

HANCOCK, CHRISTIOHER
[ADDRESS ON FILE]

HANCOCK, KEITH
[ADDRESS ON FILE]

HANCOCK, MARK
[ADDRESS ON FILE]

HAND TO HAND TRANSPORTATION
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HAND, KAREN
[ADDRESS ON FILE]

HAND, STEFANIE
[ADDRESS ON FILE]

HAND, WILLIAM T
[ADDRESS ON FILE]

HANDI LIFT SERVICE
730 GARDEN ST
CARLSTADT, NJ  07072

HANDI-CRAFT CO
4433 FYLER
ST LOUIS, MO  63116

HANDLE WITH CARE, INC.
PO BOX 649
BOUND BROOK, NJ  08805

HANDLEMAN, LARRY
[ADDRESS ON FILE]

HANDLEY, JAMES
[ADDRESS ON FILE]

HANDLEY, KENNETH
[ADDRESS ON FILE]

HANDLIN, BARBARA
[ADDRESS ON FILE]

HANDS ON LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HANDY LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

HANDY TRANSPORT SERVICE LLC
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX  75222-7352

HANDY TRANSPORTATION INC
OR MUTUAL INVESTMENTS LLC
2863 W 95TH STREET SUITE 143-333
NAPERVILLE, IL 60564

HANDY WACKS CORP
100 E AVERILL ST
SPARTA, MI 49345

HANDY WACKS CORPORATION
PO BOX 129
SPARTA, MI 49345

HANDY, BRANT
[ADDRESS ON FILE]

HANDYMAN SERVICES LLC
ATTN: GLENN ALEXANDER, 345 N RAILROAD
ST
MONTICELLO, FL 32344

HANDYMAN TECH LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

HANDYSIDE, KENNETH
[ADDRESS ON FILE]

HANDYTRAC SYSTEMS
510 STAGHORN CT.
ALPHARETTA, GA 30004

HANECA, HENRY
[ADDRESS ON FILE]

HANES COMPANIES
PO BOX 457
CONOVER, NC 28613

HANES GEO COMPONENTS
14200 E 35TH PL STE 100
AURORA, CO 80011

HANEY FREIGHTWAYS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

HANEY, ANTONIO
[ADDRESS ON FILE]

HANEY, DAVID
[ADDRESS ON FILE]

HANEY, DOUGLAS
[ADDRESS ON FILE]

HANEY, GEO B
[ADDRESS ON FILE]

HANEY, NICHOLAS R
[ADDRESS ON FILE]

HANEY, RANDY
[ADDRESS ON FILE]

HANEY, RODNEY S
[ADDRESS ON FILE]

HANEY, RODNEY S
[ADDRESS ON FILE]

HANFAR INC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN 38148

HANFORD, PAIGE
[ADDRESS ON FILE]

HANFORD, PAIGE
[ADDRESS ON FILE]

HANG, KEVIN
[ADDRESS ON FILE]

HANIFEN CO. INC.
5329 2ND AVE
DES MOINES, IA 50313

HANIFFA, RIZLY
[ADDRESS ON FILE]

HANIGAN, SETH
[ADDRESS ON FILE]

HANK BICKMANN
[ADDRESS ON FILE]

HANK GALLEGOS TRUCKING INC
139 RANCHITOS RD NW
ALBUQUERQUE, NM 87114

HANKEL, STACEY
[ADDRESS ON FILE]

HANKERSON, ALDUHA
[ADDRESS ON FILE]

HANKERSON, CEDRIC
[ADDRESS ON FILE]

HANKIN SPECIALTY ELEVATORS, INC.
3237 FITZGERALD RD
RANCHO CORDOVA, CA  95742

HANKINS TRUCKING LLC
408 MAIN STREET
CORWITH, IA  50430

HANKINS, DANNY
[ADDRESS ON FILE]

HANKINS, LORIE
[ADDRESS ON FILE]

HANKINS, NATHAN
[ADDRESS ON FILE]

HANKINS, RYAN
[ADDRESS ON FILE]

HANKINS, TYLER
[ADDRESS ON FILE]

HANKS ELECTRICAL SUPPLY
ATTN: MICHELLE CHRISTENSEN
1718 PLACENTIA AVE
COSTA MESA, CA  92627

HANKS, ALONZA
[ADDRESS ON FILE]

HANKS, SHANE
[ADDRESS ON FILE]

HANKS, TINA
[ADDRESS ON FILE]

HANLET S DIAZ MARTE
[ADDRESS ON FILE]

HANLEY, BRADLEY
[ADDRESS ON FILE]

HANLEY, GREG
[ADDRESS ON FILE]

HANLEY, MARTIN T
[ADDRESS ON FILE]

HANLEY, MARTIN
[ADDRESS ON FILE]

HANLON, GARY
[ADDRESS ON FILE]

HANLON, PERRY
[ADDRESS ON FILE]

HANN, ANDREW
[ADDRESS ON FILE]

HANNA BROPHY MAC LEAN MC ALEER &
JENSEN
PO BOX 742910
LOS ANGELES, CA  90074

HANNA PAPER RECYCLING INC.
475 LUDWIG AVENUE
BUFFALO, NY  14227

HANNA TRANSFER, LLC
681 PRISK STREET
BELLEVILLE, WI  53508

HANNA XPRESS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

HANNA, DANNY
[ADDRESS ON FILE]

HANNA, DONNY
[ADDRESS ON FILE]

HANNA, MICHAEL
[ADDRESS ON FILE]

HANNA, MICHAEL
[ADDRESS ON FILE]

HANNA, SARGON
[ADDRESS ON FILE]

HANNA, SHAUN
[ADDRESS ON FILE]

HANNA, VICKI
[ADDRESS ON FILE]

HANNAH B LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HANNAH KATHERINE REYES
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

HANNAH, JACK
[ADDRESS ON FILE]

HANNAH, JEREMY
[ADDRESS ON FILE]

HANNAH, RYAN
[ADDRESS ON FILE]

HANNAH, SHANE
[ADDRESS ON FILE]

HANNAH, VINCENT
[ADDRESS ON FILE]

HANNAS WRECKER SERVICE, INC
3501 WEST KELLY STREET
INDIANAPOLIS, IN  46241

HANNAS WRECKER SERVICE, INC
DBA GRAHAMS WRECKER SERVICE,
750 HAMILTON AVE
FRANKLIN, IN  46131

HANNAWALD, DAVID
[ADDRESS ON FILE]

HANNEGAN VALLEY INDUSTRIAL PARK
DBA HVIP INDUSTRIAL PARK,
3463 CEDARVILLE ROAD
BELLINGHAM, WA  98226

HANNON HAULING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HANNON, FRANK
[ADDRESS ON FILE]

HANNON, MONICA
[ADDRESS ON FILE]

HANNUM, JAMES
[ADDRESS ON FILE]

HANOVER DOOR SYSTEMS INC.
105 COMMERCE DRIVE
STEINBACH, MB  R5G 1W6
CANADA

HANRAHAN, RICCI
[ADDRESS ON FILE]

HANS D GUTHRIE
[ADDRESS ON FILE]

HANS DEREK SCHOLZ
[ADDRESS ON FILE]

HANS FREIGHTLINER OF CLEVELAND
14520 BROADWAY AVE
CLEVELAND, OH  44125

HANS TRANSPORT
8986 NINTH LINE
NORVAL, ON  L0P 1K0
CANADA

HANSEN AG SERVICES LLC
6383 HWY F17 W
BAXTER, IA  50028

HANSEN AIR PROS LLC
3833 ALBIGAIL DR
THEODORE, AL  36582

HANSEN CONCRETE COMPANY
45744 820TH ST., PO BOX 987
LAKEFIELD, MN  56150

HANSEN ELECTRIC
3833 ABIGAIL DR
THEODORE, AL  36582

HANSEN ELECTRIC
5821 RANGELINE RD STE 107
THEODORE, AL  36582

HANSEN EXPRESS INC
W9730 STATE RD 33
WONEWOC, WI  53968

HANSEN HEATING & AIR
PO BOX 851869
MOBILE, AL  36685

HANSEN III, DONALD
[ADDRESS ON FILE]

HANSEN LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

HANSEN PLUMBING
P.O. BOX 851869
MOBILE, AL  36685

HANSEN SERVICES, INC.
P.O. BOX 1252
BOLINGBROOK, IL  60440

HANSEN, ALEXANDER
[ADDRESS ON FILE]

HANSEN, ANN
[ADDRESS ON FILE]

HANSEN, ANTHONY
[ADDRESS ON FILE]

HANSEN, BILL
[ADDRESS ON FILE]

HANSEN, CARLA
[ADDRESS ON FILE]

HANSEN, CASEY
[ADDRESS ON FILE]

HANSEN, CHRISTINA
[ADDRESS ON FILE]

HANSEN, COLIN
[ADDRESS ON FILE]

HANSEN, CRAIG
[ADDRESS ON FILE]

HANSEN, DANIEL
[ADDRESS ON FILE]

HANSEN, ERIC
[ADDRESS ON FILE]

HANSEN, ERIC
[ADDRESS ON FILE]

HANSEN, ERIK
[ADDRESS ON FILE]

HANSEN, JOHN
[ADDRESS ON FILE]

HANSEN, JOHNATHAN
[ADDRESS ON FILE]

HANSEN, MATTHEW
[ADDRESS ON FILE]

HANSEN, STEVE
[ADDRESS ON FILE]

HANSEN, TODD
[ADDRESS ON FILE]

HANSERS AUTOMOTIVE & WRECKING
D/B/A: HANSERS WRECKER COMPANY
430 S BILLINGS BLVD
BILLINGS, MT  59101

HANSERS WRECKER COMPANY
430 S BILLINGS BLVD
BILLINGS, MT  59101

HANSFORD, LEIGHANDRUS
[ADDRESS ON FILE]

HANSHAW, LARRY
[ADDRESS ON FILE]

HANSHAW, REBECCA
[ADDRESS ON FILE]

HANSOME, JESSE L
[ADDRESS ON FILE]

HANSON CARTAGE INC
PO BOX 356
JAMESTOWN, NY  14702

HANSON, ALTON
[ADDRESS ON FILE]

HANSON, DAVID
[ADDRESS ON FILE]

HANSON, HUBERT
[ADDRESS ON FILE]

HANSON, JASON
[ADDRESS ON FILE]

HANSON, JOHN
[ADDRESS ON FILE]

HANSON, KATHY
[ADDRESS ON FILE]

HANSON, PAUL J
[ADDRESS ON FILE]

HANSON, PAUL
[ADDRESS ON FILE]

HANSON, ROBERT
[ADDRESS ON FILE]

HANSON, RUSSELL
[ADDRESS ON FILE]

HANSON, RYAN
[ADDRESS ON FILE]

HANSON, SHAWN
[ADDRESS ON FILE]

HANSON, SUE ELLEN
[ADDRESS ON FILE]

HANSON, TYLER
[ADDRESS ON FILE]

HANSRA TRANSPORT INC
8663 JENROSE WAY
ELK GROVE, CA  95624

HANTHORN, DEBORAH
[ADDRESS ON FILE]

HANTON SERVICES INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

HANTOVER INC
5200 W 110TH STE 100
OVERLAND PARK, KS  66211

HANYZEWSKI, CHARLES
[ADDRESS ON FILE]

HAO TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HAPI LOGISTICS LLC
2163 RAVENHILL DR
STERLING HEIGHTS, MI  48314

HAPPANEY, KIMBERLY
[ADDRESS ON FILE]

HAPPY NATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

HAPPY SUN ENTERPRISE INC
ATTN: SAMUEL HANOPOP
AP
1680 EXECUTIVE DR STE 400
DULUTH, GA  30096

HAPPY TRANSPORT A LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

HAPPY TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HAPPY TRUCK CORP
OR GENERAL BUSINESS CREDIT
110 E. 9TH ST, STE C-900
LOS ANGELES, CA  90079

HAQ, ANWAR
[ADDRESS ON FILE]

HAR G LOGISTICS
OR BVD CAPITAL CORPORATION
8177 TORBRAM ROAD
BRAMPTON, ON  L6T 5C5
CANADA

HARAH TRANSPORTATION GROUP LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

HARAKTERNUK CORP
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

HARALSON, DEANDRE
[ADDRESS ON FILE]

HARAR EXPRESS LINE LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

HARAR TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

HARBAN, RACHEL
[ADDRESS ON FILE]

HARBI LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

HARBIN, BRANDON
[ADDRESS ON FILE]

HARBIN, JASON B
[ADDRESS ON FILE]

HARBISON WALKER INTERNATIONAL
TRANSCORE, 21 NABCO ST STE 200
CONWAY, AR  72032

HARBISON, JAMES
[ADDRESS ON FILE]

HARBLAM LOGISTICS LLC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

HARBOR CAPITAL LEASING INC
260 NORTH CHARLES LINDBERGH DR
SALT LAKE CITY, UT  84116

HARBOR CAPITAL LEASING INC
3665 PARK PLACE W, 150
MISHAWAKA, IN  46545

HARBOR CAPITAL LEASING INC
7901 SOUTHPARK PLAZA 204
LITTLETON, CO  80120

HARBOR CAPITAL LEASING INC
7901 SOUTHPARK PLAZA SUITE 204
LITTLETON, CO  80120

HARBOR CAPITAL LEASING LLC
7901 SOUTHPARK PLAZA 204
LITTLETON, CO  80120

HARBOR CAPITAL LEASING, LLC
260 N CHARLES LINDBERGH DR
MAC U1240-026
SALT LAKE CITY, UT  84116-2812

HARBOR CAPITAL LEASING, LLC
260 NORTH CHARLES LINDBERGH DR
SALT LAKE CITY, UT  84116

HARBOR CAPITAL LEASING, LLC
C/O FIFTH THIRD BANK,
260 NORTH CHARLES LINDBERGH DR
SALT LAKE CITY, UT  84116

HARBOR CAPITAL LEASING, LLC
MAC U1240-026 C/O FIFTH THIRD BANK.,
260 NORTH CHARLES LINDBERGH DR
SALT LAKE CITY, UT  84116

HARBOR FOODSERVICE
3901 HOQUIM BAY RD NE
LACEY, WA  98516

HARBOR SHORES LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

HARBOR WHOLESALE
1601 AUSTIN RD
ROSEBURG, OR  97471

HARBORFARMS ENTERPRISES LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

HARBOUR INTERNATIONAL TRUCKS LTD
19880 96TH AVE
LANGLEY, BC  V1M 0B8
CANADA

HARBOUR, JAMES
[ADDRESS ON FILE]

HARBOUR, RALPH
[ADDRESS ON FILE]

HARBOUR, RICHARD
[ADDRESS ON FILE]

HARCLERODE, PAUL
[ADDRESS ON FILE]

HARCO EQUIPMENT
610 ATLANTA HWY. NW
WINDER, GA  30680

HARCO INDUSTRIES INC
PO BOX 371
GIBSONIA, PA  15044

HARCROS
ATTN: JANEE BROOKS
5200 SPEAKER ROAD
KANSAS CITY, KS  66106

HARD DA WAY TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

HARD FOX TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HARDAWAY TRUCKING
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

HARDAWAY, DEMPSEY
[ADDRESS ON FILE]

HARDAWAY, ERIK
[ADDRESS ON FILE]

HARDAWAY, JERRON
[ADDRESS ON FILE]

HARDAWAY, PHILLIP
[ADDRESS ON FILE]

HARDCASTLE, SHERRY
[ADDRESS ON FILE]

HARDCASTLE, TYLER
[ADDRESS ON FILE]

HARDCORE HARLEY TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HARDEE, DEBBIE
[ADDRESS ON FILE]

HARDEN TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

HARDEN, ADRIAN
[ADDRESS ON FILE]

HARDEN, ERIC
[ADDRESS ON FILE]

HARDEN, GREGORY
[ADDRESS ON FILE]

HARDEN, JASMERA
[ADDRESS ON FILE]

HARDEN, MICHAEL
[ADDRESS ON FILE]

HARDEN, RYAN
[ADDRESS ON FILE]

HARDEN, SEBRENIA
[ADDRESS ON FILE]

HARDEN, TRISTEN
[ADDRESS ON FILE]

HARDEN, VIOLA
[ADDRESS ON FILE]

HARDENBERGH, THOMAS
[ADDRESS ON FILE]

HARDESTY, GENE
[ADDRESS ON FILE]

HARDESTY, JAY M
[ADDRESS ON FILE]

HARDESTY, MICHAEL
[ADDRESS ON FILE]

HARDGROW, TRULAINE
[ADDRESS ON FILE]

HARDIAL, SINGH
[ADDRESS ON FILE]

HARDIMAN, ROBERT C
[ADDRESS ON FILE]

HARDIMAN, ROBERT
[ADDRESS ON FILE]

HARDIMON, BRENDA
[ADDRESS ON FILE]

HARDIN, DAVID
[ADDRESS ON FILE]

HARDIN, GRAYLING
[ADDRESS ON FILE]

HARDIN, QUANDRIA
[ADDRESS ON FILE]

HARDIN, RICHARD
[ADDRESS ON FILE]

HARDIN, RICKY
[ADDRESS ON FILE]

HARDIN, TERRY
[ADDRESS ON FILE]

HARDING METALS INC
42 HARDING DRIVE
NORTHWOOD, NH  03261

HARDING, CALVIN
[ADDRESS ON FILE]

HARDING, CORDELL
[ADDRESS ON FILE]

HARDING, DARRYL
[ADDRESS ON FILE]

HARDING, JOHN
[ADDRESS ON FILE]

HARDING, MICHAEL
[ADDRESS ON FILE]

HARDING, TODD
[ADDRESS ON FILE]

HARDING, VANESSA
[ADDRESS ON FILE]

HARDINGER TRANSFER CO., INC.
1314 WEST 18 STREET
ERIE, PA  16502

HARDISON, BENJAMIN-DAVID
[ADDRESS ON FILE]

HARDISON, DANIEL
[ADDRESS ON FILE]

HARDISON, KENNETH
[ADDRESS ON FILE]

HARDLINE EXPRESS
OR DOVE FINANCIAL SERVICES LLC
230 CARR RD
PASCO, WA  99301

HARDMAN, JEREMY
[ADDRESS ON FILE]

HARDMAN, SHELDON
[ADDRESS ON FILE]

HARDRICK TRUCKING ENTERPRISES INC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

HARDRICK, KEITH
[ADDRESS ON FILE]

HARDROCK CONCRETE
38146 ABRUZZI DR
WESTLAND  48185

HARDWAY TRANSPORTATION INC
OR TBS FACTORING SERVICE, PO BOX
151052
OGDEN, UT  84415

HARDWICK & SON PRINTING INC
1976 S.OATES ST
DOTHAN, AL  36301

HARDWICK BROTHERS TRANSPORTATION
LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

HARDWICK, JAMES
[ADDRESS ON FILE]

HARDWICT, STEPHON
[ADDRESS ON FILE]

HARDWIRED INSTALLERS
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

HARDWOOD LUMBER COMPANY INC.
13813 STATION RD.
MIDDLEFIELD, OH 44062

HARDY ENTERPRISES LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

HARDY, ADOLPHUS
[ADDRESS ON FILE]

HARDY, BARRY
[ADDRESS ON FILE]

HARDY, CHARDRICK
[ADDRESS ON FILE]

HARDY, DAVID
[ADDRESS ON FILE]

HARDY, DAVID
[ADDRESS ON FILE]

HARDY, DON
[ADDRESS ON FILE]

HARDY, DWIGHT
[ADDRESS ON FILE]

HARDY, ERIC
[ADDRESS ON FILE]

HARDY, ERIC
[ADDRESS ON FILE]

HARDY, ERIC
[ADDRESS ON FILE]

HARDY, IKE
[ADDRESS ON FILE]

HARDY, JAMAL
[ADDRESS ON FILE]

HARDY, JAMES
[ADDRESS ON FILE]

HARDY, JEROME
[ADDRESS ON FILE]

HARDY, JEROME
[ADDRESS ON FILE]

HARDY, KIMBERLY
[ADDRESS ON FILE]

HARDY, LARRY
[ADDRESS ON FILE]

HARDY, MASON
[ADDRESS ON FILE]

HARDY, SHANE
[ADDRESS ON FILE]

HARDY, SIDNEY
[ADDRESS ON FILE]

HARDY, SIDNEY
[ADDRESS ON FILE]

HARDY, WILLIE
[ADDRESS ON FILE]

HARE, JAMES
[ADDRESS ON FILE]

HARE, MARI
[ADDRESS ON FILE]

HARE, RACHEL
[ADDRESS ON FILE]

HAREG TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

HARELSON, TYLER
[ADDRESS ON FILE]

HAREN, CHRIS
[ADDRESS ON FILE]

HAREYA TRANSPORTATION LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

HARFFMAN, STEVEN
[ADDRESS ON FILE]

HARGIS, GARY
[ADDRESS ON FILE]

HARGIS, JEFFERY
[ADDRESS ON FILE]

HARGIS, KAI
[ADDRESS ON FILE]

HARGRAVE, CHARLES
[ADDRESS ON FILE]

HARGRAVE, MARK
[ADDRESS ON FILE]

HARGRAVE, WALTER
[ADDRESS ON FILE]

HARGRAVES, ROBERT
[ADDRESS ON FILE]

HARGRETT, FREEMAN
[ADDRESS ON FILE]

HARGROVE, DAVID A
[ADDRESS ON FILE]

HARGROVE, GAVIN
[ADDRESS ON FILE]

HARGROVE, JORDAN
[ADDRESS ON FILE]

HARGROVE, LINDA
[ADDRESS ON FILE]

HARGROVE, LINDA
[ADDRESS ON FILE]

HARGROVE, REGINA
[ADDRESS ON FILE]

HARGROVE, ROGER
[ADDRESS ON FILE]

HARGUR TRANS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

HARI INCORPORATION
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HARI TRANSPORT LLC
7136 KENDRICK CT
HAMILTON, OH  45011-1144

HARIBO
9488 122ND AVE.
PLEASANT PRAIRIE, WI  53158

HARISAR LOGISTICS INC
2085 TOWN CENTER RD
CANTON, MI  48188

HARJAS FREIGHT INC
211 AMERICAN FARMS AVE
LATHROP, CA  95330

HARJES, ROBERT
[ADDRESS ON FILE]

HARJI TRANSPORT INC
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

HARJOCHEE, KAYLI
[ADDRESS ON FILE]

HARJOT TRUCKING INC
1 SUNNYVIEW ROAD
BRAMPTON, ON  L7A 3E3
CANADA

HARKE, KENNETH
[ADDRESS ON FILE]

HARKINS ELECTRICAL AND LIGHTING, LLC
10 PADDOCK LANE
GREER, SC  29650

HARKINS, GEORGE
[ADDRESS ON FILE]

HARKINS, JOHN
[ADDRESS ON FILE]

HARKINS, KYLE
[ADDRESS ON FILE]

HARKLESS, ALAN
[ADDRESS ON FILE]

HARKNESS N FAMILY TRANSPORTATION LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

HARKNESS, DANIEL
[ADDRESS ON FILE]

HARKRAFT, INC.
13310 INDUSTRIAL PARK BLVD
STE 164 - ATTN: WARREN ECK
PLYMOUTH, MN  55441-3815

HARLAN, DEB
[ADDRESS ON FILE]

HARLAN, KELLY
[ADDRESS ON FILE]

HARLEQUIN TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HARLEY, ARIANA
[ADDRESS ON FILE]

HARLEY, FRANK
[ADDRESS ON FILE]

HARLEY, GARY
[ADDRESS ON FILE]

HARLEY, WILLIAM
[ADDRESS ON FILE]

HARLOW TRUCK & BUS REPAIR
PO BOX 2139
LOWELL, AR  72745

HARLOW TRUCK & BUS REPAIR
PO BOX 2139
LOWELL, AR  72764

HARLOW, BRUCE
[ADDRESS ON FILE]

HARLOW, DANIEL
[ADDRESS ON FILE]

HARLOW, LOWELL
[ADDRESS ON FILE]

HARLOW, MARK
[ADDRESS ON FILE]

HARLOWS TRUCK CENTER INC
MISSOULA, 1021 S 23RD ST
BISMARCK, ND  58504

HARLOWS TRUCK CENTER
8275 US HIGHWAY 10 W STE 2
MISSOULA, MT  59808

HARMAN III, FRANCIS
[ADDRESS ON FILE]

HARMAN, ROY
[ADDRESS ON FILE]

HARMAN, YVETTE
[ADDRESS ON FILE]

HARMANDER TRANSPORT INC
390 CONSERVATION DR
BRAMPTON, ON  L6Z 0B9
CANADA

HARMEET TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HARMEN TRANSPORT COMPANY
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HARMEYER TRANSPORT INC
4668 S COUNTY ROAD 950 WEST
GREENSBURG, IN  47240

HARMON FIRE EXTINGUISHER SERVICE INC.
725 S. BRITAIN ROAD
IRVING, TX  75060

HARMON JR, ALEXANDER
[ADDRESS ON FILE]

HARMON, CHRISTOPHER
[ADDRESS ON FILE]

HARMON, CRAIG
[ADDRESS ON FILE]

HARMON, DOUG
[ADDRESS ON FILE]

HARMON, JARED
[ADDRESS ON FILE]

HARMON, RANDALL
[ADDRESS ON FILE]

HARMON, RANDY
[ADDRESS ON FILE]

HARMON, RODERICK
[ADDRESS ON FILE]

HARMON, STEVEN
[ADDRESS ON FILE]

HARMON, TREN
[ADDRESS ON FILE]

HARMON, WENDEL
[ADDRESS ON FILE]

HARMON, WILLIAM
[ADDRESS ON FILE]

HARMON, WILLIAM
[ADDRESS ON FILE]

HARMONY CONNECTIONS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

HARMS PACIFIC TRANSPORT INC
PO BOX 1164
PASCO, WA  99301

HARMS, SCOTTY
[ADDRESS ON FILE]

HARMS, SHAUNA
[ADDRESS ON FILE]

HARNER, ERIC
[ADDRESS ON FILE]

HARNER, ROY
[ADDRESS ON FILE]

HARNICK, DEBI
[ADDRESS ON FILE]

HARNIK, STEPHEN
[ADDRESS ON FILE]

HARNISHFEGER, JOHN
[ADDRESS ON FILE]

HARNISHFEGER, JOSEPH
[ADDRESS ON FILE]

HARNOIS, JAMES
[ADDRESS ON FILE]

HARNOOR INTERNATIONAL INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

HARNOOR TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HARO, JUAN CARLOS
[ADDRESS ON FILE]

HARO, PEDRO
[ADDRESS ON FILE]

HAROLD A WOODS
[ADDRESS ON FILE]

HAROLD AREVALO
[ADDRESS ON FILE]

HAROLD B REEVES
[ADDRESS ON FILE]

HAROLD D OWEN
[ADDRESS ON FILE]

HAROLD D WILLMON
[ADDRESS ON FILE]

HAROLD DANNY QUIROGA
[ADDRESS ON FILE]

HAROLD E SPRENKLE III
[ADDRESS ON FILE]

HAROLD ERB
[ADDRESS ON FILE]

HAROLD L BARNES II
[ADDRESS ON FILE]

HAROLD L GOCHENOUR
[ADDRESS ON FILE]

HAROLD LAMEY
[ADDRESS ON FILE]

HAROLD WELLS
[ADDRESS ON FILE]

HAROLD, LAURA
[ADDRESS ON FILE]

HAROUI, REDOUANE
[ADDRESS ON FILE]

HARP ELECTRIC COMPANY
DBA HARP SERVICE COMPANY,
5009 WEST 62ND STREET
TULSA, OK  74131

HARP, DALE
[ADDRESS ON FILE]

HARP, DANIEL
[ADDRESS ON FILE]

HARP, LESLIE
[ADDRESS ON FILE]

HARP, LESTER E
[ADDRESS ON FILE]

HARP, SAMUEL
[ADDRESS ON FILE]

HARP, STACY
[ADDRESS ON FILE]

HARPEL, KEVIN
[ADDRESS ON FILE]

HARPER KIA
[ADDRESS ON FILE]

HARPER TRUCKING LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

HARPER, ALLEN
[ADDRESS ON FILE]

HARPER, ANDREA
[ADDRESS ON FILE]

HARPER, ANDREW
[ADDRESS ON FILE]

HARPER, ARICO
[ADDRESS ON FILE]

HARPER, BRANDON
[ADDRESS ON FILE]

HARPER, DALVIN
[ADDRESS ON FILE]

HARPER, DAVID
[ADDRESS ON FILE]

HARPER, DAVID
[ADDRESS ON FILE]

HARPER, DOUGLAS J
[ADDRESS ON FILE]

HARPER, FRANKLIN
[ADDRESS ON FILE]

HARPER, JANET
[ADDRESS ON FILE]

HARPER, JEFFREY
[ADDRESS ON FILE]

HARPER, KATHERINE
[ADDRESS ON FILE]

HARPER, KELLY
[ADDRESS ON FILE]

HARPER, KENNETH
[ADDRESS ON FILE]

HARPER, KYRA
[ADDRESS ON FILE]

HARPER, LUCIOUS
[ADDRESS ON FILE]

HARPER, RANDALL
[ADDRESS ON FILE]

HARPER, ROBECIA
[ADDRESS ON FILE]

HARPER, ROBERT
[ADDRESS ON FILE]

HARPER, SAMUEL
[ADDRESS ON FILE]

HARPER, SHONTRELL
[ADDRESS ON FILE]

HARPER, STEVE
[ADDRESS ON FILE]

HARPER, STEVEN
[ADDRESS ON FILE]

HARPER, TELLY
[ADDRESS ON FILE]

HARPER, THOMAS
[ADDRESS ON FILE]

HARPER, TOMMIE
[ADDRESS ON FILE]

HARPER, WHITNEY
[ADDRESS ON FILE]

HARPERS HOT SHOT TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

HARPLEY, CYNTHIA
[ADDRESS ON FILE]

HARPOLE, JAY
[ADDRESS ON FILE]

HARPST, JEREMY
[ADDRESS ON FILE]

HARPSTER, ERIC
[ADDRESS ON FILE]

HARRALL, GARY
[ADDRESS ON FILE]

HARRALL, GARY
[ADDRESS ON FILE]

HARREL, TERRY
[ADDRESS ON FILE]

HARRELL KING HEATING & AIR
P.O. BOX 202
BAINBRIDGE, GA  39818

HARRELL, D
[ADDRESS ON FILE]

HARRELL, HERMAN
[ADDRESS ON FILE]

HARRELL, HERMAN
[ADDRESS ON FILE]

HARRELL, JANIS
[ADDRESS ON FILE]

HARRELL, KELSEY
[ADDRESS ON FILE]

HARRELL, STACEY
[ADDRESS ON FILE]

HARRELSON, CHRISTOPHER
[ADDRESS ON FILE]

HARRELSON, JAMES
[ADDRESS ON FILE]

HARREN, JESSE
[ADDRESS ON FILE]

HARRIED, CAPRICE
[ADDRESS ON FILE]

HARRIER, ROBERT
[ADDRESS ON FILE]

HARRIET N KEENE
[ADDRESS ON FILE]

HARRIGAN, MAUREEN
[ADDRESS ON FILE]

HARRING, ASHLEY
[ADDRESS ON FILE]

HARRINGTON, AARON
[ADDRESS ON FILE]

HARRINGTON, COLT
[ADDRESS ON FILE]

HARRINGTON, JACOB
[ADDRESS ON FILE]

HARRINGTON, JOSEPH
[ADDRESS ON FILE]

HARRINGTON, KEVIN
[ADDRESS ON FILE]

HARRINGTON, KEVIN
[ADDRESS ON FILE]

HARRINGTON, MARK
[ADDRESS ON FILE]

HARRINGTON, TIMOTHY
[ADDRESS ON FILE]

HARRINGTON, XAVIER
[ADDRESS ON FILE]

HARRINGTON-LAWSON, STEPHAAN
[ADDRESS ON FILE]

HARRIS & HARRIS LTD
111 W JACKSON BLVD STE 400
CHICAGO, IL  60604

HARRIS COUNTY TAX ASSESSOR
PO BOX 4622
HOUSTON, TX  77210

HARRIS COUNTY TOLL ROAD AUTHORITY
PO BOX 4440 DEPT 8
HOUSTON, TX  77210

HARRIS EXPRESS INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

HARRIS HILL NURSINGFACILITY
2699 WEHRLE DRIVE
ATTN DANIELLE
WILLIAMSVILLE, NY  14221

HARRIS REAL ESTATE HOLDINGS LLC
1001 STEPHENSON STREET
NORWAY, MI  49870

HARRIS REAL ESTATE HOLDINGS, LLC
ATTN: BOB GERHARD
1001 STEPHENSON STREET
NORWAY, MI  49870

HARRIS TRANSPORTATION CO LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

HARRIS TRUCKING LOGISTICS LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45250

HARRIS, AARON
[ADDRESS ON FILE]

HARRIS, ADREAN
[ADDRESS ON FILE]

HARRIS, ADRIAN
[ADDRESS ON FILE]

HARRIS, AHKEEM
[ADDRESS ON FILE]

HARRIS, ALICIA
[ADDRESS ON FILE]

HARRIS, AMANDA
[ADDRESS ON FILE]

HARRIS, AMELIA
[ADDRESS ON FILE]

HARRIS, ANDRE
[ADDRESS ON FILE]

HARRIS, ANDREAS
[ADDRESS ON FILE]

HARRIS, ANDREW
[ADDRESS ON FILE]

HARRIS, ANDREW
[ADDRESS ON FILE]

HARRIS, ANTHONY
[ADDRESS ON FILE]

HARRIS, ANTHONY
[ADDRESS ON FILE]

HARRIS, ARY
[ADDRESS ON FILE]

HARRIS, BENJAMIN
[ADDRESS ON FILE]

HARRIS, BRONSON
[ADDRESS ON FILE]

HARRIS, BRUCE
[ADDRESS ON FILE]

HARRIS, BRYANT
[ADDRESS ON FILE]

HARRIS, CALVIN
[ADDRESS ON FILE]

HARRIS, CARLTON
[ADDRESS ON FILE]

HARRIS, CASSANDRA
[ADDRESS ON FILE]

HARRIS, CHARITY
[ADDRESS ON FILE]

HARRIS, CHARLES
[ADDRESS ON FILE]

HARRIS, CHRISTOPHER
[ADDRESS ON FILE]

HARRIS, CHRISTOPHER
[ADDRESS ON FILE]

HARRIS, CLARENCE
[ADDRESS ON FILE]

HARRIS, CLIFFORD
[ADDRESS ON FILE]

HARRIS, CLYDE
[ADDRESS ON FILE]

HARRIS, COURTNEY
[ADDRESS ON FILE]

HARRIS, DAMAN
[ADDRESS ON FILE]

HARRIS, DAMON
[ADDRESS ON FILE]

HARRIS, DAMON
[ADDRESS ON FILE]

HARRIS, DANA
[ADDRESS ON FILE]

HARRIS, DANNY
[ADDRESS ON FILE]

HARRIS, DARREL
[ADDRESS ON FILE]

HARRIS, DARRETT
[ADDRESS ON FILE]

HARRIS, DARRYL
[ADDRESS ON FILE]

HARRIS, DAVID
[ADDRESS ON FILE]

HARRIS, DAVID
[ADDRESS ON FILE]

HARRIS, DEANGELO
[ADDRESS ON FILE]

HARRIS, DEBORAH
[ADDRESS ON FILE]

HARRIS, DEONTAE
[ADDRESS ON FILE]

HARRIS, DERRICK D
[ADDRESS ON FILE]

HARRIS, DEVON
[ADDRESS ON FILE]

HARRIS, DEVON
[ADDRESS ON FILE]

HARRIS, DON
[ADDRESS ON FILE]

HARRIS, DWAYNE
[ADDRESS ON FILE]

HARRIS, EARNESTINE
[ADDRESS ON FILE]

HARRIS, ELIJAH
[ADDRESS ON FILE]

HARRIS, ERIC
[ADDRESS ON FILE]

HARRIS, FRED
[ADDRESS ON FILE]

HARRIS, GARY
[ADDRESS ON FILE]

HARRIS, GARY
[ADDRESS ON FILE]

HARRIS, GEMARIO
[ADDRESS ON FILE]

HARRIS, GENE
[ADDRESS ON FILE]

HARRIS, GREG
[ADDRESS ON FILE]

HARRIS, GREGORY
[ADDRESS ON FILE]

HARRIS, GREGORY
[ADDRESS ON FILE]

HARRIS, GUY
[ADDRESS ON FILE]

HARRIS, HERB
[ADDRESS ON FILE]

HARRIS, ISRAEL
[ADDRESS ON FILE]

HARRIS, JADA
[ADDRESS ON FILE]

HARRIS, JAIVON
[ADDRESS ON FILE]

HARRIS, JAMES
[ADDRESS ON FILE]

HARRIS, JAMIE
[ADDRESS ON FILE]

HARRIS, JASON
[ADDRESS ON FILE]

HARRIS, JEFFERY
[ADDRESS ON FILE]

HARRIS, JEFFREY M
[ADDRESS ON FILE]

HARRIS, JEFFREY
[ADDRESS ON FILE]

HARRIS, JEFFREY
[ADDRESS ON FILE]

HARRIS, JEROME
[ADDRESS ON FILE]

HARRIS, JERRY
[ADDRESS ON FILE]

HARRIS, JIMMY W
[ADDRESS ON FILE]

HARRIS, JOCELYN
[ADDRESS ON FILE]

HARRIS, JOHN
[ADDRESS ON FILE]

HARRIS, JOHNNY
[ADDRESS ON FILE]

HARRIS, JONATHAN
[ADDRESS ON FILE]

HARRIS, JOSEPH
[ADDRESS ON FILE]

HARRIS, JOSEPH
[ADDRESS ON FILE]

HARRIS, JOSEPH
[ADDRESS ON FILE]

HARRIS, JOSHUA
[ADDRESS ON FILE]

HARRIS, JUANITA
[ADDRESS ON FILE]

HARRIS, JUDY
[ADDRESS ON FILE]

HARRIS, KARL
[ADDRESS ON FILE]

HARRIS, KEARRA
[ADDRESS ON FILE]

HARRIS, KENNETH
[ADDRESS ON FILE]

HARRIS, KENNETH
[ADDRESS ON FILE]

HARRIS, KENNETH
[ADDRESS ON FILE]

HARRIS, KENNETH
[ADDRESS ON FILE]

HARRIS, KEVIN
[ADDRESS ON FILE]

HARRIS, KOVESKEY
[ADDRESS ON FILE]

HARRIS, L
[ADDRESS ON FILE]

HARRIS, LARRY
[ADDRESS ON FILE]

HARRIS, LEONDO
[ADDRESS ON FILE]

HARRIS, LINNARD
[ADDRESS ON FILE]

HARRIS, LOY
[ADDRESS ON FILE]

HARRIS, MACY
[ADDRESS ON FILE]

HARRIS, MARIO
[ADDRESS ON FILE]

HARRIS, MARQUETTE
[ADDRESS ON FILE]

HARRIS, MARVIN
[ADDRESS ON FILE]

HARRIS, MATTHEW T
[ADDRESS ON FILE]

HARRIS, MATTHEW
[ADDRESS ON FILE]

HARRIS, MATTHEW
[ADDRESS ON FILE]

HARRIS, MAURICE
[ADDRESS ON FILE]

HARRIS, MAXUEL
[ADDRESS ON FILE]

HARRIS, MEYA
[ADDRESS ON FILE]

HARRIS, MICHAEL
[ADDRESS ON FILE]

HARRIS, MICHAEL
[ADDRESS ON FILE]

HARRIS, MICHAEL
[ADDRESS ON FILE]

HARRIS, MYKEA
[ADDRESS ON FILE]

HARRIS, NICHOLAS
[ADDRESS ON FILE]

HARRIS, NICK
[ADDRESS ON FILE]

HARRIS, PAMELA
[ADDRESS ON FILE]

HARRIS, PATRICK
[ADDRESS ON FILE]

HARRIS, PHILLIP
[ADDRESS ON FILE]

HARRIS, QUANTAVIOUS
[ADDRESS ON FILE]

HARRIS, QUENTIN
[ADDRESS ON FILE]

HARRIS, QUINDARIUS
[ADDRESS ON FILE]

HARRIS, RAHMEL
[ADDRESS ON FILE]

HARRIS, RAY
[ADDRESS ON FILE]

HARRIS, RICHARD
[ADDRESS ON FILE]

HARRIS, RICHARD
[ADDRESS ON FILE]

HARRIS, ROBERT
[ADDRESS ON FILE]

HARRIS, RODNEY L
[ADDRESS ON FILE]

HARRIS, RODNEY
[ADDRESS ON FILE]

HARRIS, RON
[ADDRESS ON FILE]

HARRIS, RONALD L
[ADDRESS ON FILE]

HARRIS, RONNIE
[ADDRESS ON FILE]

HARRIS, RYAN
[ADDRESS ON FILE]

HARRIS, SCOTT
[ADDRESS ON FILE]

HARRIS, SHAWN
[ADDRESS ON FILE]

HARRIS, STEPHEN
[ADDRESS ON FILE]

HARRIS, TAURACE
[ADDRESS ON FILE]

HARRIS, TERRIL R
[ADDRESS ON FILE]

HARRIS, TERRY A
[ADDRESS ON FILE]

HARRIS, TERRY
[ADDRESS ON FILE]

HARRIS, TODD
[ADDRESS ON FILE]

HARRIS, TOMMY
[ADDRESS ON FILE]

HARRIS, TONYA
[ADDRESS ON FILE]

HARRIS, TYLER
[ADDRESS ON FILE]

HARRIS, TYREE
[ADDRESS ON FILE]

HARRIS, TYSHAWN
[ADDRESS ON FILE]

HARRIS, VAUGHN
[ADDRESS ON FILE]

HARRIS, VICTOR
[ADDRESS ON FILE]

HARRIS, WILLIAM
[ADDRESS ON FILE]

HARRIS, WILLIAM
[ADDRESS ON FILE]

HARRIS, WILLIE
[ADDRESS ON FILE]

HARRIS, WYLIE
[ADDRESS ON FILE]

HARRISON COUNTY TAX COLLECTOR
301 W MAIN ST
CLARKSBURG, WV  26301

HARRISON III, ROOSEVELT
[ADDRESS ON FILE]

HARRISON P LOGGINS
[ADDRESS ON FILE]

HARRISON PROPERTIESLLC
12711 VENTURA BLVD, STE 310
STUDIO CITY  91604

HARRISON, ALLEN
[ADDRESS ON FILE]

HARRISON, ANTHONY
[ADDRESS ON FILE]

HARRISON, BRANDON
[ADDRESS ON FILE]

HARRISON, CARLY
[ADDRESS ON FILE]

HARRISON, DANNY
[ADDRESS ON FILE]

HARRISON, DAVID
[ADDRESS ON FILE]

HARRISON, DENNIS
[ADDRESS ON FILE]

HARRISON, DEVONTE
[ADDRESS ON FILE]

HARRISON, GARY
[ADDRESS ON FILE]

HARRISON, GREG
[ADDRESS ON FILE]

HARRISON, GREGORY
[ADDRESS ON FILE]

HARRISON, HARTH
[ADDRESS ON FILE]

HARRISON, ISAAC
[ADDRESS ON FILE]

HARRISON, JACKEY
[ADDRESS ON FILE]

HARRISON, JAMES
[ADDRESS ON FILE]

HARRISON, JAMES
[ADDRESS ON FILE]

HARRISON, JAMES
[ADDRESS ON FILE]

HARRISON, JOEY
[ADDRESS ON FILE]

HARRISON, KARA
[ADDRESS ON FILE]

HARRISON, KEITH
[ADDRESS ON FILE]

HARRISON, MARSHALL
[ADDRESS ON FILE]

HARRISON, MARYANN
[ADDRESS ON FILE]

HARRISON, MICHAEL
[ADDRESS ON FILE]

HARRISON, MICHAEL
[ADDRESS ON FILE]

HARRISON, PRESTON
[ADDRESS ON FILE]

HARRISON, RICHARD
[ADDRESS ON FILE]

HARRISON, RONALD
[ADDRESS ON FILE]

HARRISON, RUBEN
[ADDRESS ON FILE]

HARRISON, SKYLAR
[ADDRESS ON FILE]

HARRISON, TOMMY
[ADDRESS ON FILE]

HARRISON, VIANTE
[ADDRESS ON FILE]

HARRISON, ZACHARY
[ADDRESS ON FILE]

HARRISON, ZACHARY TIM
[ADDRESS ON FILE]

HARRISON, ZACHARY
[ADDRESS ON FILE]

HARRIS-SIMMONS, ERIC
[ADDRESS ON FILE]

HARROD, JAMES
[ADDRESS ON FILE]

HARROP, DAWN
[ADDRESS ON FILE]

HARROW, NELTA
[ADDRESS ON FILE]

HARRS AUTO GLASS, INC.
2630 PARSONS AVENUE
COLUMBUS, OH  43207

HARRS FORKLIFT SERVICE INC
1181 REFUGEE RD
COLUMBUS, OH  43207

HARRY & AMY CHIN
[ADDRESS ON FILE]

HARRY CARGO INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HARRY HAGEN, TREASURER/TAX
COLLECTOR
COUNTY OF SANTA BARBARA, PO BOX 579
SANTA BARBARA, CA  93102

HARRY J FILOON
[ADDRESS ON FILE]

HARRY J. EPSTEIN COMPANY
301 W 8TH ST
KANSAS CITY, MO  64105

HARRY PETERS
[ADDRESS ON FILE]

HARRY TRUCKING
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

HARRY, NARVIS
[ADDRESS ON FILE]

HARSCH, KATRINA
[ADDRESS ON FILE]

HARSHA, ZACHARY
[ADDRESS ON FILE]

HARSHMAN, LEONARD
[ADDRESS ON FILE]

HARSIM TRANSPORT, INC.
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

HARSIM TRANSPORT, INC.
OR SINGH FINANCING
10206 FAIRBANKS N HOUSTON RD
HOUSTON, TX  77064

HARSIN, MAURICE
[ADDRESS ON FILE]

HARSTER, MATTHEW
[ADDRESS ON FILE]

HART ELECTRIC INC.
201 SOUTH RAILROAD, PO BOX 291
MATTHEWS, MO  63867

HART FUELING SERVICES LLC
PO BOX 9
NEWTOWN SQUARE, PA  19073

HART TO HART TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HART XPRESS INC
4031 PARKWAY DR STE D
FLORENCE, AL  35630

HART, ADRIAN
[ADDRESS ON FILE]

HART, ALLEN
[ADDRESS ON FILE]

HART, ANDRE
[ADDRESS ON FILE]

HART, ANGELICA
[ADDRESS ON FILE]

HART, ANNETTE
[ADDRESS ON FILE]

HART, CAREY
[ADDRESS ON FILE]

HART, CHARLES
[ADDRESS ON FILE]

HART, CHRISTINA
[ADDRESS ON FILE]

HART, DERRICK
[ADDRESS ON FILE]

HART, DOUGLAS
[ADDRESS ON FILE]

HART, EDWARD
[ADDRESS ON FILE]

HART, EMERSON/HEATHER
[ADDRESS ON FILE]

HART, JASON
[ADDRESS ON FILE]

HART, JONATHON
[ADDRESS ON FILE]

HART, MARTINIQUE
[ADDRESS ON FILE]

HART, MARTY
[ADDRESS ON FILE]

HART, MIKEL
[ADDRESS ON FILE]

HART, MUSTAFA
[ADDRESS ON FILE]

HART, MYKILIA
[ADDRESS ON FILE]

HART, PHILLIP
[ADDRESS ON FILE]

HART, RANDY L
[ADDRESS ON FILE]

HART, RAYMOND
[ADDRESS ON FILE]

HART, RONNIE
[ADDRESS ON FILE]

HART, THOMAS
[ADDRESS ON FILE]

HART, TIMOTHY
[ADDRESS ON FILE]

HARTE HANKS
1400 E NEWPORT DR  200
DEERFIELD BEACH, FL  33442

HARTE HANKS
2 EXECUTIVE DR STE 103
CHELMSFORD, MA  01824

HARTE HANKS
ATTN: HARTE HANKS
1400 E NEWPORT CENTER DR
DEERFIELD BEACH, FL  33442

HARTE HANKS
ATTN: SAMANTHA BENNETT
1400 E NEWPORT CENTER DR
DEERFIELD BEACH, FL  33442

HARTELL, TILLMAN
[ADDRESS ON FILE]

HARTENSTEIN, LANDON
[ADDRESS ON FILE]

HARTER, BRENDA
[ADDRESS ON FILE]

HARTER, JACOB
[ADDRESS ON FILE]

HARTER, RONALD
[ADDRESS ON FILE]

HARTFIEL, JASON
[ADDRESS ON FILE]

HARTFIEL, LOGAN
[ADDRESS ON FILE]

HARTFORD FIRE INSURANCE COMPANY
PO BOX 913385
DENVER, CO  80291

HARTFORD LIFE AND ACCIDENT INS CO
P O BOX 8500 3690
PHILADELPHIA, PA  19178

HARTH HARRISON
[ADDRESS ON FILE]

HARTL, LAURENCE
[ADDRESS ON FILE]

HARTLE, AUSTIN JAMES
[ADDRESS ON FILE]

HARTLEY, EMILY
[ADDRESS ON FILE]

HARTLIEB, RICHARD J
[ADDRESS ON FILE]

HARTLINE, SHANE
[ADDRESS ON FILE]

HARTMAN ROAD LLC
ATTN: WADE GOETZ
1904 MONROE DRIVE
SUITE 250
ATLANTA, GA  30324

HARTMAN ROAD LLC
C/O BAKER DENNARD & GOETZ INC,
1904 MONROE DRIVE SUITE 250
ATLANTA, GA  30324

HARTMAN, CARL
[ADDRESS ON FILE]

HARTMAN, CHARLES
[ADDRESS ON FILE]

HARTMAN, CHELSEA
[ADDRESS ON FILE]

HARTMAN, DARRELL
[ADDRESS ON FILE]

HARTMAN, DENNIS
[ADDRESS ON FILE]

HARTMAN, EDWARD
[ADDRESS ON FILE]

HARTMAN, FRANKLIN
[ADDRESS ON FILE]

HARTMAN, HOLLY
[ADDRESS ON FILE]

HARTMAN, JAMES
[ADDRESS ON FILE]

HARTMAN, JUSTIN S
[ADDRESS ON FILE]

HARTMAN, KEITH
[ADDRESS ON FILE]

HARTMAN, KEITH
[ADDRESS ON FILE]

HARTMAN, LORNA
[ADDRESS ON FILE]

HARTMAN, RANDY
[ADDRESS ON FILE]

HARTMAN, RAYMOND
[ADDRESS ON FILE]

HARTMAN, RICHARD
[ADDRESS ON FILE]

HARTMAN, ROBERT
[ADDRESS ON FILE]

HARTMAN, ROBERT
[ADDRESS ON FILE]

HARTMAN, THOMAS
[ADDRESS ON FILE]

HARTMAN, WENDY
[ADDRESS ON FILE]

HARTMANN, DERRICK
[ADDRESS ON FILE]

HARTNER, TIFFANY
[ADDRESS ON FILE]

HARTS ROAD SERVICE
935 AIRPORT RHODHISS RD
HICKORY, NC  28601

HARTS ROAD SERVICE
955 AIRPORT RHODHISS RD
HICKORY, NC  28601

HARTSAW, ERIC
[ADDRESS ON FILE]

HARTSAW, KIMLA
[ADDRESS ON FILE]

HARTSHORN, MARCOS
[ADDRESS ON FILE]

HARTT TRANSPORTATION SYSTEMS, INC.
PO BOX 1385
BANGOR, ME  04402

HARTWELL, JOHN
[ADDRESS ON FILE]

HARTWELL, LEVI
[ADDRESS ON FILE]

HARTWELL, ROGER
[ADDRESS ON FILE]

HARTWIG, TRAVIS
[ADDRESS ON FILE]

HARTZ TRUCK LINE, INC.
PO BOX 618
THIEF RIVER FALLS, MN  56701

HARTZOG, CARL
[ADDRESS ON FILE]

HARU EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HARUN TRANSPORT INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

HARUST COMPANY
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

HARVEE LOGISTICS INC
OR T-PINE FINANCIAL SERVICES
6050 DIXIE ROAD
MISSISSAUGA, AB  L5T1A6
CANADA

HARVELL, JOSEPH
[ADDRESS ON FILE]

HARVEST EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HARVEST MILES TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HARVEY & PRICE CO.
PO BOX 1910
EUGENE, OR  97440

HARVEY LOGISTICS LLC
OR CONNECT CAPITAL LLC
437 GRANT STREET; STE 2000
PITTSBURGH, PA  15219

HARVEY, ANGILA
[ADDRESS ON FILE]

HARVEY, BENNY
[ADDRESS ON FILE]

HARVEY, BERNICE
[ADDRESS ON FILE]

HARVEY, DANTHONY O
[ADDRESS ON FILE]

HARVEY, DELBERT
[ADDRESS ON FILE]

HARVEY, DERRICK
[ADDRESS ON FILE]

HARVEY, DORREL
[ADDRESS ON FILE]

HARVEY, FRANKIE
[ADDRESS ON FILE]

HARVEY, GARY
[ADDRESS ON FILE]

HARVEY, JAMES
[ADDRESS ON FILE]

HARVEY, JAMES
[ADDRESS ON FILE]

HARVEY, JOEL
[ADDRESS ON FILE]

HARVEY, JOHNNY
[ADDRESS ON FILE]

HARVEY, KENNETH
[ADDRESS ON FILE]

HARVEY, KEVIN Q
[ADDRESS ON FILE]

HARVEY, MARLON
[ADDRESS ON FILE]

HARVEY, MATTHEW
[ADDRESS ON FILE]

HARVEY, MICHEAL
[ADDRESS ON FILE]

HARVEY, REESE
[ADDRESS ON FILE]

HARVEY, REGINALD
[ADDRESS ON FILE]

HARVEY, STEVEN
[ADDRESS ON FILE]

HARVEY, WILLARD
[ADDRESS ON FILE]

HARVIE, STEVEN
[ADDRESS ON FILE]

HARVILL, LOUIS
[ADDRESS ON FILE]

HARVILLE, ALBERT
[ADDRESS ON FILE]

HARVIN, ANGELA
[ADDRESS ON FILE]

HARWATEK, STEVE
[ADDRESS ON FILE]

HARWELL, DEAMEN
[ADDRESS ON FILE]

HARWELL, JEFFERY
[ADDRESS ON FILE]

HARYANA EXPRESS INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

HARYANA TRANSPORT INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

HARYANA TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HAS TRANSPORTATION LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

HAS TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

HASA
23119 DRAYTON ST
SAUGUS, CA  91350

HASAN, ABDULKHALEQ A
[ADDRESS ON FILE]

HASART, MICHAEL
[ADDRESS ON FILE]

HASAS EXPRESS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

HASBROUCK, MATTHEW
[ADDRESS ON FILE]

HASCALL, DEBORAH
[ADDRESS ON FILE]

HASCHKA, DANIEL
[ADDRESS ON FILE]

HASENBALG, YANNICK
[ADDRESS ON FILE]

HASENFELD, STEVE
[ADDRESS ON FILE]

HASH HOUSE
5350 INTERNATIONAL DRIVE
ORLANDO, FL  32819

HASHIM ADDOW
[ADDRESS ON FILE]

HASIC EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HASIUK TRAILERS
A DIVISION OF 941807 ONTARIO LIMITED,
P.O. BOX 722
COLBORNE, ON  K0K 1S0
CANADA

HASKELL OFFICE
ATTN: KAREN DRAPELA
3770 HAGEN DR SE
WYOMING, MI  49548

HASKELL, FRANK
[ADDRESS ON FILE]

HASKELL, LANCE K
[ADDRESS ON FILE]

HASKELL, LLOYD
[ADDRESS ON FILE]

HASKELL, LLOYD
[ADDRESS ON FILE]

HASKELL, STEPHEN
[ADDRESS ON FILE]

HASKELLS FURNITURE
465 NEVADA AVE
LOVELL, WY  82431

HASKETT, TERRY E
[ADDRESS ON FILE]

HASKIE, CAMMIE
[ADDRESS ON FILE]

HASKIN, ERIC E
[ADDRESS ON FILE]

HASKINS, JAY
[ADDRESS ON FILE]

HASKINS, KEVIN
[ADDRESS ON FILE]

HASKINS, ROBINSON
[ADDRESS ON FILE]

HASLIP, JASON
[ADDRESS ON FILE]

HASS, KERRY
[ADDRESS ON FILE]

HASSAN, HASSAN
[ADDRESS ON FILE]

HASSAN, YUSSUF
[ADDRESS ON FILE]

HASSAN, YUSSUF
[ADDRESS ON FILE]

HASSANI TRANS LLC
5613 GREENBLUFF RD APT 204
LOUISVILLE, KY  40219

HASSEL, WHYMAN J
[ADDRESS ON FILE]

HASSELL, DELTON
[ADDRESS ON FILE]

HASSELL, DREXLER
[ADDRESS ON FILE]

HASSELL, JAMES
[ADDRESS ON FILE]

HASSEM INVESTMENT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HASSENMAYER, BRIAN
[ADDRESS ON FILE]

HASSINGER, MARK D
[ADDRESS ON FILE]

HASSLER, STEPHEN
[ADDRESS ON FILE]

HASTE, ANTHONY
[ADDRESS ON FILE]

HASTEY, DALTON
[ADDRESS ON FILE]

HASTINGS, CARL
[ADDRESS ON FILE]

HASTINGS, CHARLES
[ADDRESS ON FILE]

HASTINGS, DARYL
[ADDRESS ON FILE]

HASTINGS, MARK
[ADDRESS ON FILE]

HASTINGS, MARKICE
[ADDRESS ON FILE]

HASTINGS, ROBERT J
[ADDRESS ON FILE]

HASTINGS, ROWAN
[ADDRESS ON FILE]

HASTINGS, WILLIAM
[ADDRESS ON FILE]

HASTON HAULING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

HASWELL, DARREL
[ADDRESS ON FILE]

HASWELL, JOHN
[ADDRESS ON FILE]

HATCH, DENISE
[ADDRESS ON FILE]

HATCH, KEVIN
[ADDRESS ON FILE]

HATCH, PAUL
[ADDRESS ON FILE]

HATCH, ROB
[ADDRESS ON FILE]

HATCH, WILLIE
[ADDRESS ON FILE]

HATCHER, CHARLES
[ADDRESS ON FILE]

HATCHER, CLYDE
[ADDRESS ON FILE]

HATCHER, CLYDE
[ADDRESS ON FILE]

HATCHER, JOSHUA
[ADDRESS ON FILE]

HATCHER, KORI
[ADDRESS ON FILE]

HATCHER, MAXINE
[ADDRESS ON FILE]

HATCHER, MICHAEL
[ADDRESS ON FILE]

HATCHER, ROGER
[ADDRESS ON FILE]

HATCHETT, ANDRONE
[ADDRESS ON FILE]

HATFIELD & ASSOC
574 NEW MARKET DEP R
NEW MARKET, VA  22844

HATFIELD TOWNSHIP TAX COLLECTOR
2000 SCHOOL RD
HATFIELD, PA  19440

HATFIELD TOWNSHIP
TAX COLLECTOR, 2028 LENHART ROAD
HATFIELD, PA  19440

HATFIELD, GARY
[ADDRESS ON FILE]

HATFIELD, JAMES
[ADDRESS ON FILE]

HATFIELD, JEFFREY
[ADDRESS ON FILE]

HATFIELD, MICHAEL
[ADDRESS ON FILE]

HATFIELD, RICHARD
[ADDRESS ON FILE]

HATHALE, JAYME
[ADDRESS ON FILE]

HATHAWAY, CARL
[ADDRESS ON FILE]

HATHAWAY, DAVID
[ADDRESS ON FILE]

HATHAWAY, DONALD
[ADDRESS ON FILE]

HATHAWAY, TURRELL
[ADDRESS ON FILE]

HATHORN, AARON
[ADDRESS ON FILE]

HATHORN, JAMES
[ADDRESS ON FILE]

HATHORN, JONATHAN
[ADDRESS ON FILE]

HATHORN, WESLEY J
[ADDRESS ON FILE]

HATHORN, WESLEY
[ADDRESS ON FILE]

HATT, RICHARD
[ADDRESS ON FILE]

HATTABAUGH, KRIS
[ADDRESS ON FILE]

HATTEN, ALEXANDER
[ADDRESS ON FILE]

HATTEN, JEFFREY
[ADDRESS ON FILE]

HATTEN, LARRY
[ADDRESS ON FILE]

HATTEN, SHANNON
[ADDRESS ON FILE]

HATTON, CORNELL
[ADDRESS ON FILE]

HATTON, JACK
[ADDRESS ON FILE]

HATTON, MARK
[ADDRESS ON FILE]

HATTON, MICHAEL
[ADDRESS ON FILE]

HATTON, SCOTTY
[ADDRESS ON FILE]

HATZEL & BUEHLER, INC.
ATTN: JOHN JAVA
307 23RD STREET EXT STE 550
PITTSBURGH, PA  15215

HAUCK, SCOTT
[ADDRESS ON FILE]

HAUGEN, JON
[ADDRESS ON FILE]

HAUGEN, ZACHARY
[ADDRESS ON FILE]

HAUGH, DEVIN
[ADDRESS ON FILE]

HAUGH, TRACY
[ADDRESS ON FILE]

HAUGHT, JASON A
[ADDRESS ON FILE]

HAUGSNESS, CHRISTOPHER
[ADDRESS ON FILE]

HAUKE, JAMES
[ADDRESS ON FILE]

HAUL AND SHINE LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

HAUL ASS TRANSPORTATION LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

HAUL ASSURED TRANSPORT LLC
PO BOX 550548
DALLAS, TX  75355

HAUL IT ALL TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HAUL IT LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HAUL IT RIGHT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HAUL OF FAME TRANSPORTATION
8544 W. BELLFORT AVE. SUITE 281
HOUSTON, TX  77071

HAUL RIDER FREIGHT
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HAUL RUN INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HAUL TECH LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

HAULAGE NORTH AMERICA INC
24 BUSHCROFT TRAIL
BRAMPTON, ON  L7A 2L1
CANADA

HAULING REORGANIZATION III LLC
251 DUNN DRIVE
BECKLEY, WV  25801

HAULISTIC LLC - CARGO CLAIMS
4101 WINFIELD ROAD, SUITE 400
WARRENVILLE, IL  60555

HAULISTIC LLC
4101 WINFIELD RD STE 400
WARRENVILLE, IL  60555

HAULISTIC LLC
PO BOX 778724
CHICAGO, IL  60677-8724

HAULN LLC
69 BUCKEYE TRL
GARNER, NC  27529

HAULSEND LLC
PO BOX 59
RIVERSIDE, IL  60546

HAULSTER TRANSPORT LTD.
62 ROZMUS BAY
WINNIPEG, MB  R2P 1E1
CANADA

HAULVIP INC
OR HGS FUNDING, PO BOX 1359
RANCHO CUCAMONGA, CA  91729

HAULWELL TRANSPORT INC
49 RIDGEMORE CRES
BRAMPTON, ON  L7A2L4
CANADA

HAUN, CHRISTOPHER
[ADDRESS ON FILE]

HAUN, MELANIE
[ADDRESS ON FILE]

HAUNGS, SHAWN
[ADDRESS ON FILE]

HAUPT, MICHAEL
[ADDRESS ON FILE]

HAUSER, CURTIS
[ADDRESS ON FILE]

HAUSER, PATRICK J
[ADDRESS ON FILE]

HAUSER, PATRICK
[ADDRESS ON FILE]

HAUSRATH LANDSCAPE MAINTENANCE INC
451 MEYER ROAD
AMHERST, NY  14226

HAUSRATHS LANDSCAPE MAINTENANCE INC
D/B/A: HAUSRATH LANDSCAPE
MAINTENANCE
451 MEYER ROAD
AMHERST, NY  14226

HAUSSLER, CONNOR
[ADDRESS ON FILE]

HAUSTETTER, ERIC
[ADDRESS ON FILE]

HAUSWIRTH, EDWIN
[ADDRESS ON FILE]

HAUT, PAUL
[ADDRESS ON FILE]

HAUT, SARAH
[ADDRESS ON FILE]

HAUVER, STEVEN
[ADDRESS ON FILE]

HAUVONEN, SEAN
[ADDRESS ON FILE]

HAVANA EXPRESS LLC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

HAVANA FORD
302 S. MAIN ST.
HAVANA, FL  32333

HAVANA LOGISTICS, LLC.
OR RIVIERA FINANCE OF TX, PO BOX 202487
DALLAS, TX  75320-2487

HAVARD, BILL
[ADDRESS ON FILE]

HAVE LIGHTS WILL TRAVEL, INC.
605 BOXINGTON WAY  110
SPARKS, NV  89434

HAVEA, FELETIK
[ADDRESS ON FILE]

HAVEL, PETER
[ADDRESS ON FILE]

HAVENS, JAMES
[ADDRESS ON FILE]

HAVENS, NATHAN
[ADDRESS ON FILE]

HAVERFIELD, JEFFREY
[ADDRESS ON FILE]

HAVERLY, ADAM
[ADDRESS ON FILE]

HAVILAND, BRIAN D
[ADDRESS ON FILE]

HAVLICEK TRUCKING, INC.
408 W NORTH ST
MONONA, IA  52159

HAVLU, RYAN
[ADDRESS ON FILE]

HAVMOORE LOGISTICS
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

HAVRE ST PIERRE EXPRESS
1390 LIONEL BOULET BLVD
VARENNES, QC  J3X 1P7
CANADA

HAWAII LOGISTICS SERVICES
PO BOX 970009
WAIPAHU, HI  96797

HAWAII MEDICAL SERVICE ASSOCIATION
PO BOX 29810
HONOLULU, HI  96820

HAWAII PUBLIC UTILITIES COMM
465 S KING ST ROOM 103
HONOLULU, HI  96813

HAWAII STATE TAX COLLECTOR
OAHU DISTRICT OFFICE, PO BOX 1425
HONOLULU, HI  96806

HAWAII STATE TAX COLLECTOR
PO BOX 1425
HONOLULU, HI  96806

HAWAII TEAMSTERS HEALTH & WELFARE
TRUST
560 N. NIMITZ HIGHWAY
SUITE 209
HONOLULU, HI  96817

HAWAII TRANSFER CO LTD
PO BOX 665
PEARL CITY, HI  96782

HAWAII TRANSPORTATION ASSOCIATION
PO BOX 30166
HONOLULU, HI  96820

HAWAII TRUCKERS - TEAMSTERS
UNION PENSION PLAN
560 N. NIMITZ HIGHWAY, SUITE 209
HONOLULU, HI  96817

HAWAII TRUCKERS UNION PENSION FUND
PO BOX 3170
HONOLULU, HI  96814

HAWAIIAN ELECTRIC COMPANY
1001 BISHOP STREET
SUITE 2900
HONOLULU, HI  96813

HAWAIIAN TELCOM, INC.
PO BOX 30770
HONOLULU, HI  96820

HAWARD SUPPLY CO
4100 INTERNATIONAL PLAZA 850
FORT WORTH, TX  76109

HAWBAKER, ANDREW
[ADDRESS ON FILE]

HAWD TRUCKING LINES LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

HAWES, BOBBY
[ADDRESS ON FILE]

HAWG TYED BBQ
9660 MANU RD
FREMONT, WI  54940

HAWGSHOTS LLC
19900 TUPELO ROAD
SPRINGDALE, AR  72764

HAWI EXPRESS LLC
12250 ABRAMS ROAD APT 2223
DALLAS, TX  75243

HAWI EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HAWK CREEK FENCE LLC
6088 US ROUTE 7
FERRISBURGH, VT  05456

HAWK EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

HAWK FRAME & AXLE
77 OCONNOR ROAD
FAIRPORT, NY  14450

HAWK HAULERS INC
3390 COUNTRY VILLAGE RD  1218
RIVERSIDE, CA  92509-1082

HAWK HAULERS INC
OR SPEEDY INV LLC, 19425 GLENDALE TRL
TINLEY PARK, IL  60487

HAWK HAULING INC
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

HAWK JR, KENNETH
[ADDRESS ON FILE]

HAWK LOGISTICS (VANCOUVER WA)
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

HAWK LOGISTICS LLC
OR BC FACTORING LLC
DBA BRIDGE CAPITAL BUSINESS SERVICES
LLC
PO BOX 172091
MEMPHIS, TN  38187

HAWK LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

HAWK TRANSPORTATION INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

HAWK TRUCKING LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

HAWK, AUTUMN
[ADDRESS ON FILE]

HAWK, COREY
[ADDRESS ON FILE]

HAWK, JOHN S
[ADDRESS ON FILE]

HAWK, JOSHUA
[ADDRESS ON FILE]

HAWK, MICHAEL
[ADDRESS ON FILE]

HAWK, THOMAS
[ADDRESS ON FILE]

HAWKEY TRANSPORTATION INC
PO BOX 732
BEAVERTON, OR  97075

HAWKEY TRANSPORTATION
ATTN: MIKE HAWKEY
PO BOX 732
BEAVERTON, OR  97075

HAWKEYE INFORMATION SYSTEMS INC
PO BOX 2167
FORT COLLINS, CO  80522

HAWKEYE LIFT TRUCK SERVICE
PO BOX 37225
DES MOINES, IA  50315-0320

HAWKEYE TRANSPORT, LLC
PO BOX 381
SPENCER, IA  51301

HAWKEYE TRANSPORTATION, LLC
OR ADVANCED INVOICE FUNDING, PO BOX
1215
CEDAR FALLS, IA  50613

HAWKEYE WOOD SHAVINGS INC
1500 SLOANS WAY
PLEASANT HILL, IA  50327

HAWKINS ELECTRIC INC
10 1033 PATTULLO AVENUE
WOODSTOCK, ON  N4V 1C8
CANADA

HAWKINS IV, ROWLF
[ADDRESS ON FILE]

HAWKINS TOWING, INC.
32 TAUNYA LANE
TRAVELERS REST, SC  29690

HAWKINS, ANTOINE
[ADDRESS ON FILE]

HAWKINS, CARLA
[ADDRESS ON FILE]

HAWKINS, CATHERINE DENISE
[ADDRESS ON FILE]

HAWKINS, CATHERINE DENISE
[ADDRESS ON FILE]

HAWKINS, CHARLES
[ADDRESS ON FILE]

HAWKINS, CHARLES
[ADDRESS ON FILE]

HAWKINS, CURTIS
[ADDRESS ON FILE]

HAWKINS, CUYLER
[ADDRESS ON FILE]

HAWKINS, DANIELLE
[ADDRESS ON FILE]

HAWKINS, DARREN
[ADDRESS ON FILE]

HAWKINS, DARRYL
[ADDRESS ON FILE]

HAWKINS, DAWN
[ADDRESS ON FILE]

HAWKINS, DENNIS
[ADDRESS ON FILE]

HAWKINS, DENNIS
[ADDRESS ON FILE]

HAWKINS, ERIC
[ADDRESS ON FILE]

HAWKINS, FRANKLIN
[ADDRESS ON FILE]

HAWKINS, GARY
[ADDRESS ON FILE]

HAWKINS, GLENN
[ADDRESS ON FILE]

HAWKINS, JACKIE
[ADDRESS ON FILE]

HAWKINS, JACOB
[ADDRESS ON FILE]

HAWKINS, JAMES
[ADDRESS ON FILE]

HAWKINS, JEFFERSON
[ADDRESS ON FILE]

HAWKINS, JERRY
[ADDRESS ON FILE]

HAWKINS, JOHN
[ADDRESS ON FILE]

HAWKINS, KAYLAH
[ADDRESS ON FILE]

HAWKINS, KENNETH
[ADDRESS ON FILE]

HAWKINS, KIMBERLY
[ADDRESS ON FILE]

HAWKINS, KIRK
[ADDRESS ON FILE]

HAWKINS, MICHAEL
[ADDRESS ON FILE]

HAWKINS, MICHAEL
[ADDRESS ON FILE]

HAWKINS, NICHOLOUS
[ADDRESS ON FILE]

HAWKINS, RASHARD
[ADDRESS ON FILE]

HAWKINS, RICKY
[ADDRESS ON FILE]

HAWKINS, RYAN
[ADDRESS ON FILE]

HAWKINS, SEAN
[ADDRESS ON FILE]

HAWKINS, SHAWN
[ADDRESS ON FILE]

HAWKINS, TERRELL
[ADDRESS ON FILE]

HAWKINS, TIMOTHY
[ADDRESS ON FILE]

HAWKINS, WILLIAM
[ADDRESS ON FILE]

HAWKINSON, BILLY
[ADDRESS ON FILE]

HAWKINSON, TYE
[ADDRESS ON FILE]

HAWKMTN LABS INC
201 WEST CLAY AVENUE
HAZLE TOWNSHIP, PA  18202

HAWKS RANCH TRUCKING LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

HAWKS TRANSPORT LLC
OR SOUND FINANCE CORPORATION
PO BOX 679281
DALLAS, TX  75267-9281

HAWKS TRANSPORTATION
44 RAINBROOK CLOSE
BRAMPTON, ON  L6R 0Y9
CANADA

HAWKS, CHARLIE
[ADDRESS ON FILE]

HAWKSLEY, GREG
[ADDRESS ON FILE]

HAWKSLEY, GREGORY J
[ADDRESS ON FILE]

HAWKSLEY, GREGORY
[ADDRESS ON FILE]

HAWLEY JR, NORMAN
[ADDRESS ON FILE]

HAWLEY, BRETT
[ADDRESS ON FILE]

HAWLEY, DAN
[ADDRESS ON FILE]

HAWLEY, JOSEPH
[ADDRESS ON FILE]

HAWORTH, DOUGLAS
[ADDRESS ON FILE]

HAWORTH, KARI
[ADDRESS ON FILE]

HAWS CO
1455 KLEPPE LN
SPARKS, NV  89431

HAWS, GREGORY
[ADDRESS ON FILE]

HAWTHORNE HYDROPONICS LLC
ATTN: MOLLY BURNS
LOCKBOX 200054
2975 REGENT BLVD
IRVING, TX  75063

HAWTHORNE HYDROPONICS LLC.
LOCKBOX 200054
2975 REGENT BLVD
IRVING, TX  75063

HAWTHORNE HYDROPONICS
ATTN: KEVIN WALLACK
LOCKBOX SVC 200054
2975 REGENT BLVD
IRVING, TX  75063

HAWTHORNE TRANSPORTATION LLC
OR EXPRESS FREIGHT FINANCE, PO BOX 6188
CAROL STREAM, IL  60197

HAWTHORNE, JEREMY
[ADDRESS ON FILE]

HAWTON, BRIAN
[ADDRESS ON FILE]

HAXTON, BRANDON
[ADDRESS ON FILE]

HAXTON, RAYMOND
[ADDRESS ON FILE]

HAY, DANIEL
[ADDRESS ON FILE]

HAY, SCOTT
[ADDRESS ON FILE]

HAYA, YANIS
[ADDRESS ON FILE]

HAYASHI, JERRAMY
[ADDRESS ON FILE]

HAYAT EXPRESS LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

HAYDEN PERRY
[ADDRESS ON FILE]

HAYDEN, JAISON
[ADDRESS ON FILE]

HAYDEN, MARQUIS
[ADDRESS ON FILE]

HAYDEN, ROBERT
[ADDRESS ON FILE]

HAYDEN, TIMOTHY
[ADDRESS ON FILE]

HAYDENS TRUCKING LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

HAYDER, BLAKE
[ADDRESS ON FILE]

HAYDON BOLTS, INC.
1181 UNITY ST
PHILADELPHIA, PA  19124

HAYDT, DAVID E
[ADDRESS ON FILE]

HAYDUCEK, ADAM
[ADDRESS ON FILE]

HAYE, CAMAR
[ADDRESS ON FILE]

HAYE, LLOYD
[ADDRESS ON FILE]

HAYER TRANSPORT LLC (MC1212868)
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

HAYER TRANSPORT LLC
1890 TAHOE CT
CANTON, MI  48187

HAYER TRUCK LINES INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HAYES BROS TRUCKING, INC.
5297 US HWY 68 W
BENTON, KY  42025

HAYES BUILDING CO
325A 10TH ST
ARCATA, CA  95521

HAYES TRANSPORT LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

HAYES TRANSPORT, INC.
P O BOX 930279
VERONA, WI  53593

HAYES TRANSPORTATION LLC
OR TRANSPORT FACTORING INC
PO BOX 167648
IRVING, TX  75016

HAYES, AARON
[ADDRESS ON FILE]

HAYES, BEARRY
[ADDRESS ON FILE]

HAYES, CHRISTIAN
[ADDRESS ON FILE]

HAYES, CHRISTOPHER
[ADDRESS ON FILE]

HAYES, CURTIS
[ADDRESS ON FILE]

HAYES, CYNTHIA
[ADDRESS ON FILE]

HAYES, DANIEL
[ADDRESS ON FILE]

HAYES, DANIEL
[ADDRESS ON FILE]

HAYES, DANIEL
[ADDRESS ON FILE]

HAYES, DANIEL
[ADDRESS ON FILE]

HAYES, DARLA
[ADDRESS ON FILE]

HAYES, DARREN
[ADDRESS ON FILE]

HAYES, DEBORAH
[ADDRESS ON FILE]

HAYES, DERRICK
[ADDRESS ON FILE]

HAYES, DOMINIQUE
[ADDRESS ON FILE]

HAYES, EARL
[ADDRESS ON FILE]

HAYES, ERNEST
[ADDRESS ON FILE]

HAYES, EVELYN
[ADDRESS ON FILE]

HAYES, HUNTER
[ADDRESS ON FILE]

HAYES, JAMAAL
[ADDRESS ON FILE]

HAYES, KELLEY
[ADDRESS ON FILE]

HAYES, KENNETH R
[ADDRESS ON FILE]

HAYES, LARRY
[ADDRESS ON FILE]

HAYES, MAISHA
[ADDRESS ON FILE]

HAYES, MARSHALL
[ADDRESS ON FILE]

HAYES, MATTHEW H
[ADDRESS ON FILE]

HAYES, MATTHEW
[ADDRESS ON FILE]

HAYES, MICHAEL
[ADDRESS ON FILE]

HAYES, MOLLY
[ADDRESS ON FILE]

HAYES, MYLES
[ADDRESS ON FILE]

HAYES, PAUL E
[ADDRESS ON FILE]

HAYES, PAUL
[ADDRESS ON FILE]

HAYES, RANDALL
[ADDRESS ON FILE]

HAYES, ROBERT W
[ADDRESS ON FILE]

HAYES, ROBERT
[ADDRESS ON FILE]

HAYES, RODNEY
[ADDRESS ON FILE]

HAYES, SAMANTHA
[ADDRESS ON FILE]

HAYES, SCOTT C
[ADDRESS ON FILE]

HAYES, SHARON
[ADDRESS ON FILE]

HAYES, SHERRI
[ADDRESS ON FILE]

HAYES, TRAVIS
[ADDRESS ON FILE]

HAYES, TRAVON
[ADDRESS ON FILE]

HAYES, VALERIE
[ADDRESS ON FILE]

HAYES, WALTER L
[ADDRESS ON FILE]

HAYES, ZOEBIA
[ADDRESS ON FILE]

HAYES, ZOEBIA
[ADDRESS ON FILE]

HAYES, ZOEBIA
[ADDRESS ON FILE]

HAYES, ZYNIA
[ADDRESS ON FILE]

HAYES, ZYNIA
[ADDRESS ON FILE]

HAYGOOD, JAMES
[ADDRESS ON FILE]

HAYLING, RAWLE
[ADDRESS ON FILE]

HAYMAN, WILLIAM
[ADDRESS ON FILE]

HAYMON, RONALD
[ADDRESS ON FILE]

HAYNER TRANSPORTATION INC
11385A VENTURE DR
MIRA LOMA, CA  91752

HAYNES TRANSPORTATION LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
P.O. BOX 7410411
CHICAGO, IL  60674

HAYNES TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

HAYNES TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HAYNES, BRENT
[ADDRESS ON FILE]

HAYNES, CRAIG
[ADDRESS ON FILE]

HAYNES, JAMIR
[ADDRESS ON FILE]

HAYNES, JANEL
[ADDRESS ON FILE]

HAYNES, JOHN
[ADDRESS ON FILE]

HAYNES, KELVIN
[ADDRESS ON FILE]

HAYNES, LANTON
[ADDRESS ON FILE]

HAYNES, RICHARD
[ADDRESS ON FILE]

HAYNES, STANLEY
[ADDRESS ON FILE]

HAYNES, TAMEEKA
[ADDRESS ON FILE]

HAYNES, TAMMY
[ADDRESS ON FILE]

HAYNES, TERRELL
[ADDRESS ON FILE]

HAYNES, THOMAS
[ADDRESS ON FILE]

HAYNIE, JAMAL
[ADDRESS ON FILE]

HAYS CATTLE & TRUCKING
1365 COUNTY ROAD 69
CANON CITY, CO  81212

HAYS, GERALD
[ADDRESS ON FILE]

HAYS, JACOB
[ADDRESS ON FILE]

HAYS, KEITH
[ADDRESS ON FILE]

HAYS, PAULA
[ADDRESS ON FILE]

HAYS, ROBERT
[ADDRESS ON FILE]

HAYS, RONALD
[ADDRESS ON FILE]

HAYS, RUSSELL
[ADDRESS ON FILE]

HAYS, ZACHARY
[ADDRESS ON FILE]

HAYSE LOCK AND SERVICE
1111 CENTRAL PARK BOULEVARD N
GREENWOOD, IN  46143

HAYSLIP, BRADLEY
[ADDRESS ON FILE]

HAYTER, CHRISTOPHER
[ADDRESS ON FILE]

HAYU TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

HAYWARD EDMOND JR
[ADDRESS ON FILE]

HAYWARD INDUSTRIES C/O ECHO
ATTN: SHAKITA WEBB
600 W CHICAGO AVE
CHICAGO, IL  60654

HAYWARD WATER SYSTEM
777 B ST.
HAYWARD, CA  94541

HAYWARD, ANTHONY
[ADDRESS ON FILE]

HAYWARD, DANIEL
[ADDRESS ON FILE]

HAYWARD, RANDOLPH
[ADDRESS ON FILE]

HAYWOOD, CURTIS
[ADDRESS ON FILE]

HAYWOOD, HAL T
[ADDRESS ON FILE]

HAYWOOD, LINSEY
[ADDRESS ON FILE]

HAYWOOD, QUENTIN
[ADDRESS ON FILE]

HAYWOOD-NUNN, CHRISTY
[ADDRESS ON FILE]

HAZ MAT SPECIAL SERVICES LLC
529 S 16TH ST
LA PORTE, TX  77571

HAZARA TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HAZARA TRANSPORTATION INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HAZARD EXPRESS, INC.
931 W KY HIGHWAY 80, PO BOX 1599
HAZARD, KY  41702

HAZARD, MICHAEL
[ADDRESS ON FILE]

HAZEL EYES INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

HAZEL, ALBERT
[ADDRESS ON FILE]

HAZEL, ANTHONY
[ADDRESS ON FILE]

HAZEL, COREY
[ADDRESS ON FILE]

HAZEL, DEMETRIUS
[ADDRESS ON FILE]

HAZEL, FREDRICK
[ADDRESS ON FILE]

HAZELWOOD, BILL
[ADDRESS ON FILE]

HAZELWOOD, EMMETT
[ADDRESS ON FILE]

HAZEMO TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

HAZEN, JEFFREY
[ADDRESS ON FILE]

HAZLETON OIL & ENVIRONMENTAL INC
300 TAMAQUA STREET
HAZLETON, PA  18201

HAZLETT, TANNER L
[ADDRESS ON FILE]

HAZLEWOOD, RICHARD
[ADDRESS ON FILE]

HAZ-MAT RESPONSE INC
1203C S PARKER ST
OLATHE, KS  66061

HAZ-MAT SERVICES INC
1225 LE GILLILAND ROAD
TEXARKANA, AR  71854

HAZO ENTERPRISES
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

HAZURE, KEVIN
[ADDRESS ON FILE]

HB LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HB LOGISTICS
980 9TH STREET, 16TH FL
SACRAMENTO, CA  95814

HB TRUCKING LLC (ORLEANS IN)
PO BOX 133
ORLEANS, IN  47452-0133

HBB TRANS INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265

HBC STRATEGIES
ATTN: GENERAL COUNSEL
165 MIDDLE ST
SUITE 1101
LAKE MARY, FL  32746

HBC TRANSPORTATION INC
33 ARMSTRONG AVE UNIT 2
GEORGETOWN, ON  L7G4S1
CANADA

HBC TRANSPORTATION INC
OR BVD CAPITAL CORPORATION
8177 TORBRAM ROAD
BRAMPTON, ON  L6T 5C5
CANADA

HBK LOGISTICS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

HBM EXPRESS INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HBM LOGISTICS LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

HBM TRUCK INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HBY TRANSPORT LLC
2820 BLAISDELL AVE APT 103
MINNEAPOLIS, MN  55408

HC MONEYBALL LLC
333 E 75TH ST
PHC
NEW YORK, NY  10021

HCAA MEDICAL GROUP, PA
25 BRIERCROFT OFFICE PARK
LUBBOCK, TX  79412

HCC
C/O US SPECIALTY INS CO
13403 NORTHWEST FREEWAY
HOUSTON, TX  77040

HCH TRUCKING INC
97 NEWKIRK ST, OFFICE 307
JERSEY CITY, NJ  07306

HCH TRUCKING INC
OR FACTORING EXPRESS LLC, PO BOX
150205
OGDEN, UT  84415

HD CARRIERS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HD DISTRIBUTION CO.
2600 INDUSTRIAL BLVD
WEST SACRAMENTO, CA  95691

HD EXPRESS TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HD INDUSTRIES
PO BOX 21399
LONG BEACH, CA  90801

HD SUPPLY CORPORATE
3400 CUMBERLAND BLVD
ATLANTA, GA  30339

HD SUPPLY
FM FREIGHT PAYABLES,
3400 CUMBERLAND BLVD SE 0
ATLANTA, GA  30339

HD TRANS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

HD TRANS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

HD TRANSPORTATION LLC (MC1299898)
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HD TRANSPORTATION LLC
8265 MISTY SHORE DRIVE
WEST CHESTER, OH  45069

HDH EXPRESS INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

HDH TRANSPORT LLC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

HDH TRANSPORTATION INC
3006 N HUNTINGTON DR
ARLINGTON HEIGHTS, IL  60004

HDM TOWING & RECOVERY, LLC
130 OASIS LANE, PO BOX 737
LAKE MILLS, WI  53551

HDM TOWING & RECOVERY, LLC
P.O. BOX 737
LAKE MILLS, WI  53551

HDMONA TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HDR TRANSPORT, LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

HDZ TRANSPORTATION CO
HDZ TRANSPORTATION CO,
125 WOODSTREAM BLVD SUITE 301
STAFFORD, VA  22556

HE DID IT TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

HE LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HE, SAIRONG
[ADDRESS ON FILE]

HEAD, MONDARIUS
[ADDRESS ON FILE]

HEADING, DOUGLAS
[ADDRESS ON FILE]

HEADING, MATTHEW
[ADDRESS ON FILE]

HEADLINER, LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

HEADRICK, DANIEL
[ADDRESS ON FILE]

HEADRICK, DEREK
[ADDRESS ON FILE]

HEADRICK, PHILLIP
[ADDRESS ON FILE]

HEADS ELECTRIC INC
2416 E MORGAN AVE
EVANSVILLE, IN  47711

HEADS, CYNTHIA
[ADDRESS ON FILE]

HEADZUP INC
PO BOX 2579
PLAZA, NJ  07094

HEAFNER, GARY
[ADDRESS ON FILE]

HEAFNER, WILLIAM
[ADDRESS ON FILE]

HEALEY KIA
114 ROUTE 17K
NEWBURGH, NY  12550

HEALEY, DALTON
[ADDRESS ON FILE]

HEALEY, JOSEPH
[ADDRESS ON FILE]

HEALTH EXTENSIONS
50 COMMERCE
HAUPPAUGE, NY  11788

HEALTH SOURCE INTEGRATED SOLUTIONS
2121 SW CHELSEA DRIVE
TOPEKA, KS  66614

HEALTHCARE EXPRESS LLP
PO BOX 5637
OAK LAWN, TX  75505

HEALTHGROUP OF ALABAMA, LLC
PO BOX 7187
HUNTSVILLE, AL  35807

HEALTHSOURCE INTEGRATED SOLUTIONS
ATTN: SUSAN SMITH
2121 SW CHELSEA DRIVE
TOPEKA, KS  66614

HEALTHTRUST PURCHASING GROUP, LP
ATTN: C/O WELLS FARGO, P.O. BOX 751576
CHARLOTTE, NC  28275

HEALTHWISE MEDICAL CLINIC PLLC
101 OXBOW DRIVE
ALPENA, MI  49707

HEALTHWORKS BILLING OFFICE
C\O FAIRGROUND MEDICAL CENTER,
400 NORTH 17TH ST, SUITE 207
ALLENTOWN, PA  18104

HEALTHWORKS OCCUPATIONAL HEALTY
1501 4TH ST SW
MASON CITY, IA  50401

HEALTHWORKS SOUTHTOWN
PO BOX 8000, DEPT 425
BUFFALO, NY  14267

HEALTHY LIVING HOUSING INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HEALTHY SOLUTIONS TRANSPORTATION LLC
15232 FOOTHILL BLVD UNIT 142
SYLMAR, CA  91342-8361

HEALTHY TRUCKS R WEALTHY TRUCKS
6807 N I-27
LUBBOCK, TX  79403

HEALWOLE, AMANDA
[ADDRESS ON FILE]

HEALY, SEAN
[ADDRESS ON FILE]

HEANEY, JOHN
[ADDRESS ON FILE]

HEARD, ANTHONY
[ADDRESS ON FILE]

HEARD, III, WILLIE F
[ADDRESS ON FILE]

HEARD, III, WILLIE F
[ADDRESS ON FILE]

HEARD, JAHMAL
[ADDRESS ON FILE]

HEARD, JALEESA
[ADDRESS ON FILE]

HEARD, JONATHAN
[ADDRESS ON FILE]

HEARD, LEMISHA
[ADDRESS ON FILE]

HEARD, RODRIGUEZ
[ADDRESS ON FILE]

HEARD, STEPHANIE
[ADDRESS ON FILE]

HEARD, TIMOTHY
[ADDRESS ON FILE]

HEARN, MATTHEW
[ADDRESS ON FILE]

HEARNE, CHRISTOPHER
[ADDRESS ON FILE]

HEARNE, MATTHEW
[ADDRESS ON FILE]

HEARNE, SAMUEL
[ADDRESS ON FILE]

HEARSHMAN, DANIEL
[ADDRESS ON FILE]

HEART OF AMERICA TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HEARTBEAT GROUP LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

HEARTBEAT TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HEARTH & HOME
WILLIAMS & ASSOCIATES, 405 E 78TH ST
BLOOMINGTON, MN  55420

HEARTH CLASSICS BY AMERICAN PANEL
PO BOX 131
GRAND HAVEN, MI  49417

HEARTHCO INC
C/O ECHO, 600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

HEARTHSTONE QUALITY HHP
ATTN: SIMON TEECE
317 STAFFORD AVE
MORRISVILLE, VT  05661

HEARTHSTONE QUALITY HOME HEATI
317 STAFFORD AVE
MORRISVILLE, VT  05661

HEARTLAND AUTO BODY & TOWING
2642 MARKET
HANNIBAL, MO  63401

HEARTLAND CUSTOMER SOLUTIONS LLC
14206 OVERBROOK RD
LEAWOOD, KS  66224

HEARTLAND ELECTRIC LLC
715 N MORRIS AVE STE B
BLOOMINGTON, IL  61701

HEARTLAND EXPRESS SERVICES INC
901 N. KANSAS AVE
NORTH LIBERTY, IA  52317

HEARTLAND TOWING & RECOVERY
1909 W EVERGREEN
EFFINGHAM, IL  62401

HEARTLAND TOWING & RECOVERY
P.O. BOX 1634
EFFINGHAM, IL  62401

HEARTSDALE TRUCKING LLC
OR COMMERCIAL FUNDING INC
P.O. BOX 207527
DALLAS, TX  75320

HEARTY, JOHNNIE
[ADDRESS ON FILE]

HEARTY, JOHNNIE
[ADDRESS ON FILE]

HEASLEY, DOUGLAS
[ADDRESS ON FILE]

HEASLEY, SEAN
[ADDRESS ON FILE]

HEAT MAKES SENSE
300 MESEROLE ST
BROOKLYN, NY  11206

HEATER, ANGELA
[ADDRESS ON FILE]

HEATER, CHARLES
[ADDRESS ON FILE]

HEATH FOLCK
[ADDRESS ON FILE]

HEATH MULHOLLAN
[ADDRESS ON FILE]

HEATH PAINTING
2905 N. FORTH ST.
FLAGSTAFF, AZ  86004

HEATH, ANDREW
[ADDRESS ON FILE]

HEATH, BRANDON
[ADDRESS ON FILE]

HEATH, BUCK
[ADDRESS ON FILE]

HEATH, EDWARD
[ADDRESS ON FILE]

HEATH, JAMES
[ADDRESS ON FILE]

HEATH, JASON
[ADDRESS ON FILE]

HEATH, JASON
[ADDRESS ON FILE]

HEATH, MARK
[ADDRESS ON FILE]

HEATH, MATTHEW G
[ADDRESS ON FILE]

HEATH, MELISSA
[ADDRESS ON FILE]

HEATH, MICHAEL
[ADDRESS ON FILE]

HEATH, RENEE
[ADDRESS ON FILE]

HEATH, STEVE
[ADDRESS ON FILE]

HEATH, TIMOTHY
[ADDRESS ON FILE]

HEATHER A TANNER
[ADDRESS ON FILE]

HEATHER M FRIEND
[ADDRESS ON FILE]

HEATHER NAUERT NORBY
[ADDRESS ON FILE]

HEATHER NAUERT NORBY
[ADDRESS ON FILE]

HEATHER SLIVAN
[ADDRESS ON FILE]

HEATHER THOMAS
[ADDRESS ON FILE]

HEATHER WEISS
[ADDRESS ON FILE]

HEATHER, MILES S
[ADDRESS ON FILE]

HEATHERTON, KURTIS
[ADDRESS ON FILE]

HEATHMAN, DONALD
[ADDRESS ON FILE]

HEATHMAN, JEFFREY
[ADDRESS ON FILE]

HEATLEY, DAVID
[ADDRESS ON FILE]

HEATLEY, TIMOTHY
[ADDRESS ON FILE]

HEATON, TOD
[ADDRESS ON FILE]

HEATWOLE, DAVID
[ADDRESS ON FILE]

HEAVEN EXPRESS INC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

HEAVEN EXPRESS LLC (ALLENTOWN PA)
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HEAVEN EXPRESS LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

HEAVEN GROUP TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

HEAVENER, BRYAN
[ADDRESS ON FILE]

HEAVENER, RONALD
[ADDRESS ON FILE]

HEAVENLY BOUND EXPRESS SERVICES LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

HEAVRIN, JOHN
[ADDRESS ON FILE]

HEAVY B TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

HEAVY HAUL SOLUTIONS LLC
OR COMMERCIAL FUNDING INC, PO BOX
207527
DALLAS, TX  75320-7527

HEAVY LANE TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HEAVY LOAD TRANSPORT LLC
OR PDM FINANCIAL LLC, P.O.BOX 3336
DES MOINES, IA  50316

HEAVY MOTORS & LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HEAVY TREAD TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

HEAWY TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

HEB LOGISTICS INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

HEBENSTREIT, RICHARD
[ADDRESS ON FILE]

HEBERT, BRITTANY
[ADDRESS ON FILE]

HEBERT, CHRISTIAN
[ADDRESS ON FILE]

HEBERT, DUANE
[ADDRESS ON FILE]

HEBERT, JAMES
[ADDRESS ON FILE]

HEBERT, MICHAEL
[ADDRESS ON FILE]

HEBREW TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

HEBRON TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HECHAVARRIA PEREZ LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

HECHT, BRIAN
[ADDRESS ON FILE]

HECK, WESLEY A
[ADDRESS ON FILE]

HECKARD, ANDREW
[ADDRESS ON FILE]

HECKENBACH, WILLIAM
[ADDRESS ON FILE]

HECKMAN, STEVEN
[ADDRESS ON FILE]

HECKS LAWN SERVICE & SNOWPLOWING
11724 CARROLL LYNN DRIVE
FORT WAYNE, IN  46818

HECTOR D CARATACHEA
[ADDRESS ON FILE]

HECTOR M LOPEZ
[ADDRESS ON FILE]

HECTOR MARTINEZ TRANSP & LOGISTICS
LLC
OR TETRA CAPITAL LLC
PO BOX 25297
SALT LAKE CITY, UT  84125

HECTOR MONTENEGRO
[ADDRESS ON FILE]

HECTOR VALENZUELA RENTERIA
[ADDRESS ON FILE]

HECTOR VARGAS
[ADDRESS ON FILE]

HECTOR, ANTHONY
[ADDRESS ON FILE]

HECTOR, LOUIS
[ADDRESS ON FILE]

HEDAC TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HEDDEN, JEFFREY
[ADDRESS ON FILE]

HEDDEN, TROY
[ADDRESS ON FILE]

HEDEEN, PAUL
[ADDRESS ON FILE]

HEDENKAMP, BILL
[ADDRESS ON FILE]

HEDGCOTH, STEVEN
[ADDRESS ON FILE]

HEDGE & HERBERG, INC.
PO BOX 98
BIG STONE CITY, SD  57216

HEDGECOCK, JAMES
[ADDRESS ON FILE]

HEDGEPETH, SAMUEL
[ADDRESS ON FILE]

HEDGER, JOHN
[ADDRESS ON FILE]

HEDGES, CHRISTOPHER
[ADDRESS ON FILE]

HEDGES, JAMES
[ADDRESS ON FILE]

HEDING, COLTON
[ADDRESS ON FILE]

HEDKE, DANIEL L
[ADDRESS ON FILE]

HEDRICK, ADAM
[ADDRESS ON FILE]

HEDRICK, CASSANDRA
[ADDRESS ON FILE]

HEDRICK, JACQUELINE
[ADDRESS ON FILE]

HEDRICK, JEFFREY D
[ADDRESS ON FILE]

HEDRICK, MICHAEL
[ADDRESS ON FILE]

HEDRICK, RANDAL
[ADDRESS ON FILE]

HEDRICK, REID
[ADDRESS ON FILE]

HEEG TRUCKING
PO BOX 1134
APPLETON, WI  54912

HEENAN, MICHAEL
[ADDRESS ON FILE]

HEENAN, TOM
[ADDRESS ON FILE]

HEER GROUP TRUCKING INC
OR BLACKJACK EXPRESS, INC., PO BOX 5699
CAROL STREAM, IL  60197

HEER TRUCKING INC (MC001910)
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

HEER TRUCKING INC
10703 POKAGON WAY
INDIANAPOLIS, IN  46239

HEERDE, GLEN
[ADDRESS ON FILE]

HEEREN, KEITH
[ADDRESS ON FILE]

HEEREN, RICHARD
[ADDRESS ON FILE]

HEETER PLUMBING LLC
8633 N DIXIE DR
DAYTON, OH  45414

HEFFELFINGER JR, MICHAEL
[ADDRESS ON FILE]

HEFFELFINGER, DONALD
[ADDRESS ON FILE]

HEFFERNAN, WILLIAM
[ADDRESS ON FILE]

HEFFLEFINGER, TERRY
[ADDRESS ON FILE]

HEFFLEY, JACK
[ADDRESS ON FILE]

HEFFNER, ADOLPHUS
[ADDRESS ON FILE]

HEFFNER, ADOLPHUS
[ADDRESS ON FILE]

HEFLIN ENTERPRISES LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

HEFLIN, JAN
[ADDRESS ON FILE]

HEFNER, RICHARD
[ADDRESS ON FILE]

HEFNER, TRACY
[ADDRESS ON FILE]

HEFNER-MANUEL, KENYA
[ADDRESS ON FILE]

HEFTON, MICHAEL
[ADDRESS ON FILE]

HEGAR, JESSIE
[ADDRESS ON FILE]

HEGENER, DAVID
[ADDRESS ON FILE]

HEGERTY, WILLIAM
[ADDRESS ON FILE]

HEGEWALD, DAVID
[ADDRESS ON FILE]

HEGGE, JILL
[ADDRESS ON FILE]

HEGGS TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HEGI, LEONARD
[ADDRESS ON FILE]

HEGRENES, BRIAN
[ADDRESS ON FILE]

HEH TRUCKING INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265

HEHAR TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HEIBERG, CLAYT
[ADDRESS ON FILE]

HEICHEL, DENNIS
[ADDRESS ON FILE]

HEICHELBECH, TIM
[ADDRESS ON FILE]

HEIDELBERG, ISIAH
[ADDRESS ON FILE]

HEIDELBERG, JOHN
[ADDRESS ON FILE]

HEIDELBERG, MICHAEL
[ADDRESS ON FILE]

HEIDEN PLUMBING COMPANY, INC
1100 W. BRUCE ST.
MILWAUKEE, WI  53204

HEIDER ELECTRIC INC
PO BOX 233
TWIN FALLS, ID  83303

HEIDLE, BRIAN
[ADDRESS ON FILE]

HEIER, NORMAN
[ADDRESS ON FILE]

HEIER, THEA
[ADDRESS ON FILE]

HEIGHT, CHYANN
[ADDRESS ON FILE]

HEIGHT, DEMARIO
[ADDRESS ON FILE]

HEIGHTLAND, BILLY
[ADDRESS ON FILE]

HEIGHTON, MIKE
[ADDRESS ON FILE]

HEIGL ADHESIVES
7667 CAHILL RD  100
EDINA, MN  55439

HEIKES, JAMES
[ADDRESS ON FILE]

HEIM, DAVID
[ADDRESS ON FILE]

HEIMAN FIRE EQUIPMENT INC.
25814 RUDOLPH AVE
SIOUX FALLS, SD  57107

HEIMAN, JON
[ADDRESS ON FILE]

HEIN, HENRY
[ADDRESS ON FILE]

HEIN, JEFFREY
[ADDRESS ON FILE]

HEIN, NATHAN
[ADDRESS ON FILE]

HEINAR TRUCKING LLC
OR FACTORING EXPRESS LLC
P.O. BOX 150205
OGDEN, UT  84415

HEINECKE, BRANDON
[ADDRESS ON FILE]

HEINEY, RONALD
[ADDRESS ON FILE]

HEININGER, ROBERT
[ADDRESS ON FILE]

HEINLY, JON
[ADDRESS ON FILE]

HEINRICHS, BRANDON
[ADDRESS ON FILE]

HEINRICHS, GLEN
[ADDRESS ON FILE]

HEINS EMPLOYMENT LAW PRACTICE LLC
1001 W GLEN OAKS LN
MEQUON, WI  53092

HEINS, HERNANDEZ
[ADDRESS ON FILE]

HEINS, HERNANDEZ
[ADDRESS ON FILE]

HEINS, HERNANDEZ
[ADDRESS ON FILE]

HEINZ STRATEGIES LLC
CENTRAL STATE PENSION FUND
ATTN: SUE ROGOWSKI
8647 W. HIGGINS ROAD
CHICAGO, IL  60631

HEINZ, CHRISTOPHER
[ADDRESS ON FILE]

HEINZE, DON
[ADDRESS ON FILE]

HEISER LOGISTICS
35 NORTH STREET SUITE 50
CANANDAIGUA, NY  14424

HEISER, JAMES
[ADDRESS ON FILE]

HEISEY, ROBERT
[ADDRESS ON FILE]

HEISEY, SCOTT
[ADDRESS ON FILE]

HEITMAN, RICHARD
[ADDRESS ON FILE]

HEITMANN, CAROL
[ADDRESS ON FILE]

HEITZ, MICHAEL
[ADDRESS ON FILE]

HEITZMAN, MATTHEW
[ADDRESS ON FILE]

HELBIG, GREGORY
[ADDRESS ON FILE]

HELBING, SHANE
[ADDRESS ON FILE]

HELD, MICHAEL
[ADDRESS ON FILE]

HELDA FRAGOSO
[ADDRESS ON FILE]

HELDERMAN, ANDREW
[ADDRESS ON FILE]

HELDERMAN, KEVIN
[ADDRESS ON FILE]

HELDERMAN, THOMAS
[ADDRESS ON FILE]

HELEN PITEO INTERIORS
2795 W MAIN ST
WAPPINGERS FALLS  12590

HELENA AGRI ENTERPRISES
3100 ORANGE GROVE AVE
NORTH HIGHLANDS, CA  95660

HELENS DELIVERY LLC
OR LOAD X FACTORING, PO BOX 41
JARRELL, TX  76537

HELEY TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

HELGESEN, KORBIN
[ADDRESS ON FILE]

HELGESON, TRACEY
[ADDRESS ON FILE]

HELIAE DEVELOPMENT LLC
614 E GERMANN RD
GILBERT, AZ  85297

HELIN, ROBERT
[ADDRESS ON FILE]

HELIOSPHERE INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

HELIS, PAUL
[ADDRESS ON FILE]

HELIX MECHANICAL INC
1100 N MAGNOLIA AVE SUITE L
EL CAJON, CA  92020

HELIX UNDERWRITING PARTNERS LTD
96 PITTS BAY ROAD
CHESNEY HOUSE
HAMILTON  HM 08
BERMUDA

HELLERMAN, CINDY
[ADDRESS ON FILE]

HELLING, CHASE
[ADDRESS ON FILE]

HELLMUTH, EBERT
[ADDRESS ON FILE]

HELLRICH, WESLEY
[ADDRESS ON FILE]

HELLSING TRUCKING LLC
1014 SAVI DR UNIT 103
CORONA, CA  92880-7775

HELLSING TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

HELLYER, KEVIN
[ADDRESS ON FILE]

HELM, MICHAEL
[ADDRESS ON FILE]

HELM, PAULA
[ADDRESS ON FILE]

HELMAN, JOHN
[ADDRESS ON FILE]

HELMAR INC
ATTN: MARYANN VECCHIO
100 RED SCHOOLHOUSE RD STE C7
CHESTNUT RIDGE, NY  10977

HELMAR
100 RED SCHOOLHOUSE RD UNIT C7
CHESTNUT RIDGE, NY  10977

HELMS, MISTY D
[ADDRESS ON FILE]

HELP ME HELP YOU HELP SOMEONE ELSE
LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

HELP US HELP U LOGISTICS INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

HELPFAST PERSONNEL INC
5920 ATLANTIC DR
MISSISSAUGA, ON  L4W 1N6
CANADA

HELPING HANDS SERVICES KANSAS
311 E 7TH STREET STE. A
JOPLIN, MO  64801

HELPING HANDS TRUCKING SERVICE LLC
OR SEVENOAKS CAPITAL ASSOCIATES LLC
PO BOX 669130
HOUSTON, TX  75266

HELPSYSTEMS LLC
NW 5955, PO BOX 1450
MINNEAPOLIS, MN  55485

HELPU2BESEEN LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HELSEL-JEPPERSON ELECTRICAL
INCORPORATED
103 N. HALSTED STREET, P.O. BOX 310
CHICAGO HEIGHTS, IL  60412

HELSINKI CUSTOMS AND REPAIR LLC
P.O. BOX 547
FRUITA, CO  81521

HELTON, CHARLES
[ADDRESS ON FILE]

HELTON, CODY J
[ADDRESS ON FILE]

HELTON, GALE
[ADDRESS ON FILE]

HELTON, GALE
[ADDRESS ON FILE]

HELTON, GALE
[ADDRESS ON FILE]

HELTON, RICHARD
[ADDRESS ON FILE]

HELTON, SHERRY
[ADDRESS ON FILE]

HELUKABEL
1201 WESEMANN DR
W DUNDEE, IL  60118

HELVIE, KEVIN
[ADDRESS ON FILE]

HELZER, KIRK
[ADDRESS ON FILE]

HEMANN, ZACHARY
[ADDRESS ON FILE]

HEMBREE, ANDREW
[ADDRESS ON FILE]

HEMET VALLEY RV
4149 E FLORIDA AVE
HEMET, CA  92544

HEMET VALLEY RV
41491 E FLORIDA AVE
HEMET, CA  92544

HEMET VALLEY RV0060091849)
41491 STATE HIGHWAY 74
HEMET, CA  92544

HEMLOCK ENTERPRISE LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

HEMMANN, RICKY
[ADDRESS ON FILE]

HEMMEKE, KEN
[ADDRESS ON FILE]

HEMMING, DANNY
[ADDRESS ON FILE]

HEMMING, DANNY
[ADDRESS ON FILE]

HEMMINGSON, JOHN
[ADDRESS ON FILE]

HEMPHILL & SON, INC.
PO BOX 160
TOCCOA, GA  30577

HEMPHILL, MARK
[ADDRESS ON FILE]

HEMPLEMAN, SARA
[ADDRESS ON FILE]

HEMPSTEAD COUNTY SHERIFFS DEPT
PO BOX 416
HOPE, AR  71802

HEMPSTEAD HOT SHOT LLC
30806 MELLMAN RD
HEMPSTEAD, TX  77445

HEMRY, MARTIN
[ADDRESS ON FILE]

HEMY TRANSPORT LOGISTICS LLC
OR SEVEN OAKS CAPITAL, PO BOX 669130
DALLAS, TX  75266-9130

HENDERSON CIRCUIT COURT CLERK
CLYDE GREGORY SUTTON, PO BOX 675
HENDERSON, KY  42419

HENDERSON NISSAN
ATTN: DENISE HENDRIX
295 AUTO MALL DRIVE
HENDERSON, NV  89014-6707

HENDERSON SR, JOHN
[ADDRESS ON FILE]

HENDERSON, BETTY JO
[ADDRESS ON FILE]

HENDERSON, BRANDON
[ADDRESS ON FILE]

HENDERSON, BRUNARD
[ADDRESS ON FILE]

HENDERSON, CAMERON
[ADDRESS ON FILE]

HENDERSON, CAROL
[ADDRESS ON FILE]

HENDERSON, CEDRIC
[ADDRESS ON FILE]

HENDERSON, CICELY
[ADDRESS ON FILE]

HENDERSON, CLAUDE
[ADDRESS ON FILE]

HENDERSON, COURTNEY
[ADDRESS ON FILE]

HENDERSON, DARIUS
[ADDRESS ON FILE]

HENDERSON, DEVIN
[ADDRESS ON FILE]

HENDERSON, DONYALE
[ADDRESS ON FILE]

HENDERSON, EMIL
[ADDRESS ON FILE]

HENDERSON, FRANKLIN
[ADDRESS ON FILE]

HENDERSON, HALLE
[ADDRESS ON FILE]

HENDERSON, HOLLIS
[ADDRESS ON FILE]

HENDERSON, JAAMAL
[ADDRESS ON FILE]

HENDERSON, JAMES
[ADDRESS ON FILE]

HENDERSON, JASHAUN
[ADDRESS ON FILE]

HENDERSON, JASON
[ADDRESS ON FILE]

HENDERSON, JASON
[ADDRESS ON FILE]

HENDERSON, JENNA
[ADDRESS ON FILE]

HENDERSON, JEREMIAH
[ADDRESS ON FILE]

HENDERSON, JEWELL
[ADDRESS ON FILE]

HENDERSON, JOHN
[ADDRESS ON FILE]

HENDERSON, JOHN
[ADDRESS ON FILE]

HENDERSON, JOHNNIE L
[ADDRESS ON FILE]

HENDERSON, JOSEPH M
[ADDRESS ON FILE]

HENDERSON, JOSEPH
[ADDRESS ON FILE]

HENDERSON, JOSHUA
[ADDRESS ON FILE]

HENDERSON, JOSHUA
[ADDRESS ON FILE]

HENDERSON, JOSIE
[ADDRESS ON FILE]

HENDERSON, KYLEE
[ADDRESS ON FILE]

HENDERSON, LARRY
[ADDRESS ON FILE]

HENDERSON, MARCUS
[ADDRESS ON FILE]

HENDERSON, MICHAEL
[ADDRESS ON FILE]

HENDERSON, NICKLOS D
[ADDRESS ON FILE]

HENDERSON, PAUL
[ADDRESS ON FILE]

HENDERSON, PAUL
[ADDRESS ON FILE]

HENDERSON, RANDY
[ADDRESS ON FILE]

HENDERSON, RASHAD
[ADDRESS ON FILE]

HENDERSON, RICKY
[ADDRESS ON FILE]

HENDERSON, ROSS
[ADDRESS ON FILE]

HENDERSON, SCOTT W
[ADDRESS ON FILE]

HENDERSON, SCOTT
[ADDRESS ON FILE]

HENDERSON, SHAYNE
[ADDRESS ON FILE]

HENDERSON, TAMI
[ADDRESS ON FILE]

HENDERSON, TIM
[ADDRESS ON FILE]

HENDERSON, TONY
[ADDRESS ON FILE]

HENDERSON, TRUDY
[ADDRESS ON FILE]

HENDERSON, TYJUAN
[ADDRESS ON FILE]

HENDERSON, TYLER
[ADDRESS ON FILE]

HENDERSON, WILLIE
[ADDRESS ON FILE]

HENDERSON, YVONNE
[ADDRESS ON FILE]

HENDERSON-TRUCKING LLC
2512 MEDFORD CAMPBELL BLVD
MURFREESBORO, TN  37127-6996

HENDKING, MAURICE
[ADDRESS ON FILE]

HENDLEY, ERIC
[ADDRESS ON FILE]

HENDREN, TERRY
[ADDRESS ON FILE]

HENDRICK, ROBIN
[ADDRESS ON FILE]

HENDRICKS, BRETT
[ADDRESS ON FILE]

HENDRICKS, JOHN
[ADDRESS ON FILE]

HENDRICKS, KENOLY
[ADDRESS ON FILE]

HENDRICKS, LEROY
[ADDRESS ON FILE]

HENDRICKS, MARCUS
[ADDRESS ON FILE]

HENDRICKS, MARSHALL
[ADDRESS ON FILE]

HENDRICKS, MIKE
[ADDRESS ON FILE]

HENDRICKS, PAUL
[ADDRESS ON FILE]

HENDRICKS, ROBERT
[ADDRESS ON FILE]

HENDRICKSON TRUCK LINES
C/O TRANSPORTATION ALLIANCE BANK,
PO BOX 150290
OGDEN, UT  84415

HENDRICKSON TRUCK LINES
OR TAB BANK, PO BOX 150290
OGDEN, UT  84415

HENDRICKSON
EMERGENCY SERVICE, 140 HOFFMAN LANE
ISLANDIA, NY  11749

HENDRICKSON
TRUCK CENTER, 140 HOFFMAN LANE
ISLANDIA, NY  11749

HENDRICKSON, JAMES
[ADDRESS ON FILE]

HENDRICKSON, MATTHEW
[ADDRESS ON FILE]

HENDRICKSON, THOMAS
[ADDRESS ON FILE]

HENDRICKSONS TOWING, INC.
3285 N WRIGHT RD
IDAHO FALLS, ID  83401

HENDRIKSON, RODNEY
[ADDRESS ON FILE]

HENDRIX, GALEN E
[ADDRESS ON FILE]

HENDRIX, NICOLE
[ADDRESS ON FILE]

HENDRIX, RACHEL
[ADDRESS ON FILE]

HENDRIX, TIMOTHY
[ADDRESS ON FILE]

HENDRIX, VINCENT
[ADDRESS ON FILE]

HENDSBEE, BRADLEY
[ADDRESS ON FILE]

HENDSBEE, DARYL
[ADDRESS ON FILE]

HENEGHAN, KENNETH
[ADDRESS ON FILE]

HENG, SOKLA
[ADDRESS ON FILE]

HENG, STEVEN
[ADDRESS ON FILE]

HENGJIA TRANSPORTATION INC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

HENISE, WESLEY
[ADDRESS ON FILE]

HENKE, PATRICK
[ADDRESS ON FILE]

HENKEL CORP
CONDATA GLOBAL, 1315 W 22ND ST STE 300
OAK BROOK, IL  60523

HENKEL CORPORATION
PO BOX 27950
SCOTTSDALE, AZ  85255

HENKEL GLOBAL SUPPLY CHAIN
PO BOX 21511
NEW YORK, NY  10087

HENKEL GLOBAL SUPPLY CHAIN
PO BOX 21511
NEW YORK, NY  10087-1511

HENKEL GLOBAL
PO BOX 490
TROY, MI  48099

HENKES, JAMES
[ADDRESS ON FILE]

HENLE, HEIDI
[ADDRESS ON FILE]

HENLE, SCOTT
[ADDRESS ON FILE]

HENLEY, GARY
[ADDRESS ON FILE]

HENLEY, HANNAH
[ADDRESS ON FILE]

HENLEY, KEVIN
[ADDRESS ON FILE]

HENLEY, LAUREN
[ADDRESS ON FILE]

HENNEMAN, MICHAEL
[ADDRESS ON FILE]

HENNEN, KIEL
[ADDRESS ON FILE]

HENNEPIN COUNTY
A-600 GOVERNMENT CENTER
300 SOUTH 6TH STREET
MINNEAPOLIS, MN  55487

HENNESSY & HENNESSY P.C.
PO BOX 5211
WEST CHESTER, PA  19380

HENNING, DANIEL
[ADDRESS ON FILE]

HENNING, MIKE
[ADDRESS ON FILE]

HENNING, RISASI
[ADDRESS ON FILE]

HENNINGER, CLAY
[ADDRESS ON FILE]

HENNINGER, JACOB
[ADDRESS ON FILE]

HENNINGHAM, MICAIAH
[ADDRESS ON FILE]

HENNIS, DENNIS
[ADDRESS ON FILE]

HENO TRANSPORT LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

HENOK TRANSPORTATION
642 TIFFANY TR, 0
RICHARDSON, TX  75081

HENOS TRUCKING LLC
OR APEX CAPITAL CORP, P.O.BOX 961029
FORT WORTH, TX  76161

HENRI P ARDANTZ
[ADDRESS ON FILE]

HENRICH, DONALD
[ADDRESS ON FILE]

HENRICH, ROBERT
[ADDRESS ON FILE]

HENRICHSMEYER, NICHOLAS
[ADDRESS ON FILE]

HENRICKSON, CHRISTOPHER
[ADDRESS ON FILE]

HENRICO LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

HENRIKSEN, KEVIN
[ADDRESS ON FILE]

HENRIKSEN, THOMAS
[ADDRESS ON FILE]

HENRIQUES, KYLER
[ADDRESS ON FILE]

HENRIQUEZ, JOSE
[ADDRESS ON FILE]

HENRIQUEZ, MICHAEL
[ADDRESS ON FILE]

HENRY CO
3810 MILLER PARK DR
GARLAND, TX  75042

HENRY COUNTY CLERK OF COURT
100 E WASHINTON SUITE 300
MOUNT PLEASANT, IA  52641

HENRY D GARAY
[ADDRESS ON FILE]

HENRY ELECTRIC INC
3709 TRANSPORTATION DR
FORT WAYNE, IN  46818

HENRY FORD ALLEGIANCE OCCL HEALTH
100 E MICHIGAN AVE SUITE 101
JACKSON, MI  49201

HENRY NATIONAL TRANSPORTATION LLC
7928 E 130TH CT
GRANDVIEW, MO  64030-2740

HENRY POPIEL
[ADDRESS ON FILE]

HENRY ROBLES ROMERO
[ADDRESS ON FILE]

HENRY RODRIGUEZ ELECTRICAL
CONTRACTOR
14522 SW 142 PL CIR
MIAMI, FL  33186

HENRY S GRAYS TOWING
D/B/A: REINERT & BENDER INC
12075 DIXIE HWY
BIRCH RUN, MI  48415

HENRY S. GRAYS TOWING
D/B/A: REINERT & BENDER INC
12075 DIXIE HWY
BIRCH RUN, MI  48415

HENRY S. GRAYS TOWING
D/B/A: REINERT & BENDER INC
12075 DIXIIE HIGHWAY
BIRCH RUN, MI  48415

HENRY V HEIN
[ADDRESS ON FILE]

HENRY, ALBERT
[ADDRESS ON FILE]

HENRY, BENJAMIN
[ADDRESS ON FILE]

HENRY, CHRISTOPHER
[ADDRESS ON FILE]

HENRY, CORY
[ADDRESS ON FILE]

HENRY, DALE
[ADDRESS ON FILE]

HENRY, DAMON
[ADDRESS ON FILE]

HENRY, DANIEL
[ADDRESS ON FILE]

HENRY, DARRYL
[ADDRESS ON FILE]

HENRY, DONAVON
[ADDRESS ON FILE]

HENRY, JAMES
[ADDRESS ON FILE]

HENRY, JASON
[ADDRESS ON FILE]

HENRY, JEFFERY
[ADDRESS ON FILE]

HENRY, JOSHUA
[ADDRESS ON FILE]

HENRY, JOSHUA
[ADDRESS ON FILE]

HENRY, JULIE
[ADDRESS ON FILE]

HENRY, LA TASHA
[ADDRESS ON FILE]

HENRY, MAXINE
[ADDRESS ON FILE]

HENRY, MORLON
[ADDRESS ON FILE]

HENRY, NICHOLAS
[ADDRESS ON FILE]

HENRY, PAUL
[ADDRESS ON FILE]

HENRY, RICHARD
[ADDRESS ON FILE]

HENRY, RICKEY
[ADDRESS ON FILE]

HENRY, RODERICK
[ADDRESS ON FILE]

HENRY, THOMAS
[ADDRESS ON FILE]

HENRY, TYRONE
[ADDRESS ON FILE]

HENSCHEL, CRAIG
[ADDRESS ON FILE]

HENSEL, TIMOTHY
[ADDRESS ON FILE]

HENSEL, TODD
[ADDRESS ON FILE]

HENSLEY, CECIL
[ADDRESS ON FILE]

HENSLEY, CECIL
[ADDRESS ON FILE]

HENSLEY, DARREN
[ADDRESS ON FILE]

HENSLEY, GARY
[ADDRESS ON FILE]

HENSLEY, INC.
PO BOX 597
OSAKIS, MN  56360

HENSLEY, JAMES
[ADDRESS ON FILE]

HENSLEY, JAMES
[ADDRESS ON FILE]

HENSLEY, JAY
[ADDRESS ON FILE]

HENSLEY, JEREMY
[ADDRESS ON FILE]

HENSLEY, M
[ADDRESS ON FILE]

HENSLEY, NICHOLAS
[ADDRESS ON FILE]

HENSLEY, ROBERT
[ADDRESS ON FILE]

HENSLEY, STEVE H
[ADDRESS ON FILE]

HENSLEY, STEVE
[ADDRESS ON FILE]

HENSLEY, TODD
[ADDRESS ON FILE]

HENSON TRUCKING
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

HENSON, BRANDON
[ADDRESS ON FILE]

HENSON, HENRY
[ADDRESS ON FILE]

HENSON, JAMES
[ADDRESS ON FILE]

HENSON, JIMMY
[ADDRESS ON FILE]

HENSON, MICHAEL
[ADDRESS ON FILE]

HENSON, NATASHA
[ADDRESS ON FILE]

HENSON, RICHARD
[ADDRESS ON FILE]

HENSON, TIMOTHY
[ADDRESS ON FILE]

HENSON, TOMMY
[ADDRESS ON FILE]

HENSON, WESLEY
[ADDRESS ON FILE]

HENTON, PAUL
[ADDRESS ON FILE]

HENTON, SHANIKA
[ADDRESS ON FILE]

HENTZ, MEGAN
[ADDRESS ON FILE]

HENWILL TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

HENY TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HEO TRUCKING INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320

HEP INC
PO BOX 14668
KNOXVILLE, TN  37914

HEPACO
PO BOX 746228
ATLANTA, GA  30374

HEPNER, JEFF
[ADDRESS ON FILE]

HEPPERLE, NATHAN
[ADDRESS ON FILE]

HER, CHOUA
[ADDRESS ON FILE]

HER, KYLE
[ADDRESS ON FILE]

HER, WINN
[ADDRESS ON FILE]

HERALD, DANNY
[ADDRESS ON FILE]

HERBEL, GRANT
[ADDRESS ON FILE]

HERBER, ROBERT
[ADDRESS ON FILE]

HERBERT WILLIAMS FIRE EQUIPMENT LTD.
3115 MARKHAM ROAD UNIT1
TORONTO, ON  M1X 0B5
CANADA

HERBERT, AARON
[ADDRESS ON FILE]

HERBERT, ANTONIO
[ADDRESS ON FILE]

HERBERT, BRETT
[ADDRESS ON FILE]

HERBERT, MARK
[ADDRESS ON FILE]

HERBERT, STEPHAN
[ADDRESS ON FILE]

HERBERT, THOMAS
[ADDRESS ON FILE]

HERBIE TRUCKING
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX  76116

HERBOTH, NICHOLAS
[ADDRESS ON FILE]

HERBSTER, MITCHELL
[ADDRESS ON FILE]

HERC RENTALS
770 LARSEN LN.
BENSENVILLE, IL  60106

HERC RENTALS
P.O.BOX 650280
DALLAS, TX  75265

HERC RENTALS
PO BOX 936257
ATLANTA, GA  31193

HERC U LIFT
5655 HIGHWAY 12
MAPLE PLAIN, MN  55359

HERC U LIFT
5655 US HWY 12 W
MAPLE PLAIN, MN  55359

HERC U LIFT
PO BOX 69
MAPLE PLAIN, MN  55359-0069

HERCHE, ARVIN
[ADDRESS ON FILE]

HERCIS LOGISTICS
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

HERCORP
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

HERCULES IND
255 S BABBITT DR
FLAGSTAFF, AZ  86001

HERDER, JAMES
[ADDRESS ON FILE]

HERDT, KENNETH
[ADDRESS ON FILE]

HERE & THERE TRUCKING LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

HERE AND THERE INTERNATIONAL LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HERE AND THERE TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

HERE WE COME TRUCKING LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

HEREDIA, JUAN
[ADDRESS ON FILE]

HEREDIA, LUIS
[ADDRESS ON FILE]

HEREDIA, MATHEW
[ADDRESS ON FILE]

HEREFORD, PHIL
[ADDRESS ON FILE]

HERGENHAN, STACY
[ADDRESS ON FILE]

HERGETT, TERI
[ADDRESS ON FILE]

HERGO EXPRESS LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

HERGZ GLOBAL LOGISTICS LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

HERIG, JASON
[ADDRESS ON FILE]

HERIG, JASON
[ADDRESS ON FILE]

HERING, JAMES
[ADDRESS ON FILE]

HERITAGE CARRIERS LLC
504 DEACON RIDGE ST
WAKE FOREST, NC  27587

HERITAGE CRYSTAL CLEAN LLC
13621 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

HERITAGE CRYSTAL CLEAN LLC
13621 COLLECTIONS CTR DRIVE
CHICAGO, IL  60693-0136

HERITAGE CRYSTAL CLEAN LLC
2000 CENTER DRIVE SUITE EAST C300
HOFFMAN ESTATES, IL  60192

HERITAGE FREIGHT WAREHOUSING &
LOGISTICS
PO BOX 125
SYLACAUGA, AL  35150

HERITAGE HAULERS LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HERITAGE LOGISTICS LLC
OR RIVIERA FINANCE OF CALIFORNIA
PO BOX 848244
LOS ANGELES, CA  90084-8244

HERITAGE MEDICAL GROUP
PO BOX 7007
LANCASTER, CA  93539

HERITAGE PACKAGING
625 FISHERS RUN
VICTOR, NY  14564

HERITAGE PETROLEUM LLC
PO BOX 6850
EVANSVILLE, IN  47719

HERITAGE PROPANE
1873 MILFORD AVE.
MARYSVILLE, OH  43040

HERITAGE TRANSIT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

HERITAGE TRANSPORTATION GROUP LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

HERITAGE VICTOR VALLEY MEDICAL GROUP
PO BOX 7007
LANCASTER, CA  93539

HERKEN, BLAIR
[ADDRESS ON FILE]

HERKEY, LISA
[ADDRESS ON FILE]

HERKO, FREDERICK
[ADDRESS ON FILE]

HERLACHE TRUCK LINES LLC
PO BOX 362
FOND DU LAC, WI  54936

HERLAND TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

HERLIHY, DOUGLAS
[ADDRESS ON FILE]

HERMAN BRAXTON
[ADDRESS ON FILE]

HERMAN, DANIEL
[ADDRESS ON FILE]

HERMAN, GEORGE
[ADDRESS ON FILE]

HERMAN, MARK
[ADDRESS ON FILE]

HERMANN TRANSPORTATION SERVICES
PO BOX 95000-5985, PO BOX 161086
PHILADELPHIA, PA  19195-5985

HERMANN, JOHN
[ADDRESS ON FILE]

HERMANS BODY SHOP
7510 TYLER BLVD
MENTOR, OH  44060

HERMANSEN, BRETT
[ADDRESS ON FILE]

HERMANSON, DONALD
[ADDRESS ON FILE]

HERMELO O HIERRO
[ADDRESS ON FILE]

HERMES NVC CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HERMES NVC CORP.
650 E. 107TH STREET
SUITE 140
BOLINGBROOK, IL  60440

HERMES SERVICE AND SALES LLC
PO BOX 3304
BLOOMINGTON, IL  61702

HERMES SERVICE AND SALES, LLC
409 S CENTER ST
BLOOMINGTON, IL  61701

HERMES TRANS INC
OR ASSIST FINANCIAL SERVICES, PO BOX
347
MADISON, SD  57042

HERMES TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

HERMOSILLO, EDGAR
[ADDRESS ON FILE]

HERMOSILLO, MARTIN
[ADDRESS ON FILE]

HERMOSILLO, RUBEN
[ADDRESS ON FILE]

HERNANDEZ BETANCES, NICOLE
[ADDRESS ON FILE]

HERNANDEZ CHAMBERLAIN, ADRIEL
[ADDRESS ON FILE]

HERNANDEZ CHICAS, ELMER
[ADDRESS ON FILE]

HERNANDEZ CUEVAS, JOEL
[ADDRESS ON FILE]

HERNANDEZ ENTERPRISES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HERNANDEZ HAULERS LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

HERNANDEZ JR, JERRY
[ADDRESS ON FILE]

HERNANDEZ JR., ANTONIO
[ADDRESS ON FILE]

HERNANDEZ REYES, JORGE
[ADDRESS ON FILE]

HERNANDEZ SANCHEZ, CECILIO
[ADDRESS ON FILE]

HERNANDEZ, ABI
[ADDRESS ON FILE]

HERNANDEZ, ADAM
[ADDRESS ON FILE]

HERNANDEZ, ADAM
[ADDRESS ON FILE]

HERNANDEZ, ADRIAN
[ADDRESS ON FILE]

HERNANDEZ, AGUSTIN
[ADDRESS ON FILE]

HERNANDEZ, ALBERTO
[ADDRESS ON FILE]

HERNANDEZ, ALEJANDRO
[ADDRESS ON FILE]

HERNANDEZ, ALEXIS
[ADDRESS ON FILE]

HERNANDEZ, ALFREDO
[ADDRESS ON FILE]

HERNANDEZ, ALFREDO
[ADDRESS ON FILE]

HERNANDEZ, AMPARO
[ADDRESS ON FILE]

HERNANDEZ, ANDRES
[ADDRESS ON FILE]

HERNANDEZ, ANDREW
[ADDRESS ON FILE]

HERNANDEZ, ANDREW
[ADDRESS ON FILE]

HERNANDEZ, ANGEL
[ADDRESS ON FILE]

HERNANDEZ, ANGEL
[ADDRESS ON FILE]

HERNANDEZ, ANGELA
[ADDRESS ON FILE]

HERNANDEZ, ANTHONY M
[ADDRESS ON FILE]

HERNANDEZ, ANTHONY
[ADDRESS ON FILE]

HERNANDEZ, ANTHONY
[ADDRESS ON FILE]

HERNANDEZ, ANTHONY
[ADDRESS ON FILE]

HERNANDEZ, ANTHONY
[ADDRESS ON FILE]

HERNANDEZ, ANTONIO
[ADDRESS ON FILE]

HERNANDEZ, ANTONIO
[ADDRESS ON FILE]

HERNANDEZ, ARMANDO
[ADDRESS ON FILE]

HERNANDEZ, ARTEMIO
[ADDRESS ON FILE]

HERNANDEZ, BENIGNO
[ADDRESS ON FILE]

HERNANDEZ, BENJAMIN
[ADDRESS ON FILE]

HERNANDEZ, BRIAN
[ADDRESS ON FILE]

HERNANDEZ, CAMERON
[ADDRESS ON FILE]

HERNANDEZ, CARLOS
[ADDRESS ON FILE]

HERNANDEZ, CARLOS
[ADDRESS ON FILE]

HERNANDEZ, CAROL
[ADDRESS ON FILE]

HERNANDEZ, CESAR
[ADDRESS ON FILE]

HERNANDEZ, CHRISTOHER
[ADDRESS ON FILE]

HERNANDEZ, CRUZ
[ADDRESS ON FILE]

HERNANDEZ, DANIEL
[ADDRESS ON FILE]

HERNANDEZ, DANIEL
[ADDRESS ON FILE]

HERNANDEZ, DANIEL
[ADDRESS ON FILE]

HERNANDEZ, DANIEL
[ADDRESS ON FILE]

HERNANDEZ, DANNA
[ADDRESS ON FILE]

HERNANDEZ, DAVID
[ADDRESS ON FILE]

HERNANDEZ, DAVID
[ADDRESS ON FILE]

HERNANDEZ, EDUARDO
[ADDRESS ON FILE]

HERNANDEZ, EDUARDO
[ADDRESS ON FILE]

HERNANDEZ, EDWARD
[ADDRESS ON FILE]

HERNANDEZ, EDWARDO
[ADDRESS ON FILE]

HERNANDEZ, EDWIN
[ADDRESS ON FILE]

HERNANDEZ, EDWIN
[ADDRESS ON FILE]

HERNANDEZ, EGRISELDO
[ADDRESS ON FILE]

HERNANDEZ, ELIAS
[ADDRESS ON FILE]

HERNANDEZ, ELIGIO
[ADDRESS ON FILE]

HERNANDEZ, ELMER
[ADDRESS ON FILE]

HERNANDEZ, EMELY
[ADDRESS ON FILE]

HERNANDEZ, EMELY
[ADDRESS ON FILE]

HERNANDEZ, ERIC
[ADDRESS ON FILE]

HERNANDEZ, ERIC
[ADDRESS ON FILE]

HERNANDEZ, ERIC
[ADDRESS ON FILE]

HERNANDEZ, ERIK
[ADDRESS ON FILE]

HERNANDEZ, ERIKA
[ADDRESS ON FILE]

HERNANDEZ, FELIPE
[ADDRESS ON FILE]

HERNANDEZ, FELIPE
[ADDRESS ON FILE]

HERNANDEZ, FRANCIS
[ADDRESS ON FILE]

HERNANDEZ, FRANCISCA
[ADDRESS ON FILE]

HERNANDEZ, FRANKIE
[ADDRESS ON FILE]

HERNANDEZ, FREDDIE
[ADDRESS ON FILE]

HERNANDEZ, GABRIEL S
[ADDRESS ON FILE]

HERNANDEZ, GABRIEL
[ADDRESS ON FILE]

HERNANDEZ, GABRIEL
[ADDRESS ON FILE]

HERNANDEZ, GABRIEL
[ADDRESS ON FILE]

HERNANDEZ, GILBERT
[ADDRESS ON FILE]

HERNANDEZ, GILBERT
[ADDRESS ON FILE]

HERNANDEZ, GRACE
[ADDRESS ON FILE]

HERNANDEZ, GREGORY
[ADDRESS ON FILE]

HERNANDEZ, GUADALUPE
[ADDRESS ON FILE]

HERNANDEZ, HECTOR
[ADDRESS ON FILE]

HERNANDEZ, HENRY P
[ADDRESS ON FILE]

HERNANDEZ, HENRY P
[ADDRESS ON FILE]

HERNANDEZ, JACOB
[ADDRESS ON FILE]

HERNANDEZ, JEANETTE
[ADDRESS ON FILE]

HERNANDEZ, JERRY
[ADDRESS ON FILE]

HERNANDEZ, JOAQUIN G
[ADDRESS ON FILE]

HERNANDEZ, JOE
[ADDRESS ON FILE]

HERNANDEZ, JOEL
[ADDRESS ON FILE]

HERNANDEZ, JOEL
[ADDRESS ON FILE]

HERNANDEZ, JOEL
[ADDRESS ON FILE]

HERNANDEZ, JOEL
[ADDRESS ON FILE]

HERNANDEZ, JOEY
[ADDRESS ON FILE]

HERNANDEZ, JOEY J
[ADDRESS ON FILE]

HERNANDEZ, JONATHON
[ADDRESS ON FILE]

HERNANDEZ, JORGE
[ADDRESS ON FILE]

HERNANDEZ, JORGE
[ADDRESS ON FILE]

HERNANDEZ, JOSE
[ADDRESS ON FILE]

HERNANDEZ, JOSE
[ADDRESS ON FILE]

HERNANDEZ, JOSE
[ADDRESS ON FILE]

HERNANDEZ, JOSE
[ADDRESS ON FILE]

HERNANDEZ, JOSE
[ADDRESS ON FILE]

HERNANDEZ, JOSE
[ADDRESS ON FILE]

HERNANDEZ, JOSE
[ADDRESS ON FILE]

HERNANDEZ, JOSEPH
[ADDRESS ON FILE]

HERNANDEZ, JOSHUA
[ADDRESS ON FILE]

HERNANDEZ, JOSHUA
[ADDRESS ON FILE]

HERNANDEZ, JOSUE
[ADDRESS ON FILE]

HERNANDEZ, JUAN
[ADDRESS ON FILE]

HERNANDEZ, JUAN
[ADDRESS ON FILE]

HERNANDEZ, JUAN
[ADDRESS ON FILE]

HERNANDEZ, JUAN
[ADDRESS ON FILE]

HERNANDEZ, JULIAN
[ADDRESS ON FILE]

HERNANDEZ, JULIO
[ADDRESS ON FILE]

HERNANDEZ, KARL
[ADDRESS ON FILE]

HERNANDEZ, KENNETH
[ADDRESS ON FILE]

HERNANDEZ, LEONARDI
[ADDRESS ON FILE]

HERNANDEZ, LEOVARDO
[ADDRESS ON FILE]

HERNANDEZ, LEOVARDO
[ADDRESS ON FILE]

HERNANDEZ, LUIS
[ADDRESS ON FILE]

HERNANDEZ, LUIS
[ADDRESS ON FILE]

HERNANDEZ, LUIS
[ADDRESS ON FILE]

HERNANDEZ, MANUEL
[ADDRESS ON FILE]

HERNANDEZ, MARCUS
[ADDRESS ON FILE]

HERNANDEZ, MARIO
[ADDRESS ON FILE]

HERNANDEZ, MICHAEL
[ADDRESS ON FILE]

HERNANDEZ, MICHAEL
[ADDRESS ON FILE]

HERNANDEZ, MIGUEL A
[ADDRESS ON FILE]

HERNANDEZ, MIGUEL A
[ADDRESS ON FILE]

HERNANDEZ, MIGUEL
[ADDRESS ON FILE]

HERNANDEZ, MIRANDA L
[ADDRESS ON FILE]

HERNANDEZ, MOISES
[ADDRESS ON FILE]

HERNANDEZ, NICOLASA
[ADDRESS ON FILE]

HERNANDEZ, OBDULIO
[ADDRESS ON FILE]

HERNANDEZ, OVIDIO
[ADDRESS ON FILE]

HERNANDEZ, PABLO
[ADDRESS ON FILE]

HERNANDEZ, PAUL
[ADDRESS ON FILE]

HERNANDEZ, PAUL
[ADDRESS ON FILE]

HERNANDEZ, PEDRO
[ADDRESS ON FILE]

HERNANDEZ, PETER
[ADDRESS ON FILE]

HERNANDEZ, RAMON
[ADDRESS ON FILE]

HERNANDEZ, RAUL
[ADDRESS ON FILE]

HERNANDEZ, REBECCA
[ADDRESS ON FILE]

HERNANDEZ, RENE
[ADDRESS ON FILE]

HERNANDEZ, RENE
[ADDRESS ON FILE]

HERNANDEZ, REYNALDO
[ADDRESS ON FILE]

HERNANDEZ, RICARDO
[ADDRESS ON FILE]

HERNANDEZ, RICARDO
[ADDRESS ON FILE]

HERNANDEZ, RICARDO
[ADDRESS ON FILE]

HERNANDEZ, RICHARD
[ADDRESS ON FILE]

HERNANDEZ, RICHARD
[ADDRESS ON FILE]

HERNANDEZ, RICO JAIME
[ADDRESS ON FILE]

HERNANDEZ, RIGOBERTO
[ADDRESS ON FILE]

HERNANDEZ, RONNIE
[ADDRESS ON FILE]

HERNANDEZ, ROSARIO
[ADDRESS ON FILE]

HERNANDEZ, ROSENDO
[ADDRESS ON FILE]

HERNANDEZ, RUBEN
[ADDRESS ON FILE]

HERNANDEZ, RUDY
[ADDRESS ON FILE]

HERNANDEZ, SANDRA
[ADDRESS ON FILE]

HERNANDEZ, SERGIO
[ADDRESS ON FILE]

HERNANDEZ, STEVEN
[ADDRESS ON FILE]

HERNANDEZ, TIMOTHY
[ADDRESS ON FILE]

HERNANDEZ, TONY
[ADDRESS ON FILE]

HERNANDEZ, UZZIEL
[ADDRESS ON FILE]

HERNANDEZ, VICENTE
[ADDRESS ON FILE]

HERNANDEZ, VINCENTE
[ADDRESS ON FILE]

HERNANDEZ, WALTER
[ADDRESS ON FILE]

HERNANDEZ, WILLIAM
[ADDRESS ON FILE]

HERNANDEZ-ANAYA, DAVID
[ADDRESS ON FILE]

HERNANDEZ-CAMBERO, NOEL
[ADDRESS ON FILE]

HERNANDEZ-LACY, SEAN N
[ADDRESS ON FILE]

HERNANDEZ-RAMIREZ, MARIO
[ADDRESS ON FILE]

HERNANDEZ-RAMIREZ, MARIO
[ADDRESS ON FILE]

HERNDON, DUSTIN
[ADDRESS ON FILE]

HERNDON, ERIC
[ADDRESS ON FILE]

HERO FREIGHT LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

HERO TRANSPORT LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

HERO TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

HEROD, DARRIN
[ADDRESS ON FILE]

HEROLD, BRUCE
[ADDRESS ON FILE]

HEROLD, RAYMOND
[ADDRESS ON FILE]

HERRADA, DAVID
[ADDRESS ON FILE]

HERRADI, NABIHA
[ADDRESS ON FILE]

HERREN, AIMEE
[ADDRESS ON FILE]

HERRERA CRISANTOS, JESUS
[ADDRESS ON FILE]

HERRERA EXPRESS LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

HERRERA HINOJOS, FRANCISCO
[ADDRESS ON FILE]

HERRERA, AARON
[ADDRESS ON FILE]

HERRERA, ALBERT
[ADDRESS ON FILE]

HERRERA, ALFREDO
[ADDRESS ON FILE]

HERRERA, ARMANDO
[ADDRESS ON FILE]

HERRERA, BETTE
[ADDRESS ON FILE]

HERRERA, BRIAN
[ADDRESS ON FILE]

HERRERA, CELINA
[ADDRESS ON FILE]

HERRERA, CHRISTOPHER
[ADDRESS ON FILE]

HERRERA, DANIEL
[ADDRESS ON FILE]

HERRERA, ELIEL
[ADDRESS ON FILE]

HERRERA, EVAN
[ADDRESS ON FILE]

HERRERA, HERMILINDO
[ADDRESS ON FILE]

HERRERA, JEREMIAH
[ADDRESS ON FILE]

HERRERA, JOEY
[ADDRESS ON FILE]

HERRERA, JORGE
[ADDRESS ON FILE]

HERRERA, JORGE
[ADDRESS ON FILE]

HERRERA, JOSE
[ADDRESS ON FILE]

HERRERA, JUAN
[ADDRESS ON FILE]

HERRERA, JUAN
[ADDRESS ON FILE]

HERRERA, JUAN
[ADDRESS ON FILE]

HERRERA, JUAN
[ADDRESS ON FILE]

HERRERA, MANUEL
[ADDRESS ON FILE]

HERRERA, MIGUEL
[ADDRESS ON FILE]

HERRERA, MOISES
[ADDRESS ON FILE]

HERRERA, RAMON
[ADDRESS ON FILE]

HERRERA, RAQUEL
[ADDRESS ON FILE]

HERRERA, RUDY R
[ADDRESS ON FILE]

HERRERA, SELSO
[ADDRESS ON FILE]

HERRERA, STEVEN
[ADDRESS ON FILE]

HERRERAS EXPRESS INC
5455 S BOYLE AVE
VERNON, CA  90058

HERRERAS TRANSPORT LLC
1014 DE WITT AVE
SANGER, CA  93657

HERRERA-TIRADO, EMMANUEL
[ADDRESS ON FILE]

HERRICK TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

HERRICK, MICHAEL
[ADDRESS ON FILE]

HERRICK, MICHAEL
[ADDRESS ON FILE]

HERRICK, RAYMON G
[ADDRESS ON FILE]

HERRICK, ZACHARY
[ADDRESS ON FILE]

HERRIN, MARK
[ADDRESS ON FILE]

HERRING, ALEXIS
[ADDRESS ON FILE]

HERRING, DONNELL
[ADDRESS ON FILE]

HERRING, JIMMY
[ADDRESS ON FILE]

HERRING, JOSHUA
[ADDRESS ON FILE]

HERRING, MARIO
[ADDRESS ON FILE]

HERRING, SARAH
[ADDRESS ON FILE]

HERRINGTON TRANSPORTATION INC
432 PRAIRIE AVENUE
PARIS, IL  61944

HERRINGTON, DANA
[ADDRESS ON FILE]

HERRINGTON, DAVID B
[ADDRESS ON FILE]

HERRINGTON, JAMES
[ADDRESS ON FILE]

HERRINGTON, MICHAEL
[ADDRESS ON FILE]

HERRINGTON, PAUL
[ADDRESS ON FILE]

HERRIOTT, RONALD
[ADDRESS ON FILE]

HERRLEY, BENJAMIN
[ADDRESS ON FILE]

HERRMANN, CHRISTOPHER
[ADDRESS ON FILE]

HERRMANN, EDWARD
[ADDRESS ON FILE]

HERRON HOTSHOT SERVICE
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HERRON SR., ANDRE
[ADDRESS ON FILE]

HERRON, CHARLES
[ADDRESS ON FILE]

HERRON, DAVID
[ADDRESS ON FILE]

HERRON, EDWARD
[ADDRESS ON FILE]

HERRON, HOWARD
[ADDRESS ON FILE]

HERRON, LAMARR
[ADDRESS ON FILE]

HERRON, MAURICE
[ADDRESS ON FILE]

HERRON, ORLANDO
[ADDRESS ON FILE]

HERRON, RAMON
[ADDRESS ON FILE]

HERRON, RANDY
[ADDRESS ON FILE]

HERRON, SHAHAMA
[ADDRESS ON FILE]

HERSH PROPERTIES LLC
11906 MEADOW LANE W
MINNETONKA, MN  55305-3822

HERSHEY ENTERTAINMENT (GOLF CLUB)
1000 EAST DERRY ROAD
HERSHEY, PA  17033

HERSHEY, BRENDA L
[ADDRESS ON FILE]

HERSHOWITZ, JOHN
[ADDRESS ON FILE]

HERSHOWITZ, JOHN
[ADDRESS ON FILE]

HERSMAN, ETHAN
[ADDRESS ON FILE]

HERSOL LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

HERSOL LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HERSOM, NICOLE
[ADDRESS ON FILE]

HERTEL, JAMES
[ADDRESS ON FILE]

HERTHER, ROBERT
[ADDRESS ON FILE]

HERTLE, STEVEN
[ADDRESS ON FILE]

HERTULIEN, GUIVENSEN
[ADDRESS ON FILE]

HERTWECK, BERNARD
[ADDRESS ON FILE]

HERTZ FURNITURE SYS
ATTN: STACEY FORBES
170 WILLIAMS DR
RAMSEY, NJ  07446

HERTZ FURNITURE SYS
ATTN: STACY FORBES
170 WILLIAMS DR 201-529-2100
RAMSEY, NJ  07446

HERTZ FURNITURE
170 WILLIAMS DR
RAMSEY, NJ  07446

HERTZ FURNITURE
170 WILLIAMS DR.  SUITE201
RAMSEY, NJ  07446

HERTZ
2302 S AIRPORT FRONTAGE RD
DES MOINES, IA  50321

HERTZ
9150 AVIATION BLVD
INGLEWOOD, CA  90301

HERTZ
PO BOX 921186
PEACHTREE CORNERS, GA  30010

HERTZ, NIELS
[ADDRESS ON FILE]

HERTZOG, MICHAEL
[ADDRESS ON FILE]

HERTZOG, RANDY
[ADDRESS ON FILE]

HERUDA TRUCKING
OR YANKTON FACTORING, INC, PO BOX 217
YANKTON, SD  57078

HERVERY, MARILYN M.
[ADDRESS ON FILE]

HERVIEUX, JEFFREY S
[ADDRESS ON FILE]

HERVIEUX, JEFFREY
[ADDRESS ON FILE]

HERZIC, FRANKIE
[ADDRESS ON FILE]

HERZOG TRUCK SERVICES LLC
4152 BRODHEAD RD
MONACA, PA  15061

HES TRANS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

HES TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HESELSCHWERDT, CALEN
[ADDRESS ON FILE]

HESLES TRUCKING DIVISION LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

HESLOP, VICTOR
[ADDRESS ON FILE]

HESS, ARIC
[ADDRESS ON FILE]

HESS, DANIEL
[ADDRESS ON FILE]

HESS, JAMES
[ADDRESS ON FILE]

HESS, JEFFERY
[ADDRESS ON FILE]

HESS, JOHN
[ADDRESS ON FILE]

HESS, JOSEPH
[ADDRESS ON FILE]

HESS, JUSTIN
[ADDRESS ON FILE]

HESS, MICHAEL
[ADDRESS ON FILE]

HESS, WILLIAM
[ADDRESS ON FILE]

HESSE, DAVID
[ADDRESS ON FILE]

HESSE, RICHARD
[ADDRESS ON FILE]

HESSEL, KATHERINE
[ADDRESS ON FILE]

HESSINGER, CATHLEEN
[ADDRESS ON FILE]

HESSION, ALEX
[ADDRESS ON FILE]

HESSION, BRIAN G
[ADDRESS ON FILE]

HESSLER, ARDANNA
[ADDRESS ON FILE]

HESSMAN, GRANT
[ADDRESS ON FILE]

HESSTIAN TRANSPORTATION LLC
OR FACTORTEK LLC
P.O. BOX 1668, DEPT 330
HOUSTON, TX  77251

HESTER JR., THEODORE G
[ADDRESS ON FILE]

HESTER, AMY
[ADDRESS ON FILE]

HESTER, DAVID
[ADDRESS ON FILE]

HESTER, JAMES
[ADDRESS ON FILE]

HESTER, JAUNEE
[ADDRESS ON FILE]

HESTER, JERMAINE
[ADDRESS ON FILE]

HESTER, LEANN
[ADDRESS ON FILE]

HESTER, MARCUS
[ADDRESS ON FILE]

HESTER, PAUL
[ADDRESS ON FILE]

HESTER, THEODORE
[ADDRESS ON FILE]

HETH, ERIC
[ADDRESS ON FILE]

HETH, SCOTT
[ADDRESS ON FILE]

HET-HORA EXPRESS
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

HETLAND, MICHAEL
[ADDRESS ON FILE]

HETMEYER XPRESS, LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

HETRICK, GREGORY S
[ADDRESS ON FILE]

HETTICK, RACHAEL L
[ADDRESS ON FILE]

HETTICK, RACHAEL L
[ADDRESS ON FILE]

HETTINGER TRUCKING LLC
PO BOX 273
DREXEL, MO  64742

HETTINGER, INC.
PO BOX 1429
KULPSVILLE, PA  19443

HETZEL, AARON
[ADDRESS ON FILE]

HETZEL, RICHARD
[ADDRESS ON FILE]

HETZELS OVERLAND TRANSPORT, INC.
P O BOX 6075
EFFINGHAM, IL  62401

HEUERMAN, SCOTT
[ADDRESS ON FILE]

HEUNG CHAN KIM
[ADDRESS ON FILE]

HEUSS, BRADLEY
[ADDRESS ON FILE]

HEUSS, SUSAN
[ADDRESS ON FILE]

HEVII TRANSPORT LLC
1775 PARKER RD SE STE C210
CONYERS, GA  30094

HEVII TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HEWITT, GREG
[ADDRESS ON FILE]

HEWITT, GREGORY
[ADDRESS ON FILE]

HEWITT, JIM
[ADDRESS ON FILE]

HEWITT, KENARDO
[ADDRESS ON FILE]

HEWITT, MARK
[ADDRESS ON FILE]

HEWITT, WILBUR
[ADDRESS ON FILE]

HEWLETT, ADONIS
[ADDRESS ON FILE]

HEWLETT, ARNOLD
[ADDRESS ON FILE]

HEWLETT, JARAUD
[ADDRESS ON FILE]

HEXION INC
AMERICAN TRUCK & RAIL AUDITS, PO BOX
278
NORTH LITTLE ROCK, AR  72115

HEY, TED
[ADDRESS ON FILE]

HEYA, JAMIE S
[ADDRESS ON FILE]

HEYBOER LANDSCAPE MAINT INC
4735 8TH ST
CALEDONIA, MI  49316

HEYER TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

HEYERLY, JADE
[ADDRESS ON FILE]

HEYMANS, ROBERT
[ADDRESS ON FILE]

HEYMANS, THOMAS
[ADDRESS ON FILE]

HEYSE, BRANDON
[ADDRESS ON FILE]

HEYSER, MICHAEL
[ADDRESS ON FILE]

HEYWARD & CO LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HEYWARD TRUCKING AND DISTRIBUTION LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

HEYWARD, LEON
[ADDRESS ON FILE]

HEZAGIRA LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

HEZAR, CAIRO
[ADDRESS ON FILE]

HEZAR, CAIRO
[ADDRESS ON FILE]

HEZAR, ZHILA J
[ADDRESS ON FILE]

HEZAR, ZHILA J
[ADDRESS ON FILE]

HF LAW FIRM LLC
3101 W 86TH STREET
LEAWOOD, KS  66206

HF TRUCKING LLC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

HFC PRESTIGE INTL US LLC
ATTN: GARY MIRON
1400 BROADWAY RD
SANFORD, NC  27332

HFC TRUCKING
225 HWY 69 NORTH
PARIS, TN  38242

HFM SERVICES CORP
OR RTS FINANCIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284-0267

HFT LOGISTICS INC
1120 OAK HILL RD
MOUNTAIN TOP, PA  18707

HFT LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HG FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HGC
34 PERDUE COURT
CALEDON, ON  L7C 3M6
CANADA

HH LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HH TRANSPORT LLC
2071 ROXY LOOP
FERNDALE, WA  98248

HHB TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

HHF TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HHG TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

HHH TRUCKING INC
952 S JAKOB STREET
GILBERT, AZ  85296

HHS SUPPLY SERVICE CENTER
BUILDING 14
PERRY POINT, MD  21902

HHV TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

HI DESERT FIRE PROTECTION SERVICE INC
PO BOX 400182
HESPERIA, CA  92340

HI FI TRANS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HI FLOAT
13025 MIDDLETOWN INDUSTRIAL BLVD
LOUISVILLE, KY  40223

HI LOGISTICS NJ
ATTN: TANYA MORRELL
111 SYLVAN AVE
ENGLEWOOD CLIFFS, NJ  07632

HI SPEED INDUSTRIAL SERVICE
PO BOX 2959
JACKSON, MS  39207

HI STAR GROUP INC
23 BLUFFWOOD CRES
BRAMPTON, ON  L6P 2P4
CANADA

HI TRUCKING INC.
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX  76116

HI WAY 9 EXPRESS LTD
PO BOX 2020
DRUMHELLER, AB  T0J 0Y0
CANADA

HIAB USA INC
PO BOX 643148
PITTSBURGH, PA  15264

HIALEAH AUTO TAG AGENCY
1550 W 84TH ST STE 75
HIALEAH, FL  33014

HIATT, JENNIFER
[ADDRESS ON FILE]

HIBBARD, ALBERT
[ADDRESS ON FILE]

HIBBARD, DAVID M
[ADDRESS ON FILE]

HIBBARD, DOYLE R
[ADDRESS ON FILE]

HIBBERD, PAYTON
[ADDRESS ON FILE]

HIBBERT, CLAUDE A
[ADDRESS ON FILE]

HIBBERT, OSAVIA
[ADDRESS ON FILE]

HIBBERT, VALENCIA
[ADDRESS ON FILE]

HIBBITTS, TERRY
[ADDRESS ON FILE]

HIBBLER, TONITA
[ADDRESS ON FILE]

HIBBLER, TONITA
[ADDRESS ON FILE]

HIBLER, MICHAEL
[ADDRESS ON FILE]

HIBO TRUCKING LLC
OR TAFS, INC., PO BOX 872632
KANSAS CITY, MO  64187

HICE, JAMES
[ADDRESS ON FILE]

HICE, JIMMY
[ADDRESS ON FILE]

HICKEIN, LINDA
[ADDRESS ON FILE]

HICKERSON, JAMES
[ADDRESS ON FILE]

HICKEY, DEBORAH
[ADDRESS ON FILE]

HICKEY, ELAINE
[ADDRESS ON FILE]

HICKEY, HAROLD
[ADDRESS ON FILE]

HICKEY, JOSEPH
[ADDRESS ON FILE]

HICKEY, ROBERT
[ADDRESS ON FILE]

HICKEY, STEVEN
[ADDRESS ON FILE]

HICKEY, TIMOTHY
[ADDRESS ON FILE]

HICKMAN WILLIAMS & COMPANY
2321 WEST PROGRESS DRIVE
LAPORTE, IN  46350

HICKMAN, ALEXIS C
[ADDRESS ON FILE]

HICKMAN, ALEXIS C
[ADDRESS ON FILE]

HICKMAN, DONALD
[ADDRESS ON FILE]

HICKMAN, DONALD
[ADDRESS ON FILE]

HICKMAN, ESSENCE
[ADDRESS ON FILE]

HICKMAN, JASON
[ADDRESS ON FILE]

HICKMAN, JUSTIN
[ADDRESS ON FILE]

HICKMAN, LINDSEY
[ADDRESS ON FILE]

HICKMAN, MARKEITH
[ADDRESS ON FILE]

HICKMON LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

HICKS TRANSPORTATION, INC.
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

HICKS, ANTHONY
[ADDRESS ON FILE]

HICKS, CARL
[ADDRESS ON FILE]

HICKS, CHERYL
[ADDRESS ON FILE]

HICKS, DANIEL
[ADDRESS ON FILE]

HICKS, DAVID
[ADDRESS ON FILE]

HICKS, DWIGHT
[ADDRESS ON FILE]

HICKS, EDWARD
[ADDRESS ON FILE]

HICKS, FRED
[ADDRESS ON FILE]

HICKS, GREGORY
[ADDRESS ON FILE]

HICKS, HALEY
[ADDRESS ON FILE]

HICKS, JACOB E
[ADDRESS ON FILE]

HICKS, JASON
[ADDRESS ON FILE]

HICKS, JOSHUA
[ADDRESS ON FILE]

HICKS, KEIR
[ADDRESS ON FILE]

HICKS, KEVIN
[ADDRESS ON FILE]

HICKS, KEVIN
[ADDRESS ON FILE]

HICKS, MAREE
[ADDRESS ON FILE]

HICKS, MAREE
[ADDRESS ON FILE]

HICKS, MICHAEL
[ADDRESS ON FILE]

HICKS, MIYAKO
[ADDRESS ON FILE]

HICKS, RASHAD
[ADDRESS ON FILE]

HICKS, SHAUN
[ADDRESS ON FILE]

HICKS, STEVEN
[ADDRESS ON FILE]

HICKS, TEDDY JOE
[ADDRESS ON FILE]

HICKS, TEDDY JOE
[ADDRESS ON FILE]

HICKS, TYRONE
[ADDRESS ON FILE]

HICKS, VANCE
[ADDRESS ON FILE]

HICKS, VANCE
[ADDRESS ON FILE]

HICKS, ZACHERY
[ADDRESS ON FILE]

HICKSON, SHERMAINE
[ADDRESS ON FILE]

HICOVILLE INTL INC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

HIDA, KHALID
[ADDRESS ON FILE]

HIDALGO COUNTY IRRIGATION DISTRICT NO.
2
PO BOX 6
SAN JUAN, TX  78589

HIDALGO COUNTY TAX ASSESSOR /
COLLECTOR
PO BOX 178
EDINBURG, TX  78540

HIDALGO, JACOB
[ADDRESS ON FILE]

HIDALGO, JUAN
[ADDRESS ON FILE]

HIDALGO, WILLY
[ADDRESS ON FILE]

HIDAT TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HIDDEN VALLEY TRANSPORT LLC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

HIDROCALIDO TRUCKING LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

HIEBER, ANTHONY
[ADDRESS ON FILE]

HIEBER, STEVEN
[ADDRESS ON FILE]

HIEBERT, CARLA
[ADDRESS ON FILE]

HIELKEMA, TODD
[ADDRESS ON FILE]

HIENTON, MICHAEL
[ADDRESS ON FILE]

HIENTON, MICHAEL
[ADDRESS ON FILE]

HIER, HAROLD
[ADDRESS ON FILE]

HIESRODT, JOSH
[ADDRESS ON FILE]

HIESTAND, AARON
[ADDRESS ON FILE]

HIETPAS, JEFF
[ADDRESS ON FILE]

HIFT FREIGHT SYSTEMS INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320

HIGAREDA TRANSPORT LLC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

HIGAREDA, LUIS
[ADDRESS ON FILE]

HIGBEE, TODD A
[ADDRESS ON FILE]

HIGDON, MATTHEW
[ADDRESS ON FILE]

HIGDON, THOMAS
[ADDRESS ON FILE]

HIGDON, WESLEY
[ADDRESS ON FILE]

HIGEAR CDL
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

HIGGINBOTHAM, TIM
[ADDRESS ON FILE]

HIGGINBOTTOM, ALFONZO
[ADDRESS ON FILE]

HIGGINS HAULING LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

HIGGINS JR, DANIEL
[ADDRESS ON FILE]

HIGGINS, ANTHONY
[ADDRESS ON FILE]

HIGGINS, ARTHUR
[ADDRESS ON FILE]

HIGGINS, DONALD
[ADDRESS ON FILE]

HIGGINS, FRANK
[ADDRESS ON FILE]

HIGGINS, JAMES
[ADDRESS ON FILE]

HIGGINS, JODY
[ADDRESS ON FILE]

HIGGINS, JONATHAN
[ADDRESS ON FILE]

HIGGINS, KRISTY
[ADDRESS ON FILE]

HIGGINS, LEE
[ADDRESS ON FILE]

HIGGINS, LEE
[ADDRESS ON FILE]

HIGGINS, MICHAEL
[ADDRESS ON FILE]

HIGGINS, NATHAN
[ADDRESS ON FILE]

HIGGINS, PHILIP
[ADDRESS ON FILE]

HIGGINS, POLLY
[ADDRESS ON FILE]

HIGGINS, RICHARD
[ADDRESS ON FILE]

HIGGINS, RICHARD
[ADDRESS ON FILE]

HIGGINS-WOODS, AMY
[ADDRESS ON FILE]

HIGGS, DAMAR
[ADDRESS ON FILE]

HIGGS, SEAN
[ADDRESS ON FILE]

HIGH CALIBER TRANSIT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

HIGH CLOUD LOGISTICS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

HIGH COUNTRY PLASTICS INC
1502 AVIATION WAY
CALDWELL, ID  83605

HIGH FREQUENCY FREIGHT LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

HIGH LINER LOGISTIC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HIGH PERFORMANCE LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

HIGH POINT LOGISTICS LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

HIGH QUALITY ORGANICS
12101 MOYA BLVD
RENO, NV  89506

HIGH QUALITY TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HIGH ROAD TOWING & TRUCK REPAIR
2372 JACKSON PIKE
BIDWELL, OH  45614

HIGH ROAD TOWING
D/B/A: HIGH ROAD TOWING & TRUCK REPAIR
2372 JACKSON PIKE
BIDWELL, OH  45614

HIGH ROAD TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

HIGH ROADS USA LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

HIGH ROLLAS TRANSPORT LLC
7367 LAGOON BLUE ST
LAS VEGAS, NV  89139

HIGH ROLLAS TRANSPORT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

HIGH SIERRA ELEVATOR INSPECTIONS
4894 SPARKS BLVD
SPARKS, NV  89436

HIGH SKY TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HIGH SPEED TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HIGH STAR TRUCKING SERVICES, LLC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HIGH TEMP METALS
ATTN: JUAN J URIBE
12500 FOOTHILL BLVD
SYLMAR, CA  91342

HIGH VISION TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

HIGH, MYRON
[ADDRESS ON FILE]

HIGHBOOST CORP
5 TERRITORIAL CT
BOLINGBROOK, IL  60440

HIGHBRIDGE TRANSPORT LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

HIGHER LEVEL LOGISTICS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

HIGHLAND DALLAS FREIGHT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HIGHLAND ENTERPRISES INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HIGHLAND EXPRESS INC
OR SOUND FINANCE CORPORATION
PO BOX 679281
DALLAS, TX  75267-9281

HIGHLAND IMPORTS
ATTN: LIZ OCONNELL
74 LINWOOD AVE
FAIRFIELD, CT  06824

HIGHLAND INVESTMENTS LLLP
4720 BOW MAR DRIVE
BOW MAR, CO  80123

HIGHLAND INVESTMENTS, LLLP
ATTN: ROXANNE FIE ANDERSON
4720 BOW MAR DRIVE
BOW MAR, CO  80123

HIGHLAND PREP WEST
12235 W. VAN BUREN ST.
AVONDALE, AZ  85323

HIGHLAND PRODUCTS GROUP LLC
ATTN: CALEB CHARLES
220 CONGRESS PARK DR
DELRAY BEACH, FL  33445

HIGHLANDER FREIGHT LINES LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

HIGHLANDER TRANSPORTATION INC
1300 LUNT AVE
ELK GROVE VILLAGE, IL  60007

HIGHLANDER XPRESS INC
OR SEVENOAKS CAPITAL ASSOCIATES LLC
PO BOX 669130
HOUSTON, TX  75266

HIGHLEY, JERRY
[ADDRESS ON FILE]

HIGHLINE WARREN - ELKTON, MD
4500 MALONE ROAD
MEMPHIS, TN  38118

HIGHLINE WARREN
4500 MALONE RD STE 1
MEMPHIS, TN  38118

HIGHLINE WARREN
4500 MALONE RD
MEMPHIS, TN  38118

HIGHLINE WARREN
4500 MALONE
MEMPHIS, TN  38118

HIGHLINE WARREN
4500 MCLONE RD
MEMPHIS, TN  38118

HIGHQ TRANSPORT LLC
OR COMMERCIAL FUNDING INC
P.O. BOX 207527
DALLAS, TX  75320-7527

HIGHROAD CARRIERS INC
OR PRO FUNDING INC
DEPT  3045 PO BOX 1000
MEMPHIS, TN  38148-3045

HIGHSIDE TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

HIGHT, CANDACE
[ADDRESS ON FILE]

HIGHTECH TRUCKING LLC
2587 N KAMIAKAN ST
CORNELIUS, OR  97113

HIGHTOWER, CHANCE W
[ADDRESS ON FILE]

HIGHTOWER, GARREN
[ADDRESS ON FILE]

HIGHTOWER, HUSANI
[ADDRESS ON FILE]

HIGHTOWER, LESLIE
[ADDRESS ON FILE]

HIGHTOWER, RYAN
[ADDRESS ON FILE]

HIGHTOWERS PETROLEUM COMPANY
3577 COMMERCE DRIVE
MIDDLETOWN, OH  45005

HIGHWAY 65 INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HIGHWAY CARRIER INC.
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

HIGHWAY CUSTOMS WAREHOUSE LTD
1-2091 BROOKSIDE BLVD
WINNIPEG, MB  R2R 2Y3
CANADA

HIGHWAY EXPRESS INC (SHELBYVILLE KY)
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

HIGHWAY EXPRESS
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HIGHWAY FREIGHTLINE LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

HIGHWAY GARAGE, INC.
1269 AMERICAN LEGION RD
FREDERICKSBURG, VA  22405

HIGHWAY HARVESTERS, LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HIGHWAY HAULERS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

HIGHWAY HAULING EXPRESS INC
OR QUICK FREIGHT FACTOR INC
PO BOX 203802
DALLAS, TX  75320

HIGHWAY HUSKIES LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

HIGHWAY LEGENDS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

HIGHWAY LIVING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

HIGHWAY MOTORS, INCORPORATED
5307 PETERS CREEK RD
ROANOKE, VA  24019

HIGHWAY STAR LLC
OR TRANSAM FINANCIAL SERVICES INC.
PO BOX 872632
KANSAS CITY, MO  64187

HIGHWAY SURFERS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

HIGHWAY TO HEAVEN TRUCKING
INCORPORATED
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX  76116

HIGHWAY TRAILER SALES, INC.
1850 SOUTHERN RD
KANSAS CITY, MO  64120

HIGHWAY TRANSPORT LLC
19182 SE HWY 212
DAMASCUS, OR  97089

HIGHWAY TRANSPORT
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

HIGH-WAY TRUCKING INC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

HIGHWAY TRUCKING LLC
PO BOX 2410
STOW, OH  44224

HIGHWAY XPRESS LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

HIGHWAYMEN TRANSPORT COMPANY
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

HIGHWAYS & SKYWAYS OF NC, INC.
7617 BENTLEY ROAD SUITE A
GREENSBORO, NC  27409

HIGHWAYS & SKYWAYS TRANSPORTATION
LLC
HIGHWAYS & SKYWAYS TRANSPORTATION
LLC,
927 DR MLK FR WAY
GASTONIA, NC  28054

HIGINBOTHAM, CHRISTY
[ADDRESS ON FILE]

HIGINBOTHAM, JEFFREY
[ADDRESS ON FILE]

HIGUERA TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HIKARI SALES USA INC
ATTN: BONHAM SHAWN
2230 DAVIS CT
HAYWARD, CA  94545

HIKIMA TRANSPORTATION LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

HILAIRE ENTERPRISE INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

HILAL ENTERPRISES LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

HILAO, DERRICK
[ADDRESS ON FILE]

HILARIOS SERVICE CENTER
131 MOUNT PLEASANT RD
NEWTOWN, CT  06470

HILARIOS SERVICE CENTER, INC.
295 WHITE ST
DANBURY, CT  06810

HILARY-A RATHS
[ADDRESS ON FILE]

HILBERT, EVAN
[ADDRESS ON FILE]

HILBERT, SCOTT
[ADDRESS ON FILE]

HILBISH, BRIAN
[ADDRESS ON FILE]

HILBURN, RAYMOND
[ADDRESS ON FILE]

HILBURN, SCOTT
[ADDRESS ON FILE]

HILDEBRAN, JONATHAN
[ADDRESS ON FILE]

HILDEBRAND, CHAD
[ADDRESS ON FILE]

HILDEBRAND, GEORGE
[ADDRESS ON FILE]

HILDEBRAND, JAN
[ADDRESS ON FILE]

HILDEBRANDT, LEIF
[ADDRESS ON FILE]

HILDENBRAND, RICHARD
[ADDRESS ON FILE]

HILDERBRAND, THOMAS
[ADDRESS ON FILE]

HILDRETH, ARTHUR
[ADDRESS ON FILE]

HILDRETH, CARYLA
[ADDRESS ON FILE]

HILES, RORY
[ADDRESS ON FILE]

HILFIKER RETAINING WALLS
1902 HILFIKER LN
EUREKA, CA  95503

HILGENDORF, KRISTIN
[ADDRESS ON FILE]

HI-LINE ELECTRIC CO
1119 R ST
SACRAMENTO, CA  95811

HILINSKI JR, MICHAEL
[ADDRESS ON FILE]

HILKER, JORDAN
[ADDRESS ON FILE]

HILL BROTHERS TRANSPORTATION, INC.
7850 I STREET
OMAHA, NE  68127

HILL CITY FREIGHT LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

HILL ELECTRIC, INC.
1513 EMIL ST
MADISON, WI  53713

HILL III, WILLIE
[ADDRESS ON FILE]

HILL INTERNATIONAL
47866 Y AND O RD
EAST LIVERPOOL, OH  43920

HILL INTERNATIONAL
701 STEEL STREET
ALIQUIPPA, PA  15001

HILL INTERNATIONAL
PO BOX 2170
EAST LIVERPOOL, OH  43920

HILL JR, ROGER
[ADDRESS ON FILE]

HILL KING, STACY
[ADDRESS ON FILE]

HILL MANUFACTURING COMPANY INC
1500 JONESBORO RD S E
ATLANTA, GA  30315

HILL SERVICES INDUSTRIAL &
ENVIRONMENTAL
4940 COVINGTON WAY
MEMPHIS, TN  38128

HILL SERVICES
PO BOX 1000 DEPT 369
MEMPHIS, TN  38148

HILL TRUCKING LLC
C/O G SQUARED FUNDING LLC,
8215 ROSWELL RD BLD 600
SANDY SPRINGS, GA  30350

HILL, AARON
[ADDRESS ON FILE]

HILL, AMBER
[ADDRESS ON FILE]

HILL, AMY
[ADDRESS ON FILE]

HILL, ANTHONY
[ADDRESS ON FILE]

HILL, ANTONIO
[ADDRESS ON FILE]

HILL, ANTONIO
[ADDRESS ON FILE]

HILL, ASHLEY
[ADDRESS ON FILE]

HILL, AUSTIN
[ADDRESS ON FILE]

HILL, BENJAMIN
[ADDRESS ON FILE]

HILL, BILLY
[ADDRESS ON FILE]

HILL, BRANDON
[ADDRESS ON FILE]

HILL, BRIAN
[ADDRESS ON FILE]

HILL, BRIDGETT
[ADDRESS ON FILE]

HILL, CALVIN
[ADDRESS ON FILE]

HILL, CHESLA
[ADDRESS ON FILE]

HILL, CHRIS
[ADDRESS ON FILE]

HILL, CHRISTINE
[ADDRESS ON FILE]

HILL, CHRISTOPHER
[ADDRESS ON FILE]

HILL, CHRISTOPHER
[ADDRESS ON FILE]

HILL, CHRISTOPHER
[ADDRESS ON FILE]

HILL, CIERA
[ADDRESS ON FILE]

HILL, DANIEL
[ADDRESS ON FILE]

HILL, DARIZ
[ADDRESS ON FILE]

HILL, DAVID
[ADDRESS ON FILE]

HILL, DAWN
[ADDRESS ON FILE]

HILL, DENNIS
[ADDRESS ON FILE]

HILL, DOMENIQUE
[ADDRESS ON FILE]

HILL, DOMENIQUE
[ADDRESS ON FILE]

HILL, DONNIE
[ADDRESS ON FILE]

HILL, EARLENE
[ADDRESS ON FILE]

HILL, EDGAR
[ADDRESS ON FILE]

HILL, ELDON
[ADDRESS ON FILE]

HILL, ERIC
[ADDRESS ON FILE]

HILL, GARY
[ADDRESS ON FILE]

HILL, GEORGE
[ADDRESS ON FILE]

HILL, GREGORY
[ADDRESS ON FILE]

HILL, GREGORY
[ADDRESS ON FILE]

HILL, HOLLIS
[ADDRESS ON FILE]

HILL, JAY
[ADDRESS ON FILE]

HILL, JEFFERY
[ADDRESS ON FILE]

HILL, JEFFERY
[ADDRESS ON FILE]

HILL, JEFFREY
[ADDRESS ON FILE]

HILL, JEFFREY
[ADDRESS ON FILE]

HILL, JEROME
[ADDRESS ON FILE]

HILL, JERRY
[ADDRESS ON FILE]

HILL, JOHN
[ADDRESS ON FILE]

HILL, JOHN
[ADDRESS ON FILE]

HILL, JONATHAN
[ADDRESS ON FILE]

HILL, JOSEPH
[ADDRESS ON FILE]

HILL, JUSTIN
[ADDRESS ON FILE]

HILL, KATHERINE
[ADDRESS ON FILE]

HILL, KATHERINE
[ADDRESS ON FILE]

HILL, KAYLA
[ADDRESS ON FILE]

HILL, KELSIE
[ADDRESS ON FILE]

HILL, KEVIN
[ADDRESS ON FILE]

HILL, KEVIN
[ADDRESS ON FILE]

HILL, KEVIN
[ADDRESS ON FILE]

HILL, KEVIN
[ADDRESS ON FILE]

HILL, KEVIN
[ADDRESS ON FILE]

HILL, LARRY
[ADDRESS ON FILE]

HILL, LASHAN
[ADDRESS ON FILE]

HILL, LAUNEICE
[ADDRESS ON FILE]

HILL, LORENZO
[ADDRESS ON FILE]

HILL, MARTIN
[ADDRESS ON FILE]

HILL, MARVIN
[ADDRESS ON FILE]

HILL, MICHAEL
[ADDRESS ON FILE]

HILL, MICHAEL
[ADDRESS ON FILE]

HILL, MICHAEL
[ADDRESS ON FILE]

HILL, MICHELE
[ADDRESS ON FILE]

HILL, NORMAN
[ADDRESS ON FILE]

HILL, ORLANDER D
[ADDRESS ON FILE]

HILL, ORLANDER D
[ADDRESS ON FILE]

HILL, ORLANDER
[ADDRESS ON FILE]

HILL, PETER
[ADDRESS ON FILE]

HILL, RICHARD
[ADDRESS ON FILE]

HILL, RICHARD
[ADDRESS ON FILE]

HILL, RICHARD
[ADDRESS ON FILE]

HILL, ROBERT
[ADDRESS ON FILE]

HILL, ROBERT
[ADDRESS ON FILE]

HILL, RUSSELL
[ADDRESS ON FILE]

HILL, RUSSELL
[ADDRESS ON FILE]

HILL, RYAN
[ADDRESS ON FILE]

HILL, SALEEM
[ADDRESS ON FILE]

HILL, SAMUEL
[ADDRESS ON FILE]

HILL, SHAI
[ADDRESS ON FILE]

HILL, SHANE
[ADDRESS ON FILE]

HILL, STACIA
[ADDRESS ON FILE]

HILL, SUSAN
[ADDRESS ON FILE]

HILL, TAMIA
[ADDRESS ON FILE]

HILL, TEDDIE
[ADDRESS ON FILE]

HILL, TENAYA
[ADDRESS ON FILE]

HILL, TERRANCE
[ADDRESS ON FILE]

HILL, THEODORE T
[ADDRESS ON FILE]

HILL, TINA
[ADDRESS ON FILE]

HILL, TINA
[ADDRESS ON FILE]

HILL, TRACY
[ADDRESS ON FILE]

HILL, TREMAYNE J
[ADDRESS ON FILE]

HILL, VICTOR C
[ADDRESS ON FILE]

HILL, WALTER
[ADDRESS ON FILE]

HILL, WAYNE
[ADDRESS ON FILE]

HILL, WILLIAM
[ADDRESS ON FILE]

HILL, WILLIAM
[ADDRESS ON FILE]

HILL, WILLIAM
[ADDRESS ON FILE]

HILL, WILLIE
[ADDRESS ON FILE]

HILLAKER, KATHEN
[ADDRESS ON FILE]

HILLARD, DENNIS
[ADDRESS ON FILE]

HILLARD, KENYATTA
[ADDRESS ON FILE]

HILLARY, ALEXIS
[ADDRESS ON FILE]

HILLER, KEVIN C
[ADDRESS ON FILE]

HILLER, KEVIN
[ADDRESS ON FILE]

HILLER, LANCE
[ADDRESS ON FILE]

HILLHOUSE NATURALS
ATTN: BRENDA WILKERSON
1917 HUGHES RD
WICKLIFFE, KY  42087

HILLIARD, DONALD
[ADDRESS ON FILE]

HILLIARD, ERIC
[ADDRESS ON FILE]

HILLIARD, GREGORY
[ADDRESS ON FILE]

HILLIARD, PAUL
[ADDRESS ON FILE]

HILLIE, WORLEY
[ADDRESS ON FILE]

HILLING, JASON
[ADDRESS ON FILE]

HILLIS, DIANE
[ADDRESS ON FILE]

HILLIS, SCOTT
[ADDRESS ON FILE]

HILLMAN, BILL
[ADDRESS ON FILE]

HILLMAN, JEFFERY
[ADDRESS ON FILE]

HILLMAN, JERRY
[ADDRESS ON FILE]

HILLMAN, KENNETH
[ADDRESS ON FILE]

HILLNER INDUSTRIAL MAINTENANCE CO INC
PO BOX 42
WILLOW SPRINGS, IL  60480

HILLS FREIGHT, LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

HILLS, ANTONIO
[ADDRESS ON FILE]

HILLS, BRIAN
[ADDRESS ON FILE]

HILLS, TAS
[ADDRESS ON FILE]

HILLSBORO TOWING SERVICE
895 SW BASELINE
HILLSBORO, OR  97123

HILLSBOROUGH COUNTY TAX
PO BOX 172920
TAMPA, FL  33672

HILLSIDE LOGISTICS COMPANY LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

HILLSMAN, ANTHONY
[ADDRESS ON FILE]

HILLSMAN, KENNETH
[ADDRESS ON FILE]

HILLTOP CREAMERY
123 DAVY RD
FORT PLAIN, NY  13339

HILLTOP DUMPING AND HAULING LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

HILLTOP EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HILLTOP SECS (0279)
ATT PROXY DEPT
1201 ELM ST
STE 3500
DALLAS, TX  75270

HILLY TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

HILMAS DISTRIBUTINGINC.
1107 W 1ST ST
TRENTON  66293 1085

HI-LO PRO FORKLIFT SERVICE INC
PO BOX 780059
MASPETH, NY  11378

HILOWLE EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

HILPERT, ERIC
[ADDRESS ON FILE]

HILSCHER-CLARKE ELECTRIC CO.
519 4TH STREET NW
CANTON, OH  44703

HILSENKOPF, EMILY
[ADDRESS ON FILE]

HILT, DAVID
[ADDRESS ON FILE]

HILTON'S TRANSPORTATION,LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

HILTON, CORY
[ADDRESS ON FILE]

HILTON, JAMES
[ADDRESS ON FILE]

HILTON, JOHN
[ADDRESS ON FILE]

HILTON, KENNETH
[ADDRESS ON FILE]

HILTON, LANE
[ADDRESS ON FILE]

HILTON, OLIVER
[ADDRESS ON FILE]

HILTON, STEVEN
[ADDRESS ON FILE]

HILTON-SPENCERPORT EXPRESS, INC.
PO BOX 55
KENDALL, NY  14476

HILTS GARAGE INC
208 DEADMORE ST
ABINGDON, VA  24210

HILTS, JULIE
[ADDRESS ON FILE]

HIM TRANSPORTATION LLC
3566 GARDEN MANOR DRIVE
LOGANVILLE, GA  30052

HIM, SOPHAI
[ADDRESS ON FILE]

HIMELICK, MARC
[ADDRESS ON FILE]

HIMES, CALVIN
[ADDRESS ON FILE]

HIMES, MARK
[ADDRESS ON FILE]

HIMES, MYRON
[ADDRESS ON FILE]

HIMES, WALTER
[ADDRESS ON FILE]

HIMSTEDT, MICHAEL R
[ADDRESS ON FILE]

HINCKLEY SPRINGS
6055 S HARLEM AVE
CHICAGO, IL  60638

HINCKLEY SPRINGS
PO BOX 660579
DALLAS, TX  75266

HINDERER, JOHN
[ADDRESS ON FILE]

HINDMAN, DANA
[ADDRESS ON FILE]

HINDMAN, JAMES
[ADDRESS ON FILE]

HINER, CHARLES E
[ADDRESS ON FILE]

HINER, JOSHUA T
[ADDRESS ON FILE]

HINES TRANSPORTATION SERVICES LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

HINES, ALAN
[ADDRESS ON FILE]

HINES, BILLY
[ADDRESS ON FILE]

HINES, DANIEL
[ADDRESS ON FILE]

HINES, DEVON
[ADDRESS ON FILE]

HINES, DOUGLAS
[ADDRESS ON FILE]

HINES, EUGENE L
[ADDRESS ON FILE]

HINES, IRA
[ADDRESS ON FILE]

HINES, JAMAR
[ADDRESS ON FILE]

HINES, JAMES
[ADDRESS ON FILE]

HINES, JAMES
[ADDRESS ON FILE]

HINES, JEFFREY M
[ADDRESS ON FILE]

HINES, JON J
[ADDRESS ON FILE]

HINES, KHIRY
[ADDRESS ON FILE]

HINES, SAMMY K.
[ADDRESS ON FILE]

HINEY, STEPHEN
[ADDRESS ON FILE]

HINGST, SCOTT
[ADDRESS ON FILE]

HINKEL, KHRYSTAL
[ADDRESS ON FILE]

HINKLE, AMANDA
[ADDRESS ON FILE]

HINKLE, BOBBY
[ADDRESS ON FILE]

HINKLE, JEREMY
[ADDRESS ON FILE]

HINKLE, NICOLE
[ADDRESS ON FILE]

HINKSON, KENNETH
[ADDRESS ON FILE]

HINOJOSA, FERNANDO
[ADDRESS ON FILE]

HINOJOSA, FRANK
[ADDRESS ON FILE]

HINOJOSA, JAVIER
[ADDRESS ON FILE]

HINRICHSEN, RANDALL
[ADDRESS ON FILE]

HINSHAW, JOSHUA
[ADDRESS ON FILE]

HINSON, CHRISTOPHER
[ADDRESS ON FILE]

HINSON, ZACHARIAH
[ADDRESS ON FILE]

HINTHORN, DOUGLAS
[ADDRESS ON FILE]

HINTON EAGLE EXPRESS LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

HINTON EXPRESS FREIGHT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HINTON TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

HINTON, JESSE L
[ADDRESS ON FILE]

HINTON, JOE
[ADDRESS ON FILE]

HINTON, JOHNNIE
[ADDRESS ON FILE]

HINTON, JOHNNY
[ADDRESS ON FILE]

HINTON, PETER
[ADDRESS ON FILE]

HINTON, TERRANCE
[ADDRESS ON FILE]

HINTT, SHANE
[ADDRESS ON FILE]

HIPOLITO, DEREK
[ADDRESS ON FILE]

HIPOLITO, MARCOS
[ADDRESS ON FILE]

HIRA TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

HIRAN EXPRESS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

HIRD, JUSTIN
[ADDRESS ON FILE]

HIRE QUEST LLC
DBA TROJAN LABOR, PO BOX 890714
CHARLOTTE, NC  28289

HI-REL
7575 JURUPA AVE.
RIVERSIDE, CA  92504

HIRES, ROBERT
[ADDRESS ON FILE]

HIRKIC, SMAIL
[ADDRESS ON FILE]

HIRSCH ELECTRIC LLC
603 DUNDALK AVENUE
BALTIMORE, MD  21224

HIRSCH, JUSTIN
[ADDRESS ON FILE]

HIRSCH, RUSSELL
[ADDRESS ON FILE]

HIRSCHBACH TRANSPORTATION SERVICES,
INC.
PO BOX 854409
MINNEAPOLIS, MN  55485-4409

HIRSCHBACH
2460 KERPER BLVD
DUBUQUE, IA  52001

HIRSCHFELD, DONALD J
[ADDRESS ON FILE]

HIRSCHFELT, MICHAEL
[ADDRESS ON FILE]

HIRSCHMUGL, BRIAN
[ADDRESS ON FILE]

HIRSH INDUSTRIES
631 RIDGELY ST STE 14
DOVER, DE  19904

HIRSHEY, STANLEY
[ADDRESS ON FILE]

HIRSI EXPRESS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX  76116

HIRSI LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HIRST, DWAYNE PETER
[ADDRESS ON FILE]

HIRTZ, JOHN
[ADDRESS ON FILE]

HIS & HERRS LLC
476 E WOODVIEW DR
NAPPANEE, IN  46550

HISE, SHANNON
[ADDRESS ON FILE]

HISLE, ROBERT
[ADDRESS ON FILE]

HISPANIC PRODUCTS CORP
ATTN: OSMANJUJICA
2550 AMERA TRL
ST CLOUD, FL  34771

HISPEED DELIVERY CORP
3228 SW 62ND COURT
MIAMI, FL  33155

HITACHI GLOBAL AIR POWER LLC
ATTN: PATTY MUSIAL
1 SULLAIR WAY
MICHIGAN CITY, IN  46360

HITCHINER MANUFACTURING
594 ELM ST
MILFORD, NH  03055

HITE, STANLEY
[ADDRESS ON FILE]

HI-TECH EXPRESS, INC.
8500 NAPLES ST
MINNEAPOLIS, MN  55449

HI-TECH TRUCKING INC
PO BOX 632
RAHWAY, NJ  07065

HITES, SAMUEL
[ADDRESS ON FILE]

HITT, VICTOR
[ADDRESS ON FILE]

HITTERMAN, ALEC
[ADDRESS ON FILE]

HITZEMAN, GAVIN
[ADDRESS ON FILE]

HI-WAY 42 GARAGE & TOWING LLC
8934 BONDE COURT
MANITOWOC, WI  54220

HIWAY TOWING & TRUCK SERVICE
1313 GORDON RD
YAKIMA, WA  98901

HIWAY TOWING
1811 S 11TH ST
UNION GAP, WA  98903

HIWAY TRUCKING LLC
15702 E 113TH STREET
FORTVILLE, IN  46040

HIX WRECKER SERVICE INC
3200 BLUFF RD
INDIANAPOLIS, IN  46217

HIX, TERESA
[ADDRESS ON FILE]

HIXON, RICHARD
[ADDRESS ON FILE]

HIXSON, HOWARD
[ADDRESS ON FILE]

HIYAB LLC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

HIYAB LLC
OR FIRST LINE FINDING GROUP, PO BOX 328
MADISON, SD  57042

HIYAB TRANSPORTATION LLC
OR GREAT PLAINS TRANSPORTATION SVCS
INC
PO BOX 4539
CAROL STREAM, IL  60197

HIZER, LARRY
[ADDRESS ON FILE]

HJ PERTZBORN PLUMBING &
FIRE PROTECTION CORP
802 JOHN NOLEN DR
MADISON, WI  53713

HJ TOWING & RECOVERY INC
34 RICHCREEK RIDGE LANE
LANDISBURG, PA  17040

HJC
310 SW 24TH ST
BENTONVILLE, AR  72712

HJETS TRANSPORTATION LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

HJR TRUCKING LLC
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX  76101

HK DIRECT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HK HAUL ALL TRANSPORT, LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HK TRANS LLC
8689 BOWERS AVE
SOUTH GATE, CA  90280

HK TRANSPORTATION LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

H-KAZI TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

HKK TRANSPORT INC
190 SANDPIPER LANE
GRAND ISLAND, NY  14072

HKM DIRECT MARKET COMMUNICATION
ATTN: GENERAL COUNSEL
5501 CASS AVE
CLEVELAND, OH  44102

HKS GROUP LLC
OR BASICBLOCK INC, PO BOX 8697
OMAHA, NE  68108

HL HOLMES
[ADDRESS ON FILE]

HL TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HL TRANSPORTATION
108 PINE ST
KEENE, TX  76059

HLADY, KATHERINE
[ADDRESS ON FILE]

HLASTA, PATRICIA
[ADDRESS ON FILE]

HLAVACS, JAMES
[ADDRESS ON FILE]

HLBJ
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HLH TRANSPORT LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

HLM TRANS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HLY TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HM CLAUSE INC
555 CODONI AVE
MODESTO, CA  95357

HM FREIGHT LLC
10921 REED HARTMAN HWY 304G
BLUE ASH, OH  45242

HM NARVAEZ MALDONADO
[ADDRESS ON FILE]

HM TRANSPORT LLC
HM TRANSPORT LLC, 16115 23RD ST E
LAKE TAPPS, WA  98391

HMC TRUCKING INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

HMD EXPRESS IL INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

HMD FREIGHT
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

HMD LLC
OR HMD TRUCKING INC.
10031 VIRGINIA AVE
CHICAGO RIDGE, IL  60415

HMD TRUCKING, INC.
10031 VIRGINIA AVE
CHICAGO RIDGE, IL  60415

HMD TRUCKING, INC.
D/B/A: HMD LLC
OR HMD TRUCKING, INC.
10031 VIRGINIA AVE
CHICAGO RIDGE, IL  60415

HMGB FLOORING
309 THE KINGSWAY  103
ETOBICOKE, ON  M9A 3V3
CANADA

HMI TRANSPORTATION LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

HMNG TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HMS TRANSPORT
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

HN LOGISTICS LLC
1 SPRING DRIVE
BURLINGTON, NJ  08016

HN TRUCKING LLC
21005 W 53RD TER
SHAWNEE, KS  66218-9245

HNH VAN LINES, LTD. CO.
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

HNI CORP
C/O SCHNEIDER LOGISTICS INC,
PO BOX 18157
MILWAUKEE, WI  53278

HNI CORP
C/O SCHNEIDER LOGISTICS INC,
PO BOX 78158
MILWAUKEE, WI  53278

HNI CORP
C/O SCHNEIDER LOGISTICS, PO BOX 78158
MILWAUKEE, WI  53278

HNI CORPORATION C/O
SCHNEIDER LOGISTICS, PO BOX 78158
MILWAUKEE, WI  53278

HNI CORPORATION
ATTN: MARYJOY DIZON BARRAMEDA
PO BOX 78158
MILWAUKEE, WI  53278

HNI CORPORATION
ATTN: MARYJOY DIZON BARRAMEDA
SCHNEIDER LOGISTICS INC
PO BOX 78158
MILWAUKEE, WI  53278

HNI CORPORATION
ATTN: MARYJOY DIZON BARRAMEDA
SCHNEIDER LOGISTICS
PO BOX 78158
MILWAUKEE, WI  53278

HNI CORPORATION
SCHNEIDER LOGISTICS, PO BOX 78158
MILWAUKEE, WI  53278

HNRY INTRA SUP
[ADDRESS ON FILE]

HNRY LOGISTICS
1250 TERMINUS DR., SUITE 200
LITHIA SPRINGS, GA  30122

HNRY LOGISTICS
D/B/A: YELLOW LOGISTICS INC
PO BOX 775556
CHICAGO, IL  60677

HNRY LOGISTICS
D/B/A: YELLOW LOGISTICS
5200 W 110TH ST
OVERLAND PARK, KS  66211

HNS TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

HNTC GROUP INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

HO, DANNY
[ADDRESS ON FILE]

HO, DAVID
[ADDRESS ON FILE]

HOAK, JAMES G
[ADDRESS ON FILE]

HOANG, UYEN  L M
[ADDRESS ON FILE]

HOARD TELEPORT-HT
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

HOARD, SIDNEY
[ADDRESS ON FILE]

HOATS, JAMI
[ADDRESS ON FILE]

HOBART K HOWARD
[ADDRESS ON FILE]

HOBBS DOCK AND DOORS INC
4745 W 135TH ST BLDG D
CRESTWOOD, IL  60445

HOBBS, ALEX
[ADDRESS ON FILE]

HOBBS, ALICE
[ADDRESS ON FILE]

HOBBS, CARLTON
[ADDRESS ON FILE]

HOBBS, DAVID G
[ADDRESS ON FILE]

HOBBS, DAVID
[ADDRESS ON FILE]

HOBBS, DAVID
[ADDRESS ON FILE]

HOBBS, ENRIQUE
[ADDRESS ON FILE]

HOBBS, ENRIQUE
[ADDRESS ON FILE]

HOBBS, JOHN
[ADDRESS ON FILE]

HOBBS, MARJORIE
[ADDRESS ON FILE]

HOBBS, MATTHEW J
[ADDRESS ON FILE]

HOBBS, SAMUEL
[ADDRESS ON FILE]

HOBBS, SHEILA
[ADDRESS ON FILE]

HOBSON, DARNELL
[ADDRESS ON FILE]

HOBSON, HARRY
[ADDRESS ON FILE]

HOBSON, JUAN
[ADDRESS ON FILE]

HOBSON, TYLER
[ADDRESS ON FILE]

HOCH, AARON
[ADDRESS ON FILE]

HOCH, AUSTIN
[ADDRESS ON FILE]

HOCH, ROBERT
[ADDRESS ON FILE]

HOCH, WESLEY
[ADDRESS ON FILE]

HOCHBERG, KEITH
[ADDRESS ON FILE]

HOCHSTEDLER, JEFFREY
[ADDRESS ON FILE]

HOCHSTEIN, KURT
[ADDRESS ON FILE]

HOCHSTETLER, ANDREW
[ADDRESS ON FILE]

HOCHSTETLER, KENNETH
[ADDRESS ON FILE]

HOCHSTRASSER, RUBEN
[ADDRESS ON FILE]

HOCKENBERRY, BRADLEY
[ADDRESS ON FILE]

HOCKENBERRY, BRIAN
[ADDRESS ON FILE]

HOCKENBERRY, JAMES
[ADDRESS ON FILE]

HOCKENBERRY, KYLE
[ADDRESS ON FILE]

HOCKENBERRY, MELISSA
[ADDRESS ON FILE]

HOCKENBERRY, STEVEN
[ADDRESS ON FILE]

HOCKER, KIMBERLY
[ADDRESS ON FILE]

HOCKETT, RICHARD
[ADDRESS ON FILE]

HOCKEY TRANSPORTATION LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

HODAN TRANS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

HODASI, ANDREW
[ADDRESS ON FILE]

HODEN, DARREN
[ADDRESS ON FILE]

HODGE MATERIAL HANDLING
7465 CHAVENELLE ROAD
DUBUQUE, IA  52002

HODGE, AARON
[ADDRESS ON FILE]

HODGE, ALBERT
[ADDRESS ON FILE]

HODGE, ALBERT
[ADDRESS ON FILE]

HODGE, EMRITH
[ADDRESS ON FILE]

HODGE, JACKIE L
[ADDRESS ON FILE]

HODGE, JACKIE
[ADDRESS ON FILE]

HODGE, JAMES A
[ADDRESS ON FILE]

HODGE, THOMAS
[ADDRESS ON FILE]

HODGE, TIMOTHY
[ADDRESS ON FILE]

HODGES HEAVY DUTY TRUCK PARTS & SVC
INC
PO BOX 668
RUSSELLVILLE, AR  72811

HODGES LAWN CARE SERVICES
1194 NW 66TH AVENUE
DES MOINES, IA  50313

HODGES LAWN CARE SERVICES
PO BOX 186
NORWALK, IA  50211

HODGES LOGISTICS LLC
125 6TH STREET
MONTGOMERY, AL  36104

HODGES, ALISON
[ADDRESS ON FILE]

HODGES, ANTHONY
[ADDRESS ON FILE]

HODGES, DANIEL
[ADDRESS ON FILE]

HODGES, GORDON
[ADDRESS ON FILE]

HODGES, HAMILTON
[ADDRESS ON FILE]

HODGES, JEFFERY
[ADDRESS ON FILE]

HODGES, JOHN
[ADDRESS ON FILE]

HODGES, JOYCE
[ADDRESS ON FILE]

HODGES, KRYSTAL
[ADDRESS ON FILE]

HODGES, LEWIS
[ADDRESS ON FILE]

HODGES, MALCOLM
[ADDRESS ON FILE]

HODGES, MICHAEL
[ADDRESS ON FILE]

HODGES, RICHARD T
[ADDRESS ON FILE]

HODGES, RONALD
[ADDRESS ON FILE]

HODGES, RONALD
[ADDRESS ON FILE]

HODGESON, ALBERT
[ADDRESS ON FILE]

HODGINS MENTZER, KIMBERLY
[ADDRESS ON FILE]

HODGSON FREIGHTWAYS
5 9452 193A ST
SURREY, BC  V4N 4E6
CANADA

HODGSON RUSS LP
140 PEARL STREET STE 100
BUFFALO, NY  14202

HODMAN TRANSIT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

HODO, SHELIA
[ADDRESS ON FILE]

HODOR, BRIAN MICHAEL
[ADDRESS ON FILE]

HODOUS, MICHAEL
[ADDRESS ON FILE]

HODSON JR, DAVID
[ADDRESS ON FILE]

HODSON SR, DAVID
[ADDRESS ON FILE]

HODSON, CHARLES
[ADDRESS ON FILE]

HODUM TRUCKING, INC.
7505 HWY 18 WEST
MENDENHALL, MS  39114

HOEFER, MYRON
[ADDRESS ON FILE]

HOEFT, JOANNA
[ADDRESS ON FILE]

HOEHN, TIMOTHY
[ADDRESS ON FILE]

HOEKS, STEVEN
[ADDRESS ON FILE]

HOELSCHER, NEAL
[ADDRESS ON FILE]

HOELZEL, MICHAEL
[ADDRESS ON FILE]

HOEMSEN, MARCELL
[ADDRESS ON FILE]

HOENIG, JULIE
[ADDRESS ON FILE]

HOENSCHEIDT TRANSPORTATION SERVICE
PO BOX 19818
SAN DIEGO, CA  92159

HOEPFNER, LOREN
[ADDRESS ON FILE]

HOEPFNER, ROULA
[ADDRESS ON FILE]

HOEPFNER, DENISE
[ADDRESS ON FILE]

HOEPPNER, JEFFREY
[ADDRESS ON FILE]

HOERLER, DREW
[ADDRESS ON FILE]

HOERLER, MICHAEL
[ADDRESS ON FILE]

HOERMAN, MICHELLE
[ADDRESS ON FILE]

HOERNER, PETER
[ADDRESS ON FILE]

HOERNER, TYLER
[ADDRESS ON FILE]

HOESCH, CANDIS
[ADDRESS ON FILE]

HOESCHEN, ALLEN
[ADDRESS ON FILE]

HOESLI DIESEL SERVICE
8906 N KENTUCKY AVE
EVANSVILLE, IN  47725

HOF ALAPAHA KENNELS
212 JERICO RD
SELKIRK, NY  12158

HOF, STEVEN R
[ADDRESS ON FILE]

HOFER, CRAIG
[ADDRESS ON FILE]

HOFER, JAMIE
[ADDRESS ON FILE]

HOFER, MIKE L
[ADDRESS ON FILE]

HOFER, TERRY
[ADDRESS ON FILE]

HOFF, ETHAN
[ADDRESS ON FILE]

HOFF, SANDRA
[ADDRESS ON FILE]

HOFFARTH, DALE
[ADDRESS ON FILE]

HOFFAS, MARK
[ADDRESS ON FILE]

HOFFBECK, JARED
[ADDRESS ON FILE]

HOFFER, DANNY R
[ADDRESS ON FILE]

HOFFER, GARY
[ADDRESS ON FILE]

HOFFER, TOMMY
[ADDRESS ON FILE]

HOFFMAN TEXAS, INC.
DBA ROTO-ROOTER SERVICE AND,
3817 CONFLANS
IRVING, TX  75061

HOFFMAN TRANSIT COMPANY,INC.
P. O. BOX 87
GRESHAM, WI  54128

HOFFMAN TRANSPORT, INC.
485 MASON DIXON ROAD
GREENCASTLE, PA  17225

HOFFMAN TRANSPORTATION
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

HOFFMAN, ALBERTO
[ADDRESS ON FILE]

HOFFMAN, ANDREW
[ADDRESS ON FILE]

HOFFMAN, AUSTIN
[ADDRESS ON FILE]

HOFFMAN, BRENDA L
[ADDRESS ON FILE]

HOFFMAN, CHRISTOPHER
[ADDRESS ON FILE]

HOFFMAN, DAVID
[ADDRESS ON FILE]

HOFFMAN, DILLON
[ADDRESS ON FILE]

HOFFMAN, GARY
[ADDRESS ON FILE]

HOFFMAN, GEORGE R
[ADDRESS ON FILE]

HOFFMAN, JASON
[ADDRESS ON FILE]

HOFFMAN, JEFFREY
[ADDRESS ON FILE]

HOFFMAN, JOHN
[ADDRESS ON FILE]

HOFFMAN, KATIE
[ADDRESS ON FILE]

HOFFMAN, LINDA
[ADDRESS ON FILE]

HOFFMAN, LISA
[ADDRESS ON FILE]

HOFFMAN, MANDY
[ADDRESS ON FILE]

HOFFMAN, MICHAEL
[ADDRESS ON FILE]

HOFFMAN, MICHAEL
[ADDRESS ON FILE]

HOFFMAN, MICHELE
[ADDRESS ON FILE]

HOFFMAN, PATRICK
[ADDRESS ON FILE]

HOFFMAN, RICHARD
[ADDRESS ON FILE]

HOFFMAN, RONALD
[ADDRESS ON FILE]

HOFFMAN, SARAH
[ADDRESS ON FILE]

HOFFMAN, TIMOTHY
[ADDRESS ON FILE]

HOFFMAN, WENDY
[ADDRESS ON FILE]

HOFFMAN, ZANE
[ADDRESS ON FILE]

HOFFMANN BROTHERS
1025 HANLEY INDUSTRIAL
ST LOUIS, MO  63144

HOFFMANN, DAVID
[ADDRESS ON FILE]

HOFFMANN, ERNEST
[ADDRESS ON FILE]

HOFFMANN, JEFFREY
[ADDRESS ON FILE]

HOFFPAUIR, CRAIG
[ADDRESS ON FILE]

HOFFPAUIR, JOE
[ADDRESS ON FILE]

HOFMANN TRUCKING, LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

HOFMANN, AMANDA
[ADDRESS ON FILE]

HOFNER, KELLY
[ADDRESS ON FILE]

HOG TRANSPORT
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX 75320-0400

HOGA, MICHAEL
[ADDRESS ON FILE]

HOGAN LOVELLS
COUNSEL TO THE BANK OF NEW YORK
MELLON
ATTN: RONALD SILVERMAN
390 MADISON AVENUE
NEW YORK, NY 10017

HOGAN TRANSPORTATION LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL 60677-5553

HOGAN TRUCK LEASING, INC.
2150 SCHUETZ RD, SUITE 210
SAINT LOUIS, MO 63146

HOGAN TRUCK LEASING, INC.
7501 STADIUM DR.
KANSAS CITY, MO 64129

HOGAN
DEPARTMENT NO 55, PO BOX 21228
TULSA, OK 74121

HOGAN, DARREN
[ADDRESS ON FILE]

HOGAN, DARRIE
[ADDRESS ON FILE]

HOGAN, EUGENE F
[ADDRESS ON FILE]

HOGAN, EVAN
[ADDRESS ON FILE]

HOGAN, JACQUELYNE
[ADDRESS ON FILE]

HOGAN, JOHN
[ADDRESS ON FILE]

HOGAN, JOHN
[ADDRESS ON FILE]

HOGAN, JONATHAN L
[ADDRESS ON FILE]

HOGAN, KEITH
[ADDRESS ON FILE]

HOGAN, KEN
[ADDRESS ON FILE]

HOGAN, KENNETH E
[ADDRESS ON FILE]

HOGAN, NATALIE
[ADDRESS ON FILE]

HOGAN, RODARIUS
[ADDRESS ON FILE]

HOGAN, TIMMY
[ADDRESS ON FILE]

HOGAN, TRISHA
[ADDRESS ON FILE]

HOGBIN, VINCE
[ADDRESS ON FILE]

HOGE, HENRY E
[ADDRESS ON FILE]

HOGE, MELISSA
[ADDRESS ON FILE]

HOGEBACK, FRED
[ADDRESS ON FILE]

HOGG LIFE LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HOGGARD, ADAM
[ADDRESS ON FILE]

HOGGARD, ANDREW
[ADDRESS ON FILE]

HOGGATT, KYLE
[ADDRESS ON FILE]

HOGGES, SANIJAWA
[ADDRESS ON FILE]

HOGLAND TRANSFER
6605 HARDESON ROAD SUITE 101
EVERETT, WA  98203

HOGLANDS
6605 HARDESON RD  101
EVERETT, WA  98203

HOGMAN LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HOGSTON, RALPH
[ADDRESS ON FILE]

HOGUE DIESEL SERVICE LLC
750 2ND AVE NW
WEST FARGO, ND  58078

HOGUE, SAMUEL
[ADDRESS ON FILE]

HOGUE, TOBOK
[ADDRESS ON FILE]

HOHL, GREGORY
[ADDRESS ON FILE]

HOHLMAIER, PAUL
[ADDRESS ON FILE]

HOHLMAIER, PAUL
[ADDRESS ON FILE]

HOHLT, BRYAN
[ADDRESS ON FILE]

HOHMAN, JEFFERY
[ADDRESS ON FILE]

HOHMAN, WILLIAM
[ADDRESS ON FILE]

HOHULIN FENCE COMPANY
P.O. BOX 107, 116 S HARRISON STREET
GOODFIELD, IL  61742

HOISINGTON, RICHARD
[ADDRESS ON FILE]

HOIUM, DAVID
[ADDRESS ON FILE]

HOJ FORKLIFT SYSTEMS
P.O. BOX 271123
SALT LAKE CITY, UT  84127

HOJ TRANSPORTATION NC LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

HOKA INCORPORATED
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HOKE, DEBRA
[ADDRESS ON FILE]

HOKER TRUCKING LLC
30923 52ND AVENUE
DIXON, IA  52745

HOLATA, LUDEK
[ADDRESS ON FILE]

HOLBA, JOHN
[ADDRESS ON FILE]

HOLBERT, RANDAL
[ADDRESS ON FILE]

HOLBERT, RONNIE
[ADDRESS ON FILE]

HOLBERT, TKEYAH
[ADDRESS ON FILE]

HOLBRON, CODY
[ADDRESS ON FILE]

HOLBROOK ASPHALT
1545 E COMMERCE DR
ST GEORGE  84790

HOLBROOK MFG.
288 HOLBROOK DRIVE
WHEELING, IL

HOLBROOK, JAMES
[ADDRESS ON FILE]

HOLBROOK, KENNETH
[ADDRESS ON FILE]

HOLBROOK, KENNETH
[ADDRESS ON FILE]

HOLBROOK, MICHAEL
[ADDRESS ON FILE]

HOLBROOK, TERRY
[ADDRESS ON FILE]

HOLCIM SOLUTIONS AND PRODUCTS US LL
ATTN: BRAD BRISKEY
PO BOX 93661
CHICAGO, IL  60673

HOLCIM SOLUTIONS AND PRODUCTS US
ATTN: BRAD BRISKEY
GL 800233 / PC 100000
PO BOX 93661
CHICAGO, IL  60673

HOLCIM SOLUTIONS AND PRODUCTS US, L
PO BOX 93661
CHICAGO, IL  60673

HOLCOMB, BRANDON
[ADDRESS ON FILE]

HOLCOMB, HUNTER
[ADDRESS ON FILE]

HOLCOMB, SUSAN
[ADDRESS ON FILE]

HOLCOMBE, DAVONTE
[ADDRESS ON FILE]

HOLCOMBE, JEFFERY
[ADDRESS ON FILE]

HOLD PROMOTIONS
11 FIRST ROAD
NOLALU, ON  P0T 2K0
CANADA

HOLDAHL, BRADLEY
[ADDRESS ON FILE]

HOLDEN AND SONS LOGISTICS LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

HOLDEN, JAMES
[ADDRESS ON FILE]

HOLDEN, JOSEPH
[ADDRESS ON FILE]

HOLDEN, LARRY
[ADDRESS ON FILE]

HOLDEN, NICK
[ADDRESS ON FILE]

HOLDEN, ZOE
[ADDRESS ON FILE]

HOLDER, BILLY
[ADDRESS ON FILE]

HOLDER, CRAIG
[ADDRESS ON FILE]

HOLDER, CRAIG
[ADDRESS ON FILE]

HOLDER, JOHN
[ADDRESS ON FILE]

HOLDER, NICHOLAS
[ADDRESS ON FILE]

HOLDER, RODNEY
[ADDRESS ON FILE]

HOLDER, RON
[ADDRESS ON FILE]

HOLDER, TIMOTHY
[ADDRESS ON FILE]

HOLDER, TYRONE
[ADDRESS ON FILE]

HOLDERBAUGH, DAVID
[ADDRESS ON FILE]

HOLDERFIELD, CHRISTOPHER
[ADDRESS ON FILE]

HOLDERFIELD, MARK A
[ADDRESS ON FILE]

HOLDERITH, BRUCE
[ADDRESS ON FILE]

HOLDERMAN TRUCKING
5643 LICKING CREEK RD
MIFFLINTOWN, PA  17059

HOLDERMAN, STEPHEN F
[ADDRESS ON FILE]

HOLDERMAN, STEPHEN
[ADDRESS ON FILE]

HOLDREN, ROBERT
[ADDRESS ON FILE]

HOLE PRODUCTS
ATTN: MALORI MILLER
309 13TH AVE NW
LITTLE FALLS, MN  56345

HOLEC, CLAYTON
[ADDRESS ON FILE]

HOLEMAN, CLAYTON C
[ADDRESS ON FILE]

HOLENCY, JOHN
[ADDRESS ON FILE]

HOLESCKO, JEFF
[ADDRESS ON FILE]

HOLEVAS, NIKOLAOS
[ADDRESS ON FILE]

HOLEWINSKI, ANDREW
[ADDRESS ON FILE]

HOLGATE MILLING
ATTN: BROOKE STCLAIR
G510 COUNTY ROAD 14
HOLGATE, OH  43527

HOLGUIN, CHRISTOPHER
[ADDRESS ON FILE]

HOLGUIN, ERICA
[ADDRESS ON FILE]

HOLGUIN, JESUS
[ADDRESS ON FILE]

HOLGUIN, SONIA
[ADDRESS ON FILE]

HOLIDAY INN EXPRESS
201 LAKE ST.
SHREVEPORT, LA  71101

HOLIDAY STATIONSTORES LLC
4567 AMERICAN BLVD W
BLOOMINGTON, MN  55437

HOLIDAY TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HOLIDAY WRECKER SERVICE
1060 S HINKLE DR.
TIFFIN, IA  52340

HOLIDAY, DAVID
[ADDRESS ON FILE]

HOLJES, MICHAEL
[ADDRESS ON FILE]

HOLLAM GLOBAL LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

HOLLAND & KNIGHT LLP
COUNSEL TO ALTER DOMUS PRODS, DIP AGENT
ATTN: JOSHUA M. SPENCER
150 N. RIVERSIDE PLAZA, SUITE 2700
CHICAGO, IL 60606

HOLLAND & KNIGHT LLP
COUNSEL TO ALTER DOMUS PRODUCTS CORP.
ADMIN AGT B2 TERM LOAN, ATTN: J. SPENCER
150 N. RIVERSIDE PLAZA, SUITE 2700
CHICAGO, IL 60606

HOLLAND BOARD OF PUBLIC WORKS
625 HASTINGS AVE.
HOLLAND, MI 49423

HOLLAND LOGISTICS LLC
OR NEAL FREEMAN INVESTMENTS
PO BOX 505062
ST LOUIS, MO 63150

HOLLAND PAVING
4538 W 130TH STREET
CLEVELAND, OH 44135

HOLLAND TRANSPORT SERVICES LLC
OR ENGAGED FINANCIAL LLC, PO BOX 775553
CHICAGO, IL 60677-5553

HOLLAND TRANSPORTATION COMPANY
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

HOLLAND TRUCKING LLC
125 EVERGREEN FOREST DR
OAKLAND, MD 21550

HOLLAND UNITED LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

HOLLAND
1536 GENSIS RD
CROSSVILLE, TN 38555

HOLLAND, ADAM
[ADDRESS ON FILE]

HOLLAND, CHRISTIAN
[ADDRESS ON FILE]

HOLLAND, CHRISTOPHER
[ADDRESS ON FILE]

HOLLAND, DENNIS
[ADDRESS ON FILE]

HOLLAND, DERWIN
[ADDRESS ON FILE]

HOLLAND, DEVONNE
[ADDRESS ON FILE]

HOLLAND, ERIC
[ADDRESS ON FILE]

HOLLAND, GARY T
[ADDRESS ON FILE]

HOLLAND, JAMES
[ADDRESS ON FILE]

HOLLAND, JAMES
[ADDRESS ON FILE]

HOLLAND, LAZHAN
[ADDRESS ON FILE]

HOLLAND, LEON
[ADDRESS ON FILE]

HOLLAND, PATRICK
[ADDRESS ON FILE]

HOLLAND, ROBERT
[ADDRESS ON FILE]

HOLLAND, RONALD J
[ADDRESS ON FILE]

HOLLAND, RONALD
[ADDRESS ON FILE]

HOLLAND, SCOTT
[ADDRESS ON FILE]

HOLLAND, SETH
[ADDRESS ON FILE]

HOLLAND, SHANE
[ADDRESS ON FILE]

HOLLAND, THOMAS
[ADDRESS ON FILE]

HOLLAND, TYLER
[ADDRESS ON FILE]

HOLLAND, WILBURN
[ADDRESS ON FILE]

HOLLANDBU
D/B/A: AFFORDABLE CLEANING &
MAINTENANCE OF WI LLC
PO BOX 942
ELKHORN, WI  53121

HOLLANDSWORTH, CHRISTOPHER
[ADDRESS ON FILE]

HOLLANDSWORTH, LEVI
[ADDRESS ON FILE]

HOLLANDSWORTH, LEVI
[ADDRESS ON FILE]

HOLLANDSWORTH, RYON
[ADDRESS ON FILE]

HOLLEMAN, GREGORY
[ADDRESS ON FILE]

HOLLENBEAK, DONALD
[ADDRESS ON FILE]

HOLLENBECK, STEVE
[ADDRESS ON FILE]

HOLLERAN, BRIAN
[ADDRESS ON FILE]

HOLLERMAN, PEGGY
[ADDRESS ON FILE]

HOLLETT, NICHOLAS
[ADDRESS ON FILE]

HOLLETT, RODNEY
[ADDRESS ON FILE]

HOLLEY PERFORMANCE
ATTN: CYNTHIA CHANEY
487 CENTURY ST
BOWLING GREEN, KY  42101

HOLLEY, CARL
[ADDRESS ON FILE]

HOLLEY, DALE
[ADDRESS ON FILE]

HOLLEY, DENISE
[ADDRESS ON FILE]

HOLLEY, GLEN
[ADDRESS ON FILE]

HOLLEY, JACK
[ADDRESS ON FILE]

HOLLEY, JOSEPH
[ADDRESS ON FILE]

HOLLEY, KEVIN
[ADDRESS ON FILE]

HOLLEY, TAQUAN
[ADDRESS ON FILE]

HOLLIDAY EXTERMINATING CO. INC
2521 FRISCO
MEMPHIS, TN  38114

HOLLIDAY, DESIREE
[ADDRESS ON FILE]

HOLLIDAY, DONTRELLE
[ADDRESS ON FILE]

HOLLIDAY, ELIZABETH
[ADDRESS ON FILE]

HOLLIDAY, JOHN
[ADDRESS ON FILE]

HOLLIDAY, JOYCE
[ADDRESS ON FILE]

HOLLIDAY, STEVEN
[ADDRESS ON FILE]

HOLLIDAY, TYMIKO
[ADDRESS ON FILE]

HOLLIE LYNOTT
[ADDRESS ON FILE]

HOLLIE, HENRY
[ADDRESS ON FILE]

HOLLINGSWORTH PAVING INC
1633 FERRELL PARK DRIVE
MEMPHIS, TN  38116

HOLLINGSWORTH, JOHN
[ADDRESS ON FILE]

HOLLINGTON, DARELL
[ADDRESS ON FILE]

HOLLINGWORTH, JOHN
[ADDRESS ON FILE]

HOLLINQUEST, ANDRE
[ADDRESS ON FILE]

HOLLINS, ANTONIO
[ADDRESS ON FILE]

HOLLINS, BRIANA
[ADDRESS ON FILE]

HOLLINS, DIANE
[ADDRESS ON FILE]

HOLLINS, JOSEPHINE
[ADDRESS ON FILE]

HOLLINS, KENNY
[ADDRESS ON FILE]

HOLLINS, LARRY
[ADDRESS ON FILE]

HOLLINS, MARK
[ADDRESS ON FILE]

HOLLINSHEAD, ANTHONY
[ADDRESS ON FILE]

HOLLIS, AARON
[ADDRESS ON FILE]

HOLLIS, AARON
[ADDRESS ON FILE]

HOLLIS, ASHLEY
[ADDRESS ON FILE]

HOLLIS, BLAKE
[ADDRESS ON FILE]

HOLLIS, BRECK
[ADDRESS ON FILE]

HOLLIS, CARLA
[ADDRESS ON FILE]

HOLLIS, DANIEL
[ADDRESS ON FILE]

HOLLIS, JEFFREY
[ADDRESS ON FILE]

HOLLIS, JOHN
[ADDRESS ON FILE]

HOLLIS, QUAN
[ADDRESS ON FILE]

HOLLIS, TALEAH
[ADDRESS ON FILE]

HOLLISTER, STACEY
[ADDRESS ON FILE]

HOLLISTER, TOM
[ADDRESS ON FILE]

HOLLOMAN, NAKEA
[ADDRESS ON FILE]

HOLLOMAN, WARREN
[ADDRESS ON FILE]

HOLLON FIRE PROTECTION, LLC
15750 E 590 RD
INOLA, OK  74036

HOLLON, STEVEN R
[ADDRESS ON FILE]

HOLLOWAY, BRIA
[ADDRESS ON FILE]

HOLLOWAY, BRIAN
[ADDRESS ON FILE]

HOLLOWAY, BRIAN
[ADDRESS ON FILE]

HOLLOWAY, CORNAE
[ADDRESS ON FILE]

HOLLOWAY, CORTEZ D
[ADDRESS ON FILE]

HOLLOWAY, CORTEZ
[ADDRESS ON FILE]

HOLLOWAY, CORTEZ
[ADDRESS ON FILE]

HOLLOWAY, DARREN
[ADDRESS ON FILE]

HOLLOWAY, DERRIN
[ADDRESS ON FILE]

HOLLOWAY, DONNICCO
[ADDRESS ON FILE]

HOLLOWAY, EZEKIEL
[ADDRESS ON FILE]

HOLLOWAY, HARVEY
[ADDRESS ON FILE]

HOLLOWAY, JAMES
[ADDRESS ON FILE]

HOLLOWAY, MAURICE
[ADDRESS ON FILE]

HOLLOWAY, MAURICE
[ADDRESS ON FILE]

HOLLOWAY, ROBERT
[ADDRESS ON FILE]

HOLLOWAY, STEVEN R
[ADDRESS ON FILE]

HOLLOWAY, WILLIAM
[ADDRESS ON FILE]

HOLLOWELL TRANSPORT LLC
OR MURPHY HOFFMAN COMPANY, PO BOX
874091
KANSAS CITY, MO  64187

HOLLOWELL TRANSPORT LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

HOLLY, CECIL
[ADDRESS ON FILE]

HOLLY, JAMAL
[ADDRESS ON FILE]

HOLLY, RICHARD
[ADDRESS ON FILE]

HOLLYWOOD SIGNS & GRAPHIC
720 NE HOGAN DR
GRESHAM, OR  97030

HOLMAN RODRIGUEZ
[ADDRESS ON FILE]

HOLMAN TRUCKING LLC
OR SMART FREIGHT FUNDING
3803 N. 153RD ST SUITE 100
OMAHA, NE  68116

HOLMAN, BRAD
[ADDRESS ON FILE]

HOLMAN, DERICK
[ADDRESS ON FILE]

HOLMAN, JUSTIN
[ADDRESS ON FILE]

HOLMAN, RICKY
[ADDRESS ON FILE]

HOLMAN, ROBERT
[ADDRESS ON FILE]

HOLMAN, SKYLAR
[ADDRESS ON FILE]

HOLMAN, TODD
[ADDRESS ON FILE]

HOLMBERG, COLLIN
[ADDRESS ON FILE]

HOLMES LLL, ERNEST
[ADDRESS ON FILE]

HOLMES MANUFACTURING
6775 COUNTY ROAD 624
MILLERSBURG, OH  44654

HOLMES, BENNIE
[ADDRESS ON FILE]

HOLMES, BERNARD
[ADDRESS ON FILE]

HOLMES, BRIAN
[ADDRESS ON FILE]

HOLMES, BRYAN
[ADDRESS ON FILE]

HOLMES, CHRISTOPHER
[ADDRESS ON FILE]

HOLMES, CLINTON
[ADDRESS ON FILE]

HOLMES, DANIEL
[ADDRESS ON FILE]

HOLMES, DANNY
[ADDRESS ON FILE]

HOLMES, DONNIE
[ADDRESS ON FILE]

HOLMES, FLOYD
[ADDRESS ON FILE]

HOLMES, FREDRICKED
[ADDRESS ON FILE]

HOLMES, GIDEON
[ADDRESS ON FILE]

HOLMES, GRADY
[ADDRESS ON FILE]

HOLMES, GREGORY
[ADDRESS ON FILE]

HOLMES, JACK
[ADDRESS ON FILE]

HOLMES, JASON
[ADDRESS ON FILE]

HOLMES, JAWAN
[ADDRESS ON FILE]

HOLMES, JENNIFER
[ADDRESS ON FILE]

HOLMES, JEROME
[ADDRESS ON FILE]

HOLMES, KENNETH
[ADDRESS ON FILE]

HOLMES, KIRK
[ADDRESS ON FILE]

HOLMES, LAUREN
[ADDRESS ON FILE]

HOLMES, LAURENCE
[ADDRESS ON FILE]

HOLMES, MELISSA
[ADDRESS ON FILE]

HOLMES, RANDALL
[ADDRESS ON FILE]

HOLMES, RENO
[ADDRESS ON FILE]

HOLMES, ROBERT
[ADDRESS ON FILE]

HOLMES, ROBERT
[ADDRESS ON FILE]

HOLMES, RONDARIUS
[ADDRESS ON FILE]

HOLMES, RONDARIUS
[ADDRESS ON FILE]

HOLMES, TAYLOR
[ADDRESS ON FILE]

HOLMES, TERRY
[ADDRESS ON FILE]

HOLMES, WILLIE
[ADDRESS ON FILE]

HOLMES, YOLANDA
[ADDRESS ON FILE]

HOLMS RADIATOR LLC DBA AMERICAN
RADIATOR
1616 NE BROADWAY AVENUE
DES MOINES, IA  50313

HOLMS RADIATOR LLC DBA AMERICAN
RADIATOR
D/B/A: AMERICAN RADIATOR
1616 NE BROADWAY AVENUE
DES MOINES, IA  50313

HOLMS RADIATOR LLC
D/B/A: AMERICAN RADIATOR
1616 NE BROADWAY AVE
DES MOINES, IA  50313

HOLMS RADIATOR LLC
D/B/A: AMERICAN RADIATOR
1616 NE BROADWAY AVENUE
DES MOINES, IA  50313

HOLOGIC INC
C/O GLOBAL POST AUDITING SOLUTIONS LLC
3401 SALTERBECK STREET STE 201
MOUNT PLEASANT, SC  29466

HOLOGIC INC
DATA2LOGISTICS, PO BOX 61050
FORT MYERS, FL  33906

HOLOGIC INC
PO BOX 61050
FORT MYERS, FL  33906

HOLOMAN, BRANDI
[ADDRESS ON FILE]

HOLOWCHAK, CHRISTIAN
[ADDRESS ON FILE]

HOLSAPPLE, JOHN
[ADDRESS ON FILE]

HOLSAPPLE, MARSHA
[ADDRESS ON FILE]

HOLSBEKE, KAROLINE
[ADDRESS ON FILE]

HOLSBEKE, LANCE
[ADDRESS ON FILE]

HOLSEY, EDWIND
[ADDRESS ON FILE]

HOLSHOUSER, RUSSELL D
[ADDRESS ON FILE]

HOLSINGERS PLUMBING HEATING & AIR
CONDI
& AIR CONDITIONING, 1326 POLK AVE
ALTOONA, PA  16602

HOLSOPPLE, MICHAEL
[ADDRESS ON FILE]

HOLST, JEFFREY
[ADDRESS ON FILE]

HOLSTEGE, DUANE
[ADDRESS ON FILE]

HOLSTER JR, HENRY
[ADDRESS ON FILE]

HOLSTON GASES
PO BOX 90445, 109 CENTENNIAL CIRCLE
NASHVILLE, TN  37209

HOLSTON MEDICAL GROUP, P.C.
105 W STONE DR STE 1J
KINGSPORT, TN  37660

HOLSTON MEDICAL GROUP, P.C.
PO BOX 896230
CHARLOTTE, NC  28289

HOLSTON MEDICAL GROUP, P.C.
PO BOX 9
KINGSPORT, TN  37662

HOLSTON, RONALD
[ADDRESS ON FILE]

HOLSTON, RONALD
[ADDRESS ON FILE]

HOLSTROM, ERIN
[ADDRESS ON FILE]

HOLT JR, JERRY
[ADDRESS ON FILE]

HOLT OF CALIFORNIA
PO BOX 100001
SACRAMENTO, CA  95813

HOLT TRANSPORTATION
PO BOX 398
ATTN SUE HOLT
EWING, NE  68735

HOLT TRUCK CENTER
PO BOX 675112
DALLAS, TX  75267

HOLT, CONSUELA
[ADDRESS ON FILE]

HOLT, DAVID
[ADDRESS ON FILE]

HOLT, JAMES
[ADDRESS ON FILE]

HOLT, JORDAN
[ADDRESS ON FILE]

HOLT, KELLY
[ADDRESS ON FILE]

HOLT, KEVIN
[ADDRESS ON FILE]

HOLT, LAWRENCE
[ADDRESS ON FILE]

HOLT, LEROY
[ADDRESS ON FILE]

HOLT, MATTHEW
[ADDRESS ON FILE]

HOLT, MATTHEW
[ADDRESS ON FILE]

HOLT, MICHAEL
[ADDRESS ON FILE]

HOLT, MICHAEL
[ADDRESS ON FILE]

HOLT, MICHAEL
[ADDRESS ON FILE]

HOLT, RICHARD
[ADDRESS ON FILE]

HOLT, RICHARD
[ADDRESS ON FILE]

HOLT, ROGER
[ADDRESS ON FILE]

HOLT, ROGER
[ADDRESS ON FILE]

HOLT, RONALD
[ADDRESS ON FILE]

HOLT, SAMUEL
[ADDRESS ON FILE]

HOLT, THOMAS
[ADDRESS ON FILE]

HOLT, THOMAS
[ADDRESS ON FILE]

HOLT, TREVOR
[ADDRESS ON FILE]

HOLT, VALRIE BAUMANN
[ADDRESS ON FILE]

HOLT, WHITNEY
[ADDRESS ON FILE]

HOLT, WILLIAM
[ADDRESS ON FILE]

HOLTEGAARD, LYDELL
[ADDRESS ON FILE]

HOLTKAMP TRANSPORTATION LLC
2282 WINDMILL WAY
WEST POINT, IA  52656

HOLTMAN, JOHN
[ADDRESS ON FILE]

HOLTON TRUCK LINE, INC.
PO BOX 358
ALAMO, NV  89001

HOLTON TRUCK LINES
P.O. BOX 358
ALAMO, NV  89001

HOLTON, WILLIAM
[ADDRESS ON FILE]

HOLTSCHULT, SCOTT
[ADDRESS ON FILE]

HOLTZ, DENNIS
[ADDRESS ON FILE]

HOLTZ, JOSEPH A
[ADDRESS ON FILE]

HOLUB, CHRISTOPHER
[ADDRESS ON FILE]

HOLUB, MARTIN
[ADDRESS ON FILE]

HOLUB, SHAWN
[ADDRESS ON FILE]

HOLWADEL, BRENDON
[ADDRESS ON FILE]

HOLWELL, HARRY
[ADDRESS ON FILE]

HOLY SPIRIT TRUCKING LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

HOLYCROSS TRUCKING LLC
OR AEROFUND FINANCIAL INC
6910 SANTA TERESA BLVD
SAN JOSE, CA  95119

HOLZAPFEL, CATHERINE
[ADDRESS ON FILE]

HOLZER CLINIC
PO BOX 22880
BELFAST, ME  04915

HOMAN, ADAM
[ADDRESS ON FILE]

HOME CITY ICE COMPANY
PO BOX 111116
CINCINNATI, OH  45211

HOME DEPOT RECEIVABLES(6060099635)
FREIGHT CLAIM, PO BOX 7247-7491
PHILADELPHIA, PA  19170

HOME DEPOT CREDIT SERVICES
DEPT XXXXXX4057, PO BOX 9001043
LOUISVILLE, KY  40290

HOME DEPOT CREDIT SERVICES
DEPT.XXXXXX4057, PO BOX 9001043
LOUISVILLE, KY  40290

HOME DEPOT PRO  NATIONAL TRAFFIC
701 SAN MARCO BLVD
JACKSONVILLE, FL  32207

HOME DEPOT PRO
151 JOHN JAMES AUDUBON PKWY
BUFFALO, NY  14228

HOME DEPOT USA, INC.
(ATTN: MATT HALL)
2455 PACES FERRY RD, BLDGC-20
ATLANTA, GA  30339

HOME DEPOT
2455 PACES FERRY RD B-11
ATLANTA, GA  30339

HOME DEPOT
2455 PACES FERRY RD
BUILDING C-20
ATLANTA, GA  30339

HOME DEPOT
9222 W JEFFERSON BLVD
GRAND PRAIRIE, TX  75050

HOME DEPOT
B-10 FREIGHT CLAIMS DEPARTMENT
2455 PACES FERRY RD
ATLANTA, GA  30339

HOME DEPOT
CONDATA GLOBAL, 1315 W 22ND ST STE 300
OAK BROOK, IL  60523

HOME DEPOT
CONDATA, 1314 W 22ND ST STE 300
OAK BROOK, IL  60523

HOME DEPOT
GONDATA GLOBAL, 1315 2 22ND ST STE 300
OAK BROOK, IL  60523

HOME DEPOT
RECEIVABLES/FREIGHT CLAIMS,
PO BOX 7247-7491
PHILADELPHIA, PA  19170

HOME DEPOT
RECEIVABLES/FRT CLAIMS, PO BOX 7247-
7491
PHILADELPHIA, PA  19170

HOME DEPOT
TED DECKER, CHAIRMAN, PRESIDENT & CEO
2455 PACES FERRY RD SE
ATLANTA, GA  30339

HOME ELECTRICAL SERVICES LLC
2254 MELODY LN NE
MOSES LAKE, WA  98837

HOME FOLK TRANSPORTATION, LLC
OR CCT FACTORING, LLC, PO BOX 116999
ATLANTA, GA  30368

HOME HARDWARE BUILDING CENTRE
1147 DUNDAS ST E
WOODSTOCK, ON  N4S8W3
CANADA

HOME HEATING AC & PLBG
701 28TH ST S
FARGO, ND  58103

HOME LEGEND
PO BOX 887
ADAIRSVILLE, GA  30103

HOME MAID HELPER
1249 KILDAIRE FARM RD.,  169
CARY, NC  27511

HOME PRO INC
1325 CAPITAL PKWY STE 117
CARROLLTON, TX  75006

HOME PRODUCTS INTERNATIONAL, INC.
ATTN: GENERAL COUNSEL
4501 W 47TH ST
CHICAGO, IL  60632

HOMELAND TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HOMELAND TRANSPORTATION INC
3513 ALBANY KNOLL LN APT B
COLUMBUS, OH  43219-6274

HOMELAND VINYL
1550 RED HOLLOW RD.
BIRMINGHAM, AL  35215

HOMELITE CONSUMER POWER TOOLS
203 ORANGE WAY
ANDERSON, SC  29621

HOMER EXPRESS LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

HOMERO ZENDEJAS
[ADDRESS ON FILE]

HOMERS BOX TRUCKING LLC
4019 BROOKHEAD TRL
HOUSTON, TX  77066-3620

HOMERS TOWING AND SERVICE INC
11412 W BROWN DEER RD
MILWAUKEE, WI  53224

HOMERUN TRUCKING INC
18 CAMPUS BLVD  100
NEWTON SQUARE, PA  19073

HOMERUN TRUCKING INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

HOMIB TRUCKING LLC
14606 DALLAS PKWY APT 1062
DALLAS, TX  75254

HOMMAN, BROOKE
[ADDRESS ON FILE]

HOMMYS TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HOMONAI, JEFFREY
[ADDRESS ON FILE]

HOMOTOFF, STEPHEN
[ADDRESS ON FILE]

HOMYAK, DANIEL
[ADDRESS ON FILE]

HON CARGO LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

HONADICK, BRADLEY W
[ADDRESS ON FILE]

HONADICK, BRADLEY
[ADDRESS ON FILE]

HONADICK, WHITNEY
[ADDRESS ON FILE]

HONAKER, STEPHEN
[ADDRESS ON FILE]

HONCELL, ALEXANDER
[ADDRESS ON FILE]

HONCHELL, JAMES
[ADDRESS ON FILE]

HONCOOP TRUCKING, LLC
8911 GUIDE MERIDIAN RD
LYNDEN, WA  98264

HONDU MEX TRANSPORT LLLP
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

HONEST EXPRESS LLC
OR YANKTON FACTORING INC, PO BOX 217
YANKTON, SD  57078

HONEY BUCKET PORTABLE RESTROOMS
PO BOX 73399
PUYALLUP, WA  98373

HONEY LOCUST FARMS, LLC
2454 STONEY POINT ROAD
EAST BERLIN, PA  17316

HONEYBEE TRANSPORTATION
INCORPORATED
OR HONEYBEE TRANSPORTATION INCORP
3655 MUNICH COURT
WINDSOR, ON  N8N 0E7
CANADA

HONEYBUCKETS
D/B/A: HONEY BUCKET PORTABLE
RESTROOMS
PO BOX 73399
PUYALLUP, WA  98373

HONEYCUTT, CHRISTOPHER
[ADDRESS ON FILE]

HONEYCUTT, MATTHEW
[ADDRESS ON FILE]

HONEYDEL LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HONEY-DOS LANDSCAPE MAINTENANCE
P.O. BOX 1402
SPRINGFIELD, OR  97477

HONEYSAY LLC
9805 TULE LAKE RD
FORT WORTH, TX  76177

HONEYTREE ARBORIST SERVICES
934 129TH AVE
SHELBYVILLE, MI  49344

HONEYVILLE INC
ATTN: LIESEL BOROVSKY
IL2000
PO BOX 8372
VIRGINIA BEACH, VA  23450

HONEYWELL FM1 LLC
14510 BOTTS RD.
KANSAS CITY, MO  64147

HONEYWELL LIMITED
PO BOX 9614 STN M
CALGARY, AB  T2P 0E9
CANADA

HONEYWELL SCANNING AND MOBILITY
62408 COLLECTIONS CENTER DR
CHICAGO, IL  60693

HONEYWELL SCANNING AND MOBILITY
9680 OLD BAILES RD
FORT MILL, SC  29707-7539

HONEYWELL SCANNING AND MOBILITY
9680 OLD BAILES ROAD
FORT MILL, SC  29707

HONEYWELL SCANNING AND MOBILITY
DBA HAND HELD PRODUCTS INC,
9680 OLD BAILES ROAD
FORT MILL, SC  29707

HONEYWELL SCANNING AND MOBILITY
DBA HAND HELD PRODUCTS INC.,
62408 COLLECTIONS CENTER DR
CHICAGO, IL  60693

HONEYWELL, STEVEN
[ADDRESS ON FILE]

HONG, BAO
[ADDRESS ON FILE]

HONG, HAN G
[ADDRESS ON FILE]

HONG, HAN G
[ADDRESS ON FILE]

HONG, ISAAC
[ADDRESS ON FILE]

HONG, ISAAC
[ADDRESS ON FILE]

HONG, MARYBETH
[ADDRESS ON FILE]

HONG, MARYBETH
[ADDRESS ON FILE]

HONG, SARIN
[ADDRESS ON FILE]

HONGTONG EXPRESS INC
4700 GREGG RD
PICO RIVERA, CA  90660

HONOLD, JEREMY
[ADDRESS ON FILE]

HONOLULU CITY AND COUNTY TAX
COLLECTOR
PO BOX 4200
HONOLULU, HI  96812

HONOR FOODS
5505 TACONY ST
PHILDELPHIA, PA  19137

HONORABLE LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HONORABLE MICHAEL W GALLAGHER
[ADDRESS ON FILE]

HONORE, CURTIS
[ADDRESS ON FILE]

HONYOUST, DAVID
[ADDRESS ON FILE]

HOOD, BRYCE
[ADDRESS ON FILE]

HOOD, CHARLES
[ADDRESS ON FILE]

HOOD, CHARLES
[ADDRESS ON FILE]

HOOD, CHRISTOPHER
[ADDRESS ON FILE]

HOOD, FELTON
[ADDRESS ON FILE]

HOOD, LARRY
[ADDRESS ON FILE]

HOOD, LMARCUS
[ADDRESS ON FILE]

HOOD, MARK
[ADDRESS ON FILE]

HOOD, SAM
[ADDRESS ON FILE]

HOOD, SAM
[ADDRESS ON FILE]

HOOD, STEVEN
[ADDRESS ON FILE]

HOOD, WAYMON
[ADDRESS ON FILE]

HOODA TRANSPORT INC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

HOOGENDOORN, RICK
[ADDRESS ON FILE]

HOOGLAND, LUIS
[ADDRESS ON FILE]

HOOK AND GO TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HOOK EXPRESS INC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

HOOK TRANSPORTATION INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

HOOK TRANSPORTATION LLC
PO BOX 361
WASHINGTON C H, OH  43160

HOOK, NANA
[ADDRESS ON FILE]

HOOKER, DENNIS
[ADDRESS ON FILE]

HOOKER, JASON
[ADDRESS ON FILE]

HOOKER, LORA
[ADDRESS ON FILE]

HOOKS, JOHNATHAN
[ADDRESS ON FILE]

HOOKS, MYRON
[ADDRESS ON FILE]

HOOLEY, PATRICK
[ADDRESS ON FILE]

HOOPAUGH, JOHN
[ADDRESS ON FILE]

HOOPER, ANTONIO
[ADDRESS ON FILE]

HOOPER, CHARLES
[ADDRESS ON FILE]

HOOPER, ISAIAH
[ADDRESS ON FILE]

HOOPER, JOSEPH
[ADDRESS ON FILE]

HOOPER, JUAN
[ADDRESS ON FILE]

HOOPER, MELVIN
[ADDRESS ON FILE]

HOOPER, MICHAEL
[ADDRESS ON FILE]

HOOPER, RILEY
[ADDRESS ON FILE]

HOOPER, RONNIE
[ADDRESS ON FILE]

HOOPES FIRE PREVENTION, INC.
PO BOX 7839
NEWARK, DE  19714

HOOPINGARNER, DARRYL
[ADDRESS ON FILE]

HOOPMAN, TINA
[ADDRESS ON FILE]

HOOSH LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

HOOSIER CARRIER SERVICES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HOOSIER FREIGHT AND WAREHOUSING LLC
5935 ENTERPRISE DR
MCCORDSVILLE, IN  46055

HOOSIER RACING TIRE
ATTN: MELANIE STRAIN
2307 PIDCO DR
PLYMOUTH, IN  46563

HOOSIER SCALE COMPANY, LLC
6615 RATLIFF ROAD
CAMBY, IN  46113

HOOSIER SCALE COMPANY, LLC
PO BOX 192
MOORESVILLE, IN  46158

HOOT OWL TRUCKIN LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

HOOTEN, JERRY
[ADDRESS ON FILE]

HOOTEN, JULIAN
[ADDRESS ON FILE]

HOOTEN, KENNETH
[ADDRESS ON FILE]

HOOTEN, STEVEN
[ADDRESS ON FILE]

HOOTS, JOEL
[ADDRESS ON FILE]

HOOTS, NATHAN
[ADDRESS ON FILE]

HOOVER CARRIERS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

HOOVER TRANSPORTATION SERVICES, INC.
8200 EAST MAIN STREET
REYNOLDSBURG, OH  43068

HOOVER, ANDREW
[ADDRESS ON FILE]

HOOVER, BLAINE
[ADDRESS ON FILE]

HOOVER, CARL
[ADDRESS ON FILE]

HOOVER, DAVID
[ADDRESS ON FILE]

HOOVER, DEAN
[ADDRESS ON FILE]

HOOVER, J
[ADDRESS ON FILE]

HOOVER, JEFFREY
[ADDRESS ON FILE]

HOOVER, JEFFREY
[ADDRESS ON FILE]

HOOVER, JEREMY
[ADDRESS ON FILE]

HOOVER, MARK K
[ADDRESS ON FILE]

HOOVER, MARK
[ADDRESS ON FILE]

HOOVER, MEGANN
[ADDRESS ON FILE]

HOOVER, MICHAEL
[ADDRESS ON FILE]

HOOVER, MICHAEL
[ADDRESS ON FILE]

HOOVER, NATHANIEL
[ADDRESS ON FILE]

HOOVER, RANDAL
[ADDRESS ON FILE]

HOOVER, WILLIAM
[ADDRESS ON FILE]

HOOYO LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

HOOYO TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HOPE 27 EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HOPE EXPEDITED FREIGHT INC
OR OUTGO INC, 117 E LOUISA ST  161
SEATTLE, WA  98102

HOPE GAS
781 CHESTNUT RIDGE ROAD
MORGANTOWN, WV  26505

HOPE LOGISTICS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL SUITE 1101
FT WORTH, TX  76116

HOPE TRANS INC
2848 BARNES CT
GREENWOOD, IN  46143

HOPE TRUCKING LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197

HOPE, DANIEL
[ADDRESS ON FILE]

HOPE, MARK
[ADDRESS ON FILE]

HOPE, MARTY
[ADDRESS ON FILE]

HOPE, URICO
[ADDRESS ON FILE]

HOPEWELL TRANS INC
7281 E VASSAR AVE
FRESNO, CA  93737-0005

HOPGOOD, CHELSIE
[ADDRESS ON FILE]

HOPKINS DISTRIBUTION0060080841)
1195 TRADEMARK DR, STE  201
RENO, NV  89521

HOPKINS MFG
ATTN: TRICIA SEYMOUR
SUNSET TRANSPORTATION
10877 WATSON RD
ST LOUIS, MO  63127

HOPKINS, AKEEME
[ADDRESS ON FILE]

HOPKINS, AUDREY
[ADDRESS ON FILE]

HOPKINS, BAKARRIE
[ADDRESS ON FILE]

HOPKINS, CHIKA
[ADDRESS ON FILE]

HOPKINS, CHRISTOPHER S
[ADDRESS ON FILE]

HOPKINS, JASON
[ADDRESS ON FILE]

HOPKINS, JEFFREY
[ADDRESS ON FILE]

HOPKINS, KAREN
[ADDRESS ON FILE]

HOPKINS, KENYATTA
[ADDRESS ON FILE]

HOPKINS, LOVANTRICE
[ADDRESS ON FILE]

HOPKINS, MARIA
[ADDRESS ON FILE]

HOPKINS, MARK
[ADDRESS ON FILE]

HOPKINS, NICOLAUS J
[ADDRESS ON FILE]

HOPKINS, PATRICK
[ADDRESS ON FILE]

HOPKINS, RICKY
[ADDRESS ON FILE]

HOPKINS, SHIIESHA
[ADDRESS ON FILE]

HOPKINS, STEVEN
[ADDRESS ON FILE]

HOPKINS, STEVEN
[ADDRESS ON FILE]

HOPKINS, STEVEN
[ADDRESS ON FILE]

HOPKINS, TIM
[ADDRESS ON FILE]

HOPKINS, TOMMY
[ADDRESS ON FILE]

HOPKINS, VICTOR
[ADDRESS ON FILE]

HOPLE, CHARLES
[ADDRESS ON FILE]

HOPLOCK, BURNIE
[ADDRESS ON FILE]

HOPP, BRIAN
[ADDRESS ON FILE]

HOPPE LAWN AND SNOW PLOWING
2919 STANDFORD AVE
FORT WAYNE, IN  46808

HOPPER SMITH, TYRELLE
[ADDRESS ON FILE]

HOPPER, ANTHONY
[ADDRESS ON FILE]

HOPPER, BRIAN
[ADDRESS ON FILE]

HOPPER, IAN
[ADDRESS ON FILE]

HOPPER, JOSHUA
[ADDRESS ON FILE]

HOPPER, MISTY
[ADDRESS ON FILE]

HOPPER, RODNEY
[ADDRESS ON FILE]

HOPPERS HAULING
OR GULF COAST BANK & TRUST COMPANY
P.O. BOX 732148
DALLAS, TX  75373-2148

HOPPIUS, ROBERT
[ADDRESS ON FILE]

HOPSON, LOUIE
[ADDRESS ON FILE]

HORACE E CROUCH
[ADDRESS ON FILE]

HORAN, BRAD
[ADDRESS ON FILE]

HORD, BRIONNA
[ADDRESS ON FILE]

HOREB TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

HORGER, JAMES
[ADDRESS ON FILE]

HORIZON CARRIER
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

HORIZON DISTRIBUTORS INC H520
ATTN: LANCE HUGHES
3411 CHAPEL ST S
LAKEWOOD, WA  98499

HORIZON DISTRIBUTORS
4630A CORONA DR.
CORPUS CHRISTI, TX  78411

HORIZON EXPRESS INC
13855 RIO BRAVO AVE
CHINO, CA  91710-7492

HORIZON EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HORIZON EXPRESS SERVICES, LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

HORIZON FREIGHT SYSTEM, INC.
PO BOX 70242
CLEVELAND, OH  44190

HORIZON FREIGHTLINES LLC
OR VIVA CAPITAL FUNDING INC.
PO BOX 17548
EL PASO, TX  79917

HORIZON IRRIGATION & TURF SOL
11135 NE 33RD PL
BELLEVUE, WA  98004

HORIZON IRRIGATION & TURF
3112 NE 112TH AVE STE F
VANCOUVER, WA  98682

HORIZON LANES
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

HORIZON LED ENERGY SOLUTIONS
3420-Z SAINT VARDELL LANE
CHARLOTTE, NC  28217

HORIZON LED ENERGY SOLUTIONS
3421 SAINT VARDELL LANE, SUITE A
CHARLOTTE, NC  28217

HORIZON MIDWEST INC
PO BOX 70242
CLEVELAND, OH  44190

HORIZON OVERHEAD DOOR SOLUTIONS
BOX 59 GRP 32 RR2
STE ANNE, MB  R5H 1R2
CANADA

HORIZON SOUTH INC
8777 ROCKSIDE ROAD
CLEVELAND, OH  44125

HORIZON TRANSPORT CORP
8048 W GIDDINGS AVE
NORRIDGE, IL  60706

HORIZON TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

HORIZON TRANSPORTING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

HORIZON TRUCKING AND DISPATCHING LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

HORKEY, THERESA
[ADDRESS ON FILE]

HORLICK, GARY
[ADDRESS ON FILE]

HORMAR LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

HORMEL
1816 9TH ST. NE
AUSTIN, MN  55912

HORN TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HORN, ELIJAH
[ADDRESS ON FILE]

HORN, JAMES
[ADDRESS ON FILE]

HORN, MELANIE
[ADDRESS ON FILE]

HORN, TRANG
[ADDRESS ON FILE]

HORNACK, BRIAN
[ADDRESS ON FILE]

HORNADY, DAVID
[ADDRESS ON FILE]

HORNAK, ROBERT
[ADDRESS ON FILE]

HORNBAKER, ROBERT
[ADDRESS ON FILE]

HORNBAKER, RUSSELL
[ADDRESS ON FILE]

HORNBECK, JAMES
[ADDRESS ON FILE]

HORNBERGER, DAVID
[ADDRESS ON FILE]

HORNBUCKLE, STEPHEN
[ADDRESS ON FILE]

HORNE, DANIELLE
[ADDRESS ON FILE]

HORNE, EURIC
[ADDRESS ON FILE]

HORNE, JAMES
[ADDRESS ON FILE]

HORNE, JOHNNIE
[ADDRESS ON FILE]

HORNE, JUSTIN
[ADDRESS ON FILE]

HORNE, MATTHEW
[ADDRESS ON FILE]

HORNE, PAMELA
[ADDRESS ON FILE]

HORNE, ROBERT
[ADDRESS ON FILE]

HORNE, RODNEY J
[ADDRESS ON FILE]

HORNE, SHANE
[ADDRESS ON FILE]

HORNEDO, RAYMOND
[ADDRESS ON FILE]

HORNER, A J
[ADDRESS ON FILE]

HORNER, A.J.
[ADDRESS ON FILE]

HORNET TRUCKING
8392 N LOCUST DR
KIRTLAND, OH  44094

HORNINGS SUPPLY INC
23 PARK LANE
HEGINS, PA  17938

HORNISH BROS INC.
2060 E 2ND ST STE 101
DEFIANCE, OH  43512

HORNOI LEASING LTD
762 MCDONALD ST.
REGINA, SK  S4N 7M7
CANADA

HORNSBY, CHRISTOPHER
[ADDRESS ON FILE]

HORNSBY, SHAWN
[ADDRESS ON FILE]

HORNSTRA, ANDREW
[ADDRESS ON FILE]

HORNUNG, WILLIAM
[ADDRESS ON FILE]

HORRIGAN, ANTHONY
[ADDRESS ON FILE]

HORROCKS, JAMES T
[ADDRESS ON FILE]

HORSBURGH AND SCOTT
5114 HAMILTON AVE.
CLEVELAND, OH  44114

HORSE POWER TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HORSE POWER TRANSPORTATION, INC.
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

HORSE TECH
ATTN: ISARLENE PEREZ
112 WALNUT ST
LAURENS, IA  50554

HORSESHOE CARRIERS INC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

HORSLEY, ERIC
[ADDRESS ON FILE]

HORTON LOGISTICS LLC
OR YANKTON FACTORING, INC, PO BOX 217
YANKTON, SD  57078

HORTON, BRANDON
[ADDRESS ON FILE]

HORTON, CORIE
[ADDRESS ON FILE]

HORTON, CRAIG
[ADDRESS ON FILE]

HORTON, DANTWAN
[ADDRESS ON FILE]

HORTON, DEREK
[ADDRESS ON FILE]

HORTON, GARY
[ADDRESS ON FILE]

HORTON, JACARI
[ADDRESS ON FILE]

HORTON, JAMES
[ADDRESS ON FILE]

HORTON, JEFF
[ADDRESS ON FILE]

HORTON, JOE
[ADDRESS ON FILE]

HORTON, KYLE
[ADDRESS ON FILE]

HORTON, LOUIS
[ADDRESS ON FILE]

HORTON, MARY
[ADDRESS ON FILE]

HORTON, MATTHEW
[ADDRESS ON FILE]

HORTON, MICHAEL
[ADDRESS ON FILE]

HORTON, MYKEAL
[ADDRESS ON FILE]

HORTON, OMAR
[ADDRESS ON FILE]

HORTON, PATRICK
[ADDRESS ON FILE]

HORTON, POSEY
[ADDRESS ON FILE]

HORTON, RALPH
[ADDRESS ON FILE]

HORTON, ROBERT
[ADDRESS ON FILE]

HORTON, ROMEL
[ADDRESS ON FILE]

HORTON, SAMUEL
[ADDRESS ON FILE]

HORTON, TERRY
[ADDRESS ON FILE]

HORTON, TYLER
[ADDRESS ON FILE]

HORTONS ASAP ENTERPRISES LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

HORVATH, BENJAMIN
[ADDRESS ON FILE]

HORVATH, CHRISTINA
[ADDRESS ON FILE]

HORVATH, JOSEPH
[ADDRESS ON FILE]

HORVATH, KAREN
[ADDRESS ON FILE]

HORVATH, KEITH
[ADDRESS ON FILE]

HORVATH, PAUL
[ADDRESS ON FILE]

HORVATH, SEAN
[ADDRESS ON FILE]

HORVATITS, ANDREW
[ADDRESS ON FILE]

HORWATH, SANDRA
[ADDRESS ON FILE]

HORWITH FREIGHTLINER
RT 329 P O BOX 7
NORTHAMPTON, PA  18067

HOSANNA TRANSPORTATION INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

HOSBACH, JONATHAN
[ADDRESS ON FILE]

HOSE AND RUBBER SUPPLY
PO BOX 158
RANDOLPH, UT  84064

HOSE, JEFFREY
[ADDRESS ON FILE]

HOSEK, PETRO
[ADDRESS ON FILE]

HOSEY, JAMES
[ADDRESS ON FILE]

HOSFORD, SCOTT
[ADDRESS ON FILE]

HOSH TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

HOSH, MOHAMED
[ADDRESS ON FILE]

HOSIER, HOLT
[ADDRESS ON FILE]

HOSKING, DANIEL
[ADDRESS ON FILE]

HOSKINS ENTERPRISES LLC
7668 ONEIDA RD
GRAND LEDGE, MI  48837

HOSKINS ENTERPRISES LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

HOSKINS, ADAM
[ADDRESS ON FILE]

HOSKINS, ADRIAN
[ADDRESS ON FILE]

HOSKINS, BRANDON
[ADDRESS ON FILE]

HOSKINS, CAMRHN
[ADDRESS ON FILE]

HOSKINS, DENNIS
[ADDRESS ON FILE]

HOSKINS, JERRY
[ADDRESS ON FILE]

HOSKINS, LAVINA
[ADDRESS ON FILE]

HOSKINS, MUHAMMAD
[ADDRESS ON FILE]

HOSKINS, STEVE
[ADDRESS ON FILE]

HOSKINS, TREVOR
[ADDRESS ON FILE]

HOSKINS, VERNIE
[ADDRESS ON FILE]

HOSMER, NATHAN
[ADDRESS ON FILE]

HOSON LOGISTICS AMERICA INC
476 THOMAS DRIVE
BENSENVILLE, IL  60106

HOSPICE OF MICHIGAN
TEAMSTERS LOCAL 406, 3315 EASTERN AVE
SE
GRAND RAPIDS, MI  49508

HOST INDUSTRIES
20545 MURRAY RD
BEND, OR  97701

HOSTETLER, ANTHONY C
[ADDRESS ON FILE]

HOSTETLER, AUSTIN
[ADDRESS ON FILE]

HOSTETLER, SCOTT
[ADDRESS ON FILE]

HOSTETLER, TIMOTHY
[ADDRESS ON FILE]

HOSTETTER, EARL AND LAURA
[ADDRESS ON FILE]

HOSTLER FROM SAMS
2101 SE SIMPLE SAVINGS DR
BENTONVILLE, AR  72712

HOSTLER, DALE E
[ADDRESS ON FILE]

HOT LTL LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HOT METAL EQUIPMENT, INC.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

HOT RODS EXPRESS LLC
OR TBS FACTORING SERIVCE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

HOT SERVICE, LLC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

HOT SHOT EXPRESS LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

HOT SHOT FINAL MILE, LLC
PO BOX 701189, 0
HOUSTON, TX  77270-1189

HOTCHKISS, DONALD
[ADDRESS ON FILE]

HOTH, MICHAEL
[ADDRESS ON FILE]

HOTKIEWICZ, NEIL
[ADDRESS ON FILE]

HOT-LINE FREIGHT SYSTEM, INC.
PO BOX 205
WEST SALEM, WI  54669

HOTMER, LEONARD
[ADDRESS ON FILE]

HOTRA, MARK
[ADDRESS ON FILE]

HOTSHOT TRANSPORTES LIBERTAD INC
OR FACTOR PLUS LLC, PO BOX 45-1653
MIAMI, FL  33245

HOTSTAR TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

HOTSY EQUIPMENT COMPANY OF
CLEVELAND
77 S ILLINOIS AVE
MANSFIELD, OH  44905

HOTY-101 STORAGE
3513 N. BAY DRIVE
SANDUSKY, OH  44870

HOUCK, CECIL
[ADDRESS ON FILE]

HOUCK, CHRISTOPHER
[ADDRESS ON FILE]

HOUCK, MICHELLE
[ADDRESS ON FILE]

HOUG SPECIAL SERVICES, INC.
NW 7939, PO BOX 1450
MINNEAPOLIS, MN  55485

HOUGE, JOEL
[ADDRESS ON FILE]

HOUGH, KERRY
[ADDRESS ON FILE]

HOUGH, KIM
[ADDRESS ON FILE]

HOUGHTELING, RAYMOND
[ADDRESS ON FILE]

HOUGHTON, STEVEN
[ADDRESS ON FILE]

HOUGLAND, BRENNEN
[ADDRESS ON FILE]

HOUHA, LEONARD
[ADDRESS ON FILE]

HOUK, BRANDON
[ADDRESS ON FILE]

HOUK, BRIAN
[ADDRESS ON FILE]

HOUK, TIMOTHY W
[ADDRESS ON FILE]

HOULAHAN, JEANNA
[ADDRESS ON FILE]

HOULE, DONALD
[ADDRESS ON FILE]

HOULES PLUMBING HEATING
PO BOX 296
WATERVILLE, ME  04901

HOULTON, ETHAN
[ADDRESS ON FILE]

HOUPT, TAMMY
[ADDRESS ON FILE]

HOURIGAN, CASIE
[ADDRESS ON FILE]

HOUSBY, DAVID
[ADDRESS ON FILE]

HOUSE FREIGHT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

HOUSE OF CLEAN, INC.
PO BOX 804921
KANSAS CITY, MO  64180

HOUSE OF GLASS
2 STATE ST. N
ABERDEEN, SD  57401

HOUSE OF LIGHTS
2611 DOGWOOD ST.
SANFORD, NC  27332

HOUSE, ANA
[ADDRESS ON FILE]

HOUSE, CHARLES
[ADDRESS ON FILE]

HOUSE, CHRISTOPHER
[ADDRESS ON FILE]

HOUSE, CRYSTAL
[ADDRESS ON FILE]

HOUSE, FRANK
[ADDRESS ON FILE]

HOUSE, GABRIEL
[ADDRESS ON FILE]

HOUSE, JOSHUA W
[ADDRESS ON FILE]

HOUSE, JOSHUA W
[ADDRESS ON FILE]

HOUSE, KENNETH
[ADDRESS ON FILE]

HOUSE, MAREO
[ADDRESS ON FILE]

HOUSE, MICHAEL
[ADDRESS ON FILE]

HOUSE, NATHAN
[ADDRESS ON FILE]

HOUSEKNECHT, CURTIS
[ADDRESS ON FILE]

HOUSER, BRADLEY
[ADDRESS ON FILE]

HOUSER, CAROL
[ADDRESS ON FILE]

HOUSER, CATHY
[ADDRESS ON FILE]

HOUSER, KEVIN
[ADDRESS ON FILE]

HOUSER, ROBERT
[ADDRESS ON FILE]

HOUSER, WILLIAM
[ADDRESS ON FILE]

HOUSESPRINGS TRUCKING LC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

HOUSLEY, JOHN
[ADDRESS ON FILE]

HOUSNER, KEVIN
[ADDRESS ON FILE]

HOUSTON C OUSLEY
[ADDRESS ON FILE]

HOUSTON DRIVE TRAIN SERVICE, INC.
7959 NORTH LOOP E
HOUSTON, TX  77028

HOUSTON FREIGHTLINER INC
9550 NORTH LOOP E
HOUSTON, TX  77029

HOUSTON FREIGHTLINER INC
P.O. BOX 222038
DALLAS, TX  75222

HOUSTON MANUFACTURING SPECIALTY CO
INC.
PO BOX 24339
HOUSTON, TX  77229

HOUSTON NORTH AIR CONDITIONING, INC.
PO BOX 91188
HOUSTON, TX  77291

HOUSTON TANK SERVICES, LLC
P.O. BOX 566
PARIS, TN  38242

HOUSTON TRANSPORTATION LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

HOUSTON WIRE WORKS
ATTN: BARBARA LEGLER
1007 KENTUCKY ST
S HOUSTON, TX  77587

HOUSTON, CHARQUAN
[ADDRESS ON FILE]

HOUSTON, COREY
[ADDRESS ON FILE]

HOUSTON, CORNELIUS
[ADDRESS ON FILE]

HOUSTON, DELVON R
[ADDRESS ON FILE]

HOUSTON, DEONTE
[ADDRESS ON FILE]

HOUSTON, DWIGHT
[ADDRESS ON FILE]

HOUSTON, ERIC
[ADDRESS ON FILE]

HOUSTON, GREGORY
[ADDRESS ON FILE]

HOUSTON, ISAIAH
[ADDRESS ON FILE]

HOUSTON, JAMES
[ADDRESS ON FILE]

HOUSTON, JASON
[ADDRESS ON FILE]

HOUSTON, JEREMY
[ADDRESS ON FILE]

HOUSTON, JOSHUA
[ADDRESS ON FILE]

HOUSTON, KEVIN
[ADDRESS ON FILE]

HOUSTON, LARRY
[ADDRESS ON FILE]

HOUSTON, RICK
[ADDRESS ON FILE]

HOUSTON, RONNIE
[ADDRESS ON FILE]

HOUSTON, TANA
[ADDRESS ON FILE]

HOUSTON, TERRELL
[ADDRESS ON FILE]

HOUSTON, THERESA
[ADDRESS ON FILE]

HOUSTON-CRAIG, MICHELE
[ADDRESS ON FILE]

HOUSTONS
ATTN: STEVE HALL
9799 SW FREEMAN DR
WILSONVILLE, OR  97070

HOUT, SOKORN
[ADDRESS ON FILE]

HOUX-SCHAEFFER, CLAIRE
[ADDRESS ON FILE]

HOVAN, MATTHEW
[ADDRESS ON FILE]

HOVATTER, DIANNE
[ADDRESS ON FILE]

HOVEN, STEPHEN
[ADDRESS ON FILE]

HOVIS TRUCK SERVICE
6010 EMLENTON CLINT RD
EMLENTON, PA  16373

HOVIS TRUCK SERVICE
PO BOX 486
EMLENTON, PA  16373

HOVRUD, SANDRA
[ADDRESS ON FILE]

HOWANIEC, RICHARD
[ADDRESS ON FILE]

HOWARD & WATSON TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HOWARD COMPANIES
2916 KENTUCKY AVE
INDIANAPOLIS, IN  46221

HOWARD COUNTY DIRECTOR FINANCE
3430 COURTHOUSE DRIVE
ELLICOTT CITY, MD  21043

HOWARD COUNTY DIRECTOR FINANCE
BUSINESS TAX DIVISION, PO BOX 3370
ELLICOTT CITY, MD  21041

HOWARD COUNTY
BUREAU OF UTILITIES
8250 OLD MONTGOMERY RD
COLUMBIA, MD  21045

HOWARD FAGGANS
[ADDRESS ON FILE]

HOWARD III, TILLMON
[ADDRESS ON FILE]

HOWARD JR, ALFRED
[ADDRESS ON FILE]

HOWARD K BOBO
[ADDRESS ON FILE]

HOWARD LOGISTICS
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

HOWARD MILLER COMPANY
860 E MAIN AVE
ZEELAND, MI  49464

HOWARD STEEL, LLC
2343 ROCKINGHAM RD
DAVENPORT, IA  52802

HOWARD STEEL, LLC
3528 N GRAHAM ST
CHARLOTTE, NC  28206

HOWARD TRUCK REPAIR SVC LLC
4295 LISA DRIVE
TIPP CITY, OH  45371

HOWARD, ALEX
[ADDRESS ON FILE]

HOWARD, ANDRE
[ADDRESS ON FILE]

HOWARD, ANICIA
[ADDRESS ON FILE]

HOWARD, ASHLYN
[ADDRESS ON FILE]

HOWARD, BILLY
[ADDRESS ON FILE]

HOWARD, BRANDON
[ADDRESS ON FILE]

HOWARD, BRIAN
[ADDRESS ON FILE]

HOWARD, CALEB
[ADDRESS ON FILE]

HOWARD, CARL
[ADDRESS ON FILE]

HOWARD, CHANADE M
[ADDRESS ON FILE]

HOWARD, CHRISTOPHER
[ADDRESS ON FILE]

HOWARD, DAKARAI
[ADDRESS ON FILE]

HOWARD, DANIEL
[ADDRESS ON FILE]

HOWARD, DESHAWNA
[ADDRESS ON FILE]

HOWARD, EDDIE A
[ADDRESS ON FILE]

HOWARD, EDWARD
[ADDRESS ON FILE]

HOWARD, EUGENE
[ADDRESS ON FILE]

HOWARD, GLORIA
[ADDRESS ON FILE]

HOWARD, HENRY
[ADDRESS ON FILE]

HOWARD, HENRY
[ADDRESS ON FILE]

HOWARD, HOBART
[ADDRESS ON FILE]

HOWARD, JAMES
[ADDRESS ON FILE]

HOWARD, JAMES
[ADDRESS ON FILE]

HOWARD, JEREMY
[ADDRESS ON FILE]

HOWARD, JOHN
[ADDRESS ON FILE]

HOWARD, JOSEPH
[ADDRESS ON FILE]

HOWARD, JOSHUA
[ADDRESS ON FILE]

HOWARD, JOSHUA
[ADDRESS ON FILE]

HOWARD, KENNETH
[ADDRESS ON FILE]

HOWARD, LACLETHA N
[ADDRESS ON FILE]

HOWARD, LACLETHA N
[ADDRESS ON FILE]

HOWARD, LAUREN
[ADDRESS ON FILE]

HOWARD, LUTHER
[ADDRESS ON FILE]

HOWARD, MARK
[ADDRESS ON FILE]

HOWARD, MATTHEW
[ADDRESS ON FILE]

HOWARD, MELVIN
[ADDRESS ON FILE]

HOWARD, MICHAEL
[ADDRESS ON FILE]

HOWARD, MICHAEL
[ADDRESS ON FILE]

HOWARD, MICHELE
[ADDRESS ON FILE]

HOWARD, NORBERT
[ADDRESS ON FILE]

HOWARD, OSCAR
[ADDRESS ON FILE]

HOWARD, PATRICK
[ADDRESS ON FILE]

HOWARD, PATRICK
[ADDRESS ON FILE]

HOWARD, RAFE
[ADDRESS ON FILE]

HOWARD, REED
[ADDRESS ON FILE]

HOWARD, RICHARD
[ADDRESS ON FILE]

HOWARD, RICHARD
[ADDRESS ON FILE]

HOWARD, RICKY
[ADDRESS ON FILE]

HOWARD, RONALD
[ADDRESS ON FILE]

HOWARD, RUPPERT W
[ADDRESS ON FILE]

HOWARD, RUSSELL
[ADDRESS ON FILE]

HOWARD, RUSSELL
[ADDRESS ON FILE]

HOWARD, SCOTT
[ADDRESS ON FILE]

HOWARD, STEPHEN
[ADDRESS ON FILE]

HOWARD, STEVEN
[ADDRESS ON FILE]

HOWARD, STEVEN
[ADDRESS ON FILE]

HOWARD, TALISHA
[ADDRESS ON FILE]

HOWARD, TAWONDA
[ADDRESS ON FILE]

HOWARD, THOMAS
[ADDRESS ON FILE]

HOWARD, THOMAS
[ADDRESS ON FILE]

HOWARD, TODD
[ADDRESS ON FILE]

HOWARD, WAYNE
[ADDRESS ON FILE]

HOWARD, WILLIAM
[ADDRESS ON FILE]

HOWARDS WRECKER SERVICE
1650 ARMSTRONG PL SE
MABLETON, GA  30126

HOWARDS WRECKER SERVICE
2465 VENTURA PLACE
SMYRNA, GA  30080

HOWARTH, DANIEL
[ADDRESS ON FILE]

HOWDEN AMERICAN FAN
ATTN: BRYCE KENNEDY
3025 SYMMES RD
HAMILTON, OH  45015

HOWE FREIGHTWAYS, INC.
HOWE FREIGHTWAYS, INC., PO BOX 5763
ROCKFORD, IL  61125

HOWE, ANDREW
[ADDRESS ON FILE]

HOWE, BRIAN
[ADDRESS ON FILE]

HOWE, PAUL
[ADDRESS ON FILE]

HOWE, TIMOTHY
[ADDRESS ON FILE]

HOWE, WILLIAM M
[ADDRESS ON FILE]

HOWELL, BECKY
[ADDRESS ON FILE]

HOWELL, BENJAMIN
[ADDRESS ON FILE]

HOWELL, BUTCH
[ADDRESS ON FILE]

HOWELL, DAMON
[ADDRESS ON FILE]

HOWELL, ELIJAH
[ADDRESS ON FILE]

HOWELL, JANETTE
[ADDRESS ON FILE]

HOWELL, JEFFREY
[ADDRESS ON FILE]

HOWELL, JESSE
[ADDRESS ON FILE]

HOWELL, KENNETH
[ADDRESS ON FILE]

HOWELL, LARRY
[ADDRESS ON FILE]

HOWELL, MARK
[ADDRESS ON FILE]

HOWELL, PATRICIA
[ADDRESS ON FILE]

HOWELL, PAUL
[ADDRESS ON FILE]

HOWELL, RANDALL
[ADDRESS ON FILE]

HOWELL, SEDRIC
[ADDRESS ON FILE]

HOWELL, STEVEN
[ADDRESS ON FILE]

HOWELLS SUPPLY
5959 YELLOW CREEK RD.
BALL GROUND, GA  30107

HOWER, STEVEN
[ADDRESS ON FILE]

HOWERTON, KENNETH F
[ADDRESS ON FILE]

HOWES OIL CO., INC.
823 EAST 14TH STREET, PO BOX 1025
SIOUX FALLS, SD  57101

HOWES, BRIAN
[ADDRESS ON FILE]

HOWES, CYNTHIA
[ADDRESS ON FILE]

HOWINGTON, DWAYNE
[ADDRESS ON FILE]

HOWL TRANSPORTATION, LLC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HOWLAND, SUSAN
[ADDRESS ON FILE]

HOWLE TRUCKING AND LOGISTICS LLC
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101

HOWLER, AMY
[ADDRESS ON FILE]

HOWLETT TRANSPORTATION AND
SERVICES LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

HOWLETT TRUCKING LLC
9 CRYSTAL HEIGHTS PL
VENTURA, IA 50482

HOWMET AEROSPACE
SUITE 2D
TRANSAUDIT, INC
WAPPINGERS FALLS, NY 12590

HOWZE TRUCKING LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD 57101

HOWZE, JOSEPH
[ADDRESS ON FILE]

HOXHA EXPRESS INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT 84415

HOXWORTH, CARY L
[ADDRESS ON FILE]

HOYLE, JAMES
[ADDRESS ON FILE]

HOYNACKI, PAUL
[ADDRESS ON FILE]

HOYOS, CONRAD
[ADDRESS ON FILE]

HOYOS, CONRAD
[ADDRESS ON FILE]

HOYT, BRUCE
[ADDRESS ON FILE]

HOYT, DANE
[ADDRESS ON FILE]

HOYT, KEVIN
[ADDRESS ON FILE]

HOYT, MICHAEL
[ADDRESS ON FILE]

HOYT, RANDY
[ADDRESS ON FILE]

HOYT, WILLIAM
[ADDRESS ON FILE]

HOYTE, PRINCE-MICHAEL
[ADDRESS ON FILE]

HOYTS TRUCK REPAIR
2613 STINA CT
TOPEKA, KS 66618

HOYTS TRUCK REPAIR
4425 NW US HIGHWAY 24
TOPEKA, KS 66618

HOYTT, XIAORU L
[ADDRESS ON FILE]

HP FORKLIFTS
420 S OUTER DR
SAGINAW, MI 48601

HP FORKLIFTS
420 S. OUTER DRIVE
SAGINAW, MI 48601

HP FREIGHT INC
OR SOLISHUB, 465 W CROSSROADS PKWY
BOLINGBROOK, IL 60440

HP LIFT & LOADER
D/B/A: HP FORKLIFTS
420 S. OUTER DRIVE
SAGINAW, MI 48601

HP LOGISTICS
543 S MAIN ST
SWEETWATER, TN 37874

HP TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

HP TRANSPORT SISTEM CORPORATION
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD 57042

HP TRANSPORTATIONS LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO 64187

HP UNITED TRUCKING INC
67 BLUEGRASS WY
NEW WHITELAND, IN 46184

HPK TRANSPORT INC.
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, QC L4Z 1X8
CANADA

HPSS TRANS INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

HPT TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

HQ EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

HQ TRANSPORT INC
20 BONAVENTURE DR E
WINNIPEG, MB  R3X0M9
CANADA

HR EXPRESS LLC (MC1154530)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HR MINISTRIES
ATTN: JONAS YODER
409 DAWSON RD
PRINCETON, KY  42445

HR TRANSIT INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

HR TRANSPORT INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

HR TRANSPORT, LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

HR&B LLC
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

HR07 TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

HRABNICKY, ANGELA
[ADDRESS ON FILE]

HRAM LINE INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HRC
10135 56TH AVE NE
MARYSVILLE, WA  98270

HRD EXPRESS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

HRDLICKA, JOHN
[ADDRESS ON FILE]

HRIBAR BROS., INC.
7213 HWY 41
CALEDONIA, WI  53108

HRIMNAK, TIMOTHY
[ADDRESS ON FILE]

HRISTOV, IVAN
[ADDRESS ON FILE]

HRITZ, STEPHEN
[ADDRESS ON FILE]

HRN EXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HROBSKY, JEREMY
[ADDRESS ON FILE]

HROMADA, EDWARD
[ADDRESS ON FILE]

HRP TRUCKING CORP
OR INSIGHT TECHNOLOGY INC, PO BOX
200399
DALLAS, TX  75320

HRR CUSTOM DESIGNS
ATTN: RICCARDO TAGLIAVIA
7133 N LOOP E
HOUSTON, TX  77028

HRT FIN LLC (0369)
ATT PROXY MGR
32 OLD SLIP
30TH FL
NEW YORK, NY  10005

HRUBS
P.O. BOX 5911
VIRGINIA BEACH, VA  23471-0911

HS CARRIER LLC
5545 N MADELYN AVE
FRESNO, CA  93723

HS CARRIER LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

HS EXPRESS LLC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575  168
MINNEAPOLIS, MN  55480-1575

HS EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

HS LOGISTICS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

HS TRANS INC
OR SINGH FINANCING
10206 FAIRBANKS N. HOUSTON RD.
HOUSTON, TX 77064

HS TRANSPORT INC
42 OAKCREST DR
EAST BRUNSWICK, NJ 08816

HS TRANSPORT LLC
2052 MEADOWOOD BLVD
TWINSBURG, OH 44087

HSA INC
ATTN: ALAN OGLESBY
1717 E 6TH ST
MISHAWAKA, IN 46544

HSB SERVICES LLC
297 DIXON RUN ROAD
JACKSON, OH

HSB TRUCKING INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX 75265

HSBC BANK USA/CLEARING (8396)
ATT BARBARA SKELLY/PROXY MGR
545 WASHINGTON BLVD
10TH FL
JERSEY CITY, NJ 07310

HSC TRANSPORTATION INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

HSG CARGO INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101

HSG TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

HSM TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL 60674

HST CARRIERS LLC
1501 HALL JOHNSON RD P.O BOX 202
COLLEYVILLE, TX 76034

HST TRUCKING
28409 STORMY SKIES CIRCLE
MENIFEE, CA 92585

HT BUS SERVICES INC
253 RIVER AVE
LAKEWOOD, NJ 08701

HT EXPRESS LLC
27016-111TH PL SE
KENT, WA 98030

HT FASHION TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

HT TRUCKING INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

HT&T TRUCK CENTER
311-A PACIFIC ST
HONOLULU, HI 96817

HTC LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

HTI
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX 75320-6773

HTL
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN 37068

HTS LOGISTICS LLC (MC1257495)
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

HTS TRANSPORT LLC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX 75312-3381

HU, SU XIA
[ADDRESS ON FILE]

HU, SU XIA
[ADDRESS ON FILE]

HU, TING CANG
[ADDRESS ON FILE]

HU, TING CANG
[ADDRESS ON FILE]

HUA MING TECHNOLOGY CO.
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

HUANOSTA, DANIEL
[ADDRESS ON FILE]

HUB CITY OVERHEAD DOOR CO., INC.
1402 CATHEAD RD
CORPUS CHRISTI, TX  78409

HUB CITY PBE INC
ATTN: BRANDON SHIDLER
344 S ROYAL ST
JACKSON, TN  38301

HUB CITY PBE
364 S ROYAL ST
JACKSON, TN  38301

HUB CITY TERMINAL
ATTN FREIGHT CLAIMS, 36258 TREASURY
CTR
CHICAGO, IL  60694

HUB CITY TERMINALS INC
36258 TREASURY CENTER
CHICAGO, IL  60694-6200

HUB CITY TERMINALS INC
36258 TREASURY CIRCLE
CHICAGO, IL  60694

HUB CITY TERMINALS INC
ATTN: SANETA BELGIRA
36258 TREASURY CENTER
CHICAGO, IL  60694-6200

HUB CITY TERMINALS INC
ATTN: SHELLA ILAGAN
36258 TREASURY CENTER
CHICAGO, IL  60694

HUB CITY TERMINALS
INC, 36258 TREASURY CTR
CHICAGO, IL  60694

HUB GROUP INC.
UNYSON LOGISTICS, 2000 CLEARWATER DR
OAK BROOK, IL  60523

HUB GROUP TRUCKING INC
2002 HUB GROUP WAY
OAKBROOK, IL  60523

HUB GROUP
ATTN: AVAMAE ESTORICO
HUB CITY TERMINALS INC
36258 TREASURY CTR
CHICAGO, IL  60694

HUB LOGISTICS INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

HUB LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

HUB TRANSPORTATION, LLC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HUB2HOME LLC
41 ORCHARD ST  103
RAMSEY, NJ  07446

HUBAL EXPRESS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

HUBBARD EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

HUBBARD, ANTHONY
[ADDRESS ON FILE]

HUBBARD, CAMEO
[ADDRESS ON FILE]

HUBBARD, CHARLES
[ADDRESS ON FILE]

HUBBARD, DAVID
[ADDRESS ON FILE]

HUBBARD, DWAYNE
[ADDRESS ON FILE]

HUBBARD, JAMAL
[ADDRESS ON FILE]

HUBBARD, JESSE
[ADDRESS ON FILE]

HUBBARD, JUSTIN
[ADDRESS ON FILE]

HUBBARD, MICHAEL F
[ADDRESS ON FILE]

HUBBARD, MICHAEL
[ADDRESS ON FILE]

HUBBARD, TERRELL
[ADDRESS ON FILE]

HUBBARD, TINA
[ADDRESS ON FILE]

HUBBARD, VERNELL
[ADDRESS ON FILE]

HUBBELL ELECTRICAL DIST
TRANS AUDIT INC, 11 MARSHALL RD STE 2D
WAPPINGERS FALLS, NY  12590

HUBBELL LIGHTING INC
701 MILLENNIUM BLVD
GREENVILLE, SC  29607

HUBBELL LIGHTING INC
701 MINNENNIUM BLVD
GREENVILLE, SC  29607

HUBBELL POWER SYSTEMS INC
ATTN: MALED GOMEZ
300 N HOWARD BURTON
CENTRALIA, MO  65240

HUBBELL, KURT
[ADDRESS ON FILE]

HUBBERT, KARENA
[ADDRESS ON FILE]

HUBBERT, KENNETH
[ADDRESS ON FILE]

HUBBS, MICHAEL R
[ADDRESS ON FILE]

HUBER, BRYNA
[ADDRESS ON FILE]

HUBER, JAMES
[ADDRESS ON FILE]

HUBER, JERRY
[ADDRESS ON FILE]

HUBER, RHONDA
[ADDRESS ON FILE]

HUBER, STEVEN
[ADDRESS ON FILE]

HUBER, TIMOTHY
[ADDRESS ON FILE]

HUBERT T BURTON
[ADDRESS ON FILE]

HUBERT, JIMMIE
[ADDRESS ON FILE]

HUBERT, JIMMIE
[ADDRESS ON FILE]

HUBERT, RANDY D
[ADDRESS ON FILE]

HUBERTZ, ROBERT
[ADDRESS ON FILE]

HUBLYS TOWING & REPAIR INC
2240 W STATION ST
KANKAKEE, IL  60901

HUBMANN, RANDY
[ADDRESS ON FILE]

HUBNER, JAY
[ADDRESS ON FILE]

HUCK, RANDY
[ADDRESS ON FILE]

HUCKABY, BENJAMIN A
[ADDRESS ON FILE]

HUCKABY, STEVE
[ADDRESS ON FILE]

HUCKE, PAUL
[ADDRESS ON FILE]

HUCKEBA, BUFORD
[ADDRESS ON FILE]

HUCKLEBERRY TRUCKING LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

HUCKO, CODY
[ADDRESS ON FILE]

HUCKS, NOVELLA N
[ADDRESS ON FILE]

HUCKS, NOVELLA N
[ADDRESS ON FILE]

HUCZEK, STEVEN
[ADDRESS ON FILE]

HUDA LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

HUDAKS TRANSPORT INC
OR ALNED HOLDINGS LLC
1146 N. CENTRAL AVE, STE 606
GLENDALE, CA  91202

HUDDLESTON ENTERPRISES, INC.
2525 FARRISVIEW
MEMPHIS, TN  38118

HUDDLESTON MACHINERY MOVING INC
7800 E 12TH STREET
KANSAS CITY, MO  64126

HUDEC, MYRA
[ADDRESS ON FILE]

HUDGINS, JALEEL
[ADDRESS ON FILE]

HUDGINS, PHILLIP
[ADDRESS ON FILE]

HUDNUT, ISAAC
[ADDRESS ON FILE]

HUDON, JEFFREY
[ADDRESS ON FILE]

HUDSON CARTAGE
[ADDRESS ON FILE]

HUDSON COUNTY MOTORS, INC.
614 NEW COUNTY RD, PO BOX 2611
SECAUCUS, NJ  07096

HUDSON COUNTY MOTORS, INC.
P.O. BOX 2611, 290 SECAUCUS RD.
SECAUCUS, NJ  07096

HUDSON COUNTY REGIONAL HEALTH
COMMISSION
595 COUNTY AVE BUILDING 1
SECAUCUS, NJ  07094

HUDSON EXPRESS COMPANY OF NY & NJ
INC.
202 KNOX AVE
CLIFFSIDE PARK, NJ  07010

HUDSON LOGISTICS LLC (MC031432)
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HUDSON LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

HUDSON TEA CO  ECHO
ATTN: NICOLE TUCKER
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

HUDSON TRUCKING, LLC
236 PLAINVIEW LN
DRAKES BRANCH, VA  23937

HUDSON, ARTHUR J
[ADDRESS ON FILE]

HUDSON, CHARLETTA
[ADDRESS ON FILE]

HUDSON, CHRISTINE
[ADDRESS ON FILE]

HUDSON, CHRISTINE
[ADDRESS ON FILE]

HUDSON, CRAIG
[ADDRESS ON FILE]

HUDSON, DARRELL
[ADDRESS ON FILE]

HUDSON, DAVID
[ADDRESS ON FILE]

HUDSON, DENNIS
[ADDRESS ON FILE]

HUDSON, DEONBRYE
[ADDRESS ON FILE]

HUDSON, DEONTE
[ADDRESS ON FILE]

HUDSON, DOYLE
[ADDRESS ON FILE]

HUDSON, EARNEST
[ADDRESS ON FILE]

HUDSON, HERBERT
[ADDRESS ON FILE]

HUDSON, JACQUELINE
[ADDRESS ON FILE]

HUDSON, JANAVIS
[ADDRESS ON FILE]

HUDSON, JAY
[ADDRESS ON FILE]

HUDSON, JENNIFER
[ADDRESS ON FILE]

HUDSON, JERMARCUS
[ADDRESS ON FILE]

HUDSON, JERRY
[ADDRESS ON FILE]

HUDSON, JIMMY
[ADDRESS ON FILE]

HUDSON, JUDITH
[ADDRESS ON FILE]

HUDSON, LARRY B
[ADDRESS ON FILE]

HUDSON, MARCUS
[ADDRESS ON FILE]

HUDSON, MARQUES
[ADDRESS ON FILE]

HUDSON, MICHAEL
[ADDRESS ON FILE]

HUDSON, MINGO
[ADDRESS ON FILE]

HUDSON, RACHEL
[ADDRESS ON FILE]

HUDSON, RAYMOND
[ADDRESS ON FILE]

HUDSON, RAYNEL
[ADDRESS ON FILE]

HUDSON, ROBERT
[ADDRESS ON FILE]

HUDSON, RONALD
[ADDRESS ON FILE]

HUDSON, RONALD
[ADDRESS ON FILE]

HUDSON, STEPHEN
[ADDRESS ON FILE]

HUDSON, STERLING
[ADDRESS ON FILE]

HUDSON, TERRELL
[ADDRESS ON FILE]

HUDSON, TRAVIS
[ADDRESS ON FILE]

HUDSON, TREVON
[ADDRESS ON FILE]

HUDSON, TYRONE
[ADDRESS ON FILE]

HUDSON, WILLIAM
[ADDRESS ON FILE]

HUDSON, WILLIE
[ADDRESS ON FILE]

HUDSPETH, MARK
[ADDRESS ON FILE]

HUDYMA, DELORIS
[ADDRESS ON FILE]

HUEHN, KEVIN
[ADDRESS ON FILE]

HUENINK, JAMES
[ADDRESS ON FILE]

HUERTA, ABRAHAM
[ADDRESS ON FILE]

HUERTA, ALEX
[ADDRESS ON FILE]

HUERTA, ANDRES
[ADDRESS ON FILE]

HUERTA, CESAR
[ADDRESS ON FILE]

HUERTA, GIOVANNI
[ADDRESS ON FILE]

HUERTA, JESUS
[ADDRESS ON FILE]

HUERTA, MARIO
[ADDRESS ON FILE]

HUERTA, MOISES
[ADDRESS ON FILE]

HUERTA, REYNALDO
[ADDRESS ON FILE]

HUERTER, MITCHELL
[ADDRESS ON FILE]

HUERTER, WILL
[ADDRESS ON FILE]

HUET, KRISTIE
[ADDRESS ON FILE]

HUEY, BOB
[ADDRESS ON FILE]

HUEY, CRAIG
[ADDRESS ON FILE]

HUEY, MARSHA
[ADDRESS ON FILE]

HUEY, ROBERT
[ADDRESS ON FILE]

HUEY, THERESA
[ADDRESS ON FILE]

HUFF TRUCKING INC
3170 ZIEGLER ROAD
PIQUA, OH  45356

HUFF, BRENDAN
[ADDRESS ON FILE]

HUFF, CARLOS
[ADDRESS ON FILE]

HUFF, CHANCE
[ADDRESS ON FILE]

HUFF, DANIEL
[ADDRESS ON FILE]

HUFF, HAROLD
[ADDRESS ON FILE]

HUFF, HUBERT
[ADDRESS ON FILE]

HUFF, JAMES
[ADDRESS ON FILE]

HUFF, JOWAUN
[ADDRESS ON FILE]

HUFF, LEE
[ADDRESS ON FILE]

HUFF, SAMUEL
[ADDRESS ON FILE]

HUFF, TERRY
[ADDRESS ON FILE]

HUFF, WILLIAM
[ADDRESS ON FILE]

HUFFER, NICHOLAS
[ADDRESS ON FILE]

HUFFIN, DARNELL
[ADDRESS ON FILE]

HUFFINE, MATTHEW
[ADDRESS ON FILE]

HUFFMAN, CHRISTOPHER
[ADDRESS ON FILE]

HUFFMAN, GABREIELLE
[ADDRESS ON FILE]

HUFFMAN, HANNAH
[ADDRESS ON FILE]

HUFFMAN, JONATHAN
[ADDRESS ON FILE]

HUFFMAN, LANCE
[ADDRESS ON FILE]

HUFFMAN, LEVI
[ADDRESS ON FILE]

HUFFMAN, MICHAEL D
[ADDRESS ON FILE]

HUFFMAN, MICHAEL
[ADDRESS ON FILE]

HUFFMAN, MICHAEL
[ADDRESS ON FILE]

HUFFMAN, THOMAS
[ADDRESS ON FILE]

HUFFMANS LAWN SERVICE
304 CRYSTAL COURT
SERGEANT BLUFF, IA  51054

HUFFMASTER, RACHAEL
[ADDRESS ON FILE]

HUFFORD, BRIAN
[ADDRESS ON FILE]

HUFFORD, STEVEN
[ADDRESS ON FILE]

HUFFSTUTLER, KYLE
[ADDRESS ON FILE]

HUGG AND HALL EQUIPMENT COMPANY
4700 NORTH BRYANT
OKLAHOMA CITY, OK  73121

HUGG AND HALL EQUIPMENT COMPANY
PO BOX 194110
LITTLE ROCK, AR  72219

HUGGHIS, CASSANDRA
[ADDRESS ON FILE]

HUGGHIS, CASSANDRA
[ADDRESS ON FILE]

HUGGINS WASTE SERVICES
71 HORSETRAIL ROAD
PEMBROKE, GA  31321

HUGGINS, JARRETT
[ADDRESS ON FILE]

HUGGINS, KEVIN
[ADDRESS ON FILE]

HUGHES BROTHERS TRANSPORT LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

HUGHES ENVIRONMENTAL ENGINEERING,
INC.
14 LEIGHTON PL
MAHWAH, NJ  07430

HUGHES TRUCK REPAIR LLC
881 N 300 E
KOKOMO, IN  46901

HUGHES TRUCKING, INC.
W 1203 VAUGHN ROAD
CAMBRIA, WI  53923

HUGHES, ADONIS
[ADDRESS ON FILE]

HUGHES, ASHLEE
[ADDRESS ON FILE]

HUGHES, BELINDA M
[ADDRESS ON FILE]

HUGHES, BILLY
[ADDRESS ON FILE]

HUGHES, BOYD
[ADDRESS ON FILE]

HUGHES, BRIAN
[ADDRESS ON FILE]

HUGHES, BRIAN
[ADDRESS ON FILE]

HUGHES, BROCK
[ADDRESS ON FILE]

HUGHES, BRYAN
[ADDRESS ON FILE]

HUGHES, CADEN
[ADDRESS ON FILE]

HUGHES, CHRISTOPHER
[ADDRESS ON FILE]

HUGHES, DARRELL
[ADDRESS ON FILE]

HUGHES, DAVID
[ADDRESS ON FILE]

HUGHES, DEANNA
[ADDRESS ON FILE]

HUGHES, EVERARD V
[ADDRESS ON FILE]

HUGHES, FRANKIE
[ADDRESS ON FILE]

HUGHES, GREGORY A
[ADDRESS ON FILE]

HUGHES, HELENA
[ADDRESS ON FILE]

HUGHES, HIRAM
[ADDRESS ON FILE]

HUGHES, JACK
[ADDRESS ON FILE]

HUGHES, JARMAINE
[ADDRESS ON FILE]

HUGHES, JENNIFER
[ADDRESS ON FILE]

HUGHES, KAITLYN
[ADDRESS ON FILE]

HUGHES, KEIDRON
[ADDRESS ON FILE]

HUGHES, KRISTOPHER
[ADDRESS ON FILE]

HUGHES, KYLE
[ADDRESS ON FILE]

HUGHES, LINDSEY
[ADDRESS ON FILE]

HUGHES, MALIK
[ADDRESS ON FILE]

HUGHES, MILTON
[ADDRESS ON FILE]

HUGHES, RANDALL
[ADDRESS ON FILE]

HUGHES, REX
[ADDRESS ON FILE]

HUGHES, RONALD
[ADDRESS ON FILE]

HUGHES, TIMOTHY
[ADDRESS ON FILE]

HUGHES, TOMMY
[ADDRESS ON FILE]

HUGHES, WARREN
[ADDRESS ON FILE]

HUGHES, WILLIAM
[ADDRESS ON FILE]

HUGHES, WIMBERLY
[ADDRESS ON FILE]

HUGHETT, ZACH
[ADDRESS ON FILE]

HUGHS BODY SHOP INC.
452 ROANOKE RD.
DALEVILLE, VA  24083

HUGO ENRIQUE SERRANO QUINTERO
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

HUGO HUNTER INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

HUGO PASSOS SIMAO
[ADDRESS ON FILE]

HUGUELY, DAEJAMAYE L
[ADDRESS ON FILE]

HUGUENARD, LARRY
[ADDRESS ON FILE]

HUGULEY, ALFRED
[ADDRESS ON FILE]

HUGUNIN, CURTIS M
[ADDRESS ON FILE]

HUISENGA, ERIC
[ADDRESS ON FILE]

HUITT, CECIL
[ADDRESS ON FILE]

HUITT, SHENA
[ADDRESS ON FILE]

HUIZEN, BRAD
[ADDRESS ON FILE]

HUJDA, RICHARD
[ADDRESS ON FILE]

HUJO TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

HULBERT, CATRINA
[ADDRESS ON FILE]

HULEN, REX
[ADDRESS ON FILE]

HULETT, JOHN
[ADDRESS ON FILE]

HULETT, ROBERT
[ADDRESS ON FILE]

HULETTE, DOUGLAS
[ADDRESS ON FILE]

HULETTE, DUSTIN
[ADDRESS ON FILE]

HULK TRANSPORTATION INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

HULKE, TIM
[ADDRESS ON FILE]

HULL LIFT TRUCK INC
22105 ELKHART E BLVD
ELKHART, IN  46514

HULL LIFT TRUCK INC
22105 ELKHART EAST BLVD
PARKMOR, IN  46514

HULL, ARTHUR
[ADDRESS ON FILE]

HULL, BRIAN
[ADDRESS ON FILE]

HULL, CIERRA
[ADDRESS ON FILE]

HULL, CLAY
[ADDRESS ON FILE]

HULL, DANIELLE
[ADDRESS ON FILE]

HULL, DAVID
[ADDRESS ON FILE]

HULL, DAVID
[ADDRESS ON FILE]

HULL, DUANE
[ADDRESS ON FILE]

HULL, ELIJAH
[ADDRESS ON FILE]

HULL, JAMIN
[ADDRESS ON FILE]

HULL, MICHAEL
[ADDRESS ON FILE]

HULL, ROBERT
[ADDRESS ON FILE]

HULL, RYAN
[ADDRESS ON FILE]

HULLABY LLC
OR THUNDER CARRIER SERVICES LLC
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148-3003

HULLETTE, BOBBY
[ADDRESS ON FILE]

HULLETTS SERVICE CENTER LLC
608 WOODBURY HWY
MANCHESTER, TN  37355

HULLINGER, THOMAS
[ADDRESS ON FILE]

HULLUM, WENDY
[ADDRESS ON FILE]

HULS, JACKY
[ADDRESS ON FILE]

HULSEY, DAVID
[ADDRESS ON FILE]

HULSEY, JAMES
[ADDRESS ON FILE]

HULSING, JOHN
[ADDRESS ON FILE]

HULSIZER, STEVEN M
[ADDRESS ON FILE]

HULST, JEFFREY
[ADDRESS ON FILE]

HULVA, MITCHELL
[ADDRESS ON FILE]

HULX TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HUMAN PILOT TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HUMAN, DAVID
[ADDRESS ON FILE]

HUMANA AUTOS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

HUMANE SOCIETY
1
POMONA, CA  91766

HUMBERT SANITARY SERVICE, INC
P.O. BOX 2126
NORTH CANTON, OH  44720-9968

HUMBERTO GONZALEZ
[ADDRESS ON FILE]

HUMBERTO OROZCO PUERTAS
OR SIERRA FINANCE, 6080 SURETY STE 101
EL PASO, TX  79905

HUMBLE SERVICE TRANSPORT LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

HUMBLE TRANSLINK INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HUMBLE TRUCKLINE INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

HUMBLE, ROBERT
[ADDRESS ON FILE]

HUMBLE, RODERICK
[ADDRESS ON FILE]

HUMBLET, ADAM
[ADDRESS ON FILE]

HUMBOLDT COUNTY TAX COLLECTOR
825 FIFTH ST
EUREKA, CA  95501

HUMBOLT COUNTY DEPT HEALTH & HUMAN
SVCS
DIVISION OF ENVIRONMENTAL HEALTH,
100 H STREET SUITE 100
EUREKA, CA  95501

HUMBURG, JOHN
[ADDRESS ON FILE]

HUME, MARK
[ADDRESS ON FILE]

HUMEL, NORMAN
[ADDRESS ON FILE]

HUMES, TODD
[ADDRESS ON FILE]

HUMMEL, CARL
[ADDRESS ON FILE]

HUMMEL, EDWARD
[ADDRESS ON FILE]

HUMMEL, HEATH
[ADDRESS ON FILE]

HUMMEL, HEATHER
[ADDRESS ON FILE]

HUMMEL, JEFFREY
[ADDRESS ON FILE]

HUMMELSUND, ERIK
[ADDRESS ON FILE]

HUMMER, DENISE
[ADDRESS ON FILE]

HUMMINGBIRD EXPRESS CORP
14172 E COLORADO DR  102
AURORA, CO  80012

HUMO LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HUMO TRANSPORT LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

HUMP LEASING, LLC.
P.O. BOX 2222
DECATUR, AL  35609

HUMPERT, JEFF
[ADDRESS ON FILE]

HUMPHERY, TONY
[ADDRESS ON FILE]

HUMPHREY, ANTHONY
[ADDRESS ON FILE]

HUMPHREY, COLLEEN
[ADDRESS ON FILE]

HUMPHREY, DARRELL
[ADDRESS ON FILE]

HUMPHREY, JACK
[ADDRESS ON FILE]

HUMPHREY, JIMMIE
[ADDRESS ON FILE]

HUMPHREY, MATTHEW
[ADDRESS ON FILE]

HUMPHREY, MICHAEL
[ADDRESS ON FILE]

HUMPHREYS, ANTHONY
[ADDRESS ON FILE]

HUMPHRIES, DON
[ADDRESS ON FILE]

HUMPICH, LEONARD
[ADDRESS ON FILE]

HUNCHO TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HUND, MELISSA
[ADDRESS ON FILE]

HUNDAL BROS EXPRESS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

HUNDAL CARRIERS INC
OR REVOLUTION CAPITAL
27 ROYTEC ROAD, UNIT 11
WOODBRIDGE, ON  L4L 8E3
CANADA

HUNDAL TRANSPORT
923 KIWI ST
MADERA, CA  93638

HUNDERMAN, JORDAN
[ADDRESS ON FILE]

HUNDT, PARKER
[ADDRESS ON FILE]

HUNERYAGER, KYLE
[ADDRESS ON FILE]

HUNEYCUTT, JAMES
[ADDRESS ON FILE]

HUNG, YOU-JOU
[ADDRESS ON FILE]

HUNGRIA-CARRIEL, ANGEL A
[ADDRESS ON FILE]

HUNHOFF, LORI
[ADDRESS ON FILE]

HUNN, ERIC
[ADDRESS ON FILE]

HUNSICKER, JACOB
[ADDRESS ON FILE]

HUNSINGER, JAMES
[ADDRESS ON FILE]

HUNSPERGER, WILLIAM
[ADDRESS ON FILE]

HUNT ELECTRIC CORPORATION
CM 9488
ST PAUL, MN  55170-9488

HUNT ELECTRIC CORPORATION
ECSI SYSTEM INTEGRATORS, PO BOX 860531
MINNEAPOLIS, MN  55486

HUNT, AMBER
[ADDRESS ON FILE]

HUNT, ANDRE K
[ADDRESS ON FILE]

HUNT, ANDRE K
[ADDRESS ON FILE]

HUNT, ANDRE
[ADDRESS ON FILE]

HUNT, ANDREW
[ADDRESS ON FILE]

HUNT, BRADLEY
[ADDRESS ON FILE]

HUNT, BRADLY
[ADDRESS ON FILE]

HUNT, CHAD
[ADDRESS ON FILE]

HUNT, DARCY
[ADDRESS ON FILE]

HUNT, DONALD
[ADDRESS ON FILE]

HUNT, DONALD
[ADDRESS ON FILE]

HUNT, FREDERICK
[ADDRESS ON FILE]

HUNT, GREGORY
[ADDRESS ON FILE]

HUNT, HERMAN
[ADDRESS ON FILE]

HUNT, ISAIAH
[ADDRESS ON FILE]

HUNT, JEFFERY
[ADDRESS ON FILE]

HUNT, JO M
[ADDRESS ON FILE]

HUNT, JO
[ADDRESS ON FILE]

HUNT, LAPAUL
[ADDRESS ON FILE]

HUNT, LENDALE
[ADDRESS ON FILE]

HUNT, MARQUIS
[ADDRESS ON FILE]

HUNT, MICHAEL
[ADDRESS ON FILE]

HUNT, NICOLAS
[ADDRESS ON FILE]

HUNT, PATRICK
[ADDRESS ON FILE]

HUNT, RICHARD
[ADDRESS ON FILE]

HUNT, ROBERT
[ADDRESS ON FILE]

HUNT, ROY
[ADDRESS ON FILE]

HUNT, RYAN
[ADDRESS ON FILE]

HUNT, SAMANTHA
[ADDRESS ON FILE]

HUNT, STEVEN
[ADDRESS ON FILE]

HUNT, TANNER
[ADDRESS ON FILE]

HUNT, THOMAS
[ADDRESS ON FILE]

HUNT, TIMOTHY
[ADDRESS ON FILE]

HUNT, TIMOTHY
[ADDRESS ON FILE]

HUNT, TRENT
[ADDRESS ON FILE]

HUNT, TYLER
[ADDRESS ON FILE]

HUNT, ZACHARY
[ADDRESS ON FILE]

HUNTE, JAMES
[ADDRESS ON FILE]

HUNTER & SONS ELECTRIC LLC
106 JUPITER COURT
BARTONSVILLE, PA  18321

HUNTER AUSTIN & DEBRA L AUSTIN
[ADDRESS ON FILE]

HUNTER AUTO & WRECKER SERVICE, INC.
PO BOX 5324
CHARLOTTE, NC  28299

HUNTER CARGO LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

HUNTER FREIGHT LLC
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

HUNTER HAMILTON
[ADDRESS ON FILE]

HUNTER JERSEY PETERBILT
[ADDRESS ON FILE]

HUNTER JR, NATHANIEL
[ADDRESS ON FILE]

HUNTER LANES TRANSPORTATION LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX  76116

HUNTER MACHINE
4669 W 3500 S  6
WEST VALLEY CITY, UT  84120

HUNTER MAGNUS TRANSPORTATION INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HUNTER R GOMEZ
[ADDRESS ON FILE]

HUNTER TRUCK SALES & SERVICE INC
4637 CAMPBELLS RUN RD
PITTSBURGH, PA  15205

HUNTER TRUCK SALES & SERVICE INC
519 PITTSBURGH RD
BUTLER, PA  16001

HUNTER TRUCK SALES & SERVICE INC
C/O HUNTER KEYSTONE PETERBUILT,
PO BOX 820849
PHILADELPHIA, PA  19182

HUNTER TRUCK SALES & SERVICE INC
PO BOX 640057
PITTSBURGH, PA  15264

HUNTER, ANDREA MONIQUE
[ADDRESS ON FILE]

HUNTER, ANDREW
[ADDRESS ON FILE]

HUNTER, CHAD
[ADDRESS ON FILE]

HUNTER, CHARLES
[ADDRESS ON FILE]

HUNTER, CHARLES
[ADDRESS ON FILE]

HUNTER, DEVYN
[ADDRESS ON FILE]

HUNTER, DONALD
[ADDRESS ON FILE]

HUNTER, GEORGE
[ADDRESS ON FILE]

HUNTER, GREGORY
[ADDRESS ON FILE]

HUNTER, HALE
[ADDRESS ON FILE]

HUNTER, HASSAN
[ADDRESS ON FILE]

HUNTER, HERBERT
[ADDRESS ON FILE]

HUNTER, IRVINE
[ADDRESS ON FILE]

HUNTER, JAY
[ADDRESS ON FILE]

HUNTER, JEREMY
[ADDRESS ON FILE]

HUNTER, JOHN
[ADDRESS ON FILE]

HUNTER, JOSHUA
[ADDRESS ON FILE]

HUNTER, JULIE
[ADDRESS ON FILE]

HUNTER, KAREEM
[ADDRESS ON FILE]

HUNTER, KIMBERLY
[ADDRESS ON FILE]

HUNTER, KRISTOFER
[ADDRESS ON FILE]

HUNTER, LARRY
[ADDRESS ON FILE]

HUNTER, LOUIS
[ADDRESS ON FILE]

HUNTER, LYLE
[ADDRESS ON FILE]

HUNTER, MARK
[ADDRESS ON FILE]

HUNTER, MARVIN
[ADDRESS ON FILE]

HUNTER, NATHANIEL
[ADDRESS ON FILE]

HUNTER, NICHOLAS
[ADDRESS ON FILE]

HUNTER, NIKOLAS
[ADDRESS ON FILE]

HUNTER, PATRICK
[ADDRESS ON FILE]

HUNTER, PAUL
[ADDRESS ON FILE]

HUNTER, QUENTIN
[ADDRESS ON FILE]

HUNTER, ROY
[ADDRESS ON FILE]

HUNTER, SHACOLA
[ADDRESS ON FILE]

HUNTER, SHAYDE N
[ADDRESS ON FILE]

HUNTER, THAD
[ADDRESS ON FILE]

HUNTER, THEODORE
[ADDRESS ON FILE]

HUNTER, TIFFANY
[ADDRESS ON FILE]

HUNTER, WALTER
[ADDRESS ON FILE]

HUNTER, WILLARD
[ADDRESS ON FILE]

HUNTER, WILLIAM A
[ADDRESS ON FILE]

HUNTER, WILLIAM
[ADDRESS ON FILE]

HUNTER-PATRICK, JONATHAN
[ADDRESS ON FILE]

HUNTERS BODY SHOP
2433 KEITH DRIVE
COLUMBIA, TN  38401

HUNTERS EXPRESS INC
3102 GLOUCESTER DR
STERLING HEIGHTS, MI  48310

HUNTERS EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

HUNTINGTON TECHNOLOGY FINANCE INC.
ATTN: GENERAL COUNSEL
301 NJ-17
RUTHERFORD, NJ  07070

HUNTON ANDREWS KURTH LLP
951 E BYRD ST
RICHMOND, VA  23219

HUNTSMAN, LORI
[ADDRESS ON FILE]

HUNTSMAN, PATRICK
[ADDRESS ON FILE]

HUNTSMAN, WILLIAM
[ADDRESS ON FILE]

HUNTZBERRY BROTHERS INC
21536 CHEWSVILLE RD
SMITHSBURG, MD  21783

HUNZEKER, JOSEPH
[ADDRESS ON FILE]

HUPFS REPAIR CENTER
717 S. CENTER ST.
BEAVER DAM, WI  53916

HUPP TOYOTALIFT
8915 N PIONEER RD
PEORIA, IL  61615

HUPP TOYOTALIFT
PO BOX 353
CEDAR RAPIDS, IA  52406

HUPP TOYOTALIFT
PO BOX 353
CEDAR RAPIDS, IA  52406-0353

HUPP, LEE
[ADDRESS ON FILE]

HUPPMANN, JONATHAN
[ADDRESS ON FILE]

HURD TRANSPORTATION
390 NEW SWAMP ROAD
HUDSON FALLS, NY  12839

HURD, BRANDON
[ADDRESS ON FILE]

HURD, DERON
[ADDRESS ON FILE]

HURD, JOE
[ADDRESS ON FILE]

HURD, KENNETH
[ADDRESS ON FILE]

HURD, LENORA
[ADDRESS ON FILE]

HURDIS, BRADLEY
[ADDRESS ON FILE]

HURDLE, JEFFREY S
[ADDRESS ON FILE]

HURLBURT, LARRY
[ADDRESS ON FILE]

HURLEY OCCUPATIONAL HEALTH
1125 S LINDEN RD STE 950
FLINT, MI  48532

HURLEY OCCUPATIONAL HEALTH
2050 S. LINDEN RD SUITE 300
FLINT, MI  48532

HURLEY, CHESTER
[ADDRESS ON FILE]

HURLEY, DARREL
[ADDRESS ON FILE]

HURLEY, EUGENE
[ADDRESS ON FILE]

HURLEY, JAMES
[ADDRESS ON FILE]

HURLEY, JOSHUA
[ADDRESS ON FILE]

HURLEY, ROBERT
[ADDRESS ON FILE]

HURLEY, THOMAS
[ADDRESS ON FILE]

HURLEY, VIVIAN
[ADDRESS ON FILE]

HURLEY, VIVIAN
[ADDRESS ON FILE]

HURN, MICHELLE
[ADDRESS ON FILE]

HURNI, STEVEN
[ADDRESS ON FILE]

HURON LOGISTICS LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

HURON, DAVID
[ADDRESS ON FILE]

HURON, NORA
[ADDRESS ON FILE]

HURRICANE FENCE CO
PO BOX 27527
RICHMOND, VA  23261

HURRICANE PROOF
889 NW 6TH AVENUE
DELRAY BEACH, FL  33444

HURRICANE TRANSPORTATION
OR REVOLUTION CAPITAL
27 ROYTEC ROAD, UNIT 11
WOODBRIDGE, ON  L4L 8E3
CANADA

HURRICANE WRECKER
PO BOX 13412
CHARLESTON, WV  25360

HURRY LOGISTICS INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

HURSH, THERESA
[ADDRESS ON FILE]

HURST HARDWOODS
ATTN: NATALIE VALENTINE
13902 LYNMAR BLVD
TAMPA, FL  33626

HURST LOGISTICS , INC.
2491 KERPER BLVD
DUBUQUE, IA  52001

HURST TOWING & RECOVERY INC
1620 CARSON RD N
BIRMINGHAM, AL  35217

HURST TOWING & RECOVERY INC
PO BOX 852
FULTONDALE, AL  35068

HURST TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

HURST, BRAD
[ADDRESS ON FILE]

HURST, DIANE
[ADDRESS ON FILE]

HURST, GERALD D
[ADDRESS ON FILE]

HURST, GERALD
[ADDRESS ON FILE]

HURST, JUDE
[ADDRESS ON FILE]

HURST, KATHRYN
[ADDRESS ON FILE]

HURST, TYLER
[ADDRESS ON FILE]

HURT, ANDRE
[ADDRESS ON FILE]

HURT, JASON
[ADDRESS ON FILE]

HURT, JOHN
[ADDRESS ON FILE]

HURT, KENNETH
[ADDRESS ON FILE]

HURT, RODNEY
[ADDRESS ON FILE]

HURT, RYAN
[ADDRESS ON FILE]

HURTADO HERNANDEZ, JOSEPH
[ADDRESS ON FILE]

HURTADO TRUCKING ENTERPRISES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HURTADO, ANDERSON
[ADDRESS ON FILE]

HURTADO, ANTHONY
[ADDRESS ON FILE]

HURTADO, ESTANISLAO
[ADDRESS ON FILE]

HURTADO, ESTANISLAO
[ADDRESS ON FILE]

HURTADO, GUSTAVO
[ADDRESS ON FILE]

HURTADO, HECTOR
[ADDRESS ON FILE]

HURTADO, NESTOR
[ADDRESS ON FILE]

HUSABOE, JULIE
[ADDRESS ON FILE]

HUSARY, FAIK
[ADDRESS ON FILE]

HUSBAND&WIFE TRANSPORTATION LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

HUSBY, MICHAEL
[ADDRESS ON FILE]

HUSCH BLACKWELL LLP
4801 MAIN ST STE 1000, PO BOX 802765
KANSAS CITY, MO  64180

HUSCH BLACKWELL LLP
4801 MAIN ST
KANSAS CITY, MO  64180

HUSEBY, TODD
[ADDRESS ON FILE]

HUSIC, SUE
[ADDRESS ON FILE]

HUSKA LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

HUSKER, CHRISTOPHER F
[ADDRESS ON FILE]

HUSKER, CHRISTOPHER
[ADDRESS ON FILE]

HUSKEY, DENNIS K
[ADDRESS ON FILE]

HUSKOVIC TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

HUSKY TRANSPORTATION INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

HUSKY TRUCKING CO., LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

HUSKYS HAULING LLC
902 N WOOD ST APT A
GRIFFITH, IN  46319

HUSMANN, SHAWN
[ADDRESS ON FILE]

HUSO, RAND
[ADDRESS ON FILE]

HUSQVARNA
A3 FREIGHT PAYMENT
3150 LENOX PARK BLVD STE 400
MEMPHIS, TN  38115

HUSS, ADAM
[ADDRESS ON FILE]

HUSS, WILFRED
[ADDRESS ON FILE]

HUSSAIN, BRENDA
[ADDRESS ON FILE]

HUSSAIN, CATHERINE
[ADDRESS ON FILE]

HUSSAIN, IMRAN
[ADDRESS ON FILE]

HUSSAIN, MALAK
[ADDRESS ON FILE]

HUSSAIN, SABAH
[ADDRESS ON FILE]

HUSSAIN, WAZEER
[ADDRESS ON FILE]

HUSSAINNINASEB, FARIDA
[ADDRESS ON FILE]

HUSSAR LLC
4456 HARBOR CIR
HOFFMAN EST, IL  60192

HUSSAR, JASON
[ADDRESS ON FILE]

HUSSEIN, ABDIKARIM
[ADDRESS ON FILE]

HUSSEIN, ANAS
[ADDRESS ON FILE]

HUSSEIN, BAKR
[ADDRESS ON FILE]

HUSSEIN, HASSAN M
[ADDRESS ON FILE]

HUSSEIN, ZAKARIA
[ADDRESS ON FILE]

HUSSEY, JOHN
[ADDRESS ON FILE]

HUSTED, DARIN
[ADDRESS ON FILE]

HUSTLE & GO TRANSPORT
14792 NW GLACIER LN
BEAVERTON, OR  97006

HUSTLE HARB TRUCKING SERVICES
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

HUSTLE HYDRATION LLP
8823 ZEALAND AVE NORTH, SUITE C
BROOKLYN PARK, MN  55445

HUSTLE10 LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

HUSTON, BRITNI
[ADDRESS ON FILE]

HUSTON, JOY
[ADDRESS ON FILE]

HUTCH PAVING
3000 E 10 MILE ROAD
WARREN, MI  48091

HUTCH, EDWIN
[ADDRESS ON FILE]

HUTCH, PETER
[ADDRESS ON FILE]

HUTCHCRAFT, LEON
[ADDRESS ON FILE]

HUTCHENS, CHARLES
[ADDRESS ON FILE]

HUTCHENS, DAVID
[ADDRESS ON FILE]

HUTCHENS, JEREMY
[ADDRESS ON FILE]

HUTCHENS, TYLER
[ADDRESS ON FILE]

HUTCHERSON, GEORGE
[ADDRESS ON FILE]

HUTCHESON, GEOFFREY
[ADDRESS ON FILE]

HUTCHINGS, DONALD
[ADDRESS ON FILE]

HUTCHINGS, MICHAEL W
[ADDRESS ON FILE]

HUTCHINS, JOHN
[ADDRESS ON FILE]

HUTCHINS, LARRY
[ADDRESS ON FILE]

HUTCHINS, LAWRENCE
[ADDRESS ON FILE]

HUTCHINSON INDUSTRIES INC BUFF
ATTN: KENON GARDNER
92 MONSIGNOR VALENTE DR
BUFFALO, NY  14206

HUTCHINSON
621 CHAPEL AVENUE
CHERRY HILL, NJ  08034

HUTCHINSON, ANTJWUAN
[ADDRESS ON FILE]

HUTCHINSON, BRIAN
[ADDRESS ON FILE]

HUTCHINSON, CARMELINO R
[ADDRESS ON FILE]

HUTCHINSON, JAMES
[ADDRESS ON FILE]

HUTCHINSON, LELAND
[ADDRESS ON FILE]

HUTCHISON, BENJAMIN
[ADDRESS ON FILE]

HUTCHS TOWING & RECOVERY
14 066 M 50
HOLIDAY CITY, OH  43543

HUTCHS TOWING & RECOVERY
14066 M-50
HOLIDAY CITY, OH  43543

HUTCHS WRECKER SERVICE LLC
P.O. BOX 40, 45 LOWER DRIVE
HANDLEY, WV  25102

HUTCHWAY HAULING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HUTSON, CLIFFORD
[ADDRESS ON FILE]

HUTSON, MARQUIS
[ADDRESS ON FILE]

HUTSON, RUBEN
[ADDRESS ON FILE]

HUTT, DAWN
[ADDRESS ON FILE]

HUTT, MAURICE
[ADDRESS ON FILE]

HUTT, MAURICE
[ADDRESS ON FILE]

HUTT, STANLEY M
[ADDRESS ON FILE]

HUTTER, MICHAEL
[ADDRESS ON FILE]

HUTTING, DANIEL
[ADDRESS ON FILE]

HUX, JOHN
[ADDRESS ON FILE]

HUYAN INTERNATIONAL GROUP INC
1051 S ROCKEFELLER AVE
ONTARIO, CA  91761

HUYAN INTERNATIONAL GROUP INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

HUYNH, JOSHUA
[ADDRESS ON FILE]

HUYNH, LE ANH KHUONG
[ADDRESS ON FILE]

HUZEJROVIC, ANEL
[ADDRESS ON FILE]

HVAC STARPLUS LLC
PO BOX 12530
WILMINGTON, NC  28405

HVIP INDUSTRIAL PARK
ATTN: BRENT COWDEN
3463 CEDARVILLE RD.
BELLINGHAM, WA  98226

HVR SOFTWARE USA, INC.
44 MONTGOMERY STREET, 3RD FLOOR
SAN FRANCISCO, CA  94104

HWY 911 LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

HWY EXPRESS INCORPORATED
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

HWY LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

HXI LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HY FREIGHT INC
1683 MORNING CREST LANE
LILBURN, GA  30047

HY SPEED MACHINING
353 CALIFORNIA ST
GRANTS PASS, OR  97526

HYATT HOUSE ANCHORANGE
5141 BUSINESS PARK BLVD
ANCHORAGE, AK  99503

HYATT, ADAM
[ADDRESS ON FILE]

HYATT, CHARLES
[ADDRESS ON FILE]

HYATT, CHARLES
[ADDRESS ON FILE]

HYATT FERRELL
[ADDRESS ON FILE]

HYATT, JOHN
[ADDRESS ON FILE]

HYATT, MARK
[ADDRESS ON FILE]

HYATT, THEODORE
[ADDRESS ON FILE]

HYBRID LOGISTICS LLC
P.O.BOX 153927
IRVING, TX  75015

HYBRID TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

HYC TRUCKING LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

HYCHE, DERRICK
[ADDRESS ON FILE]

HYDE MFG CO
ATTN: JUDITH MANDEVILLE
54 EASTFORD RD
SOUTHBRIDGE, MA  01550

HYDE PARK INTERIORS
8924 E PINNACLE PEAK RD
SCOTTSDALE, AZ  85255

HYDE, JOHNNY
[ADDRESS ON FILE]

HYDE, RAYMON
[ADDRESS ON FILE]

HYDEN, KYLE
[ADDRESS ON FILE]

HYDER, DANIEL
[ADDRESS ON FILE]

HYDER, TREMAYNE
[ADDRESS ON FILE]

HYDER, TREMAYNE
[ADDRESS ON FILE]

HYDRA SPORTS CUSTOM BOATS
23 EXCELLENCE WAY
VONORE, TN  37885

HYDRATE HQ OF SOCAL LLC
79 NORTH MAIN STREET
CHAGRIN FALLS, OH  44022

HYDRAULAX PRODUCTS, INC.
5606 TULIP ST
PHILADELPHIA, PA  19124

HYDRAULAX PRODUCTS, INC.
6360 BASEHORE RD.
MECHANICSBURG, PA  17050

HYDRAULAX PRODUCTS, INC.
PO BOX 9580, 5606 TULIP STREET
PHILADELPHIA, PA  19124

HYDRAULIC CONTROLS
PO BOX 8007
EMERYVILLE, CA  94662

HYDRITE CHEMICALS CO
1603 CLANCY CT
VISALIA, CA  93291

HYDRO ONE NETWORKS INC
483 BAY ST (SOUTH TOWER)
8TH FLOOR RECEPTION
TORONTO, ON  M5G 2P5
CANADA

HYDRO QUEBEC
75, BOULEVARD RENE-LEVESQUE OUEST
MONTREAL, QC  H2Z 1A4
CANADA

HYDRO RAIN INC
PO BOX 540508
NORTH SALT LAKE, UT  84054

HYDRO TECH
65 INDUSTRIAL COURT B
SAULT STE
MARIE  P6B 5Z9
CANADA

HYDRO-CHEM SYSTEMS
6605 BROADMOOR AVE SE
CALEDONIA, MI  49316

HYDRO-FLO PRODUCTS,INC
3655 ZN. 124TH ST
2452
BROOKFIELD, WI  53005

HYE TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

HYEND TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

HYG FINANCIAL SERVICES INC
PO BOX 35701
BILLINGS, MT  59107

HYGENEX
PO BOX 5334
CARSON, CA  90749

HYLAND SOFTWARE, INC.
PO BOX 846261
DALLAS, TX  75284

HYLAND, BRYAN
[ADDRESS ON FILE]

HYLAND, ERIKA
[ADDRESS ON FILE]

HYLEMAN, DARRELL
[ADDRESS ON FILE]

HYLEMAN, DARRELL
[ADDRESS ON FILE]

HYLSKY, RYAN
[ADDRESS ON FILE]

HYMAN TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

HYMAN, CHARLES
[ADDRESS ON FILE]

HYMAN, DANIEL
[ADDRESS ON FILE]

HYMER, JOHN
[ADDRESS ON FILE]

HYMON, TREZVANT
[ADDRESS ON FILE]

HYNDMAN AREA HEALTH CENTER INC.
PO BOX 706
HYNDMAN, PA  15545

HYNDMAN AREA HEALTH CENTER, INC.
104 RAILROAD ST
BEDFORD, PA  15522

HYNES TRUCKING AND LOGISTICS LLC
800 BRYCE ST
BRANDON, MS  39047

HYNES, WILLIAM T
[ADDRESS ON FILE]

HYOSUK PARK
2411 EAST RIDGE ROAD APT 171
ROCHESTER, NY  14622

HYOUNG, JOON H
[ADDRESS ON FILE]

HYPER FOX INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

HYPER FREIGHT
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

HYPER FREIGHT
OR RM CAPITAL GROUP INC
PO BOX 509141, DEPT 914
SAN DIEGO, CA  92150

HYPER FREIGHT
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

HYPER LANE LOGISTICS CORP
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

HYPES, STANLEY
[ADDRESS ON FILE]

HYPES, STANLEY
[ADDRESS ON FILE]

HYPOLITE, TRACY
[ADDRESS ON FILE]

HYRE, STEPHAN
[ADDRESS ON FILE]

HYSAJ, MICHAEL
[ADDRESS ON FILE]

HYSENI, PERPARIM
[ADDRESS ON FILE]

HYSER, MICHAEL
[ADDRESS ON FILE]

HYSER, MICHAEL
[ADDRESS ON FILE]

HYUNDAI MOTOR
D/B/A: GLOVIS AMERICA
17305 VON KARMAN AVE STE 200
IRVINE, CA  92614

HYUNDAI TRANSLEAD
ATTN: A/R DEPARTMENT, P.O. BOX 409472
ATLANTA, GA  30384

HYUNDAI TRANSLEAD
ATTN: ANA GRAGEOLA
8880 RIO SAN DIEGO DR STE 600
SAN DIEGO, CA  92108

HZ ELECTRIC SUPPLY/USESI
22 WADE RD
LATHAM, NY  12110

HZB LLC
4316 W MINNESOTA ST
INDIANAPOLIS, IN  46241

HZM- JK MFG STRUCK FREIGHT
11500 OUTLOOK STREET
SUITE 400
OVERLAND PARK, KS  66211

HZM-ECONOMY POLYMERS& CHEMICALS
11500 OUTLOOK STREET, STE. 400
OVERLAND PARK, KS  66211

I & A EXPRESS INC
551 SHELLY CT APT A
WHEELING, IL  60090

I & A TRANS INC
8509 ARROWROOT CIR
ANTELOPE, CA  95843-3725

I & B TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

I & E TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

I & F TRANSPORT LLC
OR TAFS, INC., PO BOX 872632
KANSAS CITY, MO  64187

I & L TRUCKING LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

I & N TRANSPORTATION LLC
16725 168TH TERRACE SE
RENTON, WA  98058

I & S LOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

I & T TRANSFER
PO BOX 950
SHELBY, MT  59474

I & Y TRANSPORT INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

I & Z SERVICES INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

I A M NATIONAL PENSION FUND
1300 CONNECTICUT AVE NW, SUITE 300
WASHINGTON, DC  20036

I A VALMAS TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

I B LOGISTICS
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

I B OF TEAMSTERS
UNION LOCAL 20, 435 S HAWLEY ST
TOLEDO, OH  43609

I BELIEVE IN YOU LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

I D C TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

I D E TRANSPORTS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

I D TRUCKING INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

I DRIVE TRANSPORT
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

I EXPRESS LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

I FREIGHT SOLUTIONS LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

I L A UNION LOCAL 1730
576 ROCKAWAY STREET
STATEN ISLAND, NY  10307

I L A UNION LOCAL 1730
CHRISTOPHER WALSH, PO BOX 70116
STATEN ISLAND, NY  10307

I LABS INC
ATTN: RECEIVING
1111 MACARTHUR BLVD
MAHWAH, NJ  07430

I LOAD LOGISTIC LLP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

I LOVE TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

I M S DIV OF ANIXTER
KATHY BAKKE, 1305 JOHN FITCH BLVD
SOUTH WINDSOR, CT  06074

I M TRUCKING
3060 LAURELHURST DR APT 73
RANCHO CORDOVA, CA  95670

I N B T TRANSPORT LLC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

I N K TRUCKING LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

I O C TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

I R TRONIX
ATTN: MADHARA RATHNAYAKE
20900 NORMANDIE AVE BLDG B
TORRANCE, CA  90502

I R TRONIX
ATTN: MADHARA
20900 NORMANDIE AVE BLDG B
TORRANCE, CA  90502

I RUIZ TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

I S EXPRESS LLC
OR AFS, INC., PO BOX 347
MADISON, SD  57042

I S TRANSPORTATION CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

I S VENTURA TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

I STATE TRUCK CENTER
NW7246, PO BOX 1450
MINNEAPOLIS, MN  55485-7246

I T NELLA INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

I T S TRUCKING
I T S TRUCKING, PO BOX 1057
INMAN, SC  29349

I TRANSPORT INC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

I TRUCKING LLC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

I&B TRANSPORT
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

I&D GREEN LOGISTICS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

I&K TRUCKING INC
W53N166 GARFIELD CT
CEDARBURG, WI  53012

I&R TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

I&S TRANSPORT
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

I&S TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

I&Y TRANSPORT LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

I. D.M. TRUCKING, INC.
73 RAILSIDE DRIVE
WEYERS CAVE, VA  24486

I. RAY ZIMMERMAN INC
1100 HOCKLEY HILL RD
TURBOTVILLE, PA  17772

I.A.M. LOCAL 447 WELFARE FUND
C/O CROWN BENEFITS GROUP INC,
2914 PINE AVE
NIAGARA FALLS, NY  14301

I.B. OF T. UNION LOCAL 710
D/B/A: IBT LOCAL 710
PENSION, 9179 PAYSPHERE CIRCLE
CHICAGO, IL  60674

I.V.P. INC. DBA V & L REPAIR
13053 WHITTRAM AVENUE
RANCHO CUCAMONGA, CA  91739

I-15 MOBILE REPAIR SERVICES INC
3170 VIA DA VINCI
HENDERSON, NV  89044

I-44 TRUCK CENTER & WRECKER SERVICE
LLC
3600 CENTER DR
ROLLA, MO  65401

I-44 TRUCK CENTER & WRECKER SERVICE
LLC
705 NORTH SERVICE RD
SAINT CLAIR, MO  63077

I5 SPORTS
635 PACIFIC BLVD SW
ALBANY, OR  97321

I5 TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

I-55 LOGISTICS LLC
131 PCR 528
PERRYVILLE, MO  63775

I-70 TOWING & RECOVERY LLC
4201 INTERSTATE 70 DR. SE
COLUMBIA, MO  65201

I70 TOWING AND RECOVERY
4201 I 70 DR. SE
COLUMBIA, MO  65201

I-80 TOWING
PO BOX 2512, 1209 S 3RD ST
LARAMIE, WY  82070

I95SOUTH TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

IA DEPT OF PUBLIC TRANSPORTATION
800 LINCOLN WAY
ATTN CASHIER OFFICE
AMES, IA  50010

IA EXPRESS LLC (N OLMSTED OH)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

IAC MAPLE
ATTN: JENNIFER SPENCER
UBER FREIGHT
PO BOX 518
LOWELL, AR  72745

IAC
P.O. BOX 1239
JEFFERSONVILLE, IN  47131

IACONO, MARK
[ADDRESS ON FILE]

IAD XPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

IAKEEM ROBINSON
[ADDRESS ON FILE]

IAM K CURTIS
[ADDRESS ON FILE]

IAM LOCAL 447 HEALTH/WELFARE FUND
2914 PINE AVENUE
NIAGARA FALLS, NY  14301

IAM MOTOR CITY FRINGE
COMERICA BANK BENEFIT FUNDS,
411 W LAFAYETTE
DETROIT, MI  48226

IAM MOTOR CITY H/W FUND
COMERICA BANK, 411 W LAFAYETTE
DETROIT, MI  48226

IAM MOTOR CITY PENSION FUND
COMERICA BANK, 411 W LAFAYETTE
DETROIT, MI  48226

IAM MOTOR CITY PENSION PLAN
700 TOWER DRIVE
SUITE 300
TROY, MI  48098

IAM NATIONAL 401K PLAN
1300 CONNECTICUT AVE NW, SUITE 300
WASHINGTON, DC  20036

IAM NATIONAL 401K PLAN
P.O. BOX 791158
BALTIMORE, MD  21279

IAM NATIONAL 401K PLAN
ROBERT MARTINEZ, JR., PRESIDENT
C/O INTERNATIONAL ASSO OF MACHINISTS
12365 ST. CHARLES ROCK ROAD
BRIDGETON, MO  63044

IAM NATIONAL PENSION FUND (BUF 447)
9 M STREET
SUITE 600
WASHINGTON, DC  20003-3799

IAM NATIONAL PENSION FUND (ST PAUL)
9 M STREET
SUITE 600
WASHINGTON, DC  20003-3799

IAM NATIONAL PENSION FUND
99 M STREET, S.E.
SUITE 600
WASHINGTON, DC  20003-3799

IAM NATIONAL PENSION FUND
99 M STREET, SE
SUITE 600
WASHINGTON, DC  20003

IAM NATIONAL PENSION FUND
PO BOX 64341
BALTIMORE, MD  21264-4341

IAM
9000 MACHINISTS PLACE
UPPPER MARLBORO, MD  20772

IAMFR8 INC
25350 MAGIC MOUNTAIN PKWY STE 300
VALENCIA, CA  91355

IAN A STROUT
[ADDRESS ON FILE]

IAN DEFFEBACH
[ADDRESS ON FILE]

IAN K CURTIS
[ADDRESS ON FILE]

IAN L GERALD
[ADDRESS ON FILE]

IAN LAVALLEE
[ADDRESS ON FILE]

IANA INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

IANNICELLO, THOMAS
[ADDRESS ON FILE]

IANNITTI, MARCO
[ADDRESS ON FILE]

IANSWAY TRANSIT SYSTEM LLC
501 CAMBRIA AVE SUITE 251
BENSALEM, PA  19020

IB LOGISTICS LLC
405 G ST SE APT 3
QUINCY, WA  98848-1570

IB TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

IBARRA ACOSTA, MARTIN
[ADDRESS ON FILE]

IBARRA TRANSPORTATION LLC
26620 OAK ST
ELKO, MN  55020

IBARRA, CRIS
[ADDRESS ON FILE]

IBARRA, FERNANDO
[ADDRESS ON FILE]

IBARRA, FERNANDO
[ADDRESS ON FILE]

IBARRA, JOSE
[ADDRESS ON FILE]

IBARRA, JOSE
[ADDRESS ON FILE]

IBARRA, LUIS
[ADDRESS ON FILE]

IBARRA, MARK
[ADDRESS ON FILE]

IBARRA, MIGUEL
[ADDRESS ON FILE]

IBARRA, MIGUEL
[ADDRESS ON FILE]

IBARRA, ROBERT
[ADDRESS ON FILE]

IBARRA, RUBEN
[ADDRESS ON FILE]

IBARRA, RUBIE
[ADDRESS ON FILE]

IBARRA-BASTIDAS, GABRIELA
[ADDRESS ON FILE]

IBARRA-BASTIDAS, GABRIELA
[ADDRESS ON FILE]

IBARRAS TRANSPORTATION, INC
OR CHARTER CAPITAL, P.O. BOX 270568
HOUSTON, TX  77277-0568

IBC AIRWAYS
5600 NW 36TH ST.
MIAMI, FL  33166

IBC LOCAL 104
1450 S. 27TH AVE
PHOENIX, AZ  85009

IBE TRANSPORTE LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

IBERIA EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

IBI TRANSPORT INC
16655 PENN DR
LIVONIA, MI  48154

IBM CORPORATION
PO BOX 676673
DALLAS, TX  75267

IBMI
1120 E. PRODUCE RD.
HIDALGO, TX  78557

IBO EXPRESS LLC
OR GAP FACTORING INC, PO BOX 150105
OGDEN, UT  84415-0105

IBOTAD TRANS INC
6601 BAY PARKWAY APT 2E
BROOKLYN, NY  11204

IBRA TRANSPORTATION
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197

IBRAHIM GOUNE KANTE
[ADDRESS ON FILE]

IBRAHIM IBRAHIMOVIC.
[ADDRESS ON FILE]

IBRO FAMILY TRANS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

IBS SOLUTIONS/PITT PLASTICS
ATTN: 3Q61270
PO BOX 356
PITTSBURG, KS  66762

IBS TRANSPORT LTD
OR BVD CAPITAL CORPORATION
8177 TORBRAM ROAD
BRAMPTON, NS  L6T 5C5
CANADA

IBSA TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

IBT LOCAL 191 HEALTH SERVICES
& INSURANCE PLAN
1139 FAIRFIELD AVENUE
BRIDGEPORT, CT  06605

IBT LOCAL 667
796 E BROOKS RD
MEMPHIS, TN  38116

IBT LOCAL 710 HEALTH & WELFARE FUND
9000 W. 187TH STREET
MOKENA, IL  60448

IBT LOCAL 710 HEALTH & WELFARE
200 W MONROE ST STE 200
CHICAGO, IL  60606

IBT LOCAL 710 PENSION FUND
200 W MONROE ST STE 200
CHICAGO, IL  60606

IBT LOCAL 710
HEALTH & WELFARE, 9179 PAYSPHERE
CIRCLE
CHICAGO, IL  60674

IBT LOCAL 710
PENSION, 9179 PAYSPHERE CIRCLE
CHICAGO, IL  60674

IBT LOCAL 710
SEAN OBRIEN, GENERAL PRESIDENT
C/O INTL BROTHERHOOD OF TEAMSTERS
25 LOUISIANA AVE, N.W.
WASHINGTON, DC  200001

IBT NO. 710 PENSION FUND
9000 W. 187TH STREET
MOKENA, IL  60448

IBY TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

IC GLOBAL LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

IC LOGISTIC CORP
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

IC TRANSPORT
ATTN: IC TRANSPORT
22675 DULLES SUMMIT CT STE 175
STERLING, VA  20166

IC TRUCKING, LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ICA INSULATION
500 S. 9TH STREET
LEHIGHTON, PA  18235

I-CARRIERS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ICAT LOGISTICS
ATTN: BECKY DOSSETT
SOUTHWIRE CO CLAIM DEPARTMENT
1900 BRANNAN RD, STE 300
MCDONOUGH, GA  30253

ICBC INCORPORATION
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ICBS LTD CO
809 NAFTA BLVD
LAREDO, TX  78045

ICC INTERNATIONAL
ATTN: CHUCK DODSON
2100 E VALENCIA DR STE D
FULLERTON, CA  92831

ICC TRUCKING LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

ICC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

ICD FREIGHT INC
13202 W 98TH ST
LENEXA, KS  66215

ICE FREIGHT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ICE MASTERS INC
6218 MELROSE LANE
SHAWNEE, KS  66203

ICE MASTERS INC
PO BOX 650769
DALLAS, TX  75265

ICE PLANT, INCORPORATED
P.O. BOX 4057
MERIDIAN, MS  39304

ICE SYSTEMS INC.
PO BOX 11126
HAUPPAUGE, NY  11788

ICE TRANSPORTATION LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

ICEBOX LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ICEE CORPORATION
ATTN: HANNAH SWIFT
FREIGHT MANAGEMENT INC
2900 E. LA PALMA AVE
ANAHEIM, CA  92806

ICELAND TRANSPORT INC
671 SOUDER ROAD
SOUDERTON, PA  18964

ICENOGLE, JOSEPH
[ADDRESS ON FILE]

ICETECH INC
PO BOX 272610
OKLAHOMA CITY, OK  73137

ICIMS INC
29348 NETWORK PLACE
CHICAGO, IL  60673

ICKES, MICHAEL
[ADDRESS ON FILE]

ICLF TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ICM LOGISTICS LLC
101 S CONCORD TER
GALLOWAY  08205

ICM TRANSPORT CORP
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ICMS LOGISTICS LLC
6449 CYPRESSDALE DR UNIT 101
RIVERVIEW, FL  33578

ICOG EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ICON FREIGHT LOGISTICS
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

ICON GLASS
847 NORTH POINTE CIRCLE, NORTH
SALT LAKE, UT  84054

ICON TRANS INC
1025 EBBETTS AVE
MANTECA, CA  95337

ICONEX LLC
310 MAIN AVE WAY SE
HICKORY, NC  28602

ICONIC CARRIERS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ICONIC FLEET LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

ICONIC PINEAPPLE
ATTN: LAURA PINGEL
3015 RT 32
W FRIENDSHIP, MD  21794

ICOOL USA
1638 THOMPSON RD SE
HARTSELLE, AL  35640

ICP CONSTRUCTION
10313 BUNSEN WAY
LOUISVILLE, KY  40299

ICP.GG
ATTN JENNIFER MARTINEZ, 4161 E 7TH AVE
TAMPA, FL  33605

ICROM LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ICROM LOGISTICS INC
OR WEX FLEETONE, PO BOX 94565
CLEVELAND, OH  44101

ICS JANITORIAL
D/B/A: INNOVATIVE CLEANING SOLUTIONS
2909 EASTHILLS DRIVE
LEXINGTON, KY  40515

ICS JANITORIAL
D/B/A: INNOVATIVE CLEANING SOLUTIONS
3175 CUSTER DR STE 101
LEXINGTON, KY  40517

ID EXPRESS LLC
1251 OLDE LEXINGTON RD
HOSCHTON, GA  30548

ID TRUCKING, LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ID WHOLESALER
PO BOX 95265
CHICAGO, IL  60694

IDA TRANSPORTATION SERVICES LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

IDAHO DEPT OF AGRICULTURE
WEIGHTS AND MEASURES
PO BOX 7249
BOISE, ID  83707

IDAHO DEPT OF ENVIRONMENTAL QUALITY
ACCOUNTS RECEIVABLE-FISCAL OFFICE,
1410 NORTH HILTON
BOISE, ID  83706

IDAHO ICE
220 W MORTON
MOSCOW, ID  83843

IDAHO MATERIAL HANDLING INC
PO BOX 271123
SALT LAKE CITY, UT  84127

IDAHO MATERIAL HANDLING, INC.
4800 N YELLOWSTONE HWY
IDAHO FALLS, ID  83401

IDAHO POWER
P.O. BOX 70
BOISE, ID  83707

IDAHO SECRETARY OF STATE
450 N 4TH STREET, PO BOX 83720
BOISE, ID  83720

IDAHO STATE TAX COMMISSION
P O BOX 70012
BOISE, ID 83707

IDAHO STATE TAX COMMISSION
PO BOX 76
BOISE, ID 83707

IDAHO STATE TAX COMMISSION
PO BOX 83784
BOISE, ID 83707

IDAHO STATE TREASURERS OFFICE
UNCLAIMED PROPERTY PROGRAM,
304 N 8TH ST STE 208
BOISE, ID 83702

IDAHO TRUCKING ASSOCIATION
3405 E OVERLAND RD 175
MERIDIAN, ID 83642

IDAHOAN FOODS
900 PIER VIEW DR
IDAHO FALLS, ID 83402

IDE, KYLE
[ADDRESS ON FILE]

IDEA GROUP INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH 45263-9565

IDEA LINE INC
13488 MAGALA LN
CHINO HILLS, CA 91709

IDEAL COURIER LLC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575 168
MINNEAPOLIS, MN 55480

IDEAL HEATING AC & REFRIG INC
1417 N HARDING STREET
INDIANAPOLIS, IN 46202

IDEAL LOGISTICS GROUP INC.
6600 GOREWAY DRIVE UNIT E
MISSISSAUGA, ON L4V 1S6
CANADA

IDEAL LOGISTICS
1810 E ESTES
ELK GROVE VILLAGE, IL 60007

IDEAL STAIR PARTS
SANDY REGAN, 225 W MAIN ST
LITTLE FALLS, NY 13365

IDEAL TRANS LLC
1498 CLYDE WAITE DR
BRISTOL, PA 19007

IDEAL TRUCK SERVICES, INC.
PO BOX 146
MOBILE, AL 36601

IDEAL XPRESS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

IDEALAIR HEATING & COOLING
1396 PLANE SITE BLVD
DEPERE, WI 54115

IDEALEASE OF ATLANTA, LLC
PO BOX 532256
ATLANTA, GA 30353

IDEALEASE OF ATLANTA, LLC
PO BOX 532256
ATLANTA, GA 30353-2256

IDEALEASE OF HOUSTON
14201 HEMPSTEAD HWY., BLDG G
HOUSTON, TX 77040

IDEALITY INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

I-DECAL SIGN CO
600 N CONWAY AVE
MISSION, TX 78572

IDELIVER XPRESS, LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

IDEN, DONALD
[ADDRESS ON FILE]

IDENTICARD LIMITED
PO BOX 57097 POSTAL STATION A
TORONTO, ON M5W 5M5
CANADA

IDESES, STEVE
[ADDRESS ON FILE]

IDHB TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

IDI MACARTHUR CO
1869 RESEARCH WAY
WEST VALLEY, UT 84119

IDIL TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

IDJ LOGISTICS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

IDLEBURG, WD
[ADDRESS ON FILE]

IDLI
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

IDLI
PO BOX 870
SEVERNA PARK, MD  21146

IDM GROUP INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

IDOW LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

IDOWU, CHRISTOPHER
[ADDRESS ON FILE]

IDS EXPRESS INC
195 GREEN POND RD
ROCKAWAY, NJ  07866

IDS EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

IDS TRANSPORT INC.
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

IDS TRUCKING INC
OR JD FACTORS LLC
490 E ROOSEVELT ROAD SUITE 103
WEST CHICAGO, IL  60185

IDZINSKI, ANN
[ADDRESS ON FILE]

IERENIMO F UINI
[ADDRESS ON FILE]

IEWC
ATTN: CONNIE STAFFORD
MANAGED SERVICES
29857 NETWORK PLACE
CHICAGO, IL  60673

IF LOGISTICS INC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

IFC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

IFIGOURMET
360 HARBOR WAY
SOUTH SAN FRANCISCO, CA  94080

IFILL, ROYBRIAN
[ADDRESS ON FILE]

IFIXIT
ATTN: MARK JENSEN
1330 MONTEREY ST
SAN LUIS OBISPO, CA  93401

IFKOVITS, MATTHEW
[ADDRESS ON FILE]

IFN INC
2219 MAPLE HILL CT
DOWNERS GROVE, IL  60515

IFREIGHT LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

IFTIN CARRIER LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

IFTING TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

IG TRANSPORTATION INC
500 SOUTH LOMBARD RD UNIT A
ADDISON, IL  60101

IGBINEWEKA, SAMSON
[ADDRESS ON FILE]

IGD TRUCKING INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

IGL EXPEDITED INC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

IGLI TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

IGN LOGISTICS CO
IGN LOGISTICS CO,
15725 ORLAN BROOK DR  73
ORLAND PARK, IL  60462

IGNACE, CHRISTOPHER
[ADDRESS ON FILE]

IGNACIO, EDUARDO
[ADDRESS ON FILE]

IGO FREIGHT LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT 84415

IGS LOGISTICS LLC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL 60674-7671

IGS TRANS INC
33286 N BATTERSHALL RD
GRAYSLAKE, IL 60030

IHAUL FREIGHT, INC.
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN 37068-2348

IHAUL FREIGHT, INC.
OR RM CAPITAL GROUP INC
PO BOX 509141, DEPT 914
SAN DIEGO, CA 92150

IHAUL FREIGHT, INC.
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN 38148

IHAUL LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

IHAUL LOGISTICS LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD 57101

IHC GROUP
923 MILLWORKS CRESCENT
MISSISSAUGA, ON L5V 1C4
CANADA

IHOO GROUP LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

IHOUL LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

IHR TRANSPORT
PO BOX 2229
EDINBURG, TX 78540

II RICARDO INC
16139 E PLEASURE DR
LOXAHATCHEE, FL 33470

IIA KANSAS CITY CHAPTER
C/O TOMMY KERR, 6110 W 55TH ST
MISSION, KS 66202

III TRUCKING LLC
6706 SAN MOORE DR
PINSON, AL 35126

IIK TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

IINAD TRUCKING LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT 84415

IJM LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD 57101

IKAIA TRANSPORT SERVICES LLC
293 W FOXTROT CIR
FAIR GROVE, MO 65648

IKAMAL INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL 60674

IKAPA TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

IKARD TOWING & SALES INC
1841 DECHERD BLVD
DECHERD, TN 37324

IKARUS INC
6501 HARDING PIKE APT J40
NASHVILLE, TN 37205

IKE SQUAD LLC
330 W 400 S
TOOELE, UT 84074

I-KEY 2 0 LLC
2630 SUMAC PLACE
GREEN BAY, WI 54313

IKHLAS LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

IKKO LOGISTICS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195-3086

IKO EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

IKOLMANAS INCORPORATED
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

IKON TRUCKING LLC
1807 TATUM HWY
LOVINGTON, NM  88260

IKONICK TRANSPORTATION INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

IKUA, PATRICK
[ADDRESS ON FILE]

IL DOT
2300 S DIRKSEN PKWY
SPRINGFIELD  62764

IL DOT
ILLINOIS DOT
2300 S. DIRKSEN PARKWAY
SPRINGFIELD, IL  62764

IL
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

ILA LOCAL 1730
ATTN: WAYNE WALSH, PRESIDENT
P.O. BOX 61415
STATEN ISLAND, NY  61415

ILAGOR, STEVE
[ADDRESS ON FILE]

ILAHI LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ILAM TRANSPORTATION LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

ILAN, BEN
[ADDRESS ON FILE]

ILC LOGISTICS
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ILEANA TRUCKING CORP
OR GH FACTOR LLC, 671 WEST 18TH STREET
HIALEAH, FL  33010

ILEANA, MIHAIL
[ADDRESS ON FILE]

ILEIWAT, SALAH
[ADDRESS ON FILE]

ILEYE TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

ILIC, IVAN
[ADDRESS ON FILE]

ILIC, MILENTIJA
[ADDRESS ON FILE]

ILLIKAINEN, FLOYD
[ADDRESS ON FILE]

ILLINGWORTH, ADAM
[ADDRESS ON FILE]

ILLINOIS AMERICAN WATER
208 SO LASALLE ST, SUITE 814
CHICAGO, IL  60604-1101

ILLINOIS COLORADO EXPRESS, INC.
9529 NORTH KEYSTONE AVE
SKOKIE, IL  60076

ILLINOIS DEPARTMENT OF AGRICULTURE
801 E SANGAMON AVE
SPRINGFIELD, IL  62702

ILLINOIS DEPARTMENT OF AGRICULTURE
BUREAU OF WEIGHTS & MEASURES
PO BOX 19281
SPRINGFIELD, IL  62794

ILLINOIS DEPARTMENT OF AGRICULTURE
BUREAU OF WEIGHTS & MEASURES
PO BOX 19281
STATE FAIRGRNDS
SPRINGFIELD, IL  62794-9281

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19034
SPRINGFIELD, IL  62794

ILLINOIS DEPARTMENT OF REVENUE
PO BOX19038
SPRINGFIELD, IL  62794

ILLINOIS DEPARTMENT OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD, IL  62796

ILLINOIS DEPT. OF TRANSPORTATION, DIST 2
126 E ASH STREET
SPRINGFIELD, IL  62704

ILLINOIS ENVIRONMENTAL PROTECTION
AGENCY
FISCAL SERVICES  2, PO BOX 19276
SPRINGFIELD, IL  62794

ILLINOIS ENVIRONMENTAL PROTECTION
AGENCY
FISCAL SERVICES  2, PO BOX 19276
SPRINGFIELD, IL  62794-9276

ILLINOIS MATERIAL HANDLING
D/B/A: WOLTER INC
2588 SOLUTIONS CENTER
CHICAGO, IL  60677-2055

ILLINOIS MATERIAL HANDLING
D/B/A: WOLTER INC
KENSAR EQUIPMENT COMPANY,
2588 SOLUTIONS CENTER
CHICAGO, IL  60677

ILLINOIS MECHANICAL SERVICE & DESIGN
INC
PO BOX 10494
PEORIA, IL  61612

ILLINOIS SECRETARY OF STATE
501 S 2ND STREET
SPRINGFIELD, IL  62756

ILLINOIS SECRETARY OF STATE
501 SOUTH 2ND STREET, 300 HOWLETT
BLDG.
SPRINGFIELD, IL  62756

ILLINOIS SECRETARY OF STATE
501 W 2ND ST, 300 HOWLETT BLDG
SPRINGFIELD, IL  62756

ILLINOIS SECRETARY OF STATE
DEPT OF BUSINESS SERVICES,
501 S 2ND ST ROOM 350
SPRINGFIELD, IL  62756

ILLINOIS SELF-INSURERS ADMIN FUND
4500 S. SIXTH ST. FRONTAGE ROAD
SPRINGFIELD, IL  62703

ILLINOIS STATE FIRE MARSHALL
DIVISION OF FIRE PREVENTION,
555 W MONROE ST SUITE 1300-N
CHICAGO, IL  60661

ILLINOIS STATE TOLLHIGHWAY AUTHORITY
2700 OGDEN AVE
DOWNERS GROVE, IL  60515-1703

ILLINOIS STATE TREASURERS OFFICE
UNCLAIMED PROPERTY DIVISION
P.O. BOX 19496
SPRINGFIELD, IL  62794

ILLINOIS STATE TREASURERS OFFICE
UNCLAIMED PROPERTY DIVISION
P.O. BOX 19496
SPRINGFIELD, IL  62794-9496

ILLINOIS TRANSPORT GROUP INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ILLINOIS TRUCKING ASSOCIATION INC
2250 S CHICAGO STREET SUITE 201
JOLIET, IL  60436

ILLINOIS VALLEY TOWING
1511 W LINCOLN AVE
PEORIA, IL  61605

ILLINOIS VALLEY TOWING
1541 W LINCOLN AVE
PEORIA, IL  61605

ILLINOIS WORKERS COMPENSATION COMM
ATTN: FISCAL DEPARTMENT,
100 W RANDOLPH STE 8-329
CHICAGO, IL  60601

ILLINOIS WORKERS COMPENSATION COMM
ATTN: FISCAL DEPARTMENT,
69 W WASHINGTON ST SUITE 900
CHICAGO, IL  60602

ILLINOIS WORKERS COMPENSATION COMM
FISCAL OFFICE,
100 W RANDOLPH ST STE 8-200
CHICAGO, IL  60601

ILLINOIS WORKERS COMPENSATION COMM
OFFICE OF SELF INSURANCE,
400 S 9TH ST STE 106
SPRINGFIELD, IL  62701

ILLUMINATI COSMETICS
595 PARK AVE, STE 300
SAN JOSE  95110

ILMO PRODUCTS COMPANY
PO BOX  6007
DECATUR, IL  62524

ILOAD EXPRESS LLC
OR INTEGRA FUNDING SOLUTIONS
6300 RIDGLEA PL, STE 1101
FORTH WORTH, TX  76116

ILOAD TRUCKING LTD
5308 E GREEN ALDER WAY, 0
REGINA, SK  S4V 3M7
CANADA

ILOCA SERVICES, INC.
9S104 FRONTENAC STREET
AURORA, IL  60504

ILOCA SERVICES, INC.
PO BOX 773395
CHICAGO, IL  60677

I-LOG TRANSPORTATION CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

I-LOG, LLC
PO BOX 3196
BONITA SPRINGS, FL  34133

ILS INC.
18618 S. FERRIS PL
RANCHO DOMINGUEZ, CA  90220

ILYAS A GEELE
[ADDRESS ON FILE]

IM TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

IM, ANDREW
[ADDRESS ON FILE]

IMAGE FIRST
1838 NEW BRITAIN AVE.
FARMINGTON, CT  06032

IMAGE FLOORING, LLC
1325 N WARSON RD
ST LOUIS, MO  63132
CANADA

IMAGE IV SYSTEMS, INC.
512 S VARNEY ST
BURBANK, CA  91502

IMAGE LOGISTICS CORPORATION
4323 SWAN DRIVE
VALDOSTA, GA  31602

IMAGE TRANSPORTATION SERVICES INC.
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

IMAGING CENTER
22647 VENTURA BLVD. STE. 661
WOODLAND HILLS, CA  91364

IMAGING CONCEPTS LLC
3785 S 500 W
SALT LAKE CITY, UT  84115

IMAGININGS 3  SOURCE ALLIANCE
ATTN: NADIA NUNEZ
2023 W CARROLL AVE STE C205
CHICAGO, IL  60612

IMAN LOGISTICS INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

IMAN LOGISTICS LLC (MC1332695)
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

IMAN LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

IMAN TRANS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

IMAN TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

IMAN TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

IMAN TRUCKING LLC (MC1072031)
525 E LASALLE AVE
BARRON, WI  54812-1912

IMAN TRUCKING LLC (MC1072031)
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

IMAN TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

IMAXX GROUP INC
OR TRUCKERS EMPIRE INC
228 MAIN ST, STE 70091
STATEN ISLAND, NY  10307

IMB TRUCKING, INCORPORATED
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

IMC INSULATION MATERIALS CORP.
2941 DUTTON MILL ROAD
ASTON, PA  19014

IMCO TRAILERS
4565 E 7TH AVE
COMMERCE CITY, CO  80022

IME LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

IMEGA LOGISTICS
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

IMELDA TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

IMER EXPRESS INC
17W544 SUTTON PL
DARIEN, IL  60561

IMF TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

IMG LOGISTICS INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

IMG TRANSPORT INC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

IMG TRUCKING INC
1051 N GARFFIELD ST
LOMBARD, IL  60148

IMG TRUCKING INC
2001 CORNELL AVE
MELROSE PARK, IL  60160

IMG, TRUCK LLC.
1757 VERMONT DR
ELK GROVE VILLAGE, IL  60007

IMHOFF, RALPH
[ADDRESS ON FILE]

IMI TRANSPORTATION INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

IMLER, NATHAN
[ADDRESS ON FILE]

IMMANUEL REALTY
1400 WILLOW UNIT 1801-1802
LOUISVILLE, KY  40204

IMMANUEL TRINITY LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

IMMEDIATE FAMILY MEDICAL CARE
PO BOX 511519
LOS ANGELES, CA  90051

IMMER, MARK C
[ADDRESS ON FILE]

IMMER, MARK
[ADDRESS ON FILE]

IMOMIO, MARCUS
[ADDRESS ON FILE]

IMOVE FREIGHT LOGISTICS LLC
2740 HUNTINGTON SPRINGS DR
ROCKINGHAM, VA  22801

IMPACT COLLISION
11645 N. DESERT VISTA
FOUNTAIN HILLS, AZ  85268

IMPACT DIVERSITY EXPRESS CORPORATION
10115 WEST VAN BUREN SUITE C6
TOLLESON, AZ  85353

IMPACT FIRE SERVICES
1 CHISOLM TRAIL ROAD SUITE 330
ROUND ROCK, TX  78681

IMPACT FIRE SERVICES
PO BOX 735063
DALLAS, TX  75373

IMPACT FIRE
26 HAMPSHIRE DRIVE
HUDSON, NH  03051

IMPACT FIRE
552 AVENUE D SUITE 20
WILLISTON, VT  05495

IMPACT PRODUCTS
ATTN: DONNA HAMILTON
1759 SHERIDAN ST
RICHMOND, IN  47374

IMPACT RECOVERY SYSTEMS
4955 STOUT DR
SAN ANTONIO, TX  78219

IMPACT WATER PRODUCTS
2101 E FRANCIS ST
ONTARIO, CA  91761

IMPALA LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

IMPALA XP INC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

IMPEL TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

IMPERATO, MARK
[ADDRESS ON FILE]

IMPERIAL EAGLE EXPRESS, INC.
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

IMPERIAL IRRIGATION DISTRICT
333 E. BARIONI BLVD.
IMPERIAL, CA  92251

IMPERIAL LOGISTICS INC
601 VALLEY AVE NE, SUITE L
PUYALLUP, WA  98372

IMPERIAL LOGISTICS INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

IMPERIAL LOGISTICS LLC
OR RTS FINANCIAL SERVICES, PO BOX
840267
DALLAS, TX  75284

IMPERIAL OIL LIMITED
PO BOX 1700
DON MILLS, ON  M3C 4J4
CANADA

IMPERIAL ONE INC
304 JESSIE MARIE LN
SAINT PETERS, MO  63376

IMPERIAL ROUTE TRANSPORT, INC.
OR ADVANCED COMMERCIAL CAPITAL
761 EAST ENTERPRISE DR.  1
ST. GEORGE, UT  84790

IMPERIAL SUPPLIES LLC
PO BOX 11008
GREEN BAY, WI  54307

IMPERIAL SUPPLIES LLC
PO BOX 5362
JANESVILLE, WI  53547

IMPERIAL SUPPLIES LLC
PO BOX 5362
JANESVILLE, WI  53547-5362

IMPERIAL TRUCK CENTER
397 E EVAN HEWES HWY
EL CENTRO, CA  92243

IMPERIAL TRUCK LINES INC
1123 EAGLE RIDGE DR
EL PASO, TX  79912

IMPERIAL WINDOW AND DOOR INC
380 S MAIN
CEDAR CITY, UT  84720

IMPERIAL
1128 SHEARBORN ST.
CORONA, CA  92879

IMPERIO LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

IMPERIO TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

IMPERIUM LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

IMPERO WINE DISTRIBUTORS SAN D
ATTN: ANDREA DANGIO
8680 MIRALANI DR STE 124
SAN DIEGO, CA  92126

IMPORT & EXPORT BROKER LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

IMPORT SERVICES, LLC
878 ELM STREET
PERRYSBURG, OH  43551

IMPSON, CLEVE
[ADDRESS ON FILE]

IMRAN INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

IMRIE DEMOLITION
65 HIGGINS AVE
WINNIPEG, MB  R3B 0A9
CANADA

IMS LINE LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

IMS TRANSPORT, LLC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

IMSCO - ALBUQUERQUE NM
PO BOX 540757
DALLAS, TX  75354

IMT TRANSPORT
PO BOX 38
GARNER, IA  50438

IMUSA USA
6000 NW 97TH AVE STE 26
MIAMI, FL  33178

IMV GROUP INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

IN & OUT DELIVERIES LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

IN AND OUT EXPRESS CARE
838A OLD GEORGE WASHINGTON HWY
CHESAPEAKE, VA  23323

IN DOT
100 N SENATE AVENUEM
100 N SENATE AVENUEM  46204 2249

IN DOT
100 N SENATE AVENUEM
INDIANAPOLIS, IN  46204

IN HOT WATER TRANSPORT
431 LINDY WAY
TOOELE, UT  84074

IN ROUTE TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

IN THE DITCH TOWING
ATTN: STACEY CHARLES
2915 INDUSTRIAL WAY
MOUNTAIN HOME, ID  83647

IN TIME LLC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

IN TIME TRANSPORT CORP
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

IN TOLL BOOTH
3200 CASSOPOLIS ST
ELKHEART  46514

IN TRANSIT FREIGHT, LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

INA LOGISTICS LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

INA XPRESS LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

INABNIT, BENJAMIN
[ADDRESS ON FILE]

INB TRANSPORTATION INC
9415 SUNSTONE DR
WEST CHESTER, OH  45241

INBOSTON LLC
ATTN: JON JOO
73 DEWEY ST
GARFIELD, NJ  07026

INCE MOTOR FREIGHT
7202 NORTHERN BLVD
EAST SYRACUSE, NY  13057

INCE, JONATHAN
[ADDRESS ON FILE]

INCE, KIRBY
[ADDRESS ON FILE]

INCH, HARRY
[ADDRESS ON FILE]

IN-COM DATA SYSTEMS
1810 CHEYENNE DR
RICHARDSON, TX  75080

INCOMING TRANSPORT LLC
OR LOVES SOLUTIONS
DBA VERO BUSINESS CAPITAL
PO BOX 639565
CINCINNATI, OH  45263

INCSTORES LLC
2045 S VINEYARD AVE STE 118
MESA, AZ  85210

INCSTORES LLC
ATTN: OPERATIONS
OPERATIONS
11201 N TATUM BLVD
PHOENIX, AZ  85028

IND EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

IND TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

IND. HEATING MELTING
1745 OVERLAND AVE. NE
WARREN, OH  44483

INDE TRANSPORTATION INC
3612 WILLOW LANE
SOUTH MILWAUKEE, WI  53172

INDEED, INC.
MAIL CODE 5160, P.O. BOX 660367
DALLAS, TX  75266

INDEMNITY INS. CO. OF NORTH AMERICA
A/S/O PERRIGO COMPANY
ATTN: GENERAL COUNSEL
1601 CHESTNUT STREET
PHILADELPHIA, PA  19192

INDEPENDENCE TRUCK REPAIR LLC
PO BOX 300274
WATERFORD, MI  48330

INDEPENDENCE TRUCK REPAIR LLC
PO BOX 300274
WATERFORD, MI  48330-0274

INDEPENDENCE TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

INDEPENDENT AIR CONDITIONING INC
3424 E 7TH AVE
TAMPA, FL  33605

INDEPENDENT CONSTRUCTION COMPANY
2163 WHITE LANE
STOCKTON, CA  95215

INDEPENDENT CONSTRUCTION
MANAGEMENT INC
15 PERCIVAL DR
EMERALD PARK, SK  S4L 1B7
CANADA

INDEPENDENT DAIRY
COMMODITIES INC, 1201 CENTRE ST STE 2
EASTON, PA  18042

INDEPENDENT ELECTRIC 74
DIVISION OF SONEPAR, 777 E MACARTHUR
CIR
TUCSON, AZ  85714

INDEPENDENT ELECTRIC SUPPLY
1575 BURKE AVE
SAN FRANCISCO, CA  94124

INDEPENDENT ELECTRIC SUPPLY
446 S ABBOTT AVE
MILPITAS, CA  95035

INDEPENDENT ELECTRIC SUPPLY
698 N LAVERNE AVE
FRESNO, CA  93727

INDEPENDENT EQUIPMENT REPAIR
1182 TOPSIDE RD
LOUISVILLE, TN  37777

INDEPENDENT FIRE AND SAFETY COMPANY
PO BOX 22723
BAKERSFIELD, CA  93390

INDEPENDENT OVERHEAD DOOR CO INC
176 US HIGHWAY 206
HILLSBOROUGH, NJ  08844

INDEPENDENT PET SUPPLY
20124 BROADWAY AVE STE B101
SNOHOMISH, WA  98296

INDEPENDENT PLASTICS INC
ATTN: ROB FROST
3060 S COMMERCE DR
NEW CASTLE, IN  47362

INDEPENDENT PUMPING GROUP INC
7056 ARCHIBALD AVE, SUITE  102-277
CORONA, CA  92880

INDEPENDENT PUMPING
D/B/A: INDEPENDENT PUMPING GROUP INC
7056 ARCHIBALD AVE, SUITE  102-277
CORONA, CA  92880

INDEPENDENT RADIATOR SERVICE
1701 ASPEN AVE NW BLDG W
ALBUQUERQUE, NM  87104

INDEPENDENT TRUCK SERVICE
481 HARTFORD TPKE
SHREWSBURY, MA  01545

INDEPENDENT UTILITY SUPPLY
200 E LARCH RD
TRACY, CA  95304

INDHO TRANSPORTATION LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

INDHO TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

INDIA ON WHEELS LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

INDIA TRANSPORT INC
525 LAKE MEDLOCK DRIVE
ALPHARETTA, GA  30022

INDIAN CREEK EXPRESS, LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

INDIANA ALCOHOL & TOBACCO COMM
302 W WASHINGTON RM E114
INDIANAPOLIS, IN  46204

INDIANA ATTORNEY GENERALS OFFICE
DIVISION OF UNCLAIMED PROPERTY,
35 SOUTH PARK BLVD
GREENWOOD, IN  46143

INDIANA CAST STONE
650 W. MARKET ST.
SPENCER, IN  47460

INDIANA CONFERENCE OF TEAMSTERS
SAFETY TRAINING & EDUCATIONAL TRUST
FUND
2829 MADISON AVE
INDIANAPOLIS, IN  46225

INDIANA DEPARTMENT OF REVENUE
MOTOR CARRIER SERVICES DIV,
7811 MILLHOUSE RD SUITE M
INDIANAPOLIS, IN  46241

INDIANA DEPARTMENT OF REVENUE
MOTOR VEHICLES SERVICES
7811 MILLHOUSE RD
INDIANAPOLIS, IN  46241-9612

INDIANA DEPARTMENT OF REVENUE
PO BOX 1028
INDIANAPOLIS, IN  46206

INDIANA DEPARTMENT OF REVENUE
PO BOX 6032
INDIANAPOLIS, IN  46206

INDIANA DEPARTMENT OF REVENUE
PO BOX 7218
INDIANAPOLIS, IN  46207

INDIANA DEPT OF ENVIRONMENTAL
MANAGEMENT
PO BOX 3295
INDIANAPOLIS, IN  46206

INDIANA DEPT OF ENVIRONMENTAL
MANAGEMENT
PO BOX 3295
INDIANAPOLIS, IN  46206-3295

INDIANA FURNITURE
ATTN: JARED SCHEU
1095 W 100 S
JASPER, IN  47546

INDIANA FURNITURE
PO BOX 270
JASPER, IN  47547

INDIANA MICHIGAN POWER
110 E WAYNE ST
FORT WAYNE, IN  46802

INDIANA MOTOR TRUCK ASSN
DEPT 78738 PO BOX 78000
DETROIT, MI  48278

INDIANA OXYGEN CO.
P.O. BOX 78588
INDIANAPOLIS, IN  46278

INDIANA RAILROAD
ATTN: SHERRI WILSON
8864 N 1380 W
JASONVILLE, IN  47438

INDIANA STATE DEPARTMENT OF REVENUE
ONE NATIONAL CITY CENTER
INDIANAPOLIS, IN  46206

INDIANA TEAMSTERS SAFETY TRAINING
AND EDUCATIONAL TRUST, 1233 SHELBY ST
INDIANAPOLIS, IN  46203

INDIANA TEAMSTERS SAFETY
TRAINING & EDUCATIONAL, TRUST FUND
INDIANAPOLIS, IN  46225

INDIANA WORKERS COMPENSATION BOARD
402 W WASHINGTON ST W196
INDIANAPOLIS, IN  46204

INDIGO TRANSPORT LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

INDOCAN LOGISTICS INC
OR V4U LOGISTICS INC, 27 HANSEN RD
BRAMPTON, ON  L6W 3H7
CANADA

INDOMA INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

INDOOR BILLBOARD/NORTHWEST, INC.
PO BOX 17555
PORTLAND, OR  97217

INDORE TRANSPORT INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

INDOT
ATTN: AGENT CASHIER
100 N SENATE AVE IGCN 749
INDIANAPOLIS, IN  46204

INDUSTRIAL CHEM LABS
55 BROOK AVE SUITE G
DEER PARK, NY  11729

INDUSTRIAL CHEMICAL CORP.
885 WEST SMITH ROAD
MEDINA, OH  44256

INDUSTRIAL COMMISSION ARIZONA
ATTN TAX ACCOUNTANT,
800 W WASHINGTON ST STE 301
PHOENIX, AZ  85007

INDUSTRIAL COMMUNICATIONS SALES, INC
1100 N CARPENTER RD
MODESTO, CA  95351

INDUSTRIAL COMMUNICATIONS
1019 E EUCLID AVE
SAN ANTONIO, TX  78212

INDUSTRIAL ELECTRIC MOTOR
3779 N 3400 E
KIMBERLY, ID  83341

INDUSTRIAL EQUIPMENT & SPECIALTIES
219 E MALLORY AVE
MEMPHIS, TN  38109

INDUSTRIAL EQUIPMENT & SPECIALTIES
PO. BOX 840602
DALLAS, TX  75284

INDUSTRIAL FAIRWAY SUPPLY
ATTN: DAN PEDERSON
1106 38TH ST NW
FARGO, ND  58102

INDUSTRIAL FENCE & LANDSCAPING
12030 PLEASANT STREET
DETROIT, MI  48217

INDUSTRIAL FINISHES & SYSTR
PO BOX 2824
EUGENE, OR  97402

INDUSTRIAL FINISHES & SYSTEMS, INC.
PO BOX 2824
EUGENE, OR  97402

INDUSTRIAL HANDLING EQUIPMENT INC
846 S STANFORD WAY, PO BOX 191
SPARKS, NV  89431

INDUSTRIAL HORSEPOWER PLUS, INC.
PO BOX 845
VERNAL, UT  84078

INDUSTRIAL HYDRAULICS, INC.
1005 WESTERN DR
INDIANAPOLIS, IN  46241

INDUSTRIAL MED TESTING, INC.
220 TOM MILLER ROAD
PLATTSBURGH, NY  12901

INDUSTRIAL PLASTICS
ATTN: TOM
14025 NW 58TH CT
MIAMI LAKES, FL  33014

INDUSTRIAL RADIATOR SERVICES, INC.
4954 PARA DR.
CINCINNATI, OH  45237

INDUSTRIAL SCALE LTD
445 MAXWELL CRES
REGINA, SK  S4N 5X9
CANADA

INDUSTRIAL SERVICE COMPONENTS, INC.
P.O. BOX 363
BATTLE GROUND, WA  98604

INDUSTRIAL SERVICE COMPONENTS, INC.
PO BOX 363
VANCOUVER, WA  98682

INDUSTRIAL SERVICE SOLUTIONS
10687 NW 123RD STREET RD
DORAL, FL  33178

INDUSTRIAL SOURCE NATIONAL FIRE
FIGHTER&
PO BOX 7577
SPRINGFIELD, OR  97475

INDUSTRIAL SUPPLY
1704 WEST 2550 SOUTH
OGDEN, UT  84401

INDUSTRIAL TRANSPORT SERVICES, LLC
PO BOX 608
MT VERNON, IN  47620

INDUSTRIAL TRANSPORTATION
CONSULTANTS
PO BOX 1319
DOUGLASVILLE, GA  30133

INDUSTRIAL TRUCK SERVICE LTD
822 43RD ST
SASKATOON, SK  S7K 3V1
CANADA

INDUSTRIAL TRUCK SERVICE LTD
89 DURAND RD
WINNIPEG, MB  R2J 3T1
CANADA

INDUSTRIAL TRUCK SERVICES, INC.
27759 INDUSTRIAL BLVD
HAYWARD, CA  94545

INDUSTRIAL WASTE SERVICE INC.
960 EGYPT ROAD
CAMDEN, SC  29020

INDUSTRIAL WELDING AND FABRICATION INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

INDUSTRIAL WELDING SERVICE
PO BOX 22053
OKLAHOMA CITY, OK  73123

INDUSTRIOUS TRUCKING COMPANY LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

INDY CARGO LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

INDY LOGISTICS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

INDY ROADWAYS GROUP INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

INDY STAR TRANSPORT INC
OR ASSIST FINANCIAL SERVICES, PO BOX
347
MADISON, SD  57042

INDYS FINEST FENCE
7009 W THOMPSON RD
INDIANAPOLIS, IN  46241

INEFFABLE LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

INEOS COMPOSITES US LLC
5220 BLAZER PARKWAY
DUBLIN, OH  43017

INEOS COMPOSITES US LLC
5220 BLAZER PKWY
DUBLIN, OH  43017

INEXPRESS INC
LEE GILMORE, 10619 S JORDAN GTWY
RIVERTON, UT  84095

INFALLIBLE LOGISTICS LLC
OR SAIL ON FINANCIAL, LLC, P O BOX 418
DAWSONVILLE, GA  30534

INFAMOUS TRANSPORT
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

INFINIT FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
P O BOX 610028
DALLAS, TX  75261

INFINITE EXPRESS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

INFINITE LEGACY ENTERPRISE
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

INFINITE LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

INFINITE LOGISTICS
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

INFINITE PROGRESS TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

INFINITE ROUTE LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

INFINITE SERVICES INC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

INFINITE TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

INFINITI FREIGHT LOGISTICS
OR ORANGE COMMERICAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

INFINITI LANEZ LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

INFINITY 2 TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

INFINITY BROWN LAWN LLC
1807 DUBOURG AVE
LOUISVILLE, KY  40216

INFINITY CARRIERS INC
7812 NE 217TH AVE
VANCOUVER, WA  98682

INFINITY ELECTRICAL
PO BOX 2575
WHITE CITY, OR  97503

INFINITY EXPRESS LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

INFINITY LINE LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

INFINITY LINES INC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

INFINITY LINES LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

INFINITY RELIABLE TRANSPORT LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

INFINITY TRUCKING AND MORE LLC
OR FLAT RATE FUNDING GROUP LLC
P.O. BOX 150581
OGDEN, UT  84415

INFINITY TRUCKING LLC (MC1300698)
110 JEFFERSON LN
E HARTFORD, CT  06118-2109

INFINITY TRUCKING LLC (MC1300698)
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

INFINITY WAY TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

INFINITY
21707 NORTHERN BLVD.
QUEENS, NY  11361

INFO TECH TRANS INC
17701 108TH AVE SE BOX NO 536
RENTON, WA  98055

INFO TECH TRANS INC
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

INFOARMOR INC
7001 N SCOTTSDALE RD STE 2020
SCOTTSDALE, AZ  85253

INFOARMOR INC
DEPT 3189, PO BOX 123189
DALLAS, TX  75312

INFOCOM USA LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

INFOIMPEX INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

INFORMX TECHNOLOGIES, LLC
ATTN CHRIS GOTCH,
452 E SIVERADO RANCH BLVD BOX 355
LAS VEGAS, NV  89183

INFOSAT COMMUNICATIONS LP
302-809 MANNING RD NE
CALGARY  T2E 7M9
CANADA

INFOSTRETCH CORPORATION
3200 PATRICK HENRY DR STE 250
SANTA CLARA, CA  95054

INGALSBE, WAYNE
[ADDRESS ON FILE]

INGE, STEVEN
[ADDRESS ON FILE]

INGEBRETSEN, THOMAS
[ADDRESS ON FILE]

INGENIOUS LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

INGENIUM
480 ALDO AVE
SANTA CLARA, CA  95054

INGERSOLL RAND COMPANY
15768 COLLECTION CTR DR
CHICAGO, IL  60693

INGERSOLL RAND COMPANY
INDUSTRIAL TECHNOLOGIES,
15768 COLLECTIONS CENTER DR
CHICAGO, IL  60693

INGERSOLL RAND COMPANY
PO BOX 7415768
CHICAGO, IL  60674

INGERSOLL RAND
CONDATA GLOBAL, 1315 W 22ND ST STE 300
OAK BROOK, IL  60523

INGERSOLL, MERLE
[ADDRESS ON FILE]

INGLE, ANTHONY
[ADDRESS ON FILE]

INGLE, BENJAMIN
[ADDRESS ON FILE]

INGLE, MICHAEL
[ADDRESS ON FILE]

INGLESE, BRUCE
[ADDRESS ON FILE]

INGRAHAM, RICK
[ADDRESS ON FILE]

INGRAM MICRO FREIGHT CLAIMS DEPARTM
1759 WEHRLE DRIVE
WILLIAMSVILLE, NY  14221

INGRAM, ANTONIO
[ADDRESS ON FILE]

INGRAM, BENNIE
[ADDRESS ON FILE]

INGRAM, BRAD
[ADDRESS ON FILE]

INGRAM, BRETT
[ADDRESS ON FILE]

INGRAM, CAMERON
[ADDRESS ON FILE]

INGRAM, CHRISTOPHER
[ADDRESS ON FILE]

INGRAM, CHRISTOPHER
[ADDRESS ON FILE]

INGRAM, DON
[ADDRESS ON FILE]

INGRAM, JAVONIE
[ADDRESS ON FILE]

INGRAM, KEITH
[ADDRESS ON FILE]

INGRAM, LAFAYETTE
[ADDRESS ON FILE]

INGRAM, LARRY
[ADDRESS ON FILE]

INGRAM, LATICIA
[ADDRESS ON FILE]

INGRAM, LEMAR
[ADDRESS ON FILE]

INGRAM, PATRICK
[ADDRESS ON FILE]

INGRAM, ROSS
[ADDRESS ON FILE]

INGRAM, SARAH
[ADDRESS ON FILE]

INGRAM, SHANE
[ADDRESS ON FILE]

INGRAM, TAELOR
[ADDRESS ON FILE]

INGRAM, THOMAS
[ADDRESS ON FILE]

INGRAM, WILLIAM
[ADDRESS ON FILE]

INGRAM-RIGGS, VANTRELL
[ADDRESS ON FILE]

INGRID TRANSPORT INC
OR FACTOR DIRECT CORPORATION, PO BOX
606
MAPLE, ON  L6A 1S5
CANADA

INGVALDSON, PATRICK
[ADDRESS ON FILE]

INHAND TRANSPORTATION INC
479 BYRON BLVD
WASHINGTON TWP, OH  45458

IN-HOUSE PRODUCTIONS
6620 W ARBY AVE
LAS VEGAS, NV  89118-4663

INIGUEZ, MARTIN
[ADDRESS ON FILE]

INJI TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

INKMANN, NICHOLAS
[ADDRESS ON FILE]

INLAND EXPRESS
406 LAWNDALE DR
SOUTH SALT LAKE, UT  84115

INLAND GLASS
441 MCPHILLIPES STREET
WINNIPEG, MB  R2X 2Z8
CANADA

INLAND KENWORTH (US) INC.
9730 CHERRY AVE
FONTANA, CA  92335

INLAND KENWORTH (US) INC.
PO BOX 208756
DALLAS, TX  75320

INLAND KENWORTH FONTANA
ATTN: AUSTIN MCANINCH
9730 CHERRY AVE
FONTANA, CA  92335

INLAND KENWORTH INC
8314 W ROOSEVELT ST
TOLLESON, AZ  85353

INLAND KENWORTH PARTNERSHIP
C/O VX5327C
PO BOX 7727
VANCOUVER, BC  V6B 4E2
CANADA

INLAND KENWORTH
26770 GLOUCESTER WAY, 2ND FL
LANGLEY, BC  V4W 3V6
CANADA

INLAND KENWORTH
500 N JOHNSON AVE
EL CAJON, CA  92020

INLAND KENWORTH
5550 GORING ST
BURNABY, BC  V5B 3A4
CANADA

INLAND KENWORTH
ATTN: CECILIA GONZALEZ
1600 WASHINGTON BLVD
MONTEBELLO, CA  90640

INLAND KENWORTH
INLAND KENWORTH PARTNERSHIP
C/O VX5327C PO BOX 7727
VANCOUVER, BC  V6B 4E2
CANADA

INLAND KENWORTH-FARMINGTON
3924 BLOOMFIELD HWY
FARMINGTON, NM  87401

INLAND PACIFIC HOSE & FITTINGS
4110 E. TRENT AVE
SPOKANE, WA  99202

INLAND STAR DISTRIBUTION CNTR
PO BOX 2396
FRESNO, CA  93745

INLAND TRANSPORT INTERNATIONAL
10990 ROE AVENUE
OVERLAND PARK, KS  66211

INLAND TRANSPORT LLC
1218 E BLACKHAWK DR
SPOKANE, WA  99208

INLAND TRUCK PARTS & SERVICE
3609 PARIS RD
COLUMBIA, MO  65202

INLAND TRUCK PARTS & SERVICE
4440 MARK DABLING BOULEVARD
COLORADO SPRINGS, CO  80907

INLAND TRUCK PARTS & SERVICE
8801 N.E. PARVIN RD
KANSAS CITY, MO  64161

INLAND TRUCK PARTS & SERVICE
P.O. BOX 2486
SCOTTSBLUFF, NE  69361

INLAND TRUCK PARTS & SERVICE
PO BOX 3837
MISSOULA, MT  59806

INLAND TRUCKING INC
INLAND TRUCKING INC, 3210 FRIENDLY AVE
ORLANDO, FL  32808

INLINE ELECTRIC & CONTROLS INC
10787 PAW PAW DRIVE
HOLLAND, MI  49424

INLITE RESEARCH INC
615 TEMPLETON CT
SUNNYVALE, CA  94087

INM EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

INMAN, BRANDON
[ADDRESS ON FILE]

INMAN, DAVID
[ADDRESS ON FILE]

INMAN, FRANKIE
[ADDRESS ON FILE]

INMAN, FRANKIE
[ADDRESS ON FILE]

INMAN, MATTHEW
[ADDRESS ON FILE]

INMAN, PAUL
[ADDRESS ON FILE]

INMARK
ATTN: ARIAL WATERS
675 HARTMAN RD STE 100
AUSTELL, GA  30168

INMOD
SUITE 2N, 668 AMER LEGION DR
TEANECK, NJ  07666

INNES & SONS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

INNES, MICHAEL
[ADDRESS ON FILE]

INNFINITY LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

INNOCENT TRANSPORT LLC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL 60187

INNOVAPAD
PO BOX 95095
NEWTON, MA 02495

INNOVATION TRANSPORTATION
43 ASH HILL AVENUE
CALEDON EAST, ON L7C 4E8
CANADA

INNOVATIVE C/O MGN LOGISTICS
ATTN: DONNA PABON
89 PROVIDENCE HWY E STE 1F
WESTWOOD, MA 02090

INNOVATIVE CLEANING SOLUTIONS
154 PATCHEN DR STE 90
LEXINGTON, KY 40517

INNOVATIVE CLEANING SOLUTIONS
3175 CUSTER DR STE 101
LEXINGTON, KY 40517

INNOVATIVE COMPANIES INC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA 50316

INNOVATIVE CONCEPTS AND DESIGN
C/O ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL 60654

INNOVATIVE ENGINEERING SOLUTIONS, INC.
37 PEARL STREET 1
BRAINTREE, MA 02184

INNOVATIVE HEARTH PRODUCTS
1769 E LAWRENCE ST E
RUSSELLVILLE, AL 35654

INNOVATIVE LANDSCAPES
68 WESTWOOD AVE
DEER PARK, NY 11729

INNOVATIVE MARINE
ATTN: BRIAN HSIEH
16026 CARMENITA RD
CERRITOS, CA 90703

INNOVATIVE STAMPING
2068 E GLADWICK ST
COMPTON, CA 90220

INNOVATIVE TRUCK LINES LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124

INNOVATIVE WATER CARE LLC
1400 BLUEGRASS LAKES PKWY
ALPHARETTA, GA 30004

INNOVATIVE48 LLC
OR RIVIERA FINANCE ATLANTA
PO BOX 945213
ATLANTA, GA 30394-5213

INNOVATORS TRUCK LINE
OR FACTOR DIRECT CORPORATION, PO BOX
606
MAPLE, ON L6A 1S5
CANADA

INOAR PROFESSIONAL C/O ECHO
ATTN: JANAU WASHINGTON
600 W CHICAGO AVE STE 725
CHICAGO, IL 60654

INOCENTE, DHERLYS
[ADDRESS ON FILE]

INPAX SHIPPING SOLUTIONS INC
2444 FORREST PARK RD
ATLANTA, GA 30315

INPAX SHIPPING SOLUTIONS INC
OR GULF COAST BUSINESS CREDIT
PO BOX 732148
DALLAS, TX 75373-2148

IN-PLACE
3811 N. HOLTON ST
MILWAUKEE, WI 53208

INPRO TECHNOLOGIES INC
DANIELLE REEVES,
5112 PEGASUS COURT SUITE Q
FREDERICK, MD 21704

INSIGHT CANADA INC
PO BOX 15320 STATION A
TORONTO, ON M5W 1C1
CANADA

INSIGHT DIRECT USA, INC.
PO BOX 731069
DALLAS, TX 75373

INSIGHT LOGISTICS MANAGEMENT LLC
PO BOX 2437
CONWAY, AR 72033

INSIGHT REBUS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL 60677-5553

INSIGHTSOFTWARE LLC
PO BOX 200386
PITTSBURGH, PA 15251

INSINC PROMOTIONS
360 REVUS AVENUE UNIT 16
MISSISSAUGA, ON L5G 4S4
CANADA

INSIXIENGMAY, DETPHASOUK
[ADDRESS ON FILE]

INSIXIENGMAY, SAVANA
[ADDRESS ON FILE]

INSLEY-MCENTEE EQUIPMENT CO. INC
1112 EMERSON STREET
ROCHESTER, NY  14606

INSOMNIA 888 CORP
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

INSPARISK
18-10 WHITESTONE EXPRESSWAY, 3RD
FLOOR
WHITESTONE, NY  11357

INSPIRE TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

INSTAFREIGHT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

INSTALLATION SERVICES & DELIVERY INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

INSTALLATIONS BY GEMINI INC.
120 FREEMAN LANE
MANORVILLE, NY  11949

INSTANT SHIFT WORLDWIDE LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

INSTANT TRANSPORT LLC (MC1387980)
OR TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

INSTANT TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

INSTANT TRUCKING INC
PO BOX 2016
BRIDGEVIEW, IL  60455

INSTAWARES C/O CTS
1915 VAUGHN RD
KENNESAW, GA  30144

INSTAWARES
CTS FREIGHT PAYMENT
PO BOX 441326
KENNESAW, GA  30160

INSTI CO EXPRESS, LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

INSTITUTE FOR MANAGEMENT STUDIES, INC.
201 W LIBERTY ST STE 100
RENO, NV  89501

INSTITUTE FOR MANAGEMENT STUDIES, INC.
241 RIDGE ST. STE 250
RENO, NV  89501

INSTORE DESIGN DISPLAY
105 W 26TH AVE
NORTH KANSAS CITY, MO  64116

INSTRUCTIONAL TECHNOLOGIES
INCORPORATED
800 NE TENNEY RD, STE 110/203
VANCOUVER, WA  98685

INSTRUCTIONAL TECHNOLOGIES
INCORPORATED
P.M.B 203, 800 N.E. TENNEY RD, STE 110
VANCOUVER, WA  98685

INSULATION DISTRIBUTORS INC
1869 W RESEARCH WAY
WEST VALLEY CITY, UT  84119

INSURANCE DIVISION OF IOWA
1963 BELL AVENUE, SUITE 100
DES MOINES, IA  50315

INT APP
200 PORTAGE AVE
PALO ALTO, CA  94306

INT APP
PO BOX 207884
DALLAS, TX  75320

INTACT GROUP
605 HIGHWAY 169 N
PLYMOUTH, MN  55441

INTACT LINES LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

INTACT TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

INTAFOAM
320 PRAIRIE ROAD
PLATTEVILLE, WI  53818

INTASCO CORPORATION
510 MCGREGOR AVE
LONDON  N6J 2S9
CANADA

INTC LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

INTEGRA GROUP INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

INTEGRA TIRE (MORRIS)
860 MAIN STREET SOUTH BOX 580
MORRIS, MB  R0G 1K0
CANADA

INTEGRAL EXPRESS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

INTEGRATED DISTRIBUTION SVCS
9431 ALL POINT PPKWY
PLAINFIELD, IN  46168

INTEGRATED MAINT SOLUTIONS
12277 APPLE VALLEY RD  396
APPLE VALLEY, CA  92308

INTEGRATED MAINT SOLUTIONS
15149 BOYLE AVE
FONTANA, CA  92337

INTEGRATED OPENINGSSOLUTIONS
ATTN: BRANDON GUYETTE
14901 W 117TH STREET
OLATHE, KS  66062-9307

INTEGRATED SECURITY SOLUTIONS
1710 WEST 2ND STREET
HASTINGS, NE  68901

INTEGRATED SECURITY TECHNOLOGIES LLC
1273 METROPOLITAN AVE. SE STE 17692
ATLANTA, GA  30316

INTEGRATED SERVICES & CONSULTING, INC.
PMB 186 P.O. BOX 7891
GUAYNABO, PR  00970

INTEGRATED SUPPLY NETWORK
2727 INTERSTATE DR
LAKELAND, FL  33805

INTEGRATED SUPPLY NETWORK
DATA2LOGISTICS, PO BOX 61050
FORT MYERS, FL  33906

INTEGRATED SUPPORT SERV
10926 DAVID TAYLOR DR  100
CHARLOTTE, NC  28262

INTEGRATED SUPPORT SERVICES
10926 DAVID TAYLOR DR STE 100
CHARLOTTE, NC  28262

INTEGRISERV CLEANING SYST LLC
PO BOX 499
TOLEDO, OH  43697

INTEGRITY CARGO LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

INTEGRITY COMPACTOR SERVICES LLC
3528 16TH AVE
HUDSONVILLE, MI  49426

INTEGRITY EXPRESS LOGISTICS LLC
62488 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

INTEGRITY FIRE SAFETY SERVICES
2695 W 3RD AVE
DENVER, CO  80219

INTEGRITY FIRE SAFETY SERVICES
PO BOX 748568
ATLANTA, GA  30374

INTEGRITY FREIGHT SERVICES, INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

INTEGRITY GROUP LLC
OR EAGLE CAPITAL CORPORATION
PO BOX 4215
TUPELO, MS  38803-4215

INTEGRITY LOGISTICS OF IOWA LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

INTEGRITY MOTORS
4650 EL CAMINO REAL
ATASCADERO, CA  93422

INTEGRITY TOWING INC.
6516 RT 22
PLATTSBURGH, NY  12901

INTEGRITY TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

INTEGRITY TRANSPORTATION LLC
OR SEVEN OAKS CAPITAL, PO BOX 669130
DALLAS, TX  75266-9130

INTEGRITY TRANSPORTATION
OR GAP FACTORING INC, PO BOX 150105
OGDEN, UT  84415-0105

INTEGRITY TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

INTEGRITY WHOLESALE FURNITURE
301 PORTLAND DRIVE
VERMILION, OH  44089

INTELLATRANS INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

INTELLIAS
4215 BELTWOOD PARKWAY
FARMERS BRANCH, TX  75244

INTELLIGENT AUDIT
365 W PASSAIC ST  455
ROCHELLE PARK, NJ  07662

INTELLIGENT AUDIT
365 W PASSAIC ST STE 455
ROCHELLE PARK, NJ  07662

INTELLIGENT AUDIT
365 WEST PASSAIC ST STE 455
ROCHELLE PARK, NJ  07662

INTELLIGENT AUDIT
C/O JOHNSON CONTROLS, 365 W PASSAIC
455
ROCHELLE PARK, NJ  07662

INTELLIGENT SYSTEMS SERVICES INC
371 BALM CT
WOOD DALE, IL  60191

INTELLIGENT TRUCKING INC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

INTELLIVATION
C/O ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

INTENSE FREIGHT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

INTEPLAST BUILDING PRODUCTS
ATTN: JEFF PAULUS
CUSTOMER SERVICE - MOMB
2030 W BENDER RD
GLENDALE, WI  53209

INTEPLAST GROUP CORP
5125 E MADISON ST
PHOENIX, AZ  85034

INTEPLAST GROUP-PITT PLASTICS
ATTN: ANN KELLER
PO BOX 356
PITTSBURG, KS  66762

INTER 24 LLC
OR ARSENAL FUNDING LLC, PO BOX 150959
OGDEN, UT  84415-0954

INTER EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

INTER FREIGHT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

INTER GRAPHICS
180 DEBAETS STREET
WINNIPEG, MB  R2J 3W6
CANADA

INTER GROUP INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

INTER RAIL GROUP
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

INTER RAPID INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

INTERACTIVE BROKERS (0534)
ATT KARIN MCCARTHY/PROXY DEPT
2 PICKWICK PLAZA, 2ND FL
GREENWICH, CT  06830

INTERACTIVE MEDIA GROUP INC
D/B/A: EYEMG - INTERACTIVE MEDIA GROUP
190 N UNION ST STE 300
AKRON, OH  44304

INTERBORO PACKAGING CORP
ATTN: BLIMY MERTZ
114 BRACKEN RD
MONTGOMERY, NY  12549

INTERBORO PACKAGING CORP.
ATTN: GENERAL COUNSEL
114 BRACKEN RD
MONTGOMERY, NY  12549

INTERBORO PACKAGING CORP.
C/O: CATANIA, MAHON & RIDER, PLLC
ATTN: RICHARD M. MAHON
641 BROADWAY
NEWBURGH, NY  12550

INTERBORO PACKAGING
114 BRACKEN RD
MONTGOMERY, NY  12549

INTERCEPT LOGISTICS, INC.
675 DOWD AVE
ELIZABETH, NJ  07201

INTERCEPT LOGISTICS, INC.
676 DOWD AVENUE
ELIZABETH, NJ

INTERCITY TRUCK & TRAILER REPAIR, INC.
101 MENAUL NE
ALBUQUERQUE, NM  87107

INTERCON CARRIERS, L.C.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

INTERCONTINENTAL CARRIERS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

INTER-CONTINENTAL GEAR & BRAKE USA
1129 AVENUE R, UNIT  100
GRAND PRAIRIE, TX  75050

INTER-CONTINENTAL GEAR & BRAKE USA
1326 WEST CARRIER PARKWAY
GRAND PRAIRIE, TX  75050

INTER-CONTINENTAL GEAR & BRAKE USA
6431-A REAMES RD.
CHARLOTTE, NC  28216

INTER-CONTINENTAL GEAR & BRAKE USA
923 WHITAKER ROAD, SUITE F
PLAINFIELD, IN  46168

INTERCONTINENTAL HOLDING & SHIPPING
LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

INTERDEL LOGISTICS
ECHO GLOBAL STE 725, 600 W CHICAGO AVE
CHICAGO, IL  60654

INTERFLET TRANSPORT INC
212 FLECHA LN
LAREDO, TX  78045

INTERFLETES-ESCOBEDO TRUCKING, LLC
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX  76101

INTERGRATED SUPPLY NETWORK
2727 INTERSTATE DR
LAKELAND, FL  33805

INTERLINE BRANDS
701 SAN MARCO BLVD
JACKSONVILLE, FL  32207

INTERLINE
701 SAN MARCO BLVD
JACKSONVILLE, FL  32207

INTERLINK LOGISTICS PARTNERS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

INTERLINK TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320

INTERMETRO
FREIGHTWISE
214 CENTERVIEW DR STE 100
BRENTWOOD, TN  37027

INTERMODAL MAINTENANCE GROUP LLC
5444 W 73RD ST
BEDFORD PARK, IL  60638

INTERMODALL
2472 CARROLLTON PIKE
WOODLAWN, VA  24381

INTER-MOUNTAIN ENTERPRISES LLC
OR SMART FREIGHT FUNDING
3803 N. 153RD ST SUITE 100
OMAHA, NE  68116

INTERMOUNTAIN GAS COMPANY
555 S. COLE ROAD
BOISE, ID  83709

INTERMOUNTAIN LIFT TRUCK
P.O. BOX 26893
SALT LAKE CITY, UT  84126

INTERMOUNTAIN PIPE & THREADING
ATTN: TRACI YOUNG
3621 BELL
CASPER, WY  82604

INTERMOUNTAIN PLUMBING & MECHANICAL
PO BOX 31145
FLAGSTAFF, AZ  86003

INTERMOUNTAIN RADIATOR INC
1612 S STATE ST
SALT LAKE CITY, UT  84115

INTERMOUNTAIN SWEEPER CO.
6972 AIRPORT RD
WEST JORDAN, UT  84084

INTERMOUNTAIN TIRE CENTER
PO BOX 180
WELLS, NV  89835

INTERMOUNTAIN TRAILER SALES & SVC LLC
5510 W LAMPERT LANE
WEST VALLEY CITY, UT  84120

INTERMOUNTAIN TRAILER SALES & SVC LLC
PO BOX 702390
WEST VALLEY, UT  84170

INTERMOUNTAIN WOOD PRODUCTS INC.
1948 S WEST TEMPLE
SALT LAKE CITY, UT  84115

INTERMOUNTAIN WORKMED
PO BOX 30180
SALT LAKE CITY, UT  84130

INTERNAL REVENUE SERVICE
ATTN: EIN OPERATION
CINCINNATI, OH  45999

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
P.O. BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNAL REVENUE SERVICE
NO ADDRESS REQUIRED
CINCINNATI, OH  45999

INTERNAL REVENUE SERVICE
PO BOX 12192
COVINGTON, KY  41012

INTERNAL REVENUE SERVICE
STOP 8420G
PO BOX 145595
CINCINNATI, OH  45250-9734

INTERNATIONAL ASSOC OF MACHINISTS
(IAM)
ATTN: ROBERT MARTINEZ, JR., PRESIDENT
9000 MACHINISTS PLACE
UPPER MARLBORO, MD  20772

INTERNATIONAL BROTHERHOOD OF
TEAMSTERS
25 LOUISIAN AVE, N.W.
WASHINGTON, DC  20001

INTERNATIONAL BROTHERHOOD OF
TEAMSTERS
25 LOUISIANA AVENUE N.W.
WASHINGTON, DC  20001

INTERNATIONAL BROTHERHOOD OF
TEAMSTERS
ATTN: SEAN OBRIEN, GENERAL PRESIDENT
AND
JOHN MURPHY, FREIGHT DIRECTOR
25 LOUISIANA AVE, N.W.
WASHINGTON, DC  20001

INTERNATIONAL BROTHERHOOD OF
TEAMSTERS
C/O ZENITH AMERICAN SOLUTIONS
PITTSBURGH
3 GATEWAY CTR 401 LIBERTY AVE STE 1200
PITTSBURGH, PA  15222

INTERNATIONAL CARRIER, INC.
4618 TRADD CIRCLE
MONROE, NC  28110

INTERNATIONAL CARRIER, INC.
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425-0189

INTERNATIONAL CODE COUNCIL
CERTIFICATION RENEWALS, WEST REG
OFFICE
3060 SATURN ST, STE 100
BREA, CA  92821

INTERNATIONAL ENTERPRISE SOLUTIONS,
INC.
PO BOX 373361
DECATUR, GA  30037

INTERNATIONAL FLATBED SERVICES INC.
OR VIVA CAPITAL FUNDING INC.
PO BOX 17548
EL PASO, TX  79917

INTERNATIONAL FLEET SERVICES
7048 SMITH INDUSTRIAL DR
AMHERSTBURG, ON  N0R 1J0
CANADA

INTERNATIONAL FLEET SERVICES
IFS TRUCK & TRAILER REPAIR,
5305 WALKER ROAD
OLDCASTLE, ON  N0R 1L0
CANADA

INTERNATIONAL FOOD PACKAGING-
ATTN: MARIBEL LOPEZ
340 PORT ROAD 22 ( DOCK 105
STOCKTON, CA  95203

INTERNATIONAL GRAPHICS ULC
505 DOURO ST
STRATFORD, ON  N5A 3S9
CANADA

INTERNATIONAL INTEGRITY TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

INTERNATIONAL MOULDING
10708 VANOWEN ST
NORTH HOLLYWOOD, CA  91605

INTERNATIONAL SYSTEM TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

INTERNATIONAL TRANSPORT ASSOC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

INTERNATIONAL TRUCK & ENGINE
FLEET CHARGE, PO BOX 844508
DALLAS, TX  75284-4315

INTERNATIONAL TRUCK & ENGINE
PO BOX 844508
DALLAS, TX  75284

INTERNATIONAL TRUCKING SERVICE GBM
INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

INTERNATIONAL WINES AND CRAFT BEERS
ATTN: CRUZ
100 GILBERT DR
ALABASTER, AL  35007

INTER-PAVE
1401 PITFIELD BOULEVARD
SAINT-LAURENT, QC  H4S 1G3
CANADA

INTERPLAST GROUP
5125 E. MADISON ROAD
PHOENIX, AZ  85034

INTERPOINT TRANSPORT
7740 PAINTER AVE STE 204
WHITTIER, CA  90602

INTERPORT LOGISTICS
12950 NW 25TH STREET
MIAMI, FL  33182

INTERROLL ENGINEERING WEST
ATTN: CHRIS ZELEZNIKAR
1 FORGE RD
CANON CITY, CO  81212

INTERSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

INTERSTATE 40 INC
OR EAGLE CAPITAL CORPORATION
PO BOX 4215
TUPELO, MS  38803-4215

INTERSTATE AC SERVICE, LLC
1877 AIR LANE DRIVE
NASHVILLE, TN  37210

INTERSTATE BATTERIES OF GRAND RAPIDS
PO BOX 88024
GRAND RAPIDS, MI  49518

INTERSTATE BATTERIES, INC.
894 S FRONT ST
CENTRAL POINT, OR  97502

INTERSTATE BATTERY
ATTN: ANTHONY CELSI
RUAN TRANSPORT
PO BOX 9319
DES MOINES, IA  50306

INTERSTATE BATTERY
ATTN: LUKE PARKER
RUAN TRANSPORT
PO BOX 9319
DES MOINES, IA  50306

INTERSTATE BATTERY
ATTN: THEA BEARD
RUAN TRANS
PO BOX 9319
DES MOINES, IA  50306

INTERSTATE BATTERY
C/O THEA BEARD OF RUAN TRANSPORT,
PO BOX 9319
DES MOINES, IA  50306

INTERSTATE BATTERY
RUAN LOGISTICS BILLING, PO BOX 9319
DES MOINES, IA  50306

INTERSTATE BUILDING MAINTENANCE CORP.
508 PRUDENTIAL ROAD, SUITE 100
HORSHAM, PA  19044

INTERSTATE CARGO CARRIERS LLC
INTERSTATE CARGO CARRIERS LLC,
8 SANTA FE AVENUE
OLD BRIDGE, NJ  08857

INTERSTATE CARGO INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

INTERSTATE CARRIER LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

INTERSTATE CARRIERS INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

INTERSTATE DELAWARE & SOUTH INC
2460 N GRAHAM AVE
INDIANAPOLIS, IN  46218

INTERSTATE EMERGENCY SERVICES INC
171 TRANSPORT ST
BEDFORD, PA  15522

INTERSTATE EXPRESS INC
PO BOX 121
KEENE, KY  40339

INTERSTATE FLEET SERVICES
PO BOX 807
HORSHAM, PA  19044

INTERSTATE FREIGHT AUDITING CO
108 REID WAY
WHITE HOUSE, TN  37188

INTERSTATE FREIGHT CARRIERS LLC
OR COMMERCIAL FUNDING INC, PO BOX
207527
DALLAS, TX  75320-7527

INTERSTATE FREIGHTS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

INTERSTATE GROUP INC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

INTERSTATE HAULERS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

INTERSTATE INSPECTIONS
20 BLUEBERRY LANE
SOUTH GLASTONBURY, CT  06073

INTERSTATE K.A.M.P LOGISTICS
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

INTERSTATE LOGIC INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

INTERSTATE MECHANICAL SERVICE LLC
P.O. BOX 52788
KNOXVILLE, TN  37950

INTERSTATE MOTOR CARRIER
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, ON  L4Z 1X8
CANADA

INTER-STATE OIL CO.
8221 ALPINE AVE
SACRAMENTO, CA  95826

INTERSTATE ONE EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

INTERSTATE ONE INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

INTERSTATE PLASTICS
PO BOX 398
POST FALLS, ID  83877

INTERSTATE POWER SYSTEMS
10143 S 136TH ST
OMAHA, NE  68138

INTERSTATE POWER SYSTEMS
3902 12TH AVE N
FARGO, ND  58102

INTERSTATE POWER SYSTEMS
600 INDUSTRIAL PARK DRIVE
IRON MOUNTAIN, MI  49801

INTERSTATE POWER SYSTEMS
NW 7244, PO BOX 1450
MINNEAPOLIS, MN  55485

INTERSTATE POWER SYSTEMS
NW 7244, PO BOX 1450
MINNEAPOLIS, MN  55485-7244

INTERSTATE ROADWAYS CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

INTERSTATE TOWING & RECOVERY
8324 W I-40 SERVICE RD
OKLAHOMA CITY, OK  73128

INTERSTATE TOWING & TRANSPORT
SPECIALIST
124 B CLEVELAND RD.
NORWALK, OH  44857

INTERSTATE TOWING & TRANSPORT
SPECIALIST
1655 E HIGHLAND RD
TWINSBURG, OH  44087

INTERSTATE TOWING & TRANSPORT
SPECIALIST
P.O. BOX 067231
NORTHFIELD, OH  44067

INTERSTATE TOWING & TRANSPORT
SPECIALIST
P.O. BOX 670231
NORTHFIELD, OH  44067

INTERSTATE TOWING & TRANSPORT
SPECIALIST
PO BOX 670231
NORTHFIELD, OH  44067

INTERSTATE TOWING INC.
2600 NW 1ST AVE, STE B
BOCA RATON  33431 6661

INTERSTATE TRANS LLC
OR GATEWAY COMMERCIAL FINANCE
PO BOX 1000, DEPT 996
MEMPHIS, TN  38148-0996

INTERSTATE TRANSP EQUIPMENT CO., INC.
PO BOX 3237
JOPLIN, MO  64803

INTERSTATE TRANSPORT LLC (MC1345575)
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

INTERSTATE TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

INTERSTATE TRUCK CENTER INC
D/B/A: COX AUTOMOTIVE MOBILITY - EMS DIV
13720 E 42ND TERRACE S
INDEPENDENCE, MO  64055

INTERSTATE TRUCK CENTER INC
D/B/A: COX AUTOMOTIVE MOBILITY - EMS DIV
9403 E US HIGHWAY 40
INDEPENDENCE, MO  64055

INTERSTATE TRUCK CENTER INC
D/B/A: COX AUTOMOTIVE MOBILITY - EMS DIV
PO BOX 334
RAYMORE, MO  64083

INTERSTATE TRUCK CENTER
2110 S SINCLAIR AVE
STOCKTON, CA  95215

INTERSTATE TRUCK CENTER, LLC
13720 E 42ND TERR S
INDEPENDENCE, MO  64055

INTERSTATE TRUCK CENTER, LLC
2110 S. SINCLAIR AVE, P O BOX 6463
STOCKTON, CA  95206

INTERSTATE TRUCK CENTER, LLC
INTERSTATE TRUCK CENTER, PO BOX 334
RAYMORE, MO  64083

INTERSTATE TRUCK LINES INC
7011 PARK MANOR AVE, 0
VALLEY GLEN, CA  91605

INTERSTATE TRUCK REPAIR
7739 NEW CARLISLE PIKE
HUBER HEIGHTS, OH  45424

INTERSTATE UTILITY TRAILER
1755 DREMAN AVE
CINCINNATI, OH  45223

INTERSTATE UTILITY TRAILER
PO BOX 11530
CINCINNATI, OH  45211

INTERSTATE VENTURES INC
1261 E TRI COUNTY BLVD
OLIVER SPRINGS, TN  37840

INTERSTATE WASTE SVC
300 FRANK W BURR BLVD.
SUITE 39
TEANECK, NJ  07666

INTERSTATE WASTE SVC
PO BOX 554744
DETROIT, MI  48255

INTERSTATE WAYS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

INTERTAPE C/O UBER FREIGHT
PO BOX 518
LOWELL, AR  72745

INTERTAPE POLYMER CORP
C/O TRANSPLACE CARGO CLAIMS, PO BOX
518
LOWELL, AR  72745

INTERTAPE POLYMER GROUP
ATTN: AMY YAUK
C/O TRANSPLACE CARGO CLAIMS
PO BOX 518
LOWELL, AR  72745

INTERTAPE POLYMER GROUP
C/O TRANSPLACE CARGO CLAIMS, PO BOX
518
LOWELL, AR  72745

INTERTAPE POLYMER GROUP
C/O UBER FREIGHT, PO BOX 518
LOWELL, AR  72745

INTERTAPE POLYMER
ATTN CLAIMS DEPT,
9999 CAVENDISH BLVD  200
SAINT-LAURENT, QC  H4M2X
CANADA

INTERTAPE POLYMER
TRANSPLACE, PO BOX 518
LOWELL, AR  72745

INTERTECH FILTRATION SYSTEMS
11907 S MEMORIAL DR STE C
BIXBY, OK  74008

INTERWORLD FREIGHT INC
9705 NW 108TH AVE STE 18
MIAMI, FL  33178

INTEX TRANSPORTATION, INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

INTHA, SISACK
[ADDRESS ON FILE]

INTL COMMERCE ENTERPRISE CAC LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

INTL FCSTONE FIN, INC. (0750)
ATT KEN SIMPSON OR PROXY MGR
2 PERIMETER PARK,
STE 100W
BIRMINGHAM, AL  35209

INTOUCH INSIGHT INC
400 MARCH RD
OTTAWA, ON  K2K 3H4
CANADA

INTRA LOGIC LOGISTICS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

INTRADO DIGITAL MEDIA LLC
D/B/A: DIGITAL MEDIA INNOVAT. NOTIFIED
11808 MIRACLE HILLS DR
OMAHA, NE  68154

INTRADO DIGITAL MEDIA LLC
D/B/A: DIGITAL MEDIA INNOVAT. NOTIFIED
C/O WEST TECHNOLOGY GROUP LLC
PO BOX 74007143
CHICAGO, IL  60674

INTRA-NATIONAL TRANSPORTATION SVCS
LLC
OR BARON FINANCE CALIFORNIA INC
DBA REVOLUTION CAPITAL
PO BOX 741791
LOS ANGELES, CA  90074

INTRANSIT WEST LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

INTRAPACK INDUSTRIES
ATTN: KATHRYN LU
10650 MARKISON RD
DALLAS, TX  75238

INTRICATE AUTO GLASS
828 RED CROSSBILL
SAN ANTONIO, TX  78253

INTRIGUE SERVICES WORLDWIDE LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

INTROMATIC MOVES LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

INTRUDER ALERT SYSTEMS OF SAN
ANTONIO
PO BOX 791475
SAN ANTONIO, TX 78279

INVERGO, ANTHONY
[ADDRESS ON FILE]

INVERMEX LLC
2741 CROWN HILL STE B
EAGLE PASS, TX 78852

INVERMEX, LLC
ATTN: PACO MONDRAGON
2741 CROWN HILL
STE B
EAGLE PASS, TX 78852

INVESTMENT LINK LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL 60677-5553

INVESTMENTS TRUCKING AND TRANSPORT
LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX 75320-6773

INVESTORS BANK
99 WOOD AVENUE S
ISELIN, NJ 08830

INVICTUS LOGISTICS LLC (MC1161870)
4780 I-55 N, SUITE 100-1021
JACKSON, MS 39211

INVICTUS LOGISTICS LLC (MC1161870)
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

INVICTUS LOGISTICS LLC
4214 HILL FOREST DR
KINGWOOD, TX 77345

INVICTUS TRANSPORT LLC
7927 DOCKAL ROAD
HOUSTON, TX 77028

INVICTUS TRANSPORT LLC
OR FLASH FUNDING LLC, PO BOX 224507
DALLAS, TX 75222

INVINCIBLE TRANSPORTS INC
OR SUMMAR FINANCIAL LLC
2299 SW 27TH AVE
MIAMI, FL 33145

INVISIONAPP INC.
P.O. BOX 32126
NEW YORK, NY 10087

INXEPTION CORP
185 VALLEY DR
BRISBANE, CA 94005

INXPRESS AMERICAS
ATTN: MARY GARGIULO
PO BOX 709030
SANDY, UT 84070

INXPRESS CANADA
305-700 DORVAL DR
OAKVILLE, ON L6K 3V3
CANADA

INXPRESS CANADA
ATTN: TOM SETKA
700 DORVAL DR STE 305
OAKVILLE, ON L6K 3V3
CANADA

INXPRESS FRANCHISE 287
ATTN: MARIO MARTINEZ
10619 S. JORDAN GATEWAY BLVD SUITE 110
SOUTH JORDAN, UT 84095

INXPRESS LLC
10619 S JORDAN GTWY STE 110
SOUTH JORDAN, UT 84095

INXPRESS
10619 S JORDAN GTWY 110
S JORDAN, UT 84095

INXPRESS
305 700 DORVAL DR
OAKVILLE, ON L6K 3V3
CANADA

INXPRESS
7950 E ACOMA DRIVE
PHOENIX, AZ 85024

INZONE LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

IO FAST TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

IODICE, NICHOLAS
[ADDRESS ON FILE]

ION LIGHTING
11483 ROCKET BLVD.
ORLANDO, FL 32824

IONIQ TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

IONISIANI, IURI
[ADDRESS ON FILE]

IORIO, MARTIN
[ADDRESS ON FILE]

IOSCO TRUCKING, LLC
PO BOX 426
WILSONVILLE, OR  97070

IOWA CITY BRAKE, INC.
2930 INDUSTRIAL PARK RD H
IOWA CITY, IA  52240

IOWA CITY BRAKE, INC.
2930 J INDUSTRIAL PARK RD
IOWA CITY, IA  52240

IOWA DEPARTMENT OF NATURAL
RESOURCES
502 EAST 9TH ST
DES MOINES, IA  50319-0034

IOWA EXPRESS, INC.
OR ASSIST FINANCIAL SERVICES, PO BOX
347
MADISON, SD  57042

IOWA MOTOR TRUCK ASSOCIATION INC
717 E COURT AVE
DES MOINES, IA  50309

IOWA OSHA
[ADDRESS ON FILE]

IP EXPRESS INC
8888 BELTON DR, N
RIDGEVILLE, OH  44039

IP FREIGHT SYSTEMS INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

IP TRANSPORTATION INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

IPEX INC
ATTN: CLEMENT DREHER
TRANSPORT
3 PLACE DU COMMERCE
VERDUN, QC  H3E 1V6  CANADA

IPEX INC
ATTN: NAVJOT KAUR
TRANSPORT
3 PLACE DU COMMERCE
VERDUN, QC  H3E 1V6  CANADA

IPEX MANAGEMENT INC
ATTN ACCOUNTS PAYABLE TRANSPOR
CP 63102
VERDUN, QC  H3E 1V
CANADA

IPEX MANAGEMENT INC
ATTN: CLEMENT DREHER
PO BOX 63102 CSP PL DU COMME
VERDUN, QC  H3E 1V6
CANADA

IPI TRANSPORT, INC.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

IPICKUP LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

IPM TRANSPORT LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

IPPOLITO, CHRISTINE
[ADDRESS ON FILE]

IPPOLITO, GREGG
[ADDRESS ON FILE]

IPS INDUSTRIES INC
ATTN: YUTO USUI
12641 166TH ST
CERRITOS, CA  90703

IPS WORLDWIDE
ATTN: GENERAL COUNSEL
265 CLYDE MORRIS BLVD
SUITE 100
ORMOND BEACH, FL  32174

IPT TRUCKING LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

IPUTON225 TRANSPORT LLC
136 MAUMELLE VALLEY DR
MAUMELLE, AR  72113-6779

IPV MOTOR LINES INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

IQ TRANS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

IQ TRUCKING LLC
1303 PARK AVE
S MILWAUKEE, WI  53172

IQ TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

IQBAL, JAVAID
[ADDRESS ON FILE]

IQOR / RMS
PO BOX 604036
CHARLOTTE, NC  28260

IQOR CANADA LTD
C/O TH1034C, PO BOX 4283
POSTAL STATION A
TORONTO, ON  M5W 5W6
CANADA

IQOR CANADA LTD
C/O TH1034U USD FUNDS
PO BOX 4283 POSTAL STATION A
TORONTO, ON  M5W 5W6
CANADA

IQS GROUP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

IQUALITY LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

IRA HANSEN AND SONS PLUMBING
58 HARDY DR
SPARKS, NV  89431

IRA P MATTHEWS
[ADDRESS ON FILE]

IRACHETA TRANSPORT LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

IRBY JR, ISAAC
[ADDRESS ON FILE]

IRBY LOGISTIC LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

IRBY, BRYAN R
[ADDRESS ON FILE]

IRBY, ROBERT
[ADDRESS ON FILE]

IREK ZIEMKIEWICZ
[ADDRESS ON FILE]

IRELAND ELECTRICAL SERVICES TECL  34074
406 W FAIRVIEW ST
SHERMAN, TX  75092

IRELAND, JEFFREY
[ADDRESS ON FILE]

IRELAND, JONATHAN
[ADDRESS ON FILE]

IRELAND, MATTHEW
[ADDRESS ON FILE]

IRELAND, TERRENCE
[ADDRESS ON FILE]

IRFAN HADZIALIJAGIC
[ADDRESS ON FILE]

IRIS TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

IRIS TRUCKING
20822 CURRIER RD
WALNUT, CA  91789

IRISH MECHANICAL SERVICES, INC.
7008 E 43RD STREET
INDIANAPOLIS, IN  46226

IRISH S GRIFFIN
[ADDRESS ON FILE]

IRISH, ERNIE
[ADDRESS ON FILE]

IRISH, MATTHEW
[ADDRESS ON FILE]

IRISKIC TRUCKING INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

IRISTON INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

IRIZARRY, CHRISTOPHER
[ADDRESS ON FILE]

IRIZARRY, IRIS
[ADDRESS ON FILE]

IRIZARRY, ISMAEL
[ADDRESS ON FILE]

IRIZARRY, ISMAEL
[ADDRESS ON FILE]

IRIZARRY, JORGE
[ADDRESS ON FILE]

IRIZARRY, MICHAEL
[ADDRESS ON FILE]

IRIZARRY, TAYLOR
[ADDRESS ON FILE]

IRMER, REX
[ADDRESS ON FILE]

IRON A WAY
220 W. JACKSON STREET
MORTON, IL  61550

IRON BRIGADE LOGISTICS CORP
OR COMMERCIAL FUNDING INC
P.O. BOX 207527
DALLAS, TX  75320-7527

IRON BROTHERS DIESEL REPAIR
3804 W 1400 N
CEDAR CITY, UT  84721

IRON FLEET TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

IRON HILL HAULING
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

IRON HORSE TOWING INC
211 W BROADWAY ST
MISSOULA, MT  59802

IRON HORSE TOWING INC
6593 HWY 10 WEST
MISSOULA, MT  59808

IRON MAINTENANCE LLC
PO BOX 841328
LOS ANGELES, CA  90084

IRON MOUNTAIN
PO BOX 27128
NEW YORK, NY  10087

IRON MOUNTAIN
PO BOX 601002
PASADENA, CA  91189

IRON MOUNTAIN
PO BOX 915004
DALLAS, TX  75391

IRON OUTLAW TRUCKING LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

IRON OX LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

IRON RIVER EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

IRON SHORE CONSULTING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

IRON STAG TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

IRON TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

IRON TRUCKS LOGISTICS LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

IRON WAY TRANSPORTATION INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

IRONMAN INDUSTRIES LLC
65 WILLOW STREET
MELROSE, MA  02176

IRONS, ERICA C
[ADDRESS ON FILE]

IRONS, ERICA C
[ADDRESS ON FILE]

IRONS, JAMIENE
[ADDRESS ON FILE]

IRONS, JERRY
[ADDRESS ON FILE]

IRONTON AUTO BODY INC
4136 MAUCH CHUNK ROAD
COPLAY, PA  18037

IRONWOOD MFG
1700 TURNER ST STE 1
MISSOULA, MT  59802

IRONWORKS INDIANAPOLIS LLC
2727 E. 86TH ST.
INDIANAPOLIS, IN  46240

IRR TRANSPORTATION LLC
OR OTR COLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

IRS - EXCISE TAX DIVISION
PO BOX 93500
LOUISVILLE, KY  40293-2500

IRV INC
783 FEATHER SOUND DR
BOLINGBROOK, IL  60440

IRVIN LEON MOLINA
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

IRVIN TRUCKING, INC.
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

IRVIN, LEMUEL
[ADDRESS ON FILE]

IRVIN, TIMOTHY
[ADDRESS ON FILE]

IRVING ISD TAX OFFICE
2621 W AIRPORT FWY, PO BOX 152021
IRVING, TX  75015

IRVING, DWIGHT
[ADDRESS ON FILE]

IRVING, FRANKIE
[ADDRESS ON FILE]

IRVING, JOSEPH
[ADDRESS ON FILE]

IRWIN FITNESS AND SUPPLY
ATTN: GARTH IRWIN
UNIT 5 79 4TH AVE NW
CARMAN, MB  R0G 0J0
CANADA

IRWIN, GEORGE
[ADDRESS ON FILE]

IRWIN, JARED
[ADDRESS ON FILE]

IRWIN, MICHAEL
[ADDRESS ON FILE]

IRYS TRUCKING INC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

IS EXPRESS LLC (MC1190146)
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

IS EXPRESS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ISA ART TRUCKING INC
1136 WINCHESTER AVE APT 202
GLENDALE, CA  91201-1856

ISA TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320

ISA TRANSPORTATION LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

ISAAC & SON LOGISTICS L.L.C.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ISAAC BROTHERS TRANSPORTATION INC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX  76116

ISAAC E GONZALEZ
[ADDRESS ON FILE]

ISAAC LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ISAAC PHOCOLE LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

ISAAC SERVICES INC
OR PATHWARD NATIONAL ASSOCIATION
PO BOX 682348
FRANKLIN, TN  37068

ISAAC TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ISAAC TRUCKING SERVICES INC
OR PDM FINANCIAL LLC, P.O.BOX 3336
DES MOINES, IA  50316

ISAAC TRUCKLINE LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

ISAAC, CHARLES
[ADDRESS ON FILE]

ISAAC, DONNY
[ADDRESS ON FILE]

ISAAC, JAMETRIUS
[ADDRESS ON FILE]

ISAAC, JERMAIN
[ADDRESS ON FILE]

ISAAC, KARLOS
[ADDRESS ON FILE]

ISAACO ENTERPRISES LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ISAACS ENTERPRISES LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45250

ISAACS FORKLIFT REPAIR
6745 VAN WAGENER RD
LONDON, OH  43140

ISAACS WRECKER SERVICE
13452 FM206
TYLER, TX  75709

ISAACS, BRYAN
[ADDRESS ON FILE]

ISAACS, CHRISTOPHER
[ADDRESS ON FILE]

ISAACS, KENNETH
[ADDRESS ON FILE]

ISAACS, ROGER
[ADDRESS ON FILE]

ISAAK, CATHERINE
[ADDRESS ON FILE]

ISABELL, LESLIE
[ADDRESS ON FILE]

ISABELLA CISNEROS
[ADDRESS ON FILE]

ISABELLE TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ISABELLE TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ISACC DAVID TRANSPORT INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ISAIAH LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ISAILY, DECLAN
[ADDRESS ON FILE]

ISAK TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ISBELL, KENNETH D
[ADDRESS ON FILE]

ISBILL, DOUGLAS
[ADDRESS ON FILE]

ISBILL, DOUGLAS
[ADDRESS ON FILE]

ISCAR
1182 NW 159TH DR.
MIAMI GARDENS, FL  33169

ISCO EXPRESS TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

ISCO TRUCKING LLC
C/O APEX CAPITAL CORP, PO BOX 961029
FORT WORTH, TX  76161

ISENBERG, KEVIN
[ADDRESS ON FILE]

ISENBERG, KEVIN
[ADDRESS ON FILE]

ISFELD, DWAYNE
[ADDRESS ON FILE]

ISH TRANSPORTATION SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ISHARA LOGISTICS LLC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

ISHAM, BRITT C
[ADDRESS ON FILE]

ISHAM, STEPHEN
[ADDRESS ON FILE]

ISHAR TRANS
1300 NORTH BLACKWOOD AVE
CLOVIS, CA  93619

ISHER TRANSPORT INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

ISHER TRANSPORT INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

ISHER TRANSPORTATION INC
3214 ZACCARIA WAY
STOCKTON, CA  95212

ISHIHARA CORP
C/O ECHO GLOBAL, 600 W CHICAGO STE 725
CHICAGO, IL  60654

ISI NORTH AMERICA
ATTN: ROBERT FALCO
175 US HIGHWAY 46 UNIT C
FAIRFIELD, NJ  07004

ISIDOR A AVALOS
[ADDRESS ON FILE]

ISIDORO, ANTONIO
[ADDRESS ON FILE]

ISKA EXPRESS LLC
OR PARTNERS FUNDING INC, PO BOX 5431
CAROL STREAM, IL  60197-5431

ISKA LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ISKENDEROV, VADYM
[ADDRESS ON FILE]

ISLA GUZMAN LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ISLAM, JALIL
[ADDRESS ON FILE]

ISLAND CHROME SERVICES LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320

ISLAND EXPRESS
4771 WAYCROSS RD
FORT MYERS, FL  33905

ISLAND FENCE, INC
PO BOX 397
JUNCTION CITY, OR  97448

ISLAND MOVERS INC.
PO BOX 17865
HONOLULU, HI  96817

ISLAND PUMP & TANK CORP.
40 DOYLE COURT
EAST NORTHPORT, NY  11731

ISLAND STONE
3145 TIGER RUN CT STE 111
CARLSBAD, CA  92010

ISLAND VIBE LOGISTICS LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

ISLAND WEST HOA
2 CORPUS CHRISTI 302
HILTON HEAD, SC  29928

ISLANDAIRE
500 MIDDLE COUNTRY RD.
ST. JAMES, NY  11780

ISLAS-TORRES, MARCO
[ADDRESS ON FILE]

ISLER, JOSH
[ADDRESS ON FILE]

ISLEY, GARRY
[ADDRESS ON FILE]

ISMAEL IRIZARRY
[ADDRESS ON FILE]

ISMAEL FARAH
[ADDRESS ON FILE]

ISMAEL FARAH
[ADDRESS ON FILE]

ISMAIL HUMMOS & RASAHABUINNAD
[ADDRESS ON FILE]

ISME TRANSPORT LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

ISN
2727 INTERSTATE DR
LAKELAND, FL  33805

ISO LOGISTICS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 316
FORT WORTH, TX  76116

ISOM, DAVID
[ADDRESS ON FILE]

ISOM, JERMMIE
[ADDRESS ON FILE]

ISR TRANSPORTATION INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

ISRAEL PEREZ
[ADDRESS ON FILE]

ISRAEL, AZAR
[ADDRESS ON FILE]

ISRAEL, MELEK
[ADDRESS ON FILE]

ISRAEL, PHAREZ
[ADDRESS ON FILE]

ISRAEL, SHAMIR HOPHNI
[ADDRESS ON FILE]

ISRAEL, YAWASAP B
[ADDRESS ON FILE]

ISRAEL, ZACHAIOS
[ADDRESS ON FILE]

ISRO TRANSPORTATION LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

ISS CORPORATE SOLUTIONS INC
702 KING FARM BLVD SUITE 400
ROCKVILLE, MD  20850

ISSA LOGISTICS LLC
6532 BEVERLY PLAZA
ROMULUS, MI  48174

ISSA LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ISSA, MOHAMED
[ADDRESS ON FILE]

ISSACK TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ISSIE EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

IST FREIGHT INC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

IST LEASING INCORPORATED
6301 WEST 158TH STREET
OVERLAND PARK, KS  66223

IST LOGISTICS
701 RTE HARWOOD
VAUDREUIL-DORION, QC  J7V 8P2
CANADA

IST TRANSPORTATION INC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

ISTATE EXPRESS LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

ISTATE TRUCK CENTER
NW 7246, PO BOX 1450
MINNEAPOLIS, MN  55485

ISTOGROUP INC
OR TRUCKERS EMPIRE INC
228 MAIN ST, STE 70091
STATEN ISLAND, NY  10307

ISTRE, DANIEL
[ADDRESS ON FILE]

ISUZU WARRANTY CENTER
ATTN: MIHO KOTSUJI
1600 S CLAUDINA WAY
ANAHEIM, CA  92805

ISW CORPORATION INC
4300 GATEWAY BLVD
SPRINGFIELD, OH  45502

ISX LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

IT SERVICES LLC
328 FARMDALE RD
MOORESTOWN, NJ  08057

ITA
2835 NW EVANGELINE THWY
LAFAYETTE, LA  70507

ITA
P.O. BOX 51718
LAFAYETTE, LA  70505

ITAMAH, ODION
[ADDRESS ON FILE]

ITANGISHAKA, RASHEL
[ADDRESS ON FILE]

ITASCA CONSTRUCTION
341 HAMBRIDGE COURT
LAWRENCEVILLE, GA  30043

ITDS, INC.
PO BOX 11530
CINCINATTI, OH  45211-0530

ITERNA
ATTN: HAMDI MOHAMED
479 QUADRANGLE DR STE D
BOLINGBROOK, IL  60440

ITF LLC
11990 MISSOURI BOTTOM RD
HAZELWOOD, MO  63042

ITF LLC
11990 MISSOURI BOTTON RD
HAZELWOOD  63042

ITF LLC
OR TRANSAM FINANCIAL SERVICES INC
PO BOX 872632
KANSAS CITY, MO  64187

ITL INC (MC033177)
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

ITL INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ITM EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ITM TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ITN EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ITNYRE, GEORGE
[ADDRESS ON FILE]

ITONEY, DONALD
[ADDRESS ON FILE]

ITP
INNOVATIVE TECHNOLOGIES IN PRINT,
200 SOUTH CHESTNUT STREET
ELIZABETHTOWN, PA  17022

ITR CONCESSION CO. LLC
3200 CASSOPOLIS STREET
ELKHART, IN  46514

ITR CONCESSION COMPANY
ATTN ACCOUNTS RECEIVABLE UPT
ELKHART, IN  46514

I-TRADE LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX  76116

ITRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ITREND USA LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ITRUCK LOGISTICS, INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ITRUCKING INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ITRUCKING LLC (MC1040744)
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ITRUCKING SERVICES INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ITRUCKS INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

ITRUX LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ITS (MC200276)
8401 54TH AVE N
NEW HOPE, MN  55428

ITS DELIVERED LOGISTICS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ITS ELECTRIC RENTALS LLC
120 S. FAIRFAX ST.
DENVER, CO  80246

ITS HIS TRUCK LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

ITS LOGISTICS R
555 VISTA BLVD
SPARKS, NV  89434

ITS LOGISTICS
50 W LIBERTY ST  400
RENO, NV  89501

ITS LOGISTICS
555 VISTA BLVD
SPARKS, NV  89434

ITS NATIONAL, LLC
555 VISTA BOULEVARD
SPARKS, NV  89434

ITS TECHNOLOGIES & LOGISTICS LLC
5284 PAYSPHERE CIRCLE
CHICAGO, IL  60674

ITS TECHNOLOGIES & LOGISTICS LLC
ITS TECHNOLOGIES & LOGISTICS LLC,
CHICAGO 63RD NS, 169 EAST 63RD STREET
CHICAGO, IL  60637

ITS
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

ITURIAGA, JUAN
[ADDRESS ON FILE]

ITURRIAGA, ALVARO JAVIER
[ADDRESS ON FILE]

ITW BRANDS
155 HARLEM AVE BLDG N3E
GLENVIEW, IL  60025

ITW PRO BRANDS
ATTN: GAYLE KELLY
805 E OLD 56 HWY
OLATHE, KS  66061

ITW PRO BRANDS
ATTN: JANE STUTZ
4647 HUGH HOWELL RD
TUCKER, GA  30084

ITW PRO BRANDS
ATTN: PAMELA HARGROVE
4647 HUGH HOWELL RD
TUCKER, GA  30084

ITW SHAKEPROOF INDUSTRIAL
2000 INDUSTRIAL
IRON RIDGE, WI  53035

IUVO LOGISTICS, LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

IVADAN INC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

IVAN & JS TRUCKING INC.
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

IVAN FERNANDEZ
[ADDRESS ON FILE]

IVAN ILIC
[ADDRESS ON FILE]

IVAN RAMOS
[ADDRESS ON FILE]

IVAN ROJAS TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

IVANCICTS, JEFF
[ADDRESS ON FILE]

IVARS DISPLAYS WEST
2314 E LOCUST CT
ONTARIO, CA  91761

IVATRANS INCORPORATED
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

IVEN, KEVIN
[ADDRESS ON FILE]

IVERSON, CASEY
[ADDRESS ON FILE]

IVERSON, PAUL
[ADDRESS ON FILE]

IVERY, DAVID
[ADDRESS ON FILE]

IVERY, RYAN
[ADDRESS ON FILE]

IVEY LEAGUE TRANSP & HOT SHOT SVC LLC
OR OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

IVEY SELF STORAGE
1517 KIRKLAND ROAD
RALEIGH, NC  27603

IVEY SELF STORAGE, INC.
ATTN: LARRY FAUCI
PO BOX 608
SMITHFIELD, NC  27577

IVEY, OCTAVIOUS
[ADDRESS ON FILE]

IVEY, TARRIE
[ADDRESS ON FILE]

IVEYS TOWING AND TRANSPORT
D/B/A: EAST COAST TOWING
100 RUPERT ROAD
RALEIGH, NC  27603

IVF TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

IVIE, TYREL
[ADDRESS ON FILE]

IVIT LOGISTICS INC
781 S MIDLOTHIAN RD  303
MUNDELEIN, IL  60060

IVORY LOGISTICS LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

IVORY SAPP
[ADDRESS ON FILE]

IVORY, GREGORY
[ADDRESS ON FILE]

IVORY, KEIRE
[ADDRESS ON FILE]

IVORYS TRUCKING LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

IVP TRANSPORT LLC
17793 PRINCETON CIR
STRONGSVILLE, OH  44149

IVS LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

IVS TRANS INC.
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

IVWT TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

IVY COLD LLC
2600 OAK STREET, 6041
SAINT CHARLES, IL  60175

IVY TECH COMMUNITY COLLEGE OF
INDIDANA
220 DEAN JOHNSON BLVD
SOUTH BEND, IN  46601

IVY, CRAIG
[ADDRESS ON FILE]

IVY, ROBERT
[ADDRESS ON FILE]

IVY, RODRIC
[ADDRESS ON FILE]

IVY, SCOTT
[ADDRESS ON FILE]

IVY, SHATILLA
[ADDRESS ON FILE]

IWABUCHI, MICHAEL
[ADDRESS ON FILE]

IWACHU TRANSPORTATION LLC
OR SMARTTRUCKER LLC
PO BOX 30516 DEPT 506
LANSING, MI 48909-8016

IWASKIEWICZ, TIMOTHY
[ADDRESS ON FILE]

IWATA, MINORU
[ADDRESS ON FILE]

IWDC
6331 E 30TH ST STE 104
INDIANAPOLIS, IN 46219

IWDC
ATTN: QUANTUNNA JOHNSON
6331 E 30TH ST
INDIANAPOLIS, IN 46219

IWIN
736 SW WASHINGTON ST
PEORIA, IL 61602

IWM TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

IWS SALES
3190 INDUSTRIAL WAY
MOUNTAIN HOME, ID 83647

IZ EXPRESS
375 JORDAN CREEK FARM RD
WELLFORD, SC 29385

IZAGUIRRE MENDOZA, RUBIO
[ADDRESS ON FILE]

IZMA CONCEPTS INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

IZMIRLIC, DAMIR
[ADDRESS ON FILE]

IZQUIERDO, JESUS
[ADDRESS ON FILE]

IZWORSKI, JOSH
[ADDRESS ON FILE]

IZZY COVERED WAGON SERVICES LLC
PO BOX 4618
NEW WINDSOR, NY 12553-0618

J & A FREIGHT
7619 LION STREET
RANCHO CUCAMONGA, CA 91730

J & A FREIGHT
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

J & A TRANSLINE LLC
PO BOX 240
TATAMY, PA 18085

J & A TRANSPORT LLC
PO BOX 12321
CHICAGO, IL 60612-9998

J & A TRUCK LINES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

J & A USA INC
ATTN: ALBERT KIM
OFFICE ADMIN
335 CROOKED HILL RD
BRENTWOOD, NY 11717

J & A USA INC
ATTN: ALBERT KIM
SHIPPING
335 CROOKED HILL RD
BRENTWOOD, NY 11717

J & ANGELS TRUCKING CORP
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL 60674

J & B GARAGE DOORS LLC
2019 64TH ST
LUBBOCK, TX 79412

J & B GORE ENTERPRISES LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL 60674-0411

J & B HEATING
AND AIR CONDITIONING,
6170 INDUSTRIAL COURT
GREENDALE, WI 53129

J & B SERVICES, INC.
J & B SERVICES INC.,
79 SAND PEBBLE DRIVE
JACKSON, TN  38305

J & C BROTHERS TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

J & C CUSTOM DELIVERIES, INC.
OR SUNBELT FINANCE, PO BOX 1000 DEPT 144
MEMPHIS, TN  38148

J & C FREIGHT LLC
5550 E MICHIGAN ST APT 1125
ORLANDO, FL  32822-1656

J & C GILMAN FAMILY LIMITED
1940 DEWEY BLVD
C/O FIRST NATIONAL BANK (234 664)
BUTTE, MT  59701

J & C GILMAN FAMILY LIMITED
C/O FIRST NATIONAL BANK  234 664
1940 DEWEY BLVD,
BUTTE, MT  59701

J & C GILMAN FAMILY LP
ATTN: DAN PETRITZ
3099 GRAND AVENUE
BUTTE, MT  59701

J & C GILMAN LLC
D/B/A: J AND C GILMAN LLC
74 COFFEE CT
BUTTE, MT  59701

J & C TRANSPORTATION LLC (MC915797)
OR WALLACE COMPANY INC, PO BOX 988
FULTON, MS  38843

J & C TRUCK AND TRAILER REPAIR INC
PO BOX 8134
ERIE, PA  16505

J & D FLEET SERVICE INC
PO BOX 1324
WHITTIER, CA  90609

J & D JOHNSON SERVICES LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

J & D TRANSPORTATION
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

J & D TRUCK REPAIR INC
PO BOX 4882 789 CARTER DRIVE
HELENA, MT  59604

J & E ARIAS TRANSPORT INC.
14141 LAURAMORE CT
FONTANA, CA  92336

J & E FREIGHT SERVICES LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

J & E TRUCK SERVICE & REPAIR INC
1483 W. ANDERSON ST.
STOCKTON, CA  95206

J & F AUTO GLASS INC
725 CENTER STREET
RACINE, WI  53403

J & F CLEANERS
16 ARROW ST
WINNIPEG, MB  R2R 0R7
CANADA

J & F TRUCKING INC
OR CFS INC DBA COMFREIGHT HAULPAY
P.O. BOX 200400
DALLAS, TX  75320-0400

J & H BUILDERS WAREHOUSE
2505 AVENUE C N
SASKATOON, SK  S7L 6A6
CANADA

J & H DISTRIBUTING INC.
398 MOUNT HERMAN ROAD
HUDSON, NC  28638

J & H TRANSPORT LLC
OR EAGLE CAPITAL CORPORATION
PO BOX 4215
TUPELO, MS  38803-4215

J & H TRUCKING INC
PO BOX 131
ANDOVER, KS  67002

J & H TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

J & J AUTO BODY LLC / J & J TRUCK SVC
103 S ST
TROY, NH  03465

J & J CARRIERS CORP
OR APEX CAPITAL CORP, PO BOX 961029
FORT WORTH, TX  76161

J & J DIESEL REPAIR LLC
1513 E COMMERCE AVE.
CARLISLE, PA  17015

J & J EXPRESS LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

J & J GROUND MAINTENANCE LLC
3947 CUMBERLAND DR
AUSTINTOWN, OH  44515

J & J HERNANDEZ INC
OR TAFS, PO BOX 872632
KANSAS CITY, MO  64187

J & J INTERIORS INC
PO BOX 41458
NASHVILLE, TN  37204

J & J LAWN SERVICES
927 11TH AVENUE
PLEASANT GROVE, AL  35127

J & J LOGISTICS COMPANY LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

J & J LOGISTICS OF FLORIDA, LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

J & J MOBILE REPAIR, LLC
11 JOE TABOR RD
CROSSVILLE, TN  38571

J & J MOBILE SERVICES
13502 WHITTIER BLVD, SUITE H  276
WHITTIER, CA  90605

J & J MOTOR SERVICE INC
2338 S INDIANA AVE
CHICAGO, IL  60616

J & J MOTORING INC
1185 BULLFROG RD
FAIRFIELD, PA  17320

J & J REPAIR
434 WESTMINSTER
SAN ANTONIO, TX  78228

J & J TRAILER SERVICES LLC
1228 PEMBERTON DR
FORT WAYNE, IN  46805

J & J TRANSPORT COMPANY LLC
OR SURELINE CAPITAL, PO BOX 190
HOOPER, UT  84315

J & J TRUCKING (MC587609)
OR PHOENIX CAPITAL GROP LLC, PO BOX
1415
DES MOINES, IA  50305

J & J TRUCKING AND HAULING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

J & J TRUCKING
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

J & JS TRUCKING SERVICE
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

J & K 24 HOUR DIESEL SERVICE INC
385 N 400 W
FILLMORE, UT  84631

J & K 24 HOUR DIESEL SERVICE INC
PO BOX 560021
SCIPIO, UT  84656

J & K MOVER LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

J & K TRUCKING SERVICES, LLC
24 SUE STREET
WESTERN GROVE, AR  72685

J & K TRUCKING
403 TAA BELLA PL
LINCOLN, CA  95648

J & L DOORS AND GATES LLC
6490 JOHNSON RANCH RD
FLAGSTAFF, AZ  86004

J & L ELECTRIC INC
2117 MISSION RD
SAN ANTONIO, TX  78214

J & L FASTENERS
6944 PARRISH AVE
HAMMOND, IN  46323

J & L FLOURISH EXPRESS INC
18351 COLIMA RD STE 523
ROWLAND HEIGHTS, CA  91748

J & L FLOURISH EXPRESS INC
OR RTS FINANCIAL SERVICE IN
PO BOX 840267
DALLAS, TX  75284-0267

J & M ELECTRIC INC
2221 LIVINGSTON AVE
MISSOULA, MT  59801

J & M EXCAVATION
4159 TWELVE CORNERS RD
MORAVIA, NY  13118

J & M FORKLIFT, INC.
119 E. BURRVILLE ROAD
CRETE, IL  60417

J & M HAULING CORP
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

J & M LOGISTICS LLC (MC1111146)
OR MATCH FACTORS, PO BOX 13259
FLORENCE, SC  29504

J & M RAMIREZ TRUCKING
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

J & M SAINT LOGISTICS LLC
1412 NW 208TH ST
MIAMI, FL  33169

J & M TOWING INC
8964 INKSTER RD
ROMULUS, MI  48174

J & M TOWING
3304 HAMMER AVE.
NORCO, CA  92860

J & M TRANSPORT NORTH LTD
BOX 195, 19 MAPLE DRIVE
CLANDEBOYE, MB  R0C 0P0
CANADA

J & M TRANSPORT
2907 LISMORE DR
SEAGOVILLE, TX  75159

J & M TRANZPORT INC
OR TRANSAM FINANCIAL SERVICES INC
PO BOX 872632
KANSAS CITY, MO  64187

J & M TRUCKING & TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

J & M VELASQUEZ CORPORATION
11543 LOCUST AVENUE
HESPERIA, CA  92345

J & M XPRESS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

J & N TEAM EXPRESS INC
OR RIVIERA FINANCE MINNEAPOLIS
PO BOX 850243
MINNEAPOLIS, MN  55485-0243

J & N TRANSPORTATION LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

J & N TRUCKING CO
1047 POPLAR SPRINGS RD
ELBERTON, GA  30635

J & P TRUCKING, INC.
OR PROBILLING AND FUNDING SERVICE
P.O. BOX 2222
DECATUR, AL  35609

J & R AUTO GROUP LLC
330 E. COMMERCE STREET
STE 577
BRIDGETON, NJ  08302

J & R EXPRESS, INC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

J & R HYDRAULIC SERVICE
3616 S ARCHER AVE
CHICAGO, IL  60609

J & R TRANS INC
813 FIRESIDE DR
GREENWOOD, IN  46143

J & R TRANSPORT (MC767025)
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

J & R TRANSPORT
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA, OK  73124-8920

J & S DRAYAGE, LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

J & S DRAYAGE, LLC
PO BOX 6818
OAKLAND, CA  94603

J & S ELECTRICAL CONTRACTORS INC
3170 KNIGHTS RD
BENSALEM, PA  19020

J & S TRANSPORTATION LLC
279 S HWY 112
GRANTSVILLE, UT  84029

J & S TRUCKING (MC079588)
588 BRAMBLEWOOD AVE
LATHROP, CA  95330-9369

J & S TRUCKING SERVICES INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

J & S XPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

J & SS TRUCKING INC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

J & T CARRIERS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

J & T DUNLAP TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

J & T MOTORFREIGHT LLC
P O BOX 429
HUBBARD, IA  50122

J & T TRUCKING
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

J & V RESTAURANT SUPPLY &
REFRIGERATION
810 1ST AVE N
GREAT FALLS, MT  59401

J & W SWIFT LOGISTICS & TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

J & Y CARGO LOGISTIC LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

J & Y TRUCKING
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

J & Z EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

J & Z TRUCKING SERVICE CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

J 3 TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

J A C E LOGISTICS LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

J A M EXPRESS LLC
32020 HULL RD
COTTAGE GROVE, OR  97424

J ADAMS MASONRY INC
74 THUNDER TRL
CRANSTON, RI  02921

J ALLEN TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

J AMARO LOGISTICS LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

J AND A LOGISTICS LLC
OR AMERICAN FACTORING GROUP INC
PO BOX 28690
NEW YORK, NY  10087-8690

J AND C FREIGHT SOLUTIONS LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

J AND C XPRESS LLC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

J AND D TRANSPORTATION SERVICE LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

J AND H INC.
ATTN: JOE SMITH
645 VOLUNTOWN ROAD
JEWETT CITY, CT  06351-2659

J AND J HAULING
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

J AND J LOGISTICS GROUP INC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

J AND J TRUCKING
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

J AND L DOOR SERVICE INC.
PO BOX 56
CHESTERLAND, OH  44026

J AND M TRUCKING CO LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

J AND N TRANSPORT LLC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

J AZTECA EXPRESS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

J B EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

J B F EMPOWER TRUCKING
10332 NEOPOLITAN PLACE
LAS VEGAS, NV  89144

J B HUNT TRANSP0RT INC
ATTN CARGO CLAIMS DEPT
PO BOX 598
LOWELL, AR  72745

J B HUNT
ATTN: STEPHANIE GOBLE - CLAIM EXAMINER
PO BOX 598
LOWELL, AR  72745

J B K TRUCK TRAILER
8669 S STATE RD 67
CAMBY, IN  46113

J B T TRANSPORT INC.
105 GUTHRIE ST
AYR, ON  N0B 1E0
CANADA

J B TRAILER SERVICES
14962 VALLEY BLVD
FONTANA, CA  92335

J B TRAILER SERVICES
PO BOX 310095
FONTANA, CA  92331

J B TRANSPORT LLC
OR GRADE A FUNDING INC., P.O. BOX 45
HUNTINGBURG, IN  47542

J BLACK TRANSPORT
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

J C CARRIER LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

J C D EXPRESS INC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

J C ELECTRIC LLC
2421 WALL STREET
MILLBROOK, AL  36054

J C MAINTENANCE
1746 GLADIOLA
LAREDO, TX  78046

J C TRUCKING COMPANY
1415 W ANDERSON ST
STOCKTON, CA  95206

J CHEEMA TRUCKING INC
OR HGS FUNDING, P.O. BOX 1359
RANCHO CUCAMONGA, CA  91729

J CHEEMA TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

J CLARK LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

J D DICKINSON COMPRESSOR CO
2557 W OLIVE ST
SPRINGFIELD, MO  65802

J D FACTORS
[ADDRESS ON FILE]

J D FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

J D L TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

J D SCHMITZ TRUCKING
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

J D SMITH
[ADDRESS ON FILE]

J D TRANS INC.
993 CREEKSIDE DR
WATERLOO, ON  N2V 2W3
CANADA

J D TRUCKING
5788 N RUMI AVE
FRESNO, CA  93723

J DOT LOGISTICS INC
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, NS  L3V 6L4
CANADA

J DS HAULING & TOWING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

J DUMAS TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

J E ALLAN
[ADDRESS ON FILE]

J E H TRANSPORT INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

J E HERRING MOTOR CO
286 NEILAN RD
SOMERSET, PA  15501

J E HOME CARE AND REPAIR LLC
242585 COUNTY RD J
WAUSAU, WI  54403

J E OWEN TRUCKING
1091 BLACKWATER ROAD
FOREST, VA  24551

J F R O TRUCKING
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

J EDWARDS TRUCKING & LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

J EXPRESS TRANSPORT LLC
OR FACTOR PLUS LLC, PO BOX 45-1653
MIAMI, FL  33245

J EXPRESS
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

J F AHERN CO
ACCOUNTING DEPARTMENT, PO BOX 1316
FOND DU LAC, WI  54936

J F AHERN CO
PO BOX 1316
FOND DU LAC, WI  54936-1316

J F BARNES AND SONS, LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

J FRANKLIN TRANSPORTATION INC
2748 NW 104TH AVE, APT 407
SUNRISE, FL  33322

J G TRANSPORT SERVICE LLC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

J GALLOSO CUBAN TRUCK LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

J GROUP TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

J H CROSSROAD INC.
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

J H MOTORS INC
P O BOX 795
BILLINGS, MT  59103

J H SHACKLES3 TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

J HARRISON JONES TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

J I B CORPORATION
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

J I T TRANSPORT CORP
106 RICHFIELD CT APT A
CLIFTON, NJ  07012

J IVEY LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

J J KELLER & ASSOCIATES INC
PO BOX 548
NEENAH, WI  54957

J J KELLER & ASSOCIATES INC
PO BOX 6609
CAROL STREAM, IL  60197-6609

J J S XPRESS
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

J J TRUCKING LLC
OR ATLAS FACTORING LLC
906 N. MESA STE 301
EL PASO, TX  79902

J J TRUCKLOAD LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

J JAVI EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

J JORDAN 24 VENTURES LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

J JUNIOR TRUCKING INC
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222

J K LOGISTICS INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

J K LOGISTICS LLC
7051 KELTNER DR
WEST CHESTER, OH  45069

J K S TRUCKING LLC
2025 HARMON AVE
COLUMBUS, OH  43223

J L BACON
[ADDRESS ON FILE]

J L BELL LOGISTICS INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH 45263-9565

J L BRADY CO LLC
4831 41ST STREET
QUAD CITY AIRPORT, IL 61265

J L CLARK CORPORATION
12 LEXUS DRIVE
HURRICANE, WV 25526

J L SPENCER TRUCKING INC
10832 ST RT 118
ANSONIA, OH 45303

J LARIOS TRANSPORTATION
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO 64187

J LAZO TRANSPORT
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT 84415

J LEE MAC TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

J M GASTELUM TRANSPORT LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

J M KELLEY
[ADDRESS ON FILE]

J M MOORE INVESTORS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

J M TRANSIT
1800 LEON HARMEL
QUEBEC, QC G1N 4R9
CANADA

J M W TRUCKING LLC C
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

J M Z TRANSPORTATION INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL 60053

J MAC HAUL TRUCKING & TRANSPORTATION
LLC
PO BOX 2001
RICHMOND, TX 77406

J MACS EXPRESS, LLC
1557 PATTY ROAD
CADES, SC 29518

J MENARD
[ADDRESS ON FILE]

J MONEY ENTERPRIZE LLC
PO BOX 2402
SAPULPA, OK 74067

J N J CARRIER, LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124

J N M TRANSPORT LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH 45263

J N TRUCKING INC
1314 VENICE CIR
STOCKTON, CA 95206

J NAVARRO CORP
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX 77459

J ONE LOGISTICS INC
910 YOSEMITE TRAIL D
ROSELLE, IL 60172

J P L TRUCKING
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

J P M EXPRESS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

J P TRUCKING SERVICES LLC
62 DANIEL STREET
PORT READING, NJ 07064

J PAYNE TRUCKING LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA 30368-7576

J PLUS TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

J POWER
[ADDRESS ON FILE]

J R HILL TRANSPORTS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

J R LINES CORP
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

J R P T TRANS CORP
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN 38101

J RAM TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

J RAM TRANSPORT LLC
PO BOX 450521
LAREDO, TX 78045

J RAMIREZ TRUCKING
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX 79996

J RAMOS LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

J RAMOS TRUCKING INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

J ROD TRUCKING INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

J ROJAS TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

J S B I LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

J S DHATT TRUCKING INC
8616 NE 90TH PLACE
VANCOUVER, WA 98662

J STAR EQUIPMENT
265 TOWNSHIP RD 1381
GREENWICH, OH 44837

J STAR EXPRESS
5341 E CHAPMAN AVE
FRESNO, CA 93725

J SUAREZ ENTERPRISE LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA 30374-8841

J T FENNELL COMPANY INCORPORAT
ATTN: JOHN CASALINA
1104 N FRONT
CHILLICOTHE, IL 61523

J T I EXPRESS INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

J T I
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH 45263-9565

J T RYAN TRUCKING
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, ON L3V6L4
CANADA

J TAYLOR TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

J TODD TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL 60674-0411

J TRANS, INCORPORATED
2025 E 38TH ST
MARION, IN 46953

J V CARGO CORP
OR PROVIDENT COMMERCIAL FINANCE LLC
P.O. BOX 11407 DEPT 2659
BIRMINGHAM, AL 35246-2659

J VARELA HOTSHOT FREIGHT CARRIER LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

J W COLE & SONS INC
201 N RIVERSIDE AVE, SUITE E2-B
SAINT CLAIR, MI 48079

J W COLE & SONS INC
6500 MT ELLIOTT
DETROIT, MI 48211

J W NELSON LOGISTICS INC
PO BOX 68
BRADFORD, AR 72020

J W PEPPER & SON
ATTN: ANDREW KEIGHTLEY
ANDREW KEIGHTLEY
191 SHEREE BLVD
EXTON, PA 19341

J WALTER EXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

J YARBROUGH EXPRESS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
P.O. BOX 7410411
CHICAGO, IL 60674-0411

J YOUNGSILVER TRUCKING LLC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX 75320-0399

J&A CARRIERS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

J&A FREIGHT SYSTEMS
4704 W IRVING PARK RD STE 8
CHICAGO, IL 60641

J&A HOT SHOTS
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

J&A PRESTIGE TRANSPORT SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

J&A TRANSPORT INC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR 72403

J&A TRUCKING LLC (MC083037)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

J&A TRUCKING LLC
OR PDM FINANCIAL, LLC, PO BOX 3336
DES MOINES, IA 50316

J&B EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

J&B LOGISTICS INC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL 60674-0411

J&C LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320-5154

J&C LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

J&C TRUCKING SERVICES CORP
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX 75320-6773

J&C TRUCKING
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

J&CV INTERNATIONAL LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

J&D FLOOR COVERING & MILLWORKS
PO BOX 88, 4088 PEET STREET
MIDDLEPORT, NY 14105

J&D TRANSPORT INC
OR BUSBOT INCORPORATED DBA DENIM
PO BOX 392797
PITTSBURGH, PA 15251-9797

J&D TRUCK REPAIR
4440 S HIGH SCHOOL RD STE E
INDIANAPOLIS, IN 46241

J&D TRUCK REPAIR
610 MEADOWS DR
MOORESVILLE, IN 46158

J&DS SEALTECH
138 CHANDLER ST
BUFFALO, NY 14207

J&E ASPHALT MAINTENANCE INC
PO BOX 222
PICO RIVERA, CA 90660

J&E TRANS
15035 PROCTOR AVE, D
CITY OF INDUSTRY, CA 91746

J&F FREIGHT LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA 50316

J&G FORWARDING
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, ON L3V6L4
CANADA

J&G HOTSHOT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

J&G LOGISTICS LLC
OR BIG BROTHER FINANCIAL, P.O. BOX 1949
SUGAR LAND, TX 77487-1949

J&G TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

J&H LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

J&H TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

J&H TRANSPORTATION LLC
715 108TH PL SE
EVERETT, WA 98208

J&H TRANSPORTATION LLC
OR FLOWFACTOR CAPITAL, LLC, PO BOX 971
BERWICK, PA 18603

J&J CRUZ TRUCKING
9750 VIA DE LA AMISTAD 6BQ
SAN DIEGO, CA  92154

J&J EXCAVATING LLC
C/O JACK HOLLAND, 163 HARVESTERS
SQUARE
TUPELO, MS  38801

J&J EXPRESS LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

J&J INTERNATIONAL LLC
184-54 149 AVE
SPRINGFIELD GARDENS, NY  11413

J&J LOGISTICS & HAULING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

J&J MENDEZ TRANSPORTATION INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

J&J MILE 20
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

J&J PALLET SOLUTIONS, INC.
P.O. BOX 1147
ALPHARETTA, GA  30009

J&J TRANSPORT LLC
333 BRONDER DR
FOLEY, MN  56329

J&J TRUCK LEASING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

J&L EXPRESS CARGO LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

J&L TRUCK ENTERPRISES INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

J&L TRUCK RECYCLING LTD
303 PARKDALE ROAD
ST ANDREWS, MB  R1A 3N9
CANADA

J&L TRUCKING SERVICE CORP
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

J&M AC RECOVERING CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

J&M CARGO INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

J&M EXPRESS INC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

J&M EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

J&M HILL TRANSPORT LLC
227 LUCAS WAY, 0
STATHAM, GA  30666

J&M TOWING OF NORCO
3304 HAMNER AVE.
NORCO, CA  92860

J&O NISSI TRANSPORT INC
OR ATLAS FACTORING LLC
906 N. MESA STE 301
EL PASO, TX  79902

J&O TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

J&P AUTO COLLISION INC.
3551 BEVERLY BLVD.
LOS ANGELES, CA  90004

J&P EXPRES TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

J&P LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

J&P LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

J&R COVARRUBIAS TRUCKING
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425-0189

J&R TRUCKING EXPRESS LLC
OR RIVIERA FINANCE MINNEAPOLIS
PO BOX 850243
MINNEAPOLIS, MN  55485-0243

J&S FUNK TRANSPORT LLC
3499 SE 25TH RD
SUMTERVILLE, FL  33585

J&S ROYAL TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

J&S TRANSPORTATION II LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

J&S TRANSPORTATIONS CORPORATION
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

J&T TRAILER SERVICE
820 SAINT ANNE LN
MONROE, MI  48162

J&V XPRESS CARRIER LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

J&W TRUCKING LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

J&Y LOGISTICS INC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

J. A. D. TRUCKING, INC.
3601 SW 109TH AVE.
MIAMI, FL  33165

J. A. TRUCKING, INC.
212 COUNTRY LANE
WEST NEWTON, PA  15089

J. ANTHONY EXPRESS, INC.
PO BOX 246
SWANSEA, MA  02777-0246

J. ASHLEYS LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

J. B. WRIGHT
[ADDRESS ON FILE]

J. B. WRIGHT
[ADDRESS ON FILE]

J. CIOFFI LEASING & TRUCKING INC
PO BOX 591
CARTERET, NJ  07008

J. COOPER ENTERPRISES, LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

J. D. & BILLY HINES TRUCKING, INC.,
PO BOX 777
PRESCOTT, AR  71857

J. D. HOLDEN TRUCKING, LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

J. GARNICA TRUCKING, INC.
P.O BOX 70715
BAKERSFIELD, CA  93307

J. H. MENGE & ASSOCIATES, LLC
5825 PLAUCHE STREET
HARAHAN, LA  70123-4121

J. HOGAN REFRIGERATION & MECHANICAL
INC
PO BOX 67
PERU, NY  12972

J. J. A. MUNOZ DIST., INC.
PO BOX 291360
EL PASO, TX  79929

J. J. LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

J. JONES MACHINE
8876 E 400 S
NEW ROSS, IN  47968

J. K. FREIGHTT, LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA, OK  73124-8920

J. L. BRADY COMPANY, LLC
4831 41ST STREET
MOLINE, IL  61265

J. L. CLARK CORPORATION
ATTN: JACK CLARK
PO BOX 1117
POCA, WV  25159

J. L. ROTHROCK, INC.
P O BOX 77257
GREENSBORO, NC  27417

J. M. LEASING CO.
P.O. BOX 27
CLARION, PA  16214

J. MELTON TRUCKING CO., INC.
7627 EAST 600 SOUTH
GLENWOOD, IN  46133

J. R. C. TRANSPORTATION INC.
PO BOX 366, PO BOX 366
THOMASTON, CT  06787

J. R. GUDDE FARM
1444 SW STATE ROUTE 2
HOLDEN, MO  64040

J. R. S TRANSPORTATION, INC.
PO BOX 512, PO BOX 409
GREEN FOREST, AR 72638

J. R. TRANSPORT, INC.
P.O. BOX 202
SUMMIT, IL 60501

J. RAYL TRANSPORT, INC.
J. RAYL TRANSPORT, INC., PO BOX 932499
CLEVELAND, OH 44193

J. SQUARED ENTERPRISES
186 PRAIRIE SPRINGS
AIRDRIE, AB T4B 0G1
CANADA

J. T. EXPRESS, INC.
311 N 350 E
WASHINGTON, IN 47501

J. V. GONZALEZ TRUCKING LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT 84415

J.A. BRUNDAGE THE DRAIN DOCTOR INC
1400 COLLEGE AVE
NIAGARA FALLS, NY 14305

J.A. ROBINSON PUMP SERVICE LTD
PO BOX 1144
SAINT JOHN, NB E2L 4E6
CANADA

J.A. TURK TRUCKING LLC
OR FLASH FUNDING LLC, PO BOX 224507
DALLAS, TX 75222

J.B.T. TRUCKING, INC.
9815 KY HWY 1247
WAYNESBURG, KY 40489

J.D. BRIGGS COMMUNICATION, INC.
PO BOX 66
BARSTOW, CA 92311

J.D. COCKBURN & ASSOCIATES INC
2 MASSARI ST
CALEDON VILLAGE, ON L7K 0B6
CANADA

J.D. GARCIA TRANSPORTATION CORP
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL 60197-6188

J.D. SAPP
OR TRANSPORT FACTORING INC.
PO BOX 167648
IRVING, TX 75016

J.D.S. SERVICES
340 4TH ST
WHITEHALL, PA 18052

J.E.T., INC. OF SEARCY
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN 37068

J.F. YOUNG TRUCKING, L.L.C.
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124

J.H.C, SOUTH, INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

J.J. ADVANTAGE SECURITY
24449 ARROWHEAD DR
MANHATTAN, IL 60442

J.J. ADVANTAGE SECURITY
P.O. BOX 50
MANHATTAN, IL 60442

J.J. ADVANTAGE SECURITY
PO BOX 50
MANHATTAN, IL 60442-1452

J.J. SANTINI SPECIALIZED TRANSPORT, LLC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ 07701

J.K. MILLER BROS GARAGE LLC
238 EAST EMMAUS AVE
ALLENTOWN, PA 18103

J.LEWIS TRUCKING, L.L.C.
6 VIRUNGA CT APT L
WINDSOR MILL, MD 21244

J.M.B TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

J.O.Y. TRUCKING
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101

J.P. ELLIOTT ASSOCIATES, INC.
6789 MAIN STREET
BUFFALO, NY 14221

J.P. ENTERPRISES, LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

J.P. MORGAN/CLEARING (0352)
ATT CORPORATE ACTIONS TEAM
500 STANTON CHRISTIANA RD.
NCC5 FL3
NEWARK, DE 19713

J.P.S AIR CONDITIONING SERVICE LTD
69 MILLSTREAM WAY
WINNIPEG, MB R3T 5P8
CANADA

J.P.S AIR CONDITIONING SERVICE LTD
90 LILAC BAY
OAKBANK, MB  R5N 0J3
CANADA

J.R. ELECTRICAL LLC
703 FAIRGATE RD, SUITE 103
MARIETTA, GA  30064

J.S. ALLISON TRANSPORT, INC.
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

J.S.K. TRUCKING COMPANY, INC.
OR J D FACTORS, PO BOX 687
WHEATON, IL  60187

J.S.L. FAMILY TRUCKING L.L.C.
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

J.T. MARTIN FIRE & SAFETY
PO BOX 670
CLARKSBURG, WV  26302

J.W. HURD FABRICATION INC
939 ANTELOPE RD
WHITE CITY, OR  97503

J1S LOGISTICS LLC
141 MOUNTAIN VIEW DRIVE
GARNER, NC  27529

J1SLOGISTICS
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

J2 COMPANY LLC
38 OLD HICKORY CV, SUITE E-100
JACKSON, TN  38305

J2 LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

J-23 TRANSPORTATION INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

J2O CONSULTANTS LLC
OR SMARTTRUCKER LLC
PO BOX 30516 DEPT  506
LANSING, MI  48909-8016

J3 TRUCKING LLC
OR EWALL CAPITAL SOLUTIONS, PO BOX
33849
LAS VEGAS, NV  89133

J5 CARGO LLC
300 LENORA ST  703
SEATTLE, WA  98121

J7 EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

J8 EQUIPMENT CO OF TEXAS INC.
P.O.BOX 224647
DALLAS, TX  75222

J-8 EQUIPMENT CO. OF TEXAS, INC.
D/B/A: J8 EQUIPMENT CO OF TEXAS INC.
P.O.BOX 224647
DALLAS, TX  75222

JA FREIGHT SERVICES INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

JA GALLARDO TRANSPORT
2398 SOLANO AVE
TULARE, CA  93274-6188

JA GO TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

JA NATIONWIDE INC
ATTN: BECKY CONANT
PO BOX 1090
MCHENRY, IL  60051

JA RENTALS
C\O ACCOUNTS RECEIVABLE, PO BOX 88893
CAROL STREAM, IL  60188

JA RU INC
12901 FLAGLER CENTER BLVD
JACKSONVILLE, FL  32258

JA RU INC
ATTN: TORY KING
13875 GRAN BAY PKWY
JACKSONVILLE, FL  32258

JA TRANSPORT LLC
700 BARNETT HWY
BREWTON, AL  36426

JAA TRANSPORT LOGISTICS LLC
OR ITHRIVE FUNDING
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

JAALEX TRANSPORTATION LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

JAAM TRUCKING INC
12200 VISTA POINT CIR
JACKSONVILLE, FL  32246

JAAZ FREIGHT TRANSPORTATION LLC
OR TAB BANK, PO BOX 150290
OGDEN, UT  84415

JAAZ FREIGHT TRANSPORTATION LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

JABARI HERRING
[ADDRESS ON FILE]

JABARFO LEWIS
[ADDRESS ON FILE]

JABCUGA, DAVID
[ADDRESS ON FILE]

JABI TRANSPORTATION LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

JABLONSKI, JAMES
[ADDRESS ON FILE]

JABLONSKI, ROBERT
[ADDRESS ON FILE]

JAC TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

JAC TRANSPORTATION LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

JAC TRUCKING CORPORATE INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

JACE TRANSPORT LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

JACEWICZ, ALAN
[ADDRESS ON FILE]

JACIAM SERVICES & TRANSPORT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

JACINTO GARCIA, OSCAR
[ADDRESS ON FILE]

JACINTO GARCIA, SERGIO
[ADDRESS ON FILE]

JACINTO, FLORENTINO
[ADDRESS ON FILE]

JACINTO, JACK
[ADDRESS ON FILE]

JACK C. MOSS TRUCKING INC
N76W19651 BECKER DRIVE
LANNON, WI  53046

JACK CHAMBERLAIN
[ADDRESS ON FILE]

JACK D SHUGURS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

JACK GALLMAN TRUCKING
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

JACK KITCHINGHAM
[ADDRESS ON FILE]

JACK LYONS TRUCK PARTS, INC.
8482 NW 96TH ST
MEDLEY, FL  33166

JACK MAGGS INSURANCE AGENCY
5301 GROVE RD
PITTSBURGH, PA  15236

JACK PEDOWITZ ENTERPRISES INC.
1765 EXPRESS DRIVE NORTH
HAUPPAUGE, NY  11788

JACK WARD & SONS PLUMBING CO. INC
1100 TUCKAHOE DR
NASHVILLE, TN  37207

JACK, BRUCE
[ADDRESS ON FILE]

JACK, BRYAN
[ADDRESS ON FILE]

JACK, CHRISTOPHER
[ADDRESS ON FILE]

JACKET TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JACKIE L FULLER
[ADDRESS ON FILE]

JACKIE TOBIN
[ADDRESS ON FILE]

JACKLICK, JOAQUIN
[ADDRESS ON FILE]

JACKMAN, RACHEL
[ADDRESS ON FILE]

JACKNOB CPR
ATTN: ANGELA COSTA
290 OSER AVE
HAUPPAUGE, NY  11788

JACKO LOGIISTICS LLC
JACKO LOGIISTICS LLC, PO BOX 871627
VANCOUVER, WA  98687

JACKPOT LOGISTICS LLC
OR FLAT RATE FUNDING GROUP LLC
P.O. BOX 150581
OGDEN, UT  84415

JACKRAY TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

JACKS DO IT SHOP & UPHOLSTERY LLC
2099 FARDOWN AVENUE
SALT LAKE CITY, UT  84121

JACKSON AIR & HYDRAULIC, INC.
PO BOX 180142
RICHLAND, MS  39218

JACKSON ASSOCIATED EXPRESS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

JACKSON BIG RIGS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

JACKSON CITY TRANSPORT
706 MARTIN LUTHER KING JR DR
JACKSON, MI  49203

JACKSON COMMUNICATIONS INC
309A AIRPORT RD SOUTH
PEARL, MS  39208

JACKSON COMPACTION LLC
6420 2ND ST NW
ALBUQUERQUE, NM  87107

JACKSON CONTROL
1708 E. 10TH ST.
INDIANAPOLIS, IN  46201

JACKSON COUNTY AUD./TREAS.
P.O. BOX 226
JACKSON, MN  56143-0226

JACKSON COUNTY GA
67 ATHENS STREET
JEFFERSON, GA  30549

JACKSON COUNTY PAYMENT CTR
PO BOX 5020
PORTLAND, OR  97208

JACKSON COUNTY TAX COLLECTOR
PO BOX 219747
KANSAS CITY, MO  64121

JACKSON COUNTY TAX COMMISSIONER
PO BOX 247
JEFFERSON, GA  30549

JACKSON EMC
P.O. BOX 38
850 COMMERCE ROAD
JEFFERSON, GA  30549

JACKSON ENERGY AUTHORITY
351 DR MARTIN LUTHER KING JR DR
JACKSON, TN  38301

JACKSON EXPRESS TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

JACKSON GLASS WORKS, INC
555 SOUTH COOPER ST.
JACKSON, MI  49201

JACKSON GROUP PETERBILT SALINA
385 E 1620 S
SALINA, UT  84654

JACKSON GROUP PETERBILT
PO BOX 27634
SALT LAKE CITY, UT  84127

JACKSON GROUP PORTLAND PETERBILT
5555 N LAGOON AVE
PORTLAND, OR  97217

JACKSON JR, GLEN
[ADDRESS ON FILE]

JACKSON L PARSHALL
[ADDRESS ON FILE]

JACKSON OVERHEAD DOOR COMPANY
2136 HOLLYWOOD DRIVE
JACKSON, TN 38305

JACKSON PAPER COMPANY
4400-C MANGUM DRIVE
FLOWOOD, MS 39232

JACKSON ROYAL CARRIERS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL 60674

JACKSON SERVICES
1411 WHITESVILLE ST
LAGRANGE, GA 30240

JACKSON SHIPPING LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN 38148-1000

JACKSON TRAILER & EQUIPMENT, LLC
PO BOX 6366
PEARL, MS 39208

JACKSON TRAILER SERVICE INC
20 EL MORGAN DR
JACKSON, TN 38305

JACKSON TRANSPORT SERVICES LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL 60674-0411

JACKSON TRANSPORT XPRESS LLC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ 07701

JACKSON TRANSPORTATION SERVICES, INC.
PO BOX 3154
GRAPEVINE, TX 76099

JACKSON TRUCK & TRAILER REPAIR, INC.
D/B/A: JACKSON TRAILER & EQUIPMENT, LLC
PO BOX 6366
PEARL, MS 39208

JACKSON TRUCK & TRAILER REPAIR, INC.
PO BOX 10215
JEFFERSON, LA 70181

JACKSON TRUCKERS LLC
5604 DAYWALT AVE
BALTIMORE, MD 21206-4407

JACKSON TRUCKERS LLC
OR BOBTAIL CAPTIAL LLC, PO BOX 7410633
CHICAGO, IL 60674-0633

JACKSON V ENTERPRISE LLC
1740 HUDSON BRIDGE RD STE 1207
STOCKBRIDGE, GA 30281

JACKSON, AARON
[ADDRESS ON FILE]

JACKSON, ABBIGAIL
[ADDRESS ON FILE]

JACKSON, ADAM
[ADDRESS ON FILE]

JACKSON, ALANDIS
[ADDRESS ON FILE]

JACKSON, ALEX
[ADDRESS ON FILE]

JACKSON, ALFRED
[ADDRESS ON FILE]

JACKSON, ALIAYAH
[ADDRESS ON FILE]

JACKSON, ALISON
[ADDRESS ON FILE]

JACKSON, ALISON
[ADDRESS ON FILE]

JACKSON, ANTHONY
[ADDRESS ON FILE]

JACKSON, ANTHONY
[ADDRESS ON FILE]

JACKSON, ANTHONY
[ADDRESS ON FILE]

JACKSON, ANTHONY
[ADDRESS ON FILE]

JACKSON, ANTHONY
[ADDRESS ON FILE]

JACKSON, ANTHONY
[ADDRESS ON FILE]

JACKSON, AUSTIN
[ADDRESS ON FILE]

JACKSON, BARRY
[ADDRESS ON FILE]

JACKSON, BENJAMIN
[ADDRESS ON FILE]

JACKSON, BOBBY R
[ADDRESS ON FILE]

JACKSON, BOBBY
[ADDRESS ON FILE]

JACKSON, BRAD
[ADDRESS ON FILE]

JACKSON, BRYAN A
[ADDRESS ON FILE]

JACKSON, BRYAN
[ADDRESS ON FILE]

JACKSON, CALVIN
[ADDRESS ON FILE]

JACKSON, CAROLYN
[ADDRESS ON FILE]

JACKSON, CASEY
[ADDRESS ON FILE]

JACKSON, CECIL
[ADDRESS ON FILE]

JACKSON, CEDRIC
[ADDRESS ON FILE]

JACKSON, CHANDLER
[ADDRESS ON FILE]

JACKSON, CHARLES
[ADDRESS ON FILE]

JACKSON, CHRISTOPHER
[ADDRESS ON FILE]

JACKSON, CHRISTOPHER
[ADDRESS ON FILE]

JACKSON, CHRISTOPHER
[ADDRESS ON FILE]

JACKSON, CHRISTOPHER
[ADDRESS ON FILE]

JACKSON, COLLIN
[ADDRESS ON FILE]

JACKSON, CORNELL
[ADDRESS ON FILE]

JACKSON, DAMON
[ADDRESS ON FILE]

JACKSON, DARIUS
[ADDRESS ON FILE]

JACKSON, DARLENE
[ADDRESS ON FILE]

JACKSON, DARNELL
[ADDRESS ON FILE]

JACKSON, DARRELL
[ADDRESS ON FILE]

JACKSON, DAVE
[ADDRESS ON FILE]

JACKSON, DAVID
[ADDRESS ON FILE]

JACKSON, DAYZAWN
[ADDRESS ON FILE]

JACKSON, DEANGELO
[ADDRESS ON FILE]

JACKSON, DEMARIUS
[ADDRESS ON FILE]

JACKSON, DEMESHUN
[ADDRESS ON FILE]

JACKSON, DENITA
[ADDRESS ON FILE]

JACKSON, DERWIN
[ADDRESS ON FILE]

JACKSON, DEVEYON
[ADDRESS ON FILE]

JACKSON, DEVONIA
[ADDRESS ON FILE]

JACKSON, DIANTAE
[ADDRESS ON FILE]

JACKSON, DIMARIO
[ADDRESS ON FILE]

JACKSON, DWIGHT
[ADDRESS ON FILE]

JACKSON, EARNEST
[ADDRESS ON FILE]

JACKSON, EDWARD
[ADDRESS ON FILE]

JACKSON, EDWARD
[ADDRESS ON FILE]

JACKSON, ELESTER
[ADDRESS ON FILE]

JACKSON, ERIC
[ADDRESS ON FILE]

JACKSON, ERIC
[ADDRESS ON FILE]

JACKSON, FRAN
[ADDRESS ON FILE]

JACKSON, GARREL
[ADDRESS ON FILE]

JACKSON, GAYLEN
[ADDRESS ON FILE]

JACKSON, GEORGE
[ADDRESS ON FILE]

JACKSON, GERALDINE
[ADDRESS ON FILE]

JACKSON, GINA
[ADDRESS ON FILE]

JACKSON, GREGG
[ADDRESS ON FILE]

JACKSON, GREGORY
[ADDRESS ON FILE]

JACKSON, HAROLD
[ADDRESS ON FILE]

JACKSON, HENRY
[ADDRESS ON FILE]

JACKSON, HOLLY
[ADDRESS ON FILE]

JACKSON, IASSAC
[ADDRESS ON FILE]

JACKSON, IVAN
[ADDRESS ON FILE]

JACKSON, JACK
[ADDRESS ON FILE]

JACKSON, JACKIE
[ADDRESS ON FILE]

JACKSON, JAMES
[ADDRESS ON FILE]

JACKSON, JAMES
[ADDRESS ON FILE]

JACKSON, JAMES
[ADDRESS ON FILE]

JACKSON, JAMES
[ADDRESS ON FILE]

JACKSON, JASMINE
[ADDRESS ON FILE]

JACKSON, JASON
[ADDRESS ON FILE]

JACKSON, JAYLEN
[ADDRESS ON FILE]

JACKSON, JEREMY
[ADDRESS ON FILE]

JACKSON, JEROME
[ADDRESS ON FILE]

JACKSON, JEROME
[ADDRESS ON FILE]

JACKSON, JEROME
[ADDRESS ON FILE]

JACKSON, JERRED
[ADDRESS ON FILE]

JACKSON, JERRY
[ADDRESS ON FILE]

JACKSON, JERRY
[ADDRESS ON FILE]

JACKSON, JERRY
[ADDRESS ON FILE]

JACKSON, JESSE
[ADDRESS ON FILE]

JACKSON, JIMMY
[ADDRESS ON FILE]

JACKSON, JOHNATHAN
[ADDRESS ON FILE]

JACKSON, JONATHAN A
[ADDRESS ON FILE]

JACKSON, JOSEPH
[ADDRESS ON FILE]

JACKSON, JOSEPH
[ADDRESS ON FILE]

JACKSON, JOSHUA
[ADDRESS ON FILE]

JACKSON, JOVIAN
[ADDRESS ON FILE]

JACKSON, JULIUS
[ADDRESS ON FILE]

JACKSON, JULIUS
[ADDRESS ON FILE]

JACKSON, KAREN
[ADDRESS ON FILE]

JACKSON, KEITH
[ADDRESS ON FILE]

JACKSON, KELLY
[ADDRESS ON FILE]

JACKSON, KENNETH
[ADDRESS ON FILE]

JACKSON, KENNETH
[ADDRESS ON FILE]

JACKSON, KENNETH
[ADDRESS ON FILE]

JACKSON, KEYLA
[ADDRESS ON FILE]

JACKSON, KEVIN
[ADDRESS ON FILE]

JACKSON, KEVIN
[ADDRESS ON FILE]

JACKSON, KEVIN
[ADDRESS ON FILE]

JACKSON, KIVVON
[ADDRESS ON FILE]

JACKSON, KNILYN
[ADDRESS ON FILE]

JACKSON, KYLE
[ADDRESS ON FILE]

JACKSON, LARRY
[ADDRESS ON FILE]

JACKSON, LATORSHE
[ADDRESS ON FILE]

JACKSON, LATORSHE
[ADDRESS ON FILE]

JACKSON, LATOYA
[ADDRESS ON FILE]

JACKSON, LAWRENCE
[ADDRESS ON FILE]

JACKSON, LEROY F
[ADDRESS ON FILE]

JACKSON, LEROY F
[ADDRESS ON FILE]

JACKSON, LEROY
[ADDRESS ON FILE]

JACKSON, LEROY
[ADDRESS ON FILE]

JACKSON, LEROY
[ADDRESS ON FILE]

JACKSON, LEROY
[ADDRESS ON FILE]

JACKSON, LEWANA
[ADDRESS ON FILE]

JACKSON, LOURDES
[ADDRESS ON FILE]

JACKSON, MALIK
[ADDRESS ON FILE]

JACKSON, MARCUS
[ADDRESS ON FILE]

JACKSON, MARK
[ADDRESS ON FILE]

JACKSON, MARK
[ADDRESS ON FILE]

JACKSON, MARLON
[ADDRESS ON FILE]

JACKSON, MATTHEW
[ADDRESS ON FILE]

JACKSON, MAURICE
[ADDRESS ON FILE]

JACKSON, MAURICE
[ADDRESS ON FILE]

JACKSON, MICHAEL A
[ADDRESS ON FILE]

JACKSON, MICHAEL
[ADDRESS ON FILE]

JACKSON, MICHAEL
[ADDRESS ON FILE]

JACKSON, MICHAEL
[ADDRESS ON FILE]

JACKSON, MICHAEL
[ADDRESS ON FILE]

JACKSON, MICHAEL
[ADDRESS ON FILE]

JACKSON, MICHAEL
[ADDRESS ON FILE]

JACKSON, MIKE
[ADDRESS ON FILE]

JACKSON, MODEACON
[ADDRESS ON FILE]

JACKSON, MONROE
[ADDRESS ON FILE]

JACKSON, MONTEZ
[ADDRESS ON FILE]

JACKSON, MYRON
[ADDRESS ON FILE]

JACKSON, NETTA
[ADDRESS ON FILE]

JACKSON, NICHOLAS
[ADDRESS ON FILE]

JACKSON, ORLANDO
[ADDRESS ON FILE]

JACKSON, ORLANDO
[ADDRESS ON FILE]

JACKSON, PAULA SAMANTHA
[ADDRESS ON FILE]

JACKSON, PERRY
[ADDRESS ON FILE]

JACKSON, PETER
[ADDRESS ON FILE]

JACKSON, PHILIP
[ADDRESS ON FILE]

JACKSON, PRINCE
[ADDRESS ON FILE]

JACKSON, RASHEED
[ADDRESS ON FILE]

JACKSON, RAYMOND
[ADDRESS ON FILE]

JACKSON, RICHARD
[ADDRESS ON FILE]

JACKSON, RICK
[ADDRESS ON FILE]

JACKSON, ROBERT
[ADDRESS ON FILE]

JACKSON, RODERICK
[ADDRESS ON FILE]

JACKSON, RONALD
[ADDRESS ON FILE]

JACKSON, ROY
[ADDRESS ON FILE]

JACKSON, SCOTT
[ADDRESS ON FILE]

JACKSON, SHADREKA
[ADDRESS ON FILE]

JACKSON, SHANNON
[ADDRESS ON FILE]

JACKSON, STERLING
[ADDRESS ON FILE]

JACKSON, SYLVESTER
[ADDRESS ON FILE]

JACKSON, TAKAI
[ADDRESS ON FILE]

JACKSON, TARIUS
[ADDRESS ON FILE]

JACKSON, TERESA
[ADDRESS ON FILE]

JACKSON, TERRANCE
[ADDRESS ON FILE]

JACKSON, TERRENCE
[ADDRESS ON FILE]

JACKSON, TERRY
[ADDRESS ON FILE]

JACKSON, THOMAS
[ADDRESS ON FILE]

JACKSON, THOMAS
[ADDRESS ON FILE]

JACKSON, TIMOTHY
[ADDRESS ON FILE]

JACKSON, TOMMY
[ADDRESS ON FILE]

JACKSON, TRAVIS
[ADDRESS ON FILE]

JACKSON, VAN
[ADDRESS ON FILE]

JACKSON, VICTOR
[ADDRESS ON FILE]

JACKSON, VINCENT
[ADDRESS ON FILE]

JACKSON, WILBERT
[ADDRESS ON FILE]

JACKSON, WILLIE
[ADDRESS ON FILE]

JACKSONS HEATING & AIR
1411 WHITESVILLE ST
LAGRANGE, GA  30240

JACKYMOON CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JACMA SERVICES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JACOB A FLORES
[ADDRESS ON FILE]

JACOB A LEINER
[ADDRESS ON FILE]

JACOB BARKELL
[ADDRESS ON FILE]

JACOB BURK
[ADDRESS ON FILE]

JACOB C CONOVER
[ADDRESS ON FILE]

JACOB CAVAZOS
[ADDRESS ON FILE]

JACOB D BOUTIN
[ADDRESS ON FILE]

JACOB DAUGHERTY
[ADDRESS ON FILE]

JACOB E THOMAS
[ADDRESS ON FILE]

JACOB J KITSON
[ADDRESS ON FILE]

JACOB KOELLING
[ADDRESS ON FILE]

JACOB O ALVA
[ADDRESS ON FILE]

JACOB O ALVA
[ADDRESS ON FILE]

JACOB TRANSPORT INC (MC426331)
OR TCI BUSINESS CAPITAL, PO BOX 9149
MINNEAPOLIS, MN 55480-9149

JACOB TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX 75320

JACOB, APOLLO
[ADDRESS ON FILE]

JACOB, CHRISTINE
[ADDRESS ON FILE]

JACOBIN LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

JACOBINOS TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

JACOBO, CHRISTOPHER
[ADDRESS ON FILE]

JACOBS AUTO GLASS
111 N VISTA RD 48
SPOKANE, WA 99212

JACOBS ENTERPRISE, LLC
260 E 200 N
RUSHVILLE, IN 46173

JACOBS LOGISTICS LLC
54 LANYARD COURT
SACRAMENTO, CA 95831

JACOBS LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

JACOBS TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL 60674-0411

JACOBS, AMANDA
[ADDRESS ON FILE]

JACOBS, BARON
[ADDRESS ON FILE]

JACOBS, BENJAMIN
[ADDRESS ON FILE]

JACOBS, CHRISTOPHER
[ADDRESS ON FILE]

JACOBS, DEAN
[ADDRESS ON FILE]

JACOBS, DERRICK
[ADDRESS ON FILE]

JACOBS, DERRIN
[ADDRESS ON FILE]

JACOBS, DWAYNE C
[ADDRESS ON FILE]

JACOBS, DWIGHT
[ADDRESS ON FILE]

JACOBS, FALCON
[ADDRESS ON FILE]

JACOBS, FALCON
[ADDRESS ON FILE]

JACOBS, JAKEISHA
[ADDRESS ON FILE]

JACOBS, JEFFREY
[ADDRESS ON FILE]

JACOBS, MARTIN
[ADDRESS ON FILE]

JACOBS, MIKE
[ADDRESS ON FILE]

JACOBS, ROBERT
[ADDRESS ON FILE]

JACOBS, RYAN
[ADDRESS ON FILE]

JACOBS, SANDRA
[ADDRESS ON FILE]

JACOBS, TEDRICK
[ADDRESS ON FILE]

JACOBS, WILLIAM
[ADDRESS ON FILE]

JACOBSEN, CHASE
[ADDRESS ON FILE]

JACOBSEN, MARK
[ADDRESS ON FILE]

JACOBSON TRANS LLC
587 ELWOOD DRIVE
DUNCAN, SC  29334

JACOBSON, EMILY
[ADDRESS ON FILE]

JACOBSON, KIMBERLY
[ADDRESS ON FILE]

JACOBSON, RANDY
[ADDRESS ON FILE]

JACOBSON, RICH
[ADDRESS ON FILE]

JACOBSON, SAMUEL
[ADDRESS ON FILE]

JACOBSON, SYLVIA
[ADDRESS ON FILE]

JACOBSON, TONIA & RICHARD
[ADDRESS ON FILE]

JACOBSON, TONIA & RICHARD
[ADDRESS ON FILE]

JACOBUS ENERGY LLC
BOX 88249
MILWAUKEE, WI  53288-0249

JACOBUS ENERGY LLC
PO BOX 532156
ATLANTA, GA  30353

JACOBUSSE, JOHN
[ADDRESS ON FILE]

JACOBY, BARBARA
[ADDRESS ON FILE]

JACOP LOGISTICS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

JACOX, DAVID
[ADDRESS ON FILE]

JACQUELINE M MINICH
[ADDRESS ON FILE]

JACQUELINE MCGILLICK
[ADDRESS ON FILE]

JACQUELYN LEAP
[ADDRESS ON FILE]

JACQUET, ROWAN
[ADDRESS ON FILE]

JACQULYN MINGLIN-DOWSETT
[ADDRESS ON FILE]

JAD EXPRESS CORP
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

JAD EXPRESS CORP
PO BOX 335
LODI, NJ  07644

JABA TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

JADAN & WALL ENTERPRISES LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

JADE HEYERLY
[ADDRESS ON FILE]

JADE LOGISTICS
4703 W GATE CITY BLVD
GREENSBORO, NC  27407-5303

JADE TRANSPORT ENTERPRISE LLC
18638 NW 78TH COURT
HIALEAH, FL  33015

JADE TRANSPORT ENTERPRISE LLC
OR GH FACTOR LLC, PO BOX 746847
ATLANTA, GA  30374-6847

JADEN EXPRESS INC
PO BOX 1676
CHINO, CA  91708

JADL LOGISTICS LLC
19519 PORTSMOUTH DR
HAGERSTOWN, MD  21742

JADPAK TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JAEGER, BRADLEY
[ADDRESS ON FILE]

JAEGLE, DERRICK
[ADDRESS ON FILE]

JAELLE TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JAES TOWING & REPAIR
1697 HEBRON ROAD
HEATH, OH  43056

JAEZRA TRANSPORT LLC
OR ACS FACTORS, PO BOX 150306
OGDEN, UT  84415-0306

JAF TRUCKING INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

JAFFAL, AHMED
[ADDRESS ON FILE]

JAFFE, MICHAEL
[ADDRESS ON FILE]

JAFRY CARTAGE LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

JAG FREIGHT INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

JAG PAVING CORP
220 KEARNY AVE
KEARNY, NJ  07032

JAG TRANSPORT USA INC
2833 COLLETON DR
MARIETTA, GA  30066

JAG TRUCKING, INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

JAGAL TRANSPORTATION SERVICE LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

JAGAR TRUCKING INC
10129 FLAXMAN ST
HOUSTON, TX  77029

JAGDEV GILL
[ADDRESS ON FILE]

JAGELSKI, BENJAMIN
[ADDRESS ON FILE]

JAGER, ALLEN
[ADDRESS ON FILE]

JAGER, ERIK
[ADDRESS ON FILE]

JAGG ELECTRIC
18 LANCASTER PKWY.
LANCASTER, NY  14086

JAGGA TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

JAGGER, DONNA
[ADDRESS ON FILE]

JAGGERS, JEFFREY
[ADDRESS ON FILE]

JAGGERS, PATRICIA
[ADDRESS ON FILE]

JAGGIE, SHAWN
[ADDRESS ON FILE]

JAGIM TRANSPORTATION, INC.
4335 PARADISE RD, PO BOX 206
WATSONTOWN, PA  17777

JAGUAR GLOBAL SOLUTIONS LLC
OR QP CAPITAL LLC, PO BOX 1062
MIDDLETOWN, OH  45042

JAGUAR GROUND EXPEDITE LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

JAGUAR HAULING LTD.
3524-8ST, N2
EDMONTON, AB  T6T 1A2
CANADA

JAGUAR LOGISTICS LLC
OR RTS FINANCIAL SERVICE, PO BOX 840267
DALLAS, TX  75284

JAGUAR TRANS INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

JAGUAR TRANSPORTS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JAH & KING TRANSPORT LLC.
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

JAH TRANSPORT LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

JAHBLESS EXPRESS
OR FACTOR DIRECT CORPORATION, PO BOX
606
MAPLE, ON  L6A 1S5
CANADA

JAHG TRANSPORT LLC
180 SEASE HILL ROAD
LEXINGTON, SC  29073

JAHJA, AGRON
[ADDRESS ON FILE]

JAIEM TRANSPORT LLC
3 TURNER STREET
WILLIMANTIC, CT  06226

JAIKARA TRANS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

JAILHOUSE ENTERPRISES, LLC
220 GILMAN AVENUE
MARIETTA, OH  45750

JAILHOUSE ENTERPRISES, LLC
2911 EMERSON AVE
PARKERSBURG, WV  26104

JAIME BARRAGAN
[ADDRESS ON FILE]

JAIME, MARIA LUISA
[ADDRESS ON FILE]

JAIMES, ALBINO
[ADDRESS ON FILE]

JAIMES, MARCELO
[ADDRESS ON FILE]

JAIN, SAMTA
[ADDRESS ON FILE]

JAIPUR LIVING
ATTN: HOLLY MENKE
IL2000
PO BOX 8372
VIRGINIA BEACH, VA  23450

JAISON HAYDEN
[ADDRESS ON FILE]

JAISWAL, MANTHAN HARESHKUMAR
[ADDRESS ON FILE]

JAJ TRUCKING
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

JAJU, PRAKASH RAMRATON
[ADDRESS ON FILE]

JAK CARRIERS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

JAK LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

JAK S HAULER TRANSPORTING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

JAKE BADOVINAC
[ADDRESS ON FILE]

JAKE GLENN
[ADDRESS ON FILE]

JAKE J DENNIS
[ADDRESS ON FILE]

JAKE MARSHALL SERVICE INC
611 W. MANNING ST. PO BOX 4324
CHATTANOOGA, TN  37405

JAKE MARSHALL SERVICE INC
P.O. BOX 4324
CHATTANOOGA, TN  37405

JAKE MARSHALL SERVICE INC
PO BOX 4324
CHATTANOOGA, TN  37405

JAKE TRANSPORTATION INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

JAKES, COURTNEY
[ADDRESS ON FILE]

JAKIELASZEK, MICHAEL T
[ADDRESS ON FILE]

JAKOB EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JAKOVLJEVIC, MOMIR
[ADDRESS ON FILE]

JAKOVLJEVIC, SRDAN
[ADDRESS ON FILE]

JAKS CONTINENTAL TRANSPORT INC.
PO BOX 6366
VANCOUVER, WA  98668

JAKUB MISZTAL
[ADDRESS ON FILE]

JAL TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

JALEN T RICE
[ADDRESS ON FILE]

JALILZADEH, MOSTAFA
[ADDRESS ON FILE]

JALLA INTERNATIONAL SERVICES LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

JALLO LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

JALLOH TRANSPORTATION LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

JALUDI, ABDUL
[ADDRESS ON FILE]

JALUDI, ABDUL
[ADDRESS ON FILE]

JALWO TRUCKING LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

JAM BEST ONE FLEET SERVICE
5353 STICKNEY AVE.
TOLEDO, OH  43612

JAM BEST ONE FLEET SERVICE
6202 FAIRFIELD DR.
NORTHWOOD, OH  43619

JAM EXPRESS
OR MDR CAPITAL LLC, PO BOX 686
FORT JONES, CA  96032

JAM4 TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

JAMAAL DOUGLAS
[ADDRESS ON FILE]

JAMAICAN WALKERS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

JAMAL A MAHMOOD
[ADDRESS ON FILE]

JAMAL D JOHNSON
[ADDRESS ON FILE]

JAMAL DOUGLAS
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

JAMAR PITTS
[ADDRESS ON FILE]

JAMBO LOGISTICS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JAMBO TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

JAMCO EXPRESS LLC (MC1334114)
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JAMCO EXPRESS LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

JAMEN, MICHAEL
[ADDRESS ON FILE]

JAMERE VALLEY LOGISTICS LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

JAMES & CO TRUCKING LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

JAMES & JAMES FULFILLMENT INC
ATTN: SUPPORT
2235 SOUTHWEST BLVD STE H
GROVE CITY, OH  43123

JAMES A DEUTSCHMAN
[ADDRESS ON FILE]

JAMES A NELSON
[ADDRESS ON FILE]

JAMES A SCHULZ
[ADDRESS ON FILE]

JAMES A SEMRAD
[ADDRESS ON FILE]

JAMES A SMITH JR
[ADDRESS ON FILE]

JAMES A WILLIS
[ADDRESS ON FILE]

JAMES A ZENTZ
[ADDRESS ON FILE]

JAMES A. SMITH TRANSPORTATION, INC.
PO BOX 1947
CULLMAN, AL  35056

JAMES ABERNATHY TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JAMES ACKER
[ADDRESS ON FILE]

JAMES AND JAMES WOOD SHOP
1609 N. MISSOURI RD.
SPRINGDALE, AR  72764

JAMES AND JORDAN TRUCKING LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

JAMES B AUDLEY
[ADDRESS ON FILE]

JAMES B FARRINGTON
[ADDRESS ON FILE]

JAMES BARTLETT
[ADDRESS ON FILE]

JAMES BROTHERS TRANSPORTATION, LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JAMES BUNTING
[ADDRESS ON FILE]

JAMES C OBRIEN
[ADDRESS ON FILE]

JAMES C VANDERHOOF
[ADDRESS ON FILE]

JAMES CHAPUT
[ADDRESS ON FILE]

JAMES D BARACOSA
[ADDRESS ON FILE]

JAMES D CRUMP
[ADDRESS ON FILE]

JAMES D DUELLO
[ADDRESS ON FILE]

JAMES D GIBBONS
[ADDRESS ON FILE]

JAMES D HARTT
[ADDRESS ON FILE]

JAMES D JOHNSON
[ADDRESS ON FILE]

JAMES DEINER
[ADDRESS ON FILE]

JAMES E HOFFMAN
[ADDRESS ON FILE]

JAMES E ISOM
[ADDRESS ON FILE]

JAMES E SIMMS
[ADDRESS ON FILE]

JAMES E WOOD
[ADDRESS ON FILE]

JAMES F ARIS
[ADDRESS ON FILE]

JAMES FAUGHT
[ADDRESS ON FILE]

JAMES FERGUSON
[ADDRESS ON FILE]

JAMES FREEMAN
[ADDRESS ON FILE]

JAMES G DEWISE
[ADDRESS ON FILE]

JAMES G MOORE
[ADDRESS ON FILE]

JAMES GALASINSKI
[ADDRESS ON FILE]

JAMES GASCHE
[ADDRESS ON FILE]

JAMES H BLAKNEY
[ADDRESS ON FILE]

JAMES H COLEMAN
[ADDRESS ON FILE]

JAMES H HEDGECOCK
[ADDRESS ON FILE]

JAMES HINES
[ADDRESS ON FILE]

JAMES I FAIR
[ADDRESS ON FILE]

JAMES JR, WILLIAM
[ADDRESS ON FILE]

JAMES L BLANTON
[ADDRESS ON FILE]

JAMES L MILES
[ADDRESS ON FILE]

JAMES L SPENCE
[ADDRESS ON FILE]

JAMES L SPENCE
[ADDRESS ON FILE]

JAMES L TAUSCHER
[ADDRESS ON FILE]

JAMES LENZ
[ADDRESS ON FILE]

JAMES LENZ
[ADDRESS ON FILE]

JAMES M CLAWSON
[ADDRESS ON FILE]

JAMES M COOPER
[ADDRESS ON FILE]

JAMES M DONLEY
[ADDRESS ON FILE]

JAMES M FEZZA
[ADDRESS ON FILE]

JAMES M HOLT
[ADDRESS ON FILE]

JAMES M HOLT
[ADDRESS ON FILE]

JAMES M HOWLAND
[ADDRESS ON FILE]

JAMES M MULLEN
[ADDRESS ON FILE]

JAMES M NACHE
[ADDRESS ON FILE]

JAMES M SULLIVAN
[ADDRESS ON FILE]

JAMES M VOGEL
[ADDRESS ON FILE]

JAMES MASON ENTERPRISES, INC.
3810 BRIDGEPORT CIRCLE
WICHITA, KS  67219

JAMES MCCORMICK
[ADDRESS ON FILE]

JAMES MOONEY
[ADDRESS ON FILE]

JAMES OLIVER
[ADDRESS ON FILE]

JAMES P ANGLIN
[ADDRESS ON FILE]

JAMES P GILLESPIE
[ADDRESS ON FILE]

JAMES P JENKINS
[ADDRESS ON FILE]

JAMES P MCMANUS
[ADDRESS ON FILE]

JAMES P MCMANUS
[ADDRESS ON FILE]

JAMES PAULSEN
[ADDRESS ON FILE]

JAMES R BAAR
[ADDRESS ON FILE]

JAMES R DARENDINGER
[ADDRESS ON FILE]

JAMES R HARDY JR
[ADDRESS ON FILE]

JAMES R HARTMAN
[ADDRESS ON FILE]

JAMES R HENRY
[ADDRESS ON FILE]

JAMES R LOCKE
[ADDRESS ON FILE]

JAMES R MERZ
[ADDRESS ON FILE]

JAMES R OSBORNE
[ADDRESS ON FILE]

JAMES R OSBORNE
[ADDRESS ON FILE]

JAMES R RICHARDS
[ADDRESS ON FILE]

JAMES R WHITE
[ADDRESS ON FILE]

JAMES RICHARD ECK TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

JAMES RIVER AIR LLC
1955 GLENRIDGE DRIVE
KERNERSVILLE, NC  27284

JAMES RIVER PETROLEUM, INC.
10487 LAKERIDGE PARKWAY
ASHLAND, VA  23005

JAMES RIVER PETROLEUM, INC.
DEPT 720067, P.O. BOX 1335
CHARLOTTE, NC  28201

JAMES ROGERS
[ADDRESS ON FILE]

JAMES S BURN
[ADDRESS ON FILE]

JAMES S LOBMILLER
[ADDRESS ON FILE]

JAMES SCHLECHTER
[ADDRESS ON FILE]

JAMES SNEARLEY
[ADDRESS ON FILE]

JAMES T GROVES
[ADDRESS ON FILE]

JAMES T LOCKE
[ADDRESS ON FILE]

JAMES T ONEAL
[ADDRESS ON FILE]

JAMES TAYLOR JR
[ADDRESS ON FILE]

JAMES TRUCKING LLC
32654 TIMBER POINT DR
BROOKSHIRE, TX  77423-2840

JAMES V VIDA
[ADDRESS ON FILE]

JAMES W E SLOAN
[ADDRESS ON FILE]

JAMES W GREEN
[ADDRESS ON FILE]

JAMES W JACKSON
[ADDRESS ON FILE]

JAMES W JACKSON
[ADDRESS ON FILE]

JAMES W OWENS
[ADDRESS ON FILE]

JAMES W PAINTER
[ADDRESS ON FILE]

JAMES WAY TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JAMES WAYDULA
[ADDRESS ON FILE]

JAMES WEAKMAN
[ADDRESS ON FILE]

JAMES WILLETT
[ADDRESS ON FILE]

JAMES, ADIO
[ADDRESS ON FILE]

JAMES, AHMAD
[ADDRESS ON FILE]

JAMES, AMARAL G
[ADDRESS ON FILE]

JAMES, ANDREZ
[ADDRESS ON FILE]

JAMES, ANITA
[ADDRESS ON FILE]

JAMES, BARBARA
[ADDRESS ON FILE]

JAMES, COLE
[ADDRESS ON FILE]

JAMES, DARRIUS
[ADDRESS ON FILE]

JAMES, DESEAN
[ADDRESS ON FILE]

JAMES, DEXTER
[ADDRESS ON FILE]

JAMES, ERIC
[ADDRESS ON FILE]

JAMES, ERICA
[ADDRESS ON FILE]

JAMES, FITZROY
[ADDRESS ON FILE]

JAMES, FREDERICK
[ADDRESS ON FILE]

JAMES, GARY
[ADDRESS ON FILE]

JAMES, GEOFFERY
[ADDRESS ON FILE]

JAMES, HORIZON
[ADDRESS ON FILE]

JAMES, JUSTIN
[ADDRESS ON FILE]

JAMES, KEITH
[ADDRESS ON FILE]

JAMES, KENNETH
[ADDRESS ON FILE]

JAMES, KRISTOPHER
[ADDRESS ON FILE]

JAMES, LANDIS
[ADDRESS ON FILE]

JAMES, LYSHATRIUS
[ADDRESS ON FILE]

JAMES, MARDERICA
[ADDRESS ON FILE]

JAMES, MARK
[ADDRESS ON FILE]

JAMES, MARQUICE
[ADDRESS ON FILE]

JAMES, MARTHA
[ADDRESS ON FILE]

JAMES, MESHA S
[ADDRESS ON FILE]

JAMES, MESHA
[ADDRESS ON FILE]

JAMES, NOAH
[ADDRESS ON FILE]

JAMES, PAMELA
[ADDRESS ON FILE]

JAMES, RANDY
[ADDRESS ON FILE]

JAMES, RAYMOND
[ADDRESS ON FILE]

JAMES, RONNIE
[ADDRESS ON FILE]

JAMES, ROY
[ADDRESS ON FILE]

JAMES, SHAY
[ADDRESS ON FILE]

JAMES, SIGRISS
[ADDRESS ON FILE]

JAMES, STEPHEN
[ADDRESS ON FILE]

JAMES, THOMAS
[ADDRESS ON FILE]

JAMES, TIMOTHY
[ADDRESS ON FILE]

JAMES, TOBY
[ADDRESS ON FILE]

JAMES, TRENTON
[ADDRESS ON FILE]

JAMES, TREVOR
[ADDRESS ON FILE]

JAMES, WILLIAM
[ADDRESS ON FILE]

JAMES, ZACHARY
[ADDRESS ON FILE]

JAMESKONEDO LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

JAMES-POWELL, EDWARD
[ADDRESS ON FILE]

JAMESTOWN INDUSTRIAL TRUCKS
BOX 613
FREWSBURG, NY  14738

JAMIE DAVIS MOTOR TRUCK AND AUTO LTD
19683 SILVER SKAGIT RD RR2
HOPE, BC  V0X 1L2
CANADA

JAMIE HARRIS
[ADDRESS ON FILE]

JAMIE KOMORNIK
[ADDRESS ON FILE]

JAMIE L AL-BILALI FOSTER
[ADDRESS ON FILE]

JAMIE L AL-BILALI FOSTER
[ADDRESS ON FILE]

JAMIE L CAMP
[ADDRESS ON FILE]

JAMIE L STEWART
[ADDRESS ON FILE]

JAMIE R BREEDLOVE
[ADDRESS ON FILE]

JAMIESON, CHAD
[ADDRESS ON FILE]

JAMIKE TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

JAMIL, UZAIR
[ADDRESS ON FILE]

JAMISON, CHRISTOPHER
[ADDRESS ON FILE]

JAMISON, JERRY
[ADDRESS ON FILE]

JAMISON, KEONI
[ADDRESS ON FILE]

JAMISON, MARLO
[ADDRESS ON FILE]

JAMMIE KELLY
[ADDRESS ON FILE]

JAMMIES ENVIRONMENTAL INC.
128 INDUSTRIAL WAY
LONGVIEW, WA  98632

JAMMU BROS XPRESS INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

JAMRAKK TRANSPORT LLC
10017 WINDING LAKE RD APT 104
SUNRISE, FL  33351

JAMROCK TRUCKING COMPANY LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

JAMS INC
PO BOX 845402
LOS ANGELES, CA  90084

JAN BALOGH
[ADDRESS ON FILE]

JAN DOOR
[ADDRESS ON FILE]

JAN FORRO
[ADDRESS ON FILE]

JAN O. KAFKA TRUCKING
721 DANA DR
VISTA, CA  92083

JANA EXPRESS INC
4156 SOUTHWYCK RD
UNIONTOWN, OH  44685

JANACARO, MARK
[ADDRESS ON FILE]

JANAVIS S HUDSON
[ADDRESS ON FILE]

JANAVIS S HUDSON
[ADDRESS ON FILE]

JANCAUSKAS, JOHNATHAN
[ADDRESS ON FILE]

JANCO TRANSPORT
34 BURGESS PLACE
WAYNE, NJ  07470

JANDO TRANSPORTATION
4988 KINGSLEY ST
MONTCLAIR, CA  91763

JANE JONES
[ADDRESS ON FILE]

JANE MUNGER
[ADDRESS ON FILE]

JANE TRANSPORTATION, INC.
OR WALLACE COMPANY INC, PO BOX 988
FULTON, MS  38843

JANELA, CARLOS
[ADDRESS ON FILE]

JANES, ERICA
[ADDRESS ON FILE]

JANES, NICHOLAS
[ADDRESS ON FILE]

JANET ATWOOD-LUTES
[ADDRESS ON FILE]

JANET H PARKEY
[ADDRESS ON FILE]

JANET S. BISCHER FARMS, INC.
6121 PURDY ROAD
RUTH, MI  48470

JANG, ANNIE
[ADDRESS ON FILE]

JANGA TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

JANI LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JANIAK, BRADLEY
[ADDRESS ON FILE]

JANICE NIXON
[ADDRESS ON FILE]

JANICE STEWART
[ADDRESS ON FILE]

JANICE STEWART
[ADDRESS ON FILE]

JANI-KING OF NEW ORLEANS
300 NE I-55 SERVICE ROAD
PONCHATOULA, LA  70454

JANI-KING OF ROANOKE / LYNCHBURG
3290 AIRLINE BLVD
PORTSMOUTH, VA  23701

JANIS, MICHAEL
[ADDRESS ON FILE]

JANISERV INC.
P.O. BOX 95512
SOUTH JORDAN, UT  84095

JANITORIAL CORONAS
[ADDRESS ON FILE]

JANITORIAL CORONAS
[ADDRESS ON FILE]

JANKOVIK & SON ASPHALT SEALING
6100 ITALY RD
EXPORT, PA  15632

JANKOWSKI, JOESPH
[ADDRESS ON FILE]

JANKOWSKI, JOSEPH
[ADDRESS ON FILE]

JANKOWSKI, MICHAEL
[ADDRESS ON FILE]

JANKOWSKI, WENDY
[ADDRESS ON FILE]

JANN LOGISTICS INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265

JANNA TRANSPORT LLC
OR NEAL FREEMAN INVESTMENTS
PO BOX 505062
ST LOUIS, MO  63150

JANNEY MONT. SCOTT INC. (0374)
ATT KURT DODDS OR PROXY MGR
1717 ARCH ST, 17TH FL
PHILADELPHIA, PA  19103

JANNOTTI, LAWRENCE
[ADDRESS ON FILE]

JANOW, ROB
[ADDRESS ON FILE]

JANOWICZ, JOSEPH A.
[ADDRESS ON FILE]

JANOWICZ, JOSEPH A.
[ADDRESS ON FILE]

JAN-PRO CENTRAL COAST
1660 S. BROADWAY SUITE 101
SANTA MARIA, CA  93455

JAN-PRO CLEANING SYSTEMS OF SW
ONTARIO
C/O JUDOE INC
335 SOVEREIGN RD UNIT 2
LONDON, ON  N6M 1A6
CANADA

JANSAN, JEGAN
[ADDRESS ON FILE]

JANSEN, ALAN
[ADDRESS ON FILE]

JANSEN, COREY
[ADDRESS ON FILE]

JANSEN, DOUGLAS
[ADDRESS ON FILE]

JANSSEN PEST SOLUTIONS INC
10552 JUSTIN DR
URBANDALE, IA  50322

JANSSEN RESEARCH & DEVELOPMENT
ATTN: THUON THEP
1600 SIERRA POINT PKWY
BRISBANE, CA  94005

JANSSEN, DAVID
[ADDRESS ON FILE]

JANSSEN, JASON
[ADDRESS ON FILE]

JANSSEN, PENNEE
[ADDRESS ON FILE]

JANSSENS, MATTHEW
[ADDRESS ON FILE]

JANSY TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

JANTIZE AMERICA
5555 CONCORD PKWY SOUTH, STE 336
CONCORD, NC  28027

JANTTI, MELVIN
[ADDRESS ON FILE]

JANTZEN, DUSTIN
[ADDRESS ON FILE]

JANTZEN, JOELLE
[ADDRESS ON FILE]

JANUARY THRU DECEMBER TRUCKING LLC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

JANUS INTERNATIONAL
135 JANUS INTERNATIONAL BLVD
TEMPLE, GA  30179

JANVIER, MARIO
[ADDRESS ON FILE]

JAO TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JAP EXPRESS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

JAP TRANS INC
11614 CANNINGTON CIR
FISHERS, IN  46037

JAP TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

JAP TRUCKING LTD
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, AB  L3V 6L4
CANADA

JAPAN ENGINE INC
2131 WILLIAMS ST
SAN LEANDRO, CA  94577

JAPCO TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

JAPRA CORPORATION
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

JAQUEZ, JUAN
[ADDRESS ON FILE]

JAQUEZ, RUBEN
[ADDRESS ON FILE]

JAQUITA CAUGHRON
[ADDRESS ON FILE]

JAR EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JARA, GUILLERMO
[ADDRESS ON FILE]

JARA, JOHNATHAN H
[ADDRESS ON FILE]

JARAMILLO, BALTAZAR
[ADDRESS ON FILE]

JARAMILLO, ERNESTO
[ADDRESS ON FILE]

JARAMILLO, HERNAN D
[ADDRESS ON FILE]

JARAMILLO, HERNAN
[ADDRESS ON FILE]

JARAMILLO, JESUS
[ADDRESS ON FILE]

JARAMILLO, YOSUA
[ADDRESS ON FILE]

JAR-CRIS ENTERPRISES INC.
65 ORVILLE DRIVE
BOHEMIA, NY  11716-2517

JARED A CLEMENTS
[ADDRESS ON FILE]

JARED M JONES
[ADDRESS ON FILE]

JARED S DYCK
[ADDRESS ON FILE]

JARED SCHREIWEIS
[ADDRESS ON FILE]

JARED T CLARKE
[ADDRESS ON FILE]

JAREK NICZYPORUK
[ADDRESS ON FILE]

JARGUELLO TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JARMAN, MARK
[ADDRESS ON FILE]

JARNIGAN, DANIEL
[ADDRESS ON FILE]

JARNIGAN, JOHN
[ADDRESS ON FILE]

JARRARD, CHASE
[ADDRESS ON FILE]

JARRED, CHRIS
[ADDRESS ON FILE]

JARRELL, DAVID
[ADDRESS ON FILE]

JARRELL, JACOB
[ADDRESS ON FILE]

JARRETT LOGISTICS
1347 N MAIN ST
ORRVILLE, OH  44667

JARRETT LOGISTICS
ATTN: BRENDA BENEDUM
1347 N MAIN ST
ORRVILLE, OH  44667

JARRETT LOGISTICS
ATTN: LORA RUFENER
1347 N MAIN ST
ORRVILLE, OH  44667

JARRETT, ANTHONY
[ADDRESS ON FILE]

JARRETT, HUNTER
[ADDRESS ON FILE]

JARRETT, JORDAN
[ADDRESS ON FILE]

JARRETT, SEBASTIAN
[ADDRESS ON FILE]

JARVIS CUTTING TOOLS
JARVIS CUTTING TOOLS, 100 JARVIS AVE
ROCHESTER, NH  03868

JARVIS S ROWELL
[ADDRESS ON FILE]

JARVIS T NAYLOR
[ADDRESS ON FILE]

JARVIS, DEAN
[ADDRESS ON FILE]

JARVIS, DONALD
[ADDRESS ON FILE]

JARVIS, LEANNE
[ADDRESS ON FILE]

JARVIS, MICHAEL
[ADDRESS ON FILE]

JARVIS, STEVEN
[ADDRESS ON FILE]

JAS FORWARDING USA
6165 BARFIELD RD
ATLANTA, GA  30328

JAS FORWARDING
4 PARKLANE BLVD SUITE 330
DEARBORN, MI  48126

JASB TRANSPORTATION LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

JASCO LOGISTICS LLC
67 JACKSON AVENUE
CARTERET, NJ  07008

JASCO PRODUCTS
UBER FREIGHT
PO BOX 518
LOWELL, AR  72745

JASHON TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

JASINSKI, MARK
[ADDRESS ON FILE]

JASKANWAR TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

JASKI, CHAD
[ADDRESS ON FILE]

JASMA LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

JASMIN BAKIJA
[ADDRESS ON FILE]

JASMIN EXPRESS LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

JASMIN EXPRESS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL STE 1101
FORT WORTH, TX  76116

JASMIN LOGISTICS LLC
1300 HARVARD DR
ROCHESTER HILLS, MI  48307

JASO, JOSEPH
[ADDRESS ON FILE]

JASON C OLINGER
[ADDRESS ON FILE]

JASON CURRY PERSONAL REP FOR
TOMLINSON ESTATE
2020 N KENNEDY ST
ARLINGTON, VA  22205

JASON J SEWILL
[ADDRESS ON FILE]

JASON JUNGERMAN
[ADDRESS ON FILE]

JASON L EVANS
[ADDRESS ON FILE]

JASON L JACKSON
[ADDRESS ON FILE]

JASON L WHITFIELD
[ADDRESS ON FILE]

JASON L WILSON
[ADDRESS ON FILE]

JASON M BONNEMA
[ADDRESS ON FILE]

JASON M CROME
[ADDRESS ON FILE]

JASON M MCGARVEY
[ADDRESS ON FILE]

JASON M SMITH
[ADDRESS ON FILE]

JASON P GOOTEE
[ADDRESS ON FILE]

JASON PICKERILL
[ADDRESS ON FILE]

JASON R CALHOUN
[ADDRESS ON FILE]

JASON SCHNEBLIN
[ADDRESS ON FILE]

JASON SMITH
[ADDRESS ON FILE]

JASON SOLHEIM
[ADDRESS ON FILE]

JASON STRANGE
[ADDRESS ON FILE]

JASON STULL
[ADDRESS ON FILE]

JASON T RINGGENBERG
[ADDRESS ON FILE]

JASON T RINGGENBERG
[ADDRESS ON FILE]

JASON TAYLOR
[ADDRESS ON FILE]

JASON TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

JASON TRUCKS INC
407 MYSTIC AVE
MEDFORD, MA  02155

JASON W BERGMAN
[ADDRESS ON FILE]

JASON W COOPER
[ADDRESS ON FILE]

JASON W SMITH
[ADDRESS ON FILE]

JASON ZUR
[ADDRESS ON FILE]

JASON, TONY
[ADDRESS ON FILE]

JASONS LAWN CARE & LANDSCAPING INC
PO BOX 878
LORENA, TX  76655

JASONS LAWN WORKS
PO BOX 763
VALDOSTA, GA  31603

JASPER COUNTY COLLECTOR
PO BOX 421
CARTHAGE, MO  64836-0421

JASPER SEATING JASPER GROUP
225 CLAY ST
FRENCH LICK, IN  47432

JASPER WAREHOUSE
ATTN: COREY SCHERER
473 11TH AVE
JASPER, IN  47546

JASPER, CLARENCE
[ADDRESS ON FILE]

JASPERSON, THOMAS
[ADDRESS ON FILE]

JASS, MELISSA
[ADDRESS ON FILE]

JASSAR LOGISTICS INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

JASSAR TRANSPORT INC.
18 AMBROSE CT
AMHERST, NY  14228

JASSI TRANS INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

JASSO, CHRISTINA
[ADDRESS ON FILE]

JASSO, DAVID
[ADDRESS ON FILE]

JASSO, ISMAEL
[ADDRESS ON FILE]

JASTREMSKY TRANSPORTS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JAT OF FORT WAYNE, INC.
5031 INDUSTRIAL ROAD
FORT WAYNE, IN  46825

JAT SOLUTIONS LLC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

JAT TRANSPORT SERVICES INC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

JATAES TRANSPORTATION, INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

JATEK LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

JATHAN BRADLEY CALLAHAN
[ADDRESS ON FILE]

JATHEDAR TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JATO LOGISTICS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

JATSUN LOGISTICS LTD
15 STARHILL CRESCENT
BRAMPTON, ON  L6R 2P9
CANADA

JATT AIRWAYS TRANSPORT INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

JATT CARGO INC
OR BARON FINANCE CALIFORNIA INC.
DBA REVOLUTION CAPITAL
P.O. BOX 741791
LOS ANGELES, CA  90074

JAUBERT, LIONELL
[ADDRESS ON FILE]

JAUME, MICHAEL
[ADDRESS ON FILE]

JAURA EXPRESS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JAUREGUI, LUIS
[ADDRESS ON FILE]

JAURIGUI, BRYANT
[ADDRESS ON FILE]

JAURIQUI, DAMIAN
[ADDRESS ON FILE]

JAV LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

JAVA LOGISTICS AND TRANSPORTATION LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

JAVASE PELOI
[ADDRESS ON FILE]

JAVENER, PATTI
[ADDRESS ON FILE]

JAVI TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JAVIER A MENDOZA
[ADDRESS ON FILE]

JAVIER EVANS
[ADDRESS ON FILE]

JAVISAMIM TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JAVUREK EXPRESS LLC
PO BOX 1446
ELYRIA, OH  44036

JAWSON, JORDAN
[ADDRESS ON FILE]

JAX RIDERS CO
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

JAXSON D MORRIS
[ADDRESS ON FILE]

JAXX TRANSPORTATION INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JAY & DEE EXPRESS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

JAY B EXPRESS, LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

JAY D TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

JAY F MANNINO TRUST
[ADDRESS ON FILE]

JAY F. MANNINO TRUST
[ADDRESS ON FILE]

JAY HUNTER
[ADDRESS ON FILE]

JAY J PLASTER
[ADDRESS ON FILE]

JAY J PLASTER
[ADDRESS ON FILE]

JAY KEY SERVICE, INC.
1106 E SAINT LOUIS ST
SPRINGFIELD, MO  65806

JAY L HARMAN FIRE EQUIPMENT CO
1921 E YANDELL DR
EL PASO, TX  79903

JAY L HARMAN FIRE EQUIPMENT CO
1930 E YANDELL DR
EL PASO, TX  79903

JAY L PROVO
[ADDRESS ON FILE]

JAY M HAYTER
[ADDRESS ON FILE]

JAY MAC BODY & FRAME
PO BOX 6118
CANTON, OH  44706

JAY MAHAKALI TRUCKING LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

JAY NATIONAL TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

JAY TRANS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

JAY TRUCKING LLC
17818 ELWOOD JUNCTION RD
NEOSHO, MO  64850

JAY, DENNIS L
[ADDRESS ON FILE]

JAY, MARY
[ADDRESS ON FILE]

JAY-C TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JAYCASH GROUP LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

JAYCE TRANSPORTATION LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

JAYCOB TRUCKING LLC
OR TBS FACTORING SERVICE LLC
PO BOX 151052
OGDEN, UT  84415

JAYDA TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

JAYGA SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JAYJAY TRUCKING LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

JAYLEN EXPRESS LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

JAYNES, DARRYL
[ADDRESS ON FILE]

JAYNES, JOHN
[ADDRESS ON FILE]

JAYNES, SEAN L
[ADDRESS ON FILE]

JAYPUR LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

JAYS AIRWAYS LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

JAYS KIRKLAND AUTOCARE
ATTN:  KYLE BRYANT
817 7TH AVE.
KIRKLAND, WA  98033

JAYS TRANSPORTATION GROUP I
100 MCDONALD ST., BOX 4560
REGINA, SK  S4P 3Y3
CANADA

JAYS TRANSPORTATION GROUP I
555 PARK ST, PO BOX 4560
REGINA, SK  S4P 3Y3
CANADA

JAYSON E WEIZEL
[ADDRESS ON FILE]

JAYSTAL TRUCKING, INC.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JAYTAY HAULING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JAZ FREIGHT
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

JAZ LOGISTICS INC
5370 N CENTRAL AVE APT 2
CHICAGO, IL  60630

JAZBAL TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

JAZO CUEVAS, JULIO
[ADDRESS ON FILE]

JAZZ ENTERPRISES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

JAZZI TRANSPORT INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

JB & SONS EXPRESS LLC
PO BOX 966
BANNING, CA  92220

JB CARRIER
1228 OSWALD RD
YUBA CITY, CA  95991

JB CARRIER
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72401

JB CARRIERS LLC
2452 CANDLEWICK CT SE
GRAND RAPIDS, MI  49546

JB EXPRESS INCORPORATED
12650 S CLINTON ST
OLATHE, KS  66061

JB EXPRESS TRANSPORT INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

JB FREIGHT GROUP INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JB FREIGHT TRANSPORT
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

JB GROUP LOGISTICS LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

JB HUNT TRANSPORT INC
9200 E 146TH ST
NOBLESVILLE, IN  46060

JB HUNT TRANSPORT INC
ATTN: NICHOLE LEMING, PO BOX 598
LOWELL, AR  72745

JB HUNT TRANSPORTATION
PO BOX 598
LOWELL, AR  72745

JB HUNT
615 JB UNT CORPORATE DR
LOWELL  72745

JB INTERNATIONAL LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

JB KINGS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JB MIRE LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

JB ROADWAYS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

JB ROMANO
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

JB TRANS CO LLC
OR SMARTTRUCKER LLC
33 NEW MONTGOMERY ST SUITE 1000
SAN FRANCISCO, CA  94105

JB TRANSPORT LLC
3120 W CAREFREE HIGHWAY SUITE 1-149
PHOENIX, AZ  85086

JB TRANSPORT
13693 RITA WAY
GAINESVILLE, VA  20155

JB TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JB TRUCKING LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

JB TRUCKN LLC
OR TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

JB XPRESS
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

JBAC TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JBARON TRANSPORTATION SOLUTIONS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JBB XPRESS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

JBC CARRIERS LLC
1439 HEATHER WAY
DALTON, GA  30721

JBC EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JBC TRANSPORT
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

JBC TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

JBC TRUCKING LLC (MC1304567)
OR NU-KO CAPITAL LLC, PO BOX 150884
OGDEN, UT  84415

JBC TRUCKING
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

JBD TRANSPORT INC
13170 ANDREA DR
VICTORVILLE, CA  92392

JBE INC
512 HARTLAND DR
HARTSVILLE, SC  29550

JBF LOGISTICS
1700 EAST PESCADERO AVE SUITE 101
TRACY, CA  95304

JBHS TRUCKING INC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

JBP TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JBS T TRANSPORT INC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

JBM CARGO LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JBM FREIGHT
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JBM TRUCK LINES
343 SPRINGFIELD DR
MANTECA, CA  95337

JBR TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

JBRO TRANSPORT LLC
10040 STAGE ROAD
MCCLURE, PA  17841

JBS EXPRESS INC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL  33631

JBS EXPRESS TRANSPORTATION LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

JBS TRUCKING INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

JBS TRUCKING
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

JBT AEROTECH JETWAY SYSTEMS
ATTN: TRACY STRONG
3100 PENNSYLVANIA AVE
OGDEN, UT  84401

JBT TRUCKER INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JBTRANSCO LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JBX
P.O BOX 3336
YUBA CITY, CA  95992

JC & N TRANSPORT SERVICES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JC & REINA TRANSPORTATION LLC
OR LITTLE MOUNTAIN LOGISTICS LLC
DEPT  9912 PO BOX 850001
ORLANDO, FL  32885-9912

JC 34 TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

JC AND JC HAULING LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

JC CARGO LINE INC
2118 SADDLEBROOK ST
STOCKTON, CA  95209

JC CARRIER CORP
OR GH FACTOR LLC, 671 WEST 18TH STREET
HIALEAH, FL  33010

JC EHRLICH CO INC
P.O. BOX 740608
CINCINNATI, OH  45274

JC EHRLICH CO INC
PO BOX 13848
READING, PA  19612

JC EHRLICH CO INC
PO BOX 13848
READING, PA  19612-3848

JC EXPRESS LLC (MC090411)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JC EXPRESS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

JC EXPRESS LOGISTICS INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320

JC FENCE CO
1924 ELMWOOD AVE
WARWICK, RI  02888

JC FREIGHT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JC GENERAL CLEANING
35111-F NEWARK BLVD  137
NEWARK, CA  94560

JC GREENE LOGISTICS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

JC GROUNDS MANAGEMENT
20 GARDEN STREET
DANVERS, MA  01923

JC LOADING LLC
OR EXPRESS FREIGHT FINANCE, PO BOX 6188
CAROL STREAM, IL  60197-6188

JC ON THE ROAD LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

JC SPEED SERVICES LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

JC STAR TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

JC TRANSPORT (MC761361)
OR ADVANCED COMMERCIAL CAPITAL
761 EAST ENTERPRISE DR  1
ST GEORGE, UT  84790

JC TRANSPORT LLC (MC858911)
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JC TRANSPORT LLC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

JC XPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JCA LOGISTIC CORP
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

JCA TRANSPORT INC
OR CROSSROAD SERVICES LLC, PO BOX 653076
DALLAS, TX  75265

JCB DOCKBOARD MAINTENANCE
100 PENNSYLVANIA AVE
WHITE HOUSE, TN  37188

JCC TRANSPORT INC
295 NAPLES ST
MENDOTA, CA  93640

JCC TRANSPORT INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

JCD TRANSPORTATION
9543 M65 SOUTH
LACHINE, MI  49753

JCJ FRESH LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JCJ LOGISTICS CORPORATION
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

JCJ TRANSPORT
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JCK ENGINEERING INC
2424 COLLEGE AVE
REGINA, SK  S4P 1C8
CANADA

JCL DEED FAITH TRANSPORTATION LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

JCL DEED FAITH TRANSPORTATION LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

JCM CONSTRUCTION & LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

JCM EXPRESS LLC
OR FLASH FUNDING LLC, PO BOX 224507
DALLAS, TX  75222

JCM FREIGHT COMPANY LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

JCM LOGISTICS
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

JCM RIDERS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

JCM TRANSPORT LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

JCM TRUCKING LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

JCMC TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JCMIX TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

JCN TRUCKING AND LOGISTICS
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JCP TRANS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

JCP&L
33 WASHINGTON ST
NEWARK  07102

JCPENNEY COMPANY INC
ATTN: LORA MARTINEZ
4455 S 700 E SUITE 100
SALT LAKE CITY, UT  84107

JCR TRANSPORT SERVICES
PO BOX 87
CULLMAN, AL  35056

JCROXABELLA LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JCS CARRIERS LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

JCS ENTERPRISES
3501 MORELAND AVE
CONLEY, GA  30288

JCS ENTERPRISES
FABRICATION & WELDING, 3501 MORELAND
AVE
CONLEY, GA  30288

JCS ENTERPRISES
PO BOX 449
CONLEY, GA  30288

JCS LANDSCAPING & SNOW SERVICE LLC
821 W RAYEN AVE
YOUNGSTOWN, OH  44502

JCS LANDSCAPING & SNOW SERVICE LLC
D/B/A: JCS LANDSCAPING AND SNOW
SERVICE
821 W RAYEN AVE
YOUNGSTOWN, OH  44502

JCS LANDSCAPING AND SNOW SERVICE
544 SYCAMORE DR
CAMPBELL, OH  44405

JCS LANDSCAPING AND THE TREE DUDES
D/B/A: JCS LANDSCAPING AND SNOW
SERVICE
821 W RAYEN AVE
YOUNGSTOWN, OH  44502

JCT TRUCKING INC
P.O. BOX 369
FOWLER, CA  93625

JD & SONS FREIGHT DISTRIBUTION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JD CARRIERS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

JD EXPRESS, INC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

JD GOLDEN STATE TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JD HAULERS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JD LOGISTICS TRUCKING INC
1933 S WEST AVE
WAUKESHA, WI  53189

JD LOGISTICS
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

JD MILLS TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

JD OGDEN PLUMBING
PO BOX 689
NEENAH, WI  54957

JD SPECIALIZED TRANSPORT COMPANY
215 N WALNUT
SAPULPA, OK  74066

JD TRANSPORT
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

JD TREMEC LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

JD TRUCKLINE INC
25061 AVE 18
MADERA, CA  93638

JDB LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

JDB TRUCKING INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

JDC LOGISTICS LLC
OR NUKO CAPITAL LLC, PO BOX 150884
OGDEN, UT  84415

JDE EXPRESS INC
427 SONJA CIR
DAVENPORT, FL  33897

JDE FIRE & SECURITY
2005 LEE ST, UNIT A
LAKEWOOD, CO  80215

JDF TRUCKING, LLC
405 GAMBIT CIR
WAKE FOREST, NC  27587

JDH DECKS & FENCES INC
30 BRYCE INDUSTRIAL DR
SAVANNAH, GA  31405

JDH LOGISTICS LLC (MC1069486)
2650 N LAKEVIEW AVE, UNIT 3703
CHICAGO, IL  60614

JDH LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

JDI EXPRESS CORP
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 259 PO BOX 1000
MEMPHIS, TN  38148

JDI FAMILY LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

JDI LOGISTIC LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JDI LOGISTICS CORPORATION
ATTN: DANIEL CELOS
263 E REDONDO BEACH BLVD
GARDENA, CA  90248

JDK RELIABLE FREIGHT-
JDK RELIABLE-JDK LLC
OR VIVA CAPITAL FUNDING INC.
PO BOX 17548
EL PASO, TX  79917

JDL LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JDLE LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JDM EXPEDITE INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JDM FREIGHT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JDM TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

JDN TRANSPORTATIONS CORP
OR QUICKPAY FUNDING LLC, PO BOX 23360
SAN DIEGO, CA  92193-3360

JDS BROTHERS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JDS SPEEDY COURIER SERVICES LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

JDS TRANSPORT LLC
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222-3766

JDS TRUCKING INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

JDW INTERNATIONAL
21 UBE DRIVE
SARNIA, ON  N4W 1B6
CANADA

JDX TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JDX TRANSPORTATION SERVICES LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

JE EMPIRE LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

JE RELIABLE TRUCKING
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

JE TRUCKING
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

JEA
225 N. PEARL ST.
JACKSONVILLE, FL  32202

JEAH MILES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JEAN DANIELS
[ADDRESS ON FILE]

JEAN ETIENNE
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

JEAN PAUL R GREGORY
[ADDRESS ON FILE]

JEAN PIERRE, WICHNEL
[ADDRESS ON FILE]

JEAN, AUBERNE E
[ADDRESS ON FILE]

JEAN, DAYAN
[ADDRESS ON FILE]

JEAN, KARL
[ADDRESS ON FILE]

JEAN, PATRICE
[ADDRESS ON FILE]

JEAN-BAPTISTE, IRVING
[ADDRESS ON FILE]

JEAN-BAPTISTE, JEAN-CHARDINS
[ADDRESS ON FILE]

JEAN-BAPTISTE, ROSELIN
[ADDRESS ON FILE]

JEANETTE C TURNER
[ADDRESS ON FILE]

JEANNA LASSETT
[ADDRESS ON FILE]

JEANNIE JASIEN
[ADDRESS ON FILE]

JEANSIMON, GABRIEL
[ADDRESS ON FILE]

JEBA TRUCKING INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

JEBABRA, MOHAMMED
[ADDRESS ON FILE]

JEBO CORP
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

JEC EXPRESS INC.
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

JECH, HELMUT
[ADDRESS ON FILE]

JECIEL, RICHARD
[ADDRESS ON FILE]

JED TRANSPORT, LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JEDS LLC
713 PARK DR S
FARGO, ND  58103

JEDS, LLC
ATTN: JAMES JOHANNESSON
713 PARK DRIVE
FARGO, ND  58103

JEDWARDS INTERNATIONAL INC
141 CAMPANELLI DR
BRAINTREE, MA  02184

JEDWARDS INTERNATIONAL INC
ATTN: LYNDA RICHARDS
141 CAMPANELLI DR
BRAINTREE, MA  02184

JEEGO EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JEENARINE, TARIQ H
[ADDRESS ON FILE]

JEENINGA, DONALD
[ADDRESS ON FILE]

JEEP TRANSPORT INC
OR RTS FINANCIAL SERVICES, PO BOX
840267
DALLAS, TX 75284

JEET TRANSPORT SERVICES LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

JEETA TRUCKING COMPANY
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX 75320-6773

JEF TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

JEFCOAT FENCE CO INC
PO BOX 6197
PEARL, MS 39288

JEFCOAT FENCE CO., INC.
4080 HIGHWAY 80 E
PEARL, MS 39208

JEFES LAWN
PO BOX 641
JOPLIN, MO 64802

JEFF A GILBERT
[ADDRESS ON FILE]

JEFF A GILBERT
[ADDRESS ON FILE]

JEFF A POPLIN
[ADDRESS ON FILE]

JEFF A TREVENA
[ADDRESS ON FILE]

JEFF ANDERS TRUCKING
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

JEFF CUSHMAN
[ADDRESS ON FILE]

JEFF FOSTER TRUCKING INC.
PO BOX 367
SUPERIOR, WI 54880

JEFF HALL TRUCKING LLC
201 ENGLE LAKE RD W
LIGONIER, IN 46767

JEFF HEEREN TRUCKING, INC.
8269 WEST SQUAW LAKE ROAD
LAC DU FLAMBEAU, WI 54538

JEFF J CROOME
[ADDRESS ON FILE]

JEFF KISOR
[ADDRESS ON FILE]

JEFF LASSITER
[ADDRESS ON FILE]

JEFF M BARON
[ADDRESS ON FILE]

JEFF MILLER
[ADDRESS ON FILE]

JEFF REEDER
[ADDRESS ON FILE]

JEFF S CARPENTER
[ADDRESS ON FILE]

JEFF WILLS
[ADDRESS ON FILE]

JEFF, HENRY
[ADDRESS ON FILE]

JEFFCO MOBILE SERVICE INC
10334 KENNERLY RD
ST. LOUIS, MO 63128

JEFFERDS CORPORATION
P.O. BOX 757
ST. ALBANS, WV 25177

JEFFERDS, MARK
[ADDRESS ON FILE]

JEFFERIES & CO, INC. (0019)
ATT ROBERT MARANZANO/PROXY MGR
34 EXCHANGE PL
JERSEY CITY, NJ 07311

JEFFERS, DANIEL
[ADDRESS ON FILE]

JEFFERS, ERIC
[ADDRESS ON FILE]

JEFFERS, FREDRICK
[ADDRESS ON FILE]

JEFFERS, TYRONE
[ADDRESS ON FILE]

JEFFERSON COUNTY CIRCUIT COURT
311 S CENTER AVE
JEFFERSON, WI  53549

JEFFERSON COUNTY DEPARTMENT OF
REVENUE
TRAVIS A HULSEY DIRECTOR, PO BOX 12207
BIRMINGHAM, AL  35202

JEFFERSON COUNTY MAGISTRATE COURT
210 COURTHOUSE WAY
RIGBY, ID  83442

JEFFERSON COUNTY SHERIFFS
531 COURT PLACE SUITE 604
LOUISVILLE, KY  40202

JEFFERSON COUNTY TAX COLLECTOR
716 RICHARD ARRINGTON JR BLVD N
BIRMINGHAM, AL  35203

JEFFERSON COUNTY TAX COLLECTOR
PO BOX 2112
BEAUMONT, TX  77704

JEFFERSON COUNTY, ALABAMA
ROOM 160 COURTHOUSE
716 RICHARD ARRINGTON JR BLVD N
BIRMINGHAM, AL  35203

JEFFERSON COUNTY, ALABAMA
ROOM 160 COURTHOUSE,
716 RICHARD ARRINGTON BLVD N
BIRMINGHAM, AL  35203

JEFFERSON COUNTY, ALABAMA
ROOM 160 COURTHOUSE,
716 RICHARD ARRINGTON JR BLVD N
BIRMINGHAM, AL  35203

JEFFERSON ENTERPRISES LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

JEFFERSON FIRE & SAFETY, INC.
7620 DONNA DR
MIDDLETON, WI  53562

JEFFERSON MOORE, TERRIQ
[ADDRESS ON FILE]

JEFFERSON TRUCKING, LLC
OR MDR CAPITAL LLC, P.O. BOX 686
FORT JONES, CA  96032

JEFFERSON, ALETHEA
[ADDRESS ON FILE]

JEFFERSON, ALEXANDRIA S
[ADDRESS ON FILE]

JEFFERSON, AMANDA
[ADDRESS ON FILE]

JEFFERSON, ARRON
[ADDRESS ON FILE]

JEFFERSON, CALVIN
[ADDRESS ON FILE]

JEFFERSON, CARL
[ADDRESS ON FILE]

JEFFERSON, CAROLE
[ADDRESS ON FILE]

JEFFERSON, CHRISTOPHER
[ADDRESS ON FILE]

JEFFERSON, COREY
[ADDRESS ON FILE]

JEFFERSON, CORY
[ADDRESS ON FILE]

JEFFERSON, CORY E
[ADDRESS ON FILE]

JEFFERSON, CORY
[ADDRESS ON FILE]

JEFFERSON, DALE
[ADDRESS ON FILE]

JEFFERSON, DEMOND
[ADDRESS ON FILE]

JEFFERSON, DEMONTE
[ADDRESS ON FILE]

JEFFERSON, JAKOBE
[ADDRESS ON FILE]

JEFFERSON, KEITH
[ADDRESS ON FILE]

JEFFERSON, MARK
[ADDRESS ON FILE]

JEFFERSON, MARTELL ANTONIO
[ADDRESS ON FILE]

JEFFERSON, MICHAEL
[ADDRESS ON FILE]

JEFFERSON, MICHAEL
[ADDRESS ON FILE]

JEFFERSON, NICHOLAS
[ADDRESS ON FILE]

JEFFERSON, OLIVER
[ADDRESS ON FILE]

JEFFERSON, ROBERT
[ADDRESS ON FILE]

JEFFERSON, WILLIAM
[ADDRESS ON FILE]

JEFFERSONVILLE WASTEWATER DEPT
423 LEWMAN WAY
JEFFERSONVILLE, IN  47130

JEFFERY A THOMAS
[ADDRESS ON FILE]

JEFFERY C GREGA
[ADDRESS ON FILE]

JEFFERY C PETERSON
[ADDRESS ON FILE]

JEFFERY D TIPTON
[ADDRESS ON FILE]

JEFFERY F WHELESS
[ADDRESS ON FILE]

JEFFERY HOLCOMBE
[ADDRESS ON FILE]

JEFFERY MCGHEE
[ADDRESS ON FILE]

JEFFERY WILFONG
[ADDRESS ON FILE]

JEFFERY WILFONG
[ADDRESS ON FILE]

JEFFERYS ENVIRONMENTAL SERVICES INC
3 INVICTA ST, BOX 126
WARREN, MB  R0C3E0
CANADA

JEFFREY A HOOVER
[ADDRESS ON FILE]

JEFFREY A ORMSBY
[ADDRESS ON FILE]

JEFFREY A SCOTT
[ADDRESS ON FILE]

JEFFREY A SNYDER
[ADDRESS ON FILE]

JEFFREY A VOYLES
[ADDRESS ON FILE]

JEFFREY A WORRELL
[ADDRESS ON FILE]

JEFFREY ANDERSON
[ADDRESS ON FILE]

JEFFREY B RICE
[ADDRESS ON FILE]

JEFFREY BURTIS - OW
[ADDRESS ON FILE]

JEFFREY C LAWRENCE
[ADDRESS ON FILE]

JEFFREY CASTILLO
[ADDRESS ON FILE]

JEFFREY COURT INC
620 PARKRIDGE
NORCO, CA  92860

JEFFREY D MOUL
[ADDRESS ON FILE]

JEFFREY ELLRICH - JO
[ADDRESS ON FILE]

JEFFREY FREIGHT LINES LLC
3600 FORMOSA AVE, BLDG N
MCALLEN, TX  78503

JEFFREY G FERGUSON
[ADDRESS ON FILE]

JEFFREY GLENN
[ADDRESS ON FILE]

JEFFREY HUDON
[ADDRESS ON FILE]

JEFFREY IRELAND
[ADDRESS ON FILE]

JEFFREY J HELM
[ADDRESS ON FILE]

JEFFREY L ZIMMERMAN
[ADDRESS ON FILE]

JEFFREY M HORIGAN
[ADDRESS ON FILE]

JEFFREY R HUDON
[ADDRESS ON FILE]

JEFFREY R PRINGLE
[ADDRESS ON FILE]

JEFFREY S BROWN
[ADDRESS ON FILE]

JEFFREY S GOODWIN
[ADDRESS ON FILE]

JEFFREY S. BROWN
[ADDRESS ON FILE]

JEFFREY T NOLAN
[ADDRESS ON FILE]

JEFFREY W RIKARD
[ADDRESS ON FILE]

JEFFREY WHITE - LI
[ADDRESS ON FILE]

JEFFREY ZALDIVAR
[ADDRESS ON FILE]

JEFFREY, CHARLES
[ADDRESS ON FILE]

JEFFREY, DAVID
[ADDRESS ON FILE]

JEFFREY, KEVIN
[ADDRESS ON FILE]

JEFFREY, KEVIN
[ADDRESS ON FILE]

JEFFREY, MICHAEL
[ADDRESS ON FILE]

JEFFRIES EXPRESS LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

JEFFRIES, CORTEZ
[ADDRESS ON FILE]

JEFFRIES, ERIC
[ADDRESS ON FILE]

JEFFRIES, JOE
[ADDRESS ON FILE]

JEFFRIES, RALPH
[ADDRESS ON FILE]

JEFFRIES, RENALDO
[ADDRESS ON FILE]

JEFFRIES, RICARDO
[ADDRESS ON FILE]

JEFFRIES, STEVEN
[ADDRESS ON FILE]

JEFFRIES, THOMAS
[ADDRESS ON FILE]

JEFFS DOUBLE B GARAGE & SERVICE
3911 GOSHEN AVE
FORT WAYNE, IN  46818

JEFFS MOBILE GLASS INC
14450 GRIFFITH ST
SAN LEANDRO, CA  94577

JEFFS TOWING & TRUCK REPAIR LLC
114 TRUCKERS LN
MANCHESTER, TN  37355

JEFFS TOWING
3135 SPARTA ST
MCMINNVILLE, TN  37110

JEFFS TRUCK SERVICE & POWER, INC.
13514 STATE HIGHWAY 99 N
CHICO, CA  95973

JEHLE, CORY
[ADDRESS ON FILE]

JEHLE, JACOB
[ADDRESS ON FILE]

JEHNER, GREGORY
[ADDRESS ON FILE]

JEHOVAH TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

JEIMY R MARTINEZ
[ADDRESS ON FILE]

JEK LOGISTICS LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 259 PO BOX 1000
MEMPHIS, TN  38148

JEL TRANSPORTATION LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197

JELD WEN INC
31725 HIGHWAY 97 N STE A
CHILOQUIN, OR  97624

JELD WEN INTERIOR DOORS 260
DOOR DIVISION,
31725 HIGHWAY 97 N STE A B C
CHILOQUIN, OR  97624

JELD WEN
31725 HIGHWAY 97 N
CHILOQUIN, OR  97624

JELD WEN
31725 US 97
CHILOQUIN, OR  97624

JELENS TRANSPORTATION, INC.
PO BOX 119
LONG POND, PA  18334

JELJALANE, AZDEEN
[ADDRESS ON FILE]

JELLY BELLY CANDY CO
1 JELLY BELLY LN
FAIRFIELD, CA  94533

JELLY BELLY CANDY COMPANY
1 JELLY BELLY LANE
FAIRFIELD, CA  94533

JELLY BELLY
ATTN: DEBBIE PAULOS
2330 COURAGE DR
FAIRFIELD, CA  94533

JELONEK, JASON J
[ADDRESS ON FILE]

JEM LOGISTICS INC
OR FREIGHT COLLECT INC., P.O. BOX 603748
CHARLOTTE, NC  28260

JEMA TRANSPORT CO LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JEMERSON, MELISSA
[ADDRESS ON FILE]

JEMKO TRANSPORT, INC.
3457 UNION ST
NORTH CHILI, NY  14514

JEMPS TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

JEMS LOGISTICS, LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

JENAB, EDDIE
[ADDRESS ON FILE]

JENAB, EDWARD
[ADDRESS ON FILE]

JENCO INC
DBA JEN SERVICE,
15990 N GREENWAY HAYDEN LOOP STE C110
SCOTTSDALE, AZ  85260

JENIG, STEPHAN
[ADDRESS ON FILE]

JENISON, DAVID
[ADDRESS ON FILE]

JENK TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JENKINS BOY LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JENKINS EXPRESS INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

JENKINS GLOBAL LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

JENKINS, BENJAMIN
[ADDRESS ON FILE]

JENKINS, BRANDEY
[ADDRESS ON FILE]

JENKINS, BRANDON
[ADDRESS ON FILE]

JENKINS, BRIAN
[ADDRESS ON FILE]

JENKINS, CHARLES
[ADDRESS ON FILE]

JENKINS, CHARLES
[ADDRESS ON FILE]

JENKINS, CHRISTIANA
[ADDRESS ON FILE]

JENKINS, CHRISTINA
[ADDRESS ON FILE]

JENKINS, CHRISTOPHER
[ADDRESS ON FILE]

JENKINS, COREEN
[ADDRESS ON FILE]

JENKINS, CRAIG
[ADDRESS ON FILE]

JENKINS, DARNEAIL
[ADDRESS ON FILE]

JENKINS, DEREK
[ADDRESS ON FILE]

JENKINS, DERRICK
[ADDRESS ON FILE]

JENKINS, DUANE
[ADDRESS ON FILE]

JENKINS, EDMON
[ADDRESS ON FILE]

JENKINS, GARRETT
[ADDRESS ON FILE]

JENKINS, GREGORY
[ADDRESS ON FILE]

JENKINS, JAMES
[ADDRESS ON FILE]

JENKINS, JAZZMEN R
[ADDRESS ON FILE]

JENKINS, JERRELL
[ADDRESS ON FILE]

JENKINS, JORDAN
[ADDRESS ON FILE]

JENKINS, JOSEPH
[ADDRESS ON FILE]

JENKINS, JUSTIN
[ADDRESS ON FILE]

JENKINS, KELLY
[ADDRESS ON FILE]

JENKINS, KYERSTEN L
[ADDRESS ON FILE]

JENKINS, KYERSTEN
[ADDRESS ON FILE]

JENKINS, LAKIRA
[ADDRESS ON FILE]

JENKINS, LEE
[ADDRESS ON FILE]

JENKINS, LESTER
[ADDRESS ON FILE]

JENKINS, ME-SHELL
[ADDRESS ON FILE]

JENKINS, MICHAEL
[ADDRESS ON FILE]

JENKINS, NICOLE
[ADDRESS ON FILE]

JENKINS, PAMELA
[ADDRESS ON FILE]

JENKINS, QUINCY
[ADDRESS ON FILE]

JENKINS, RICARDO
[ADDRESS ON FILE]

JENKINS, RICK
[ADDRESS ON FILE]

JENKINS, ROBERT
[ADDRESS ON FILE]

JENKINS, RODNEY
[ADDRESS ON FILE]

JENKINS, TEVAUGHN
[ADDRESS ON FILE]

JENKINS, TIFFANY
[ADDRESS ON FILE]

JENKINS, TIMOTHY
[ADDRESS ON FILE]

JENKINS, TONETTA
[ADDRESS ON FILE]

JENKINS, TRACI
[ADDRESS ON FILE]

JENKINS, TREVONN
[ADDRESS ON FILE]

JENKINS, TYRELL
[ADDRESS ON FILE]

JENKINS, WAYNE
[ADDRESS ON FILE]

JENKINS, WILLIAM
[ADDRESS ON FILE]

JENKINS, WYNDELL
[ADDRESS ON FILE]

JENKINSON, ROBERT
[ADDRESS ON FILE]

JENKS, DEAN
[ADDRESS ON FILE]

JENMAX FOODS LLC C/O ECHO
ATTN: JACQUELINE CARRUTHERS
600 W CHICAGO AVE
CHICAGO, IL  60654

JENNA EXPRESS
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

JENNIE L HALVERSON
[ADDRESS ON FILE]

JENNIFER BENNER
[ADDRESS ON FILE]

JENNIFER E MORRIS
[ADDRESS ON FILE]

JENNIFER FEAR
[ADDRESS ON FILE]

JENNIFER GARRETT
[ADDRESS ON FILE]

JENNIFER L REDAM
[ADDRESS ON FILE]

JENNIFER MARQUARDT - RO
[ADDRESS ON FILE]

JENNIFER N KETTNER
[ADDRESS ON FILE]

JENNIFER ROMO DOWD
[ADDRESS ON FILE]

JENNINGS LEASING LC
ATTN: GILBERT JENNINGS,
333 E ST GEORGE BLVD STE 301
ST GEORGE, UT  84770

JENNINGS LEASING, LC
ATTN: GILBERT JENNINGS
335 EAST ST. GEORGE BOULEVARD
ST. GEORGE, UT  84770

JENNINGS PLUMBING & MECHANICAL LLC
2733 GEORGIA ST
MEDFORD, OR  97501

JENNINGS, ALBERT
[ADDRESS ON FILE]

JENNINGS, ANTWIONE
[ADDRESS ON FILE]

JENNINGS, BILLY
[ADDRESS ON FILE]

JENNINGS, DARRIUS
[ADDRESS ON FILE]

JENNINGS, DARRYL M
[ADDRESS ON FILE]

JENNINGS, DARRYL
[ADDRESS ON FILE]

JENNINGS, JALEN
[ADDRESS ON FILE]

JENNINGS, JOHNAIJA
[ADDRESS ON FILE]

JENNINGS, KALON
[ADDRESS ON FILE]

JENNINGS, KYLE
[ADDRESS ON FILE]

JENNINGS, LARRY
[ADDRESS ON FILE]

JENNINGS, MATTHEW
[ADDRESS ON FILE]

JENNINGS, PETER
[ADDRESS ON FILE]

JENNINGS, RICHARD
[ADDRESS ON FILE]

JENNINGS, RODNEY
[ADDRESS ON FILE]

JENNINGS, RONALD
[ADDRESS ON FILE]

JENNINGS, TIMOTHY
[ADDRESS ON FILE]

JENNINGS, WESLEY
[ADDRESS ON FILE]

JENNINGS-BOYCE, DOMINIQUE
[ADDRESS ON FILE]

JENNSONS TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

JENNUM, ADAM
[ADDRESS ON FILE]

JENNY TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

JENSEN BYRD CO INC
TA, PO BOX 3708
SPOKANE, WA  99220

JENSEN TOWING
5410 50TH ST
KENOSHA, WI  53144

JENSEN, ADAM
[ADDRESS ON FILE]

JENSEN, ANDREW
[ADDRESS ON FILE]

JENSEN, AUSTIN K
[ADDRESS ON FILE]

JENSEN, AUSTIN
[ADDRESS ON FILE]

JENSEN, DAVID
[ADDRESS ON FILE]

JENSEN, DOUGLAS
[ADDRESS ON FILE]

JENSEN, HENRY JEFFERY
[ADDRESS ON FILE]

JENSEN, JEFFERY
[ADDRESS ON FILE]

JENSEN, JOHN
[ADDRESS ON FILE]

JENSEN, LANDON
[ADDRESS ON FILE]

JENSEN, MARK
[ADDRESS ON FILE]

JENSEN, MICHAEL
[ADDRESS ON FILE]

JENSEN, NICOLE
[ADDRESS ON FILE]

JENSEN, RICKY
[ADDRESS ON FILE]

JENSEN, ROGAN
[ADDRESS ON FILE]

JENSEN, SHANE
[ADDRESS ON FILE]

JENSEN, SPENCER
[ADDRESS ON FILE]

JENSEN, TRENT
[ADDRESS ON FILE]

JENSON, ANTHONY
[ADDRESS ON FILE]

JEP TRANSPORTATION INC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

JEPPSON, EDWARD
[ADDRESS ON FILE]

JEPPSON, JAENA
[ADDRESS ON FILE]

JEPSEN, WILLIAM
[ADDRESS ON FILE]

JEPSON, SHERI
[ADDRESS ON FILE]

JERAD W WOODWARD
[ADDRESS ON FILE]

JERALD HOFSTADT
[ADDRESS ON FILE]

JERALD K. HOFSTAD
[ADDRESS ON FILE]

JERDON, DAVID
[ADDRESS ON FILE]

JEREMI TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JEREMIAH A SMITH
[ADDRESS ON FILE]

JEREMIAH L NADEAU
[ADDRESS ON FILE]

JEREMIAH, THOMAS
[ADDRESS ON FILE]

JEREMIAS C OLVERA
[ADDRESS ON FILE]

JEREMY A PURVIS
[ADDRESS ON FILE]

JEREMY C GRIGSBY
[ADDRESS ON FILE]

JEREMY EVERETT
[ADDRESS ON FILE]

JEREMY EVERETT
[ADDRESS ON FILE]

JEREMY G MUELLER
[ADDRESS ON FILE]

JEREMY H BURLESON
[ADDRESS ON FILE]

JEREMY J HANNAH
[ADDRESS ON FILE]

JEREMY J NOTARO
[ADDRESS ON FILE]

JEREMY J THOMAS
[ADDRESS ON FILE]

JEREMY J VILLWOCK
[ADDRESS ON FILE]

JEREMY KEARNEY
[ADDRESS ON FILE]

JEREMY L CHARLES
[ADDRESS ON FILE]

JEREMY LEON
[ADDRESS ON FILE]

JEREMY M AVERS
[ADDRESS ON FILE]

JEREMY M THORNTON
[ADDRESS ON FILE]

JEREMY P DIRZ
[ADDRESS ON FILE]

JEREMY P RILEY
[ADDRESS ON FILE]

JEREMY STEVENSON
[ADDRESS ON FILE]

JEREMY T RUSSELL
[ADDRESS ON FILE]

JEREMY TRANSPORT EXPRESS LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

JERKINS, VERNICIA
[ADDRESS ON FILE]

JERMAINE G MEMBERS
[ADDRESS ON FILE]

JERMAINE J NAVARRO
[ADDRESS ON FILE]

JERNICK MOVING & STORAGE INC
PO BOX 826
SHELTER ISLAND, NY  11964

JERNIGAN, GREGORY
[ADDRESS ON FILE]

JERNIGAN, JOSEPH
[ADDRESS ON FILE]

JERNIGAN, MARK
[ADDRESS ON FILE]

JERO, JONATHAN
[ADDRESS ON FILE]

JEROME DISTRIBUTING, INC
PO BOX 3147
BISMARCK, ND  58502

JEROME ELECTRIC INC
370 A LIST ST
FRANKENMUTH, MI  48734

JEROME FIRE EQUIPMENT CO., INC.
8721 CAUGHDENOY RD
CLAY, NY  13041

JEROME M PRATT
[ADDRESS ON FILE]

JEROME MARSHALL
[ADDRESS ON FILE]

JEROME, SAMUEL
[ADDRESS ON FILE]

JERONIMO FREIGHT LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

JEROR, ERIC
[ADDRESS ON FILE]

JERP TRANSPORT CO
OR CHUGH CAPITAL, LLC, PO BOX 4437
WARREN, NJ  07059

JERPBAK BAYLESS CO.
34180 SOLON RD.
SOLON, OH  44139

JERRELL, KEVIN
[ADDRESS ON FILE]

JERRELL, MADISON
[ADDRESS ON FILE]

JERROD R DANTZLER
[ADDRESS ON FILE]

JERROLD B MEEKS (JERRY)
[ADDRESS ON FILE]

JERROLD MILANO
[ADDRESS ON FILE]

JERRY & KEITHS INC
2814 LANDCO DR
BAKERSFIELD, CA  93308

JERRY A ARROYO
[ADDRESS ON FILE]

JERRY B DE LA PUENTE
[ADDRESS ON FILE]

JERRY D PENLEY
[ADDRESS ON FILE]

JERRY E REKIETA
[ADDRESS ON FILE]

JERRY H KING
[ADDRESS ON FILE]

JERRY HALE
[ADDRESS ON FILE]

JERRY L BULLOCK
[ADDRESS ON FILE]

JERRY L FOSTER
[ADDRESS ON FILE]

JERRY L JENNINGS
[ADDRESS ON FILE]

JERRY LEFTRIDGE
[ADDRESS ON FILE]

JERRY LIPPS, INC.
P O BOX F
CAPE GIRARDEAU, MO  63702

JERRY MARIS
[ADDRESS ON FILE]

JERRY SEINER DEALERSHIPS
730 W 2100 S
SALT LAKE CITY, UT  84119

JERRY W GRAY
[ADDRESS ON FILE]

JERRY, MARC
[ADDRESS ON FILE]

JERRYS TOWING & RECOVERY
1381 S. EVERGREEN
WHITE CLOUD, MI  49349

JERRYS TOWING
644 STARR LANE, PO BOX 66
ROBERTS, WI  54023

JERRYS TOWING
PO BOX 66
ROBERTS, WI  54023

JERRYS TRUCK AND TRAILER
690 STARR LN
ROBERTS, WI  54023

JERRYS TRUCK AND TRAILER
PO BOX 66
ROBERTS, WI  54023

JERRYS TRUCKING LLC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

JERS TRUCKING LLC
OR TBS FACTORING SERVICE LLC
PO BOX 151052
OGDEN, UT  84415

JERSEY AUTO TRANS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

JERSEY SMITH ELITE TRUCKING LLC
OR FLAT RATE FUNDING GROUP LLC
P.O. BOX 150581
OGDEN, UT  84415

JERSEY UNITED TRANSPORT LLC
200 BRINKERHOFF ST
RIDGEFIELD PARK, NJ  07660

JERSTAD, GREGORY
[ADDRESS ON FILE]

JERZAK, TONY M
[ADDRESS ON FILE]

JERZY TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JES TRANSPORTS OF MILWAUKEE, WI, L.L.C.
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

JESCAR ENTERPRISES
213 AIRPORT EXECUTIVE PARK
NANUET, NY  10954

JESCAR TRANSPORT INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

JESHUA D BRUNSMA
[ADDRESS ON FILE]

JESIONOWSKI, RONALD
[ADDRESS ON FILE]

JESPERSEN, RICHARD
[ADDRESS ON FILE]

JESS R BEACH
[ADDRESS ON FILE]

JESSE J SPENCER
[ADDRESS ON FILE]

JESSE JAMES WEST EXPRESS LLC
OR BIG BROTHER FINANCIAL, P.O. BOX 1949
SUGAR LAND, TX  77487-1949

JESSE L PATTERSON
[ADDRESS ON FILE]

JESSE L WIENKE
[ADDRESS ON FILE]

JESSE WHITE SECRETARY OF STATE
DEPARTMENT OF BUSINESS SERVICES,
501 S 2ND STREET
SPRINGFIELD, IL  62756

JESSEE, KORRIN
[ADDRESS ON FILE]

JESSEE, TANNER
[ADDRESS ON FILE]

JESSEN, AARON
[ADDRESS ON FILE]

JESSEN, MICHAEL
[ADDRESS ON FILE]

JESSES TRUCKING
OR TETRA CAPITAL LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

JESSEY TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

JESSICA JUST UPDATING YOU ON
[ADDRESS ON FILE]

JESSICA L PEMPSELL
[ADDRESS ON FILE]

JESSICA MARIE HOPE
[ADDRESS ON FILE]

JESSIE D PARSONS
[ADDRESS ON FILE]

JESSIE, CARL
[ADDRESS ON FILE]

JESSIE, CLARENCE
[ADDRESS ON FILE]

JESSIE, JASMINE
[ADDRESS ON FILE]

JESSOP, CLYDE
[ADDRESS ON FILE]

JESSUP LOGISTICS LLC
11180 NORTH STATE ROAD 67
MOORESVILLE, IN  46158

JESSUP, GARY
[ADDRESS ON FILE]

JESTER, DEMETRIUS
[ADDRESS ON FILE]

JESTER, TIMOTHY
[ADDRESS ON FILE]

JESUS HERNANDEZ
[ADDRESS ON FILE]

JESUS IZQUIERDO
[ADDRESS ON FILE]

JESUS MICHUA-HOWE
[ADDRESS ON FILE]

JESUS MORALES
[ADDRESS ON FILE]

JESUS PEREZ
[ADDRESS ON FILE]

JESUS R GALVAN
[ADDRESS ON FILE]

JET CARGO EXPRESS LLC
OR PRO FUNDING INC
PO BOX 1000 DEPT  3045
MEMPHIS, TN  38148-3045

JET DELIVERY, INC.
2169 WRIGHT AVE
LA VERNE, CA  91750

JET ESTATES
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

JET EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

JET EXPRESS LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

JET LINE PRODUCTS
ATTN: YING LOUIE
1400 TAYLORS LN
CINNAMINSON, NJ  08077

JET PLUMBING & DRAIN SERVICE
1553 HYMER AVE
SPARKS, NV  89431

JET REPAIR SERVICES
1125 W WATERFORD AVE
MILWAUKEE, WI  53221

JET STAR ENTERPRISES LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124

JET TRANSPORTS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JET TRUCKING & LOGISTICS LLC
2600 HOMESTEAD PL
COMPTON, CA  90220

JET XPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

JET614 EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

JETA EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

JETCO MACHINE & FAB
1625 MAIN ST
LEWISTON, ID  83501

JETER, DAVID
[ADDRESS ON FILE]

JETER, DEVONDA
[ADDRESS ON FILE]

JETER, GREGORY
[ADDRESS ON FILE]

JETER, REGINALD
[ADDRESS ON FILE]

JETER, TRAVIS
[ADDRESS ON FILE]

JETEX FREIGHT LLC
1001 W HUNTER FERRELL RD
GRAND PRAIRIE, TX  75050

JETH TRUCKING
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

JETSONS GLOBAL LOGISTICS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

JETT, CARLTONITA
[ADDRESS ON FILE]

JETT, STEVEN
[ADDRESS ON FILE]

JETTE, COLIN
[ADDRESS ON FILE]

JETTEX LLC
OR PRO FUNDING INC
DEPT 3045 PO BOX 1000
MEMPHIS, TN 38148-3045

JETTS EXPRESS DELIVERY SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

JETTS TRUCKING LLC
OR RIVIERA FINANCE ATLANTA
PO BOX 945213
ATLANTA, GA 30394-5213

JETWAY CARRIERS LLC
509 WESTCLIFF DR
EULESS, TX 76040

JETWIND LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

JEUDY BROTHERS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

JEVAYUS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

JEVON L WHITE
[ADDRESS ON FILE]

JEWEL OF THE NILE TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

JEWELL A LOWNSBERY
[ADDRESS ON FILE]

JEWELL A LOWNSBERY
[ADDRESS ON FILE]

JEWELL, JAMES
[ADDRESS ON FILE]

JEWELL, LANCE
[ADDRESS ON FILE]

JEWELL, MILTON
[ADDRESS ON FILE]

JEWETT REPAIR LLC
3016 CENTRE ST
ARCOLA, IN 46704

JEWETT, CHRISTOPHER
[ADDRESS ON FILE]

JEWETT, DANIEL
[ADDRESS ON FILE]

JEWETT, DONALD
[ADDRESS ON FILE]

JEWETT, LORRAINE
[ADDRESS ON FILE]

JEWETT, MICHAEL D
[ADDRESS ON FILE]

JEWETT, PAUL
[ADDRESS ON FILE]

JEWETT, PAUL
[ADDRESS ON FILE]

JEWETT, TORI
[ADDRESS ON FILE]

JEYMAR TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

JEZ EXPRESS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL 60677-5553

JEZ TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
FULTON
PO BOX 206773
DALLAS, TX 75320-6773

JEZIORSKI, BRENDA
[ADDRESS ON FILE]

JEZIORSKI, BRENDA
[ADDRESS ON FILE]

JF LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

JF PETROLEUM GROUP
JF ACQUISITION LLC, PO BOX 531829
ATLANTA, GA  30353

JF TRANSPORT LLC (MC1296943)
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

JF TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

JFC LOGISTICS
1291 E GLENDALE AVE
SPARKS, NV  89431-6416

JFG INTERNATIONAL INC
2312 MARCONI PL
SAN DIEGO, CA  92154

JFK CARTAGE INC
600 BAYVIEW AVE
QUEENS, NY  11096

JFM TRUCKING INC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

JFROG INC
270 EAST CARIBBEAN DR
SUNNYVALE, CA  94089

JFROG INC
DEPT LA 24906
PASADENA, CA  91185

JFS LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JFS TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

JFT TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

JFT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

JG CARRIERS INC.
OR PRO FUNDING INC
PO BOX 1000 DEPT  3045
MEMPHIS, TN  38148-3045

JG FREIGHT TRUCKING LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

JG TRANSPORTATION LLC (MC997511)
10930 RENN AVE
CLOVIS, CA  93619

JGA TRUCKING, INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

JGC EXPRESS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

JGC TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

JGF TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JGL TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JGM TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JGM TRANSPORT LLC
PO BOX 545
WEST SACRAMENTO, CA  95691

JGONZALEZ TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JH INDUSTRIES, INC.
1981 EAST AURORA ROAD
TWINSBURG, OH  44087

JH LOGISTICS LLC
OR ACS FACTORS, PO BOX 150306
OGDEN, UT  84415-0306

JH TRANS
591 VISTA DR
EASTON, PA  18042

JH TRANSPORTATION LLC
OR 18 WHEEL FUNDING LLC
DEPARTMENT 6029 PO BOX 4517
HOUSTON, TX  77210-4517

JH TRANSPORTATION
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

JHA TRANSPORT INC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

JHA, RAJESH
[ADDRESS ON FILE]

JHAISCOB TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JHAMP DISTRIBUTION & LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JHATTU EXPRESS LLC
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

JHC TRUCKING
1251 PEACH CT, 0
MADERA, CA  93638

JHI TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JHL EXPRESS INC (MC1252774)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JHL TRANSPORT LLC
OR BLU CAPITAL, PO BOX 17759
EL PASO, TX  79917

JHL XPRESS CORP
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

JHONY KERMITT ROSA TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

JHOOK TOWING & RECOVERY
100 INMON DR
NORTH LITTLE ROCK, AR  72117

JHOOK TOWING & RECOVERY
7303 HWY 70
NORTH LITTLE ROCK, AR  72117

JHOOK TOWING & RECOVERY
865 FRONTAGE RD
LONOKE, AR  72086

JHOOK TOWING & RECOVERY
PO BOX 17832
NORTH LITTLE ROCK, AR  72117

JHR TRANSPORTATION INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JHS LOGISTIX LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JHT SERVICE & REPAIR LLC
424 S 2ND ST
LA SALLE, CO  80645

JHW EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

JHW EXPRESS INC
PO BOX 2071
IRWINDALE, CA  91706

JI, ZHI PENG
[ADDRESS ON FILE]

JIA LIU, HUI
[ADDRESS ON FILE]

JIANYI, ZHAO
[ADDRESS ON FILE]

JIBED TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

JIE SHAO, HUE
[ADDRESS ON FILE]

JIE TRUCKING INC
14001 HUNTERVALE DR
EASTVALE, CA  92880

JIGSAW TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

JIHAD R SANDERS
[ADDRESS ON FILE]

JIL TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

JILES, MICHAEL
[ADDRESS ON FILE]

JILLAMY WAREHOUSE & PACKAGING
ATTN: SUZANNE WASHINGTON
1070 HORSHAM RD
N WALES, PA  19454

JILLY LIVRISON LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JIM AMAR TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JIM D WELBORN
[ADDRESS ON FILE]

JIM FREDRIK
[ADDRESS ON FILE]

JIM HAWK TRUCK TRAILER, INC.
3119 S 9TH STREET
COUNCIL BLUFFS, IA  51501

JIM HAWK TRUCK TRAILER, INC.
3119 SOUTH 9TH ST
COUNCIL BLFS, IA  51501

JIM HAWK TRUCK TRAILER, INC.
JIM HAWK TRUCK TRAILERS SIOUX FALLS,
3119 SOUTH 9TH ST
COUNCIL BLFS, IA  51501

JIM HAWK TRUCK TRAILERS INC.
1401 E. BENSON RD.
SIOUX FALLS, SD  57104

JIM HAWK TRUCK TRAILERS INC.
7500 N E GARDNER AVE, PO BOX 34193
KANSAS CITY, MO  64120

JIM HEATHERLY
[ADDRESS ON FILE]

JIM LAMB TRUCKING, INC.
3001 CO RD 4 SW
ALEXANDRIA, MN  56308

JIM LAWRENCE TRANSPORTATION INC
20086 US HIGHWAY 301 NORTH
STARKE, FL  32091

JIM LUPIENT INFINITY
7200 WAYZATA BLVD.
GOLDEN VALLEY, MN  55426

JIM MCCOY
[ADDRESS ON FILE]

JIM N I SERVICES INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

JIM OVERTON DUVAL COUNTY TAX
COLLECTOR
PO BOX 44007
JACKSONVILLE, FL  32231

JIM RESSLER TRUCKING, INC.
PO BOX 2546
BISMARCK, ND  58502

JIM TRANSPORTATION LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

JIM TROCCIAS GARAGE
204 PARK AVE
ELMIRA, NY  14901

JIM TRUCKING LLC (MC1316297)
OR PRO FUNDING INC
PO BOX 1000 DEPT  3045
MEMPHIS, TN  38148-3045

JIM WHITEHEADS BEST ONE
2514 DEANS BRIDGE ROAD
AUGUSTA, GA  30906

JIMAVI TRANSPORT LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

JIMBUCKS ROAD SERVICE LLC.
659 WEST CHESTNUT HILL RD
NEWARK, DE  19713

JIMBUCKS ROAD SERVICE LLC.
P.O. BOX 247
LEWISVILLE, PA  19351

JIMCAST TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JIMENEZ TRUCKING
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

JIMENEZ, AARON
[ADDRESS ON FILE]

JIMENEZ, ADRIAN
[ADDRESS ON FILE]

JIMENEZ, ANIBERKA
[ADDRESS ON FILE]

JIMENEZ, BRENDA
[ADDRESS ON FILE]

JIMENEZ, DELANEY
[ADDRESS ON FILE]

JIMENEZ, EDGAR
[ADDRESS ON FILE]

JIMENEZ, EFRAIN
[ADDRESS ON FILE]

JIMENEZ, ELENA
[ADDRESS ON FILE]

JIMENEZ, ESMERALDA
[ADDRESS ON FILE]

JIMENEZ, FIDEL
[ADDRESS ON FILE]

JIMENEZ, FRANCISCO
[ADDRESS ON FILE]

JIMENEZ, FRANK
[ADDRESS ON FILE]

JIMENEZ, FRANKLYN
[ADDRESS ON FILE]

JIMENEZ, IAN
[ADDRESS ON FILE]

JIMENEZ, IGNACIO
[ADDRESS ON FILE]

JIMENEZ, ISMAEL
[ADDRESS ON FILE]

JIMENEZ, JESSE
[ADDRESS ON FILE]

JIMENEZ, JOEL
[ADDRESS ON FILE]

JIMENEZ, JOHN
[ADDRESS ON FILE]

JIMENEZ, JONATHAN
[ADDRESS ON FILE]

JIMENEZ, JOSE
[ADDRESS ON FILE]

JIMENEZ, JOSE
[ADDRESS ON FILE]

JIMENEZ, JOSE
[ADDRESS ON FILE]

JIMENEZ, JUAN
[ADDRESS ON FILE]

JIMENEZ, JUAN
[ADDRESS ON FILE]

JIMENEZ, JUAN
[ADDRESS ON FILE]

JIMENEZ, KATHLEEN
[ADDRESS ON FILE]

JIMENEZ, LUIS
[ADDRESS ON FILE]

JIMENEZ, LUIS
[ADDRESS ON FILE]

JIMENEZ, LUIS
[ADDRESS ON FILE]

JIMENEZ, LUIS
[ADDRESS ON FILE]

JIMENEZ, MOISES
[ADDRESS ON FILE]

JIMENEZ, NERY
[ADDRESS ON FILE]

JIMENEZ, ODILON
[ADDRESS ON FILE]

JIMENEZ, OSCAR
[ADDRESS ON FILE]

JIMENEZ, RICARDO
[ADDRESS ON FILE]

JIMENEZ, RIGOBERTO
[ADDRESS ON FILE]

JIMENEZ, ROBERTO
[ADDRESS ON FILE]

JIMENEZ, ROBERTO
[ADDRESS ON FILE]

JIMENEZ, ROMANTE
[ADDRESS ON FILE]

JIMENEZ, SALVADOR
[ADDRESS ON FILE]

JIMENEZ, SAMUEL
[ADDRESS ON FILE]

JIMERSON, CHRISTOPHER
[ADDRESS ON FILE]

JIMERSON, DONALD
[ADDRESS ON FILE]

JIMMA CARRIER LLC
3570 BAYWATER TRL
SNELLVILLE, GA  30039

JIMMA TRUCKING LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

JIMMERSON, JULIUS
[ADDRESS ON FILE]

JIMMIES WRECKER SERVICE INC.
4201 W MICHIGAN AV
JACKSON, MI  49201

JIMMIES WRECKER SERVICE INC.
4201 W MICHIGAN AVE
JACKSON, MI  49201

JIMMU TRANSPORT LLC
8944 LANDER ST
WESTMINSTER, CO  80031

JIMMU TRANSPORT LLC
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

JIMMY D CATHEY
[ADDRESS ON FILE]

JIMMY D TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JIMMY L CARMOUCHE
[ADDRESS ON FILE]

JIMMY TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

JIMMY W WELLS
[ADDRESS ON FILE]

JIMOH TRANSPORTATION LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

JIMS JANITORIAL SERVICE
PO BOX 4101
ABILENE, TX  79608

JIMS LOCK & SAFE SERVICE
2005 N 77TH STREET
KANSAS CITY, KS  66109

JIMS PACIFIC GARAGES, INC.
2708 N COMMERCIAL AVE
PASCO, WA  99301

JIMS TOWING INC
PO BOX 782
WEST FARGO, ND  58078

JIMS TOWING SERVICE INC
PO BOX 40970
BAKERSFIELD, CA  93384

JINEZ LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

JINEZ LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

JINSKY TRUCKING
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

JINXIN INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

JIREH CARRIERS CORPORATION
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL 60674-0411

JIREH EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

JIREH EXPRESS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

JIREH LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

JIREH TRANSPORT, LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA 30368-7576

JIREH TRUCK LINES LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

JIREH-SHALOM TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

JIRO & BROS EXPRESS
24488 AVENUE 80
TERRA BELLA, CA 93270

JIRON, TIMOTHY
[ADDRESS ON FILE]

JIROVEC, SHANE
[ADDRESS ON FILE]

JISZKA CLEMENT
[ADDRESS ON FILE]

JIT - EX, LLC
3344 CAZASSA RD
MEMPHIS, TN 38116

JIT TOYOTA-LIFT
52 S PEARL ST
FREWSBURG, NY 14738

JIT TOYOTA-LIFT
999 HARLEM RD
WEST SENECA, NY 14224

JITE TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

JIZAWI TRUCKING INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101

JJ CLEMENTE EXPRESS LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX 77459

JJ KELLER & ASSOCIATES INC
PO BOX 6609
CAROL STREAM, IL 60197

JJ KELLER & ASSOCIATES INC
PO BOX 6609
CAROL STREAM, IL 60197-6609

JJ LOGISTIC SERVICES LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

JJ MULLEN TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124

JJ TRANSPORT (MCKINNEY, TX)
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195-3086

JJ TRANSPORT LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL 60677

JJ TRANSPORT OF NC
OR ECAPITAL FRREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

JJ TRANSPORTATION CORP
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL 60187

JJ TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

JJ TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

JJ TRUCKLINES LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

JJ&K TRUCKING LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT 144
MEMPHIS, TN  38148

JJ&L LOGISTICS
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

JJB ENTERPRISE INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

JJC TRUCKING & CARGO LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

JJIREH07 ENT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JJJK SANTOS TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

JJK TRANSPORT LLC
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

JJK TRANSPORT
OR ENGAGED FINANCIAL LLC, PO BOX 775553
CHICAGO, IL  60677-5553

JJK XPRESS INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

JJM TRUCK INC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

JJP EXPRESS LLC
OR NU-KO CAPITAL LLC, PO BOX 150884
OGDEN, UT  84415

JJR TRUCKING LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

JJS TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

JJS TRUCK & TRAILER REPAIR
1989 ST JOHN AVE
DYERSBURG, TN  38024

JJT TRANSPORTATION
PO BOX 412, 0
WATHENA, KS  66090

JJTD, LLC
13 PLEASANT VALLEY COURT
BUTLER, KY  41006

JK FREIGHT EXPRESS INC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

JK GROUP LOGISTICS LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

JK TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

JK TRANSPORT
OR EXPRESS FREIGHT FINANCE, PO BOX 6188
CAROL STREAM, IL  60197

JK TRUCKING (LOS ANGELES)
OR OTR CAPITAL, LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JK&K TRANSPORTING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

JKA TRUCKING, LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JKD DESTINATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

JKEP TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

JKET LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

JKG ELECTRIC
2157 DON ST
SPRINGFIELD, OR  97477

JKH TRANS INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

JKJ LOADS TRANSPORTATION LLC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

JKJ TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JKK ENTERPRISES INC
3508 MOHAN CT
SACHSE, TX 75048

JKL EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX 75320-6773

JKL TRUCKING LLC (MC1292385)
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

JKL TRUCKING LLC (MC1313806)
OR QP CAPITAL LLC, PO BOX 1062
MIDDLETOWN, OH 45042

JKL TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

JKP LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

JKR TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

JKR TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

JKS ALL SERVICES, INC.
14562 S APPALOOSA LN
HOMER GLEN, IL 60491

JL & I TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

JL CARRIERS INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA 30374-8841

JL ELITE ENTERPRISES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

JL HAULING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195-3086

JL INTERNATIONAL LOGISTICS SERVICE LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL 60674

JL OCEAN CONTAINER SERVICE LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA 30374-8841

JLA LOGISTIC SOLUTIONS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

JLA TRANSPORT INC
17820 SAN JACINTO AVE
FONTANA, CA 92336

JLB SYSTEMS
250 RIVERVIEW AVE
BLOOMSBURG, PA 17815

JLC FREIGHT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

JLE EXPRESS LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN 38101

JLE TRUCKWASH LLC
DEPT 2140, PO BOX 986500
BOSTON, MA 02298

JLF INDUSTRIES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

JLGB LOGISTICS LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT 84415

JLM LOGISTICS INC
710 HARDING STREET
CHANNEL VIEW, TX 77530

JLM TRANSPORTATION LLC
PO BOX 199
MENA, AR 71953

JLM
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL 60674-0411

JLN TRANSPORT INC.
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX 79996

JLONDONO TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

JLS SHIPPING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

JLS TRANSPORT
4905 W CHESTNUT AVENUE
VISALIA, CA 93277

JLT MOBILE COMPUTERS INC
7402 W. DETROIT ST. SUITE 150
CHANDLER, AZ 85226

JM & SONS TRUCKS TRANSPORTATION
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124

JM CRUZ TRANSPORT INC
OR NU-KO CAPITAL LLC, PO BOX 150884
OGDEN, UT 84415

JM EAGLE CO
5200 W CENTURY BLVD FL 10
LOS ANGELES, CA 90045

JM EXPRESS LLC (MC1242851)
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

JM EXPRESS SERVICES INC
P.O. BOX 4117
CLIFTON, NJ 07012

JM FREIGHT LOGISTICS, INC.
450 MAGUIRE RD SUITE B
OCOEE, FL 34761

JM TRANSPORT (MC1018865)
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL 60197-6188

JM TRANSPORT
OR OPENROAD FINANCIAL SERVICES INC.
PO BOX 484
DALLAS, OR 97338

JM&F USA TRANSPORT CORP
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA 30374-8841

JMA LLC
OR TAB BANK, P.O. BOX 150830
OGDEN, UT 84415

JMA ROCKET LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

JMAC ELECTRIC LLC
1010 E PENNSYLVANIA ST STE 204
TUCSON, AZ 85714

J-MAC EXPRESS LOGISTICS LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL 60197

J-MAC RADIATOR SERVICE
3520 S STATE ST
SALT LAKE CITY, UT 84115

JMARCE TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

J-MAX TRANSPORTATION SERVICES, INC.
10845 CHICAGO DRIVE
ZEELAND, MI 49464

JMB EXPRESS TRUCKING LLC
OR ENGAGED FINANCIAL, PO BOX 775553
CHICAGO, IL 60677

JMC EXPRESS INC
3035 BELLBROOK CENTER DRIVE
MEMPHIS, TN 38116

JMC LOGISTICS SERVICES INC
OR RIVIERA FINANCE OF TX, PO BOX 202487
DALLAS, TX 75320-2487

JMC TRANS LLC
OR PRO FUNDING INC
PO BOX 1000 DEPT 3045
MEMPHIS, TN 38148-3045

JMC TRUCKING
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX 75320-6773

JMD CARRIERS INC
OR TCI BUSINESS CAPITAL, PO BOX 9149
MINNEAPOLIS, MN 55480-9149

JMD RECYCLING SERVICES INC
OR CCT FACTORING, LLC, PO BOX 116999
ATLANTA, GA 30368

JME EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

JME
ATTN: NADIA NUNEZ
SOURCE ALLIANCE NETWOR
2023 W CARROLL AVE C 205
CHICAGO, IL 60612

JMEEXPRESS
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA 30374-8841

JMG PLUS LLC
OR SURELINE CAPITAL, PO BOX 190
HOOPER, UT 84315

JMG SECURITY SYSTEMS, INC.
17150 NEWHOPE ST, SUITE 109
FOUNTAIN VALLEY, CA 92708

JMG TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL 60674-0411

JMH IMMEDIATE CARE
PO BOX 314
FRANKLIN, IN  46131-0314

JMH TRANSPORT LLC (BLOOMFIELD NJ)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JMJ EXPRESS CARRIERS, LLC
PO BOX 1495
EAGLE PASS, TX  78853

JMJ FREIGHT CARRIERS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

JMJ GROUP, LLC
PO BOX 1203
THOMASVILLE, GA  31799

JMJ TRANSPORTATION LLC
240 HUGH DR
COVINGTON, GA  30016-9030

JMJ TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

JMJ TRANSPORTATION
PO BOX 7280
AKRON, OH  44306

JMK CARRIERS LLC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

JMK LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

JMK TRANSPORT INC
OR TRANSAM FINANCIAL SERVICES INC.
PO BOX 872632
KANSAS CITY, MO  64187

JML LOGISTICS SERVICES INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JML TRANSPORTATION LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

JML TRANSPORTATION, INC.
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

JMN LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

JMONG LOGISTIC LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JMOREL TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

JMP EXPRESS INC
OR RIVIERA FINANCE OF IOWA
PO BOX 310243
DES MOINES, IA  50331-0243

JMR LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JMR OPERATIONS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JMRD TRUCKING
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

JMS EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

JMT EXPRESS INC
OR LOOKOUT CAPITAL LLC, PO BOX 161124
ATLANTA, GA  30321-1124

JMT FREIGHT SPECIALIST
1011 LAKE RD
MEDINA, OH  44256

JMT TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JMT TRANSPORTATION CORP
6355 SW 8 ST UNIT 909
MIAMI, FL  33144

JMT TRANSPORTATION CORP
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

JMTK ENTERPRISES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JMU TRANSPORTATION LLC
OR J.O.B.E SERVICES INC.
P.O. BOX 4346 DEPT. 22
HOUSTON, TX  77210

JMV CARRIERS INC
OR PATHWARD NATIONAL ASSOCIATION
PO BOX 682348
FRANKLIN, TN  37068

JMV LOGISTICS INC
2920 AVENUE F
ARLINGTON, TX  76011

JMV LOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

JMV TRANS, LLC
OR CAPITAL CREDIT INC., PO BOX 204695
DALLAS, TX  75320

JMV TRANSPORT INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

JMY BROTHERS LOGISTIC INC
OR RIVIERA FINANCE OF TX, PO BOX 202487
DALLAS, TX  75320-2487

JMY TRANSPORTATION SERVICES LLC
OR EWALL CAPITAL SOLUTIONS, PO BOX 33849
LAS VEGAS, NV  89133

JMZ EXPRESS INC
OR EXPRESS FREIGHT FINANCE, PO BOX 6188
CAROL STREAM, IL  60197-6188

JN EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JN TRANS LLC
4140 BULRUSH ST
TIPP CITY, OH  45371

JN TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JN3 TRANSPORT LLC
OR TAFS, INC., PO BOX 872632
KANSAS CITY, MO  64187

JNA EXPRESS
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

JNAS TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

JNB CARRIER LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JNB LOGISTICS INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

JND LOGISTICS , LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

JNG TRUCKING LLC
OR VIVA CAPITAL FUNDING INC.
PO BOX 17548
EL PASO, TX  79917

JNJ CARRIER LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JNJ CARRIER LLC.
28 CHARLES ST FL 2
CARTERET, NJ  07008-3102

JNJ EXPRESS, INC.
JNJ EXPRESS
MEMPHIS, TN  38130-0983

JNJ EXPRESS, INC.
JNJ EXPRESS, INC., PO BOX 30983
MEMPHIS, TN  38130-0983

JNJ INVESTMENT GROUP LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

JNJ MOTOR GROUP LLC
OR OPERATION FINANCE, INC, PO BOX 227352
DALLAS, TX  75222-7352

JNL TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124

JNP EXPRESS INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

JNP TRANSPORT, LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

JNR HAULING LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

JNR TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

JNS EXPRESS INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

JNS SMITHCHEM LLC
90 6TH AVE
PATERSON, NJ  07524

JNS TRUCKING LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

JNX INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

JO ANN HARRISON COBURN
[ADDRESS ON FILE]

JO HAMMER TRUCKING INC
OR GENERAL BUSINESS CREDIT
110 E. 9TH ST, STE C-900
LOS ANGELES, CA  90079

JO TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

JOACHIM, PAMELA
[ADDRESS ON FILE]

JOAN C CRAWFORD
[ADDRESS ON FILE]

JOANN DITOMASSO
[ADDRESS ON FILE]

JOANN GRAHAM
[ADDRESS ON FILE]

JOANNA TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

JOANNE VANDER ESPT
[ADDRESS ON FILE]

JOB SHAKERS, LLC
12105 HORTON
OVERLAND PARK, KS  66209

JOB SHAKERS, LLC
4851 MEADOWBROOK PKWY
140
PRAIRIE VILLAGE, KS

JOB SHAKERS, LLC
611 W. 57TH ST.
KANSAS CITY, MO  64113

JOBAR INTERNATIONAL
3112 KASHIWA STREET
TORRANCE, CA  90505

JOBE, NICHOLAS
[ADDRESS ON FILE]

JOBE, WETZEL
[ADDRESS ON FILE]

JOBI EXPRESS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

JOBST, KURT
[ADDRESS ON FILE]

JOBVITE INC
PO BOX 208262
DALLAS, TX  75320

JOCELIN, NICK
[ADDRESS ON FILE]

JOCHENS, MICHAEL
[ADDRESS ON FILE]

JOCHUM, ROBERT
[ADDRESS ON FILE]

JODAC OFFICE OUTFITTERS
ATTN: TIMBERLY HALL
2402 S MOBBERLY AVE
LONGVIEW, TX  75602-3818

JODEE R LANTZ
[ADDRESS ON FILE]

JODETTE K PALACIOS
[ADDRESS ON FILE]

JODI CORRIGAN
[ADDRESS ON FILE]

JODY D WISENBAUGH
[ADDRESS ON FILE]

JODY DACKEWICH
[ADDRESS ON FILE]

JODY DACKEWICH
[ADDRESS ON FILE]

JOE & GLO TRANSPORTATION LLC
539 W COMMERCE ST  1152
DALLAS, TX  75208

JOE BEARD AND SONS CORP
5766 PROSPECT DRIVE
NEWBURGH, IN  47630

JOE DICKEY ELECTRIC
PO BOX 158
NORTH LIMA, OH  44452

JOE EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

JOE FAMILY TRUCKING LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

JOE GODDARD ENTERPRISES
ATTN: COURTNEY
11950 THOUSAND OAKS DR
EDMOND, OK  73034

JOE L MARTINEZ
[ADDRESS ON FILE]

JOE PELICAN MOTOR FREIGHT
CORPORATION
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

JOE WHEELER EMC
PO BOX 460
TRINITY, AL  35673

JOE, DON
[ADDRESS ON FILE]

JOE, SWITHSON
[ADDRESS ON FILE]

JOEDICKE, JASON
[ADDRESS ON FILE]

JOEL A MOYER
[ADDRESS ON FILE]

JOEL J HOWARD
[ADDRESS ON FILE]

JOEL L KECK
[ADDRESS ON FILE]

JOEL MILNER
[ADDRESS ON FILE]

JOEL PINGEON TRUCKING, INC,
OR GREAT PLAINS TRANSPORTATION SVCS
INC
PO BOX 4539
CAROL STREAM, IL  60197-4539

JOEL T NORRIS
[ADDRESS ON FILE]

JOEL, KIMBERLY
[ADDRESS ON FILE]

JOELG TRUCKING
OR AZALINE CAPITAL, LLC, PO BOX 200814
DALLAS, TX  75320-0814

JOES AUTO RV & TRUCK
561 N LAKE HAVASU AVE
LAKE HAVASU CITY, AZ  86403

JOES GARAGE
10603 BACK ORRVILLE RD
ORRVILLE, OH  44667

JOES PAINT AND BODY SHOP INC
35 INDUSTRIAL BLVD, PO BOX 523
CAMILLA, GA  31730

JOES TOWING & RECOVERY
2233 SPRINGFIELD RD
BLOOMINGTON, IL  61701

JOES TRANSPORTATION INC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

JOGI, HITENDRA
[ADDRESS ON FILE]

JOGUE INC
ATTN: KWESI AKAAH
14731 HELM CT
PLYMOUTH, MI  48170

JOHA FLASH ENTERPRISE CORP
11 STEINER PLACE, NORTH
PLAINFIELD, NJ  07060

JOHAL TRANSPORT INC
3039 N REDDA RD
FRESNO, CA  93737

JOHAL TRUCK LINES
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

JOHALS TRUCKING INC
4731 SIMPSON DRIVE
BURLINGTON, ON  L7M 0K4
CANADA

JOHAN CATANO
[ADDRESS ON FILE]

JOHANN, SHAUN
[ADDRESS ON FILE]

JOHANNES, NICHOLAS
[ADDRESS ON FILE]

JOHANNINGMEIER, JAMES
[ADDRESS ON FILE]

JOHANSEN, HENRY
[ADDRESS ON FILE]

JOHANSEN, TENA
[ADDRESS ON FILE]

JOHANSON, CLIFFORD
[ADDRESS ON FILE]

JOHANSSON, KURT
[ADDRESS ON FILE]

JOHN & ANNE GAUGHAN
[ADDRESS ON FILE]

JOHN & BRADS TRUCK & TRAILER R
401 E PANOLA
MOUNT ENTERPRISE, TX  75681

JOHN & JR EXPRESS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

JOHN A CHACON
[ADDRESS ON FILE]

JOHN A DAVIS JR
[ADDRESS ON FILE]

JOHN A GONZALES
[ADDRESS ON FILE]

JOHN A RIZO
[ADDRESS ON FILE]

JOHN A ROBB
[ADDRESS ON FILE]

JOHN A RUSSELL
[ADDRESS ON FILE]

JOHN A RUSSELL
[ADDRESS ON FILE]

JOHN A WAGNER TRUCKING LLC
649 SOUTHWICK RD
SOMERDALE, NJ  08083

JOHN AGUILERA
[ADDRESS ON FILE]

JOHN ALLEN BARKER
[ADDRESS ON FILE]

JOHN ALSTATT III
[ADDRESS ON FILE]

JOHN ANOP
[ADDRESS ON FILE]

JOHN ASTA & CO
PO BOX L-715
LANGHORNE, PA  19047

JOHN B HARRIS
[ADDRESS ON FILE]

JOHN B STOKES JR
[ADDRESS ON FILE]

JOHN B STOKES JR
[ADDRESS ON FILE]

JOHN B STOKES JR
[ADDRESS ON FILE]

JOHN BOOS & CO
3601 S BANKER ST
EFFINGHAM, IL  62401

JOHN BOOS & CO
ATTN: CHERYL GARRISON
3601 S BANKER ST
EFFINGHAM, IL  62401

JOHN BOUCHARD & SONS CO.
MSC 30305, PO BOX 415000
NASHVILLE, TN  37241

JOHN BOWKER
[ADDRESS ON FILE]

JOHN BRYANT
[ADDRESS ON FILE]

JOHN BUSSARD
[ADDRESS ON FILE]

JOHN C BENNETT
[ADDRESS ON FILE]

JOHN C HULETT
[ADDRESS ON FILE]

JOHN C QUANDT
[ADDRESS ON FILE]

JOHN C SCHRADER
[ADDRESS ON FILE]

JOHN CACERES III
[ADDRESS ON FILE]

JOHN CAMPBELL
[ADDRESS ON FILE]

JOHN CARRIER
[ADDRESS ON FILE]

JOHN CARRILLO HYDRONIC HEATING SPEC
7800 MILLER DR UNIT C
FREDERICK, CO  80504

JOHN CROSLIN
[ADDRESS ON FILE]

JOHN D BURNS
[ADDRESS ON FILE]

JOHN D KLEINHEKSEL
[ADDRESS ON FILE]

JOHN D MESSINA
[ADDRESS ON FILE]

JOHN D SARNO
[ADDRESS ON FILE]

JOHN D SARNO
[ADDRESS ON FILE]

JOHN D WEST
[ADDRESS ON FILE]

JOHN D WIDGER
[ADDRESS ON FILE]

JOHN DEERE CLAIMS
300 DATA CT
DUBUQUE, IA  52003

JOHN DEERE CLAIMS
ATTN: ABIGAIL SALIGUMBA
300 DATA CT
DUBUQUE, IA  52003

JOHN DEERE CLAIMS
ATTN: GERALD DACANAY
300 DATA CT
DUBUQUE, IA  52003

JOHN DIBARI
[ADDRESS ON FILE]

JOHN DSUBAN SPRING SERVICE
4830 DUFF DRIVE
CINCINNATI, OH  45246

JOHN E BURNS
[ADDRESS ON FILE]

JOHN E CLARK
[ADDRESS ON FILE]

JOHN E NIXON
[ADDRESS ON FILE]

JOHN E RUTH CO INC
5621 OLD FREDERICK RD
BALTIMORE, MD  21228

JOHN E RUTH CO INC
5621 OLD FREDERICK ROAD SUITE 2
BALTIMORE, MD  21228

JOHN E SAWYER
[ADDRESS ON FILE]

JOHN EXPRESS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

JOHN EXPRESS TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

JOHN F RINGWOOD JR
[ADDRESS ON FILE]

JOHN F TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

JOHN FAYARD MOVING & WAREHOUSING,
LLC
P O BOX 2189
GULFPORT, MS  39505

JOHN G CATALDO AIA CSI ARCHITECT INC
835 MISSION ST
SOUTH PASADENA, CA  91030

JOHN GREENE
[ADDRESS ON FILE]

JOHN GRELLA
[ADDRESS ON FILE]

JOHN H NEWTON
[ADDRESS ON FILE]

JOHN HARDING
[ADDRESS ON FILE]

JOHN HAWKINS
[ADDRESS ON FILE]

JOHN HORSE LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JOHN HORTON ENTERPRISE LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

JOHN J KOEHLER
[ADDRESS ON FILE]

JOHN J MCNAMARA
[ADDRESS ON FILE]

JOHN J MCNAMARA
[ADDRESS ON FILE]

JOHN J WILSON
[ADDRESS ON FILE]

JOHN J ZIRPOLI
[ADDRESS ON FILE]

JOHN K TATE
[ADDRESS ON FILE]

JOHN L ARMITAGE COMPANY
545 NATIONAL DR
GALLATIN, TN  37066

JOHN L CHRISTIE
[ADDRESS ON FILE]

JOHN L HALL
[ADDRESS ON FILE]

JOHN L SELF
[ADDRESS ON FILE]

JOHN L. LOGISTICS
D/B/A: THE JOHN L GROUP
436 SAGINAW ST STE 300
FLINT, MI  48502

JOHN L. LOGISTICS
D/B/A: THE JOHN L GROUP
436 SAGINAW ST., SUITE 300
FLINT, MI  48502

JOHN M FISHER JR
[ADDRESS ON FILE]

JOHN M LAWLER
[ADDRESS ON FILE]

JOHN M MCCLURE
[ADDRESS ON FILE]

JOHN M STRAUCH
[ADDRESS ON FILE]

JOHN MARCUS
[ADDRESS ON FILE]

JOHN MASTERS ORGANIC
ATTN: CHARLIE SLUSHER
14201 C ST
AUBURN, WA  98001

JOHN MATERA
[ADDRESS ON FILE]

JOHN MCBRIDE
[ADDRESS ON FILE]

JOHN MCKEE
[ADDRESS ON FILE]

JOHN MCMANIS TRUCKING
OR PROVIDENT COMMERCIAL FINANCE LLC
P.O. BOX 11407 DEPT  2659
BIRMINGHAM, AL  35246-2659

JOHN MICHAEL WOODDY
[ADDRESS ON FILE]

JOHN MONAHAN
[ADDRESS ON FILE]

JOHN MORGAN TRANSPORT, INC.
621 SOUTH GROVE ST
WAUPUN, WI  53963

JOHN P LESMEISTER
[ADDRESS ON FILE]

JOHN P STRATTON
[ADDRESS ON FILE]

JOHN PACK
[ADDRESS ON FILE]

JOHN PERRY
[ADDRESS ON FILE]

JOHN POLLITT
[ADDRESS ON FILE]

JOHN R AMES
[ADDRESS ON FILE]

JOHN R CASHEN
[ADDRESS ON FILE]

JOHN R JOYCE
[ADDRESS ON FILE]

JOHN R ROLSTON
[ADDRESS ON FILE]

JOHN RANDALL CARNETT
[ADDRESS ON FILE]

JOHN RICHARD
[ADDRESS ON FILE]

JOHN RYAN HARRIS
[ADDRESS ON FILE]

JOHN S JOHNSON
[ADDRESS ON FILE]

JOHN SCHEIDT
[ADDRESS ON FILE]

JOHN SEARS JR
[ADDRESS ON FILE]

JOHN SHEI GARAGE LLC
3011 WEST JOLIET RD
LAPORTE, IN  46350

JOHN SHUCK PLUMBING
120 W. WARREN ST., PO BOX 611
TOMAH, WI  54660

JOHN STEPANOV TRUCKING
5978 S. VALLEY PIKE
MT. CRAWFORD, VA  22841

JOHN STORLIE
[ADDRESS ON FILE]

JOHN SWANSON
[ADDRESS ON FILE]

JOHN T TRULUCK
[ADDRESS ON FILE]

JOHN TOSET
[ADDRESS ON FILE]

JOHN VER MULM
[ADDRESS ON FILE]

JOHN W EVANS
[ADDRESS ON FILE]

JOHN W MYERS
[ADDRESS ON FILE]

JOHN W. KENNEDY COMPANY - RI
990 WATERMAN AVENUE, P.O. BOX 14217
EAST PROVIDENCE, RI  02914

JOHN WHITSELL
[ADDRESS ON FILE]

JOHN XXL
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

JOHNATHAN ANDERSON
[ADDRESS ON FILE]

JOHNATHAN D JOHNSON
[ADDRESS ON FILE]

JOHNATHAN REIFF
[ADDRESS ON FILE]

JOHNBOYS TOWING INC
2091 21ST ST
OCEANO, CA  93445

JOHNIES TRUCK & TRAILER LLC
OR PHOENIX CAPITAL, P.O. BOX 1415
DESMOINES, IA  50305

JOHNIGARN, KEVIN
[ADDRESS ON FILE]

JOHNKE, KATHRYN
[ADDRESS ON FILE]

JOHNNIE L HENDERSON
[ADDRESS ON FILE]

JOHNNIE SHELTON
[ADDRESS ON FILE]

JOHNNY D ROSTYKUS
[ADDRESS ON FILE]

JOHNNY L NIGOS ELECTRIC
1115 N 17TH ST
EL CENTRO, CA  92243

JOHNNY MERIDITH
[ADDRESS ON FILE]

JOHNNY REID JR
[ADDRESS ON FILE]

JOHNNY STALLWORTH
[ADDRESS ON FILE]

JOHNNY TRANS LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

JOHNNY TRANSPORT SERVICE LLC
PO BOX 437
BEATTYVILLE, KY  41311

JOHNNY VILLANUEVA & SONS
2414 COLIMA
SAN ANTONIO, TX  78207

JOHNNY WILLIAMS
[ADDRESS ON FILE]

JOHNNYS AUTO & TRUCK TOWING
1122 SWEITZER AVE
AKRON, OH  44301

JOHNNYS FINE FOODS
NFI INDUSTRIES, PO BOX 68671
SEATTLE, WA  98168

JOHNS GARAGE INC
6332 W US 30
WANATAH, IN  46390

JOHNS HOME AND YARD SERVICE
PO BOX 21460
BILLINGS, MT  59104

JOHNS HOME RESTORATION & REPAIR
PO BOX 262
SIKESTON, MO  63801

JOHNS LAWN SERVICE
644 GREEN POND ROAD
ROCKAWAY, NJ  07866

JOHNS MOBILE REPAIR SERVICE
1511 E COMMERCE AVE
CARLISLE, PA  17015

JOHNS PAINT & GLASS
1060 S MAIN STREET, P.O. BOX 72
POCATELLO, ID  83204

JOHNS PLUMBING INC
5851 SERVICE ROAD
BIRMINGHAM, AL  35235

JOHNS TOWING & REPAIR SERVICE
544 COMMERCE DR
BRYAN, OH  43506

JOHNS TOWING & STORAGE
1121 SHERIDAN DR
TONAWANDA, NY  14150

JOHNS TRUCK AND TRAILER REPAIR, INC.
1418 S 1ST AVE
POCATELLO, ID  83201

JOHNS WELDING & TOWING, INC
850 N. COUNTY RD. 11
TIFFIN, OH  44883

JOHNS, ARIST
[ADDRESS ON FILE]

JOHNS, BILLY
[ADDRESS ON FILE]

JOHNS, CAITLIN
[ADDRESS ON FILE]

JOHNS, DEREK
[ADDRESS ON FILE]

JOHNS, MATTHEW
[ADDRESS ON FILE]

JOHNS, MICHAEL
[ADDRESS ON FILE]

JOHNS, RICHARD
[ADDRESS ON FILE]

JOHNS, SHERIE
[ADDRESS ON FILE]

JOHNS, TIMOTHY
[ADDRESS ON FILE]

JOHNS, WILLIAM
[ADDRESS ON FILE]

JOHNSEN TRAILER SALES, INC.
2100 INDUSTRIAL DR
BISMARCK, ND  58501

JOHNSEN TRAILER SALES, INC.
P.O. BOX  1516
BISMARCK, ND  58502

JOHNSEN, CHRISTOPHER
[ADDRESS ON FILE]

JOHNSEN, DAVID
[ADDRESS ON FILE]

JOHNSEN, LAURA
[ADDRESS ON FILE]

JOHNSEN, NOAH
[ADDRESS ON FILE]

JOHNSEN, PETER
[ADDRESS ON FILE]

JOHNSEN, TODD
[ADDRESS ON FILE]

JOHNSON & JOHNSON LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

JOHNSON & JOHNSON TRANSP-KJS
LOGISTICS
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

JOHNSON & MCKINNEY HOLDINGS LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

JOHNSON & TOWERS INC
500 WILSON POINT ROAD
BALTIMORE, MD  21220

JOHNSON & TOWERS INC
PO BOX 7788
PORTSMOUTH, VA  23707

JOHNSON BROS. MFG. INC.
47 MERIT CRESCENT, WEST
ST PAUL, MB  R2P 2W5
CANADA

JOHNSON CITY POWER
2600 BOONES CREEK RD
JOHNSON CITY  37615

JOHNSON CONTROL
10610 BLUEGRASS PKWY.
LOUISVILLE, KY  40299

JOHNSON CONTROL
12222 PORT ROAD
PASADENA, TX  77507

JOHNSON CONTROLS KOCH FILTER
INTELLIGENT AUDIT,
1355 WINDWARD CONCOURSE STE 20
ALPHARETTA, GA  30005

JOHNSON CONTROLS POOL
TRANS INTERNATIONAL, N93W16288 MEGAL
DR
MENOMONEE FALLS, WI  53051

JOHNSON CONTROLS SECURITY SOLUTIONS
DEPT CH 10320
PALATINE, IL  60055

JOHNSON CONTROLS SECURITY SOLUTIONS
P.O. BOX 371967
PITTSBURGH, PA  15250

JOHNSON CONTROLS SECURITY SOLUTIONS
PO BOX 371994
PITTSBURGH, PA  15250

JOHNSON CONTROLS SECURITY SOLUTIONS
SOLUTIONS LLC, PO BOX 371967
PITTSBURGH, PA  15250

JOHNSON CONTROLS
12728 SHOEMAKER AVE
SANTA FE SPRINGS, CA  90670

JOHNSON CONTROLS
ATTN: ALAN ARISTA SAUCEDA
KYLE BOERS 507 E.
MICHIGAN AVE, M80
MILWAUKEE, WI  53202

JOHNSON CONTROLS
ATTN: VANESSA PLEASANT
FREIGHT CLAIMS
2600 W POINT DR, STE 100
LITHIA SPRINGS, GA  30122

JOHNSON CONTROLS
C/O AMERICAN TRUCK & RAIL AUDITS,
PO BOX 278
NORTH LITTLE ROCK, AR  72115

JOHNSON CONTROLS
C/O SMITH TRANSPORTATION,
5040 JOANNE KEARNEY BLVD
TAMPA, FL  33619

JOHNSON CONTROLS
TRANS INTERNATIONAL LLC,
N93 W 16288 MEGAL DR
MENOMONEE FALLS, WI  53051

JOHNSON CONTROLS
TRANS INTERNATIONAL, N93 W16288 MEGAL
DR
MENOMONEE FALLS, WI  53051

JOHNSON CONTROLS, INC.
FIRE PROTECTION LP, DEPT CH 10320
PALATINE, IL  60055

JOHNSON CONTROLS, INC.
FIRE PROTECTION LP, DEPT CH 10320
PALATINE, IL  60055-0320

JOHNSON CONTROLS, INC.
PO BOX 730068
DALLAS, TX  75373

JOHNSON COUNTY FEED
1315 W. MAIN ST.
TISHOMINGO, OK  73460

JOHNSON COUNTY PARK & RECREATION
DIST
MILL CREEK ACTIVITY CENTER,
6518 VISTA DRIVE
SHAWNEE, KS  66218

JOHNSON COUNTY TREASURER
76 NORTH MAIN ST RM 102
BUFFALO, WY  82834

JOHNSON COUNTY TREASURER
PO BOX 2902
SHAWNEE MISSION, KS  66201

JOHNSON COUNTY TREASURER
PO BOX 29192
SHAWNEE MISSION, KS  66201

JOHNSON COUNTY TREASURER, KANSAS
111 SOUTH CHERRY ST, SUITE 1200
OLATHE, KS  66061

JOHNSON COUNTY TREASURER, WYOMING
76 NORTH MAIN ST RM 102
BUFFALO, WY  82834

JOHNSON COUNTY WASTEWATER
111 S. CHERRY ST.
OLATHE, KS  66061

JOHNSON CRUSHER INC
TCI, PO BOX 750236
MEMPHIS, TN  38175

JOHNSON EQUIPMENT COMPANY
PO BOX 802009
DALLAS, TX  75380

JOHNSON FILTRATION
ATTN: JUSTIN MCKEE
1950 OLD HIGHWAY 8 NW
NEW BRIGHTON, MN  55112

JOHNSON FRUIT & COLD STORAGE
PO BOX 916
SUNNYSIDE, WA  98944

JOHNSON GAS APPLIANCE CO
520 E AVE NW
CEDAR RAPIDS, IA  52405

JOHNSON HARDWARE COMPANY
1201 PACIFIC STREET
OMAHA, NE  68108

JOHNSON II, ROBERT
[ADDRESS ON FILE]

JOHNSON JR, CLARENCE
[ADDRESS ON FILE]

JOHNSON OIL CO
PO BOX 629
GAYLORD, MI  49734

JOHNSON PLUMBING
PO BOX 1265
TONTITOWN, AR  72770

JOHNSON SR., RODNEY
[ADDRESS ON FILE]

JOHNSON STORAGE & MOVING INC
7009 S JORDAN RD
CENTENNIAL, CO  80112

JOHNSON TOWING & RECOVERY
110 N BOLLMAN ST
NEW BEDFORD, IL  61346

JOHNSON TOWING OF STEVENS POINT
3801 PATCH ST
STEVENS POINT, WI  54481

JOHNSON TRANSPORT SOLUTIONS, LLC
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222-3766

JOHNSON TRANSPORT, INC.
2844 TILGHMAN RD, 0
WILSON, NC  27896

JOHNSON TRUCK CENTER
3801 IRONWOOD PLACE
LANDOVER, MD  20785

JOHNSON TRUCK CENTER
500 WILSON POINT
BALTIMORE, MD  21220

JOHNSON TRUCK CENTER
PO BOX 7788
PORTSMOUTH, VA  23707

JOHNSON TRUCKIN LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

JOHNSON TRUCKING (MC796198)
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

JOHNSON UNITED LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

JOHNSON WORLDWIDE ASSOCIATES
ATTN: DEANNE CARBONNEAU
121 POWER DR
MANKATO, MN  56001

JOHNSON, AARON
[ADDRESS ON FILE]

JOHNSON, ADAM
[ADDRESS ON FILE]

JOHNSON, ALAIA
[ADDRESS ON FILE]

JOHNSON, ALEX
[ADDRESS ON FILE]

JOHNSON, ALLEN
[ADDRESS ON FILE]

JOHNSON, ALMA
[ADDRESS ON FILE]

JOHNSON, AMY
[ADDRESS ON FILE]

JOHNSON, AMY
[ADDRESS ON FILE]

JOHNSON, ANDREA
[ADDRESS ON FILE]

JOHNSON, ANDREW
[ADDRESS ON FILE]

JOHNSON, ANDREW
[ADDRESS ON FILE]

JOHNSON, ANNETTE
[ADDRESS ON FILE]

JOHNSON, ANTOINE
[ADDRESS ON FILE]

JOHNSON, ANTONIO
[ADDRESS ON FILE]

JOHNSON, ARIANNA
[ADDRESS ON FILE]

JOHNSON, ARTHUR
[ADDRESS ON FILE]

JOHNSON, ARTHUR
[ADDRESS ON FILE]

JOHNSON, AUDRA
[ADDRESS ON FILE]

JOHNSON, AUSTIN
[ADDRESS ON FILE]

JOHNSON, AUSTIN
[ADDRESS ON FILE]

JOHNSON, AUSTIN
[ADDRESS ON FILE]

JOHNSON, BARRY
[ADDRESS ON FILE]

JOHNSON, BENNIE
[ADDRESS ON FILE]

JOHNSON, BEVERLY
[ADDRESS ON FILE]

JOHNSON, BILLY
[ADDRESS ON FILE]

JOHNSON, BOBBY
[ADDRESS ON FILE]

JOHNSON, BOBBY
[ADDRESS ON FILE]

JOHNSON, BOBBY
[ADDRESS ON FILE]

JOHNSON, BOBBY
[ADDRESS ON FILE]

JOHNSON, BRADLEY
[ADDRESS ON FILE]

JOHNSON, BRANDON
[ADDRESS ON FILE]

JOHNSON, BRANDON
[ADDRESS ON FILE]

JOHNSON, BRANDON
[ADDRESS ON FILE]

JOHNSON, BRANDON
[ADDRESS ON FILE]

JOHNSON, BRANDON
[ADDRESS ON FILE]

JOHNSON, BRANDON
[ADDRESS ON FILE]

JOHNSON, BRANDON
[ADDRESS ON FILE]

JOHNSON, BRENT
[ADDRESS ON FILE]

JOHNSON, BRENT
[ADDRESS ON FILE]

JOHNSON, BRIAN
[ADDRESS ON FILE]

JOHNSON, BRIAN
[ADDRESS ON FILE]

JOHNSON, BRIAN
[ADDRESS ON FILE]

JOHNSON, BRYAN
[ADDRESS ON FILE]

JOHNSON, CAMERON
[ADDRESS ON FILE]

JOHNSON, CANDICE
[ADDRESS ON FILE]

JOHNSON, CAREY
[ADDRESS ON FILE]

JOHNSON, CARL
[ADDRESS ON FILE]

JOHNSON, CARROLL
[ADDRESS ON FILE]

JOHNSON, CARY
[ADDRESS ON FILE]

JOHNSON, CEDGRIC
[ADDRESS ON FILE]

JOHNSON, CEDRIC
[ADDRESS ON FILE]

JOHNSON, CEDRIC
[ADDRESS ON FILE]

JOHNSON, CEDRIC
[ADDRESS ON FILE]

JOHNSON, CHAD
[ADDRESS ON FILE]

JOHNSON, CHARLES
[ADDRESS ON FILE]

JOHNSON, CHARLES
[ADDRESS ON FILE]

JOHNSON, CHARLES
[ADDRESS ON FILE]

JOHNSON, CHARLES
[ADDRESS ON FILE]

JOHNSON, CHARLES
[ADDRESS ON FILE]

JOHNSON, CHARLES
[ADDRESS ON FILE]

JOHNSON, CHARLES
[ADDRESS ON FILE]

JOHNSON, CHAUNCEY
[ADDRESS ON FILE]

JOHNSON, CHAVON
[ADDRESS ON FILE]

JOHNSON, CHERYL
[ADDRESS ON FILE]

JOHNSON, CHRIS
[ADDRESS ON FILE]

JOHNSON, CHRISTOPHER
[ADDRESS ON FILE]

JOHNSON, CHRISTOPHER
[ADDRESS ON FILE]

JOHNSON, CHRISTOPHER
[ADDRESS ON FILE]

JOHNSON, CLARENCE
[ADDRESS ON FILE]

JOHNSON, CLARENCE
[ADDRESS ON FILE]

JOHNSON, CLAY
[ADDRESS ON FILE]

JOHNSON, CLIFFORD
[ADDRESS ON FILE]

JOHNSON, CLIFFORD
[ADDRESS ON FILE]

JOHNSON, CLINT
[ADDRESS ON FILE]

JOHNSON, COREY
[ADDRESS ON FILE]

JOHNSON, CORNELIUS
[ADDRESS ON FILE]

JOHNSON, COURTNEY
[ADDRESS ON FILE]

JOHNSON, CRAIG N
[ADDRESS ON FILE]

JOHNSON, CRAIG
[ADDRESS ON FILE]

JOHNSON, CRAIG
[ADDRESS ON FILE]

JOHNSON, CURTIS
[ADDRESS ON FILE]

JOHNSON, DALE
[ADDRESS ON FILE]

JOHNSON, DAMION
[ADDRESS ON FILE]

JOHNSON, DAMON
[ADDRESS ON FILE]

JOHNSON, DANARY
[ADDRESS ON FILE]

JOHNSON, DANIEL
[ADDRESS ON FILE]

JOHNSON, DANIEL
[ADDRESS ON FILE]

JOHNSON, DANNY B
[ADDRESS ON FILE]

JOHNSON, DANNY
[ADDRESS ON FILE]

JOHNSON, DANTE
[ADDRESS ON FILE]

JOHNSON, DARNELL
[ADDRESS ON FILE]

JOHNSON, DARRYL
[ADDRESS ON FILE]

JOHNSON, DARRYLE
[ADDRESS ON FILE]

JOHNSON, DARRYLL
[ADDRESS ON FILE]

JOHNSON, DARYL
[ADDRESS ON FILE]

JOHNSON, DASHAUN
[ADDRESS ON FILE]

JOHNSON, DAVID
[ADDRESS ON FILE]

JOHNSON, DAVID
[ADDRESS ON FILE]

JOHNSON, DAVID
[ADDRESS ON FILE]

JOHNSON, DAVID
[ADDRESS ON FILE]

JOHNSON, DAVID
[ADDRESS ON FILE]

JOHNSON, DAVID
[ADDRESS ON FILE]

JOHNSON, DEANGELO
[ADDRESS ON FILE]

JOHNSON, DEBORAH
[ADDRESS ON FILE]

JOHNSON, DELTON
[ADDRESS ON FILE]

JOHNSON, DEMAIL
[ADDRESS ON FILE]

JOHNSON, DEMARQUAE
[ADDRESS ON FILE]

JOHNSON, DENA
[ADDRESS ON FILE]

JOHNSON, DENISE
[ADDRESS ON FILE]

JOHNSON, DENISE
[ADDRESS ON FILE]

JOHNSON, DENNIS A
[ADDRESS ON FILE]

JOHNSON, DENNIS
[ADDRESS ON FILE]

JOHNSON, DEREK
[ADDRESS ON FILE]

JOHNSON, DERRELL
[ADDRESS ON FILE]

JOHNSON, DERRICK
[ADDRESS ON FILE]

JOHNSON, DERRICK
[ADDRESS ON FILE]

JOHNSON, DERRICK
[ADDRESS ON FILE]

JOHNSON, DEXTER
[ADDRESS ON FILE]

JOHNSON, DOMINIQUE
[ADDRESS ON FILE]

JOHNSON, DONALD
[ADDRESS ON FILE]

JOHNSON, DONALD
[ADDRESS ON FILE]

JOHNSON, DONALD
[ADDRESS ON FILE]

JOHNSON, DONALD
[ADDRESS ON FILE]

JOHNSON, DONTE P
[ADDRESS ON FILE]

JOHNSON, DUANE
[ADDRESS ON FILE]

JOHNSON, DURANT
[ADDRESS ON FILE]

JOHNSON, DUSTIN
[ADDRESS ON FILE]

JOHNSON, EDDIE
[ADDRESS ON FILE]

JOHNSON, EDDIE
[ADDRESS ON FILE]

JOHNSON, EDWARD
[ADDRESS ON FILE]

JOHNSON, EDWARD
[ADDRESS ON FILE]

JOHNSON, EDWARD
[ADDRESS ON FILE]

JOHNSON, EDWARD
[ADDRESS ON FILE]

JOHNSON, ELLERY
[ADDRESS ON FILE]

JOHNSON, ELMOS
[ADDRESS ON FILE]

JOHNSON, EMMANUEL
[ADDRESS ON FILE]

JOHNSON, ERNEST
[ADDRESS ON FILE]

JOHNSON, ETHA
[ADDRESS ON FILE]

JOHNSON, EUGENE
[ADDRESS ON FILE]

JOHNSON, EUGENE
[ADDRESS ON FILE]

JOHNSON, FERDINAND
[ADDRESS ON FILE]

JOHNSON, FRANKLYN
[ADDRESS ON FILE]

JOHNSON, FRED
[ADDRESS ON FILE]

JOHNSON, FREDERICK
[ADDRESS ON FILE]

JOHNSON, GABRIEL
[ADDRESS ON FILE]

JOHNSON, GARRETT
[ADDRESS ON FILE]

JOHNSON, GARRY
[ADDRESS ON FILE]

JOHNSON, GARY
[ADDRESS ON FILE]

JOHNSON, GEORGE
[ADDRESS ON FILE]

JOHNSON, GERALD D
[ADDRESS ON FILE]

JOHNSON, GERALD
[ADDRESS ON FILE]

JOHNSON, GLEN
[ADDRESS ON FILE]

JOHNSON, GLEN
[ADDRESS ON FILE]

JOHNSON, GLENN
[ADDRESS ON FILE]

JOHNSON, GLENN
[ADDRESS ON FILE]

JOHNSON, GLENN
[ADDRESS ON FILE]

JOHNSON, GLENN
[ADDRESS ON FILE]

JOHNSON, GLORIA
[ADDRESS ON FILE]

JOHNSON, GREGORY
[ADDRESS ON FILE]

JOHNSON, GREGORY
[ADDRESS ON FILE]

JOHNSON, GROVER
[ADDRESS ON FILE]

JOHNSON, HASSAN
[ADDRESS ON FILE]

JOHNSON, HEATHER
[ADDRESS ON FILE]

JOHNSON, HEATHER
[ADDRESS ON FILE]

JOHNSON, HEIDI
[ADDRESS ON FILE]

JOHNSON, HENRY
[ADDRESS ON FILE]

JOHNSON, HOWARD
[ADDRESS ON FILE]

JOHNSON, IVAN
[ADDRESS ON FILE]

JOHNSON, JACKIE
[ADDRESS ON FILE]

JOHNSON, JACOB
[ADDRESS ON FILE]

JOHNSON, JAMAL D
[ADDRESS ON FILE]

JOHNSON, JAMES
[ADDRESS ON FILE]

JOHNSON, JAMES
[ADDRESS ON FILE]

JOHNSON, JAMES
[ADDRESS ON FILE]

JOHNSON, JAMES
[ADDRESS ON FILE]

JOHNSON, JAMES
[ADDRESS ON FILE]

JOHNSON, JAMES
[ADDRESS ON FILE]

JOHNSON, JANICE
[ADDRESS ON FILE]

JOHNSON, JASON L
[ADDRESS ON FILE]

JOHNSON, JASON
[ADDRESS ON FILE]

JOHNSON, JASON
[ADDRESS ON FILE]

JOHNSON, JASON
[ADDRESS ON FILE]

JOHNSON, JASON
[ADDRESS ON FILE]

JOHNSON, JASON
[ADDRESS ON FILE]

JOHNSON, JAY
[ADDRESS ON FILE]

JOHNSON, JAY
[ADDRESS ON FILE]

JOHNSON, JAYLIN
[ADDRESS ON FILE]

JOHNSON, JEFF
[ADDRESS ON FILE]

JOHNSON, JEFFREY
[ADDRESS ON FILE]

JOHNSON, JEFFREY
[ADDRESS ON FILE]

JOHNSON, JEFFREY
[ADDRESS ON FILE]

JOHNSON, JEFFREY
[ADDRESS ON FILE]

JOHNSON, JEFFREY
[ADDRESS ON FILE]

JOHNSON, JEHOSHUAH
[ADDRESS ON FILE]

JOHNSON, JENNIFER
[ADDRESS ON FILE]

JOHNSON, JEREMY
[ADDRESS ON FILE]

JOHNSON, JEREMY
[ADDRESS ON FILE]

JOHNSON, JEREMY
[ADDRESS ON FILE]

JOHNSON, JERMAINE
[ADDRESS ON FILE]

JOHNSON, JERMOND
[ADDRESS ON FILE]

JOHNSON, JERRY
[ADDRESS ON FILE]

JOHNSON, JERRY
[ADDRESS ON FILE]

JOHNSON, JERRY
[ADDRESS ON FILE]

JOHNSON, JESSE
[ADDRESS ON FILE]

JOHNSON, JESSICA
[ADDRESS ON FILE]

JOHNSON, JIMMY
[ADDRESS ON FILE]

JOHNSON, JODY
[ADDRESS ON FILE]

JOHNSON, JOEL
[ADDRESS ON FILE]

JOHNSON, JOEY
[ADDRESS ON FILE]

JOHNSON, JOHN D
[ADDRESS ON FILE]

JOHNSON, JOHN
[ADDRESS ON FILE]

JOHNSON, JOHN
[ADDRESS ON FILE]

JOHNSON, JOHNATHAN
[ADDRESS ON FILE]

JOHNSON, JOHNNY L
[ADDRESS ON FILE]

JOHNSON, JORDAN
[ADDRESS ON FILE]

JOHNSON, JORDAN
[ADDRESS ON FILE]

JOHNSON, JOSEPH
[ADDRESS ON FILE]

JOHNSON, JOSEPH
[ADDRESS ON FILE]

JOHNSON, JOSEPH
[ADDRESS ON FILE]

JOHNSON, JOSHUA
[ADDRESS ON FILE]

JOHNSON, JOSHUA
[ADDRESS ON FILE]

JOHNSON, JOSHUA
[ADDRESS ON FILE]

JOHNSON, JUDY
[ADDRESS ON FILE]

JOHNSON, JUDY
[ADDRESS ON FILE]

JOHNSON, KAITLIN
[ADDRESS ON FILE]

JOHNSON, KALA
[ADDRESS ON FILE]

JOHNSON, KAMERON
[ADDRESS ON FILE]

JOHNSON, KASEY
[ADDRESS ON FILE]

JOHNSON, KATHRYN
[ADDRESS ON FILE]

JOHNSON, KELLY M
[ADDRESS ON FILE]

JOHNSON, KEMARI
[ADDRESS ON FILE]

JOHNSON, KENNETH
[ADDRESS ON FILE]

JOHNSON, KENNETH
[ADDRESS ON FILE]

JOHNSON, KEVIN
[ADDRESS ON FILE]

JOHNSON, KEVIN
[ADDRESS ON FILE]

JOHNSON, KEVIN
[ADDRESS ON FILE]

JOHNSON, KEVIN
[ADDRESS ON FILE]

JOHNSON, KEVIN
[ADDRESS ON FILE]

JOHNSON, KEVIN
[ADDRESS ON FILE]

JOHNSON, KEVIN
[ADDRESS ON FILE]

JOHNSON, KEVIN
[ADDRESS ON FILE]

JOHNSON, KIMBERLY
[ADDRESS ON FILE]

JOHNSON, KIRK
[ADDRESS ON FILE]

JOHNSON, KRAIG
[ADDRESS ON FILE]

JOHNSON, KRIST
[ADDRESS ON FILE]

JOHNSON, KRISTEN
[ADDRESS ON FILE]

JOHNSON, KYLE
[ADDRESS ON FILE]

JOHNSON, KYLIN
[ADDRESS ON FILE]

JOHNSON, LACY
[ADDRESS ON FILE]

JOHNSON, LAQUASIA
[ADDRESS ON FILE]

JOHNSON, LARRY
[ADDRESS ON FILE]

JOHNSON, LARRY
[ADDRESS ON FILE]

JOHNSON, LARRY
[ADDRESS ON FILE]

JOHNSON, LEESHANTEA
[ADDRESS ON FILE]

JOHNSON, LELAND
[ADDRESS ON FILE]

JOHNSON, LEROY
[ADDRESS ON FILE]

JOHNSON, LILLIE P
[ADDRESS ON FILE]

JOHNSON, LILLIE P
[ADDRESS ON FILE]

JOHNSON, LINAE
[ADDRESS ON FILE]

JOHNSON, LISA
[ADDRESS ON FILE]

JOHNSON, LONNIE
[ADDRESS ON FILE]

JOHNSON, LORENZO
[ADDRESS ON FILE]

JOHNSON, MACHELLE
[ADDRESS ON FILE]

JOHNSON, MALIK
[ADDRESS ON FILE]

JOHNSON, MANDY
[ADDRESS ON FILE]

JOHNSON, MARCIA
[ADDRESS ON FILE]

JOHNSON, MARCUS
[ADDRESS ON FILE]

JOHNSON, MARCUS
[ADDRESS ON FILE]

JOHNSON, MARCUS
[ADDRESS ON FILE]

JOHNSON, MARK
[ADDRESS ON FILE]

JOHNSON, MARK
[ADDRESS ON FILE]

JOHNSON, MARK
[ADDRESS ON FILE]

JOHNSON, MARKITA
[ADDRESS ON FILE]

JOHNSON, MARKUS
[ADDRESS ON FILE]

JOHNSON, MARLON
[ADDRESS ON FILE]

JOHNSON, MARTAVIOUS
[ADDRESS ON FILE]

JOHNSON, MARVIN
[ADDRESS ON FILE]

JOHNSON, MASON
[ADDRESS ON FILE]

JOHNSON, MATHIEU
[ADDRESS ON FILE]

JOHNSON, MAURICE
[ADDRESS ON FILE]

JOHNSON, MICHAEL D
[ADDRESS ON FILE]

JOHNSON, MICHAEL D
[ADDRESS ON FILE]

JOHNSON, MICHAEL
[ADDRESS ON FILE]

JOHNSON, MICHAEL
[ADDRESS ON FILE]

JOHNSON, MICHAEL
[ADDRESS ON FILE]

JOHNSON, MICHAEL
[ADDRESS ON FILE]

JOHNSON, MICHAEL
[ADDRESS ON FILE]

JOHNSON, MICHAEL
[ADDRESS ON FILE]

JOHNSON, MICHAEL
[ADDRESS ON FILE]

JOHNSON, MICHAEL
[ADDRESS ON FILE]

JOHNSON, MICHAEL
[ADDRESS ON FILE]

JOHNSON, MICHAEL
[ADDRESS ON FILE]

JOHNSON, MICHAEL
[ADDRESS ON FILE]

JOHNSON, MICHAEL
[ADDRESS ON FILE]

JOHNSON, MICHEAL
[ADDRESS ON FILE]

JOHNSON, MIKE
[ADDRESS ON FILE]

JOHNSON, MONICA
[ADDRESS ON FILE]

JOHNSON, MONTRAY
[ADDRESS ON FILE]

JOHNSON, NAKESHA
[ADDRESS ON FILE]

JOHNSON, NANCY
[ADDRESS ON FILE]

JOHNSON, NAOMI
[ADDRESS ON FILE]

JOHNSON, NATASHA
[ADDRESS ON FILE]

JOHNSON, NATHAN
[ADDRESS ON FILE]

JOHNSON, NICHOLAS
[ADDRESS ON FILE]

JOHNSON, NOAH
[ADDRESS ON FILE]

JOHNSON, OSHAE
[ADDRESS ON FILE]

JOHNSON, PAMELA
[ADDRESS ON FILE]

JOHNSON, PATRICK
[ADDRESS ON FILE]

JOHNSON, PATRICK
[ADDRESS ON FILE]

JOHNSON, PATRICK
[ADDRESS ON FILE]

JOHNSON, PAUL C
[ADDRESS ON FILE]

JOHNSON, PAUL
[ADDRESS ON FILE]

JOHNSON, PETE
[ADDRESS ON FILE]

JOHNSON, PETER
[ADDRESS ON FILE]

JOHNSON, PHILLIP W
[ADDRESS ON FILE]

JOHNSON, PHILLIP
[ADDRESS ON FILE]

JOHNSON, POLLY
[ADDRESS ON FILE]

JOHNSON, QUINCY
[ADDRESS ON FILE]

JOHNSON, QUINN
[ADDRESS ON FILE]

JOHNSON, RANDY
[ADDRESS ON FILE]

JOHNSON, RANDY
[ADDRESS ON FILE]

JOHNSON, RASHEEK
[ADDRESS ON FILE]

JOHNSON, RAYMOND
[ADDRESS ON FILE]

JOHNSON, RAYMOND
[ADDRESS ON FILE]

JOHNSON, REGGIE
[ADDRESS ON FILE]

JOHNSON, REGINALD
[ADDRESS ON FILE]

JOHNSON, REGINALD
[ADDRESS ON FILE]

JOHNSON, REUBEN
[ADDRESS ON FILE]

JOHNSON, RICHARD T
[ADDRESS ON FILE]

JOHNSON, RICHARD T
[ADDRESS ON FILE]

JOHNSON, RICHARD
[ADDRESS ON FILE]

JOHNSON, RICHARD
[ADDRESS ON FILE]

JOHNSON, RICK
[ADDRESS ON FILE]

JOHNSON, RICK
[ADDRESS ON FILE]

JOHNSON, RICKIE
[ADDRESS ON FILE]

JOHNSON, ROBERT
[ADDRESS ON FILE]

JOHNSON, ROBERT
[ADDRESS ON FILE]

JOHNSON, ROBERT
[ADDRESS ON FILE]

JOHNSON, ROBERT
[ADDRESS ON FILE]

JOHNSON, ROBERT
[ADDRESS ON FILE]

JOHNSON, ROBERT
[ADDRESS ON FILE]

JOHNSON, ROBERT
[ADDRESS ON FILE]

JOHNSON, RODERICK
[ADDRESS ON FILE]

JOHNSON, RODNEY
[ADDRESS ON FILE]

JOHNSON, RODNEY
[ADDRESS ON FILE]

JOHNSON, ROLAND
[ADDRESS ON FILE]

JOHNSON, RONALD
[ADDRESS ON FILE]

JOHNSON, RONALD
[ADDRESS ON FILE]

JOHNSON, RONNIE
[ADDRESS ON FILE]

JOHNSON, RONNIE
[ADDRESS ON FILE]

JOHNSON, ROSS
[ADDRESS ON FILE]

JOHNSON, ROY
[ADDRESS ON FILE]

JOHNSON, ROY
[ADDRESS ON FILE]

JOHNSON, RUFUS
[ADDRESS ON FILE]

JOHNSON, RUSSELL
[ADDRESS ON FILE]

JOHNSON, RYAN
[ADDRESS ON FILE]

JOHNSON, SAMUEL
[ADDRESS ON FILE]

JOHNSON, SCOTT
[ADDRESS ON FILE]

JOHNSON, SCOTT
[ADDRESS ON FILE]

JOHNSON, SCOTT
[ADDRESS ON FILE]

JOHNSON, SEANTORE
[ADDRESS ON FILE]

JOHNSON, SETH
[ADDRESS ON FILE]

JOHNSON, SHANE
[ADDRESS ON FILE]

JOHNSON, SHATELA
[ADDRESS ON FILE]

JOHNSON, STANLEY
[ADDRESS ON FILE]

JOHNSON, STEPHANIE
[ADDRESS ON FILE]

JOHNSON, STERLING
[ADDRESS ON FILE]

JOHNSON, STEVEN
[ADDRESS ON FILE]

JOHNSON, STEVEN
[ADDRESS ON FILE]

JOHNSON, STEVEN
[ADDRESS ON FILE]

JOHNSON, TAMMY
[ADDRESS ON FILE]

JOHNSON, TATIANA
[ADDRESS ON FILE]

JOHNSON, TATIANA
[ADDRESS ON FILE]

JOHNSON, TAVARES
[ADDRESS ON FILE]

JOHNSON, TAYON
[ADDRESS ON FILE]

JOHNSON, TERESA
[ADDRESS ON FILE]

JOHNSON, TERRY
[ADDRESS ON FILE]

JOHNSON, TERRY
[ADDRESS ON FILE]

JOHNSON, TERRY
[ADDRESS ON FILE]

JOHNSON, THOMAS
[ADDRESS ON FILE]

JOHNSON, TIMOTHY
[ADDRESS ON FILE]

JOHNSON, TIMOTHY
[ADDRESS ON FILE]

JOHNSON, TIMOTHY
[ADDRESS ON FILE]

JOHNSON, TIMOTHY
[ADDRESS ON FILE]

JOHNSON, TINA
[ADDRESS ON FILE]

JOHNSON, TONY L
[ADDRESS ON FILE]

JOHNSON, TRACY
[ADDRESS ON FILE]

JOHNSON, TRACY
[ADDRESS ON FILE]

JOHNSON, TRAVIS
[ADDRESS ON FILE]

JOHNSON, TREVION
[ADDRESS ON FILE]

JOHNSON, TURNER
[ADDRESS ON FILE]

JOHNSON, TYLER
[ADDRESS ON FILE]

JOHNSON, VALERIE
[ADDRESS ON FILE]

JOHNSON, VALERIE
[ADDRESS ON FILE]

JOHNSON, VANCE
[ADDRESS ON FILE]

JOHNSON, VICTOR
[ADDRESS ON FILE]

JOHNSON, VICTOR
[ADDRESS ON FILE]

JOHNSON, VINCE
[ADDRESS ON FILE]

JOHNSON, VIRGILAN
[ADDRESS ON FILE]

JOHNSON, VIRGIL
[ADDRESS ON FILE]

JOHNSON, WALLACE
[ADDRESS ON FILE]

JOHNSON, WALTER
[ADDRESS ON FILE]

JOHNSON, WAYNE
[ADDRESS ON FILE]

JOHNSON, WAYNE
[ADDRESS ON FILE]

JOHNSON, WENDELL
[ADDRESS ON FILE]

JOHNSON, WILBERT
[ADDRESS ON FILE]

JOHNSON, WILLIAM
[ADDRESS ON FILE]

JOHNSON, WILLIAM
[ADDRESS ON FILE]

JOHNSON, WILLIAM
[ADDRESS ON FILE]

JOHNSON, WILLIAM
[ADDRESS ON FILE]

JOHNSON, WILLIAM
[ADDRESS ON FILE]

JOHNSON, WILLIAM
[ADDRESS ON FILE]

JOHNSON, WILLIAM
[ADDRESS ON FILE]

JOHNSON, WILLIAM
[ADDRESS ON FILE]

JOHNSON, WILLIAM
[ADDRESS ON FILE]

JOHNSON, WILLIE
[ADDRESS ON FILE]

JOHNSON, WILLIE
[ADDRESS ON FILE]

JOHNSON, XAVIER
[ADDRESS ON FILE]

JOHNSON, ZACH
[ADDRESS ON FILE]

JOHNSONS ELECTRONICS INC
1437 MILLER STREET
WINSTON-SALEM, NC  27103

JOHNSONS FLEET SERVICE INC
PO BOX 171149
AUSTIN, TX  78717

JOHNSONS HEAVY TOWING, INC.
P.O. BOX 30606
FLAGSTAFF, AZ  86003

JOHNSONS TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JOHNSONS TRANSPORTATION INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

JOHNSTON DIESEL & AUTOMOTIVE
PO BOX 2204
GOODLETTSVILLE, TN  37072

JOHNSTON EQUIPMENT
G.N. JOHNSTON EQUIPMENT CO. LTD.,
5990 AVEBURY ROAD
MISSISSAUGA, ON  L5R 3R2
CANADA

JOHNSTON HOTSHOTS
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JOHNSTON, CHRISTOPHER
[ADDRESS ON FILE]

JOHNSTON, DENNIS
[ADDRESS ON FILE]

JOHNSTON, DOUGLAS
[ADDRESS ON FILE]

JOHNSTON, ERIC
[ADDRESS ON FILE]

JOHNSTON, ERIC
[ADDRESS ON FILE]

JOHNSTON, J
[ADDRESS ON FILE]

JOHNSTON, JOSEPH
[ADDRESS ON FILE]

JOHNSTON, JOSEPH
[ADDRESS ON FILE]

JOHNSTON, LEO
[ADDRESS ON FILE]

JOHNSTON, MARK
[ADDRESS ON FILE]

JOHNSTON, RICKY
[ADDRESS ON FILE]

JOHNSTON, SAMUEL H
[ADDRESS ON FILE]

JOHNSTON, SHAREE
[ADDRESS ON FILE]

JOHNSTON, STEPHEN
[ADDRESS ON FILE]

JOHNSTON, THOMAS
[ADDRESS ON FILE]

JOHNSTON, TODD
[ADDRESS ON FILE]

JOHNSTON, WALTER
[ADDRESS ON FILE]

JOHNSTON, WES
[ADDRESS ON FILE]

JOHNSTON, WILLIAM
[ADDRESS ON FILE]

JOHNSTONE SUPPLY 165
3900 N W ST
PENSACOLA, FL  32505

JOHNSTONE SUPPLY C/O ECHO
ATTN: ASHLEY STEVENSON
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

JOHNSTONE SUPPLY
1212 E FRONT AVE
SPOKANE, WA  99202

JOHNSTONE SUPPLY
1395 GREG ST STE 114
SPARKS, NV  89431

JOHNSTONE SUPPLY
1548 PENNSYLVANIA AVE
MONACA, PA  15061

JOHNSTONE SUPPLY
940 WALL ST
REDDING, CA  96002

JOHNSTONE SUPPLY
C\O JOHNSTONE SUPPLY
372, 2324 KERMIT HIGHWAY
ODESSA, TX  79761

JOHNSTONE SUPPLY
ECHO S-725, 600 W CHICAGO AVE
CHICAGO, IL  60654

JOINER, ALAN
[ADDRESS ON FILE]

JOINER, BLAKE
[ADDRESS ON FILE]

JOINER, SHAWN
[ADDRESS ON FILE]

JOINER, TYRONE
[ADDRESS ON FILE]

JOINER, WALTER
[ADDRESS ON FILE]

JOINT COUNCIL 36
CHARITY GOLF TOURNAMENT
490 EAST BROADWAY
VANCOUVER, BC  V5T 1X3
CANADA

JOINT WESTERN AREA COMMITTEE
379 W VALLEY BLVD
RIALTO, CA  92376

JOINT WESTERN AREA COMMITTEE
LOCAL 63 379 W VALLEY BLVD
RIALTO, CA  92376

JOJOLA, CARLTON
[ADDRESS ON FILE]

JOJOS TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

JOKA, SLOBODAN
[ADDRESS ON FILE]

JOKANOVICH, ALEX
[ADDRESS ON FILE]

JOKE TRANSPORTATION LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

JOKER CARRIER LLC
3207 PENDLETON CT
COLUMBUS, OH  43219-3248

JOLENE MINDRUP
[ADDRESS ON FILE]

JOLIET MACHINE & ENGINEERING
D/B/A: STANDARD TRUCK PARTS INC
566 N CHICAGO ST
JOLIET, IL  60432

JOLIET MACHINE & ENGINEERING
D/B/A: STANDARD TRUCK PARTS INC
566 NORTH CHICAGO STREET
JOLIET, IL  60432

JOLIET SUSPENSION INC
809 S LARKIN
ROCKDALE, IL  60436

JOLLEY, DAVID
[ADDRESS ON FILE]

JOLLIFF, LEWIS
[ADDRESS ON FILE]

JOLLIFFE, LARRY M
[ADDRESS ON FILE]

JOLLY GREEN LAWN CARE
10054 MCKINLEY RD.
MONTROSE, MI  48457

JOLLY MAN LOGISTICS INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

JOLLY, KEVIN
[ADDRESS ON FILE]

JOLLY, TIM
[ADDRESS ON FILE]

JOLLY, TIM
[ADDRESS ON FILE]

JOLY, ROBERT
[ADDRESS ON FILE]

JOMA LOGISTICS INC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

JOMARRON TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JOMIAS TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

JOMIJE TRANSPORTING LLC
4019 TRANSFER RD, SUITE A
LAREDO, TX  78045

JON C FRANK
[ADDRESS ON FILE]

JON C MEADOWS
[ADDRESS ON FILE]

JON DON
[ADDRESS ON FILE]

JON GRISAK
[ADDRESS ON FILE]

JON HOMRICH DIESEL LLC
2357 HICKORY RDG
GALESBURG, MI  49053

JON K BROWN
[ADDRESS ON FILE]

JON R BEVILL
[ADDRESS ON FILE]

JONAS, DAVID L
[ADDRESS ON FILE]

JONAS, DON
[ADDRESS ON FILE]

JONAS, HELEN
[ADDRESS ON FILE]

JONAS, MICHAEL
[ADDRESS ON FILE]

JONAS, TYLER
[ADDRESS ON FILE]

JONATHAN & ASSOCIATES CHB SERVICES
ATTN: JAMES BAE
500 E CARSON PLAZA DR 219
CARSON, CA  90746

JONATHAN C DAVIS
[ADDRESS ON FILE]

JONATHAN D TAYLOR
[ADDRESS ON FILE]

JONATHAN D WILSON JR
[ADDRESS ON FILE]

JONATHAN HADIX
[ADDRESS ON FILE]

JONATHAN I JIMENEZ
[ADDRESS ON FILE]

JONATHAN I SMITH
[ADDRESS ON FILE]

JONATHAN J BOUCHER
[ADDRESS ON FILE]

JONATHAN K ALLGOOD
[ADDRESS ON FILE]

JONATHAN L BRYANT
[ADDRESS ON FILE]

JONATHAN M MURRAY
[ADDRESS ON FILE]

JONATHAN M REPPERT
[ADDRESS ON FILE]

JONATHAN M ROMAN
[ADDRESS ON FILE]

JONATHAN R EDWARADS
[ADDRESS ON FILE]

JONATHAN SILVA
[ADDRESS ON FILE]

JONATHAN VILLA
[ADDRESS ON FILE]

JONATHAN W MCGUIRE
[ADDRESS ON FILE]

JONATHON L KING
[ADDRESS ON FILE]

JONATHON L SCHRADER
[ADDRESS ON FILE]

JONCO TRANSPORTATION INCORPORATED
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

JONED TRANSPORT
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT 84415

JONES STARLING, CLAUDETTE
[ADDRESS ON FILE]

JONES & FRANK CORP
D/B/A: JF PETROLEUM GROUP
JF ACQUISITION LLC, PO BOX 531829
ATLANTA, GA 30353

JONES & JONES LOGISTICS LLC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX 75222

JONES & PROCTOR TRANSPORTATION, LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH 45263-1627

JONES & SON TRUCK REPAIR
4532 SALTWELL RD
BRIDGEPORT, WV 26330

JONES BROTHERS TOWING AND TRUCKING,
INC
1995 BRADSHAW ROAD, P.O. BOX 83
HOPKINSVILLE, KY 42241

JONES CMJ LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA 31139-4051

JONES EMPIRE TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

JONES FAMILY LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

JONES FREIGHT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

JONES III, JOHN
[ADDRESS ON FILE]

JONES IV, GEORGE
[ADDRESS ON FILE]

JONES LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

JONES MOTOR CO., INC.
PO BOX 137
SPRING CITY, PA 19475

JONES NATURALS LLC
ATTN: SHANNA TAYLOR
4960 28TH AVE
ROCKFORD, IL 61109

JONES TOP TIER TRANSPORT LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT 84130

JONES TRANSPORTATION, INC.
1160 STRIPLING CHAPEL RD
CARROLLTON, GA 30116

JONES TRUCKING LLC (MC1411789)
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

JONES TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL 60674-0411

JONES WELDING & INDUSTRIAL SUPPLIES
INC
PO BOX 71826
ALBANY, GA 31708

JONES, AARON
[ADDRESS ON FILE]

JONES, ADAM
[ADDRESS ON FILE]

JONES, ADAM
[ADDRESS ON FILE]

JONES, ALAN
[ADDRESS ON FILE]

JONES, ALBERT
[ADDRESS ON FILE]

JONES, ALLEN
[ADDRESS ON FILE]

JONES, ALVIN
[ADDRESS ON FILE]

JONES, AMIR
[ADDRESS ON FILE]

JONES, AMONT
[ADDRESS ON FILE]

JONES, ANDRE
[ADDRESS ON FILE]

JONES, ANDRE
[ADDRESS ON FILE]

JONES, ANDREA
[ADDRESS ON FILE]

JONES, ANDREW
[ADDRESS ON FILE]

JONES, ANGEL
[ADDRESS ON FILE]

JONES, ANTHONY
[ADDRESS ON FILE]

JONES, ANTHONY
[ADDRESS ON FILE]

JONES, ANTHONY
[ADDRESS ON FILE]

JONES, ANTONIO
[ADDRESS ON FILE]

JONES, ASA
[ADDRESS ON FILE]

JONES, ASHLEY
[ADDRESS ON FILE]

JONES, AUBREY
[ADDRESS ON FILE]

JONES, BILL
[ADDRESS ON FILE]

JONES, BILLY
[ADDRESS ON FILE]

JONES, BOBBY
[ADDRESS ON FILE]

JONES, BRANDEN
[ADDRESS ON FILE]

JONES, BRANDON E
[ADDRESS ON FILE]

JONES, BRANDON
[ADDRESS ON FILE]

JONES, BRANDON
[ADDRESS ON FILE]

JONES, BRANDON
[ADDRESS ON FILE]

JONES, BRANDON
[ADDRESS ON FILE]

JONES, BRENDA
[ADDRESS ON FILE]

JONES, BRENDA
[ADDRESS ON FILE]

JONES, BRIAN
[ADDRESS ON FILE]

JONES, BRIAN
[ADDRESS ON FILE]

JONES, BRIAN
[ADDRESS ON FILE]

JONES, BRIAN
[ADDRESS ON FILE]

JONES, BRIAN
[ADDRESS ON FILE]

JONES, BRIAN
[ADDRESS ON FILE]

JONES, BRIAN
[ADDRESS ON FILE]

JONES, BRIAN
[ADDRESS ON FILE]

JONES, BRIAN
[ADDRESS ON FILE]

JONES, BRIDGET
[ADDRESS ON FILE]

JONES, BRYAN
[ADDRESS ON FILE]

JONES, CALVIN
[ADDRESS ON FILE]

JONES, CARL
[ADDRESS ON FILE]

JONES, CARLOS
[ADDRESS ON FILE]

JONES, CARLOS
[ADDRESS ON FILE]

JONES, CARLTEZION
[ADDRESS ON FILE]

JONES, CEDRIC
[ADDRESS ON FILE]

JONES, CHARLES D
[ADDRESS ON FILE]

JONES, CHARLES
[ADDRESS ON FILE]

JONES, CHARLES
[ADDRESS ON FILE]

JONES, CHARLES
[ADDRESS ON FILE]

JONES, CHARLES
[ADDRESS ON FILE]

JONES, CHARON
[ADDRESS ON FILE]

JONES, CHERRELLE
[ADDRESS ON FILE]

JONES, CHRISTOPHER
[ADDRESS ON FILE]

JONES, CHRISTOPHER
[ADDRESS ON FILE]

JONES, CHRISTOPHER
[ADDRESS ON FILE]

JONES, CHRISTOPHER
[ADDRESS ON FILE]

JONES, CLARENCE
[ADDRESS ON FILE]

JONES, CLEVELAND
[ADDRESS ON FILE]

JONES, CLIFTON J
[ADDRESS ON FILE]

JONES, CLIFTON
[ADDRESS ON FILE]

JONES, COREY
[ADDRESS ON FILE]

JONES, CORY
[ADDRESS ON FILE]

JONES, CORY
[ADDRESS ON FILE]

JONES, CORY
[ADDRESS ON FILE]

JONES, CURTIS
[ADDRESS ON FILE]

JONES, CURTIS
[ADDRESS ON FILE]

JONES, DAMARCUS
[ADDRESS ON FILE]

JONES, DANIEL
[ADDRESS ON FILE]

JONES, DANIEL
[ADDRESS ON FILE]

JONES, DARIUS
[ADDRESS ON FILE]

JONES, DARREON
[ADDRESS ON FILE]

JONES, DARVEZ
[ADDRESS ON FILE]

JONES, DARYL
[ADDRESS ON FILE]

JONES, DAVID
[ADDRESS ON FILE]

JONES, DAVID
[ADDRESS ON FILE]

JONES, DAVID
[ADDRESS ON FILE]

JONES, DAVID
[ADDRESS ON FILE]

JONES, DAVION
[ADDRESS ON FILE]

JONES, DEANDRE
[ADDRESS ON FILE]

JONES, DELORES
[ADDRESS ON FILE]

JONES, DELORES
[ADDRESS ON FILE]

JONES, DEMETRIUS
[ADDRESS ON FILE]

JONES, DENZEL
[ADDRESS ON FILE]

JONES, DEOCTAVIOUS
[ADDRESS ON FILE]

JONES, DERANDALL
[ADDRESS ON FILE]

JONES, DERICK
[ADDRESS ON FILE]

JONES, DERRELL
[ADDRESS ON FILE]

JONES, DILLON
[ADDRESS ON FILE]

JONES, DISHON
[ADDRESS ON FILE]

JONES, DOLORES (WIDOW)
[ADDRESS ON FILE]

JONES, DOMINIQUE R
[ADDRESS ON FILE]

JONES, DOMINIQUE
[ADDRESS ON FILE]

JONES, DONALD
[ADDRESS ON FILE]

JONES, DONALD
[ADDRESS ON FILE]

JONES, DONALD
[ADDRESS ON FILE]

JONES, DONALD
[ADDRESS ON FILE]

JONES, DOUG
[ADDRESS ON FILE]

JONES, DYLAN
[ADDRESS ON FILE]

JONES, EARNEST
[ADDRESS ON FILE]

JONES, EDDIE
[ADDRESS ON FILE]

JONES, EDDY
[ADDRESS ON FILE]

JONES, EDDY
[ADDRESS ON FILE]

JONES, ENOCH
[ADDRESS ON FILE]

JONES, ERIC
[ADDRESS ON FILE]

JONES, ERIK
[ADDRESS ON FILE]

JONES, EUGENE
[ADDRESS ON FILE]

JONES, FLOYD
[ADDRESS ON FILE]

JONES, FRANK
[ADDRESS ON FILE]

JONES, FREDDIE
[ADDRESS ON FILE]

JONES, GARY O
[ADDRESS ON FILE]

JONES, GARY W
[ADDRESS ON FILE]

JONES, GARY
[ADDRESS ON FILE]

JONES, GARY
[ADDRESS ON FILE]

JONES, GEORGE
[ADDRESS ON FILE]

JONES, GIGI
[ADDRESS ON FILE]

JONES, GLENN
[ADDRESS ON FILE]

JONES, GREG
[ADDRESS ON FILE]

JONES, GREGORY
[ADDRESS ON FILE]

JONES, GREGORY
[ADDRESS ON FILE]

JONES, HAMBRY
[ADDRESS ON FILE]

JONES, HARRY
[ADDRESS ON FILE]

JONES, HERBERT
[ADDRESS ON FILE]

JONES, IRA
[ADDRESS ON FILE]

JONES, IRELAND
[ADDRESS ON FILE]

JONES, ISAIAH R
[ADDRESS ON FILE]

JONES, JACOB
[ADDRESS ON FILE]

JONES, JACOB
[ADDRESS ON FILE]

JONES, JAHKAVEUS
[ADDRESS ON FILE]

JONES, JAHMAL
[ADDRESS ON FILE]

JONES, JAMES
[ADDRESS ON FILE]

JONES, JAMES
[ADDRESS ON FILE]

JONES, JAMES
[ADDRESS ON FILE]

JONES, JAMES
[ADDRESS ON FILE]

JONES, JAMES
[ADDRESS ON FILE]

JONES, JAMES
[ADDRESS ON FILE]

JONES, JANAZA
[ADDRESS ON FILE]

JONES, JARVIS
[ADDRESS ON FILE]

JONES, JASMINE
[ADDRESS ON FILE]

JONES, JASON
[ADDRESS ON FILE]

JONES, JASON
[ADDRESS ON FILE]

JONES, JAVIUS
[ADDRESS ON FILE]

JONES, JAYRON
[ADDRESS ON FILE]

JONES, JEFFERY
[ADDRESS ON FILE]

JONES, JEFFREY
[ADDRESS ON FILE]

JONES, JENNIFER
[ADDRESS ON FILE]

JONES, JENNIFER
[ADDRESS ON FILE]

JONES, JEREMY
[ADDRESS ON FILE]

JONES, JERMAINE
[ADDRESS ON FILE]

JONES, JERRY
[ADDRESS ON FILE]

JONES, JERYLE
[ADDRESS ON FILE]

JONES, JESSE
[ADDRESS ON FILE]

JONES, JESSIE
[ADDRESS ON FILE]

JONES, JOHN
[ADDRESS ON FILE]

JONES, JOHN
[ADDRESS ON FILE]

JONES, JOHN
[ADDRESS ON FILE]

JONES, JOHNNY
[ADDRESS ON FILE]

JONES, JON
[ADDRESS ON FILE]

JONES, JONATHAN
[ADDRESS ON FILE]

JONES, JONATHAN
[ADDRESS ON FILE]

JONES, JOSEPH
[ADDRESS ON FILE]

JONES, JOSEPH
[ADDRESS ON FILE]

JONES, JOSEPH
[ADDRESS ON FILE]

JONES, JOSEPH
[ADDRESS ON FILE]

JONES, JOSEPH
[ADDRESS ON FILE]

JONES, JOSEPH
[ADDRESS ON FILE]

JONES, JOSHUA
[ADDRESS ON FILE]

JONES, JOSHUA
[ADDRESS ON FILE]

JONES, JULIUS
[ADDRESS ON FILE]

JONES, JUSTIN
[ADDRESS ON FILE]

JONES, KAMERON
[ADDRESS ON FILE]

JONES, KA-RON
[ADDRESS ON FILE]

JONES, KATHY
[ADDRESS ON FILE]

JONES, KAYLOB
[ADDRESS ON FILE]

JONES, KEITH
[ADDRESS ON FILE]

JONES, KELLY
[ADDRESS ON FILE]

JONES, KELLY
[ADDRESS ON FILE]

JONES, KENDRICK
[ADDRESS ON FILE]

JONES, KENNETH
[ADDRESS ON FILE]

JONES, KENNETH
[ADDRESS ON FILE]

JONES, KENNETH
[ADDRESS ON FILE]

JONES, KENT
[ADDRESS ON FILE]

JONES, KEVIN R
[ADDRESS ON FILE]

JONES, KEVIN
[ADDRESS ON FILE]

JONES, KEVIN
[ADDRESS ON FILE]

JONES, KEVIN
[ADDRESS ON FILE]

JONES, KEVIN
[ADDRESS ON FILE]

JONES, KILE
[ADDRESS ON FILE]

JONES, KRYSTLE
[ADDRESS ON FILE]

JONES, KYLE
[ADDRESS ON FILE]

JONES, KYLE
[ADDRESS ON FILE]

JONES, KYMBER
[ADDRESS ON FILE]

JONES, LACRICIA
[ADDRESS ON FILE]

JONES, LADAWN
[ADDRESS ON FILE]

JONES, LAMONT
[ADDRESS ON FILE]

JONES, LANCE
[ADDRESS ON FILE]

JONES, LASHUNDA
[ADDRESS ON FILE]

JONES, LEVI
[ADDRESS ON FILE]

JONES, LEWIS
[ADDRESS ON FILE]

JONES, LILLIE
[ADDRESS ON FILE]

JONES, LONNIE R
[ADDRESS ON FILE]

JONES, LORENZO
[ADDRESS ON FILE]

JONES, LORENZO
[ADDRESS ON FILE]

JONES, LORETTA
[ADDRESS ON FILE]

JONES, LYNDON B
[ADDRESS ON FILE]

JONES, MARCUS
[ADDRESS ON FILE]

JONES, MARCUS
[ADDRESS ON FILE]

JONES, MARCUS
[ADDRESS ON FILE]

JONES, MARK
[ADDRESS ON FILE]

JONES, MARK
[ADDRESS ON FILE]

JONES, MARK
[ADDRESS ON FILE]

JONES, MARK
[ADDRESS ON FILE]

JONES, MARKESE
[ADDRESS ON FILE]

JONES, MARQUIS
[ADDRESS ON FILE]

JONES, MATTHEW
[ADDRESS ON FILE]

JONES, MAURICE
[ADDRESS ON FILE]

JONES, MAURICE E
[ADDRESS ON FILE]

JONES, MAURICE
[ADDRESS ON FILE]

JONES, MAURICE
[ADDRESS ON FILE]

JONES, MICHAEL
[ADDRESS ON FILE]

JONES, MICHAEL
[ADDRESS ON FILE]

JONES, MICHAEL
[ADDRESS ON FILE]

JONES, MICHAEL
[ADDRESS ON FILE]

JONES, MICHAEL
[ADDRESS ON FILE]

JONES, MICHAEL
[ADDRESS ON FILE]

JONES, MICHAEL
[ADDRESS ON FILE]

JONES, MICHAEL
[ADDRESS ON FILE]

JONES, MIKE
[ADDRESS ON FILE]

JONES, NANCY
[ADDRESS ON FILE]

JONES, NATHANIEL
[ADDRESS ON FILE]

JONES, OKOYE
[ADDRESS ON FILE]

JONES, OKOYE
[ADDRESS ON FILE]

JONES, OLIVIA
[ADDRESS ON FILE]

JONES, PAM
[ADDRESS ON FILE]

JONES, PATRICIA
[ADDRESS ON FILE]

JONES, PAUL
[ADDRESS ON FILE]

JONES, PAUL
[ADDRESS ON FILE]

JONES, PEARL
[ADDRESS ON FILE]

JONES, PHIL
[ADDRESS ON FILE]

JONES, PHILLIP
[ADDRESS ON FILE]

JONES, RALPH
[ADDRESS ON FILE]

JONES, RAMATU
[ADDRESS ON FILE]

JONES, RAMON
[ADDRESS ON FILE]

JONES, RANDAL
[ADDRESS ON FILE]

JONES, RANDY
[ADDRESS ON FILE]

JONES, RANDY
[ADDRESS ON FILE]

JONES, REG
[ADDRESS ON FILE]

JONES, REGINA
[ADDRESS ON FILE]

JONES, REGINA
[ADDRESS ON FILE]

JONES, REGINALD
[ADDRESS ON FILE]

JONES, ROBERT K
[ADDRESS ON FILE]

JONES, ROBERT
[ADDRESS ON FILE]

JONES, ROBERT
[ADDRESS ON FILE]

JONES, ROBERT
[ADDRESS ON FILE]

JONES, ROBERT
[ADDRESS ON FILE]

JONES, ROBERT
[ADDRESS ON FILE]

JONES, ROBERT
[ADDRESS ON FILE]

JONES, ROBERT
[ADDRESS ON FILE]

JONES, ROBERT
[ADDRESS ON FILE]

JONES, ROBERT
[ADDRESS ON FILE]

JONES, RODNEY T
[ADDRESS ON FILE]

JONES, RODNEY
[ADDRESS ON FILE]

JONES, ROGER
[ADDRESS ON FILE]

JONES, RONNIE
[ADDRESS ON FILE]

JONES, ROSZINA
[ADDRESS ON FILE]

JONES, RYAN
[ADDRESS ON FILE]

JONES, SCOTT W
[ADDRESS ON FILE]

JONES, SCOTTIE
[ADDRESS ON FILE]

JONES, SEAN
[ADDRESS ON FILE]

JONES, SEAN
[ADDRESS ON FILE]

JONES, SHANNON
[ADDRESS ON FILE]

JONES, SHARON
[ADDRESS ON FILE]

JONES, SHAUN
[ADDRESS ON FILE]

JONES, SHERILYN
[ADDRESS ON FILE]

JONES, SIROYA
[ADDRESS ON FILE]

JONES, STEPHEN T
[ADDRESS ON FILE]

JONES, STEPHON
[ADDRESS ON FILE]

JONES, TAMIEKA
[ADDRESS ON FILE]

JONES, TAMIEKA
[ADDRESS ON FILE]

JONES, TAMISHA
[ADDRESS ON FILE]

JONES, TANYA
[ADDRESS ON FILE]

JONES, TEKAYLE
[ADDRESS ON FILE]

JONES, TERRY
[ADDRESS ON FILE]

JONES, TERRY
[ADDRESS ON FILE]

JONES, TERRY
[ADDRESS ON FILE]

JONES, THADDEUS
[ADDRESS ON FILE]

JONES, THOMAS J
[ADDRESS ON FILE]

JONES, THOMAS
[ADDRESS ON FILE]

JONES, THOMAS
[ADDRESS ON FILE]

JONES, THOMAS
[ADDRESS ON FILE]

JONES, TIESHA
[ADDRESS ON FILE]

JONES, TIMMY R
[ADDRESS ON FILE]

JONES, TIMOTHY L
[ADDRESS ON FILE]

JONES, TIMOTHY
[ADDRESS ON FILE]

JONES, TIMOTHY
[ADDRESS ON FILE]

JONES, TODD
[ADDRESS ON FILE]

JONES, TOMMY
[ADDRESS ON FILE]

JONES, TOMMY
[ADDRESS ON FILE]

JONES, TONI
[ADDRESS ON FILE]

JONES, TONY
[ADDRESS ON FILE]

JONES, TONY
[ADDRESS ON FILE]

JONES, TORRANCE
[ADDRESS ON FILE]

JONES, TRAVEON
[ADDRESS ON FILE]

JONES, TRAVIS
[ADDRESS ON FILE]

JONES, TREMOND
[ADDRESS ON FILE]

JONES, TRENT
[ADDRESS ON FILE]

JONES, TRINITY
[ADDRESS ON FILE]

JONES, TROY
[ADDRESS ON FILE]

JONES, TYLAN
[ADDRESS ON FILE]

JONES, VINCENT
[ADDRESS ON FILE]

JONES, WAYNE
[ADDRESS ON FILE]

JONES, WAYNE
[ADDRESS ON FILE]

JONES, WESLEY
[ADDRESS ON FILE]

JONES, WESLEY
[ADDRESS ON FILE]

JONES, WILLIAM F
[ADDRESS ON FILE]

JONES, WILLIAM F
[ADDRESS ON FILE]

JONES, WILLIAM
[ADDRESS ON FILE]

JONES, WILLIE
[ADDRESS ON FILE]

JONES, YASHIKA
[ADDRESS ON FILE]

JONES, YVONNE
[ADDRESS ON FILE]

JONES, ZAKEE
[ADDRESS ON FILE]

JONESBORO FREIGHT TERMINAL LLC
PO BOX 999
NEWPORT, AR  72112

JONES-JOHNSON, CLIFFORD
[ADDRESS ON FILE]

JONEZ TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

JONGGI TRANSPORT INC
OR T-PINE FINANCIAL SERVICES
34880 LYNDON B JOHNSON FWY
DALLAS, TX  75241

JONI TRANS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

JONJOHA TRUCKING LLC
OR RIVIERA FINANCE OF TX, PO BOX 202487
DALLAS, TX  75320-2487

JONNEL GLEASON
[ADDRESS ON FILE]

JONSEY AND SON LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

JOOST, SCOTT
[ADDRESS ON FILE]

JOPLIN TRAILER SALES, INC.
2430 DAVIS BLVD
JOPLIN, MO  64804

JOPLIN, WILLIAM
[ADDRESS ON FILE]

JOPOL INC
2108 E 36TH STREET
KEARNEY, NE  68847

JOPP, MAGEN
[ADDRESS ON FILE]

JOPRIS LAWN CARE & PAINTING LLC
136 CENTER ST
MILTON, PA  17847

JORAMO, STEVEN
[ADDRESS ON FILE]

JORDAN D WALBER
[ADDRESS ON FILE]

JORDAN EXPRESS, LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

JORDAN HIGH SCHOOL
600 SUNSET DR
JORDAN, MN  55352

JORDAN LAMONT-DAVIS TYREE
[ADDRESS ON FILE]

JORDAN N TIRADO
[ADDRESS ON FILE]

JORDAN ORNANO, MARYCEL
[ADDRESS ON FILE]

JORDAN SCHERZI
[ADDRESS ON FILE]

JORDAN SNYDER
[ADDRESS ON FILE]

JORDAN SPATES
[ADDRESS ON FILE]

JORDAN T QUADE
[ADDRESS ON FILE]

JORDAN TRANSPORT LLC
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222-3766

JORDAN TRUCKING SERVICES LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

JORDAN WELLS PAVING
[ADDRESS ON FILE]

JORDAN, ADRIAN
[ADDRESS ON FILE]

JORDAN, ADRIAN
[ADDRESS ON FILE]

JORDAN, ALONZO
[ADDRESS ON FILE]

JORDAN, ALONZO
[ADDRESS ON FILE]

JORDAN, ALTO
[ADDRESS ON FILE]

JORDAN, ANITA M
[ADDRESS ON FILE]

JORDAN, ANTHONY
[ADDRESS ON FILE]

JORDAN, BARNARD
[ADDRESS ON FILE]

JORDAN, BRAD
[ADDRESS ON FILE]

JORDAN, BRIAN
[ADDRESS ON FILE]

JORDAN, BRIAN
[ADDRESS ON FILE]

JORDAN, BRUCE
[ADDRESS ON FILE]

JORDAN, BRYANT
[ADDRESS ON FILE]

JORDAN, CAREY C
[ADDRESS ON FILE]

JORDAN, CARLTON
[ADDRESS ON FILE]

JORDAN, CECIL
[ADDRESS ON FILE]

JORDAN, CHARLES
[ADDRESS ON FILE]

JORDAN, CRAIG
[ADDRESS ON FILE]

JORDAN, DANIEL
[ADDRESS ON FILE]

JORDAN, DARELL
[ADDRESS ON FILE]

JORDAN, DAVID
[ADDRESS ON FILE]

JORDAN, DEON
[ADDRESS ON FILE]

JORDAN, DONALD
[ADDRESS ON FILE]

JORDAN, DUSTIN
[ADDRESS ON FILE]

JORDAN, GARY
[ADDRESS ON FILE]

JORDAN, JACARIEN
[ADDRESS ON FILE]

JORDAN, JACKIE
[ADDRESS ON FILE]

JORDAN, JAMES
[ADDRESS ON FILE]

JORDAN, JAMES
[ADDRESS ON FILE]

JORDAN, JAMES
[ADDRESS ON FILE]

JORDAN, JARED
[ADDRESS ON FILE]

JORDAN, JASON
[ADDRESS ON FILE]

JORDAN, JEFFREY
[ADDRESS ON FILE]

JORDAN, JOHNATHAN
[ADDRESS ON FILE]

JORDAN, JOSH
[ADDRESS ON FILE]

JORDAN, JOSHUA
[ADDRESS ON FILE]

JORDAN, KENNETH
[ADDRESS ON FILE]

JORDAN, KEONTAY
[ADDRESS ON FILE]

JORDAN, LLOYD
[ADDRESS ON FILE]

JORDAN, MARCUS
[ADDRESS ON FILE]

JORDAN, MARILYN
[ADDRESS ON FILE]

JORDAN, MARK
[ADDRESS ON FILE]

JORDAN, MATTHEW
[ADDRESS ON FILE]

JORDAN, MAYA
[ADDRESS ON FILE]

JORDAN, MICHAEL
[ADDRESS ON FILE]

JORDAN, PARIS
[ADDRESS ON FILE]

JORDAN, PATRICIA
[ADDRESS ON FILE]

JORDAN, RAYMOND
[ADDRESS ON FILE]

JORDAN, RICHARD
[ADDRESS ON FILE]

JORDAN, ROBIN
[ADDRESS ON FILE]

JORDAN, RODNEY W.
[ADDRESS ON FILE]

JORDAN, RODNEY
[ADDRESS ON FILE]

JORDAN, RODNEY
[ADDRESS ON FILE]

JORDAN, RON
[ADDRESS ON FILE]

JORDAN, ROY A
[ADDRESS ON FILE]

JORDAN, SHANNON
[ADDRESS ON FILE]

JORDAN, THEOPHILUS
[ADDRESS ON FILE]

JORDAN, THOMAS
[ADDRESS ON FILE]

JORGABY FREIGHT SERVICES LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

JORGE L AREVALO
[ADDRESS ON FILE]

JORGE LUIS MONTES
[ADDRESS ON FILE]

JORGE P LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

JORGE RODRIGUEZ TRANSPORTATION INC.
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

JORGENSEN, CURTISS
[ADDRESS ON FILE]

JORGENSEN, RONALD
[ADDRESS ON FILE]

JORGENSEN, RYAN
[ADDRESS ON FILE]

JORGENSEN, SHANE
[ADDRESS ON FILE]

JORGENSON INDUSTRIAL COMPANIES
D/B/A: DIVIS10N
DIVIS10N, 3264 UNION ST SE
WYOMING, MI  49548

JORGI LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JORMICH DEVELOPMENT LLC
OR RIVIERA FINANCE OF TX, PO BOX 202487
DALLAS, TX  75320-2487

JOROLOVE TRANSPORTATION INC
OR PRO FUNDING INC
PO BOX 1000 DEPT  3045
MEMPHIS, TN  38148-3045

JORRIS, KYLE
[ADDRESS ON FILE]

JOSAN LOGISTICS LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

JOSAN TRANSPORT, INC.
OR HGS FUNDING, P.O. BOX 1359
RANCHO CUCAMONGA, CA  91729

JOSE 2 INC
OR GH FACTOR LLC, PO BOX 746847
ATLANTA, GA  30374-6847

JOSE A AGUILAR
[ADDRESS ON FILE]

JOSE A FLORES-MORALES
[ADDRESS ON FILE]

JOSE A IBARRA
[ADDRESS ON FILE]

JOSE A MACIAS
[ADDRESS ON FILE]

JOSE A RAMIREZ
[ADDRESS ON FILE]

JOSE C MORENO
[ADDRESS ON FILE]

JOSE CRUZ PENALOZA
[ADDRESS ON FILE]

JOSE DAVILA
[ADDRESS ON FILE]

JOSE E RONDEROS
[ADDRESS ON FILE]

JOSE EMILIO RONDEROS
[ADDRESS ON FILE]

JOSE GUARDIOLA
[ADDRESS ON FILE]

JOSE H MOREIRA
[ADDRESS ON FILE]

JOSE J SERNA
[ADDRESS ON FILE]

JOSE L CASTANEDA
[ADDRESS ON FILE]

JOSE L TRANSPORT CORP
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

JOSE LUIS TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JOSE M GARCIA
[ADDRESS ON FILE]

JOSE M PINA
[ADDRESS ON FILE]

JOSE M VALENZUELA
[ADDRESS ON FILE]

JOSE M. PEREZ TRUCKING LLC
OR SIERRA FINANCE, 6080 SURETY STE 101
EL PASO, TX  79905

JOSE P FIMBRES
[ADDRESS ON FILE]

JOSE PONCE
[ADDRESS ON FILE]

JOSE R MARTINEZ
[ADDRESS ON FILE]

JOSE RODRIGUEZ
[ADDRESS ON FILE]

JOSE S ESCOBAR
[ADDRESS ON FILE]

JOSE TREJO
[ADDRESS ON FILE]

JOSE VELAZQUEZ
[ADDRESS ON FILE]

JOSE VIDAL
[ADDRESS ON FILE]

JOSE WILFREDO ZEPEDA
[ADDRESS ON FILE]

JOSEAN RAMIREZ
[ADDRESS ON FILE]

JOSEF HLAVACEK
[ADDRESS ON FILE]

JOSEFINA PEREZ
[ADDRESS ON FILE]

JOSELYN HENDERSON
[ADDRESS ON FILE]

JOSEMAR SERVICE CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

JOSEPH A ALVA
[ADDRESS ON FILE]

JOSEPH A HOLDEN
[ADDRESS ON FILE]

JOSEPH A LONG
[ADDRESS ON FILE]

JOSEPH A MILLER
[ADDRESS ON FILE]

JOSEPH A PALADINO
[ADDRESS ON FILE]

JOSEPH ALEXANDER WILLIAMS
[ADDRESS ON FILE]

JOSEPH AND MARCIA STIO
[ADDRESS ON FILE]

JOSEPH BELTRAN
[ADDRESS ON FILE]

JOSEPH C KING
[ADDRESS ON FILE]

JOSEPH CORNEILLE
[ADDRESS ON FILE]

JOSEPH DELBENE
[ADDRESS ON FILE]

JOSEPH E AMICK
[ADDRESS ON FILE]

JOSEPH EXPRESS DELIVERY LLC
47 WARREN ST
NEWLONDON, CT  06320

JOSEPH F LAUBACKER
[ADDRESS ON FILE]

JOSEPH G PISCOPO
[ADDRESS ON FILE]

JOSEPH GARCIA
[ADDRESS ON FILE]

JOSEPH GUDINO
[ADDRESS ON FILE]

JOSEPH HARRIS
[ADDRESS ON FILE]

JOSEPH INDUSTRIES LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

JOSEPH J MERCURIO PLUMBING & HEATING
1042 PRINCETON ROAD
PITTSBURGH, PA  15205

JOSEPH J MUFFOLETTO II
[ADDRESS ON FILE]

JOSEPH J MUFFOLETTO II
[ADDRESS ON FILE]

JOSEPH J STONE
[ADDRESS ON FILE]

JOSEPH JR., FELIX
[ADDRESS ON FILE]

JOSEPH KARLAR LOGISTIC LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

JOSEPH L GANDY
[ADDRESS ON FILE]

JOSEPH L PATTERSON
[ADDRESS ON FILE]

JOSEPH M BURTON
[ADDRESS ON FILE]

JOSEPH M LEWIS
[ADDRESS ON FILE]

JOSEPH M PROVINO
[ADDRESS ON FILE]

JOSEPH OROCHENA
[ADDRESS ON FILE]

JOSEPH P LOREDO
[ADDRESS ON FILE]

JOSEPH P MCENERY JR
[ADDRESS ON FILE]

JOSEPH P RAY
[ADDRESS ON FILE]

JOSEPH P SPIERING
[ADDRESS ON FILE]

JOSEPH PAHL
[ADDRESS ON FILE]

JOSEPH PALMER SPRING CO INC
7 WALNUT HILL PARK
WOBURN, MA  01801

JOSEPH QUINN
[ADDRESS ON FILE]

JOSEPH S SAGER
[ADDRESS ON FILE]

JOSEPH SANTORO
[ADDRESS ON FILE]

JOSEPH T FAMAGELTTO
[ADDRESS ON FILE]

JOSEPH T FERRANTE
[ADDRESS ON FILE]

JOSEPH TOME
[ADDRESS ON FILE]

JOSEPH TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

JOSEPH W MURRAY JR
[ADDRESS ON FILE]

JOSEPH W WHITEAKER
[ADDRESS ON FILE]

JOSEPH WILLIAMS
[ADDRESS ON FILE]

JOSEPH, ANDREW
[ADDRESS ON FILE]

JOSEPH, BRANDON
[ADDRESS ON FILE]

JOSEPH, DAVID
[ADDRESS ON FILE]

JOSEPH, EMMANUEL
[ADDRESS ON FILE]

JOSEPH, EMMANUEL
[ADDRESS ON FILE]

JOSEPH, JEREMY
[ADDRESS ON FILE]

JOSEPH, JOHN
[ADDRESS ON FILE]

JOSEPH, JOSALYN
[ADDRESS ON FILE]

JOSEPH, LOUIS E
[ADDRESS ON FILE]

JOSEPH, MICHAEL
[ADDRESS ON FILE]

JOSEPH, MICHAEL
[ADDRESS ON FILE]

JOSEPH, NORMAN
[ADDRESS ON FILE]

JOSEPH, OSCAR
[ADDRESS ON FILE]

JOSEPH, PROPHETE
[ADDRESS ON FILE]

JOSEPHS TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JOSES DIESEL REPAIR
2841 N VALLE VERDE DR
NOGALES, AZ  85621

JOSES DIESEL REPAIR
D/B/A: NOGALES DIESEL REPAIR LLC
2841 N VALLE VERDE DRIVE
NOGALES, AZ  85621

JOSES FORKLIFT SERVICE LLC
13027 DUNROBIN AVE
DOWNEY, CA  90242

JOSEY, SCOTT
[ADDRESS ON FILE]

JOSH D OLIVER
[ADDRESS ON FILE]

JOSH M BLAKE
[ADDRESS ON FILE]

JOSH R ZAMBONI
[ADDRESS ON FILE]

JOSH ROBERTS TRUCKING INC
OR PROVIDENT COMMERCIAL FINANCE LLC
P.O. BOX 11407 DEPT  2659
BIRMINGHAM, AL  35246-2659

JOSH SERVICES INC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

JOSHEN PAPER
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

JOSHS TRUCK CARE
PO BOX 74
CONNELLY SPRINGS, NC  28612

JOSHUA A EICKHOLT
[ADDRESS ON FILE]

JOSHUA A LEZAMA
[ADDRESS ON FILE]

JOSHUA D COBB
[ADDRESS ON FILE]

JOSHUA D REYNOLDS
[ADDRESS ON FILE]

JOSHUA D YATES
[ADDRESS ON FILE]

JOSHUA DICKSON
[ADDRESS ON FILE]

JOSHUA EXPRESS TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

JOSHUA HOPPER
[ADDRESS ON FILE]

JOSHUA I THOMPSON
[ADDRESS ON FILE]

JOSHUA I THOMPSON
[ADDRESS ON FILE]

JOSHUA I WILSON
[ADDRESS ON FILE]

JOSHUA J WARD
[ADDRESS ON FILE]

JOSHUA L DENNERLINE
[ADDRESS ON FILE]

JOSHUA L DENNERLINE
[ADDRESS ON FILE]

JOSHUA L MAZUR
[ADDRESS ON FILE]

JOSHUA L PETERSON
[ADDRESS ON FILE]

JOSHUA M BOWEN
[ADDRESS ON FILE]

JOSHUA R BREWER
[ADDRESS ON FILE]

JOSHUA W COOPER
[ADDRESS ON FILE]

JOSHUA W GUTHRIE
[ADDRESS ON FILE]

JOSIA LOGISTICS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 316
FORT WORTH, TX 76116

JOSIAH JOHNSON
[ADDRESS ON FILE]

JOSIAHS EMPIRE TRANSPORT INC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN 38148

JOSIP BANIC
[ADDRESS ON FILE]

JOSJOR, DENNIS
[ADDRESS ON FILE]

JOSLIN & SON SIGNS
630 MURFREESBORO PK
NASHVILLE, TN 37210

JOSLIN SIGN & MAINTENANCE CO, INC
PO BOX 100994
NASHVILLE, TN 37224

JOSLIN, CHRISTOPHER
[ADDRESS ON FILE]

JOSLIN, PAUL D
[ADDRESS ON FILE]

JOSMAY TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

JOSNITA LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

JOST, DAVID L
[ADDRESS ON FILE]

JOST, SHERRI G
[ADDRESS ON FILE]

JOSWICK, GARRETT
[ADDRESS ON FILE]

JOSWICK, STEPHEN
[ADDRESS ON FILE]

JOSZEF M MICEK
[ADDRESS ON FILE]

JOT LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

JOT TRUCKING INC
9610 NE 164TH AVE, 9610 NE 164TH AVE
VANCOUVER, WA 98682

JOT TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

JOTO TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

JOTUL AMERICA
55 HUTCHERSON DR
GORHAM, ME 04038

JOUBERT, RIVESTON
[ADDRESS ON FILE]

JOUQUIH J MCCALL
[ADDRESS ON FILE]

JOURNAL GRAPHICS
2840 NW 35TH AVE STE B
PORTLAND, OR 97210

JOURNAL GRAPHICS
2840 NW 35TH AVE.
PORTLAND, OR 97210

JOURNEY TRANSPORTATION CORPORATION
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425-0189

JOURNEYS TRUCKING LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

JOVA DELIVERIES INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JOVA TRANSPORT INC
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX  76101

JOVANOVIC, TONY
[ADDRESS ON FILE]

JOVIAN M JACKSON
[ADDRESS ON FILE]

JOVIC INC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

JOVIC TRANSPORTATION INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

JOVIC XPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JOVIS TRANSPORT LLC
15233 RIDGEWAY AVE, ATTN ANA ALONZO
MIDLOTHIAN, IL  60445

JOWIN EXPRESS, INC.
1498 HIGHWAY 13 N
COLUMBIA, MS  39429

JOY & JOY TRANSPORTATION INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

JOY TRANSPORT LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

JOY, CHRISTOPHER
[ADDRESS ON FILE]

JOY, MATTHEW
[ADDRESS ON FILE]

JOY, SEAN
[ADDRESS ON FILE]

JOYCE ANN WENGER
[ADDRESS ON FILE]

JOYCE JR, BRIAN
[ADDRESS ON FILE]

JOYCE TRUCKING INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JOYCE Y HODGES
[ADDRESS ON FILE]

JOYCE Y HODGES
[ADDRESS ON FILE]

JOYCE, BONNIE
[ADDRESS ON FILE]

JOYCE, BRIAN
[ADDRESS ON FILE]

JOYCE, DAVID H
[ADDRESS ON FILE]

JOYCE, DWAIN
[ADDRESS ON FILE]

JOYCE, JASON
[ADDRESS ON FILE]

JOYCE, JEFF
[ADDRESS ON FILE]

JOYCE, JEREMIAH
[ADDRESS ON FILE]

JOYCE, JOHN R
[ADDRESS ON FILE]

JOYCE, JOSH
[ADDRESS ON FILE]

JOYCE, LEO
[ADDRESS ON FILE]

JOYCE, MARIAGNES
[ADDRESS ON FILE]

JOYCE, MARY
[ADDRESS ON FILE]

JOYCE, SEAN
[ADDRESS ON FILE]

JOYCE, TAMARA
[ADDRESS ON FILE]

JOYCE, THOMAS
[ADDRESS ON FILE]

JOYCE, TONY
[ADDRESS ON FILE]

JOYFUL NOISE ENTERPRISES LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

JOYLINE TRANSPORTATION LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

JOYLINERS
OR SMART TRUCKING LLC
PO BOX 30516 DEPT  506
LANSING, MI  48909-8016

JOYNER, AARON
[ADDRESS ON FILE]

JOYNER, FELISHA
[ADDRESS ON FILE]

JOYNER, GERALD
[ADDRESS ON FILE]

JOYNER, GERALD
[ADDRESS ON FILE]

JOYNER, JEFFERY
[ADDRESS ON FILE]

JOYNER, JEFFREY
[ADDRESS ON FILE]

JOYNER, LARRY
[ADDRESS ON FILE]

JOYNER, LARRY
[ADDRESS ON FILE]

JOYNER, NATHANIEL
[ADDRESS ON FILE]

JOYNER, ROBIN
[ADDRESS ON FILE]

JOYNER, SEAN
[ADDRESS ON FILE]

JOYNER, TIMOTHY
[ADDRESS ON FILE]

JOYNT, KENNETH
[ADDRESS ON FILE]

JOYRIDE LOGISTICS LLC
809 W GERMANN RD
CHANDLER, AZ  85286

JOYRIDE TRANSPORT LLC
1059 OLD COLUMBUS RD
WOOSTER, OH  44691

JOYS JOHNS
PO BOX 554884
DETROIT, MI  48255

JP CARGO INC
431 SEXTANT WAY
SACRAMENTO, CA  95838

JP CARRIERS INC
11202 LAGUNA MESA DR
CYPRESS, TX  77433

JP CHARLES FREIGHT
OR GENERAL BUSINESS CREDIT
110 E. 9TH ST, STE C-900
LOS ANGELES, CA  90079

JP ELITE TRUCKING INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

JP ENTERPRISE LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

JP EXPRESS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

JP FREIGHT INC
OR RTS FINANCIAL SERVICES, PO BOX
840267
DALLAS, TX  75284

JP GOMEZ TRANSPORT LLC
OR OPENROAD FINANCIAL SERVICES INC.
PO BOX 484
DALLAS, OR  97338

JP HEATING OF NORTHERN MI LLC
1830 DICKERSON RD
GAYLORD, MI  49734

JP J&E TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

JP LOGISTICS INC
671 EXECUTIVE DRIVE SUITE C,
671 EXECUTIVE DRIVE SUITE C
WILLOWBROOK, IL  60527

JP MARTINEZ TRUCKING LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

JP MASONRY LLC
1702 GOLF RD
READING, PA  19601

JP MILLER TRUCKING, LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

JP MORGAN SE
AMSTERDAM BRANCH
STRAWINSKYLAAN 1135, TOWER B
AMSTERDAM  1077 XX
NETHERLANDS

JP MORGAN SE
TAUNUSTOR 1 (TAUNUSTURM)
FRANKFORT AM MAIN  DE60310
GERMANY

JP TRANS CARGO LLC
5201 MEADOWVIEW AVE APT 2
NORTH BERGEN, NJ  07047

JP TRANSPORTATION (MC1143392)
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

JP TRANSPORTATION
27 HUTTON CRES
CALEDON, ON  L7C 1A3
CANADA

JP TRANSPORTS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

JP TRUCKING INC
54340 SMILAX ROAD
NEW CARLISLE, IN  46552

JP TRUCKING
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

JPA 2 TRANSPORT LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

JPATT LOGISTICS LLC
OR OTR CAPITAL, PO BOX 1175760
ATLANTA, GA  30368-7576

JPD SERVICES CORP
7947 W 99TH ST
PALOS HILLS, IL  60465-1549

JPG TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JPJ TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

JPL LOGISTICS LLC
1152 DEERFOOT TRL
SANFORD, NC  27332

JPL WORLDWIDE INC
OR LEE INVESTMENT GROUP, PO BOX
893591
TEMECULA, CA  92591

JPM CHASE/PUB EMPLOYEES (2975)
ATT KENNY CHIU
PROXY MGR NY1-C094
4 METROTECH CTR - 3RD FL
BROOKLYN, NY  11245

JPMORGAN CHASE (0902)
ATT KENNY CHIU
PROXY MGR NY1-C094
4 METROTECH CTR - 3RD FL
BROOKLYN, NY  11245

JPMORGAN CHASE (2357)
ATT KENNY CHIU
PROXY MGR NY1-C094
4 METROTECH CTR - 3RD FL
BROOKLYN, NY  11245

JPMORGAN CHASE (3622)
ATT KENNY CHIU
PROXY MGR NY1-C094
4 METROTECH CTR - 3RD FL
BROOKLYN, NY  11245

JPMORGAN CHASE / EURO (1970)
ATT KENNY CHIU
PROXY MGR NY1-C094
4 METROTECH CTR - 3RD FL
BROOKLYN, NY  11245

JPMORGAN CHASE BANK NA
AS COLLATERAL AGENT
1111 FANNIN ST, FL 10
HOUSTON, TX 77002

JPMORGAN CHASE BANK NA
AS COLLATERAL AGENT
1111 FANNIN ST, FL 9
HOUSTIN, TX 77002

JPMORGAN CHASE BANK NA
AS COLLATERAL AGENT
270 PARK AVE, 4TH FL
NEW YORK, NY 10017

JPMORGAN CHASE BANK NA
PO BOX 182051
COLUMBUS, OH 43218-2051

JPP EXPRESS LOGISTICS
2361 WEHRLE DR STE 5
WILLIAMSVILLE, NY 14221

JPS CARRIERS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

JPS LOGISTIC LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN 37244

JPS LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

JPS TOOLS INC.
C/O JOHN SHEEHY, 13720 BOSTON STREET
BRIGHTON, CO 80602

JPS TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

JPS TRUCKING AND HAULING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL 60677-5553

JPS TRUCKING INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195

JPS
2201 S. MURRAY ST.
ANDERSON, SC

JPT TRANSPORTATION
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

JQ TRANSPORT SERVICE LLC
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT 84415

JR & SON TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

JR BROWN TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

JR CABALLERO TRUCKING LLC
OR PHOENIX CAPITAL GROUP
PO BOX 1415
DES MOINES, IA 50305

JR EXPRESS CORPORATION OF TN
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

JR EXPRESS FREIGHT LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL 60674-0411

JR KAYS TRUCKING INC
31 RAILROAD STREET
CLARENDON, PA 16313

JR LOGISTICS
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX 75222

JR MERRITT CONTROLSINC.
ATTN: VINCENT DENARDO
55 SPERRY AVE
STRATFORD, CT 06615-7317

JR MOBILE SERVICE
521 S CEDAR AVE
PASCO, WA 99301

JR QUALITY TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

JR TRANS INC
1500 CLYDE WAITE DR
BRISTOL, PA 19007

JR TRANSFER
RIO SUCHIATE NO 67 FRACC
EL CAMPANARIO CP
NUEVO LAREDO 88160
MEXICO

JR TRANSPORT INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

JR TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

JR. SERVICES & REPAIR CORP
405 SE 30TH DR
HOMESTEAD, FL 33033

JRAY TRUCKING LLC
OR PARTNERS FUNDING INC, PO BOX 5431
CAROL STREAM, IL  60197-5431

JRC & SONS LLC
124 SE 11TH AVE
MILTON FREEWATER, OR  97862

JRC MECHANICAL LLC
417 NETWORK STATION STE 101
CHESAPEAKE, VA  23320

JRC SERVICES LLC
417 NETWORK STATION  101
CHESAPEAKE, VA  23320

JRC TRANSPORT
OR VIVA CAPITAL FUNDING INC.
PO BOX 17548
EL PASO, TX  79917

JRCO
20195 S. DIAMOND LAKE RD
SUITE 100
ROGERS, MN  55374

JRCT TRUCKING CORP
OR EXPRESS FREIGHT FINANCE, PO BOX 6188
CAROL STREAM, IL  60197-6188

JRD TRANSPORTATION INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

JRD TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JRE LOGISTICS, LLC
OR TREADSTONE US CAPITAL, PO BOX 631627
CINCINNATI, OH  45263-1627

JRE TRANSPORTATION INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

JRG TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JRG TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

JRJ LOGISTICS TRANSPORT LLC
OR STEELHEAD FINANCE, 3518 HEATHROW WAY
MEDFORD, OR  97504

JRJ TRUCKING EXPRESS INC
OR GH FACTOR LLC, 671 WEST 18TH STREET
HIALEAH, FL  33010

JRK LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

JROYAL TRANS INC
OR BARON FINANCE CALIFORNIA INC.
DBA REVOLUTION CAPITAL
P.O. BOX 741791
LOS ANGELES, CA  90074

JRR TRANSPORT INC
4511 BIRD FARM RD
CHINO HILLS, CA  91709

JRS EXPEDITED FREIGHT LLC
PO BOX 4863
EVANSVILLE, IN  47724

JRS EXPRESS
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

JRS LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

JRS TRANSPORTATION, LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

JRS TRUCKING
OR BLU CAPITAL, PO BOX 17759
EL PASO, TX  79917

JRT TRUCKING CORPORATION
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL  33631-3792

JRW LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JS CARGO LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

JS MIANI TRUCKING INC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

JS MULTI SERVICES LLC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425-0189

JS PEST CONTROL
4429 LOSEE RD
NORTH LAS VEGAS, NV  89081

JS TRANS LLC
12845 S GALLERY ST
OLATHE, KS  66062

JS TRANSPORTATION INCORPORATED
39959 HUDSON COURT
TEMECULA, CA  92591

JS TRANSPORTATION
21306 W 82ND STREET
LENEXA, KS  66220

JS TRUCKING INC
144 SOUTH LANE
GRAND ISLAND, NY  14072

JS TRUCKING LLC (CITRUS HEIGHTS CA)
OR J D FACTORS, PO BOX 3428
PALOS VERDES, CA  90274

JS UNITED EXPRESS INC
5438 W HARVARD AVE
FRESNO, CA  93722

JS XPRESS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

JS1 TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

JSA TRUCKING LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

JSBH TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JSBS TRANS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

JSC LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

JSC LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

JSC LOGISTICS
4799 GRAPHITE CREEK ROAD
JURUPA, CA  91754

JSC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

JSD TRANS INCORPORATED
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

JSD TRANS INCORPORATED
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JSD TRUCKING CORP
OR TRANSAM FINANCIAL SERVICES INC.
PO BOX 872632
KANSAS CITY, MO  64187

JSE TRANSPORT CORP
358 PARKER STREET
NEWARK, NJ  07104

JSE TRANSPORT CORP
PO BOX 262
BLOOMFIELD, NJ  07003

JSFS TRANSPORT
7531 FRANKLIN BLVD 9
SACRAMENTO, CA  95823

JSH TRANSPORT, INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JSI TRUCKING SERVICES LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

JSIV TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JSJ TRANSPORTATION, INC. (MC978894)
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

JSJ TRUCKING INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

JSK LOGISTICS
848 STOUTT CRES
MILTON, ON  L9T7R1
CANADA

JSK SOLUTIONS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JSL EXPRESS LLC
2802 KINGS MILL RD
GREENSBORO, NC  27407

JSL TRANSPORT INC
2718 NE 126TH AVE
VANCOUVER, WA  98684

JSL TRANSPORT
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

JSL TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

JSM TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

J-SONS LAND MANAGEMENT & TRUCKING
LLC
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

JSP HERAN TRANSPORT INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

JSP TRANSPORTATION LLC
376 PIERINA DR
PITTSBURGH, PA  15243

JSQ EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JSR TRANSPORTATION & LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

JSR TRUCKING LLC
857 GRAYSTONE CIR
NORTHAMPTON, PA  18067

JST ENTERPRISES LLC
UNIQUE HEAVY RECOVERY,
2075 W WILLIAMS DR
PHOENIX, AZ  85027

JST
PO BOX 146
HALLS, TN  38040

JSW EXPRESS LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

JSW LOGISTICS INC
604 CENTRAL AVENUE SUITE 2
EAST ORANGE, NJ  07018

JSW TRANSPORT LTD
6124 180
SURREY, BC  V3S 5W5
CANADA

JSX LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

JT CARGO INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JT CONSULTINA & LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JT DAVIDSON INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

JT FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

JT HOLLIE, LLC
PO BOX 4779
TULSA, OK  74159

JT LOGISTICS LLC
OR OUTGO INC, 117 E LOUISA ST  161
SEATTLE, WA  98102

JT MAJESTIC TRUCKING COMPANY LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

JT NOVEC LLC
OR PTL FUNDING LLC, 17380 NACHTWEY
ROAD
MARIBEL, WI  54227

JT TRANS
OR BARON FINANCE CALIFORNIA INC.
DBA REVOLUTION CAPITAL
P.O. BOX 741791
LOS ANGELES, CA  90074

JT TRANSPORT (MC0580767)
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JT TRANSPORTATION INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

JT TRANSPORTATION LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

JT TRANSPORTATION, LLC
3811 DIXON ST
DES MOINES, IA  50313

JT TRUCKING (PALMVIEW TX)
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

JT TRUCKING
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

JTA EXPRESS CORP
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

JTB TRANSPORT LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JTC FREIGHT AND LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JTD UNDER PRESSURE
D/B/A: JUST THE DETAILS
8681 FENWICK WAY
DUBLIN, CA  94568

JTG MASTER PLUMBING CORP.
500 MAMARONECK AVENUE, STE 320
HARRISON, NY  10528

JTH GARAGE DOOR LLC
13215 OAKWOOD RD
ZIMMERMAN, MN  55398

JTH GARAGE DOOR LLC
14607 7TH AVE NW
ANDOVER, MN  55304

JTL EXPRESS INC.
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

JTL LLC
JAX TRANSPORTATION, 331 GARNER ROAD
SPARTANBURG, SC  29303

JTM GLOBAL EXPRESS LLC
3005 MORGAN ST
HUNTSVILLE, AL  35805

JTR FREIGHT CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JTS EXPRESS LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45250

JTS LOGISTICS
ATTN: AUSTIN RAWLINGS
5441 ALESIA CT SE
SALEM, OR  97306

JTS TOOLS SALES LLC
100 BERRY GENTRY LN
SCOTTSVILLE, KY  42164

JTS TRANS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

JTS TRANSPORT INC
OR TCI BUSINESS CAPITAL, PO BOX 9149
MINNEAPOLIS, MN  55480-9149

JTS TRUCK REPAIR
PO BOX 40970
BAKERSFIELD, CA  93384

JTT LOGISTICS INC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

JTT TRANSPORT OF PALM BEACH CORP
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

JTX
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

JUAN A MARTINEZ
[ADDRESS ON FILE]

JUAN A MARTINEZ
[ADDRESS ON FILE]

JUAN A QUINONES
[ADDRESS ON FILE]

JUAN AVILA CASTRO
[ADDRESS ON FILE]

JUAN B RAZO
[ADDRESS ON FILE]

JUAN C GONZABAY
[ADDRESS ON FILE]

JUAN CALDERA TRANSPORT CORP
23265 WALNUT ST
PERRIS, CA  92570

JUAN CARLOS MARCIAL
[ADDRESS ON FILE]

JUAN E NIEVES GONZALOZ
[ADDRESS ON FILE]

JUAN ESPARZA SOTO
[ADDRESS ON FILE]

JUAN F GALLO
[ADDRESS ON FILE]

JUAN GARCIA
[ADDRESS ON FILE]

JUAN H. PORTILLO
[ADDRESS ON FILE]

JUAN S GARZA TRUCKIN LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

JUAN J LOPEZ
[ADDRESS ON FILE]

JUAN J MONTIEL TRUCKING LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

JUAN L CASTILLO
[ADDRESS ON FILE]

JUAN M SERRANO
[ADDRESS ON FILE]

JUAN PRADO
[ADDRESS ON FILE]

JUAN RANGEL
[ADDRESS ON FILE]

JUANA ANGELICA SANCHEZ
[ADDRESS ON FILE]

JUANGCO, CORAZON
[ADDRESS ON FILE]

JUAREZ EXPRESS LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

JUAREZ, ALFREDO
[ADDRESS ON FILE]

JUAREZ, ANA D
[ADDRESS ON FILE]

JUAREZ, ANA
[ADDRESS ON FILE]

JUAREZ, ANDREW
[ADDRESS ON FILE]

JUAREZ, ANDREW
[ADDRESS ON FILE]

JUAREZ, JOEL
[ADDRESS ON FILE]

JUAREZ, JULIO
[ADDRESS ON FILE]

JUAREZ, LUIS
[ADDRESS ON FILE]

JUAREZ, MARCIAL
[ADDRESS ON FILE]

JUAREZ, MAURICIO
[ADDRESS ON FILE]

JUAREZ, MICHAEL
[ADDRESS ON FILE]

JUAREZ, RAYMUNDO
[ADDRESS ON FILE]

JUAREZ, ROGER
[ADDRESS ON FILE]

JUAREZ, VANESSA
[ADDRESS ON FILE]

JUAREZ, VICTOR
[ADDRESS ON FILE]

JUAREZ-GUTIERREZ, EDGAR
[ADDRESS ON FILE]

JUB DELIVERY SERVICES INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JUBA VALLEY TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

JUBIDU LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

JUBILANT TRANSPORTATION INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

JUDAY, GRACE
[ADDRESS ON FILE]

JUDD & SHELLEY RIDDLE
[ADDRESS ON FILE]

JUDD, NICOLE
[ADDRESS ON FILE]

JUDD, RICHARD
[ADDRESS ON FILE]

JUDD, RUSSEL
[ADDRESS ON FILE]

JUDE HURST
[ADDRESS ON FILE]

JUDE ROBERT
[ADDRESS ON FILE]

JUDGE EXPRESS LTD
16 BURLWOOD RD
BRAMPTON, ON  L60 4E9
CANADA

JUDGE FARM LLC
1765 TUSCANY DR
YUBA CITY, CA  95993

JUDGE TRANSPORTATION LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

JUDGE TRUCKLINES INC
OR J & J FUNDING INC, 2873 LARKIN AVE
CLOVIS, CA  93612

JUDGE, ALLEN
[ADDRESS ON FILE]

JUDGE, BENJAMIN
[ADDRESS ON FILE]

JUDGE, MARLON
[ADDRESS ON FILE]

JUDITH TRANSPORT & LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JUDSON, JEFFREY
[ADDRESS ON FILE]

JUDSON, TIA
[ADDRESS ON FILE]

JUDY DAVENPORT
[ADDRESS ON FILE]

JUDY JONES TRUCKING, INC.
P O BOX 98
NAPLES, NC  28760

JUDY RIGGI
[ADDRESS ON FILE]

JUENEMANN, ALEXANDER
[ADDRESS ON FILE]

JUERGENS, MICHAEL
[ADDRESS ON FILE]

JUGGERNAUT SPARK LOGISTICS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

JUGGERNAUT
179 W 500 S
PAYSON, UT  84651

JUGNU TRUCKING LLC
17906 WICHITA RIVER WAY
CYPRESS, TX  77433

JUGRAN, AMIT
[ADDRESS ON FILE]

JUJHAR EXPRESS LLC
507 BABBLING BROOKE DR
MONROE, OH  45050

JUJHAR GILL
[ADDRESS ON FILE]

JUJU & D LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR 97504

JUJUAN STRICKLAND
[ADDRESS ON FILE]

JUJUS TRANSPORTATION LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN 38101

JUKNYS LOGISTICS LTD
OR TBS FACTORING, PO BOX 151052
OGDEN, UT 84415

JUKS LOGISTICS & INVESTMENTS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

JULES JACQUES, BARBARA
[ADDRESS ON FILE]

JULIA ENTERPRISE INC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD 57042

JULIA M GONZALEZ
[ADDRESS ON FILE]

JULIA TRUCKING CORP
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

JULIAN, ERIC
[ADDRESS ON FILE]

JULIAN, JOSE
[ADDRESS ON FILE]

JULIAN, JOSE
[ADDRESS ON FILE]

JULIANS TRANSPORT INC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT 84415

JULIE C FLANAGAN
[ADDRESS ON FILE]

JULIEANN H AMBROISE
[ADDRESS ON FILE]

JULIEN, JACKSON
[ADDRESS ON FILE]

JULIO A CASTRO
[ADDRESS ON FILE]

JULIO A HERNANDEZ
[ADDRESS ON FILE]

JULIO AGUILAR III
[ADDRESS ON FILE]

JULIOS EASY STOP
5945 GREENWOOD DRIVE
CORPUS CHRISTI, TX 78417

JULIOS LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

JULIOUS, EDWARD
[ADDRESS ON FILE]

JULIUS, TREVOR
[ADDRESS ON FILE]

JUMAANE J MAYBERRY SR
[ADDRESS ON FILE]

JUMBO CARGO TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

JUMELET, AJ
[ADDRESS ON FILE]

JUMP START CONSULTANTS INC
4649 CAROLINA AVE
RICHMOND, VA 23222

JUMPSPORT
ATTN: JACQUELINE CARRUTHERS
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE
CHICAGO, IL 60654

JUNCAJ, MARASH
[ADDRESS ON FILE]

JUNCO, LUIS
[ADDRESS ON FILE]

JUNCTION GS TRANSPORT SERVICES LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

JUNDT, MICHAEL E
[ADDRESS ON FILE]

JUNG YCHUNG
[ADDRESS ON FILE]

JUNG, ELGIN
[ADDRESS ON FILE]

JUNG, JAMES
[ADDRESS ON FILE]

JUNG, MICHAEL
[ADDRESS ON FILE]

JUNGELS, REGINA
[ADDRESS ON FILE]

JUNGERMAN, JASON
[ADDRESS ON FILE]

JUNGERMAN, JOHN
[ADDRESS ON FILE]

JUNGEWAELTER, MITCHELL
[ADDRESS ON FILE]

JUNGLE, JAKE
[ADDRESS ON FILE]

JUNGWIRTH, DONALD
[ADDRESS ON FILE]

JUNIOR TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JUNIOR, AARON
[ADDRESS ON FILE]

JUNIOR, ROBERT
[ADDRESS ON FILE]

JUNIORDS TRANSPORTATION LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

JUNIPER LOGISTICS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

JUNITOS LOGISTICS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

JUNK KING MADISON
[ADDRESS ON FILE]

JUNKER, KEVIN
[ADDRESS ON FILE]

JUP TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JUPITER TRANSPORTATION LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

JURADO, GABRIEL
[ADDRESS ON FILE]

JURAIN, RONALD
[ADDRESS ON FILE]

JURASINSKI, JIM
[ADDRESS ON FILE]

JURCISEK, JAMES
[ADDRESS ON FILE]

JURGENSMEYER, DAVID
[ADDRESS ON FILE]

JURMANN, JAMES
[ADDRESS ON FILE]

JUS GLO TRUCKING CO
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JUSJUE TRUCKING LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

JUSSAUME, RICHARD
[ADDRESS ON FILE]

JUST - VAN TRANSPORT INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

JUST 4 YOU BH LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

JUST DRAINS INC
3129 KENTUCKY AVE
INDIANAPOLIS, IN  46221

JUST DUCTLESS
1951 NW MULHOLLAND DR STE 200
ROSEBURG, OR  97470

JUST ELITE TRANSPORT
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, ON  L3V6L4
CANADA

JUST ENERGY
P.O.BOX 650518
DALLAS, TX  75265

JUST FAIR LOGISTICS INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

JUST FOR FUN TRUCKING
1630 LEXHAM AVE
SOUTH EL MONTE, CA  91733

JUST GOODS INC
311 W 43RD ST 12TH FLOOR
NEW YORK, NY  10036

JUST IN TIME SERVICES INC
ATTN: INGRID FEIJOO
11450 NW 34TH ST STE 100
DORAL, FL  33178

JUST IN TIME SYSTEMS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

JUST LOAD IT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

JUST LOGISTICS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JUST MAN FREIGHT LINES, INC.
4855 SOUTH ROBERT TRAIL
EAGAN, MN  55123

JUST ON TIME TRANSPORT LTD
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

JUST RIDING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JUST THE DETAILS
8681 FENWICK WAY
DUBLIN, CA  94568

JUST TRUCKING ROSIE LLC
OR REVOLUTION CAPITAL, P.O. BOX 741791
LOS ANGELES, CA  90074

JUST, BRADY
[ADDRESS ON FILE]

JUST, JAMES
[ADDRESS ON FILE]

JUSTBUCKS TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JUSTICE FIRE & SAFETY
3601 N POTSDAM AVENUE
SIOUX FALLS, SD  57104

JUSTICE FIRE & SAFETY
3601 N. POTSDAM AVENUE
SIOUX FALLS, SD  57104

JUSTICE FIRE & SAFETY
405 COUNTY RD E W
ST PAUL, MN  55126

JUSTICE FLEET MAINTENANCE
3645 NC HIGHWAY 20 WEST
SAINT PAULS, NC  28384

JUSTICE LOGISTICS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

JUSTICE ROAD LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JUSTICE, ELIAS S
[ADDRESS ON FILE]

JUSTICE, WILLIAM
[ADDRESS ON FILE]

JUSTIN A ADKINS
[ADDRESS ON FILE]

JUSTIN A HESS
[ADDRESS ON FILE]

JUSTIN A MULLINS
[ADDRESS ON FILE]

JUSTIN A MULLINS
[ADDRESS ON FILE]

JUSTIN BASSETT
[ADDRESS ON FILE]

JUSTIN BASSETT
[ADDRESS ON FILE]

JUSTIN C BODDIE
[ADDRESS ON FILE]

JUSTIN D LONG
[ADDRESS ON FILE]

JUSTIN E PIMENTEL
[ADDRESS ON FILE]

JUSTIN GOLDSTEIN
[ADDRESS ON FILE]

JUSTIN I MICHEAU
[ADDRESS ON FILE]

JUSTIN K SOWARDS
[ADDRESS ON FILE]

JUSTIN L BAILEY
[ADDRESS ON FILE]

JUSTIN L BAILEY
[ADDRESS ON FILE]

JUSTIN L WEITERS
[ADDRESS ON FILE]

JUSTIN M CAIRD
[ADDRESS ON FILE]

JUSTIN M CLINE
[ADDRESS ON FILE]

JUSTIN M PAONE
[ADDRESS ON FILE]

JUSTIN MABE
[ADDRESS ON FILE]

JUSTIN R BECKLER
[ADDRESS ON FILE]

JUSTIN R LYONS
[ADDRESS ON FILE]

JUSTIN R POOLE
[ADDRESS ON FILE]

JUST-IN SERVICE ENTERPRISE LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

JUSTIN SONKO
[ADDRESS ON FILE]

JUSTIN STOTTS
[ADDRESS ON FILE]

JUSTIN WILLIAMS TRUCKING COMPANY LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

JUSTIN WILLIAMSON
[ADDRESS ON FILE]

JUSTIN, WAYNE
[ADDRESS ON FILE]

JUST-N-TIME LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

JUSTUS, ROGER
[ADDRESS ON FILE]

JUTZI, SEAN
[ADDRESS ON FILE]

JUVEN TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

JUVERA, JESUS
[ADDRESS ON FILE]

JUVONEN, WALTER K
[ADDRESS ON FILE]

JUZA LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

JUZNI VETAR LOGISTICS INC.
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

JUZNI VETAR LOGISTICS INC.
OR PRO FUNDING INC
PO BOX 1000 DEPT  3045
MEMPHIS, TN  38148-3045

JUZNI VETAR LOGISTICS INC.
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

JV FREIGHT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

JV LOGISTICS,LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

JV TRANSPORT INC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

JV TRANSPORTATION LLP
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

JVA LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

JVC MAJESTICS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

JVC TRANSPORT
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

JVCA INVESTMENTS, LLC
2400 E PACIFIC COAST HWY
WILMINGTON, CA  90744

JVCA INVESTMENTS, LLC
ATTN: PATRICK WILSON
2400 E PACIFIC COAST HIGHWAY
WILMINGTON, CA  90744

JVD TRANSFER INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

JVG TRANS INC.
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

JVI TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JVIS CO
34501 HARPER AVE
CLINTON TOWNSHIP, MI  48035

JVJ TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JVM TRUCKING INC
2105 SPRINGWOOD
CARROLLTON, TX  75006

JVP TRUCKING LLC (MC1386220)
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

JVP TRUCKING LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

JVQ TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

JVR TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

JVR TRANSPORTATION LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
P.O. BOX 7410411
CHICAGO, IL  60674-0411

JVS TRANSPORT LLC
11962 COPPERFIELD DR
CARMEL, IN  46032

JVS TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

JVY EXPRESS INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

JW HELTON TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

JW LOGISTICS
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

JW MARRIOTT GRAND RAPIDS
ATTN: NICOLE HOWE
235 LOUIS ST
GRAND RAPIDS, MI  49503

JW MARRIOTT INDIANAPOLIS
ACCT: 2554-50-1170, 62960 COLLECTION DR
CHICAGO, IL  60693

JW SUPREME XPRESS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

JW WELDING
1012 THUNDER RD
RIO RANCHO, NM  87124

JWA EXPRESS INC
JWA EXPRESS INC, 6499 WELLS SPRINGS ST
EASTVALE, CA  91752

JWC TRUCKING LLC
PO BOX 345
GILLETT, WI  54124

JWP EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

JWP TRANS INC
OR GENERAL BUSINESS CREDIT
110 E. 9TH ST, STE C-900
LOS ANGELES, CA  90079

JWR TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

JX ENTERPRISES INC
PO BOX 689958
CHICAGO, IL  60695

JX ENTERPRISES INC.
BOX 689958
CHICAGO, IL  60695-9958

JX TRUCK CENTER
1039 KRONENWETTER DR
KRONENWETTER  54455

JX TRUCK CENTER
225 COURTLAND ST, BUILDING  2
MORTON, IL  61550

JX TRUCK CENTER
925 WALNUT RIDGE DRIVE SUITE 150
HARTLAND, WI  53029

JX TRUCK CENTER-B CLARE
9989 REBAK WAY
CLARE, MI  48617

JYAKKS TRUCKING AND HAULING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

JZ CONTRACTING, INC.
DBA PRO SWEEP PLUS, PO BOX 16801
MISSOULA, MT  59808

JZ CONTRACTING, INC.
PRO SWEEP PLUS, 7341 RACETRACK DR
MISSOULA, MT  59808

JZX INC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

K & A EXPRESS LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

K & A LOGISTICS LLC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

K & A SOMO TRUCKING INC
11424 VIA RANCH SAN DIEGO, UNIT 89
EL CAJON, CA  92019-5236

K & A TRANSPORTATION LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

K & B CARRIERS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

K & B TRUCKING INC.
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005

K & E EXPRESS TRUCKING LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

K & E TRANSPORTATION ASSOCIATES, INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

K & E TRANSPORTING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

K & H DISPATCH COURIERS
103-6592 176 ST
SURREY, BC  V3S 4G5
CANADA

K & H DISPATCH COURIERS
107-3950 191 ST
SURREY, BC  V3Z 0Y6
CANADA

K & H DISPATCH COURIERS
ATTN ACCOUNTS PAYABLE
3985 STILL CREEK AVE
BURNABY, BC  V5C 4E2
CANADA

K & H DISPATCH COURIERS
C145 6286 203 ST
LANGLEY, BC  V2Y 3S1
CANADA

K & H PRINTERS
PO BOX 388
EVERETT, WA  98203

K & I TRANSPORTS LLC
5148 LORING CT
INDIANAPOLIS, IN  46268

K & I TRANSPORTS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

K & J CAMACHO TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

K & J EXPRESS LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

K & J FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

K & J TRUCKING
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

K & K JUMP STARTS
1205 JOHNSON FY RD, STE 136  506
MARIETTA, GA  30068

K & K LOGISTICS LLC (MC787762)
OR GLOBAL EXPRESS INC.
4012 HUNSINGER LANE
LOUISVILLE, KY  40220

K & K MAINTANCE CO INC
5460 DIXIE HWY
WATERFORD, MI  48329

K & K TRANSPORT INC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

K & K TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

K & K TRUCKING INC
18898 HOSHEL RD
THREE RIVERS, MI  49093

K & L CAR WASH INC.
371 BERRY CREEK PLACE
SPRING CREEK, NV  89815

K & L FREIGHT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

K & M EXPRESS LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197

K & M TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

K & M TRANSPORTATION OF SPARTANBURG,
LLC
PO BOX 875
ROEBUCK, SC  29376

K & M TRUCKING
219 CENTER ST.
NORTH ROTHSAY, MN  56579

K & R TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

K & S PRO SERVICES INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

K & S TRANS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

K & S TRANSPORTATION, LLC
P O BOX 357
LINEVILLE, AL  36266

K & T MOVING AND DELIVERY LLC
OR COPPERWOOD CAPITAL
PO BOX 4776 DEPARTMENT  300
HOUSTON, TX  77210

K & W EXPRESS LLC
8161 N THOMAS MEYERS DR APT E
KANSAS CITY, MO  64118

K & Y TRANSPORTATION INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX 75320-6773

K & I TOTAL PAVEMENT MANAGEMENT
D/B/A: KANSAS ASPHALT INC
7000 W 206TH STREET
BUCYRUS, KS 66013

K A P TRANSPORT CORP
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

K A TRANSPORT LLC
2125 129TH PL SE
EVERETT, WA 98208

K AND B TRANSPORTATION LLC
P 0 BOX 240932
MONTGOMERY, AL 36124

K AND D HOTSHOTS LLC
3200 ST MARYS AVE
HANNIBAL, MO 63401

K AND G TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

K AND J TRUCK REPAIR
PO BOX 634
HARVEY, LA 70059

K AND L TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

K BROSS CARRIERS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

K CROOM TRUCKING
OR THUNDER FUNDING
DEPT 3003 PO BOX 1000
MEMPHIS, TN 38148

K D TRUCK & TRAILER REPAIR
3091 HWY 32N
HOPE, AR 71801

K DARBY TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

K DOMINICH TRUCKING CORP
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

K EVANS TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

K FRANCIS TRUCKING INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

K I M EXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

K JR TRANSPORT LLC
49732 BROADACRE DR
MACOMB, MI 48042

K K EXPRESS INC
810 SOUTH MAIN STREET
AKRON, OH 44311

K K LOGISTICS LLC
OR PIN STREET FACTORING
PO BOX 339
CROSSETT, AR 71635

K L HARRING TRANSPORTATION LLC
P.O. BOX 56
BETHEL, PA 19507

K L TRANSPORT LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195-3086

K LINE TRANSPORT INC (MC062984)
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

K LINE TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

K LOGISTICS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

K MURDOCK DEVELOPMENTS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

K N T LOGISTICS LLC
OR TRANSAM FINANCIAL SERVICES INC.
PO BOX 872632
KANSAS CITY, MO 64187

K N TRANSPORT INC.
5355 W FREMONT AVE
FRESNO, CA 93722-8301

K NATIONAL LINE INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

K NINE TRANSPORTATION LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC 29504

K O R E TRANSPORTATION
OR SMARTTRUCKER LLC
PO BOX 30516 DEPT 506
LANSING, MI 48909-8016

K P TRUCKING
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX 75320-6773

K RAIN MANUFACTURING
ATTN: RENIEL ZAMORA
CUSTOMER SERVICE
1640 AUSTRALIAN AVE
RIVIERA BEACH, FL 33404

K S K P CARRIER INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

K S K ROADLINES INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

K S TRANSPORT
OR TCI BUSINESS CAPITAL, PO BOX 9149
MINNEAPOLIS, MN 55480

K S TRUCKING
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL 60674-0411

K SALEH TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

K SCALE
[ADDRESS ON FILE]

K SEC TRANSPORTATION
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

K SQUARE LOGISTICS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL 60674-0411

K STAR TRANS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

K T C TRUCKING LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN 38148

K T I - KREKA TRANS, INC.
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL 60674

K TAHOE TRUCKING, INC
OR QUICKPAY FUNDING LLC, PO BOX 23360
SAN DIEGO, CA 92193

K TRANS
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT 84415

K TRANSCO INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

K W EXPRESS, INC.
6100 E. BELDING RD.
BELDING, MI 48809

K W TRANSPORTATION LLC
44 TREATY LN
CLAYTON, DE 19938

K W TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

K Y K TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

K&A TRANSPORT LLC
OR PARTNERS FUNDING INC., PO BOX 5431
CAROL STREAM, IL 60197-5431

K&B EAGLE TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

K&C LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING COR
PO BOX 206773
DALLAS, TX 75320-6773

K&C TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

K&CEE TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

K&D CONTRACT HAULING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

K&D LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

K&G TRUCK LINES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

K&I LOGISTIC LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

K&J TRUCKING EXPRESS LLC
555 MARRIOTT DR STE 315
NASHVILLE, TN  37214

K&K CARGO LINE INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

K&K CARRIER LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

K&K CARRIER SERVICES LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

K&K FREIGHTWAYS INC
OR J & J FUNDING INC, 2873 LARKIN AVE
CLOVIS, CA  93612

K&K TRANSPORTATION USA LLC
OR TRANSAM FINANCIAL SERVICES INC.
PO BOX 872632
KANSAS CITY, MO  64187

K&L ELITE TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

K&L SUPPLY
2099 S 10TH ST
SAN JOSE, CA  95112

K&L SUPPLY
2099 S. 10TH ST. UNIT 80
SAN JOSE, CA  95118

K&M FREIGHT SERVICES, LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

K&N EXPRESS INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

K&P LOGISTICS INC
17192 MURPHY AVE 17672
IRVINE, CA  92623

K&S PLUMBING CO., INC.
6980 HAMMOND, AVENUE SE
CALEDONIA, MI  49316

K&S RELIABLE TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

K&S ROAD TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

K&S TRANSPORT AND LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

K&S XPRESS TRANSPORTATION LLC
723 S BRIERWOOD AVE
RIALTO, CA  92376

K&T LOGISTICS LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

K. & T. TRANSPORT LTD.
P O BOX 389
FORT FAIRFIELD, ME  04742

K. B. & COMPANY LLC
ATTN: STEVEN MEREDITH
17603 HIGHWAY 31 S
HENRYVILLE, IN  47126-8638

K. BUCKLEY TOWING & RECOVERY INC
PO BOX 918, 510 MAPLE
PARK HILLS, MO  63601

K. M. PULLEY TRUCKING COMPANY, INC.
P O BOX 8043
ROCKY MOUNT, NC  27804

K. W. SERVICE, INC.
12236 JEFFERSON STREET
PERRYSBURG, OH  43551

K.A.I.TOTAL PAVEMENT MANAGEMENT
D/B/A: KANSAS ASPHALT INC
7000 W 206TH STREET
BUCYRUS, KS  66013

K.LATTIMORE LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

K.M. NEWHOUSE & SONS TRUCKING
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

K.M. NEWHOUSE & SONS TRUCKING
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

K.M. WALKER TRUCK & TRAILER
PO BOX 3835
DAYTON, OH  45401

K.M.M. TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

K.N.T. TIRE & TRUCK SERVICE
PO BOX 5294
PRINCETON, WV  24740

K.W. TRANS, LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

K1 TRANSFREIGHT INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101

K2 ELECTRIC
4038 E SUPERIOR AVE 102
PHOENIX, AZ 85040

K2 ELECTRIC
4038 E. SUPERIOR AVE.
PHOENIX, AZ 85040

K2 EXPRESS, INC.
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

K2 EXPRESS, INC.
OR MARQUETTE TRANPORTATION FINANCE
P O BOX 1450 NW 7939
MINNEAPOLIS, MN 55485

K2 TRANSPORTATION LLC (MC1350380)
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

K2 TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

K2M TRANSPORTATION
2292 PEMBROOK PL NE
ATLANTA, GA 30324

K7 GROUP LLC
5580 PIERCE LANE
RIVERBANK, CA 95367

KA EXPRESS LOGISTICS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195

KA TRUCKING LLC
4354 HIALEAH DR
PASADENA, TX 77503-3551

KA, OUMAR
[ADDRESS ON FILE]

KAA TRANSPORTATION LLC (MC1290833)
OR EWALL CAPITAL SOLUTIONS, PO BOX
33849
LAS VEGAS, NV 89133

KAAA II, JOSEPH
[ADDRESS ON FILE]

KAAD ENTERPRISE LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

KAAIHUE, ALVIN
[ADDRESS ON FILE]

KAAMBO, UZERA
[ADDRESS ON FILE]

KAAWA, CHANTELL
[ADDRESS ON FILE]

KAAWA, CLINTON
[ADDRESS ON FILE]

KABA TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

KABAMBA, ORVILLE
[ADDRESS ON FILE]

KABBA TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

KABIR TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

KABIR TRUCKS LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH 45263-9565

KABIROW LOGISTICS LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL 60197-5431

KABKABIYA INTERNATIONAL TRAVEL LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

KABMAR TRUCKIN LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH 45263-1627

KABORK LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX 75320-6773

KABREY, BAILEY
[ADDRESS ON FILE]

KABS EXPRESS INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

KABUL EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

KABUS, PAUL
[ADDRESS ON FILE]

KABYSH, DANIIL
[ADDRESS ON FILE]

KAC FOOD PRODUCTS
1366 MT PLEASANT ST NW
NORTH CANTON, OH  44720

KAC TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

KACS TRANSPORT, LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

KACZMAREK, MICHAEL
[ADDRESS ON FILE]

KACZMAREK, MICHAEL
[ADDRESS ON FILE]

KACZOR, BRIAN
[ADDRESS ON FILE]

KACZOR, CASEY
[ADDRESS ON FILE]

KAD GROUP LOGISTICS INC
113 MCHENRY RD, STE 135
BUFFALO GROVE, IL  60089

KADAFY LOGISTICS CORP
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

KADANT UNIFLEX
PO BOX 1229
ANDERSON, SC  29622

KADAR TRUCKING LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

KADAS, JAMES
[ADDRESS ON FILE]

KADAS, JOHN
[ADDRESS ON FILE]

KADASH, JUDY
[ADDRESS ON FILE]

KADE LOGISTICS, LLC
3315 S 250 W
RENSSELAER, IN  47978

KADIC, ESAD
[ADDRESS ON FILE]

KADUCEUS TRANSPORT INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

KADUGA, CHAKA
[ADDRESS ON FILE]

KAE EXPRESS LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

KAESLIN, PETER
[ADDRESS ON FILE]

KAFER, DAVID
[ADDRESS ON FILE]

KAFKA TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KAFKA, TOM
[ADDRESS ON FILE]

KAGAN, EDUARD
[ADDRESS ON FILE]

KAGE INNOVATION C/O ECHO
ATTN: JACQUELINE CARRUTHERS
600 W CHICAGO AVE
CHICAGO, IL  60654

KAGET SERVICES LLC
OR TRUWEST CREDIT UNION, PO BOX 3489
SCOTTSDALE, AZ  85271

KAGIE, DAVID
[ADDRESS ON FILE]

KAHALA BROTHERS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

KAHYE EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

KAHLER, EDWIN
[ADDRESS ON FILE]

KAHLER, ERIC
[ADDRESS ON FILE]

KAHLER, GARY H
[ADDRESS ON FILE]

KAHLER, ROGER
[ADDRESS ON FILE]

KAHLON TRUCK LINES INC
2568 CORMORANT DR
GREENWOOD, IN  46143

KAHLON TRUCKING INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

KAHN, JOSHUA
[ADDRESS ON FILE]

KAHNSPORTATION INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

KAHTAVA, ZACHARY
[ADDRESS ON FILE]

KAI LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

KAIHEWALU, DEREK
[ADDRESS ON FILE]

KAILAND LOGISTICS LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

KAILER, JOACHIM
[ADDRESS ON FILE]

KAILIAN, ROBERT
[ADDRESS ON FILE]

KAINAN TRUCKLINE LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KAINOA, DAVID
[ADDRESS ON FILE]

KAION M DILLS
[ADDRESS ON FILE]

KAIRON TRANSPORT
40 PAPILLON
DOLLARD DES ORMEAUX, QC  H9B 317
CANADA

KAIRON TRANSPORT
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, ON  L4Z1X8
CANADA

KAIROS LOGISTICS INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

KAISER FOUNDATION HEALTH PLAN - NCA
FILE NUMBER 73029, PO BOX 60000
SAN FRANCISCO, CA  94160

KAISER FOUNDATION HEALTH PLAN - NCA
PO BOX 741562
LOS ANGELES, CA  90074

KAISER FOUNDATION HEALTH PLAN - NW
PO BOX 34178
SEATTLE, WA  98124

KAISER FOUNDATION HEALTH PLAN - SCA
PO BOX 741562
LOS ANGELES, CA  90074

KAISER FOUNDATION HEALTH PLAN - SCA
WORLDWAY POSTAL CENTER, PO BOX 80204
LOS ANGELES, CA  90080

KAISER TRANSPORT INC.
2907 E. MCCORMICK DR
MILTON, WI  53563

KAISER TRANSPORT INC.
2907 MCCORMICK DRIVE
MILTON, WI  53563

KAISER, BLAIR
[ADDRESS ON FILE]

KAISER, CAMDYN
[ADDRESS ON FILE]

KAISER, CARLE
[ADDRESS ON FILE]

KAISER, CHARLES
[ADDRESS ON FILE]

KAISER, GRETA
[ADDRESS ON FILE]

KAISER, HOWARD
[ADDRESS ON FILE]

KAISER, JONATHON
[ADDRESS ON FILE]

KAISER, JUSTIN
[ADDRESS ON FILE]

KAISER, QUINTON
[ADDRESS ON FILE]

KAISER, ROBERT
[ADDRESS ON FILE]

KAISER, TERRY
[ADDRESS ON FILE]

KAJ TRANSPORTATION INC
1665 COUNTRY CLUB DR
GLENDALE, CA  91208

KAJ TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

KAJA, GRZEGORZ
[ADDRESS ON FILE]

KAKLEAS, DANIEL J
[ADDRESS ON FILE]

KAKUBO, MANDLA
[ADDRESS ON FILE]

KAL TRANSPORT INC
PO BOX 51465
LIVONIA, MI  48151

KALAFOGE EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

KALASHNIKOV, VICTOR B
[ADDRESS ON FILE]

KALCHBRENNER, KERRY
[ADDRESS ON FILE]

KALE HEATING & AIR CONDITIONING
122 RIVER DR
MOLINE, IL  61265

KALEB TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

KALEL TRANSPORT LLC
OR SEVEN OAKS CAPITAL, PO BOX 669130
DALLAS, TX  75266-9130

KALEMOV, TODOR
[ADDRESS ON FILE]

KALEPA, KEONI
[ADDRESS ON FILE]

KALESKAS, GARY
[ADDRESS ON FILE]

KALI CARGO INC
PO BOX 96-0479
OKLAHOMA CITY, OK  73196

KALIL VALLEY TRANSPORTATIONS LLC
5420 W GLASS LN
LAVEEN, AZ  85339

KALINIAK, DANIEL
[ADDRESS ON FILE]

KALININ, DANNY
[ADDRESS ON FILE]

KALINOWSKI, PATRICK
[ADDRESS ON FILE]

KALINOWSKI, TIFFANY
[ADDRESS ON FILE]

KALIRAI FREIGHT LLC
P O BOX 127
FOWLER, CA  93625

KALIRAI TRANS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

KALISH, JASON
[ADDRESS ON FILE]

KALK, ANDREW
[ADDRESS ON FILE]

KALLIN, GLEN
[ADDRESS ON FILE]

KALLIN-JOHNSON MONUMENT
1914 N. 15TH ST.
FT. DODGE, IA  50501

KALLOS TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

KALMAR TERMINAL TRACTORS UTAH
4970 W 2100 S, PO BOX 25305
SALT LAKE CITY, UT  84125

KALMBACH, CHRISTOPHER
[ADDRESS ON FILE]

KALNASI, VIRGINIA
[ADDRESS ON FILE]

KALNASY, ANDREW
[ADDRESS ON FILE]

KALOGJERA, DIN
[ADDRESS ON FILE]

KALON TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

KALON TRUCKING LLC
OR YANKTON FACTORING, INC, PO BOX 217
YANKTON, SD  57078

KALONIAL TRANSPORT, LTD.
PO BOX 832
KALONA, IA  52247

KALONICK, MICHAEL
[ADDRESS ON FILE]

KALOUPEK, HANNAH
[ADDRESS ON FILE]

KALOUPEK, ZANE
[ADDRESS ON FILE]

KALTON FREIGHT, LLC
KALTON FREIGHT LLC,
2621 SANDY PLAINS ROAD  302
MARIETTA, GA  30066

KALTON FREIGHT, LLC
OR RTS FINANCIAL, PO BOX 840267
DALLAS, TX  75284

KALV LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

KALYAN, MIKE
[ADDRESS ON FILE]

KAM HYDRAULICS, INC.
5340 S HARDING ST
INDIANAPOLIS, IN  46217

KAM TRANSPORTATION LLC (MC1123650)
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

KAM TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

KAM, MARK
[ADDRESS ON FILE]

KAMAL CARRIER INC
3556 LIBBY LN
YUBA CITY, CA  95993

KAMAL CARRIER INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

KAMALEBOS LLC
339 PAIGE AVE
BOWLING GREEN, KY 42101

KAMAN INDUSTRIAL TECH
C/O ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO, IL 60654

KAMAN INDUSTRIAL
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL 60654

KAMAN, FOSTER
[ADDRESS ON FILE]

KAMARA, ALHAJI
[ADDRESS ON FILE]

KAMARA, VARMUN
[ADDRESS ON FILE]

KAMAU CARRIERS LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO 64187

KAMAU, ALLAN
[ADDRESS ON FILE]

KAMAX LP
1805 BOWERS RD
LAPEER, MI 48446

KAMBA, ELIJAH
[ADDRESS ON FILE]

KAMBALA, BLESSINGS
[ADDRESS ON FILE]

KAMBOJ EXPRESS INC.
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195-3086

KAMBOJ, HEMANT
[ADDRESS ON FILE]

KAMCHE LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320-5154

KAMER, DAVID
[ADDRESS ON FILE]

KAMEX TRANSPORT LLC
500 LINWOOD DRIVE APT 3H
FORT LEE, NJ 07024

KAMGA TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

KAMINDOS LOGISTIC LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

KAMINSKI, WILLIAM
[ADDRESS ON FILE]

KAMINSKY, WARREN
[ADDRESS ON FILE]

KAMION SCM INC
20715 N PIMA ROAD SUITE 108
SCOTTSDALE, AZ 85255

KAMMERMEYER, ANDREW
[ADDRESS ON FILE]

KAMO INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

KAMP, DEBRA S
[ADDRESS ON FILE]

KAMP, DEBRA S
[ADDRESS ON FILE]

KAMPMAN, PATRICK
[ADDRESS ON FILE]

KAMS TRUCKING INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

KAMSTRA, RAYMOND
[ADDRESS ON FILE]

KAMUNA EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

KAMWAY EXPRESS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX 76116

KAMYON CARRIERS LLC
OR TRAVLYNN FINANCE LLC
1547 ESSARY ROAD
LEXINGTON, TN  38351

KAMZ LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KAMZ1 FREIGHT SERVICES LLC
5335 GARDEN TRAIL LN
COLLIERVILLE, TN  38017

KAN, TIMOTHY
[ADDRESS ON FILE]

KANAAN TRUCKING SERVICES LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

KANAGY, REBECCA
[ADDRESS ON FILE]

KANAN TRUCKING LLC
37 PARKVIEW TER
BAYONNE, NJ  07002-1708

KANDATH, SANJAYAN
[ADDRESS ON FILE]

KANDICE BLODGETT
[ADDRESS ON FILE]

KANDICE BLODGETT
[ADDRESS ON FILE]

KANDOLA BROTHERS INC
9700 BROOKS DRIVE
MC CORDSVILLE, IN  46055

KANDREGULA, AARATHI
[ADDRESS ON FILE]

KANE, CHRISTOPHER
[ADDRESS ON FILE]

KANE, DANIEL
[ADDRESS ON FILE]

KANE, DARIUS
[ADDRESS ON FILE]

KANE, DARIUS
[ADDRESS ON FILE]

KANE, GARY G
[ADDRESS ON FILE]

KANE, JAMES
[ADDRESS ON FILE]

KANE, MICHAEL
[ADDRESS ON FILE]

KANE, MICHELLE
[ADDRESS ON FILE]

KANE, PATRICK
[ADDRESS ON FILE]

KANE, RICHARD
[ADDRESS ON FILE]

KANE, RICHARD
[ADDRESS ON FILE]

KANE, ROBERT
[ADDRESS ON FILE]

KANE, SARAH
[ADDRESS ON FILE]

KANEBRIDGE CORPORATION
SANDRA HARLOS, 153 BAUER DR
OAKLAND, NJ  07436

KANETA, MICHAEL
[ADDRESS ON FILE]

KANG BROS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

KANG BROS LOGISTICS LLC
1114 SAM RIDER WAY
YUBA CITY, CA  95991-6727

KANG BROS TRANSPORT INC
5034 W RIALTO CT
VISALIA, CA  93277

KANG FARMS & TRUCKING INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

KANG TRANSPORT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

KANG TRUCKING INCORPORATED
28 JEFFREY LANE
EAST WINDSOR, NJ  08520

KANG, DEREK
[ADDRESS ON FILE]

KANGAROO LOGISTICS
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

KANGAS, ARLIE
[ADDRESS ON FILE]

KANGAS, GREGORY
[ADDRESS ON FILE]

KANIA, FRANK
[ADDRESS ON FILE]

KANIHO, JOSHUA
[ADDRESS ON FILE]

KANNADAN, AJESH
[ADDRESS ON FILE]

KANNEGANTI, AKHIL
[ADDRESS ON FILE]

KANNON ELECTRICAL SERVICES LLC
PO BOX 60490
EWA BEACH, HI  96706

KANONE LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

KANSAS ASPHALT INC
7000 W 206TH STREET
BUCYRUS, KS  66013

KANSAS CHAMBER OF COMMERCE AND
INDUSTRY
WORKERS COMPENSATION CORPORATION
835 SW TOPEKA BLVD
TOPEKA, KS  66612

KANSAS CITY BD OF PUBLIC UTIL
540 MINNESOTA AVE
KANSAS CITY, KS  66101

KANSAS CITY FREIGHTLINER SALES, INC.
PO BOX 418050
KANSAS CITY, MO  64141

KANSAS CITY INSTALLERS
ATTN: DENNIS
3117 HOLMES ST
KANSAS CITY, MO  64109

KANSAS CITY INTERMODAL LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

KANSAS CITY METROPOLITAN CRIME COMM
ATTN: BARRY MAYER,
3100 BROADWAY BLVD STE 1234
KANSAS CITY, MO  64111

KANSAS CITY SMARTPORT
ATTN CHRIS GUTIERREZ,
30 W PERSHING ROAD SUITE 200
KANSAS CITY, MO  64108

KANSAS CITY SOUTHERN
36454 TREASURY CENTER
CHICAGO, IL  60694

KANSAS CORPORATION COMMISSION
TRANSPORTATION DIVISION,
1500 S W ARROWHEAD ROAD
TOPEKA, KS  66604

KANSAS DEPARTMENT OF REVENUE
120 SE 10TH AVE
TOPEKA, KS  66625

KANSAS DEPARTMENT OF REVENUE
RECORDS PROCESSING WITHHOLDING,
TAX STATE OFFICE BLDG
TOPEKA, KS  66625

KANSAS DEPARTMENT OF REVENUE
SALES TAX, 915 SW HARRISON
TOPEKA, KS  66625-5000

KANSAS DEPT OF REVENUE - SALES & USE
TAX
915 SW HARRISON ST
TOPEKA, KS  66625

KANSAS DEPT OF REVENUE - WITHHOLDING
TAX
TAX STATE OFFICE BLDG,
RECORDS PROCESSING WITHHOLDING
PO BOX 3506
TOPEKA, KS  66625

KANSAS DEPT OF REVENUE
PO BOX 12003
TOPEKA, KS  66601

KANSAS DEPT OF REVENUE
SALES AND EXCISE TAX
TOPEKA, KS  66625

KANSAS DEPT OF REVENUE
STATE OFFICE BLDG
PO BOX 750680
TOPEKA, KS 66625

KANSAS FIRE & SAFETY EQUIPMENT INC
PO BOX 8004
TOPEKA, KS 66608

KANSAS GAS SERVICE
7421 W. 129TH STREET
OVERLAND PARK, KS 66213

KANSAS INSURANCE DEPARTMENT
1300 SW ARROWHEAD,
ATTN: COMPTROLLER DIVISION
TOPEKA, KS 66604

KANSAS MOTOR CARRIERS ASSN INC
PO BOX 1673
TOPEKA, KS 66601

KANSAS OFFICE OF THE STATE
KANSAS STATE TREASURER, UNCLAIMED
PROPERTY DIVISION, HOLDER SERVICES
900 SW JACKSON STE 201
TOPEKA, KS 66612

KANSAS SECRETARY OF STATE
MEMORIAL HALL 1ST FLOOR, 120 SW 10TH
AVE
TOPEKA, KS 66612

KAN-SEEK SERVICES
PO BOX 916
MOUNT OLIVE, NC 28365

KANT LOSE LOGISTICS LLC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ 07701

KANTE, IBRAHIM
[ADDRESS ON FILE]

KANTO CORP
13424 N WOODRUSH WAY
PORTLAND, OR 97203

KANYER, GUADALUPE
[ADDRESS ON FILE]

KANYER-VOTAW, KRISTEN
[ADDRESS ON FILE]

KAO EXPRESS LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

KAOE TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

KAOS LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

KAP LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

KAPANO, NICHOLAS
[ADDRESS ON FILE]

KAPEL & ASSOCIATES INC
60 PAVANE LINKWAY STE 1112
NORTH YORK, ON M3C 1A2
CANADA

KAPELA, LAURA
[ADDRESS ON FILE]

KAPELL, EDWARD
[ADDRESS ON FILE]

KAPELO LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT 84415

KAPFENSTEIN, JESSE
[ADDRESS ON FILE]

KAPIL TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

KAPISH TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

KAPITULA, ALEKSANDER
[ADDRESS ON FILE]

KAPLAN, ADAM
[ADDRESS ON FILE]

KAPLAN, ALLAN
[ADDRESS ON FILE]

KAPLAN, MARK
[ADDRESS ON FILE]

KAPLAN, MATTHEW
[ADDRESS ON FILE]

KAPLANOV, GEORGI
[ADDRESS ON FILE]

KAPLINGER, GREGORY
[ADDRESS ON FILE]

KAPLINSKI, KEVIN
[ADDRESS ON FILE]

KAPLLANI LLC
200 GOVERNORS DR APT 30
WINTHROP, MA  02152

KAPP, ROBERT
[ADDRESS ON FILE]

KAPPA TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KAPPEL, AMY
[ADDRESS ON FILE]

KAPPELMAN, REED
[ADDRESS ON FILE]

KAPPER, ZACHARY
[ADDRESS ON FILE]

KAPRYKORN TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KAPTAN LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KAPUA, CHASITY
[ADDRESS ON FILE]

KAR TRUCKING, LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

KARA D FREEMAN
[ADDRESS ON FILE]

KARA G HARRISON
[ADDRESS ON FILE]

KARA KUM CARRIER INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

KARA L KENNEDY
[ADDRESS ON FILE]

KARA, KEVIN
[ADDRESS ON FILE]

KARA, KEVIN
[ADDRESS ON FILE]

KARAGAT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

KARAJ CARRIERS INC
OR NEAL FREEMAN INVESTMENTS
PO BOX 505062
ST LOUIS, MO  63150

KARAKATSANIS, BENEDETTA E
[ADDRESS ON FILE]

KARALAN TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

KARAM, ANDREW
[ADDRESS ON FILE]

KARAN 007 TRANSPORT INC
94 VALLEY CREEK DR
BRAMPTON, ON  L6P 2C8
CANADA

KARAN TRANSPORT INC
3 RIBBON DR
BRAMPTON, ON  L6R1X-3

KARAN, DIYA
[ADDRESS ON FILE]

KARANICOLA, NICK
[ADDRESS ON FILE]

KARAPETYAN FAMILY TRANS INC
OR CAPITALITY MANAGEMENT
3651 LINDELL RD STE D1195
LAS VEGAS, NV  89103

KARASKIEWICZ, MICHAEL
[ADDRESS ON FILE]

KARAVAN LINE INC.
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

KARAVAN LINE INC.
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

KARAVAN, JOSEPH
[ADDRESS ON FILE]

KARBAN, JOHN
[ADDRESS ON FILE]

KARBOWSKI, ROBERT
[ADDRESS ON FILE]

KARBOWSKI, VICTOR
[ADDRESS ON FILE]

KARDAN TRUCKING, INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

KARDIL TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

KAREEM BARKHADLE
[ADDRESS ON FILE]

KAREEM TEAM CO
4620 E 53RD ST STE 200
DAVENPORT, IA  52807

KARELL R CARTER
[ADDRESS ON FILE]

KAREN D KENT
[ADDRESS ON FILE]

KAREN KASE
[ADDRESS ON FILE]

KAREN KISOR
[ADDRESS ON FILE]

KAREN MOLONEY
[ADDRESS ON FILE]

KAREN WILLIAMS
[ADDRESS ON FILE]

KAREN YACKANICZ
[ADDRESS ON FILE]

KAREY CARGO SYSTEMS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

KARGOMITTEN INC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

KARI FLORES
[ADDRESS ON FILE]

KARI FLORES
[ADDRESS ON FILE]

KARIM II, SHARRIEFF A
[ADDRESS ON FILE]

KARIM II, SHARRIEFF
[ADDRESS ON FILE]

KARIM LI, SHARRIEFF
[ADDRESS ON FILE]

KARIM TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

KARIM, SHARRIEFF
[ADDRESS ON FILE]

KARINA/ ELIZABETH PETTENGER
49B S KLEPALDO RD
LAKE ARIEL, PA  18436

KARINE GUAY
[ADDRESS ON FILE]

KARINS, JONATHAN S
[ADDRESS ON FILE]

KARIUS, BRYAN
[ADDRESS ON FILE]

KARL A MENDENHALL
[ADDRESS ON FILE]

KARL BUSINESS MACHINES
ATTN: RICK DUTCZAK
2562 NOTTINGHAM WAY
HAMILTON, NJ  08619

KARL VIEMEISTER
[ADDRESS ON FILE]

KARL W PETREY
[ADDRESS ON FILE]

KARLOWSKI, PAULA
[ADDRESS ON FILE]

KARLS SONS EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

KARLS TRANSPORT, INC.
PO BOX 333
ANTIGO, WI  54409

KARLSON, JARED
[ADDRESS ON FILE]

KARLSON, LENNY
[ADDRESS ON FILE]

KARLUK, CHRISTINE
[ADDRESS ON FILE]

KARMA TRANSPORT LLC
OR OPENROAD FINANCIAL SERVICES INC
PO BOX 484
DALLAS, OR  97338

KARMA TRUCKING LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

KARMUE, EMMANUEL
[ADDRESS ON FILE]

KARNER, CAROL J
[ADDRESS ON FILE]

KARNEY TRANSPORT LLC
OR OTR CAPITAL LLC
PO BOX 1175760
ATLANTA, GA  30368-7576

KARNOWSKI, JOSEPH
[ADDRESS ON FILE]

KARON R WHITE
[ADDRESS ON FILE]

KARONJO, BONFACE
[ADDRESS ON FILE]

KARR, CHRISTOPHER
[ADDRESS ON FILE]

KARR, GARY
[ADDRESS ON FILE]

KARR, JON
[ADDRESS ON FILE]

KARR, SABRINA
[ADDRESS ON FILE]

KARRAKER, MICHAEL
[ADDRESS ON FILE]

KARREN TRUCKING LLC
PO BOX 904
MOUNTAIN HOME, ID  83647

KARRIEM, WILLIAM
[ADDRESS ON FILE]

KARS TRANSPORT
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

KARS TRANSPORT
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

KARSTEN, BRAD
[ADDRESS ON FILE]

KARTAR SONS TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

KARTCHNER, JOSEPH
[ADDRESS ON FILE]

KARWACKI, KRISTINE
[ADDRESS ON FILE]

KARWAN EXPRESS LLC
OR YANKTON FACTORING, INC, PO BOX 217
YANKTON, SD 57078

KARY ENVIRONMENTAL SERVICES, INC.
641 S DREW ST
MESA, AZ 85210

KASAK WORLD LOGISTICS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

KASAK, TERESA
[ADDRESS ON FILE]

KASAL, KENNETH
[ADDRESS ON FILE]

KASARCIK, JEFFREY
[ADDRESS ON FILE]

KASAS LOGISTICS LLC
OR YANKTON FACTORING, INC, PO BOX 217
YANKTON, SD 57078

KASAT TRUCKING AND TRANSPORTATION
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

KASCO HVAC/R INC.
18596 LONGS WAY B19
PARKER, CO 80134

KASCO HVAC/R INC.
P.O. BOX 461387
AURORA, CO 80046

KASE TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

KASH LOGISTICS LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO 63187

KASHI TRANSPORT CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

KASHMIR TRANSPORT
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

KASINENI, GOWTHAMI
[ADDRESS ON FILE]

KASINGER, JOSHUA
[ADDRESS ON FILE]

KASONGO TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

KASOWITZ BENSON TORRES LLP
1633 BROADWAY
NEW YORK, NY 10019

KASPAR, MICHAEL
[ADDRESS ON FILE]

KASPER EXPRESS INC
12820 W PHEASANT CT
HOMER GLEN, IL 60491

KASPER, DALE
[ADDRESS ON FILE]

KASPER, DONNA
[ADDRESS ON FILE]

KASPER, JAMES
[ADDRESS ON FILE]

KASPER, RYAN
[ADDRESS ON FILE]

KASPRZAK, JOHN
[ADDRESS ON FILE]

KASPRZYK, EDWARD
[ADDRESS ON FILE]

KASS FREIGHT LINES, INC.
2 EAST BUTLER DR STE 5
DRUMS, PA 18222

KASS LOGISTICS LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL 60053

KASSAM, HALWAN
[ADDRESS ON FILE]

KASSIRI TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

KASSNER, ERIN
[ADDRESS ON FILE]

KASSNER, MURRAY
[ADDRESS ON FILE]

KAST, GEORGE
[ADDRESS ON FILE]

KASTA TRANSPORTATION INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

KASTEN, KENNETH
[ADDRESS ON FILE]

KASTEN, RAYMOND
[ADDRESS ON FILE]

KASTENS, JOY
[ADDRESS ON FILE]

KASTING, NEAL
[ADDRESS ON FILE]

KASTLE WEST DISTRIBUTING, INC.
1688 S 2700 W
ABERDEEN, ID  83210

KASTNING, SCOTT
[ADDRESS ON FILE]

KASTROLL, HOWARD
[ADDRESS ON FILE]

KASTUKEVICH, GREGORY
[ADDRESS ON FILE]

KASUNIC, GEORGE
[ADDRESS ON FILE]

KASZUBA, THOMAS
[ADDRESS ON FILE]

KAT PRODUCTS LLC
OR NU-KO CAPITAL LLC, PO BOX 150884
OGDEN, UT  84415

KAT TRUCKING INC
385 COLONIAL DRIVE WEST
GRAND ISLAND, NY  14072

KATAMAR LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KATANICH, SAMUEL
[ADDRESS ON FILE]

KATARKOV, ALEX
[ADDRESS ON FILE]

KATAVITCH, WILLIAM
[ADDRESS ON FILE]

KATELYN M PETERSON
[ADDRESS ON FILE]

KATH TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

KATHLEEN COOPER
[ADDRESS ON FILE]

KATHRYN C GRAY
[ADDRESS ON FILE]

KATHY HOWELL
[ADDRESS ON FILE]

KATHY L MASLIN
[ADDRESS ON FILE]

KATHY LOMBARDO
[ADDRESS ON FILE]

KATHY THOMAS LOGISTICS TRANSP LLC
OR APEX CAPITAL CORP
PO BOX 961029
FT WORTH, TX  76161-1029

KATIC, JOHN
[ADDRESS ON FILE]

KATKIY TRUCKING LLC
OR OPENROAD FINANCIAL SERVICES INC.
PO BOX 484
DALLAS, OR  97338

KATMANN GROUP LLC
OR OPERATION FINANCE, INC, PO BOX 227352
DALLAS, TX  75222-7352

KATO JONATHAN
[ADDRESS ON FILE]

KATOSANG, SCOTT
[ADDRESS ON FILE]

KATRINA M TILLMAN
[ADDRESS ON FILE]

KATT, BRADLEY
[ADDRESS ON FILE]

KATY LOGISTIC GROUP INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

KATY TRANS INC
8839 ARCADIA AVE
SAN GABRIEL, CA  91775

KATZ DELIVERY SERVICE LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

KATZ, MATTHEW
[ADDRESS ON FILE]

KATZ, RICHARD
[ADDRESS ON FILE]

KAUFF, JOHN E
[ADDRESS ON FILE]

KAUFFMAN, RICK
[ADDRESS ON FILE]

KAUFFMANS TRANSPORT LLC
KAUFFMANS TRANSPORT LLC,
6371 GA HWY57 EAST
WRIGHTSVILLE, GA  30196

KAUFFS OF FT PIERCE INC
D/B/A: KAUFFS TRANSPORTATION SYSTEMS
P.O. BOX 628703
ORLANDO, FL  32862

KAUFFS OF MIAMI, INC.
2435 ALI BABA AVE
OPA LOCKA, FL  33054

KAUFFS OF MIAMI, INC.
GUARDIAN FLEET SERVICES INC,
P.O. BOX 628703
ORLANDO, FL  32862

KAUFFS OF PALM BEACH, INC.
4701 EAST AVENUE
WEST PALM BEACH, FL  33407

KAUFFS OF PALM BEACH, INC.
KAUFFS TRANSPORTATION SYSTEMS,
4701 EAST AVENUE
WEST PALM BEACH, FL  33407

KAUFFS OF PALM BEACH, INC.
P.O. BOX 628703
ORLANDO, FL  32862

KAUFFS TRANSPORTATION SYSTEMS
KAUFFS TRANSPORTATION SYSTEMS,
8920 NW GLADES CUTOFF RD
PORT ST. LUCIE, FL  34986

KAUFFS TRANSPORTATION SYSTEMS
P.O. BOX 628703
ORLANDO, FL  32862

KAUFMAN & SON TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

KAUFMAN JR., DENNIS
[ADDRESS ON FILE]

KAUFMAN, KENNETH
[ADDRESS ON FILE]

KAUFMAN, RHONDA
[ADDRESS ON FILE]

KAUFMAN, ROGER
[ADDRESS ON FILE]

KAUFMAN, TIMOTHY
[ADDRESS ON FILE]

KAUFMANN, BRUCE
[ADDRESS ON FILE]

KAUL, IBRAHIME
[ADDRESS ON FILE]

KAULPUR EXPRESS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

KAUR LOGISTICS LLC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

KAUR, HARWINDER
[ADDRESS ON FILE]

KAUR, JASPREET
[ADDRESS ON FILE]

KAUR, RAVNEET
[ADDRESS ON FILE]

KAURA TRUCKING LTD
8 JAYFIELD RD
BRAMPTON, ON  L6S 3G6
CANADA

KAUS, RUSSELL
[ADDRESS ON FILE]

KAUSHAL TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

KAUSHAL, VARUN
[ADDRESS ON FILE]

KAUTTER, TIMOTHY
[ADDRESS ON FILE]

KAUTZ, CHARLES
[ADDRESS ON FILE]

KAUTZ, DANIEL
[ADDRESS ON FILE]

KAUZLARIEH, MICHAEL
[ADDRESS ON FILE]

KAVA TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

KAVANAGH, MARCEAU
[ADDRESS ON FILE]

KAVANAGH, RYAN
[ADDRESS ON FILE]

KAVANAUGH, ALEC
[ADDRESS ON FILE]

KAVKAZ EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

KAVSAR LLC
9393 W 110TH ST SUITE 500 PMB 5178
OVERLAND PARK, KS  66210

KAWAHARA, BRIAN
[ADDRESS ON FILE]

KAWRAL FREIGHT SYSTEM LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

KAWSKY, ARNOLD
[ADDRESS ON FILE]

KAWTHOOLEI TRUCKING LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

KAY B TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

KAY LOGISTICS LLC
1117 SPANISH DOVE DR
LITTLE ELM, TX  75068

KAY TRANS LLC
12701 PRAIRIE DR
URBANDALE, IA  50323

KAY TRANS LLC
OR MCDOWELL FACTOR & CAPITAL SVCS
LLC
PO BOX 161086
ALTAMONTE SPRINGS, FL  32716-1086

KAY, GARY
[ADDRESS ON FILE]

KAY, HEATHER
[ADDRESS ON FILE]

KAYAK EXPRESS
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

KAYAK KATALOGUE CORPORATION
2000 COMMERCE PKWY
LANCASTER, NY  14086

KAYAK KTALOGUE CORP
ATTN: CINDY OKNESKI
2000 COMMERCE PKWY
LANCASTER, NY  14086

KAYAK POOL CORP
2000 COMMERCE PKWY
LANCASTER, NY  14086

KAYDEN TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

KAYE, ELIZABETH
[ADDRESS ON FILE]

KAYEMBE, THIERRY
[ADDRESS ON FILE]

KAYHAN TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KAYLAN C ALLEN
[ADDRESS ON FILE]

KAYLEN LOGISITCS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

KAYLOR OF COLORADO WHSE
237 22ND ST
GREELEY, CO  80631

KAYLOR OF COLORADO
237 22ND ST
GREELEY, CO  80631

KAYROS CONTRACTING INC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

KAYS, JAMES
[ADDRESS ON FILE]

KAYSEN, TYLER
[ADDRESS ON FILE]

KAZ TRUCKING, LLC
302 NORTH RD
BROAD BROOK, CT  06016

KAZANECKI, WILLIAM
[ADDRESS ON FILE]

KAZIBA, RICHARD
[ADDRESS ON FILE]

KAZIBA, RICHARD
[ADDRESS ON FILE]

KAZUMURA, HENRY
[ADDRESS ON FILE]

KAZYAK, AMY
[ADDRESS ON FILE]

KB BROTHERS TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

KB CARRIERS LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

KB ELECTRIC LLC
114 GRIGSBY DR
BOSSIER CITY, LA  71112

KB EXPEDITING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KB FREIGHT LLC
P O BOX 272
HOPELAND, PA  17533

KB TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

KB TRANSPORT
OR APEX CPAITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

KB TRUCK REPAIR, INC.
2358 HWY 111
PONTOON BEACH, IL  62040

KB TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

KB XPRESS CORP
14 E 5TH STREET
PATERSON, NJ  07524

KBA TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

KBB LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

KBB LOGIX INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KBB TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KBB TRUCKING INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

KBC SAFE TRANSPORT CORP.
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

KBD TRANSPORTATION
PO BOX 1310
IROQUOIS, ON  K0E 1K0
CANADA

K-BECK LOGISTICS INC
OR MURPHY HOFFMAN COMPANY, PO BOX
874091
KANSAS CITY, MO  64187

K-BECK LOGISTICS INC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

KBG COMMERCIAL INC.
ATTN: JON CRUZ
50 INEZ DRIVE
BAY SHORE, NY  11706-2204

KBG LOGISTICS
50 INEZ DR
BAY SHORE, NY  11706

KBHL CARRIERS LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

KBINNS COMMUNICATIONS INC
12 PHILLIPS RD
POQUOSON, VA  23662

KBK TRUCKING INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

KBL TRUCKING LLC
OR YANKTON FACTORING INC, PO BOX 217
YANKTON, SD  57078

KBS TRANSPORT INC
OR GENERAL BUSINESS CREDIT
110 E 9TH ST SUITE C-900
LOS ANGELES, CA  90079

KC CARRIERS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KC DISTRIBUTION
ATTN: CHRIS KING
7400 E 12TH ST UNIT 4
KANSAS CITY, MO  64126

KC FREIGHT TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

KC GLOBAL TRUCKING
PO BOX 24366
HOUSTON, TX  77229

KC GOOSE CONTROL LLC
3550 W. 191ST STREET
STILWELL, KS  66085

KC KRICHBAUM
[ADDRESS ON FILE]

KC LOGISTICS
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

KC SNOW TRANSPORTATION LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

KC TRANSPORT LLC
40513 W CRANE DR
MARICOPA, AZ  85138

KC TRANSPORT
3361 DAVIDSON RD
LAPEER  48446

KC TRANSPORTATION SERVICE
INCORPORATED
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

KC WATER
4800 EAST 63RD STREET
KANSAS CITY, MO  64130

KC, SAMRAT
[ADDRESS ON FILE]

KCA TRUCKING CO.
773 OLLER STREET STE A
MENDOTA, CA  93640-2377

KCC LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KCD ENTERPRISES LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

KCD
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

KCE ENTERPRISES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KCI CORP.
475 GEORGE WASHINGTON HWY
SMITHFIELD, RI  02917

KCJ LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

KCL TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KCP&L
1200 MAIN ST
KANSAS CITY, MO  64105

KCPK TRUCKING, INC.
PO BOX 57
DEMING, WA  98244-0057

KCS CARGO ON THE GO LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

KCS TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KD CHICAGO LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

KD ELECTRIC
PO BOX 34373
RENO, NV  89533

KD ELITE TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

KD EXPRESS TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

KD FLEET SERVICES LLC
10929 BRISTERSBURG RD
CATLETT, VA  20119

KD TRANSPORT LLC
OR RIVIERA FINANCE ATLANTA
PO BOX 945213
ATLANTA, GA  30394-5213

KDA LOGISTIC INC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

KDA LOGISTIC INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

KDB TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KDC INC
4462 CORPORATE CENTER DR
LOS ALAMITOS, CA  90720

KDK LOGISTICS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

KDK TRANSPORTATION INC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

KDK TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

KDL FREIGHT MANAGEMENT
ATTN: VICKIE HARTY
PO BOX 752
CARNEGIE, PA  15106

KDL FREIGHT MANAGEMENT
PO BOX 752
CARNEGIE, PA  15106

KDM SPECIALIZED TRANSPORT
10101 NORTH GRAY ROAD
INDIANAPOLIS, IN  46280

KDS TRANSPORTATION INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

KE INTERSTATE TRANSPORT, LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

KE LOVE FREIGHT LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

KEALEY, RICK
[ADDRESS ON FILE]

KEANE FIRE & SAFETY
1500 MAIN ST
WALTHAM, MA  02451

KEANE-THUMMEL TRUCKING, INC.
PO BOX 33
NEW MARKET, IA  51646

KEANE, CYNTHIA
[ADDRESS ON FILE]

KEANE, WHITLEY
[ADDRESS ON FILE]

KEARNEY TOWING & REPAIR CENTER, INC.
1303 E 22ND ST
KEARNEY, NE  68847

KEARNEY VOLUNTEER FIRE DEPT
2211 A AVE
KEARNEY, NE  68847

KEARNEY, ADAM
[ADDRESS ON FILE]

KEARNEY, ANDREW
[ADDRESS ON FILE]

KEARNEY, JEREMY
[ADDRESS ON FILE]

KEARNEY, MICHAEL
[ADDRESS ON FILE]

KEARNEY, RICHARD
[ADDRESS ON FILE]

KEARNEY, VICTORIA
[ADDRESS ON FILE]

KEARNS, ANDRE
[ADDRESS ON FILE]

KEARNS, DARRELL
[ADDRESS ON FILE]

KEARNS, JAMES
[ADDRESS ON FILE]

KEARNS, LORI
[ADDRESS ON FILE]

KEARNY MUNICIPAL UTILITIES AUTHORITY
UTILITIES AUTHORITY, 39 CENTRAL AVE
KEARNY, NJ  07032

KEARNY MUNICIPAL UTILITIES
39 CENTRAL AVENUE
KEARNY, NJ  07032

KEARNY WATER DEPT
570 ELM ST
KEARNY, NJ  07032

KEARSE, ROMANDEL
[ADDRESS ON FILE]

KEARSE, TERRY
[ADDRESS ON FILE]

KEAST, PENNY
[ADDRESS ON FILE]

KEATING, JAMES
[ADDRESS ON FILE]

KEATING, LARRY
[ADDRESS ON FILE]

KEATINGS, CRAIG
[ADDRESS ON FILE]

KEATON TRANSPORTATION LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

KEATON, DAVID
[ADDRESS ON FILE]

KEATON, PAUL
[ADDRESS ON FILE]

KEATON, SAMUEL
[ADDRESS ON FILE]

KEAWE I STRICKLAND
[ADDRESS ON FILE]

KEB, CYNTHIA
[ADDRESS ON FILE]

KEBRON EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

KEBRON TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KECK HEATING & AIR CONDITIONING INC
431 STATE ST
QUINCY, IL  62301

KECK, ALAN
[ADDRESS ON FILE]

KECK, DAVE
[ADDRESS ON FILE]

KECK, DONALD
[ADDRESS ON FILE]

KECK, EDWIN
[ADDRESS ON FILE]

KECK, JOEL
[ADDRESS ON FILE]

KECKLER, ANTHONY
[ADDRESS ON FILE]

KECKS REPAIR
7123 SW 82ND AVE
OWATONNA, MN  55060

KED TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

KEDANIS, KENNY
[ADDRESS ON FILE]

KEE SAFETY
ATTN: AMANDA DUNNING
100 STRADTMAN ST STE 8
BUFFALO, NY  14206

KEECH, BLAKE
[ADDRESS ON FILE]

KEECO
1420 N. TAMARIND AVE.
RIALTO, CA  92376

KEEF, ROGER
[ADDRESS ON FILE]

KEEFE SUPPLY CO
12000 E 45TH AVE STE 100
DENVER, CO  80239

KEEFE, GREGORY
[ADDRESS ON FILE]

KEEFE, JOHN
[ADDRESS ON FILE]

KEEFE, MICHAEL
[ADDRESS ON FILE]

KEEFER, BRIAN
[ADDRESS ON FILE]

KEEFER, MICHAEL
[ADDRESS ON FILE]

KEEFER, WILLIAM
[ADDRESS ON FILE]

KEEFFE, JASON
[ADDRESS ON FILE]

KEEGAN, JOHN
[ADDRESS ON FILE]

KEEHN TRUCKING L.L.C.
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

KEEL, GEORGE
[ADDRESS ON FILE]

KEEL, LARRY
[ADDRESS ON FILE]

KEELE, KERRIGAN
[ADDRESS ON FILE]

KEELER, CHRISTOPHER
[ADDRESS ON FILE]

KEELER, THOMAS
[ADDRESS ON FILE]

KEELER, WILLIAM
[ADDRESS ON FILE]

KEELING, AARON
[ADDRESS ON FILE]

KEELING, MARK
[ADDRESS ON FILE]

KEELING, WILLIAM
[ADDRESS ON FILE]

KEELING, WILLIAM
[ADDRESS ON FILE]

KEELS, RAMONE
[ADDRESS ON FILE]

KEELY, ANTHONY J
[ADDRESS ON FILE]

KEELY, ANTHONY
[ADDRESS ON FILE]

KEEN CARGO EXPEDITE INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

KEEN CARGO INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

KEEN COMPRESSED GAS CO.
PO BOX 15151
WILMINGTON, DE  19850

KEEN TRANSPORT & LOGISTICS INC
180 RYAN STREET
WINNIPEG, MB  R2R 0P1
CANADA

KEEN, DANNIE
[ADDRESS ON FILE]

KEEN, DUANE
[ADDRESS ON FILE]

KEEN, JULIE
[ADDRESS ON FILE]

KEENAN LAW & CONSULTING
6465 N QUAIL HOLLOW SUITE 200
MEMPHIS, TN  38120

KEENAN, GEORGE
[ADDRESS ON FILE]

KEENE, BRANDON
[ADDRESS ON FILE]

KEENE, FRANK E
[ADDRESS ON FILE]

KEENE, HARRIET
[ADDRESS ON FILE]

KEENE, JAMES
[ADDRESS ON FILE]

KEENE, MICHAEL
[ADDRESS ON FILE]

KEENE, NICHOLAS
[ADDRESS ON FILE]

KEENEY, ADAM
[ADDRESS ON FILE]

KEENEY, ILYANA
[ADDRESS ON FILE]

KEENEYE TRUCKING INC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

KEEP IT MOVING TRANSPORT LLC
(MC1387927)
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

KEEP IT MOVING TRANSPORT LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

KEEP IT MOVING TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KEEP IT PUSHING TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

KEEP IT PUSHING TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KEEP IT TRELL BOX TRUCK LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

KEEP MOVING FREIGHT LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

KEEP ON TRUCKIN TRANSPORTATION LLC
10 MAYFIELD COURT
HIRAM, GA  30141

KEEP ON TRUCKIN
1520 44TH AVE
DES MOINES, IA  50313

KEEP ON TRUCKIN
1520 NE 44TH AVE
DES MOINES, IA  50313

KEEP ON TRUCKING LLC (MC1374146)
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

KEEP ON TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

KEEP TRUCKING LLC (MC772268)
OR PRO FUNDING INC
PO BOX 1000 DEPT  3045
MEMPHIS, TN  38148-3045

KEEP TRUCKING LLC (MC772268)
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLS, TX  75284-0267

KEEP TRUCKING TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

KEEPING IT SIMPLE LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

KEEPING UP WITH THE JONES TRUCKING
LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

KEERY, SHAWN M
[ADDRESS ON FILE]

KEESE, MICHAEL
[ADDRESS ON FILE]

KEETER, ANDREW
[ADDRESS ON FILE]

KEETON EXPRESS LLC
OR TBS FACTORING, P.O. BOX 248920
OKLAHOMA CITY, OK  73124

KEEVER, KEVIN
[ADDRESS ON FILE]

KEEWATIN TRUCK SERVICE
610 KEEWATIN ST
WINNIPEG, MB  R2X 2R9
CANADA

KEFFER, BILLY
[ADDRESS ON FILE]

KEGELER, RICHARD
[ADDRESS ON FILE]

KEGGO DELIVERY INC
888 BELFAST RD
OTTAWA, ON  K1G 0Z6
CANADA

KEHE, AARON
[ADDRESS ON FILE]

KEHL, KENNETH
[ADDRESS ON FILE]

KEHRER, KENNETH
[ADDRESS ON FILE]

KEHS, DOUGLAS
[ADDRESS ON FILE]

KEIFER, JACOB
[ADDRESS ON FILE]

KEIFMAN, WAYNE
[ADDRESS ON FILE]

KEIGHTLEY, WILLIAM
[ADDRESS ON FILE]

KEIGHTLEY, WILLIAM
[ADDRESS ON FILE]

KEIL, DANIEL
[ADDRESS ON FILE]

KEILA EXPRESS LLC
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX  76101

KEILHOLZ, JAMES G
[ADDRESS ON FILE]

KEIM TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KEIM, CHRISTOPHER
[ADDRESS ON FILE]

KEIM, KEVIN
[ADDRESS ON FILE]

KEISER, MATT
[ADDRESS ON FILE]

KEITA, BASALIF M
[ADDRESS ON FILE]

KEITH A BUTLER
[ADDRESS ON FILE]

KEITH A HUGHES
[ADDRESS ON FILE]

KEITH A LAWLESS COMPANIES, LLC.
OR VENTURE CAPITAL INC., P.O. BOX 274
DRAPER, UT  84020-0274

KEITH ALAN WALKER
[ADDRESS ON FILE]

KEITH E LIENHARD
[ADDRESS ON FILE]

KEITH FUQUA
[ADDRESS ON FILE]

KEITH HARPER TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

KEITH JACKSON
[ADDRESS ON FILE]

KEITH L CONRAD
[ADDRESS ON FILE]

KEITH MCNEILL PLUMBING INC
3505 N MONROE STREET
TALLAHASSEE, FL  32303

KEITH R HEEREN
[ADDRESS ON FILE]

KEITH R HORVATH
[ADDRESS ON FILE]

KEITH SOYZA - BR
[ADDRESS ON FILE]

KEITH TRANSFER LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

KEITH WALKER
[ADDRESS ON FILE]

KEITH, AUSTIN
[ADDRESS ON FILE]

KEITH, CHRISTOPHER
[ADDRESS ON FILE]

KEITH, JEFFREY
[ADDRESS ON FILE]

KEITH, KEVIN
[ADDRESS ON FILE]

KEITH, MICHAEL
[ADDRESS ON FILE]

KEITH, ROBERT
[ADDRESS ON FILE]

KEITH, ROBERT
[ADDRESS ON FILE]

KEITH, STEPHEN
[ADDRESS ON FILE]

KEITHS TOWING SERVICE
830 TWIN VIEW BLVD
REDDING, CA  96003

KEJARIWAL, VIKRAM
[ADDRESS ON FILE]

KEJLAT, SAUL
[ADDRESS ON FILE]

KEJU, WINGATE
[ADDRESS ON FILE]

KEKA LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

KEKIMO TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

KEKO TRUCK INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KEL & JON TRUCKING LLC
30 PILOT STREET SUITE 6H
BRONX, NY  10464

KEL & NATE TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KEL LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

KELA TRANSPORT LLC
PO BOX 270564
HARTFORD, WI  53027

KELANI LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

KELDAR LAWN & GARDEN
132 CENTER RD
PENNELLVILLE, NY  13132

KELE R BEDELL
[ADDRESS ON FILE]

KELEMEN, JOSEPH G
[ADDRESS ON FILE]

KELEMEN, JOSEPH
[ADDRESS ON FILE]

KELIN SERVICES LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

KELL, DUSTIN
[ADDRESS ON FILE]

KELL, DUSTIN
[ADDRESS ON FILE]

KELLAR, DAVID
[ADDRESS ON FILE]

KELLEHER, CODY
[ADDRESS ON FILE]

KELLEHER, TIMOTHY
[ADDRESS ON FILE]

KELLENBERGER, JOHN
[ADDRESS ON FILE]

KELLENBERGER, LUCAS
[ADDRESS ON FILE]

KELLER FIRE & SAFETY, INC.
1138 KANSAS AVE
KANSAS CITY, KS  66105

KELLER SUPPLY 46
16212 E MARIETTA LN
SPOKANE VALLEY, WA  99216

KELLER SUPPLY BRS2
3330 LATHROP ST
FAIRBANKS, AK  99701

KELLER SUPPLY
5600 SW 107TH AVE
BEAVERTON, OR  97005

KELLER TRUCK LLC
3743 E ADAMS AVE
CUDAHY, WI  53110

KELLER TRUCK LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

KELLER TRUCK SERVICES INC
PO BOX 1396
SIKESTON, MO  63801

KELLER, ANDREW
[ADDRESS ON FILE]

KELLER, CHAD
[ADDRESS ON FILE]

KELLER, CHRISTINE
[ADDRESS ON FILE]

KELLER, DAVID
[ADDRESS ON FILE]

KELLER, DAVID
[ADDRESS ON FILE]

KELLER, DENNIS
[ADDRESS ON FILE]

KELLER, ERIC W
[ADDRESS ON FILE]

KELLER, JIM
[ADDRESS ON FILE]

KELLER, JOHN
[ADDRESS ON FILE]

KELLER, JOSEPH W
[ADDRESS ON FILE]

KELLER, JOSEPH
[ADDRESS ON FILE]

KELLER, JOSHUA
[ADDRESS ON FILE]

KELLER, KANDACE
[ADDRESS ON FILE]

KELLER, KARRY
[ADDRESS ON FILE]

KELLER, MICHAEL
[ADDRESS ON FILE]

KELLER, RCHIAD
[ADDRESS ON FILE]

KELLER, ROBERT
[ADDRESS ON FILE]

KELLER, SARAH
[ADDRESS ON FILE]

KELLER, SHERYL
[ADDRESS ON FILE]

KELLER, THOMAS
[ADDRESS ON FILE]

KELLER, TIFFANY
[ADDRESS ON FILE]

KELLERMAN WOODWORKS,LLC
1820 WOODDALE COURT
BATON ROUGE, LA  70806

KELLERMAN, WILLIAM F
[ADDRESS ON FILE]

KELLERMANN, KATHRYN L
[ADDRESS ON FILE]

KELLEY CONNECT
3521 AVION DR.
MEDFORD, OR  97504

KELLEY M WHITE
[ADDRESS ON FILE]

KELLEY TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KELLEY TRANSPORTATION LLC
OR OUTGO INC, 117 E LOUISA ST  161
SEATTLE, WA  98102

KELLEY WILLIAMSON COMPANY
1132 HARRISON AVE
ROCKFORD, IL  61104

KELLEY, ANTONIO
[ADDRESS ON FILE]

KELLEY, BRADLEY
[ADDRESS ON FILE]

KELLEY, DAVID L
[ADDRESS ON FILE]

KELLEY, DAVID
[ADDRESS ON FILE]

KELLEY, ED
[ADDRESS ON FILE]

KELLEY, EDWARD
[ADDRESS ON FILE]

KELLEY, HERSCHEL
[ADDRESS ON FILE]

KELLEY, J
[ADDRESS ON FILE]

KELLEY, JACK
[ADDRESS ON FILE]

KELLEY, JOHN
[ADDRESS ON FILE]

KELLEY, KATHRYN
[ADDRESS ON FILE]

KELLEY, MICHAEL
[ADDRESS ON FILE]

KELLEY, RICK
[ADDRESS ON FILE]

KELLEY, ROBERT
[ADDRESS ON FILE]

KELLEY, RONALD
[ADDRESS ON FILE]

KELLEY, SAM
[ADDRESS ON FILE]

KELLEY, SEAN
[ADDRESS ON FILE]

KELLEY, TIMOTHY
[ADDRESS ON FILE]

KELLIE TRANSPORT INCORPORATED
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KELLIHER, HOWARD
[ADDRESS ON FILE]

KELLIHER, HOWARD
[ADDRESS ON FILE]

KELLISON, DONALD
[ADDRESS ON FILE]

KELLMANN, MICHAEL
[ADDRESS ON FILE]

KELLMANN, MICHAEL
[ADDRESS ON FILE]

KELLNER, JAMES
[ADDRESS ON FILE]

KELLOG, DAVID
[ADDRESS ON FILE]

KELLOGG, DAVID J
[ADDRESS ON FILE]

KELLOGG, HALEY
[ADDRESS ON FILE]

KELLOGG, MARK
[ADDRESS ON FILE]

KELLOGG, MESHACH
[ADDRESS ON FILE]

KELLOGGS SERVICE
15315 N NEWPORT HIGHWAY
MEAD, WA  99021

KELLS, CHARLES
[ADDRESS ON FILE]

KELLUM, JASON
[ADDRESS ON FILE]

KELLUM, MIKE
[ADDRESS ON FILE]

KELLY ANDERTON
[ADDRESS ON FILE]

KELLY ANSELME
[ADDRESS ON FILE]

KELLY CURTIS
[ADDRESS ON FILE]

KELLY IVERSON TRUCKING, INC.
W26941 HUNT LN
ELEVA, WI  54738

KELLY PAPER COMPANY
NATIONAL TRAFFIC SERVICE,
151 JOHN JAMES AUDUBON PKWY
AMHERST, NY  14228

KELLY RYAN EQUIPMENT
ATTN: DALLAS FLYNN
900 KELLY RYAN DR
BLAIR, NE  68008

KELLY SPARKS
[ADDRESS ON FILE]

KELLY SPICERS
ATTN: ROSE GOMEZ
47422 KATO RD
FREMONT, CA  94538

KELLY SYSTEMS, INC.
422 N WESTERN AVE
CHICAGO, IL  60612

KELLY T JONES
[ADDRESS ON FILE]

KELLY T JONES
[ADDRESS ON FILE]

KELLY TRUCKING EXPRESS LLC
3307 MANZANILLA
FORNEY, TX  75126

KELLY TRUCKING EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

KELLY, ANTHONY
[ADDRESS ON FILE]

KELLY, BRIAN
[ADDRESS ON FILE]

KELLY, BRYANT
[ADDRESS ON FILE]

KELLY, CHRISTIAN
[ADDRESS ON FILE]

KELLY, CHRISTOPHER
[ADDRESS ON FILE]

KELLY, CODY
[ADDRESS ON FILE]

KELLY, DONNIE
[ADDRESS ON FILE]

KELLY, EDWARD
[ADDRESS ON FILE]

KELLY, FRANK
[ADDRESS ON FILE]

KELLY, FREDERICK
[ADDRESS ON FILE]

KELLY, FRIZZELL
[ADDRESS ON FILE]

KELLY, GARY
[ADDRESS ON FILE]

KELLY, GUY
[ADDRESS ON FILE]

KELLY, IRA
[ADDRESS ON FILE]

KELLY, IRA
[ADDRESS ON FILE]

KELLY, JAMES
[ADDRESS ON FILE]

KELLY, JAMES
[ADDRESS ON FILE]

KELLY, JAMMIE
[ADDRESS ON FILE]

KELLY, JOHN
[ADDRESS ON FILE]

KELLY, JOHNNY
[ADDRESS ON FILE]

KELLY, JOHNNY
[ADDRESS ON FILE]

KELLY, JOSEPH
[ADDRESS ON FILE]

KELLY, JOSHUA
[ADDRESS ON FILE]

KELLY, JUSTIN A
[ADDRESS ON FILE]

KELLY, JUSTIN A
[ADDRESS ON FILE]

KELLY, KAITLIN
[ADDRESS ON FILE]

KELLY, KENNETH M
[ADDRESS ON FILE]

KELLY, KEVIN
[ADDRESS ON FILE]

KELLY, KEVIN
[ADDRESS ON FILE]

KELLY, LEONARD
[ADDRESS ON FILE]

KELLY, LISA
[ADDRESS ON FILE]

KELLY, LOREAL
[ADDRESS ON FILE]

KELLY, MARGARET
[ADDRESS ON FILE]

KELLY, MICHAEL
[ADDRESS ON FILE]

KELLY, NICHOLAS
[ADDRESS ON FILE]

KELLY, ORLANDO
[ADDRESS ON FILE]

KELLY, RICARDO
[ADDRESS ON FILE]

KELLY, RICHARD A
[ADDRESS ON FILE]

KELLY, RONALD
[ADDRESS ON FILE]

KELLY, SEAN
[ADDRESS ON FILE]

KELLY, SEAN
[ADDRESS ON FILE]

KELLY, THOMAS
[ADDRESS ON FILE]

KELLY, THOMAS
[ADDRESS ON FILE]

KELLY, TIMOTHY
[ADDRESS ON FILE]

KELLY, TIMOTHY
[ADDRESS ON FILE]

KELLY, TIMOTHY
[ADDRESS ON FILE]

KELLY, TRENT
[ADDRESS ON FILE]

KELLY, WILLIAM
[ADDRESS ON FILE]

KELLYLYNN FAUGHT
[ADDRESS ON FILE]

KELLYS AUTO REPAIR
105 W GALLATIN ST
VANDALIA, IL  62471

KELLYS INC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

KELLYS TRUCK AND TIRE REPAIR
102 W 7TH ST
RUSSELL, KS  67665

KELLYZZ TRUCKING SERVICES LLC
1823 MARCEAU DR
CONLEY, GA  30288-1968

KELLYZZ TRUCKING SERVICES LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

KELM, BARBARA
[ADDRESS ON FILE]

KELO, NICHOLAS
[ADDRESS ON FILE]

KELRON TRUCKING
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

KELSAN, INC.
P. O. BOX 639235
CINCINNATI, OH  45263

KELSAY, ANTHONY
[ADDRESS ON FILE]

KELSH, BRETT
[ADDRESS ON FILE]

KELSIE, ADAM
[ADDRESS ON FILE]

KELSIE, ADAM
[ADDRESS ON FILE]

KELSO, ADONIS
[ADDRESS ON FILE]

KELSO, FRANK
[ADDRESS ON FILE]

KELSO, JOHN
[ADDRESS ON FILE]

KELSO, KELLY
[ADDRESS ON FILE]

KELSO, KENDRA
[ADDRESS ON FILE]

KELSO, MARK
[ADDRESS ON FILE]

KELSO-BURNETT CO
PO BOX 1125
BEDFORD PARK, IL  60499

KELSON, MARTY
[ADDRESS ON FILE]

KELTNER, CURTIS
[ADDRESS ON FILE]

KELVA EXPRESS LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

KELVIN D WILLIAMS
[ADDRESS ON FILE]

KEM TRANSPORT INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

KEM TRUCKING LLC
3722 W CTY RD 1100 N
FARMERSBURG, IN  47850

KEMCO OF BURLINGTON
428 AUTO PARK DRIVE
GRAHAM, NC  27253

KEMMANN, RICK
[ADDRESS ON FILE]

KEMMERER MASONRY INC
PO BOX 532
MOUNTAIN TOP, PA  18707

KEMMERER, BRUCE
[ADDRESS ON FILE]

KEMNA ENTERPRISES
OR KEMNA FINANCIAL, PO BOX 942
JEFFERSON CITY, MO  65102

KEMP, JAY
[ADDRESS ON FILE]

KEMP, PATRICK
[ADDRESS ON FILE]

KEMP, SHANNON
[ADDRESS ON FILE]

KEMPER SYSTEMS
1200 NORTH AMERICAN DR.
WEST SENECA, NY  14224

KEMPER, KELLY
[ADDRESS ON FILE]

KEMPF, NICHOLE
[ADDRESS ON FILE]

KEMPKES, TAMMY
[ADDRESS ON FILE]

KEMPLIN, MARK
[ADDRESS ON FILE]

KEMPS LOGISTICS & TRANSPORT LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

KEN CENTRAL TRANSPORTATION INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KEN CORE TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KEN DEVRIES
[ADDRESS ON FILE]

KEN GRAHAM TRUCKING, INC.
5018 W M-28
BRIMLEY, MI  49715

KEN GRIFFIN
[ADDRESS ON FILE]

KEN MACE
[ADDRESS ON FILE]

KEN R KASTEN
[ADDRESS ON FILE]

KEN RELL LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

KEN TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KEN TRUCKING LLC
168 CHESTNUT ST
BOONTON, NJ  07005

KEN TRUCKING
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

KENAER TRANSPORTATION SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

KENAGY, PAMELA
[ADDRESS ON FILE]

KENAN ADVANTAGE GROUP, INC.
137 SOUTH OLIVE STREET
NORTH CANTON, OH  44720

KENAN EXPRESS INC
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

KENCO LOGISTICS SERVICES (INVACARE)
ATTN: GENERAL COUNSEL
2001 RIVERSIDE DRIVE
CHATTANOOGA, TN  37406

KENDALE TRUCKING LLC
634 W EXCHANGE ST UNIT 22208
AKRON, OH  44302-9509

KENDALL ELECTRIC
15 COLWELL LN
CONSHOHOCKEN, PA  19428

KENDALL HUNT PUBLISHING
4050 WESTMARK DR
DUBUQUE, IA  52002

KENDALL SUPPLY
388 RICHARDSON RD SW
CALHOUN, GA  30701

KENDALL, BOBBY
[ADDRESS ON FILE]

KENDALL, DAREN
[ADDRESS ON FILE]

KENDALL, JEFF
[ADDRESS ON FILE]

KENDALL, KEITH
[ADDRESS ON FILE]

KENDALL, KELLY
[ADDRESS ON FILE]

KENDALL, MEGHAN
[ADDRESS ON FILE]

KENDALL, RAMELL
[ADDRESS ON FILE]

KENDALL, ROBERT
[ADDRESS ON FILE]

KENDALL, WILLIAM
[ADDRESS ON FILE]

KENDALLS LAWN SERVICE
305 SYCAMORE
GOODLAND, KS  67735

KENDELL N SEATON
[ADDRESS ON FILE]

KENDER, GREGORY
[ADDRESS ON FILE]

KENDLE, BENJAMIN
[ADDRESS ON FILE]

KENDRA GARLAND
[ADDRESS ON FILE]

KENDRIC D COLLINS
[ADDRESS ON FILE]

KENDRICK, DARREN
[ADDRESS ON FILE]

KENDRICK, DAVID
[ADDRESS ON FILE]

KENDRICK, FRANITA
[ADDRESS ON FILE]

KENDRICK, FREDERICK
[ADDRESS ON FILE]

KENDRICK, JAY
[ADDRESS ON FILE]

KENDRICK, JUSTIN
[ADDRESS ON FILE]

KENDRICK, MARQUIS
[ADDRESS ON FILE]

KENDRICK, WALTER
[ADDRESS ON FILE]

KENEMUTH, STEVEN
[ADDRESS ON FILE]

KENENGUNIS, COSTADINOS
[ADDRESS ON FILE]

KENIMOND, RICHARD
[ADDRESS ON FILE]

KENIN EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KENK, DARIO
[ADDRESS ON FILE]

KENKAT LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

KENLEY F FLEURIDOR
[ADDRESS ON FILE]

KENMAR EXPRESS, INC.
OR KMX LOGISTICS, PO BOX 12175
GREENVILLE, SC  29612

KENN M L.L.C
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

KENNALLY, BERNIE
[ADDRESS ON FILE]

KENNEBEC WATER DISTRICT
131 DRUMMOND AVE
WATERVILLE, ME  04901

KENNECOTT UTAH COPPER
4700 W DAYBREAK PKWY
SOUTH JORDAN, UT  84009

KENNEDY WELDING LLC
PO BOX 196
MIAMITOWN, OH  45041

KENNEDY, BRANDE
[ADDRESS ON FILE]

KENNEDY, BRIAN
[ADDRESS ON FILE]

KENNEDY, DANNY
[ADDRESS ON FILE]

KENNEDY, DEANGELO
[ADDRESS ON FILE]

KENNEDY, DERIC D
[ADDRESS ON FILE]

KENNEDY, DYLAN
[ADDRESS ON FILE]

KENNEDY, ERIC L
[ADDRESS ON FILE]

KENNEDY, ERIC
[ADDRESS ON FILE]

KENNEDY, ERIC
[ADDRESS ON FILE]

KENNEDY, ERICA
[ADDRESS ON FILE]

KENNEDY, HARLEY
[ADDRESS ON FILE]

KENNEDY, JEFFREY
[ADDRESS ON FILE]

KENNEDY, JEFFREY
[ADDRESS ON FILE]

KENNEDY, JOHN
[ADDRESS ON FILE]

KENNEDY, KELLIE J
[ADDRESS ON FILE]

KENNEDY, LARRY
[ADDRESS ON FILE]

KENNEDY, LORI
[ADDRESS ON FILE]

KENNEDY, MARTIN
[ADDRESS ON FILE]

KENNEDY, MICHAEL
[ADDRESS ON FILE]

KENNEDY, MONTRELL
[ADDRESS ON FILE]

KENNEDY, NATHAN
[ADDRESS ON FILE]

KENNEDY, RHONDA
[ADDRESS ON FILE]

KENNEDY, ROBERT
[ADDRESS ON FILE]

KENNEDY, RUEBIN
[ADDRESS ON FILE]

KENNEDY, RUEBIN
[ADDRESS ON FILE]

KENNEDY, TERI L
[ADDRESS ON FILE]

KENNEDY, WES
[ADDRESS ON FILE]

KENNELL, MICHAEL
[ADDRESS ON FILE]

KENNELLY, MATTHEW
[ADDRESS ON FILE]

KENNETH A CHADWICK
[ADDRESS ON FILE]

KENNETH ARYCHUK
[ADDRESS ON FILE]

KENNETH B PERRIMAN JR
[ADDRESS ON FILE]

KENNETH B TUCKER
[ADDRESS ON FILE]

KENNETH BENNETT SR
[ADDRESS ON FILE]

KENNETH BUTTERFIELD
[ADDRESS ON FILE]

KENNETH C HENRICKSEN
[ADDRESS ON FILE]

KENNETH CHILTON
[ADDRESS ON FILE]

KENNETH E HAWK SR
[ADDRESS ON FILE]

KENNETH E SMITH
[ADDRESS ON FILE]

KENNETH GALLOWAY & SONS 24-HOUR
ROAD SVC
TRUCK & TRAILER REPAIR,
618 E LAKEWOOD DR.
JACKSON, TN  38305

KENNETH GETHERS
[ADDRESS ON FILE]

KENNETH HARDISON
[ADDRESS ON FILE]

KENNETH J CLARK
[ADDRESS ON FILE]

KENNETH JOHNSON
[ADDRESS ON FILE]

KENNETH L CURTIS
[ADDRESS ON FILE]

KENNETH L PETERSON
[ADDRESS ON FILE]

KENNETH LEYDA
[ADDRESS ON FILE]

KENNETH M DAVOREN
[ADDRESS ON FILE]

KENNETH R ALDER
[ADDRESS ON FILE]

KENNETH R BAKER
[ADDRESS ON FILE]

KENNETH R MCWILLIAMS
[ADDRESS ON FILE]

KENNETH R MEARIDA
[ADDRESS ON FILE]

KENNETH R PETTIE
[ADDRESS ON FILE]

KENNETH W BOWERS
[ADDRESS ON FILE]

KENNETH W BURKS
[ADDRESS ON FILE]

KENNETH WHITE
[ADDRESS ON FILE]

KENNETH WILSON TRUCKING
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

KENNEWICK INDUSTRIAL
113 E COLUMBIA DR
KENNEWICK, WA  99336

KENNEY, AMANDA
[ADDRESS ON FILE]

KENNEY, BIN
[ADDRESS ON FILE]

KENNEY, CLAY
[ADDRESS ON FILE]

KENNEY, KEITH
[ADDRESS ON FILE]

KENNEY, KEVIN
[ADDRESS ON FILE]

KENNEY, RICHARD
[ADDRESS ON FILE]

KENNON, KYLE
[ADDRESS ON FILE]

KENNY CARPETS
2995 SHERIDAN DRIVE
CHEEKTOWAGA, NY  14226

KENNY D BURNS
[ADDRESS ON FILE]

KENNY PERALES & LINDA PERALES
[ADDRESS ON FILE]

KENNY, BARRY
[ADDRESS ON FILE]

KENNY, DONALD
[ADDRESS ON FILE]

KENOWA AUTO SUPPLY
2665 84TH ST.
BYRON CENTER, MI  49315

KENS CRANE SERVICE
SHERBROOK MOTORS, 1350 WALL STREET
WINNIPEG, MB  R3E 2S3
CANADA

KENS SERVICE CENTER LLC
2023 AVON STREET
LA CROSSE, WI  54603

KENS TL/LTL HAULING LLC
2605 BERWICK BLVD.
COLUMBUS, OH  43209

KENS TOWING INC
P.O. BOX 1145
OZARK, AR  72949

KENS TOWING SERVICE
HAPPY DAY INC, PO BOX 709
BAKER, CA  92309

KENS TOWING SERVICE
PO BOX 709
BAKER, CA  92309

KENSINGER, MICHAEL
[ADDRESS ON FILE]

KENSTAR TRANSPORT LTD
378 CARTERSIAN GATE
WINNIPEG, MB  R2P 1

KENT COMMUNICATIONS INC
3901 EAST PARIS AVE SE
GRAND RAPIDS, MI  49512

KENT COMMUNICATIONS INC
D/B/A: KCI
3901 EAST PARIS AVE SE
GRAND RAPIDS, MI  49512

KENT COUNTY TREASURERS OFFICE
COUNTY ADMIN BLDG, 300 MONROE AVE NW
GRAND RAPIDS, MI  49503

KENT DESIGN & MANUFACTURING
3522 LOUSMA DR. SE
GRAND RAPIDS, MI  49548

KENT R ADAMS
[ADDRESS ON FILE]

KENT RUBBER SUPPLY CO
4655 CLYDE PARK SW
GRAND RAPIDS, MI  49509

KENT RUBBER SUPPLY CO
PO BOX 9348
GRAND RAPIDS, MI  49509

KENT RUBBER SUPPLY COMPANY
ATTN: PAUL MOSHER
4655 CLYDE PARK SW
GRAND RAPIDS, MI  49509

KENT, AMBER
[ADDRESS ON FILE]

KENT, CLYDE
[ADDRESS ON FILE]

KENT, DENISHA R
[ADDRESS ON FILE]

KENT, ELIJAH
[ADDRESS ON FILE]

KENT, GEORGE
[ADDRESS ON FILE]

KENT, JORDAN
[ADDRESS ON FILE]

KENT, KAREN D
[ADDRESS ON FILE]

KENT, LARRY
[ADDRESS ON FILE]

KENT, MALIK
[ADDRESS ON FILE]

KENT, NICHOLAS
[ADDRESS ON FILE]

KENT, RICHARD
[ADDRESS ON FILE]

KENT, RICHARD
[ADDRESS ON FILE]

KENT, WILLIE
[ADDRESS ON FILE]

KENTUCKIANA BLINDS LLC
365 WHITESIDE RD.
COXS CREEK, KY  40013

KENTUCKIANA COMFORT CENTER
2716 GRASSLAND DRIVE
LOUISVILLE, KY  40299

KENTUCKIANA COMFORT CENTER
PO BOX 99369
LOUISVILLE, KY  40269

KENTUCKY BLUE GRASS LTD
6107 34 ST
EDMONTON, AB  T6B 2V6
CANADA

KENTUCKY BLUE GRASS LTD
8450 13 ST
EDMONTON, AB  T6P 0C7
CANADA

KENTUCKY DEPARTMENT OF REVENUE
DIVISION OF SALES AND USE TAX
STATION 67, PO BOX 181
FRANKFORT, KY  40602

KENTUCKY DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION,
1050 US HWY 127 S STE 100
FRANKFORT, KY  40601

KENTUCKY DEPT OF REVENUE
FRANKFORT
KY  40620

KENTUCKY DEPT OF REVENUE
KENTUCKY DEPT. OF REVENUE
FRANKFORT, KY  40620-0003

KENTUCKY FREIGHTLINER TRUCKS
993 NANDINO BLVD., P.O BOX 11070
LEXINGTON, KY  40511

KENTUCKY STATE TREASURER
DEPARTMENT OF REVENUE, PO BOX 5110
FRANKFORT, KY  40619

KENTUCKY STATE TREASURER
DEPT OF VEHICLE REGULATION
PO BOX 2004
FRANKFORT, KY  40602

KENTUCKY STATE TREASURER
DIV OF WASTE MGMT HAZ WASTE FUND
ATTN JENNIE PERRY
300 SOWER BLVD 2ND FL
FRANKFORT, KY  40601

KENTUCKY STATE TREASURER
KY TRANSPORTATION CABINET-DMC,
PO BOX 2004
FRANKFORT, KY  40602

KENTUCKY STATE TREASURER
PO BOX 2004
FRANKFORT, KY  40602

KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY DIVISION,
1050 US HWY 127 SOUTH
FRANKFORT, KY  40601

KENTUCKY TRUCK SALES INC
1403 TRUCKERS BLVD
JEFFERSONVILLE, IN  47130

KENTUCKY TRUCKING ASSOCIATION
P.O. BOX 818
FRANKFORT, KY  40602

KENWAL TRANSPORT INC
2079 LAUREL LEAF LN
AVON, IN  46123

KENWORTH NORTHEAST GROUP INC.
100 COMMERCE DRIVE
BUFFALO, NY  14218

KENWORTH NORTHWEST INC.
PO BOX 98967
SEATTLE, WA  98198

KENWORTH NORTHWEST
11300 31ST DR NE
MARYSVILLE, WA  98271

KENWORTH OF BUFFALO
100 COMMERCE DR.
BUFFALO, NY  14218

KENWORTH OF PENNSYLVANIA
4909 LOUISE DRIVE SUITE 105
MECHANICSBURG, PA  17055

KENWORTH OF PENNSYLVANIA
PO BOX 1922
CARLISLE, PA  17013

KENWORTH SALES COMPANY
2125 S CONSTITUTION
WEST VALLEY CITY, UT  84119

KENWORTH SALES COMPANY
DEPT  001, PO BOX 27088
SALT LAKE CITY, UT  84127

KENWORTH SALES ELKO
DEPT  001, PO BOX 27088
SALT LAKE CITY, UT  84127

KENWORTH SALES
6420 E BROADWAY AVE
SPOKANE, WA  99212

KENWORTH TRUCK CENTRES
500 CREDITSTONE RD.
CONCORD, ON  L4K 3Z3
CANADA

KENWORTH
291 MADAWASKA RD
GRAND FALLS, NB  E3Y 1A4
CANADA

KENWORTHY, ADELE
[ADDRESS ON FILE]

KENWORTHY, VANESSA
[ADDRESS ON FILE]

KENYO TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

KENYON, BOB
[ADDRESS ON FILE]

KENYON, JASON
[ADDRESS ON FILE]

KENYON, JONATHAN
[ADDRESS ON FILE]

KENYON, TIMOTHY
[ADDRESS ON FILE]

KEOGH, MICHAEL
[ADDRESS ON FILE]

KEOHANE, DAVID
[ADDRESS ON FILE]

KEPHART, CLINT
[ADDRESS ON FILE]

KEPHART, EARL
[ADDRESS ON FILE]

KEPHART, MICHAEL
[ADDRESS ON FILE]

KEPNER, BRYAN
[ADDRESS ON FILE]

KEPPLE, MICHAEL
[ADDRESS ON FILE]

KEPPLER, ROBERT J
[ADDRESS ON FILE]

KERAMIDA, INC
401 N COLLEGE AVE
INDIANAPOLIS, IN  46202

KERCE, JAMES V
[ADDRESS ON FILE]

KERIC S MCKENNA
[ADDRESS ON FILE]

KERIN, MIKE
[ADDRESS ON FILE]

KERMA MEDICAL PRODUCTS
ATTN: KERMA MEDICAL PRODUCTS
215 SUBURBAN DR
SUFFOLK, VA  23434

KERMA MEDICAL PRODUCTS
ATTN: KRYSTINA MROCZKOWSKI
RECONEX
384 INVERNESS PKWY STE 140
ENGLEWOOD, CO  80112

KERN COUNTY TREASURER & TAX
COLLECTOR
PAYMENT CENTER
PO BOX 541004
LOS ANGELES, CA  90054

KERN COUNTY TREASURER
TAX COLLECTOR 2ND FL, 1115 TRUXTUN AVE
BAKERSFIELD, CA  93301

KERN DELTA WATER DISTRICT
501 TAFT HIGHWAY
BAKERSFIELD, CA  93307

KERN, CALEB
[ADDRESS ON FILE]

KERN, CHAD
[ADDRESS ON FILE]

KERN, DONALD
[ADDRESS ON FILE]

KERN, KENNETH
[ADDRESS ON FILE]

KERN, MATTHEW
[ADDRESS ON FILE]

KERN, ROBERT
[ADDRESS ON FILE]

KERN, RUSSELL
[ADDRESS ON FILE]

KERN, WILLIAM K
[ADDRESS ON FILE]

KERNAGHAN, GRANT
[ADDRESS ON FILE]

KERNEL POPS
ATTN: MARIA BOODY
2126 MCCULLOCH BLVD N STE 18
LAKE HAVASU CITY, AZ  86403

KERNEL TRANSPORT SYSTEMS INC
600 PHIPPS BLVD NE 2607
ATLANTA, GA  30326

KERNEL TRANSPORT SYSTEMS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KERNES, JAMES
[ADDRESS ON FILE]

KERNODLE, TIMOTHY
[ADDRESS ON FILE]

KERO, SCOTT
[ADDRESS ON FILE]

KERR LAKESIDE INC.
26841 TUNGSTEN RD.
EUCLID, OH  44132

KERR S LEACH SR
[ADDRESS ON FILE]

KERR, CHRISTIE
[ADDRESS ON FILE]

KERR, DAVID
[ADDRESS ON FILE]

KERR, DUDLEY L
[ADDRESS ON FILE]

KERR, ERIC
[ADDRESS ON FILE]

KERR, HERCHEL
[ADDRESS ON FILE]

KERR, JOHN
[ADDRESS ON FILE]

KERR, JUSTIN
[ADDRESS ON FILE]

KERR, RAYMOND
[ADDRESS ON FILE]

KERRIGAN, JUDE
[ADDRESS ON FILE]

KERRY AUTER
[ADDRESS ON FILE]

KERRY INGREDIENTS
220 24TH AVE.
OWATONNA, MN  55060

KERRY STATES LOGISTICS
CLAIMS DEPT KERRY INC,
3400 MILLINGTON RD
BELOIT, WI  53511

KERSCHNER, SCOTT
[ADDRESS ON FILE]

KERSEY, MICHAEL
[ADDRESS ON FILE]

KERSHAN TRUCKING INC
PO BOX 442
DOTHAN, AL  36302

KERSHAW, NATHAN
[ADDRESS ON FILE]

KES TRANSPORTATION CORP
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425

KES
726 HWY. 44 WEST
SHEPHERDSVILLE, KY  40165

KESH EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

KESHAV TRANSPORT INC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

KESKES, ERIK
[ADDRESS ON FILE]

KESLER, LOGAN
[ADDRESS ON FILE]

KESNER, TODD
[ADDRESS ON FILE]

KESS TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

KESSEL, LUKE
[ADDRESS ON FILE]

KESSINGER, BRYAN
[ADDRESS ON FILE]

KESSLER, DELBERT L
[ADDRESS ON FILE]

KESSLER, FREDERICK
[ADDRESS ON FILE]

KESSLER, KATHRYN
[ADDRESS ON FILE]

KESSLER, MICHAEL
[ADDRESS ON FILE]

KESSLER, REX
[ADDRESS ON FILE]

KESSLER, ROBERT
[ADDRESS ON FILE]

KESSNICK, ARTHUR
[ADDRESS ON FILE]

KESSNICK, MICHAEL
[ADDRESS ON FILE]

KESTER, ROBERT
[ADDRESS ON FILE]

KESTNER, DAVID
[ADDRESS ON FILE]

KESTNER, JEFFREY
[ADDRESS ON FILE]

KESTREL CROSSDOCK LLC
ATTN: JIM KEMMERER
310 SPRUCE ST
MISSOULA, MT  59802

KESTREL CROSSDOCK, LLC
310 W SPRUCE ST
MISSOULA, MT  59802

KESTREL GROWTH BRANDS
255 WALLIS ST 1
EUGENE, OR  97402

KESTREL LOGISTICS GROUP LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

KESYTONE
ATTN: JANAU WASHINGTON
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE
CHICAGO, IL  60654

KETCHEM, KODY
[ADDRESS ON FILE]

KETCHUM, GARY
[ADDRESS ON FILE]

KETCHUM, JEFFERY
[ADDRESS ON FILE]

KETCHUM, JUSTIN
[ADDRESS ON FILE]

KETELS, RICHARD
[ADDRESS ON FILE]

KETNER & SONS ELECTRIC INC
1416 LAFAYETTE AVE
TERRE HAUTE, IN  47804

KETNER, DYLAN
[ADDRESS ON FILE]

KETTER, LANCE
[ADDRESS ON FILE]

KETTLES, CHRISTIAN
[ADDRESS ON FILE]

KETTNER, JENNIFER
[ADDRESS ON FILE]

KETTOU, MOHAMMED
[ADDRESS ON FILE]

KETWAROO, HEMRAJ
[ADDRESS ON FILE]

KEUL, TOBIAS
[ADDRESS ON FILE]

KEURIG DR. PEPPER
ANTHONY SHOEMAKER, CLO & GEN COUNSEL
6425 HALL OF FAME LANE
FRISCO, TX  75034

KEVEN RAE
[ADDRESS ON FILE]

KEVIN A CORREIA
[ADDRESS ON FILE]

KEVIN A RUBALCAVA
[ADDRESS ON FILE]

KEVIN A UTLEY
[ADDRESS ON FILE]

KEVIN A WILSON
[ADDRESS ON FILE]

KEVIN B HASKINS
[ADDRESS ON FILE]

KEVIN BROWN
[ADDRESS ON FILE]

KEVIN BROWN
[ADDRESS ON FILE]

KEVIN C BONILLA
[ADDRESS ON FILE]

KEVIN C JACKSON
[ADDRESS ON FILE]

KEVIN C THAO
[ADDRESS ON FILE]

KEVIN CARLETON
[ADDRESS ON FILE]

KEVIN CLARK
[ADDRESS ON FILE]

KEVIN CUNNINGHAM
[ADDRESS ON FILE]

KEVIN CYPRET
[ADDRESS ON FILE]

KEVIN D CALLAHAN
[ADDRESS ON FILE]

KEVIN D FLETCHER
[ADDRESS ON FILE]

KEVIN D LEGLER
[ADDRESS ON FILE]

KEVIN D ROBINSON
[ADDRESS ON FILE]

KEVIN D WESTWOOD
[ADDRESS ON FILE]

KEVIN E JOHNSON
[ADDRESS ON FILE]

KEVIN HILLER
[ADDRESS ON FILE]

KEVIN J MCCOLLUM
[ADDRESS ON FILE]

KEVIN L HAYES
[ADDRESS ON FILE]

KEVIN L HENLEY
[ADDRESS ON FILE]

KEVIN L KOHAUT
[ADDRESS ON FILE]

KEVIN LUCAS TRUCKING INC
12276 HARDINSBURG RD
VERTREES, KY  42724

KEVIN M MCGINNIS
[ADDRESS ON FILE]

KEVIN PAGLIEI
[ADDRESS ON FILE]

KEVIN PAGLIEI
[ADDRESS ON FILE]

KEVIN PARKER SERVICES LLC
4043 HWY 297A
CANTONMENT, FL  32533

KEVIN PARKER
[ADDRESS ON FILE]

KEVIN RYMAN, INC.
PO BOX 366
BERWICK, PA  18603

KEVIN S LEWIS
[ADDRESS ON FILE]

KEVIN S ROST
[ADDRESS ON FILE]

KEVIN SEABORN
[ADDRESS ON FILE]

KEVIN TRANSPORT
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

KEVINS ROAD SERVICE
PO BOX 94
SAINT GEORGES, DE  19733

KEVION D LEWIS
[ADDRESS ON FILE]

KEVION L BRODIE
[ADDRESS ON FILE]

KEVLIN, ROBYN
[ADDRESS ON FILE]

KEVYN TRUCKING INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

KEX DISTRIBUTION
343 W 400 S
SALT LAKE CITY, UT  84101

KEY CARRIER GROUP, CO.
OR PRO FUNDING INC
DEPT  3045 PO BOX 1000
MEMPHIS, TN  38148-3045

KEY EXPRESS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

KEY LOGISTICS GROUP, LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

KEY LOGISTICS
PO BOX 64548
ROCHESTER, NY  14624

KEY TRANSPORTATION INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KEY WEST EXPRESS
PO BOX 1120
FORT LANGLEY, BC  V1M 2

KEY, ALLEN
[ADDRESS ON FILE]

KEY, COURTNEY F
[ADDRESS ON FILE]

KEY, FRANKLIN
[ADDRESS ON FILE]

KEY, JAMES A
[ADDRESS ON FILE]

KEY, JOCELYN N
[ADDRESS ON FILE]

KEY, MICHAEL
[ADDRESS ON FILE]

KEY, MICHAEL
[ADDRESS ON FILE]

KEY, ROBERT
[ADDRESS ON FILE]

KETASHAY LEWIS
[ADDRESS ON FILE]

KEYES TRANSPORTATION & LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

KEYES, JAKWAN
[ADDRESS ON FILE]

KEYES, NAOMI
[ADDRESS ON FILE]

KEYES, WESLEY
[ADDRESS ON FILE]

KEYHOLE SECURITY INC
708 S WENATCHEE AVE
WENATCHEE, WA  98801

KEYHOLE SOFTWARE LLC
11205 W 79TH ST
LENEXA, KS  66214

KEYNNECT LOGISTICS INC.
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

KEYNNECT LOGISTICS INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KEYS, BERNARD
[ADDRESS ON FILE]

KEYS, BOB
[ADDRESS ON FILE]

KEYS, EVA M
[ADDRESS ON FILE]

KEYS, EVA M
[ADDRESS ON FILE]

KEYS, HENRY
[ADDRESS ON FILE]

KEYS, HENRY
[ADDRESS ON FILE]

KEYS, JOHN
[ADDRESS ON FILE]

KEYSER VALLEY AUTO WRECKERS, INC
DBA MILEWSKI TOWING,
2300 WASHBURN STREET
SCRANTON, PA  18504

KEYSHIP EXPRESS
GLOBAL TRANZ, PO BOX 6348
SCOTTSDALE, AZ  85261

KEYSTONE AUTOMOTIVE  ECHO
ATTN: JANAU WASHINGTON
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

KEYSTONE AUTOMOTIVE  ECHO
ATTN: NICOLE TUCKER
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

KEYSTONE AUTOMOTIVE OPERATIONS
ATTN: JACQUELINE CARRUTHERS
600 W CHICAGO AVE
CHICAGO, IL  60654

KEYSTONE C/O ECHO
ATTN: JACQUELINE CARRUTHERS
600 W CHICAGO AVE
CHICAGO, IL  60654

KEYSTONE CARRIER LLC
576 STATE ROUTE 93
SUGARLOAF, PA  18249

KEYSTONE COLLECTIONS GROUP
546 WENDEL RD
IRWIN, PA  15642

KEYSTONE DEDICATED LOGISTICS
PO BOX 752
CARNEGIE, PA  15106

KEYSTONE ELECTRONICS
ATTN: JIMMY WANG
55 DENTON AVE S
NEW HYDE PARK, NY  11040

KEYSTONE FLEET SERVICE INC
277 MULBERRY DR
MECHANICSBURG, PA  17055

KEYSTONE INDUSTRIAL MEDICINE
1950 S. SUNWEST LN, SUITE 108
SAN BERNARDINO, CA  92408

KEYSTONE INDUSTRIES
ATTN: VICKIE STEGMAN
52 W KING ST
MYERSTOWN, PA  17067

KEYSTONE PETROLEUM EQUIPMENT, LTD.
981 W TRINDLE RD
MECHANICSBURG, PA  17055

KEYSTONE RV COMPANY
ATTN: DONNA MAYNARD
CUSTOMER SERVICE
2425 DAVIS DR
GOSHEN, IN  46526

KEYSTONE RV
[ADDRESS ON FILE]

KEYSTONE TECH
2221 CABOT WEST
LANGHOME, PA  19040

KEYSTONE TECHNOLOGIES
2750 MORRIS RD
LANSDALE, PA  19446

KEYSTONE TRAILER SERVICE
100 W CRONE RD
YORK, PA  17406

KEYSTONE
609 S. OLD PIEDMONT HWY.
GREENVILLE, SC  29609

KEYSTONE
ATTN: JANAU WASHINGTON
ECHO GLOBAL LOGISTICS
600 WEST CHICAGO AVE STE 725
CHICAGO, IL  60654

KEYSTONE
C/O ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

KEYSTONE
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

KEYTA LOGISTICS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

KEYTE JR, SCOTT
[ADDRESS ON FILE]

KEYTHREE LOGISTICS LLC
6021 FAIRVIEW ROAD SUITE 200
CHARLOTTE, NC  28210

KEZO EXPRESS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

KFC TRUCKING LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

KFC TRUCKING LTD
OR REVOLUTION CAPITAL
27 ROYTEC ROAD, UNIT 11
WOODBRIDGE, ON  L4L8E3
CANADA

KFK TRANSPORT LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX  76116

KFM TRANSPORT LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

KFORCE EXPRESS, INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

KFORCE
PO BOX 277997
ATLANTA, GA  30384

KG 20 20 TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

KG EXPRESS SHIPPING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

KG FREIGHT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

KG GROUP LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

KG LINE GROUP INCORPORATED
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

KG LINE INC
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

KG LOADED INC
OR RTS FINANCIAL SERVICE INC.
PO BOX 840267
DALLAS, TX  75284

KG STAR INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

KG TRANSPORTATION LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

KG TRANZ CORP
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KG TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KGC LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

KGF TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KGG LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KGG TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

KGI GROUP INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

KGP CO RENO
ATTN: VIRIDIANA GERMAN
13900 MOUNT LIMBO ST
RENO, NV  89506

KGP TELECOMMUNICATIONS OUTBOUND
ATTN: SHANNON HOLTGRAVER
310 MAIN AVE WAY SE
HICKORY, NC  28602

KGP TELECOMMUNICATIONS
310 MAIN AVE WAY SE
HICKORY, NC  28602

KGP TELECOMMUNICATIONS
ATTN: SHANNON HOLTGRAVER
310 MAIN AVE WAY SE
HICKORY, NC  28602

KGP TELECOMMUNICATIONS, LLC
3305 HWY 60 W
SARIBAULT, MN  55021

KGS LOGISTICS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

KGS TRANSPORT LLC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

KGW
1501 SW JEFFERSON ST.
PORTLAND, OR  97201

KGZ TRANSPORT CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

KGZ03 INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KHABE CORP
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

KHABRA, GURINDERPAL
[ADDRESS ON FILE]

KHADIJAH TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

KHAIR, NAEAZY
[ADDRESS ON FILE]

KHAIRA BROS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KHAIRA CARRIER INC
1360 WHISPERING WIND DR
TRACY, CA  95377

KHAIRA FREIGHT
1339 INDUSTRIAL RD, 0
CAMBRIDGE, ON  N3H 4W3
CANADA

KHAIRA TRANSPORT INC
17738 ALMOND ORCHARD WAY
LATHROP, CA  95330

KHAIRA, JARNAIL S
[ADDRESS ON FILE]

KHAIRA, JARNAIL S
[ADDRESS ON FILE]

KHAJA, SALEEM
[ADDRESS ON FILE]

KHAKH CARRIER LLC
29 VAN BUREN ST
WOODBRIDGE, NJ  07095-2409

KHALID, SHARIF
[ADDRESS ON FILE]

KHALIFA DAW SHADI
[ADDRESS ON FILE]

KHALIQ, HAMZA
[ADDRESS ON FILE]

K-HALL LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KHALSA TRANS INC
1876 TULE AVE
MANTECA, CA  95337

KHALSA TRANSPORT
3870 SARAVA COURT
RENO, NV  89512

KHALSA TRANSPORTATION, INC.
13371 SOUTH FOWLER AVE
SELMA, CA  93662

KHAN LOGISTICS LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL  33631-3792

KHAN TRANSPORT LLC
525 E EDGEWOOD BLVD, APT 820
LANSING, MI  48911

KHAN, AAMIR
[ADDRESS ON FILE]

KHAN, ASHRAF
[ADDRESS ON FILE]

KHAN, FAWAD
[ADDRESS ON FILE]

KHAN, MURTUZA
[ADDRESS ON FILE]

KHAN, NUR
[ADDRESS ON FILE]

KHAN, RUKON
[ADDRESS ON FILE]

KHAN, SAHAR
[ADDRESS ON FILE]

KHAN, ZIYARAT
[ADDRESS ON FILE]

KHANNA, JUGESH
[ADDRESS ON FILE]

KHANTHVANG, SAENGJOY
[ADDRESS ON FILE]

KHAREL, CHANDRA
[ADDRESS ON FILE]

KHAYLEN D MOSS
[ADDRESS ON FILE]

KHD ENTERPRISES LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

KHE EXPRESS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

KHEDER, DJAFFAR
[ADDRESS ON FILE]

KHEEL, ANTHONY
[ADDRESS ON FILE]

KHEHRA RELOAD LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

KHELA FREIGHTLINES INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

KHELLA TRANSPORT
1322 ESTRELLA WAY
TURLOCK, CA  95382

KHELLA TRANSPORT
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

KHER BROTHERS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

KHERA TRANSPORT INC
OR T-PINE FINANCIAL SERVICES
1450 MEYERSIDE DR 4TH FL SUITE 401
MISSISSAUGA, ON  L5T 2N5
CANADA

KHERA TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

KHJ TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

KHM EXPRESS INC
9384 BAY COLONY DR APT 2N
DES PLAINES, IL  60016

KHODARHAM AMIGHI
[ADDRESS ON FILE]

KHOZA TRUCKING
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

KHR ON WHEELS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

KHRYSTAL L HINKEL
[ADDRESS ON FILE]

KHUA, JOHNATHON
[ADDRESS ON FILE]

KHUON, JUSTIN
[ADDRESS ON FILE]

KI TRANSPORT INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

KI
ATTN: DEANNA SNELL
ACCOUNTS RECEIVABLE
P.O. BOX 204576
DALLAS, TX  75230-4576

KI
ATTN: DEANNA SNELL
ACCOUNTS RECEIVABLE
P.O. BOX 737048
DALLAS, TX  75373-7048

KI
ATTN: DEANNA SNELL
ACCOUNTS RECEIVABLE
PO BOX 737048
DALLAS, TX  75373

KI
ATTN: DEANNA SNELL
ATTN: ACCOUNTS RECEIVABLE
PO BOX 204576
DALLAS, TX  75320

KI
ATTN: DEANNA SNELL
P.O. BOX 737048
DALLAS, TX  75373-7048

KI
ATTN: DEANNA SNELL
PO BOX 737048
DALLAS, TX  75373

KI
PO BOX 737048
DALLAS, TX  75373

KIA, HADDA
[ADDRESS ON FILE]

KIANDY EXPRESS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

KIANKA, MICHAEL W
[ADDRESS ON FILE]

KIANKA, MICHAEL
[ADDRESS ON FILE]

KIARA MURPHY
[ADDRESS ON FILE]

KIB LOGISTICS LLC
612 KENT LANE
WHITE LAKE, MI  48386

KIBEL, JASON
[ADDRESS ON FILE]

KIBLER, MARK
[ADDRESS ON FILE]

KIBROM TRANSPORTATION LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

KIC TRANSPORT INC
PO BOX 34645
CHICAGO, IL  60634

KICHLER LIGHTING LLC
ATTN: ED CARUSO
7650 CHIPPEWA RD STE 300
BRECKSVILLE, OH  44141

KICINSKI, CHERIE
[ADDRESS ON FILE]

KID FOX TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

KIDA TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

KIDANE, HENOK
[ADDRESS ON FILE]

KIDANE, MENGESHA
[ADDRESS ON FILE]

KIDD TRUCKING GROUP INC
10260 SW GREENBURG RD, 4TH FLOOR
PORTLAND, OR  97223

KIDD, EDWARD
[ADDRESS ON FILE]

KIDD, GARRET
[ADDRESS ON FILE]

KIDD, JAMES
[ADDRESS ON FILE]

KIDD, JUSTIN
[ADDRESS ON FILE]

KIDD, RON
[ADDRESS ON FILE]

KIDD, WILLIAM
[ADDRESS ON FILE]

KIDD, WILLIAM
[ADDRESS ON FILE]

KIDDE SAFETY
ATTN: PRAMOD KUMAR
3825 S WILLOW AVE STE 104
FRESNO, CA  93725

KIDDE SAFETY-CA
3825 S WILLOW AVE STE 104
FRESNO, CA  93725

KIDDE
1016 CORPORATE PARK DR
MEBANE, NC  27302

KIDDER, RAYMOND
[ADDRESS ON FILE]

KIDDO TRANSPORT
12535 KENNEDY RD
CALEDON, ON  L7C 3T6
CANADA

KIDS WHEELS
ATTN: FLAVIO LEAL
13055 FM 971
GRANGER, TX  76530

KIDS
3333 PEIDMOUNT RD NE
ATLANTA, GA  30305

KIDSMANIA INC
5012 4TH ST
IRWINDALE, CA  91706

KIDUSE TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

KIDWELL ELECTRIC
100 FRONT STREET
WEST SPRINGFIELD, MA  01089

KIDWELL, DAVID
[ADDRESS ON FILE]

KIDWELL, HARRY
[ADDRESS ON FILE]

KIDWELL, THOMAS
[ADDRESS ON FILE]

KIEBACH, TERRY
[ADDRESS ON FILE]

KIEFER, DAVID
[ADDRESS ON FILE]

KIEFFER, CRAIG
[ADDRESS ON FILE]

KIEFFER, FRANZ
[ADDRESS ON FILE]

KIEFT, STEVEN
[ADDRESS ON FILE]

KIEHL, PHILLIP
[ADDRESS ON FILE]

KIEL, BROOKLYN
[ADDRESS ON FILE]

KIEL, BROOKLYN
[ADDRESS ON FILE]

KIEL, MINDY ANN
[ADDRESS ON FILE]

KIEL, TAYLOR
[ADDRESS ON FILE]

KIEL, TAYLOR
[ADDRESS ON FILE]

KIELING, JOHN
[ADDRESS ON FILE]

KIENEL, JAMES
[ADDRESS ON FILE]

KIERAN J MILLER
[ADDRESS ON FILE]

KIERNAN, LARRY
[ADDRESS ON FILE]

KIERNEY, DAVID
[ADDRESS ON FILE]

KIERNEY, JAMES
[ADDRESS ON FILE]

KIERSTEIN, JOHN
[ADDRESS ON FILE]

KIES, STEPHANIE
[ADDRESS ON FILE]

KIESS, RONALD
[ADDRESS ON FILE]

KIESTER, JERRY
[ADDRESS ON FILE]

KIESTER, JERRY
[ADDRESS ON FILE]

KIEV TRANSPORTATION INC
477 S KINGSTON CIR
AURORA, CO  80012

KIEZER, MITCHAEL
[ADDRESS ON FILE]

KIFFA CARGO INC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

KIGER, CAITLIN
[ADDRESS ON FILE]

KIGER, MARCELLA
[ADDRESS ON FILE]

KIK, LLC
OR PRO FUNDING INC
DEPT 3045 PO BOX 1000
MEMPHIS, TN  38148-3045

KIKER, JEFFREY
[ADDRESS ON FILE]

KIKI, JARON
[ADDRESS ON FILE]

KIKIRIKI TRUCKING
477 NEW BRIGHTON DR SE
CALGARY, AB  T2Z 0N9
CANADA

KILBANE, BRIAN
[ADDRESS ON FILE]

KILBURN, RICKY
[ADDRESS ON FILE]

KILCOYNE, TERRENCE
[ADDRESS ON FILE]

KILDOW, GEORGE
[ADDRESS ON FILE]

KILDUFF, WALTER
[ADDRESS ON FILE]

KILE, ROBERT
[ADDRESS ON FILE]

KILE, SUSAN
[ADDRESS ON FILE]

KILGORE II, RICK
[ADDRESS ON FILE]

KILGORE, CARL
[ADDRESS ON FILE]

KILGORE, RONALD
[ADDRESS ON FILE]

KILICHOWSKI, DANIEL
[ADDRESS ON FILE]

KILIMANJARO EXPRESS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

KILIMANJARO LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

KILION, RICHARD
[ADDRESS ON FILE]

KILISZEWSKI, MARY
[ADDRESS ON FILE]

KILKENNY, JAMES
[ADDRESS ON FILE]

KILLEEN, SYLVIA
[ADDRESS ON FILE]

KILLEN, JORDAN
[ADDRESS ON FILE]

KILLIAN, CHARLES
[ADDRESS ON FILE]

KILLIAN, CHRISTOPHER
[ADDRESS ON FILE]

KILLIAN, DIAMOND
[ADDRESS ON FILE]

KILLINGSWORTH, DAVID
[ADDRESS ON FILE]

KILLINGSWORTH, KRISTY
[ADDRESS ON FILE]

KILLION INDUSTRIES
1380 POINSETTIA AVE.
VISTA, CA  92081

KILLION, EMILLY
[ADDRESS ON FILE]

KILLIUS, WALTER
[ADDRESS ON FILE]

KILLORAN, DAVID
[ADDRESS ON FILE]

KILMER, RENEE
[ADDRESS ON FILE]

KILPATRICK, BRIAN
[ADDRESS ON FILE]

KILPATRICK, JOE
[ADDRESS ON FILE]

KILPATRICK, RICK
[ADDRESS ON FILE]

KILROY ARCHITECTURAL WINDOWS INC
425 AUSTIN PL
BRONX, NY  10455

KILSON, DAVID
[ADDRESS ON FILE]

KILSON, JAMES
[ADDRESS ON FILE]

KIM & LAE TRUCKING CORP
1506 RUSTIC DR APT 5
OCEAN, NJ  07712

KIM & LAE TRUCKING CORP
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

KIM BARRIE
[ADDRESS ON FILE]

KIM FORD
[ADDRESS ON FILE]

KIM L SEIBEL
[ADDRESS ON FILE]

KIM LOGISTIC INC
OR TBS FACTORING SERVICE LLC
PO BOX 151052
OGDEN, UT  84415

KIM M LAIRD
[ADDRESS ON FILE]

KIM R HOUGH
[ADDRESS ON FILE]

KIM STROM
[ADDRESS ON FILE]

KIM TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

KIM TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

KIM, DEVIN
[ADDRESS ON FILE]

KIM, GUNHO
[ADDRESS ON FILE]

KIM, GYEONGSIK
[ADDRESS ON FILE]

KIM, HONGJOON
[ADDRESS ON FILE]

KIM, MI-HE
[ADDRESS ON FILE]

KIM, PHILLIP
[ADDRESS ON FILE]

KIM, SUHYUN
[ADDRESS ON FILE]

KIMA MOORE
[ADDRESS ON FILE]

KIMANI TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

KIMBALL MIDWEST
DEPT L 2780
COLUMBUS, OH  43260

KIMBALL MIDWEST
DEPT L-2780
COLUMBUS, OH  43260-2780

KIMBALL, CHRISTOPHER
[ADDRESS ON FILE]

KIMBER L BRYAN
[ADDRESS ON FILE]

KIMBERLY E RODRIGUEZ
[ADDRESS ON FILE]

KIMBERLY LYNN TAYLOR
[ADDRESS ON FILE]

KIMBERLY MEETER
[ADDRESS ON FILE]

KIMBERLY PEARSON
[ADDRESS ON FILE]

KIMBERLY TRUCKING
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

KIMBLE RECYCLING & DISPOSAL
3596 STATE ROUTE 39
DOVER, OH  44622

KIMBLE RECYCLING & DISPOSAL
PO BOX 448
DOVER, OH  44622

KIMBLE, ASHLEY
[ADDRESS ON FILE]

KIMBLE, BRANDON
[ADDRESS ON FILE]

KIMBLE, BRIAN
[ADDRESS ON FILE]

KIMBLE, JEFFREY
[ADDRESS ON FILE]

KIMBLE, MONTREL
[ADDRESS ON FILE]

KIMBRO DAIRY PRODUCTS INC.
206 E VINE DR
ASTORIA  61501

KIMBRO MECHANICAL, LLC
1877 AIR LANE DRIVE
NASHVILLE, TN  37210

KIMBRO WATER COMPANY
PO BOX 23089
NASHVILLE, TN  37202

KIMBROUGH ELECTRIC, INC
LICENSE  81262,
4600 LINCOLN RD. NE SUITE  11
ALBUQUERQUE, NM  87109

KIMBROUGH TRANSPORT LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

KIMBROUGH, CATHERINE
[ADDRESS ON FILE]

KIMBROUGH, KAMERON
[ADDRESS ON FILE]

KIMCHRIS XPRESS TRANSPORT LLC
OR SEVENOAKS CAPITAL ASSOCIATES LLC
P O BOX 669130
HOUSTON, TX  75266

KIMELI TRUCKLINE LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

KIMERER, STEVEN
[ADDRESS ON FILE]

KIMIL CONSTRUCTION INC
493 KENNEDY ROAD
CHEEKTOWAGA, NY  14227

KIMK LOGISTICS LLC
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101

KIMLER, BRANDON
[ADDRESS ON FILE]

KIMLER, KENDALL
[ADDRESS ON FILE]

KIMLING, DOUGLAS
[ADDRESS ON FILE]

KIMMEL, SHARON
[ADDRESS ON FILE]

KIMMEN PLUMBING & HEATING, INC.
415 SOUTH DARTMOUTH LANE
ALTOONA, PA  16602

KIMMONS, EDWARD
[ADDRESS ON FILE]

KIMMONS, TERENCE
[ADDRESS ON FILE]

KIMMONS, WAYNE
[ADDRESS ON FILE]

KIMPTON TRUCK SERVICE
401 HOLLAND ST
TOMAH, WI  54660

KIMPTONS TRUCK SERVICE
D/B/A: KIMPTON TRUCK SERVICE INC
401 HOLLAND ST
TOMAH, WI  54660

KIMS TOWING
1601 HWY 72 W
CORINTH, MS  38834

KIMTEK CORPORATION
ATTN: KIMBALL JOHNSON
326 INDUSTRIAL PARK LN
ORLEANS, VT  05860

KINA TRUCKING INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

KINARD, CANDICE
[ADDRESS ON FILE]

KINARD, KAITLIN
[ADDRESS ON FILE]

KINARD, KENNETH
[ADDRESS ON FILE]

KINCADE TRUCKING SOLUTIONS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KINCAID, AARON
[ADDRESS ON FILE]

KINCAID, CHARLES
[ADDRESS ON FILE]

KINCAID, DONALD L
[ADDRESS ON FILE]

KINCAID, GARY
[ADDRESS ON FILE]

KINCAID, JEROME
[ADDRESS ON FILE]

KINCAID, KENNETH
[ADDRESS ON FILE]

KINCAID, LARISSA
[ADDRESS ON FILE]

KINCER, JESSE
[ADDRESS ON FILE]

KINCHELOW, BYRON
[ADDRESS ON FILE]

KINCHELOW, ERIK
[ADDRESS ON FILE]

KIND EXPRESS LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

KIND HEART CARRIERS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

KIND TRANSPORT INC
OR PRO FUNDING INC DEPT  3045
PO BOX 1000
MEMPHIS, TN  38148

KINDER ACADEMY
3259 W. BASELINE
LAVEEN, AZ  85339

KINDER, DANIEL
[ADDRESS ON FILE]

KINDER, KENNETH
[ADDRESS ON FILE]

KINDER, LEROY
[ADDRESS ON FILE]

KINDER, RAQUAN
[ADDRESS ON FILE]

KINDER, RODNEY
[ADDRESS ON FILE]

KINDERKNECHT, THOMAS
[ADDRESS ON FILE]

KINDERSLEY TRANSPORT LTD
PO BOX 7290
SASKATOON, SK  S7K4J2
CANADA

KINDIG, WALTER
[ADDRESS ON FILE]

KINDLE, MICHAEL
[ADDRESS ON FILE]

KINDLINGER, MICHAEL
[ADDRESS ON FILE]

KINDOLL, RICHARD
[ADDRESS ON FILE]

KINDRED, BRANDY
[ADDRESS ON FILE]

KINDRED, STEVEN
[ADDRESS ON FILE]

KINEDYNE
9350 METCALF AVE
OVERLAND PARK, KS  66212

KINETIC SOLUTIONS, LLC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

KINETIC SUPPLY CHAIN SERVICES LLC
16 BETHANY ROAD
HAZLET, NJ  07730

KINETIC SUPPLY CHAIN SERVICES LLC
5 VILLAGE CT
HAZLET TOWNSHIP, NJ  07730

KINEY, SEAN
[ADDRESS ON FILE]

KING ABATCHA TRUCKING INC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

KING AND QUEEN TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

KING CARRIER LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KING CARRIERS, LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KING CASTLE TRUCKING LLC
OR TRAKKXPAY
1302 N COAST HWY 101 SUITE 201
ENCENITAS, CA  92024

KING COUNTY FINANCE
KING COUNTY TREASURY DIVISION,
500 FOURTH AVE  600
SEATTLE, WA  98104

KING COUNTY TREASURY
201 S JACKSON ST 710
SEATTLE, WA  98104

KING DOOR CO INC
PO BOX 21675
BAKERSFIELD, CA  93390

KING DOVE EXPRESS L.L.C.
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

KING EXPRESS FREIGHT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

KING FAMILY ENTERPRISE INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

KING INDUSTRIES LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

KING K TRUCKING INC
16635 DARLINGTON ST
DELHI, CA  95315

KING KANG LLC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

KING KONG TRANSPORTATION. INC
2743 EVELYN AVE
ROSEMEAD, CA  91770

KING LOGISTICS, INC.
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

KING OF DIAMONDS LOGISTIC INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

KING OF THE ROAD TRUCKING
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

KING PALLET
1112 HENGEMIHLE AVE
BALTIMORE, MD  21221

KING RADIATOR, INC.
316 KIRBY ROAD
KING, NC  27021

KING REYES TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

KING SAFE TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

KING SHA LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

KING SOLUTIONS
11011 HOLLY LN N
DAYTON, MN  55369

KING SOLUTIONS
ATTN: DANIELLE BURSLIE
11011 HOLLY LN N
DAYTON, MN  55369

KING SOLUTIONS
ATTN: HEATHER HUBERTY
11011 HOLLY LN N
DAYTON, MN  55369

KING SOOPERS
1015 S. TAFT HILL RD.
FORT COLLINS, CO  80521

KING SR, TIMOTHY
[ADDRESS ON FILE]

KING TOWING INC
251 14TH ST SE
LOVELAND, CO  80537

KING TOWING
1625 SHAWSON DR
MISSISSAUGA, ON  L4W 1T7
CANADA

KING TRANS INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

KING TRANS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KING TRANSPORT INC (KENT, WA)
10302 SE 230TH PL
KENT, WA  98031

KING TRANSPORT INC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575  168
MINNEAPOLIS, MN  55480

KING TRANSPORTATION
15426 RANCHO FONTANA VILLAGE PKWY,
STE P
FONTANA  92336

KING TRUCKING LTD
7280 131 STREET, 131STREET
SURREY, BC  V3W 5V2
CANADA

KING V TALAMONI
[ADDRESS ON FILE]

KING, AARON J
[ADDRESS ON FILE]

KING, ADAM
[ADDRESS ON FILE]

KING, ADRIAN
[ADDRESS ON FILE]

KING, AHMED
[ADDRESS ON FILE]

KING, ALLAN
[ADDRESS ON FILE]

KING, AMANDA
[ADDRESS ON FILE]

KING, ANDREW AND ANSTICE
[ADDRESS ON FILE]

KING, ANTHONY
[ADDRESS ON FILE]

KING, ANTHONY
[ADDRESS ON FILE]

KING, ASIA
[ADDRESS ON FILE]

KING, BERNADETTE
[ADDRESS ON FILE]

KING, BRANDON
[ADDRESS ON FILE]

KING, BRIAN
[ADDRESS ON FILE]

KING, CARRIE
[ADDRESS ON FILE]

KING, CHARLES
[ADDRESS ON FILE]

KING, CHRIS
[ADDRESS ON FILE]

KING, CHRIS
[ADDRESS ON FILE]

KING, CHRISTION
[ADDRESS ON FILE]

KING, CURTIS
[ADDRESS ON FILE]

KING, DARRELL
[ADDRESS ON FILE]

KING, DAVID
[ADDRESS ON FILE]

KING, DAVID
[ADDRESS ON FILE]

KING, DESHANNON
[ADDRESS ON FILE]

KING, DIANA
[ADDRESS ON FILE]

KING, DOMINIC
[ADDRESS ON FILE]

KING, DONALD
[ADDRESS ON FILE]

KING, DONTEZ
[ADDRESS ON FILE]

KING, DYLAN
[ADDRESS ON FILE]

KING, EMILY
[ADDRESS ON FILE]

KING, EMMA
[ADDRESS ON FILE]

KING, GARTH
[ADDRESS ON FILE]

KING, GENA
[ADDRESS ON FILE]

KING, GEORGE
[ADDRESS ON FILE]

KING, HEATHER
[ADDRESS ON FILE]

KING, JACOB
[ADDRESS ON FILE]

KING, JAMES
[ADDRESS ON FILE]

KING, JAMES
[ADDRESS ON FILE]

KING, JAYLIN
[ADDRESS ON FILE]

KING, JEFFREY
[ADDRESS ON FILE]

KING, JESSICA
[ADDRESS ON FILE]

KING, JOHN N
[ADDRESS ON FILE]

KING, JOHN
[ADDRESS ON FILE]

KING, JONATHAN
[ADDRESS ON FILE]

KING, JONATHON
[ADDRESS ON FILE]

KING, JOSEPH
[ADDRESS ON FILE]

KING, JOSEPH
[ADDRESS ON FILE]

KING, JOSHUA
[ADDRESS ON FILE]

KING, KAMARR
[ADDRESS ON FILE]

KING, KENYATTA
[ADDRESS ON FILE]

KING, KEVEN
[ADDRESS ON FILE]

KING, KEVIN
[ADDRESS ON FILE]

KING, LAHN
[ADDRESS ON FILE]

KING, LEVI
[ADDRESS ON FILE]

KING, LUIS
[ADDRESS ON FILE]

KING, MADARIS
[ADDRESS ON FILE]

KING, MARQUISE
[ADDRESS ON FILE]

KING, MARSHALL
[ADDRESS ON FILE]

KING, MARTIN
[ADDRESS ON FILE]

KING, MELODY
[ADDRESS ON FILE]

KING, MICHAEL
[ADDRESS ON FILE]

KING, MICHAEL
[ADDRESS ON FILE]

KING, MICHAEL
[ADDRESS ON FILE]

KING, MICHAEL
[ADDRESS ON FILE]

KING, MICHELE
[ADDRESS ON FILE]

KING, MURCHISON
[ADDRESS ON FILE]

KING, NATHANIEL
[ADDRESS ON FILE]

KING, NICHOLAS
[ADDRESS ON FILE]

KING, PARKS
[ADDRESS ON FILE]

KING, PHILLIP
[ADDRESS ON FILE]

KING, PRINCESS
[ADDRESS ON FILE]

KING, RITCHIE
[ADDRESS ON FILE]

KING, ROBERT
[ADDRESS ON FILE]

KING, RONALD
[ADDRESS ON FILE]

KING, RONALD M
[ADDRESS ON FILE]

KING, SAMUEL
[ADDRESS ON FILE]

KING, SHANE
[ADDRESS ON FILE]

KING, SHANTILA
[ADDRESS ON FILE]

KING, SHAYLA
[ADDRESS ON FILE]

KING, SHERIEN
[ADDRESS ON FILE]

KING, STEVEN
[ADDRESS ON FILE]

KING, TAMMY
[ADDRESS ON FILE]

KING, TIMOTHY
[ADDRESS ON FILE]

KING, TIMOTHY
[ADDRESS ON FILE]

KING, TODD
[ADDRESS ON FILE]

KING, TOMMY
[ADDRESS ON FILE]

KING, TYLER
[ADDRESS ON FILE]

KING, WILLIAM
[ADDRESS ON FILE]

KING, WILLIAM
[ADDRESS ON FILE]

KING, WILLIE
[ADDRESS ON FILE]

KING, WILLIS
[ADDRESS ON FILE]

KINGARM INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

KINGDOM EXPRESS COURIER SERVICE INC.
110 CLIMBING VINE RUN
ELIZABETH CITY, NC  27909

KINGDOM EXPRESS LLC (MONTGOMERY, IL)
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

KINGDOM EXPRESS LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

KINGDOM SHIPPING MANAGEMENT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KINGDOM TRANSPORT LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

KINGDOM TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

KINGFISHER LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

KINGFISHER TRANSPORT INC
1452 DUNCAN WAY
STREETSBORO, OH  44241

KINGFISHER TRANSPORTATION INC
PO BOX 9185
FRESNO, CA  93791

KINGFLEET INC
PO BOX 3640
ALHAMBRA, CA  91803

KINGLOAD LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

KINGMAKER STEEL COMPANY
KINGMAKER STEEL COMPANY,
133 BELMONT DRIVE
SOMERSET, NJ  08873

KINGMAN DIESEL REPAIR, LLC
PO BOX 4161
KINGMAN, AZ  86409

KINGMAN STORAGE
2740 W. LEXINGTON AVE
ELKHART, IN  46514

KINGMAN TRUCK SERVICE INC
2740 W LEXINGTON AVE
ELKHART, IN  46514

KINGPIN TRAILERS LTD.
15210 YELLOWHEAD TRAIL
EDMONTON, AB  T5V 1A1
CANADA

KINGPIN TRUCKING INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

KINGS ACQUISITIONS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KINGS CARGO INC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

KINGS CROWN LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

KINGS EAGLE, INC.
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

KINGS FLEET NW LLC
2022 MILWAUKEE WAY
TACOMA, WA  98421

KINGS FLEET NW LLC
DBA TACOMA & FIFE TRAILER REPAIR,
10020 SALES RD S
LAKEWOOD, WA  98499

KINGS MOUNTAIN NATIONAL CARRIERS INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

KINGS MOVING & STORAGE INC
2111 INDUSTRIAL PO BOX 16284
WICHITA, KS  67218

KINGS OF LOGISTICS LLC
OR VIVA CAPITAL FUNDING, INC
PO BOX 17548
EL PASO, TX  79917

KINGS OF TRUCKING LLC
OR INTEGRA FUNDING SOLUTIONS, LLC
6300 RIDGLEA PL, SUITE 316
FORT WORTH, TX  76116

KINGS TRANSPORTATION INC.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

KINGS TRUCKING ENTERPRISES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KINGS TRUCKING
OR RIVIERA FINANCE OF CA, PO BOX 848062
LOS ANGELES, CA  90084-8062

KINGS WAY TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

KINGSAKOUNTHONG, KINGSADA
[ADDRESS ON FILE]

KINGSBURY, JEFFERY
[ADDRESS ON FILE]

KINGSBY, NIGEL
[ADDRESS ON FILE]

KINGSCO TRANSPORT LTD
77 WHEELER ROAD
FOUR CORNERS, NB  E4G 2W5
CANADA

KINGS-LAND TRUCKING INC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

KINGSLANDING LOGISTICS LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

KINGSLANE LOGISTICS
OR BVD CAPITAL CORPORATION
8177 TORBRAM ROAD
BRAMPTON, ON  L6T 5C5
CANADA

KINGSLEY TRANSPORTATION LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

KINGSLEY, RICHARD
[ADDRESS ON FILE]

KINGSMEN SERVICES LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

KINGSMILLS AUTO SERVICE INC
1732 BENEFIT ST
NEW ORLEANS, LA  70122

KINGSTON LOGISTICS LLC
PO BOX 13294
MILWAUKEE, WI  53213-0294

KINGSTON, WAYNE
[ADDRESS ON FILE]

KINGSVILLE TOWING & REPAIR INC
5370 STATE ROUTE 193
KINGSVILLE, OH  44048

KINGWORLD TRUCKLINE
67 BINDERTWINE TRAILE
BRAMPTON, ON  L6X 4T2
CANADA

KINKEL, JESSE J
[ADDRESS ON FILE]

KINKELLA, JOSEPH
[ADDRESS ON FILE]

KINLEY GOLF
5101 FLEUR DR.
DES MOINES, IA  50321

KINLEY, NATHAN
[ADDRESS ON FILE]

KINMAN TOWING & RECOVERY CO
1420 S CR 450 WEST
NORTH VERNON, IN  47265

KINMAN, CHRISTOPHER
[ADDRESS ON FILE]

KINNAMAN, ANNA
[ADDRESS ON FILE]

KINNARD, TERRENCE
[ADDRESS ON FILE]

KINNARD, TERRENCE
[ADDRESS ON FILE]

KINNEY, JESSE
[ADDRESS ON FILE]

KINNEY, MICHAEL L
[ADDRESS ON FILE]

KINNEY, RODNEY
[ADDRESS ON FILE]

KINNICK, MARK
[ADDRESS ON FILE]

KINNIE TRANSPORTATION GROUP, INC.
32097 HOLLINGSWORTH AVE
WARREN, MI  48092

KINNISON, RANDALL
[ADDRESS ON FILE]

KINNUNEN, GREGG
[ADDRESS ON FILE]

KINOLAND LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

KINOS TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

KINS, CORTNEY
[ADDRESS ON FILE]

KINSAM ENTERPRISE LLC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

KINSELLA, ANNA
[ADDRESS ON FILE]

KINSELLA, JEANETTE C
[ADDRESS ON FILE]

KINSEY, CHARLES
[ADDRESS ON FILE]

KINSEY, DEVON
[ADDRESS ON FILE]

KINSEY, DOUGLAS
[ADDRESS ON FILE]

KINSEY, JAY
[ADDRESS ON FILE]

KINSEYS LAWN & TRACTOR
PO BOX 1272
PADUCAH, KY  42002

KINSLEY POWER SYSTEMS
14 CONNECTICUT S DR
EAST GRANBY, CT  06026

KINSLEY POWER SYSTEMS
DEPARTMENT 2150, PO BOX 986500
BOSTON, MA  02298

KINSLEY, CORY
[ADDRESS ON FILE]

KINSMAN, BRET
[ADDRESS ON FILE]

KINSMAN, BRET
[ADDRESS ON FILE]

KINSTLE, VINCENT
[ADDRESS ON FILE]

KINSTON TRUCKING AND TRANSPORT LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

KINT
PO BOX 60490
HARRISBURG, PA  17106

KINVILLE, ANTHONY
[ADDRESS ON FILE]

KIONGERA, ROBERT M
[ADDRESS ON FILE]

KIP DANIELSON
[ADDRESS ON FILE]

KIPFER, KENNETH
[ADDRESS ON FILE]

KIRA TRUCKING
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

KIRAT TRUCKING LLC
503 E CONNER CT.
OAK CREEK, WI  53154

KIRBERG COMPANY
1400 SOUTH THIRD ST.
ST. LOUIS, MO  63104

KIRBY TRANSPORT INC
OR OPEN ROAD, PO BOX 484
DALLAS, OR  97338

KIRBY, AARON
[ADDRESS ON FILE]

KIRBY, ARTHUR
[ADDRESS ON FILE]

KIRBY, ARTHUR
[ADDRESS ON FILE]

KIRBY, BRANDON
[ADDRESS ON FILE]

KIRBY, COREY G
[ADDRESS ON FILE]

KIRBY, COREY
[ADDRESS ON FILE]

KIRBY, JIMMY
[ADDRESS ON FILE]

KIRBY, NICHOLAS
[ADDRESS ON FILE]

KIRBY, RELONDA
[ADDRESS ON FILE]

KIRBY, TERRY
[ADDRESS ON FILE]

KIRBY, THOMAS
[ADDRESS ON FILE]

KIRBY, VICKI
[ADDRESS ON FILE]

KIRBY, WILLIAM
[ADDRESS ON FILE]

KIRBYS REMODELING & FLOORING CENTER
INC
5200 E. TRINDLE ROAD
MECHANICSBURG, PA  17050

KIRCHER, PETER
[ADDRESS ON FILE]

KIRCHER, STEVEN
[ADDRESS ON FILE]

KIRCHNER, BRAD
[ADDRESS ON FILE]

KIRCHNER, DARYL
[ADDRESS ON FILE]

KIRCHNER, STACY
[ADDRESS ON FILE]

KIRCHNER, WILLIAM
[ADDRESS ON FILE]

KIRCHOFF, MIKE
[ADDRESS ON FILE]

KIRCHON, JOSEPH
[ADDRESS ON FILE]

KIRILOV, SVYATOSLAV
[ADDRESS ON FILE]

KIRK A ROGERS
[ADDRESS ON FILE]

KIRK NATIONALEASE CO.
PO BOX 4369
SIDNEY, OH  45365

KIRK TRUCKING SERVICE, INC.
PO BOX 365
DELMONT, PA  15626

KIRK, CRAIG
[ADDRESS ON FILE]

KIRK, EVAN
[ADDRESS ON FILE]

KIRK, GARY
[ADDRESS ON FILE]

KIRK, KELLY
[ADDRESS ON FILE]

KIRK, ROGER D
[ADDRESS ON FILE]

KIRK, STEVEN
[ADDRESS ON FILE]

KIRK, TRACY
[ADDRESS ON FILE]

KIRKBRIDE, CHARLES
[ADDRESS ON FILE]

KIRKBRIDE, ROBERT
[ADDRESS ON FILE]

KIRKENDALL, DYLAN
[ADDRESS ON FILE]

KIRKENDALL, JOSHUA
[ADDRESS ON FILE]

KIRKER, DANIEL
[ADDRESS ON FILE]

KIRKING, FAYE
[ADDRESS ON FILE]

KIRKLAND AND SHAW INC
5 ADAMS ST
BURLINGTON, MA  01803

KIRKLAND LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KIRKLAND, CHRISTOPHER
[ADDRESS ON FILE]

KIRKLAND, ERIC
[ADDRESS ON FILE]

KIRKLAND, LEROY
[ADDRESS ON FILE]

KIRKLAND, LILLIE
[ADDRESS ON FILE]

KIRKLANDS TRANSPORT & LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

KIRKPATRICK, ANGELA
[ADDRESS ON FILE]

KIRKPATRICK, DAVID
[ADDRESS ON FILE]

KIRKPATRICK, DAVID
[ADDRESS ON FILE]

KIRKPATRICK, JEFF
[ADDRESS ON FILE]

KIRKPATRICK, JOHN
[ADDRESS ON FILE]

KIRKPATRICK, KENNETH
[ADDRESS ON FILE]

KIRKPATRICK, LARRY
[ADDRESS ON FILE]

KIRKPATRICK, THOMAS
[ADDRESS ON FILE]

KIRKPATRICK, TIMOTHY
[ADDRESS ON FILE]

KIRKS SINEATH TOWING COMPANY
700 PATTON AVE
GREENSBORO, NC  27406

KIRKS TRUCK SERVICE INC
303 MCCAMPBELL RD
CORPUS CHRISTI, TX  78469

KIRKS TRUCKING LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

KIRKSEY TRUCKING, INC.
4650 RIVER ROAD
MANTACHIE, MS  38855

KIRKUK EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KIRKWOOD, CARNECIA
[ADDRESS ON FILE]

KIRKWOOD, RICHARD
[ADDRESS ON FILE]

KIRKWOOD, WILLIAM E
[ADDRESS ON FILE]

KIRLIN WAY SERVICE
8610 WALLISVILLE ROAD
HOUSTON, TX  77029

KIRN, COLENAN B
[ADDRESS ON FILE]

KIRN, COLENAN B
[ADDRESS ON FILE]

KIRSAAN
23935 PINECREEK PT
SPRING, TX  77373

KIRSCH TRUCKING, LLC
11064 ALEXANDER RD
ATTICA, NY  14011

KIRSCH, TERRENCE
[ADDRESS ON FILE]

KIRSCHNER IMPL INC
12 KINGS CT
KEARNEY, NE  68845

KIRTLEY, STEVEN
[ADDRESS ON FILE]

KIRTONS LANDSCAPE MAINTENANCE
PO BOX 1480
CHINO HILLS, CA  91709

KIRVEM TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KIRWAN, JAMES
[ADDRESS ON FILE]

KIRWIN, JJ
[ADDRESS ON FILE]

KIRYK, KEVIN
[ADDRESS ON FILE]

KIS MAYO TRANSPORTATION LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

KIS TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

KIS, TAMMY A
[ADDRESS ON FILE]

KISELA, JAMES
[ADDRESS ON FILE]

KISER, MICKEY
[ADDRESS ON FILE]

KISERI ENTERPRISE LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

KISH, STEVE
[ADDRESS ON FILE]

KISHONIS, PATRICK
[ADDRESS ON FILE]

KISLANS TRUCKING
C/O EAGLE CAPITAL CORPORATION
PO BOX 4215
TUPELO, MS  38803

KISLEY, BEN
[ADDRESS ON FILE]

KISLIA, KYLE
[ADDRESS ON FILE]

KISLIA, R
[ADDRESS ON FILE]

KISLIA, STEVEN
[ADDRESS ON FILE]

KISLO, LUCAS
[ADDRESS ON FILE]

KISMAYO TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KISON, KEITH
[ADDRESS ON FILE]

KISS MY GLASS LLC
5135 CORUNNA RD
FLINT, MI  48532

KISSAH EXPRESS
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

KISSEL, BRIAN
[ADDRESS ON FILE]

KISSINGER, BRETT
[ADDRESS ON FILE]

KISSOON TRUCKING USA LLC
652 TORONTO CIR
HAMPTON, GA  30228

KISTLER, LARRY
[ADDRESS ON FILE]

KISTLER, MARK
[ADDRESS ON FILE]

KISTLER-OBRIEN FIRE PROTECTION
2210 CITY LINE RD
BETHLEHEM, PA  18017

KISTNER, PAMELA
[ADDRESS ON FILE]

KISWANI NATIONAL INC
555 WEST TAFT DRIVE
SOUTH HOLLAND, IL  60473

KIT GLOBAL LLC
9961 NW 51ST LANE
DORAL, FL  33178

KITANA TRUCKING XPRESS LLC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

KITCH, ALAN
[ADDRESS ON FILE]

KITCH, SHERRY L
[ADDRESS ON FILE]

KITCHELL, DWAIN
[ADDRESS ON FILE]

KITCHEN BATH COLLECTION
2860 CALIFORNIA ST
TORRANCE, CA  90503

KITCHEN KABOODLE
ATTN: ALEX WOODWARD
CLAIMS
2344 NW 21ST AVE
PORTLAND, OR  97209

KITCHEN USA
6965 PHILLIPS HIGHWAY
JACKSONVILLE, FL  32216

KITCHEN, WILLIAM
[ADDRESS ON FILE]

KITCHENER, JACOB
[ADDRESS ON FILE]

KITCHENS, CHRISTOPHER
[ADDRESS ON FILE]

KITCHINGHAM, JACKIE
[ADDRESS ON FILE]

KITCHINGS, MARCUS
[ADDRESS ON FILE]

KITE, RUTH
[ADDRESS ON FILE]

KITENGE, BRIAN
[ADDRESS ON FILE]

KITEUR ENTERPRISES, INC.
OR LOVES SOLTUIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

KITEX USA LLC
160 SUMMIT AVE
MONTVALE, NJ  07645

KITSON, ANDREW
[ADDRESS ON FILE]

KITSON, JACOB
[ADDRESS ON FILE]

KITT, CAMERON
[ADDRESS ON FILE]

KITT, LOUISE M
[ADDRESS ON FILE]

KITTLE EXCAVATING COMPANY
183 KITTLE RD
FLEMINGTON, WV  26347

KITTLE, KEITH
[ADDRESS ON FILE]

KITTRELL, ANTHONY
[ADDRESS ON FILE]

KITTRELL, DARRELL D
[ADDRESS ON FILE]

KITTRICH CORP
1585 W MISSION BLVD
POMONA, CA  91766

KITTS, ROBERT
[ADDRESS ON FILE]

KITTY CAT CARRIER LLC
4041 POWDER MILL RD, SUITE 310 UNIT 301
BELTSVILLE, MD  20705

KITTY TRANSPORTATION LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

KITZMILLER, CHRISTIE
[ADDRESS ON FILE]

KITZMILLER, CHRISTIE
[ADDRESS ON FILE]

KITZMILLER, EUGENE
[ADDRESS ON FILE]

KIV CARGO LLC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

KIVI, THOMAS
[ADDRESS ON FILE]

KIWI LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

KIWI TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KIYA EXPRESS LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX 75284

KIYOSHI, PHILLIP MANNY
[ADDRESS ON FILE]

KIZER FIRE PROTECTION COMPANY, LLC
PO BOX 267
LEXINGTON, TN 38351

KJ CARRIERS LLC
18203 W DEVONSHIRE AVE
GOODYEAR, AZ 85395

KJ FREIGHT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

KJ LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

KJ TOOLS LLC
3260 W 2700 S
SYRACUSE, UT 84075

KJ TRANSPORT, INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

KJ1 TRUCKING LLC
PO BOX 362 N HOUSTON BLVD
CENTERVILLE, GA 31028

KJA TRUCKING LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX 75284-0267

KJAJ TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

KJAM TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

KJB TRANSPORTATION INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX 75284-0267

KJELDGAARD, MIKE
[ADDRESS ON FILE]

KJELL ANDREW BAUMGARTEN
[ADDRESS ON FILE]

KJELL P ENGEBRETSEN
[ADDRESS ON FILE]

KJK TRUCKING
24710 MEADOW CREEK CT.
ACAMPO, CA 95220

KJM WORLDWIDE LLC
OR TRIUMPH FINANCIAL SERVICES
PO BOX 610028
DALLAS, TX 75261-0028

KJR & SONS TRUCKING SERVICE LLC
OR PORTER BILLING SERVICES, LLC
PO BOX 440127
NASHVILLE, TN 37244

KJS CARRIERS INC
OR FACTOR DIRECT CORPORATION, PO BOX
606
MAPLE, AB L6A 1S5
CANADA

KJV EXPRESS
12329 HIGH COUNTRY DR
BAKERSFIELD, CA 93312

KK CARRIER INC (FONTANA CA)
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX 75284

KK PENNER TIRE CENTERS INC
BOX 9
BLUMENORT, MB R0A 0C0
CANADA

KK SAFEWAY LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

KK TRUCKING EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

KKAY WAY TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

KKCB ENTERPRISE LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

KKM HOLDINGS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320

KKM TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

KKR LOGISTICS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL 60674-0633

KL & A TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KL HARDY TRUCKING LLC
OR RIVIERA FINANCE OF PHILADELPHIA, INC
PO BOX 713394
PHILADELPHIA, PA  19171-3394

KL LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KL PRICE TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

KLAAHSEN, RYAN
[ADDRESS ON FILE]

KLABEN CHRYSLER
1338 W. MAIN ST.
KENT, OH  44240

KLAESER, JASON
[ADDRESS ON FILE]

KLAGES, RICHARD
[ADDRESS ON FILE]

KLAGGE, DAVID
[ADDRESS ON FILE]

KLAHOLD, KIMBALL
[ADDRESS ON FILE]

KLAMATH COUNTY JUSTICE COURT
6500 S 6TH ST
KLAMATH FALLS, OR  97603

KLAMECKI, CHRISTOPHER
[ADDRESS ON FILE]

KLANN, GREG
[ADDRESS ON FILE]

KLAPACZ, MICHAEL
[ADDRESS ON FILE]

KLARICH, JOHN
[ADDRESS ON FILE]

KLASHORST, AMBER L
[ADDRESS ON FILE]

KLASHORST, AMBER
[ADDRESS ON FILE]

KLASSEN, MICHELE
[ADDRESS ON FILE]

KLATKA, CHRISTOPHER
[ADDRESS ON FILE]

KLATT EQUIPMENT, INC.
5969 S PENNSYLVANIA
CUDAHY, WI  53110

KLATT EQUIPMENT, INC.
PO BOX 100118
CUDAHY, WI  53110

KLATT, JACOB
[ADDRESS ON FILE]

KLAUKE, CHRISTOPHER
[ADDRESS ON FILE]

KLAYMAN, ALEXANDER
[ADDRESS ON FILE]

KLC BROKERAGE, INCORPORATED
2111 EAST PRATT BLVD
ELK GROVE VILLAGE, IL  60007

KLC TRANSPORTATION LLC
OR SEVEN OAKS CAPITAL, PO BOX 669130
DALLAS, TX  75266-9130

KLCO, TREVOR
[ADDRESS ON FILE]

KLEA TRANSPORTATION INC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

KLEBS, GREG
[ADDRESS ON FILE]

KLECAN, ADAM
[ADDRESS ON FILE]

KLECKNER, JASON
[ADDRESS ON FILE]

KLEE, FRANK
[ADDRESS ON FILE]

KLEE, JACOB
[ADDRESS ON FILE]

KLEIN TRANSPORTATION CORP
15245 MANOR LN
HOMER GLEN, IL  60491

KLEIN, DOUGLAS
[ADDRESS ON FILE]

KLEIN, HENRY
[ADDRESS ON FILE]

KLEIN, MARY
[ADDRESS ON FILE]

KLEIN, SEAN W
[ADDRESS ON FILE]

KLEIN, TOM
[ADDRESS ON FILE]

KLEIN, WILLIAM
[ADDRESS ON FILE]

KLEINEN, JESSE
[ADDRESS ON FILE]

KLEINERT, BERNARD
[ADDRESS ON FILE]

KLEINEWEBER, ROGER
[ADDRESS ON FILE]

KLEINHEKSEL, JOHN
[ADDRESS ON FILE]

KLEINJANS, STANLEY
[ADDRESS ON FILE]

KLEINSCHMIDT INC.
450 LAKE COOK RD,
DEERFIELD, IL  60015

KLEINSCHMIDT INC.
PO BOX 7158
DEERFIELD, IL  60015

KLEINSCHMIDT, HAROLD
[ADDRESS ON FILE]

KLEINSCHMIT TRUCKING, INC.
88780 HWY. 57
HARTINGTON, NE  68739-6113

KLEIST, JEFFREY
[ADDRESS ON FILE]

KLEMP, LYNNE
[ADDRESS ON FILE]

KLEMS, MICHAEL
[ADDRESS ON FILE]

KLEOPPEL, GARRETT
[ADDRESS ON FILE]

KLEPAREK, MARTIN
[ADDRESS ON FILE]

KLEPPS, DANIEL
[ADDRESS ON FILE]

KLF LOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

KLF TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KLH TRANSPORT LLC
3321 N COUNTY RD H
CATO, WI  54230

KLICH, JEFFERY
[ADDRESS ON FILE]

KLIESE, NICHOLAS
[ADDRESS ON FILE]

KLIGYS, DEIDRE
[ADDRESS ON FILE]

KLIM INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

KLIMCHAK, BRIAN
[ADDRESS ON FILE]

KLIME INC
PO BOX 962
RIO LINDA, CA  95673

KLIMECKO, DARYL
[ADDRESS ON FILE]

KLINCK, AUSTIN
[ADDRESS ON FILE]

KLINE & CO
PO BOX 798
FAIRLAND, OK  74343

KLINE, ERIK
[ADDRESS ON FILE]

KLINE, JOE
[ADDRESS ON FILE]

KLINE, JOE
[ADDRESS ON FILE]

KLINE, JOHN
[ADDRESS ON FILE]

KLINE, KENNETH
[ADDRESS ON FILE]

KLINE, RODNEY
[ADDRESS ON FILE]

KLINE, SCOTT
[ADDRESS ON FILE]

KLINE, STEPHEN
[ADDRESS ON FILE]

KLINE, STEPHEN
[ADDRESS ON FILE]

KLINE, SYLVIA
[ADDRESS ON FILE]

KLINE, TODD
[ADDRESS ON FILE]

KLINE, TROY
[ADDRESS ON FILE]

KLINEFELDT, LINDA
[ADDRESS ON FILE]

KLINETOBE, JAMES
[ADDRESS ON FILE]

KLING, DANIEL
[ADDRESS ON FILE]

KLINGAMAN, JASON
[ADDRESS ON FILE]

KLINGBEIL, JEREMY
[ADDRESS ON FILE]

KLINGBEIL, RONALD L
[ADDRESS ON FILE]

KLINGELHOFER, JOHN
[ADDRESS ON FILE]

KLINGELSMITH, JEFFREY
[ADDRESS ON FILE]

KLINGENSMITH, DALTON
[ADDRESS ON FILE]

KLINGER, DON
[ADDRESS ON FILE]

KLINGER, MARK
[ADDRESS ON FILE]

KLINGER, MICHAEL
[ADDRESS ON FILE]

KLINGER, NICHOLAS
[ADDRESS ON FILE]

KLINGLER, SHAWN
[ADDRESS ON FILE]

KLINGSHIRN & SONS TRUCKING, INC.
P O BOX 98
BURKETTSVILLE, OH  45310

KLINGSHIRN, CRAIG
[ADDRESS ON FILE]

KLINK EQUIPMENT, LLC
W1970 C INDUSTRIAL DR
FREEDOM, WI  54130

KLINKEL, CAMERON
[ADDRESS ON FILE]

KLINKERS, TAMI
[ADDRESS ON FILE]

KLINKNER, PAUL
[ADDRESS ON FILE]

KLINKOSH, ALLISON
[ADDRESS ON FILE]

KLINKOSH, JOHN
[ADDRESS ON FILE]

KLIPPERT, TRACY
[ADDRESS ON FILE]

KLITZKE, MARVIN
[ADDRESS ON FILE]

KLJ TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

KLJUCO, SAMIR
[ADDRESS ON FILE]

KLKL TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

KLLM
135 RIVERVIEW DR
RICHLAND  39218

KLM LOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

KLM TRANS INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

KLMB TRANSPORTATION INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

KLME LOGISTICS GROUP LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

KLO TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

KLOCK, LEON
[ADDRESS ON FILE]

KLOCKE, WESLEY
[ADDRESS ON FILE]

KLOEP, BENJAMIN
[ADDRESS ON FILE]

KLOEP, JAMES
[ADDRESS ON FILE]

KLOEP, JIMMY
[ADDRESS ON FILE]

KLOEP, KYLE
[ADDRESS ON FILE]

KLOEP, KYLE
[ADDRESS ON FILE]

KLOEPPING, KENNETH
[ADDRESS ON FILE]

KLOEPPING, THOMAS
[ADDRESS ON FILE]

KLON ENTERPRISES INC
244 CAMBRIDGE RD
DES PLAINES, IL  60016

KLOPP, PETER
[ADDRESS ON FILE]

KLOPP, PETER
[ADDRESS ON FILE]

KLOSS, JOHN
[ADDRESS ON FILE]

KLOTZ, BRENT
[ADDRESS ON FILE]

KLOTZ, STEVEN
[ADDRESS ON FILE]

KLOUBEK, PETR
[ADDRESS ON FILE]

KLP TRUCKING & TRANSPORTATION
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

KLR TRANSPORTATION LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

KLUCHUROSKY, GREGORY
[ADDRESS ON FILE]

KLUESNER, TACY
[ADDRESS ON FILE]

KLUG TRANSPORT, INC.
5813 HWY DD
FARMINGTON, MO  63640

KLUG, CHRISTOPHER
[ADDRESS ON FILE]

KLUG, DANIEL
[ADDRESS ON FILE]

KLUG, KYLE
[ADDRESS ON FILE]

KLUGE SERVICES
2013 VONDRON RD
MADISON, WI  53716

KLUGE SERVICES
PO BOX 75
WILD ROSE, WI  54984

KLUSMAN, GREG
[ADDRESS ON FILE]

KLUSMAN, WILLIAM
[ADDRESS ON FILE]

KLUTTZ, MICHAEL
[ADDRESS ON FILE]

KLUXEN, MICHAEL
[ADDRESS ON FILE]

KLUXEN, MICHAEL
[ADDRESS ON FILE]

KLV LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KLW TRANSFER LLC
OR FLAT RATE FUNDING GROUP, LLC
P.O. BOX 150581
OGDEN, UT  84415

KLX LLC
OR PATHWARD NATIONAL ASSOCIATION
PO BOX 682348
FRANKLIN, TN  37068

KLY EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KLYM SPIRIT INCORPORATED
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

KM CARRIER INC
OR PARTNERS FUNDING, INC., PO BOX 5431
CAROL STREAM, IL  60197-5431

KM FREIGHT LINE LLC
64 RENEE CT
JACKSON, NJ  08527

KM LOGISTICS
4375 S. KANSAS AVE.
MILWAUKEE, WI 53235

KM NATIONWIDE TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

KM TRANSPORT LLC
15447 468TH AVE
STOCKHOLM, SD 57264

KMAN SERVICES
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

KMASH LOGISTICS LLC
5299 LINCOLN HWY W
THOMASVILLE, PA 17364

KMB LOGISTICS GROUP INC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA 50316

KMBS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

KMCI TRANSPORTATION
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

KMD TRANSPORTATION INC
OR ROYALTY CAPITAL, INC.,
P.O. BOX 842205
DALLAS, TX 75284

KME LOGISTIC LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL 60674

KMENT, CASADY
[ADDRESS ON FILE]

KMH TRANSPORT LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195-3086

KMI, INC.
ATTN: PAM HUBBARD
2010 RAILROAD ST
STATHAM, GA 30666

KMJ LOGISITICS
2134 S RENE DRIVE
SANTA ANA, CA 92704

KMJ LOGISTICS LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN 38148-1000

KML CARRIERS, LLC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY 14425-0189

KML EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

KMR TRUCK PARTS AND SERVICE OF
MISSOURI
33605 E US HWY 50
LEES SUMMIT, MO 64086

KMS EXPRESS INC (ELK GROVE VILLAGE IL)
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX 75284

KMS HUTCH
ATTN: KYLE HOUGH
3401 E 4TH AVE
HUTCHINSON, KS 67501

KMS TRANS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

KMS TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

KMU PERFORMANCE LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL 60677-5553

KN EXPRESS INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX 75284-0267

KN LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

KNAFF, ROBERT
[ADDRESS ON FILE]

KNAGA LOGISTICS LLC
OR AEROFUND FINANCIAL, INC.,
6910 SANTA TERESA BLVD
SAN JOSE, CA 95119

KNAPP TRUCKING LLC
OR SAINT JOHN CAPITAL CORPORATION,
PO BOX 74007671
CHICAGO, IL 60674

KNAPP, CHARLES
[ADDRESS ON FILE]

KNAPP, CHRISTOPHER
[ADDRESS ON FILE]

KNAPP, EDWARD
[ADDRESS ON FILE]

KNAPP, JEFFREY
[ADDRESS ON FILE]

KNAPP, JOHN
[ADDRESS ON FILE]

KNAPP, STEVEN
[ADDRESS ON FILE]

KNAPP, TOM L
[ADDRESS ON FILE]

KNAPP, VIC
[ADDRESS ON FILE]

KNAPP, WILLIAM
[ADDRESS ON FILE]

KNAPPEN, EDWARD
[ADDRESS ON FILE]

KNAR EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

KNARR, RICKI
[ADDRESS ON FILE]

KNAUSS, RONALD R
[ADDRESS ON FILE]

KND TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261

KND TRANSPORTATION LLC
OR SAINT JOHN CAPITAL CORPORATION,
PO BOX 74007671
CHICAGO, IL  60674

KNECHT, DANIEL
[ADDRESS ON FILE]

KNEESE, JAMES
[ADDRESS ON FILE]

KNEPP, LAURA
[ADDRESS ON FILE]

KNEPPER, TIMOTHY
[ADDRESS ON FILE]

KNEPPYS FIREWORKS INC.
PO BOX 253
WINBURNE, PA  16879-0253

KNESE ENTERPRISES INC
PO BOX 475
FLORAL PARK, NY  11002

KNETTER, RHONDA
[ADDRESS ON FILE]

KNF NEILLE OLSON
C/O ECHO GLOBAL LOGISTICS,
600 W CHICAGO AVE  725
CHICAGO, IL  60654

KNF TRANSPORT LLC
OR INTEGRA FUNDING SOLUTIONS, LLC,
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

KNIBBS, STEPHEN
[ADDRESS ON FILE]

KNICKERBOCKER BED CO
770 COMMERCIAL AVE
CARLSTADT, NJ  07072

KNICKERBOCKER BED COMPANY
ATTN: LAZAR POLEVOY
770 COMMERCIAL AVE
CARLSTADT, NJ  07072

KNICKERBOCKER RUSSELL CO. INC.
4759 CAMPBELLS RUN RD.
PITTSBURGH, PA  15205

KNICKERBOCKER, CHARLES
[ADDRESS ON FILE]

KNICKERBOCKER, CHARLES
[ADDRESS ON FILE]

KNICKERBOCKER, KEVIN
[ADDRESS ON FILE]

KNIEFEL, WILLIAM E
[ADDRESS ON FILE]

KNIFE RIVER MATERIALS
PO BOX 1145
MEDFORD, OR  97501

KNIFE RIVER MATERIALS
PO BOX 1427
ROSEBURG, OR  97470

KNIGHT CARPET CO
3401 N 1ST ST
ABILENE, TX  79603

K-NIGHT CARRIERS INC
OR BVD CAPITAL CORPORATION,
8177 TORBRAM ROAD
BRAMPTON, ON  L6T5C5
CANADA

KNIGHT JR, RICHARD
[ADDRESS ON FILE]

KNIGHT LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

KNIGHT RIDER EXPRESS, LLC
370 WHITING RD
WEBSTER, NY  14580

KNIGHT RIDERS TRANS LLC
OR TRANSPORTATION PERFORMANCE
SOLUTONS,
PO BOX 45
HUNTINGBURG, IN  47542

KNIGHT RYDERS TRANSPORT INC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197

KNIGHT STORAGE TRAILER, LLC
P.O. BOX 4632
OCALA, FL  34478

KNIGHT SWEEPING
P.O. BOX 2595
SPARKS, NV  89432

KNIGHT TRAIN EXPRESS LLC
OR TRIUMPH FINANCIAL SERVICES, LLC,
PO BOX 610028
DALLAS, TX  75261-0028

KNIGHT TRAIN TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

KNIGHT TRANSPORTATION
20002 N 19TH AVE
PHOENIX  85027

KNIGHT TRANSPORTATION
C/O HIRST APPLEGATE LLP
ATTN: RICHARD A. MINCER
P.O. BOX 1083
CHEYENNE

KNIGHT TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KNIGHT, AARON
[ADDRESS ON FILE]

KNIGHT, ASHLEY
[ADDRESS ON FILE]

KNIGHT, BLAIR
[ADDRESS ON FILE]

KNIGHT, BRANDON
[ADDRESS ON FILE]

KNIGHT, BRIAN
[ADDRESS ON FILE]

KNIGHT, DALLAS
[ADDRESS ON FILE]

KNIGHT, DOLRELL
[ADDRESS ON FILE]

KNIGHT, EDWARD
[ADDRESS ON FILE]

KNIGHT, FLEMING
[ADDRESS ON FILE]

KNIGHT, HAKHIEM
[ADDRESS ON FILE]

KNIGHT, JACK
[ADDRESS ON FILE]

KNIGHT, JAHEIM
[ADDRESS ON FILE]

KNIGHT, JAMAL
[ADDRESS ON FILE]

KNIGHT, JEROME
[ADDRESS ON FILE]

KNIGHT, JODIE A
[ADDRESS ON FILE]

KNIGHT, JOHN
[ADDRESS ON FILE]

KNIGHT, JOHNNY
[ADDRESS ON FILE]

KNIGHT, JOSEPH
[ADDRESS ON FILE]

KNIGHT, KEVIN
[ADDRESS ON FILE]

KNIGHT, LARRY
[ADDRESS ON FILE]

KNIGHT, LEVI
[ADDRESS ON FILE]

KNIGHT, LLOYD
[ADDRESS ON FILE]

KNIGHT, MICHAEL
[ADDRESS ON FILE]

KNIGHT, MICHAEL
[ADDRESS ON FILE]

KNIGHT, RAYMAR
[ADDRESS ON FILE]

KNIGHT, STEVEN
[ADDRESS ON FILE]

KNIGHT, TERRY
[ADDRESS ON FILE]

KNIGHT, THOMAS
[ADDRESS ON FILE]

KNIGHT, THOMAS
[ADDRESS ON FILE]

KNIGHTEN, JAMES
[ADDRESS ON FILE]

KNIGHTON, JEROME
[ADDRESS ON FILE]

KNIGHTS PLUMBING
PO BOX 590639
HOUSTON, TX  77259

KNIGHTS TRUSTED TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING,
P.O. BOX 7410411
CHICAGO, IL  60674-0411

KNIGHT-SWIFT TRANSPORTATION
PO BOX 71963
CHICAGO, IL  60694

KNIPP, ROBERT
[ADDRESS ON FILE]

KNIPPER, KELLYLYNN
[ADDRESS ON FILE]

KNIPPLE, CHERRY
[ADDRESS ON FILE]

KNISELY & SONS, INC.
125 EAST PITT STREET
BEDFORD, PA  15522

KNITTLE, TIMOTHY
[ADDRESS ON FILE]

KNITTLES TOWING
2412 JEFFERSON ST. NE
ALBUQUERQUE, NM  87110

KNL LOGISTICS
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284-0267

KNM EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

KNM SERVICES INC
PO BOX 1828
WATERLOO, IA  50704

KNM TRANSPORT INC
OR RIVIERA FINANCE OF TX, PO BOX 202487
DALLAS, TX  75320-2487

KNN
10505 SAILPOINTE AVE
STOCKTON, CA  95219

KNOBLAUCH, DONALD
[ADDRESS ON FILE]

KNOBLETT, RANDY
[ADDRESS ON FILE]

KNOCK KNOCK LLC
ATTN: LENA MARION
6695 GREEN VALLEY CIR
CULVER CITY, CA  90230

KNOCKOUT SUPPLIES
ATTN: MICHAEL KROITOR
3315 SW 13TH ST STE 205
OCALA, FL  34474

KNOCKOUT TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

KNODEL, RODNEY
[ADDRESS ON FILE]

KNOFF, JERRED
[ADDRESS ON FILE]

KNOLL INC
1235 WATER ST
EAST GREENVILLE, PA  18041

KNOLL, ROBERT
[ADDRESS ON FILE]

KNOLL, SEAN
[ADDRESS ON FILE]

KNOOP, DENNIS
[ADDRESS ON FILE]

KNOPP, TERESA
[ADDRESS ON FILE]

KNOPPEL, MARK
[ADDRESS ON FILE]

KNOR, SCOTT
[ADDRESS ON FILE]

KNOR, TYLER
[ADDRESS ON FILE]

KNOTEK, ALLEN
[ADDRESS ON FILE]

KNOTEK, KYLE
[ADDRESS ON FILE]

KNOTH, DEWITT
[ADDRESS ON FILE]

KNOTT, MARK
[ADDRESS ON FILE]

KNOTT, SHARON
[ADDRESS ON FILE]

KNOTT, WILLIAM
[ADDRESS ON FILE]

KNOTTS, KENDRID R
[ADDRESS ON FILE]

KNOTTS, RICHARD
[ADDRESS ON FILE]

KNOTTS, WESLEY
[ADDRESS ON FILE]

KNOW HOW AUTO
2116 NY 208
MONTGOMERY, NY  12549

KNOWLDEN, DAVID
[ADDRESS ON FILE]

KNOWLEDGE IN A BOX LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

KNOWLES ONSITE REPAIR
7481 NORTH PALAFOX ST
PENSACOLA, FL  32503

KNOWLES TRUCK SERVICE LLC
3145 FLEENOR RD
MITCHELL, IN  47446

KNOWLES, BRUCE
[ADDRESS ON FILE]

KNOWLES, GREGORY
[ADDRESS ON FILE]

KNOWLES, PAUL
[ADDRESS ON FILE]

KNOWLES, STANLEY D
[ADDRESS ON FILE]

KNOWLES, STANLEY
[ADDRESS ON FILE]

KNOWLES, STEVE L
[ADDRESS ON FILE]

KNOWLES, THOMAS
[ADDRESS ON FILE]

KNOWLTON TOWING, INC.
7609 W HATCHER
PEORIA, AZ  85345

KNOX CANYON TRANSPORT LLC
OR ITHRIVE FUNDING LLC,
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

KNOX COUNTY CLERK
300 MAIN STREET STE 219
KNOXVILLE, TN  37902

KNOX COUNTY CLERK
PO BOX 1566
KNOXVILLE, TN  37901

KNOX COUNTY TRUSTEE
FRED SISK, P.O. BOX 70
KNOXVILLE, TN  37901-0070

KNOX COUNTY TRUSTEE
PO BOX 70
KNOXVILLE, TN  37901

KNOX FIRE EXTINGUISHER
1201 UNIVERSITY AVE
KNOXVILLE, TN  37921

KNOX III, ROBERT
[ADDRESS ON FILE]

KNOX ROYAL BRASS AND HOSE
PO BOX 51468
KNOXVILLE, TN  37950

KNOX TRAILERS INC
2607 MIDDLEBROOK PIKE
KNOXVILLE, TN  37921

KNOX, DARION
[ADDRESS ON FILE]

KNOX, EDWARD
[ADDRESS ON FILE]

KNOX, EMANUEL
[ADDRESS ON FILE]

KNOX, HILARY
[ADDRESS ON FILE]

KNOX, RAYMOND
[ADDRESS ON FILE]

KNOX, ROBERT D
[ADDRESS ON FILE]

KNOX, SAMUEL
[ADDRESS ON FILE]

KNOX, SEDRICK
[ADDRESS ON FILE]

KNOX, STACY
[ADDRESS ON FILE]

KNOX, STEVEN
[ADDRESS ON FILE]

KNPM TRUCKING
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

KNR ENTERPRISE LLC
4122 L ST
PHILADELPHIA, PA  19124-5347

KNS LOGISTICS GROUP INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

KNT EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KNT FREIGHT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KNU LLC
ATTN: ROBERT WORBINGTON
1300 N BROAD
LELAND, MS  38756

KNUDSEN TRUCKING INC
N1811 785TH ST
HAGER CITY, WI  54014

KNUDSEN, SARAH L
[ADDRESS ON FILE]

KNUDSON, JOEL
[ADDRESS ON FILE]

KNUDSON, KELSIE
[ADDRESS ON FILE]

KNUTSON, GARY
[ADDRESS ON FILE]

KNUTSON, KYLE
[ADDRESS ON FILE]

KNUTSON, MICHAEL J
[ADDRESS ON FILE]

KNZ TRANSWINNERS LLC
OR ENGLAND CARRIER SERVICES,
PO BOX 953086
ST LOUIS, MO  63195

KO ELITE TRANSIT INC
280 CRESTVIEW BLVD
COMMERCE TWP, MI  48390

KOAHL S DESHAZER
[ADDRESS ON FILE]

KOBAN TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

KOBE EXPRESS
1232 INGLE RD SUITE B
WAYLAND, MI  49348

KOBE M EDLUND
[ADDRESS ON FILE]

KOBERNA, ROBERT
[ADDRESS ON FILE]

KOBERNUSZ, SHAUN
[ADDRESS ON FILE]

KOBESKE, MICHAEL
[ADDRESS ON FILE]

KOBILKA, ANTHONY
[ADDRESS ON FILE]

KOBISTEK, JOHN
[ADDRESS ON FILE]

KOBLE, VICTOR
[ADDRESS ON FILE]

KOBOAT TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP,
PO BOX 206773
DALLAS, TX  75320-6773

KOCAK TRANSPORTATION AND LOGISTICS
INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

KOCEV TRUCKING INC
OR COMPASS FUNDING SOLUTIONS,
PO BOX 205154
DALLAS, TX  75320-5154

KOCH AIR INDIANAPOLIS
5620 DIVIDEND RD
INDIANAPOLIS, IN  46241

KOCH EXPRESS INC
OR COMPASS FUNDING SOLUTIONS,
PO BOX 205154
DALLAS, TX  75320

KOCH EXPRESS INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

KOCH FILTER
8401 AIR COMMERCE DR
LOUISVILLE, KY  40219

KOCH LOGISTICS
ATTN: PA MOUA
PO BOX 4239
ST PAUL, MN  55101

KOCH LOGISTICS
PO BOX 4239
SAINT PAUL, MN  55165

KOCH, BRIAN
[ADDRESS ON FILE]

KOCH, CARL
[ADDRESS ON FILE]

KOCH, CRAIG
[ADDRESS ON FILE]

KOCH, CURTIS
[ADDRESS ON FILE]

KOCH, DAVID
[ADDRESS ON FILE]

KOCH, DRAKLEY
[ADDRESS ON FILE]

KOCH, DRAKLEY
[ADDRESS ON FILE]

KOCH, EDWARD
[ADDRESS ON FILE]

KOCH, HEATHER
[ADDRESS ON FILE]

KOCH, KEITH
[ADDRESS ON FILE]

KOCH, KEVIN
[ADDRESS ON FILE]

KOCH, LESLEY
[ADDRESS ON FILE]

KOCH, MICHAEL
[ADDRESS ON FILE]

KOCH, THOMAS
[ADDRESS ON FILE]

KOCHANI TRUCKING INC
1229 HARTMANN DR
SCHAUMBURG, IL  60193

KOCHANOWSKI, DAVID
[ADDRESS ON FILE]

KOCHEL EQUIPMENT CO, INC
3030 RIDGE RD
ELVERSON, PA  19520

KOCHERSBERGER, THEODORE
[ADDRESS ON FILE]

KOCHESKI, PETER
[ADDRESS ON FILE]

KOCHEVAR, MADELEINE
[ADDRESS ON FILE]

KOCHIS, RICKY
[ADDRESS ON FILE]

KODAK
100 LATONA RD BLDG 326
ROCHESTER, NY  14652

KODAK
ATTN: DONALD ROOT
100 LATONA RD B326 RM 316
ROCHESTER, NY  14652

KODAL TRANSPORT INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

KODAM, SWATHI
[ADDRESS ON FILE]

KODEX GROUP INC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284

KODIAK EQUIPMENT, INC.
1603 ENGLE CREEK RD
BARNHART, MO  63012

KODIAK LOGISTICS LLC
OR S3 CAPITAL, LLC, PO BOX 4065
WARREN, NJ  07059

KODIAK TRUCKING, LLC
131 HAGUE CIR
PARKER, CO  80138

KODY TEXAS ENTERPRISES LLC
11115 BLUE FEATHER DR
HOUSTON, TX  77064-4366

KOEBEL, STEVEN
[ADDRESS ON FILE]

KOEGER TRUCKING LLC
DBA THE DRAYAGE COMPANY LLC, PO BOX
708
BENTON, MO  63736

KOEHLE, MATTHEW
[ADDRESS ON FILE]

KOEHLER, ALVIN
[ADDRESS ON FILE]

KOEHLER, JOHN
[ADDRESS ON FILE]

KOEHLER, MICHEAL
[ADDRESS ON FILE]

KOELLING, JACOB R
[ADDRESS ON FILE]

KOENEN, NIKOLE
[ADDRESS ON FILE]

KOENIG, GREGORY
[ADDRESS ON FILE]

KOENIG, JOSEPH
[ADDRESS ON FILE]

KOENIGSKNECHT, GARY
[ADDRESS ON FILE]

KOEPFER, SEAN
[ADDRESS ON FILE]

KOERNER, ELVIS
[ADDRESS ON FILE]

KOERNER, ERIN
[ADDRESS ON FILE]

KOESTER METALS INC
ATTN: KAIA DONAY
301 W WATER ST
FREMONT, IN  46737

KOESTER, KENT
[ADDRESS ON FILE]

KOESTERS BODY SHOP
6818 US HWY 30 E
FORT WAYNE, IN  46803

KOETTNER, JACOB
[ADDRESS ON FILE]

KOF TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

KOFRON, JOSEPH
[ADDRESS ON FILE]

KOG TRANSPORTATION, LLC
OR TREADSTONE US CAPITAL, LLC,
PO BOX 631627
CINCINNATI, OH  45263-1627

KOGELMAN, APRIL
[ADDRESS ON FILE]

KOGELMAN, MARK
[ADDRESS ON FILE]

KOGLER EQUIPMENT SERVICE INC
8155 INDUSTRIAL DR
OLIVE BRANCH, MS  38654

KOGUT, MARK
[ADDRESS ON FILE]

KOHAUT, KEVIN
[ADDRESS ON FILE]

KOHEL INTERSTATE TRANSPORT CORP.
1425 E RAMSDELL ST
MARION, WI  54950

KOHEL, MARVIN
[ADDRESS ON FILE]

KOHL, JOHNNY E
[ADDRESS ON FILE]

KOHL, JOSHUA
[ADDRESS ON FILE]

KOHLER CO
444 HIGHLAND DRIVE MAIL STOP 106
KOHLER, WI  53044

KOHLER CO
ATTN: KIM SIP
444 HIGHLAND DRIVE MAILS STOP 106
KOHLER, WI  53044

KOHLER CO
ATTN: KIM SIPPEL
444 HIGHLAND DRIVE MAILS STOP 106
KOHLER, WI  53044

KOHLER CO
MAIL STOP 106, 444 HIGHLAND DR
KOHLER, WI  53044

KOHLER CO
MAILSTOP 106, 444 HIGHLAND DR
KOHLER, WI  53044

KOHLER COMPANY
ATTN: KIM SIPPEL
444 HIGHLAND DR MAIL STOP 106
KOHLER, WI  53044

KOHLER, DALTON C
[ADDRESS ON FILE]

KOHLER, DEBBY
[ADDRESS ON FILE]

KOHLER, KASEY
[ADDRESS ON FILE]

KOHLER, MATT
[ADDRESS ON FILE]

KOHLER, RONALD
[ADDRESS ON FILE]

KOHLER, ZACHARY L
[ADDRESS ON FILE]

KOHLER, ZACHARY
[ADDRESS ON FILE]

KOHLS, RICHARD
[ADDRESS ON FILE]

KOHMAN, JAMES L
[ADDRESS ON FILE]

KOHOL, CHRISTIAN
[ADDRESS ON FILE]

KOI AUTO PARTS
11849 KEMPER SPRINGS DR
CINCINNATI, OH  45240

KOI ENTERPRISES, INC.
D/B/A: KOI AUTO PARTS
11849 KEMPER SPRINGS DR
CINCINNATI, OH  45240

KOITHAN, DOUGLAS
[ADDRESS ON FILE]

KOK GLOBAL
OR SAINT JOHN CAPITAL CORPORATION,
PO BOX 74007671
CHICAGO, IL  60674

KOKENY, RICHARD
[ADDRESS ON FILE]

KOKOB TRANSPORT LLC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284

KOKOFU, ERNEST
[ADDRESS ON FILE]

KOKOSKA, MICHAEL J
[ADDRESS ON FILE]

KOLADE LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

KOLB, MICHAEL
[ADDRESS ON FILE]

KOLCUN, DENNIS
[ADDRESS ON FILE]

KOLE, DAVID
[ADDRESS ON FILE]

KOLEILAT, MAHER
[ADDRESS ON FILE]

KOLESAR, WAYNE
[ADDRESS ON FILE]

KOLESNIKOV TRUCKING INC.
OR ECAPITAL FREIGHT FACTORING CORP.,
PO BOX 206773
DALLAS, TX  75320

KOLESNIKOV, FEDOR
[ADDRESS ON FILE]

KOLK, DEREK
[ADDRESS ON FILE]

KOLKA LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KOLLA, GARY
[ADDRESS ON FILE]

KOLLAR VARNER
[ADDRESS ON FILE]

KOLLAR, JEFFREY
[ADDRESS ON FILE]

KOLLAR, TIMOTHY
[ADDRESS ON FILE]

KOLLECK, HEIDI
[ADDRESS ON FILE]

KOLLECK, WILLIAM
[ADDRESS ON FILE]

KOLLER, TIMOTHY
[ADDRESS ON FILE]

KOLOAMATANGI, VUNA
[ADDRESS ON FILE]

KOLOBOK INC
3 GOLF CENTER UNITE 180
HOFFMAN ESTATES, IL  60169

KOLONKAN LOGISTICS LLC
OR CARRIERNET GROUP FINANCIAL,
PO BOX 1130
SIOUX FALLS, SD  57101

KOLOVRAT EXPRESS, INC.
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

KOLSTER, MICHELLE
[ADDRESS ON FILE]

KOLTON L TEACHEY
[ADDRESS ON FILE]

KOM TRANSPORT INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

KOMADINA, DAVID
[ADDRESS ON FILE]

KOMANECK, STEVEN
[ADDRESS ON FILE]

KOMANSKI, WALDEMAR
[ADDRESS ON FILE]

KOMAR ANCHOR PLUMBING
PO BOX 3279
YOUNGSTOWN, OH  44513

KOMAROCK LOGISTICS LLC
OR INTEGRA FUNDING SOLUTIONS, LLC,
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

KOMATSU FORKLIFT NORTHERN CAL
15868 COLLECTIONS CENTER DR
CHICAGO, IL  60693

KOMATSU FORKLIFT NORTHERN CAL
PO BOX 749389
LOS ANGELES, CA  90074

KOMATZ, JESSE
[ADDRESS ON FILE]

KOMELON USA
ATTN: BILL AYERS
N8W22380 JOHNSON DRIVE
WAUKESHA, WI  53186

KOMISARCIK, PHILLIP
[ADDRESS ON FILE]

KOMMY LOGISTICS LLC
OR SAINT JOHN CAPITAL CORPORATION,
PO BOX 74007671
CHICAGO, IL  60674

KOMOROWICZ, MAREK
[ADDRESS ON FILE]

KOMP, NATHAN
[ADDRESS ON FILE]

KOMPAS LOGISTICS INC
OR G SQUARED FUNDING, LLC,
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

KON KRETE
[ADDRESS ON FILE]

KON, MARK
[ADDRESS ON FILE]

KONA TRANSPORTATION CO INC
74-5039A QUEEN KAAHUMANU HWY
KAILUA KONA, HI  96740

KONARSKE, TERRY
[ADDRESS ON FILE]

KONCEPT LOGISTICS LLC
OR FACTOR DIRECT CORPORATION, PO BOX
606
MAPLE, ON  L6A 1S5
CANADA

KONCHAN, RICHARD
[ADDRESS ON FILE]

KONCSICS, DAVID
[ADDRESS ON FILE]

KONDOR EXPRESS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

KONDRATOWICZ, PIOTR
[ADDRESS ON FILE]

KONE INC.
4156, PO BOX 894156
LOS ANGELES, CA  90189

KONE INC.
P.O. BOX 102425
PASADENA, CA  91189

KONECNE, CASEY
[ADDRESS ON FILE]

KONECRANES INC
CHA-CHARLOTTE, NC,
4205 STUART ANDREW BLVD, STE J
CHARLOTTE, NC  28217

KONECRANES INC
PO BOX 641807
PITTSBURGH, PA  15264

KONECRANES, INC.
PO BOX 644994
PITTSBURGH, PA  15264

KONECRANES, INC.
PO BOX 644994
PITTSBURGH, PA  15264-4994

KONED LOGISTICS INC
OR RTS FINANCIAL SERVICE, PO BOX 840267
DALLAS, TX  75284

KONEKT TRANSPORTATION INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

KONETA INC
1400 LUNAR DR
WAPAKONETA, OH  45895

KONETA INC
400 PARK ST
WAPAKONETA, OH  45895

KONETA INC
PO BOX 150
WAPAKONETA, OH  45895

KONETA INC
PO BOX 150, 1400 LUNAR DRIVE
WAPAKONETA, OH  45895

KONETA INC
PO BOX 644222
PITTSBURGH, PA  15264

KONETA INC
RO0016, PO BOX 644222
PITTSBURGH, PA  15264

KONG COMPANY
16191 TABLE MOUNTAIN PKWY STE D
GOLDEN, CO  80403

KONG, TERRY
[ADDRESS ON FILE]

KONHAUS, PAUL
[ADDRESS ON FILE]

KONIGSBERG, LEAH
[ADDRESS ON FILE]

KONIX LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC,
PO BOX 840267
DALLAS, TX  75284-0267

KONKOL, CALEB
[ADDRESS ON FILE]

KONKOS TRANSPORTATION LLC
6212 W UMATILLA AVE
KENNEWICK, WA  99336

KONNEH TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

KONOP, JOEL
[ADDRESS ON FILE]

KONQUEST LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

KONRAD TRANSPORT INC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284

KONTAK, JAMES
[ADDRESS ON FILE]

KONTZ, TERESA
[ADDRESS ON FILE]

KONYNENBELT, ERIK
[ADDRESS ON FILE]

KONZ, STACEY
[ADDRESS ON FILE]

KONZELMAN, MARK
[ADDRESS ON FILE]

KOOB AUTOMOTIVE & TOWING INC
110 W 11TH ST
MONTICELLO, IA  52310

KOOKEN, STACY
[ADDRESS ON FILE]

KOOL RUNNINGS TRANSPORT
2053 OCTOBER DRIVE
DURHAM, NC  27703

KOOLA BUCK INC
ATTN: NIKKI FREMER
494 SERVICE CENTER RD
BROOKVILLE, PA  15825

KOOLATRON
4330 COMMERCE DR
BATAVIA, NY  14020

KOOM TRANSPORT INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

KOOMEN, JONATHAN
[ADDRESS ON FILE]

KOONER FREIGHTLINES INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

KOONER LOGISTICS INC
OR SOUND FINANCE CORPORATION,
PO BOX 679281
DALLAS, TX  75267-9281

KOONER ROADLINES INC
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

KOONER TRANSPORT GROUP
2931 CEDAR CREEK ROAD
AYR, ON  N0B 1E0
CANADA

KOONER TRUCK LINES INC.
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284-0267

KOONS TRUCKING, LLC
PO BOX 25307
DALLAS, TX  75225

KOONS, DAWSON
[ADDRESS ON FILE]

KOONS, JAMES
[ADDRESS ON FILE]

KOONTZ, HARRY
[ADDRESS ON FILE]

KOONTZ, MARK
[ADDRESS ON FILE]

KOONTZ, RALPH
[ADDRESS ON FILE]

KOORSEN FIRE & SECURITY INC
2719 N ARLINGTON AVE
INDIANAPOLIS, IN  46218

KOORSEN FIRE & SECURITY INC
875 SEVILLE RD
WADSWORTH, OH  44281

KOORSEN
4725 HITCH PETERS RD.
EVANSVILLE, IN  47711

KOPCHAR, CHARLES
[ADDRESS ON FILE]

KOPCSO, RAYMOND
[ADDRESS ON FILE]

KOPCZYNSKI, KAILEY
[ADDRESS ON FILE]

KOPCZYNSKI, KURT
[ADDRESS ON FILE]

KOPE, MATTHEW
[ADDRESS ON FILE]

KOPELAND CARRIERS LLC
OR LOVES SOLUTIONS, LLC
DBA LOVES FINANCIAL,
PO BOX 639565
CINCINNATI, OH  45263-9565

KOPELEVICH, VIKTORIYA
[ADDRESS ON FILE]

KOPELEVICH, VIKTORIYA
[ADDRESS ON FILE]

KOPP, CHRIS
[ADDRESS ON FILE]

KOPP, DAVID
[ADDRESS ON FILE]

KOPP, ISAAC
[ADDRESS ON FILE]

KOPP, NICHOLAS
[ADDRESS ON FILE]

KOPPA, ZACHARY
[ADDRESS ON FILE]

KOPPOS, RICK
[ADDRESS ON FILE]

KOR EXPEDITE LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

KORAB, SCOTT
[ADDRESS ON FILE]

KORANA TRANSIT INC
540 NORTH AVE
TALLMADGE, OH  44278

KORAY CORPORATION
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

KORBIN LOGISTICS LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

KORDUN EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

KORENEWSKY, JOSEPH
[ADDRESS ON FILE]

KORENICH, WAYNE
[ADDRESS ON FILE]

KORETZ, JOSEPH
[ADDRESS ON FILE]

KORGAN, CAROL
[ADDRESS ON FILE]

KORINEK, THOMAS
[ADDRESS ON FILE]

KORING, JAMES
[ADDRESS ON FILE]

KORMAN, BARTOSZ
[ADDRESS ON FILE]

KORNMAIER, MARK
[ADDRESS ON FILE]

KOROSA, JOHN
[ADDRESS ON FILE]

KORPELA, MICK
[ADDRESS ON FILE]

KORQAJ, RAMADAN
[ADDRESS ON FILE]

KORRECT PLUMBING HEATING & A/C
7967 W 3RD ST
DAYTON, OH  45417

KORRECT PLUMBING HEATING & A/C
7967 WEST THIRD STREET
DAYTON, OH  45417-7561

KORTA, VICTOR
[ADDRESS ON FILE]

KORTE, DOUG
[ADDRESS ON FILE]

KORTE, PAUL
[ADDRESS ON FILE]

KORTEE, JENNIFER
[ADDRESS ON FILE]

KORZYM, KEVIN
[ADDRESS ON FILE]

KOSA, BLAIR
[ADDRESS ON FILE]

KOSAKOWSKI, NICK
[ADDRESS ON FILE]

KOSCIOLEK, KENNETH
[ADDRESS ON FILE]

KOSCIUCZYK, KRZYSZTOF
[ADDRESS ON FILE]

KOSGEI, AMOS
[ADDRESS ON FILE]

KOSHT, GEORGE
[ADDRESS ON FILE]

KOSIEK, EUGENE
[ADDRESS ON FILE]

KOSINSKI, AUDRA
[ADDRESS ON FILE]

KOSIR, PAUL
[ADDRESS ON FILE]

KOSISKE, JOSHUA
[ADDRESS ON FILE]

KOSKI TRUCKING, INC.
P O BOX F
HURLOCK, MD  21643

KOSKI, ANDREW
[ADDRESS ON FILE]

KOSKO SERVICES LLC
OR ORANGE COMMERCIAL CREDIT,
PO BOX 11099
OLYMPIA, WA  98508-1099

KOSKOVICH, FRANK
[ADDRESS ON FILE]

KOSORALO, MARCIN
[ADDRESS ON FILE]

KOSSEN, MICHAEL & SUSANNE
[ADDRESS ON FILE]

KOST TRANSPORT LLC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

KOSTER, MICHAEL
[ADDRESS ON FILE]

KOSTER, NATHAN
[ADDRESS ON FILE]

KOSTIC INC
OR TRIUMPH FINANCIAL SERVICES, LLC,
PO BOX 610028
DALLAS, TX  75261-0028

KOSTOS, DANIEL
[ADDRESS ON FILE]

KOSTROUN, HEATHER
[ADDRESS ON FILE]

KOSTURIK, JOSEPH
[ADDRESS ON FILE]

KOSTYK, DAVID
[ADDRESS ON FILE]

KOSYSTEM LLC
19584 CROSS TRL N
STRONGSVILLE, OH  44136-8201

KOSZEWSKI, EDWARD
[ADDRESS ON FILE]

KOT LOGISTICS LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

KOTCHERIAN, PAUL
[ADDRESS ON FILE]

KOTCHIK, CHRISTOPHER
[ADDRESS ON FILE]

KOTLA EXPRESS LLC
2639 WALNUT HILL LN STE 108
DALLAS, TX  75229

KOTLEWSKI, MARK
[ADDRESS ON FILE]

KOTSKO, RICHARD
[ADDRESS ON FILE]

KOTTKAMP, DALE
[ADDRESS ON FILE]

KOTULA, JOHN
[ADDRESS ON FILE]

KOTY, TYRONE
[ADDRESS ON FILE]

KOUASSI, BI GOORE JULIS
[ADDRESS ON FILE]

KOUDOU, ROMUALD
[ADDRESS ON FILE]

KOUEDJIN, KOFI
[ADDRESS ON FILE]

KOULOUJIAN, ARAM
[ADDRESS ON FILE]

KOULOUJIAN, HAGOP
[ADDRESS ON FILE]

KOULOUJIAN, HAGOP
[ADDRESS ON FILE]

KOUNDOG TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

KOURBATOV, KONSTANTIN
[ADDRESS ON FILE]

KOVAC EXPRESS INC
OR SAFINANCIAL GROUP INC, PO BOX 195
GRANGER, IN  46530

KOVAC, RACHEL
[ADDRESS ON FILE]

KOVACIK, NICHOLAS
[ADDRESS ON FILE]

KOVACS, BRYAN
[ADDRESS ON FILE]

KOVACS, JEFFREY
[ADDRESS ON FILE]

KOVACS, MICHAEL
[ADDRESS ON FILE]

KOVACS, STEVEN
[ADDRESS ON FILE]

KOVAL SUPPLY
65 SCOTT AVE
MORGANTOWN, WV  26508

KOVAL TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

KOVALICK, CHRISTOPHER
[ADDRESS ON FILE]

KOVALICK, DANIEL
[ADDRESS ON FILE]

KOVALICK, MICHAEL
[ADDRESS ON FILE]

KOVALSCIK, JOSHUA
[ADDRESS ON FILE]

KOVTUN INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

KOWAL, MICHAEL J
[ADDRESS ON FILE]

KOWALCZEWSKI, PATRICIA
[ADDRESS ON FILE]

KOWALCZIK, MICHAEL
[ADDRESS ON FILE]

KOWALSKI MARTINEZ
[ADDRESS ON FILE]

KOWALSKI, DAVID
[ADDRESS ON FILE]

KOWALSKI, EDWARD
[ADDRESS ON FILE]

KOWALSKI, KEVIN
[ADDRESS ON FILE]

KOWALSKI, WALTER
[ADDRESS ON FILE]

KOWASRI, JAVIE
[ADDRESS ON FILE]

KOWING, JASON
[ADDRESS ON FILE]

KOZA, JANICE
[ADDRESS ON FILE]

KOZAK TRANSPORT INC
OR MD FINANCE, INC, PO BOX 5202
BUFFFALO GROVE, IL  60089

KOZAK, DAVID
[ADDRESS ON FILE]

KOZAR, DEBBRAH
[ADDRESS ON FILE]

KOZIEL, ANDREW
[ADDRESS ON FILE]

KOZLOSKI, KEVIN
[ADDRESS ON FILE]

KOZLOWSKI, MARK
[ADDRESS ON FILE]

KOZNOWSKY, GARY
[ADDRESS ON FILE]

KOZOVA TRANSPORT INC
1649 MAPLE GROVE CT
STREETSBORO, OH  44241

KOZUBAL, GLEN
[ADDRESS ON FILE]

KOZYKOWSKI, MICHAEL
[ADDRESS ON FILE]

KPAKIWA, ALEX
[ADDRESS ON FILE]

KPEGLO, KOKOU
[ADDRESS ON FILE]

KPELAPAUZE, EMMANUEL
[ADDRESS ON FILE]

KPETEMEY, ADJEODAH
[ADDRESS ON FILE]

KPK TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

KPM LOGISTICS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS,
PO BOX 1175760
ATLANTA, GA  30368-7576

KPMG LLP
DEPT 0522, PO BOX 120522
DALLAS, TX  75312

KPMG LLP
DEPT 0970, PO BOX 120970
DALLAS, TX  75312

KPO LOGISTICS INC
OR GH FACTOR LLC, 671 WEST 18TH STREET
HIALEAH, FL  33010

KPO LOGISTICS INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

KPT TRUCKING INC
PO BOX 432
DEMOTTE, IN  46310

KR CARRIERS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

KR PERRY TRUCKING LLC
1885 CENTER MILLS ROAD
ASPERS, PA  17304

KRA TRUCKING EXPRESS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING,
P.O. BOX 7410411
CHICAGO, IL  60674-0411

KRAATZ, KOREY
[ADDRESS ON FILE]

KRACHT, MICHAEL
[ADDRESS ON FILE]

KRACK, JOE
[ADDRESS ON FILE]

KRAEMER, ROBERT
[ADDRESS ON FILE]

KRAETON FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

KRAETSCH, JERALD
[ADDRESS ON FILE]

KRAFT ENTERPRISES
P.O. BOX 586
BELTON, MO  64012

KRAFT ENTERPRISES
PO BOX 586
BELTON, MO  64012

KRAFT TRUCKING LLC
2000 WAYNE TRACE
FORT WAYNE, IN  46803

KRAGNES, BRENT
[ADDRESS ON FILE]

KRAGNESS, JAMES
[ADDRESS ON FILE]

KRAGT, AARON
[ADDRESS ON FILE]

KRAHN, FRANK
[ADDRESS ON FILE]

KRAHN, MIKE
[ADDRESS ON FILE]

KRAJCIK, DANIEL
[ADDRESS ON FILE]

KRAJEWSKI, FRANCIS
[ADDRESS ON FILE]

KRAJNOVIC, NIKOLA
[ADDRESS ON FILE]

KRAKOWSKI TRUCKING, INC.
1100 W SMITH RD
MEDINA, OH 44256

KRALIS, CHELSEY
[ADDRESS ON FILE]

KRALIS, WILLIAM
[ADDRESS ON FILE]

KRALL, JACOB
[ADDRESS ON FILE]

KRALL, KEVIN
[ADDRESS ON FILE]

KRAMER & FELDMAN, INC.
7636 PRODUCTION DRIVE
CINCINNATI, OH 45237

KRAMER, DANIEL
[ADDRESS ON FILE]

KRAMER, DWAYNE
[ADDRESS ON FILE]

KRAMER, DWAYNE
[ADDRESS ON FILE]

KRAMER, FREDRICK
[ADDRESS ON FILE]

KRAMER, GARY
[ADDRESS ON FILE]

KRAMER, LYNN
[ADDRESS ON FILE]

KRAMER, MADISON
[ADDRESS ON FILE]

KRAMER, MOLLY
[ADDRESS ON FILE]

KRAMER, PATRICK
[ADDRESS ON FILE]

KRAMER, THOMAS
[ADDRESS ON FILE]

KRAMER, TROY
[ADDRESS ON FILE]

KRANAWETTER TRANSPORT LLC
RT 5 BOX 2228
PATTON, MO 63662

KRANE, SHERRY
[ADDRESS ON FILE]

KRANICH, NICHOLAS
[ADDRESS ON FILE]

KRANSKE, PHILIP
[ADDRESS ON FILE]

KRANZ AUTO BODY
2012 TELEVISION PLACE
KANSAS CITY, MO 64126

KRANZ, LLOYD
[ADDRESS ON FILE]

KRANZER, KYLE
[ADDRESS ON FILE]

KRAR LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

KRASNENKOV, VADIM
[ADDRESS ON FILE]

KRASNER, MICHAEL
[ADDRESS ON FILE]

KRASNIQI DOUBLE EAGLE
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

KRASNIQI TRANSPORTATION LLC
1801 E 5650 S
OGDEN, UT 84403

KRASOWSKI, JOSEPH P
[ADDRESS ON FILE]

KRATER SERVICES, LLC
445 HOBBIT HOLLOW RD
ALTOONA, PA 16601

KRATZ TRUCKING, INC.
160 KEYSTONE DRIVE
TELFORD, PA 18969

KRATZER, ANDREW
[ADDRESS ON FILE]

KRAUS DAIRY LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX 75261-0028

KRAUS, JEFFREY
[ADDRESS ON FILE]

KRAUS, SHELLY
[ADDRESS ON FILE]

KRAUSE SHEET METAL & HEATING
2020 W 1ST ST
DULUTH, MN 55806

KRAUSE, CHRISTINE
[ADDRESS ON FILE]

KRAUSE, KEITH
[ADDRESS ON FILE]

KRAUSE, KEITH
[ADDRESS ON FILE]

KRAUSE, T
[ADDRESS ON FILE]

KRAUSE, WAYNE
[ADDRESS ON FILE]

KRAUSNICK, JAMES
[ADDRESS ON FILE]

KRAUSS, MARK
[ADDRESS ON FILE]

KRAUSZ, TIMOTHY
[ADDRESS ON FILE]

KRAWCZYK, THEODORE
[ADDRESS ON FILE]

KRAYNYK, BOHDAN
[ADDRESS ON FILE]

KRAZY K INC.
11393 1400 ROAD
FREDONIA, KS 66736

KRC T & T LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

KREBS, JOHN
[ADDRESS ON FILE]

KREED LOGISTICS INC
OR TCI BUSINESS CAPITAL, PO BOX 9149
MINNEAPOLIS, MN 55480-9149

KREFTA SNOW & ICE MANAGEMENT, LLC
223 RANGEWAY RAOD
BILLERICA, MA 01862

KREGEL, EMILY
[ADDRESS ON FILE]

KREIDER, JEFFREY
[ADDRESS ON FILE]

KREIGER, TIFFANY
[ADDRESS ON FILE]

KREILKAMP TRUCKING, INC.
6487 HWY 175
ALLENTOWN, WI 53002

KREIMEYER, NATHAN
[ADDRESS ON FILE]

KREINER, PHYLLIS
[ADDRESS ON FILE]

KREISER, LONNIE
[ADDRESS ON FILE]

KREISER, RUSSELL
[ADDRESS ON FILE]

KREISER, RYAN
[ADDRESS ON FILE]

KREISL, RICHARD
[ADDRESS ON FILE]

KREITZBURG, LORI
[ADDRESS ON FILE]

KREMEN, VLAD
[ADDRESS ON FILE]

KREMER TRUCKING, LLC
452 MANTON RD
BARDSTOWN, KY  40004

KREMER, JOHN
[ADDRESS ON FILE]

KRENN, GAIL
[ADDRESS ON FILE]

KRENNER, JAMES
[ADDRESS ON FILE]

KRENTSCHER, ROGER
[ADDRESS ON FILE]

KRENZ EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

KREPEK, ROBERT
[ADDRESS ON FILE]

KREPS, DAKOTA
[ADDRESS ON FILE]

KRESEFSKI, RAYMOND B
[ADDRESS ON FILE]

KRESOWATY, SCOTT
[ADDRESS ON FILE]

KRESTON LOGISTICS LLC
OR INTEGRITY FACTORING & CONSULTING,
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

KRETER, RICHARD
[ADDRESS ON FILE]

KRETZER, CHARLES
[ADDRESS ON FILE]

KRETZER, WAYNE
[ADDRESS ON FILE]

KREUN, PAMELA
[ADDRESS ON FILE]

KREUSER, TRAVIS
[ADDRESS ON FILE]

KREYE, DONALD
[ADDRESS ON FILE]

KREYLA EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

KRG BAYONNE URBAN RENEWAL, LLC
ATTN: TORI YEAST
30 SOUTH MERIDIAN ST., SUITE 1
INDIANAPOLIS, IN  46204

KRI CARRIER LLC
OR ECAPITAL FREIGHT FACTORING CORP,
PO BOX 206773
DALLAS, TX  75320-6773

KRICHBAUM, K.C
[ADDRESS ON FILE]

KRICHILSKY, ANDREW
[ADDRESS ON FILE]

KRICK PLUMBING & HEATING COMPANY INC
5011 46TH AVE.
HYATTSVILLE, MD  20781

KRICKHAN, DAVID
[ADDRESS ON FILE]

KRIEBLE, THEODORA
[ADDRESS ON FILE]

KRIEG, HUGH
[ADDRESS ON FILE]

KRIEG, MICHAEL
[ADDRESS ON FILE]

KRIETE TRUCK CENTER MADISON
KRIETE GROUP, PO BOX 2208
DECATUR, AL  35609

KRIKOR BARSOUMIAN
DBA: WICKED MOTOR WORKS
21422 PARTHENIA STREET
CANOGA PARK, CA  91304

KRIKORIAN MOTORS INC
432 FRANKLIN STREET
WORCESTER, MA  01604

KRIMINAL INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320

KRIMMER, WALTER
[ADDRESS ON FILE]

KRINER, VAUGHN
[ADDRESS ON FILE]

KRINGEN, ANGIE
[ADDRESS ON FILE]

KRINKE, JOHN
[ADDRESS ON FILE]

KRIS BREWER
[ADDRESS ON FILE]

KRISCHARIS INTERNATIONAL LLC
OR ECAPITAL FREIGHT FACTORING CORP,
PO BOX 206773
DALLAS, TX  75320-6773

KRISHNA, AKASH
[ADDRESS ON FILE]

KRISKE, JEFFERY E
[ADDRESS ON FILE]

KRISSADA NOKIANGTHONG
[ADDRESS ON FILE]

KRISTAL D BOLEN
[ADDRESS ON FILE]

KRISTI DUKE
[ADDRESS ON FILE]

KRISTIAAN PROVOST
[ADDRESS ON FILE]

KRISTIN D ZIEGLER
[ADDRESS ON FILE]

KRISTINAT, MATTHEW
[ADDRESS ON FILE]

KRISTINE LEONARD
[ADDRESS ON FILE]

KRISTOF, PHIL
[ADDRESS ON FILE]

KRISTOPHER WILLIAMS
[ADDRESS ON FILE]

KRK PETROLEUM ENGINEERING SOLUTIONS
LLC
1875 INDUSTRIAL WAY
SPARKS, NV  89431

KRK PETROLEUM ENGINEERING SOLUTIONS
LLC
2929 PRAIRIE COURT
LAWRENCE, KS  66046

KRL HOTSHOT SERVICES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KRO TRUCKING INC.
OR INTEGRATED LOGISTICS & ASSOCIATES,
PO BOX 25189
FARMINGTON, NY  14425

KROACH ENTERPRISES LLC
KROACH ENTERPRISES LLC, 1230 WALTS
ROAD
GEORGETOWN, IN  47122

KROCHOCK, STEVEN
[ADDRESS ON FILE]

KROCK, JAMES
[ADDRESS ON FILE]

KROETCH, TIM
[ADDRESS ON FILE]

KROGER, RICHARD
[ADDRESS ON FILE]

KROGSTAD, SAMUEL
[ADDRESS ON FILE]

KROGSTAD, SAMUEL
[ADDRESS ON FILE]

KROL, JOHN
[ADDRESS ON FILE]

KROLCZYK, ROBERT
[ADDRESS ON FILE]

KROLL, ANDREW E
[ADDRESS ON FILE]

KROLL, ANDREW
[ADDRESS ON FILE]

KROM, JOSEPH
[ADDRESS ON FILE]

KROME TRUCK WASH & REPAIR, LLC
800 E. STANFIELD AVE
STANFIELD, OR  97875

KROME TRUCK WASH & REPAIR, LLC
800 STANFIELD AVE
STANFIELD, OR  97875

KROMER, JEREMIAH
[ADDRESS ON FILE]

KRONENWETTER, THADDAEUS
[ADDRESS ON FILE]

KRONER, MICHAEL
[ADDRESS ON FILE]

KRONK, ROBIN
[ADDRESS ON FILE]

KRONMILLER, NEIL
[ADDRESS ON FILE]

KRONOS CANADA INC
LOCKBOX 916110
PO BOX 4090 STN A
TORONTO, ON  M5W 0E9
CANADA

KRONOS CANADA INC
PO BOX 743114
ATLANTA, GA  30374

KRONOS CANADIAN SYSTEMS INC
A UKG CO C/O LOCKBOX 916110
PO BOX 4090 STN A
TORONTO, ON  M5W 0E9
CANADA

KRONYAK, CATHY
[ADDRESS ON FILE]

KROPF, STEVEN
[ADDRESS ON FILE]

KROPP, JAMES
[ADDRESS ON FILE]

KROSSWOOD DOORS
1440 S EUCLID AVE
TUCSON, AZ  85713

KROSSWOOD DOORS
ATTN: KALEISHA TISDALE
1440 S EUCLID AVE
TUCSON, AZ  85713

KROTZ, DOUGLAS
[ADDRESS ON FILE]

KROUSE, WILLIAM
[ADDRESS ON FILE]

KROUT, TIFFANY
[ADDRESS ON FILE]

KRS LOGISTICS INC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284

KRSO EXPRESS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

KRUEGER INTERNATIONAL INC
ATTN: DEANNA SNELL
ACCOUNTS RECEIVABLE
PO BOX 8100
GREEN BAY, WI  54308-8100

KRUEGER TRUCKING, INC.
21964 STATE HWY 56
AUSTIN, MN  55912

KRUEGER, BLAINE
[ADDRESS ON FILE]

KRUEGER, DAVID
[ADDRESS ON FILE]

KRUEGER, GREGORY
[ADDRESS ON FILE]

KRUEGER, JAY
[ADDRESS ON FILE]

KRUEGER, JEFFREY
[ADDRESS ON FILE]

KRUEGER, KEVIN M
[ADDRESS ON FILE]

KRUEGER, MICHAEL M
[ADDRESS ON FILE]

KRUEPKE TRUCKING, INC.
KRUEPKE TRUCKING, INC., PO BOX 503
JACKSON, WI  53037

KRUG TRANSPORTATION, INC.
OR AFS, INC., PO BOX 347
MADISON, SD  57042

KRUG, STEPHEN
[ADDRESS ON FILE]

KRUGER, DANIEL
[ADDRESS ON FILE]

KRUGER, DARLENE
[ADDRESS ON FILE]

KRUGER, HOWARD W
[ADDRESS ON FILE]

KRUGER, HOWARD
[ADDRESS ON FILE]

KRUGER, MICHAEL
[ADDRESS ON FILE]

KRUGS TOWING & REPAIR
N3470 COUNTY ROAD Q
MEDFORD, WI  54451

KRUK TRANSPORTATION INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

KRUKOWSKI, CHRIS
[ADDRESS ON FILE]

KRUL, THOMAS
[ADDRESS ON FILE]

KRULL, MICHAEL
[ADDRESS ON FILE]

KRUM, ANTHONY
[ADDRESS ON FILE]

KRUM, JUSTIN
[ADDRESS ON FILE]

KRUMRIE, TINA
[ADDRESS ON FILE]

KRUPA, DALE F
[ADDRESS ON FILE]

KRUPINSKI, WITOLD
[ADDRESS ON FILE]

KRUSZELNICKI, TOMASZ
[ADDRESS ON FILE]

KRUSZYNSKI, GEOFFREY
[ADDRESS ON FILE]

KRYPTIC TRANSPORTATION LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

KRYPTONITE CONSTRUCTION SERVICES
7N540 IL RT 25
ELGIN, IL  60120

KRYPTONITE CONSTRUCTION SERVICES
DBA TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261

KRYSTAL CLEAR JANITORIAL SERVICES LTD
1973 ROSS AVE W
WINNIPEG, MB  R2R 0E8
CANADA

KRYSTAL KLEER LLC
PO BOX 3069
WOBURN, MA  01888

KRYSTAL L WILSON
[ADDRESS ON FILE]

KRYSTAL TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320

KRYTKOWSKI, CRAIG
[ADDRESS ON FILE]

KRZEMIEN, WALTER
[ADDRESS ON FILE]

KRZEMINSKI, GEORGE
[ADDRESS ON FILE]

KRZEMINSKI, ZENON
[ADDRESS ON FILE]

KRZYZANOWSKI, TERRI
[ADDRESS ON FILE]

KS DIVISION OF WORKERS COMPENSATION
401 SW TOPEKA BLVD STE 2
TOPEKA, KS  66603

KS PRIME LOGISTICS LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

KS SIDHU EXPRESS
553 HOWELL RD
CHOWCHILLA, CA  93610

KS TRUCK SERVICE
1035 MCDOWELL AVE NE
ROANOKE, VA  24012

KS TRUCKING EXPRESS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KSA EXPRESS INC
360 S LILAC AVE
RIALTO, CA  92376

KSA EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

KSAFE CORP.
422 N WESTERN AVE
CHICAGO, IL  60612

KSB LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES, LLC,
PO BOX 610028
DALLAS, TX  75261-0028

KSB PUMPS INC.
5205 TOMKEN ROAD
MISSISSAUGA, ON  L4W3N8
CANADA

KSC TRUCKING LLC
3903 KLINE AVE
READING, PA  19606

KSC TRUCKING LLC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284-0267

KSDS CLEANING LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

KSE TRUCKING LLC
OR FLASH FUNDING LLC, PO BOX 4745
HOUSTON, TX  77210

KSI FREIGHT
OR OTR CAPITAL, PO BOX 1175760
ATLANTA, GA  30368-7576

KSIOSZK, ANGELA
[ADDRESS ON FILE]

KSK TRANSPORT INC.
1916 WRIGHT BLVD
SCHAUMBURG, IL  60193

KSL TRUCKING LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

KSM CARRIER GROUP INC
OR PRO FUNDING INC,
DEPT  3045 PO BOX 1000
MEMPHIS, TN  38148-3045

KSM TRANSPORTATION LLC
33533 AVENIDA CHRISTEL DR
STERLING HTS, MI  48312

KSM TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING,
PO BOX 7410411
CHICAGO, IL  60674-0411

KSN EXPRESS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

KSN TRANS
3548 MONROE DRIVE
YUBA CITY, CA  95993

KSR LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KSSL TRANSPORT LLC
OR TRANSPORT FACTORING, INC
PO BOX 167648
IRVING, TX  75016

KST LOGISTICS GROUP CORP
OR SUN CAPITAL GROUP, 6664 ANGELINA CT
CHINO, CA  91710

KST SERVICE INC
OR NEAL FREEMAN INVESTMENTS,
PO BOX 505062
ST LOUIS, MO  63150

KSTALLION INC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

KSTALLION INC
PO BOX 2440
FONTANA, CA  92334

KSV TRANSPORT LLC
8258 ZEPHYR ST
ARVADA, CO  80004

KSX TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

KT HANDY TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KT LOGISTICS, LLC
850 HELEN DRIVE
LEBANON, PA  17042

KT TRANS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

KT TRANSPORT
PO BOX 463, P O BOX 463
ROCKFORD, MI  49341

KTAN TRUCKING LLC
8 E PARK LOOP
BLUFFTON, SC  29910

KTC CARRIER LLC
3637 COLUMBUS AVE APT  1
MINNEAPOLIS, MN  55407

KTC-USA TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

KTH TRANSPORT
2662 N CONSTANCE AVE
FRESNO, CA  93722

KTI, LTD.
PO BOX 946
PULASKI, VA  24301

KTK LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES, LLC,
PO BOX 610028
DALLAS, TX  75261-0028

KTL LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

KTL TRANSPORTATION CORP.
2955 OATES STREET
WEST SACRAMENTO, CA  95691

KTL TRUCK LINES
8655 TRUMPET CT
ELK GROVE, CA  95624

KTL TRUCKING, LLC
OR ECAPITAL FREIGHT FACTORING CORP.,
PO BOX 206773
DALLAS, TX  75320-6773

KTL
OR CAPITAL SOLUTIONS, PO BOX 930330
ATLANTA, GA  31193-0330

KTM LOGISTICS LLC
102 APOLLO CT
MUKWONAGO, WI  53149-1701

KTM TECHNOLOGY SOLUTIONS LLC
C/O CORNERSTONE BILLING, PO BOX 428
BEDFORD PARK, IL  60499

KTM UNITED INC
OR PRO FUNDING INC,
PO BOX 1000 DEPT  3045
MEMPHIS, TN  38148-3045

KTN EXPRESS LLC
4115 TOWNHOUSE RD APT S
HENRICO, VA  23228

KTOWN DELIVERY INC
PO BOX 8073
STATION T
OTTAWA, ON  K1G 3H9
CANADA

KTS HYDRAULIC & TOOL REPAIR LLC
4360 E STATE RD 144
MOORESVILLE, IN  46158

KTS HYDRAULIC & TOOL REPAIR LLC
702 S LYNHURST
INDIANAPOLIS, IN  46241

KTX LLC
OR GH FACTOR LLC, 671 WEST 18TH STREET
HIALEAH, FL  33010

KU

KU MEDWEST OCCUPATIONAL HEALTH
PO BOX 958701
ST. LOUIS, MO  63195-8701

KUB LLC
OR OTR CAPITAL DBA OTR SOLUTIONS,
PO BOX 1175760
ATLANTA, GA  30368-7576

KUB TRADESHOW SUPPORT, LLC
19 N TEXAS AVENUE
ORLANDO, FL  32805

KUB
445 S. GAY STREET
KNOXVILLE, TN  37902

KUBA, STEVEN
[ADDRESS ON FILE]

KUBACH, DYLAN
[ADDRESS ON FILE]

KUBAT EQUIPMENT & SERVICE CO.
1070 S GALAPAGO ST
DENVER, CO  80223

KUBAT, RONALD
[ADDRESS ON FILE]

KUBITZA, KRISTIN
[ADDRESS ON FILE]

KUCH, KEVIN
[ADDRESS ON FILE]

KUCHCINSKI, ROBERT
[ADDRESS ON FILE]

KUCHINSKI, MICHAEL
[ADDRESS ON FILE]

KUCHINSKI, STEPHEN
[ADDRESS ON FILE]

KUCHTA, LYNETTE
[ADDRESS ON FILE]

KUDELKA, ROBBIE
[ADDRESS ON FILE]

KUDUS TRUCKING LLC
886 BLUE HERON DR
FORNEY, TX  75126

KUDUS TRUCKING LLC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284

KUEBELBECK, TAYLOR
[ADDRESS ON FILE]

KUEBLER-HUNT, CHEYENNE
[ADDRESS ON FILE]

KUEHL, RAYMOND
[ADDRESS ON FILE]

KUEHN, FRANK
[ADDRESS ON FILE]

KUEHN, MARK
[ADDRESS ON FILE]

KUEHNE & NAGEL
ATTN S MUNIZ, 22 SPENCER ST
NAUGATUCK, CT  06770

KUEHNER, MICHAEL
[ADDRESS ON FILE]

KUEHNER, MICHAEL
[ADDRESS ON FILE]

KUEHNLE, ROSE
[ADDRESS ON FILE]

KUETH, NHIAL
[ADDRESS ON FILE]

KUETTELS SEPTIC SERVICE LLC
N2057 CTY RD T
HORTONVILLE, WI  54944

KUFNER TOWING
3775 RIDGE ROAD
CLEVELAND, OH  44144

KUHAR, CHARLES
[ADDRESS ON FILE]

KUHLENBECK, DONALD
[ADDRESS ON FILE]

KUHLMAN, JASON
[ADDRESS ON FILE]

KUHLMAN, JENNIFER
[ADDRESS ON FILE]

KUHN, CRAIG G
[ADDRESS ON FILE]

KUHN, JONATHAN
[ADDRESS ON FILE]

KUHN, MICHAEL A
[ADDRESS ON FILE]

KUHN, PAUL
[ADDRESS ON FILE]

KUHN, STEFAN
[ADDRESS ON FILE]

KUHN, STEVEN
[ADDRESS ON FILE]

KUIPER, DOUGLAS
[ADDRESS ON FILE]

KUIPER, KELLEN
[ADDRESS ON FILE]

KUITA, DAVID
[ADDRESS ON FILE]

KUJAWA, EDWIN
[ADDRESS ON FILE]

KUKENAN LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KUKLINSKI, EDWARD
[ADDRESS ON FILE]

KUKLINSKI, VALERIE
[ADDRESS ON FILE]

KUL LOGISTICS SOLUTIONS CO
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

KULA, JOZEF
[ADDRESS ON FILE]

KULANDAIVELU, BALASUBRAMANIAN
[ADDRESS ON FILE]

KULAR TRANSPORT INC
253 CATHERINE ST, 253 CATHERINE ST
SOUTH AMBOY, NJ  08879

KULAR TRANSPORTATION INC
OR ORANGE COMMERCIAL CREDIT,
PO BOX 11099
OLYMPIA, WA  98508-1099

KULAS, DAVE
[ADDRESS ON FILE]

KULAS, GERALD
[ADDRESS ON FILE]

KULAW, JOSEPH
[ADDRESS ON FILE]

KULCSAR, PHILIP
[ADDRESS ON FILE]

KULCSAR, TERRY
[ADDRESS ON FILE]

KULESA, ERIN
[ADDRESS ON FILE]

KULESZYNSKI, MATTHEW
[ADDRESS ON FILE]

KULICK, DANIEL
[ADDRESS ON FILE]

KULIKOWSKI, CASMIR
[ADDRESS ON FILE]

KULINSKI, KENNETH
[ADDRESS ON FILE]

KULKIN, IVAN
[ADDRESS ON FILE]

KULLAN EXPRESS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

KULLAR BROS INC
25 ROCK ROAD
EPHRATA, PA  17522

KULPA, JERROD
[ADDRESS ON FILE]

KULWAY TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC,
PO BOX 840267
DALLAS, TX  75284

KULYK, RONALD
[ADDRESS ON FILE]

KULZER INC
ATTN: STEVE SCHULTZ
4315 S LAFAYETTE
S BEND, IN  46614

KUMAR, ASHOK
[ADDRESS ON FILE]

KUMAR, NARINDER
[ADDRESS ON FILE]

KUMAR, SANDEEP
[ADDRESS ON FILE]

KUMARI, SUDESH
[ADDRESS ON FILE]

KUMARS LOGISTICS INCORPORATED
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

KUMBIER, AUSTIN
[ADDRESS ON FILE]

KUMLER, KADEN
[ADDRESS ON FILE]

KUMM, DAVID
[ADDRESS ON FILE]

KUMUL TRANSPORTATION LLC
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX  75222-7352

KUNDE, STEVEN
[ADDRESS ON FILE]

KUNDRA BROS TRANSPORT
3315 GREEN LILY RD
REGINA, SK  S4V 3M3
CANADA

KUNDRA BROS TRANSPORT
OR T-PINE FINANCIAL SERVICES,
6050 DIXIE ROAD
MISSISSAUGA, SK  L5T1A6
CANADA

KUNKEL, JOEL
[ADDRESS ON FILE]

KUNKEL, RYAN
[ADDRESS ON FILE]

KUNKLE, DANIEL
[ADDRESS ON FILE]

KUNKLE, MATTHEW
[ADDRESS ON FILE]

KUNO, TERRY
[ADDRESS ON FILE]

KUNOW EXPRESS LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

KUNSMAN, JAMES
[ADDRESS ON FILE]

KUNZ, JOSEPH R
[ADDRESS ON FILE]

KUNZE, CHAD
[ADDRESS ON FILE]

KUNZIE, KIMBERLY
[ADDRESS ON FILE]

KUO LIN TANG
[ADDRESS ON FILE]

KUPEL TRANSPORT LLC
OR ENGLAND CARRIER SERVICES,
PO BOX 953086
ST LOUIS, MO  63195

KUPERUS TRUCKING, INC.
2225 CENTER INDUSTRIAL COURT
JENISON, MI  49428

KUPISZEWSKI, JANICE
[ADDRESS ON FILE]

KUPLIC, MICHAEL
[ADDRESS ON FILE]

KUPNIWSKI, WILLIAM
[ADDRESS ON FILE]

KURANT, KEVIN
[ADDRESS ON FILE]

KURANT, KEVIN
[ADDRESS ON FILE]

KUREY, JAMES
[ADDRESS ON FILE]

KURITA
11500 OUTLOOK STREET, STE. 400
OVERLAND PARK, KS  66211

KURLAND, ZACHARY
[ADDRESS ON FILE]

KURT KOPCZYNSKI
[ADDRESS ON FILE]

KURT, ANTHONY
[ADDRESS ON FILE]

KURT, JAMES
[ADDRESS ON FILE]

KURTH, CHARLES
[ADDRESS ON FILE]

KURTISHI, VAIT
[ADDRESS ON FILE]

KURTZ, AMBER
[ADDRESS ON FILE]

KURTZ, CHRISTOPHER
[ADDRESS ON FILE]

KURTZ, KENNETH
[ADDRESS ON FILE]

KURYLUK, SEBASTIAN
[ADDRESS ON FILE]

KURZROCK, MIKE
[ADDRESS ON FILE]

KUSAK, SEAN
[ADDRESS ON FILE]

KUSAMA, YOKO
[ADDRESS ON FILE]

KUSH TRUCK SERVICE LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

KUSH, THOMAS
[ADDRESS ON FILE]

KUSH, THOMAS
[ADDRESS ON FILE]

KUSHNER, MARJORIE
[ADDRESS ON FILE]

KUSIAK, CHRIS
[ADDRESS ON FILE]

KUSICK, MITCHELL
[ADDRESS ON FILE]

KUSLUCH, ROBERT
[ADDRESS ON FILE]

KUSMAN, JOSEPH
[ADDRESS ON FILE]

KUSTOM KWIK PRINT, INC.
212 W IRVING BLVD
IRVING, TX  75060

KUSTOM TOWING INC
PO BOX 111
SUMMIT, IL  60501

KUSUM TRANSPORT INC
OR TRIUMPH FINANCIAL SERVICES, LLC,
PO BOX 610028
DALLAS, TX  75261-0028

KUTCHER, PAUL
[ADDRESS ON FILE]

KUTH, BRYON
[ADDRESS ON FILE]

KUTH, MARYBEL P
[ADDRESS ON FILE]

KUTOL PRODUCTS COMPANY
ATTN: NOREEN TIMBERS
PO BOX 630104
CINCINNATI, OH  45263

KUTSCHER, DAVID
[ADDRESS ON FILE]

KUTZ, JOSHUA
[ADDRESS ON FILE]

KUTZ, RICHARD
[ADDRESS ON FILE]

KUTZNER, SCOTT
[ADDRESS ON FILE]

KUYCHIYEV, ISLAM
[ADDRESS ON FILE]

KUYKENDALL, DELOIS
[ADDRESS ON FILE]

KUYKENDALL, DELOIS
[ADDRESS ON FILE]

KUYPER, ALLEN
[ADDRESS ON FILE]

KUYPERS, DOUGLAS
[ADDRESS ON FILE]

KUZDA, KENNETH
[ADDRESS ON FILE]

KUZIAN, STEVE J
[ADDRESS ON FILE]

KUZMICKAS, ROBERT
[ADDRESS ON FILE]

KUZMIK, ZHANNA
[ADDRESS ON FILE]

KUZNIA, RUSSELL
[ADDRESS ON FILE]

KV EXPRESS INC
OR TRANSPORT FINANCIAL SOLUTIONS,
PO BOX 845981
DALLAS, TX  75284

KV EXPRESS INC
OR TRIUMPH FINANCIAL SERVICES, LLC,
PO BOX 610028
DALLAS, TX  75261-0028

KV FREIGHT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

KV PRIDE TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

KVAN TRUCKING LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

KVARTLER, VADIM
[ADDRESS ON FILE]

KVC LOGISTICS CORP
OR TRANSAM FINANCIAL SERVICES, INC
PO BOX 872632
KANSAS CITY, MO  64187

KVDY BLESSED TRUCK INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

KVRJ TRANSPORTATION COMPANY
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

KVV TRANSPORT LLC
OR EAGLE CAPITAL CORPORATION,
PO BOX 4215
TUPELO, MS  38803

KW FUEL INC.
PO BOX 1288
HOBBS, NM  88241

KW TRANSPORT AND SERVICES CO
OR COMPASS FUNDING SOLUTIONS,
PO BOX 205154
DALLAS, TX  75320-5154

KWADWO, AHMED A
[ADDRESS ON FILE]

KWAK, SUJIN
[ADDRESS ON FILE]

KWAKUYI, DAVID
[ADDRESS ON FILE]

K-WAY EXPRESS INC.
281 RAMBLER DR
CAPE GIRARDEAU, MO  63701

K-WAY EXPRESS, INC.
PO BOX 266
WINSTED, MN  55395

KWC TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

KWEENS TRUCKING LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

KWESI TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

KWESI TRUCKING LLC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

KWIATKOWSKI, DANIEL
[ADDRESS ON FILE]

KWIATKOWSKI, JEFFREY
[ADDRESS ON FILE]

KWIATKOWSKI, JOSEPH
[ADDRESS ON FILE]

KWIECINSKI, ELIZABETH
[ADDRESS ON FILE]

KWIK LINE XPRESS
OR CARRIERNET GROUP FINANCIAL,
PO BOX 1130
SIOUX FALLS, SD  57101

KWIK TRIP INC
PO BOX 1597
LACROSSE, WI  54602-1597

KWIK TRUCKING SERVICES INC
779 SHEPPARD ST
WINNIPEG, MB  R2P 0H6
CANADA

KWIK TRUCKING SERVICES INC
OR ECAPITAL ORILLIA (CAN),
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, ON  L3V6L4
CANADA

KWIK X TRANSPORT
45 LISSON CRES
BRAMPTON, ON  L6X 5H9
CANADA

KWIK-LOC CORP.
7340 DORR ST
TOLEDO, OH  43615

KWIKSHOT TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

KWL, INC.
15 LIBERTY WAY
FRANKLIN, MA  02038

KY EXPRESS LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN 37068

KY LOGISTICS LLC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX 75284

KY TRANS LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX 75261-0028

KY TRUCK LINES LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN 38148

KY TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX 75261

KYA TRANSPORT, INC.
421 S DARRINGTON RD
EL PASO, TX 79928

KYAM EXPRESS INC
OR TRIUMPHS BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX 75261-0028

KYG EXPRESS LLC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX 75284

KYKER, PAUL
[ADDRESS ON FILE]

KYLE A MAYFIELD
[ADDRESS ON FILE]

KYLE D JONES
[ADDRESS ON FILE]

KYLE E MARAGH
[ADDRESS ON FILE]

KYLE EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

KYLE J HUGHES
[ADDRESS ON FILE]

KYLE M FERNANDEZ
[ADDRESS ON FILE]

KYLE MABREY
[ADDRESS ON FILE]

KYLE MEINHART
[ADDRESS ON FILE]

KYLE O POKORNEY
[ADDRESS ON FILE]

KYLE, GRAHAM
[ADDRESS ON FILE]

KYLE, PHILLIP
[ADDRESS ON FILE]

KYLE, ROCKY
[ADDRESS ON FILE]

KYLER, DREW
[ADDRESS ON FILE]

KYLIE P MCDONALD
[ADDRESS ON FILE]

KYNGW TRANSPORTATION LLC
OR LOVES SOLUTIONS, LLC
DBA LOVES FINANCIAL,
PO BOX 639565
CINCINNATI, OH 45263-9565

KYRA J HARPER
[ADDRESS ON FILE]

KYRIAKOULIS, GEORGE
[ADDRESS ON FILE]

KYRISH TRUCK CENTERS OF AUSTIN
8900 NORTH LOOP EAST
HOUSTON, TX 77029

KYRISH TRUCK CENTERS OF HOUSTON
8900 NORTH LOOP E
HOUSTON, TX 77029

KYRISH TRUCK CENTERS OF HOUSTON
9100 NORTH LOOP EAST
HOUSTON, TX 77029

KYRISH TRUCK CENTERS OF SAN ANTONIO
1380 ACKERMAN RD
SAN ANTONIO, TX 78219

KYROWS TRUCKING INC
OR TRIUMPH FINANCIAL SERVICES, LLC,
PO BOX 610028
DALLAS, TX  75261-0028

KYSER, JASON
[ADDRESS ON FILE]

KYTONEN, ALEX
[ADDRESS ON FILE]

KYZ TRANSPORTATION LLC
OR TRIUMPH FINANCIAL SERVICES, LLC,
PO BOX 610028
DALLAS, TX  75261-0028

KYZER TRUCK AND TRAILER REPAIR
P.O. BOX 90513
COLUMBIA, SC  29290

KZ MIDWEST INC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

KZM TRANSPORT INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

L & A PRO GROUP INC
OR COMPASS FUNDING SOLUTIONS,
PO BOX 205154
DALLAS, TX  75320-5154

L & A TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261

L & A TRANSPORTATION INCORPORTAED
12955 HARLON AVE
LAKEWOOD, OH  44107

L & A TRANSPORTATION INCORPORTAED
OR SAINT JOHN CAPITAL CORPORATION,
PO BOX 74007671
CHICAGO, IL  60674

L & B CARTAGE, INC.
PO BOX 404
BRIDGEPORT, MI  48722

L & C WILLIAMS INC.
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  46187

L & D TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

L & E LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

L & G TRUCKING LLC (MC1232317)
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

L & H TRUCKING (MC553264)
107 SANTA ELENA AVE
SAN JUAN, TX  78589

L & H TRUCKING
OR ITHRIVE FUNDING LLC,
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

L & J EXPRESS INC
425 W COUNTRY CLUB DR
WESTAMPTON, NJ  08060

L & J EXPRESS LLC
OR ENGLAND CARRIER SERVICES,
PO BOX 953086
ST LOUIS, MO  63195-3086

L & J TAMPA TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS, LLC,
PO BOX 7410411
CHICAGO, IL  60674-0411

L & J TRANSPORT, LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

L & J TRUCKING AND TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

L & J TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

L & J TRUCKING
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

L & L AUTO GROUP
OR FACTORING EXPRESS LLC,
P.O. BOX 150205
OGDEN, UT  84415

L & L AUTO MOTIVES INC
2150B FT CAMPBELL BLVD
CLARKSVILLE, TN  37042

L & L EXPRESS SVC LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

L & L LESTER TRUCKING
OR PORTER BILLING SERVICES, LLC,
PO BOX 440127
NASHVILLE, TN  37244

L & L XPRESS CORP
OR ENGLAND CARRIER SERVICES,
PO BOX 953086
ST LOUIS, MO  63195-3086

L & M BAG & SUPPLY INC
126 TEXAS AVE BLDG 2
SAN MARCOS, TX  78666

L & M TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING,
PO BOX 7410411
CHICAGO, IL  60674-0411

L & M TRUCKING
OR PARIKH FINANCIAL,
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

L & O TIRE SERVICE INC
14555 ST-RT 119
ANNA, OH  45302

L & P TRUCKING LLC
OR FINANCIAL CARRIER SERVICES,
PO BOX 151052
OGDEN, UT  84415

L & S TRUCKING SERVICE INC.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

L & T BROOKS LOGISTICS LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

L & T TOWING INC
459 N COLUSA STREET
WILLOWS, CA  95988

L & W ENGINEERING
13112 ONEIDA ROAD
GRAND LEDGE, MI  48837

L & Y DYNAMIC TRUCKING INC
22932 RIO LOBOS RD
DIAMOND BAR, CA  91765

L & Y TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261

L A & SONS FARM
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

L A COUNTY DEPT OF PUBLIC WORKS
PO BOX 1460
ALHAMBRA, CA  91802

L A COUNTY SHERIFF DEPT CARSON STN
21356 AVALON BLVD
CARSON, CA  90745

L A ELECTRIC
902 INCENTIVE DR
FORT WAYNE, IN  46825

L A W TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP.,
PO BOX 206773
DALLAS, TX  75320-6773

L AND P TRANSPORTATION LLC
RT. 10 GREEN HILLS
READING, PA  19603

L B TRUCKING LLC
OR FLAT RATE FUNDING GROUP, LLC,
PO BOX 150581
OGDEN, UT  84415

L BROTHERS LOGISTICS INC
OR ASSIST FINANCIAL SERVICES, INC.,
PO BOX 347
MADISON, SD  57042

L CARTER TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

L DINO TRUCKING LLC
OR INSIGHT TECHNOLOGY, INC,
PO BOX 200399
DALLAS, TX  75320-0399

L E JOHNSON PRODUCTS INC
ATTN: STEVE CREAL
2100 STERLING AVE
ELKHART, IN  46516

L G N TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

L K LEWIS LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

L KNIGHT LLC
PO BOX 2310
VALDOSTA, GA  31605

L LOGISTICS LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

L M MAINTENANCE
23 CHURCHILL COURT
SASKATOON, SK  S7K 3W9
CANADA

L MARTIN TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING,
P.O. BOX 7410411
CHICAGO, IL  60674-0411

L MOON TRANSPORT, LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

L N S AMERICA
ATTN: CHUCK RHOADES
4621 E TECH DR
CINCINNATI, OH  45245

L N Z TRUCKING
OR LEE INVESTMENT GROUP, PO BOX
893591
TEMECULA, CA  92591

L O R TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

L P T CORPORATION
ATTN: TRACY ATKINSON
3000 TAFT ST
HOLLYWOOD, FL  33021

L REYES TRANSPORTATION INC
OR ACS FACTORS, PO BOX 150306
OGDEN, UT  84415-0306

L S D LOGISTICS LLC
PO BOX 661
EFFINGHAM, SC  29541

L SIX TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

L STARZ ENTERPRISE LLC
OR PORTER BILLING SERVICES, LLC,
PO BOX 440127
NASHVILLE, TN  37244

L T I
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284

L T TRUCKING
PO BOX 133
MIRA LOMA, CA  91752

L TRANSPORTATION
OR PARIKH FINANCIAL,
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

L TRIPLE J LLC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284-0267

L V TRANSPORT
OR TRIUMPH FINANCIAL SERVICES, LLC,
PO BOX 610028
DALLAS, TX  75261-0028

L W MILLER TRUCK & TRAILER REPAIR
94 NORTH 400 WEST
NORTH SALT LAKE, UT  84054

L WILLIAMS TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

L Y EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261

L& V EXPRESS TRANSPORTATION, INC.
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

L&A DELIVERY SERVICE LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

L&A LOGISTICS LLC (MC109424)
OR CAPITAL DEPOT,
8930 N WAUKEGAN RD SUITE 230
MORTON GROVE, IL  60053

L&C DIVERSE BUSINESS MANAGEMENT
AND CONSULTING INC
1455 NW LEARY WAY SUITE  400
SEATTLE, WA  98107

L&C TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

L&C TRANSPORT
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

L&C TRANSPORTATION LLC
OR TAB BANK, P.O. BOX 150290
OGDEN, UT  84415

L&C TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP,
PO BOX 206773
DALLAS, TX  75320-6773

L&D CONSTRUCTION
11620 COUNTY ROAD L
WAUSEON, OH  43567-9252

L&D TRANSPORT
OR TRIUMPH FINANCIAL SERVICES, LLC,
PO BOX 610028
DALLAS, TX  75261-0028

L&D TRANSPORTATION OF ILLINOIS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

L&H TRANSPORT LLC
2781 MALLARD CT
IMPERIAL, MO  63052-1499

L&H TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

L&J FIRE EQUIPMENT
ATTN: MARK PUCEL
10926 DAVID TAYLOR DR
CHARLOTTE, NC  28262

L&K PREMIER LOGISTICS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

L&L (LOCAL & LONG-DISTANCE)
TRANSPORTATION LLC OR
TBS FACTORING SERVICE,
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

L&L NURSERY SUPPLY EDI
2507 FRANK ALBERT RD E  C130
FIFE, WA  98424

L&L NURSERY SUPPLY INC EDI
2552 SHENANDOAH WAY
SAN BERNARDINO, CA  92407

L&L NURSERY SUPPLY INC
2552 SHENANDOAH WAY
SAN BERNARDINO, CA  92407

L&L TRANSPORT GROUP LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

L&O TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
151052
OGDEN, UT  84415

L&P AUTO TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

L&R MANAGEMENT AND CONSULTING
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

L&R TRANSPORT
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284

L&T ELITE TRANSPORT LLC
1510 ROOSEVELT DR
SHARON HILL, PA  19079

L&V USA TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

L&W SUPPLY CORPORATION
PO BOX 74008229
CHICAGO, IL  60674

L&W SUPPLY CORPORATION
PO BOX 745813
ATLANTA, GA  30374

L&Z FREIGHT INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

L. E. BALLANCE ELECTRICAL SERVICE, INC.
P.O. BOX 2336
CHESAPEAKE, VA  23327

L. E.D. TRUCKING, INC.
60 INDY LANE
INMAN, SC  29349

L. E.D. TRUCKING, INC.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

L. J. ROGERS, JR. TRUCKING, INC.
L. J. ROGERS, JR. TRUCKING, INC.,
PO BOX 75999
CHARLOTTE, NC  28275-0999

L. L. LEASING, INC.
3327 SOUTH ROSE
KALAMAZOO, MI  49001

L. S. S. D. INC.
PO BOX 167
GRIGGSVILLE, IL  62340

L.A PERKS PLUMBING & HEATING, INC
765 EAST GREG ST.  103
SPARKS, NV  89431

L.E.C. TRANSPORT INC
OR OTR CAPITAL DBA OTR SOLTUIONS,
PO BOX 1175760
ATLANTA, GA  30368-7576

L.M.R. TRANSPORT
OR ORANGE COMMERCIAL CREDIT PO BOX
11099
OLYMPIA, WA  98508

L.R. LOGISTICS INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

L13 LOGISTICS
630 KILEY DR
HOUSTON, TX  77073

L4 CARRIERS LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

L7 TRUCKING LLC (MC1377424)
OR DORADO FINANCE,
1790 LEE TREVINO STE 600
EL PASO, TX  79936

L7 TRUCKING LLC
12216 VERDELHO AVE
BAKERSFIELD, CA  93312

LA CABAL TRANSPORTATION INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

LA CITY CLERK SUNSET & VINE BID
200 N SPRING ST, ROOM 360
LOS ANGELES, CA  90012

LA COSTA SHADE
ATTN: RYAN
2121 ENTERPRISE ST
ESCONDIDO, CA 92029

LA COUNTY AGRICULTURE COMMISSION
WEIGHTS & MEASURES, 11012 GARFIELD
AVE
SOUTH GATE, CA 90280

LA CRANE LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

LA CROIX, JEFF
[ADDRESS ON FILE]

LA CROSSE CITY TREASURER
400 LA CROSSE ST
LA CROSSE, WI 54601

LA CROSSE TRUCK CENTER, INC.
205 CAUSEWAY BLVD.
LA CROSSE, WI 54603

LA CROSSE TRUCK CENTER, INC.
3959 N KINNEY COULEE RD
LA CROSSE, WI 54601

LA ERA CONSTRUCTION MATERIALS
HAULER INC
OR TBS FACTORING SERVICE,
PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

LA FE TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING CORP,
PO BOX 206773
DALLAS, TX 75320-6773

LA FLOTILLA TRANS
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE 68005-1429

LA FRECCE CARRIER CORP
OR ENGLAND CARRIER SERVICES,
PO BOX 953086
ST LOUIS, MO 63195-3086

LA GREENWHEELS TRANSPORTATION INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101

LA HAULERS LLC
5544 JUBILEE PL, UNIT B
EASTVALE, CA 91752

LA MACHINIST BENEFIT TRUST
201 QUEEN ANNE AVE NORTH, SUITE 100
SEATTLE, WA 98109

LA MACHINISTS BENEFIT TRUST (LOCAL
1186)
1325 N GRAND AVE.
SUITE 200
COVINA, CA 91724

LA MAJIA DEL TRANSPORTE CORP
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

LA NETWORK LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC,
PO BOX 7410411
CHICAGO, IL 60674-0411

LA PORTE, LORI
[ADDRESS ON FILE]

LA ROCCO, CAMALA
[ADDRESS ON FILE]

LA ROSA-ORTEGA, CHRISTIAN
[ADDRESS ON FILE]

LA RUEDA TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX 75261-0028

LA SEA INC
30745 VIA LA CRESTA
RCH PALOS VRD, CA 90275-5310

LA SHIPMENTS LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX 75261-0028

LA TRANSPORT OHIO LLC
6728 CENTENNIAL DR
REYNOLDSBURG, OH 43068

LA TRUCK & TRAILER
1860 MEYERSIDE DR
MISSISSAUGA, ON L5T 1B4
CANADA

LA TRUCKING ENTERPRISES, INC.
PO BOX 5142
BUFFALO GROVE, IL 60089

LA TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX 75261-0028

LA XPRESSWAY CORP
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

LAA TRUCKING INC.
OR GAP FACTORING INC, PO BOX 150105
OGDEN, UT 84415-0105

LAABS, BRYAN ALEX
[ADDRESS ON FILE]

LAABS, CHRISTOPHER
[ADDRESS ON FILE]

LAARS C/O MGN LOGISTICS, INC
ATTN: DONNA PABON
89 PROVIDENCE HWY, STE 1F
WESTWOOD, MA  02090

LAARS C/O MGN LOGISTICS, INC
ATTN: DONNA PABON
LAARS C/O MGN LOGISTICS INC
89 PROVIDENCE HWY, STE 1F
WESTWOOD, MA  02090

LAB PRODUCTS
ATTN: RAFAEL LEMUS
2225 PULASKI HWY
ABERDEEN, MD  21001

LAB, MICHAEL
[ADDRESS ON FILE]

LABADIE, JAMES
[ADDRESS ON FILE]

LABADIE, REBECCA
[ADDRESS ON FILE]

LABAFF, TERRY
[ADDRESS ON FILE]

LABAK, TED
[ADDRESS ON FILE]

LABANA TRANSPORTATION LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

LABARBERA, FRANK
[ADDRESS ON FILE]

LABEL MASTER
PO BOX 46402
CHICAGO, IL  60646

LABELLA ASSOCIATES DPC
300 STATE ST STE 201
ROCHESTER, NY  14614

LABELLA, JOHN
[ADDRESS ON FILE]

LABELLE, DEREK
[ADDRESS ON FILE]

LABELLE, JACQUELINE
[ADDRESS ON FILE]

LABELLE, JAY
[ADDRESS ON FILE]

LABENDEIRA, ELANA
[ADDRESS ON FILE]

LABES, PAUL
[ADDRESS ON FILE]

LABISSIERE, ANGELOT
[ADDRESS ON FILE]

LABONTE, PASCAL
[ADDRESS ON FILE]

LABOR FINDERS
P.O. BOX 6458
LAKE WORTH, FL  33466

LABORDE, MICHAEL
[ADDRESS ON FILE]

LABORDE, TIMOTHY
[ADDRESS ON FILE]

LABORDENENS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

LABORERS LOCAL 1191
2161 W GRAND BLVD
DETROIT, FM  48208

LABORLAWCENTER INC
3501 W GARRY AVE
SANTA ANA, CA  92704

LABORTREE, LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

LABOSSIERE, LOUIS
[ADDRESS ON FILE]

LABOW, WILLIAM
[ADDRESS ON FILE]

LABOY EXPRESS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LABOY EXPRESS LLC
PO BOX 150523, PO BOX 150523
OGDEN, UT  84415-0664

LABREC, HARLEY
[ADDRESS ON FILE]

LAC TRUCKING INC
OR FIDELITYT FACTORING,
2121 AVENUE OF THE STARS SUITE 800
CENTURY CITY, CA  90067

LACE TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

LACEFIELD, KENNETH
[ADDRESS ON FILE]

LACELLE, THOMAS
[ADDRESS ON FILE]

LACEY, DANIEL E
[ADDRESS ON FILE]

LACEY, ERIC
[ADDRESS ON FILE]

LACEY, PAUL
[ADDRESS ON FILE]

LACEY, RYAN
[ADDRESS ON FILE]

LACEY, SANDRA
[ADDRESS ON FILE]

LACEY, TIMOTHY
[ADDRESS ON FILE]

LACH EXPRESS CORP.
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

LACHAPELLE, CHERI
[ADDRESS ON FILE]

LACHEMEIER-MILLER
1320 LESLIE DR
DOUGLASVILLE, GA  30134

LACHI ENTERPRISE LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LACHINA, ANTHONY
[ADDRESS ON FILE]

LACHIUSA, RONALD
[ADDRESS ON FILE]

LACKAWANNA RVR BASIN SWR AUTH
PO BOX 280
OLYPHANT, PA  18447-0280

LACKEY, CHRISTOPHER G
[ADDRESS ON FILE]

LACKEY, CHRISTOPHER
[ADDRESS ON FILE]

LACKEY, CHRISTOPHER
[ADDRESS ON FILE]

LACKEY, GEORGE
[ADDRESS ON FILE]

LACKEY, MICHELE L
[ADDRESS ON FILE]

LACKEY, PHILLIP L
[ADDRESS ON FILE]

LACKEY, WINSTON
[ADDRESS ON FILE]

LACKI, PAUL
[ADDRESS ON FILE]

LACKING, LAMAR
[ADDRESS ON FILE]

LACKNER-RODRIGUEZ ENTERPRISES LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

LACLEDE CHAIN MANUFACTURING CO
ATTN: RICKY L HART
2500 E FIRST ST
MARYVILLE, MO  64468

LACLEDE CHAIN MANUFACTURING
COMPANY LLC
PO BOX 32127
SAINT LOUIS, MO  63132

LACLEDE TRAINING CONSULTANTS, LLC
8129 DELMAR AVE., SUITE 203
UNIVERSITY CITY, MO  63130

LACOMBE, CHRISTOPHER
[ADDRESS ON FILE]

LACOSTE, LYSANNE
[ADDRESS ON FILE]

LACOUETTE, NICHOLAS
[ADDRESS ON FILE]

LACRETE TRANSPORT
PO BOX 248
LACRETE, AB  T0H 2H0
CANADA

LACROIX, FRITZ
[ADDRESS ON FILE]

LACROIX, KEITH L
[ADDRESS ON FILE]

LACY, GLENN
[ADDRESS ON FILE]

LACY, JAMES
[ADDRESS ON FILE]

LACY, KADARRION
[ADDRESS ON FILE]

LACY, LAROBERT
[ADDRESS ON FILE]

LADA TRANSPORTATION
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

LADA, KEITH
[ADDRESS ON FILE]

LADARIUS V THOMAS
[ADDRESS ON FILE]

LADD TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LADD, BESSIE
[ADDRESS ON FILE]

LADD, MICHAEL
[ADDRESS ON FILE]

LADDARAN, BEATRIZ
[ADDRESS ON FILE]

LADDAWN INC
155 JACKSON RD
DEVENS, MA  01434

LADD-PORTER, DOROTHY
[ADDRESS ON FILE]

LADDS TOWING LLC
4435 S HWY 91
CEDAR CITY, UT  84720

LADDY, JOEL
[ADDRESS ON FILE]

LADEKOP EXPRESS LLC
OR THUNDER CARRIER SERVICES, LLC,
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

LADHAR TRUCKING INC
OR TRIUMPH FINANCIAL SERVICES, LLC,
PO BOX 610028
DALLAS, TX  75261-0028

LADIES FIRST TRANSIT LLC
8508 CRENSHAW DR
GROVETOWN, GA  30813-8319

LADISLAS, LOUIS
[ADDRESS ON FILE]

LADNER, TRENT
[ADDRESS ON FILE]

LADRILLO, ROGER
[ADDRESS ON FILE]

LADSON, DERRICK
[ADDRESS ON FILE]

LADUKE, MICHAEL C
[ADDRESS ON FILE]

LADURE, MICHAEL
[ADDRESS ON FILE]

LADWIG, BRADLEY
[ADDRESS ON FILE]

LADWIGS CULLIGAN
[ADDRESS ON FILE]

LADY BLUE LOGISTICS, INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

LADY BURD COSMETICS
44 EXECUTIVE BLVD
FARMINGDALE, NY  11735

LADY TRUCKER LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

LAF LOGISTICS INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

LAFATA, JOSEPH
[ADDRESS ON FILE]

LAFAYETTE COUNTY CIRCUIT COURT
116 S 10TH STREET
LEXINGTON, MO  64067

LAFAYETTE, DANIEL
[ADDRESS ON FILE]

LAFAYETTE, DAVID
[ADDRESS ON FILE]

LAFAZIA, LORI
[ADDRESS ON FILE]

LAFERO SERVICE
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

LAFERRIERE, NORMAND
[ADDRESS ON FILE]

LAFERTY, CHRISTOPHER
[ADDRESS ON FILE]

LAFEVER TRUCKING LLC
120 IAN CT
STEPHENS CITY, VA  22655

LAFFERTY, GERALD
[ADDRESS ON FILE]

LAFFERTY, HOWARD
[ADDRESS ON FILE]

LAFFERTY, JAMES
[ADDRESS ON FILE]

LAFFERTY, MARISSA
[ADDRESS ON FILE]

LAFFOON, CHRISTOPHER
[ADDRESS ON FILE]

LAFIL TRUCKING LLC
1718 AIRCRAFT DR SE
MARIETTA, GA  30060

LAFLAMME, ANDREW
[ADDRESS ON FILE]

LAFLEUR, PHILIP
[ADDRESS ON FILE]

LAFLIN, TROY
[ADDRESS ON FILE]

LAFOCA, SAMUEL
[ADDRESS ON FILE]

LAFONN LLC
6721 KATELLA AVE
CYPRESS, CA  90630

LAFOU TRANSPORTATION LLC
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222-3766

LAFOY, CAMERON
[ADDRESS ON FILE]

LAFRANCE, MOISE
[ADDRESS ON FILE]

LAFRATTA, BARRY
[ADDRESS ON FILE]

LAFT INC
715 E ALONDRA BLVD
COMPTON, CA  90220

LAFT INC
ATTN: HYANG SHIN, 16794 DEER RIDGE
ROAD
SAN DIEGO, CA  92127

LAFUENTE, CHRISTELIA
[ADDRESS ON FILE]

LAFUENTE, DANIEL
[ADDRESS ON FILE]

LAGACY, MURRELL
[ADDRESS ON FILE]

LAGATTUTA, MICHAEL
[ADDRESS ON FILE]

LAGBUKAS & SON LOGISTIC LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

LAGE, CHARLES
[ADDRESS ON FILE]

LAGERSMITH CAN SUPPLY CO
2077 ELLIS AVE DOOR 27
ST PAUL, MN  55114

LAGESSE-ROACH, STACY
[ADDRESS ON FILE]

LAGO PLUS LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

LAGO TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

LAGORIO, LAWRENCE
[ADDRESS ON FILE]

LAGOSH, WENDELL
[ADDRESS ON FILE]

LAGRANGE FIRE PROTECTION SERVICES,
INC
2447 WEST POINT ROAD
LA GRANGE, GA  30240

LAGRANGE LOCK & SAFE
5546 SOUTH BRAINARD
COUNTRYSIDE, IL  60525

LAGRANGE, GEORGE
[ADDRESS ON FILE]

LAGUARDIA, JASON
[ADDRESS ON FILE]

LAGUNA EXPRESS INC
OR CAPITAL DEPOT,
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

LAGUNA TRUCKING LLC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284-0267

LAGUNA, HELMER
[ADDRESS ON FILE]

LAGUNA, SERGIO
[ADDRESS ON FILE]

LAGUNAS ARELLANO, SAUL
[ADDRESS ON FILE]

LAGUNAS TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261

LAHA, MICHAEL
[ADDRESS ON FILE]

LAHEY, JEREMY
[ADDRESS ON FILE]

LAHMAN, THOMAS
[ADDRESS ON FILE]

LAHN, CHARLEY
[ADDRESS ON FILE]

LAHN, CHARLEY
[ADDRESS ON FILE]

LAHR, JAKE
[ADDRESS ON FILE]

LAHR, JOHN
[ADDRESS ON FILE]

LAHR, TIMOTHY
[ADDRESS ON FILE]

LAHTI, DARIN
[ADDRESS ON FILE]

LAHUE, STEPHAN
[ADDRESS ON FILE]

LAI, JASON
[ADDRESS ON FILE]

LAIDLAW, DENNIS
[ADDRESS ON FILE]

LAIDLAW, JANICE
[ADDRESS ON FILE]

LAIN, JOE
[ADDRESS ON FILE]

LAINE, BLAKE
[ADDRESS ON FILE]

LAINEZ, CARLOS
[ADDRESS ON FILE]

LAIPPLE, JANA
[ADDRESS ON FILE]

LAIRD PLASTICS
211 SINCLAIR ST
BRISTOL, PA  19007

LAIRD PLASTICS
40 51ST WAY STE 200
MINNEAPOLIS, MN  55421

LAIRD, BENJAMIN
[ADDRESS ON FILE]

LAIRD, JEREMY
[ADDRESS ON FILE]

LAIRD, JOHN
[ADDRESS ON FILE]

LAIRD, MICHAEL P
[ADDRESS ON FILE]

LAIRD, MICHAEL
[ADDRESS ON FILE]

LAIRD, WILLIAM
[ADDRESS ON FILE]

LAITH LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LAJ TRUCKING LLC
OR THUNDER CARRIER SERVICES, LLC,
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

LAJEUNESSE, STEVEN
[ADDRESS ON FILE]

LAJOIE, RICHARD
[ADDRESS ON FILE]

LAK HAL, RACHID
[ADDRESS ON FILE]

LAKAR LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

LAKAY TRUCKING LLC
1745 CHRISTINA LEE LN
SAINT CLOUDS, FL  34769

LAKE CHAMPLAIN TRANSPORTATION
COMPANY
KING ST
DOCK
BURLINGTON, VT  05401

LAKE CITY FIRE EQUIPMENT
42 SKYWAY PLAZA SUITE 5
PLATTSBURGH, NY  12901

LAKE CITY TOWING
2904 WINTER ST
SUPERIOR, WI  54880

LAKE CITY TRANSPORT LLC
OR COMPASS FUNDING SOLUTIONS,
PO BOX 205154
DALLAS, TX  75320-5154

LAKE COUNTY GRADINGCOMPANY LLC
PO BOX L
LIBERTYVILLE, IL  60048-4912

LAKE EFFECT
23300 STATE ROAD 23
SOUTH BEND, IN  46614

LAKE ERIE ELECTRIC, INC
25730 FIRST STREET
WESTLAKE, OH  44145

LAKE ERIE LOGISTICS
3025 W 17TH ST
ERIE, PA  16505

LAKE ERIE LOGISTICS
PO BOX 8307
ERIE, PA  16505

LAKE ERIE TRUCKING, LLC
P.O. BOX 8307
ERIE, PA  16505

LAKE HAVASU CITY
2330 MCCULLOCH BLVD N
LAKE HAVASU CITY, AZ  86403

LAKE HAVASU CITY
PO BOX 5142
HARLAN, IA  51593

LAKE HAVASU CITY
PO BOX 5142
HARLAN, IA  51593-0642

LAKE LEMON
SHORE DR.
UNIONVILLE, IN  47468

LAKE OF GRACE LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

LAKE SIDE CARRIERS LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

LAKE TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES, LLC,
PO BOX 610028
DALLAS, TX  75261-0028

LAKE VUE ELECTRIC LLC
227 TOPSAIL WATCH DR
HAMPSTEAD, NC  28443

LAKE WEST MEDICAL CENTER
36000 EUCLID AVE.
WILLOUGHBY, OH  44094

LAKE, CRAIG
[ADDRESS ON FILE]

LAKE, DARRON
[ADDRESS ON FILE]

LAKE, DAVID
[ADDRESS ON FILE]

LAKE, LAKARA
[ADDRESS ON FILE]

LAKE, SEAN
[ADDRESS ON FILE]

LAKEBERG, KATHRYN M
[ADDRESS ON FILE]

LAKEITH ROSE TRANSPORTATION LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING,
P.O. BOX 7410411
CHICAGO, IL  60674-0411

LAKELAND DELIVERY SERVICE, INC.
153 THOMPSON AVE E
WEST SAINT PAUL, MN  55118

LAKELAND FEED
110 MILL ST
HAMILTON, MT  59840

LAKELAND LOGISTICS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

LAKELAND TRUCKING LLC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284-0267

LAKES INC.
3744 S BROOKS RD
MUSKEGON, MI  49444

LAKES STATES TRUCKING LOGISTICS LLC
OR INTEGRA FUNDING SOLUTIONS LLC,
6300 RIDGLEA PL, SUITE 316
FORT WORTH, TX  76116

LAKESHORE EXHIBIT SERVICE INC
5850 W OGDEN AVE
CICERO, IL  60804

LAKESHORE TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

LAKESIDE BOOK COMPANY
ATTN: MICHAEL SAUTNER
600 STATE ROAD 32 W
CRAWFORDSVILLE, IN  47933

LAKESIDE TRAILER SERVICE
C/O DAVID BANDA, 5 POND LANE EXT.
BILLERICA, MA  01821

LAKEVILLE TRUCKING INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

LAKEWOOD LOGISTICS, INC
9475 NICKLAUS LN
CRYSTAL LAKE, IL  60014

LAKEWOOD PAVING COMPANY
10748 S CENTRAL AVE
CHICAGO RIDGE, IL  60415

LAKHA TRANSPORT INC
122 GOODWIN CRES
MILTON, ON  L9E 1H9
CANADA

LAKHA TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

LAKHANPAL, BHARAT
[ADDRESS ON FILE]

LAKOU22 TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

LAL TRANSPORT INC
7915 E EMERSON AVE SUIT B 250
INDIANAPOLIS, IN  46237-9836

LALA TRANS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

LALIBERTE, STEPHEN
[ADDRESS ON FILE]

LALLER TRUCKING LLC
OR SAINT JOHN CAPITAL CORPORATION,
PO BOX 74007671
CHICAGO, IL  60674

LALLY, RYAN
[ADDRESS ON FILE]

LALO EXPRESS INC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284

LALONDE TRANSPORTATION INC.
P.O. BOX 482
STANDISH, MI  48658

LALONE, DUSTIN
[ADDRESS ON FILE]

LALVAY, JOSE
[ADDRESS ON FILE]

LALY BARRY TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

LALY EXPRESS LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

LAM CARGO LLC
15938 CAMINO DEL SOL DRIVE
HOUSTON, TX  75222

LAM TRUCK LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

LAM TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

LAM, SCOTT
[ADDRESS ON FILE]

LAM, TODD
[ADDRESS ON FILE]

LAM, UY
[ADDRESS ON FILE]

LAMA EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

LAMA EXPRESS LLC
OR RTS FINANCIAL SERVICE INC,
PO BOX 840267
DALLAS, TX  75284-0267

LAMA TRUCKING INC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284

LAMANCUSA, ANDREW
[ADDRESS ON FILE]

LAMAR D BROWN
[ADDRESS ON FILE]

LAMAR MILTON
[ADDRESS ON FILE]

LAMAR, ANTARRIOS
[ADDRESS ON FILE]

LAMAR, GEORGE
[ADDRESS ON FILE]

LAMAR, SHANTE
[ADDRESS ON FILE]

LAMAR, TONY
[ADDRESS ON FILE]

LAMARC GROUP LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

LAMARCHE, BRIAN
[ADDRESS ON FILE]

LAMARQUIS, IVY
[ADDRESS ON FILE]

LAMARR, CARLOS
[ADDRESS ON FILE]

LAMARRE, BRIAN
[ADDRESS ON FILE]

LAMARTI, MARISSA
[ADDRESS ON FILE]

LAMARTI-MILLER, HAYLIE
[ADDRESS ON FILE]

LAMARTINA, GIANFRANCO
[ADDRESS ON FILE]

LAMASSU TRANSPORT INC
OR JD FACTORS, 500 SILVER SPUR RD
PALOS VERDES, AB  90275
CANADA

LAMATTINA, MATTHEW
[ADDRESS ON FILE]

LAMB, BRYAN
[ADDRESS ON FILE]

LAMB, CURTIS
[ADDRESS ON FILE]

LAMB, DENNIS
[ADDRESS ON FILE]

LAMB, DOUGLASS
[ADDRESS ON FILE]

LAMB, JOSHUA
[ADDRESS ON FILE]

LAMB, KENNETH
[ADDRESS ON FILE]

LAMB, LUCINDA
[ADDRESS ON FILE]

LAMB, MARCELLIS
[ADDRESS ON FILE]

LAMB, MICHAEL
[ADDRESS ON FILE]

LAMB, NATHAN
[ADDRESS ON FILE]

LAMB, THOMAS
[ADDRESS ON FILE]

LAMB, WAYNE
[ADDRESS ON FILE]

LAMB, WILLIAM
[ADDRESS ON FILE]

LAMBDIN, JASON
[ADDRESS ON FILE]

LAMBERSON, KARLA
[ADDRESS ON FILE]

LAMBERT TRANSFER CO., INC.
PO BOX 1179
POCA, WV  25159

LAMBERT, ARMANI
[ADDRESS ON FILE]

LAMBERT, DAVID
[ADDRESS ON FILE]

LAMBERT, DERIC
[ADDRESS ON FILE]

LAMBERT, DONTA
[ADDRESS ON FILE]

LAMBERT, JANET
[ADDRESS ON FILE]

LAMBERT, JOEY D
[ADDRESS ON FILE]

LAMBERT, JOSHUA
[ADDRESS ON FILE]

LAMBERT, MARISSA
[ADDRESS ON FILE]

LAMBERT, MICHAEL R
[ADDRESS ON FILE]

LAMBERT, MICHAEL
[ADDRESS ON FILE]

LAMBERT, MICHAEL
[ADDRESS ON FILE]

LAMBERT, NANCY
[ADDRESS ON FILE]

LAMBERT, PATRICK
[ADDRESS ON FILE]

LAMBERT, PATRICK
[ADDRESS ON FILE]

LAMBERT, PAUL
[ADDRESS ON FILE]

LAMBERT, RAYMOND
[ADDRESS ON FILE]

LAMBERT, RICKEY
[ADDRESS ON FILE]

LAMBERT, RICKEY
[ADDRESS ON FILE]

LAMBERT, SHAWN
[ADDRESS ON FILE]

LAMBERT, SHONEE
[ADDRESS ON FILE]

LAMBERT, TERRY
[ADDRESS ON FILE]

LAMBERT, WALTER
[ADDRESS ON FILE]

LAMBERTH & SONS PLUMBING CO
PO BOX 1410
GOODLETTSVILLE, TN  37072

LAMBERTS COFFEE
3588 OLD GETWELL RD.
MEMPHIS, TN  38118-6080

LAMBERTS TRANSPORT SERVICES INC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261

LAMBETH, TERRY
[ADDRESS ON FILE]

LAMBOURNE, BRET
[ADDRESS ON FILE]

LAMBOY, ANTHONY
[ADDRESS ON FILE]

LAMBRECHT, HAROLD
[ADDRESS ON FILE]

LAMBROS, LYNN
[ADDRESS ON FILE]

LAMBUS, AHMAD
[ADDRESS ON FILE]

LAMEY, HAROLD
[ADDRESS ON FILE]

LAMI MUSIC
20768 E. ARROW HIGHWAY
COVINA, CA  91724

LAMI, MELISSA
[ADDRESS ON FILE]

LAMIN, ELMER
[ADDRESS ON FILE]

LAMIN, PAUL
[ADDRESS ON FILE]

LAMKER, DARRELL
[ADDRESS ON FILE]

LAMOILLE FENCING
PO BOX 281275
LAMOILLE, NV  89828

LAMON, MARK
[ADDRESS ON FILE]

LAMON, PAIGE
[ADDRESS ON FILE]

LAMON, STEPHANIE
[ADDRESS ON FILE]

LAMON, TAYLOR
[ADDRESS ON FILE]

LAMOND FERGUSON
[ADDRESS ON FILE]

LAMONICA, SALVATORE
[ADDRESS ON FILE]

LAMONT JENKINS
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

LAMONT SUPERIOR COURT
12022 MAIN ST
LAMONT, CA  93241

LAMONTA WADE
[ADDRESS ON FILE]

LAMONTE TOREGANO
[ADDRESS ON FILE]

LAMOORE, MICHAEL
[ADDRESS ON FILE]

LAMORES GULF STATION
450 SILAS DEANE HWY
WETHERSFIELD, CT  06109

LAMOSEK, JEFFREY
[ADDRESS ON FILE]

LAMOURIE, SCOTT
[ADDRESS ON FILE]

LAMPE, TRACY
[ADDRESS ON FILE]

LAMPE, WILLIAM
[ADDRESS ON FILE]

LAMPEN, STACY
[ADDRESS ON FILE]

LAMPHERE, TINA
[ADDRESS ON FILE]

LAMPKIN, CHARLES
[ADDRESS ON FILE]

LAMPKIN, EUNICE
[ADDRESS ON FILE]

LAMPKIN, KEVIN
[ADDRESS ON FILE]

LAMPKIN, MELISSA
[ADDRESS ON FILE]

LAMPORT, ALYSSA
[ADDRESS ON FILE]

LAMPRECHT, DAVID
[ADDRESS ON FILE]

LAMPTEY, GEOFFREY
[ADDRESS ON FILE]

LAMPTON WELDING SUPPLY CO INC
PO BOX 765
WICHITA, KS  67201

LAMROUEX, DAVID
[ADDRESS ON FILE]

LAMROUEX, DAVID
[ADDRESS ON FILE]

LAMSON, CHRISTOPHER
[ADDRESS ON FILE]

LAMTORO TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284-0267

LAMTRANS INC
79 CH DES CEDRES
RIGAUD, QC  J0P 1P0
CANADA

LAMUNION, DENNIS
[ADDRESS ON FILE]

LAMUREN, PAUL
[ADDRESS ON FILE]

LAMZA TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

LANAY MCCORD
[ADDRESS ON FILE]

LANCASTER CONSTRUCTION CO
806 WARRINGTON AVE
DANVILLE, IL  61832

LANCASTER TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.,
PO BOX 206773
DALLAS, TX  75320-6773

LANCASTER, CYNTHIA
[ADDRESS ON FILE]

LANCASTER, INC
TOTAL TRUCK SERVICE, 910 RADFORD RD
CHRISTIANSBURG, VA  24073

LANCASTER, JAMES
[ADDRESS ON FILE]

LANCASTER, JAMES
[ADDRESS ON FILE]

LANCASTER, RICHIE
[ADDRESS ON FILE]

LANCASTER, ROBERT
[ADDRESS ON FILE]

LANCASTER, ROBERT
[ADDRESS ON FILE]

LANCE A WHITE
[ADDRESS ON FILE]

LANCE EXPRESS, LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

LANCE, ARTIE
[ADDRESS ON FILE]

LANCE, DAVID
[ADDRESS ON FILE]

LANCE, EDWIN F
[ADDRESS ON FILE]

LANCE, JEFFERY
[ADDRESS ON FILE]

LANCE, JOSEPH
[ADDRESS ON FILE]

LANCER CAMPBELL
[ADDRESS ON FILE]

LANCER EXPRESS LLC
OR ENGLAND CARRIER SERVICES,
PO BOX 953086
ST LOUIS, MO  63195-3086

LANCER L MARTIN
[ADDRESS ON FILE]

LANCES WRECKER SERVICE, LLC
64 RUTLEDGE ROAD
FLETCHER, NC  28732

LANCIONI, JACOB
[ADDRESS ON FILE]

LANCOUR, CHARLES
[ADDRESS ON FILE]

LAND AIR EXPRESS OF VERMONT
PO BOX 503
WILLISTON, VT  05495

LAND CRUISER LOGISTICS
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284

LAND EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

LAND FREIGHT INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

LAND JET TRANS INC
OR LOVES SOLUTIONS, LLC
DBA LOVES FINANCIAL, PO BOX 639565
CINCINNATI, OH  45263-9565

LAND LOGISTICS INC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284

LAND LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

LAND MASTER FREIGHT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

LAND N SEA
3421 E NORTH AVE  101
FRESNO, CA  93725

LAND O LAKES/FARMLAND/PURINA
FREIGHT PAYABLES MS 5505, PO BOX 64406
SAINT PAUL, MN  55164

LAND ROVER JAGUAR WEST CHESTER
1330 WILMINGTON PIKE
WEST CHESTER, PA  19382

LAND SEA AIR MEDICAL REVIEW
910 ROUTE 109, N
LINDENHURST, NY  11757

LAND SEA AND AIR CONSULTING & TESTING
910 ROUTE 109
LINDENHURST, NY  11757

LAND XPRESS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

LAND, CRAIG
[ADDRESS ON FILE]

LAND, JACOB
[ADDRESS ON FILE]

LAND, PETE
[ADDRESS ON FILE]

LAND, TIM
[ADDRESS ON FILE]

LANDE TRUCKING INC
PO BOX 15454
TAMPA, FL  33684-5454

LANDE, GAIL
[ADDRESS ON FILE]

LANDER TRANSPORT INC
OR RTS FINANCIAL SERVICE INC,
PO BOX 840267
DALLAS, TX  75284-0267

LANDER, BRIANNA
[ADDRESS ON FILE]

LANDEROS, MIGUEL
[ADDRESS ON FILE]

LANDERS TOWING & COLLISION INC
1862 CHARLESTON RD
SALEM, IL  62881

LANDERS, MICHELLE
[ADDRESS ON FILE]

LANDES, KYLE
[ADDRESS ON FILE]

LANDES, ROBERT
[ADDRESS ON FILE]

LANDFORCE CORPORATION
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261

LANDGRAF, G W
[ADDRESS ON FILE]

LANDHAWK CARRIERS INC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284

LANDIN, ALBERTO
[ADDRESS ON FILE]

LANDIN, LINDSAY
[ADDRESS ON FILE]

LANDIS EXPRESS LLC
2600 BELTLINE AVE
READING, PA  19605

LANDIS, ERIC
[ADDRESS ON FILE]

LANDIS, ERIC
[ADDRESS ON FILE]

LANDIS, FRED
[ADDRESS ON FILE]

LANDIS, LARRY
[ADDRESS ON FILE]

LANDLINER INC
OR PATHWARD NATIONAL ASSOCIATION,
PO BOX 682348
FRANKLIN, TN  37068

LANDMARK EXCAVATING & DEVELOPING LLC
PO BOX 73
THOMPSON RIDGE, NY  10985

LANDMARK IDEALEASE
4550 RUTLEDGE PIKE
KNOXVILLE, TN  37914

LANDMARK TRANSFER LTD
BOX 102
LANDMARK, MB  R0A 0X0
CANADA

LANDMARK TRUCKS, LLC
4550 RUTLEDGE PIKE
KNOXVILLE, TN  37914

LANDMARK TRUCKS, LLC
PO BOX 6539
KNOXVILLE, TN  37914

LANDMARK
3230 ARENA BLVD SUITE 245-246
SACRAMENTO, CA  95834

LANDMESSERS TOOLS CO INC
960 S CASS LAKE RD
WATERFORD, MI  48328

LANDMICHL, EDWARD
[ADDRESS ON FILE]

LANDON TRUCKING INC
OR ENGLAND CARRIER SERVICES,
PO BOX 953086
ST LOUIS, MO  63195

LANDON, CHARLES
[ADDRESS ON FILE]

LANDONS DIESEL SERVICE
540 S 300W
PRICE, UT  84501

LANDRAU, JEREMY
[ADDRESS ON FILE]

LANDRIGAN, BRUCE
[ADDRESS ON FILE]

LANDRITH, BRET
[ADDRESS ON FILE]

LANDRON, ADAM
[ADDRESS ON FILE]

LANDRUM, CHARLES
[ADDRESS ON FILE]

LANDRUM, DONNY
[ADDRESS ON FILE]

LANDRUM, MICHAEL T
[ADDRESS ON FILE]

LANDRY, GLENN D
[ADDRESS ON FILE]

LANDRY, LAWRENCE
[ADDRESS ON FILE]

LANDRY, MKENDRA
[ADDRESS ON FILE]

LANDRY, SCOTT
[ADDRESS ON FILE]

LANDSCAPES UNLIMITED
5321 WILLOW LAKE DR
CLARENCE, NY  14031

LANDSDOWNE-MOODY COMPANY
8445 EAST FRWY.
HOUSTON, TX  77029

LANDSHARK EXPRESS, LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING,
P.O. BOX 7410411
CHICAGO, IL  60674-0411

LANDSHARK TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LANDSKROENER, DENNIS
[ADDRESS ON FILE]

LANDSTAR EXPRESS AMERICA, INC.
13410 SUTTON PARK DRIVE SOUTH
JACKSONVILLE, IL  32224

LANDSTAR EXPRESS AMERICA, INC.
16881 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

LANDSTAR GEMINI, INC.
LANDSTAR RANGER, PO BOX 784293
PHILADELPHIA, PA  19178-4293

LANDSTAR GEMINI, INC.
P O BOX 784302
PHILADELPHIA, PA  19178

LANDSTAR GLOBAL LOGISTICS
ATTN: BETSY HARPER
13410 SUTTON DR. SOUTH
JACKSONVILLE, FL  32224

LANDSTAR GLOBAL LOGISTICS
ATTN: BETSY HARPER
13410 SUTTON PARK DR S
JACKSONVILLE, FL  32224

LANDSTAR LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261

LANDSTAR RANGER, INC.
P.O. BOX 784293
PHILADELPHIA, PA  19178

LANDSTAR
13410 SUTTON PARK DR S
JACKSONVILLE, FL  32224

LANE 5 TRANSPORTATION & LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

LANE COUNTY TAX COLLECTOR
PO BOX 3014
PORTLAND, OR  97208

LANE ENTERPRISES
8271 MERCER ST
PULASKI, PA  16143

LANE JR., RONALD
[ADDRESS ON FILE]

LANE TRUCKING CORP
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261

LANE, ADAM
[ADDRESS ON FILE]

LANE, AVERY
[ADDRESS ON FILE]

LANE, BRODERICK
[ADDRESS ON FILE]

LANE, CHARLES
[ADDRESS ON FILE]

LANE, CHARLES
[ADDRESS ON FILE]

LANE, COLT E
[ADDRESS ON FILE]

LANE, DONALD G
[ADDRESS ON FILE]

LANE, FRANKIE
[ADDRESS ON FILE]

LANE, GARRETT
[ADDRESS ON FILE]

LANE, GERMAINE
[ADDRESS ON FILE]

LANE, GREGORY
[ADDRESS ON FILE]

LANE, JERAME
[ADDRESS ON FILE]

LANE, JILL
[ADDRESS ON FILE]

LANE, JIM
[ADDRESS ON FILE]

LANE, JONATHAN
[ADDRESS ON FILE]

LANE, JOSEPH
[ADDRESS ON FILE]

LANE, LANCE
[ADDRESS ON FILE]

LANE, LESLIE
[ADDRESS ON FILE]

LANE, MAIYA
[ADDRESS ON FILE]

LANE, MARK
[ADDRESS ON FILE]

LANE, MICHAEL
[ADDRESS ON FILE]

LANE, NICHOLAS
[ADDRESS ON FILE]

LANE, RICKY
[ADDRESS ON FILE]

LANE, ROBERT
[ADDRESS ON FILE]

LANE, ROBERT
[ADDRESS ON FILE]

LANE, ROSEANN
[ADDRESS ON FILE]

LANE, TERRANCE
[ADDRESS ON FILE]

LANE, TRACY
[ADDRESS ON FILE]

LANE, WILLIAM
[ADDRESS ON FILE]

LANE2 TRANSPORT LLC
OR TRIUMPH FINANCIAL SERVICES, LLC,
PO BOX 610028
DALLAS, TX  75261-0028

LANEHART, CHARLES
[ADDRESS ON FILE]

LANES EXPOSED LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

LANES TRANSFER, INC.
807 N JACKSON ST
LIMA, OH  45801

LANEY, JOHN
[ADDRESS ON FILE]

LANEY, TYLER
[ADDRESS ON FILE]

LANG, BARBARA
[ADDRESS ON FILE]

LANG, DOUGLAS
[ADDRESS ON FILE]

LANG, IMANI
[ADDRESS ON FILE]

LANG, JESSICA
[ADDRESS ON FILE]

LANG, JOHN
[ADDRESS ON FILE]

LANG, JOSEPH R
[ADDRESS ON FILE]

LANG, JOSEPH
[ADDRESS ON FILE]

LANG, LOREN
[ADDRESS ON FILE]

LANG, MICHAEL
[ADDRESS ON FILE]

LANG, MICHAEL
[ADDRESS ON FILE]

LANG, RAYMOND
[ADDRESS ON FILE]

LANG, TONYA
[ADDRESS ON FILE]

LANG, WALTER J
[ADDRESS ON FILE]

LANG, WESLEY
[ADDRESS ON FILE]

LANGAN, TERESA
[ADDRESS ON FILE]

LANGBEL, MATIAS
[ADDRESS ON FILE]

LANGE FREIGHT & LOGISTICS LLC
7613 CARRIAGE LN
CINCINNATI, OH  45242

LANGE MOVING & STORAGE
615 W DALE AVE
MUSKEGON, MI  49441

LANGE TRUCK LINES
PO BOX 28
PLEASANTON, TX  78064

LANGE, ALLEN
[ADDRESS ON FILE]

LANGE, AMANDA
[ADDRESS ON FILE]

LANGE, COLTON
[ADDRESS ON FILE]

LANGE, RACHEL
[ADDRESS ON FILE]

LANGEL, JOSEPH
[ADDRESS ON FILE]

LANGER, GERVASE
[ADDRESS ON FILE]

LANGERMEIER, ERIC
[ADDRESS ON FILE]

LANGEVIN, STEVEN
[ADDRESS ON FILE]

LANGEVIN, STEVEN
[ADDRESS ON FILE]

LANGEVIN, STEVEN
[ADDRESS ON FILE]

LANGFELDT, TIMOTHY J
[ADDRESS ON FILE]

LANGFORD, CHRISTOPHER
[ADDRESS ON FILE]

LANGFORD, JAMES
[ADDRESS ON FILE]

LANGFORD, KEVIN
[ADDRESS ON FILE]

LANGFORD, RICKEY
[ADDRESS ON FILE]

LANGFORD, TIMOTHY
[ADDRESS ON FILE]

LANGHORST, CHRISTOPHER
[ADDRESS ON FILE]

LANGI LOMA, LINITA
[ADDRESS ON FILE]

LANGLEY, BRANDON L
[ADDRESS ON FILE]

LANGLEY, JONATHAN
[ADDRESS ON FILE]

LANGLEY, MICHAEL
[ADDRESS ON FILE]

LANGLEY, VIRGIL
[ADDRESS ON FILE]

LANGLEY, WYATT
[ADDRESS ON FILE]

LANGLOIS, JON
[ADDRESS ON FILE]

LANGRECK, BENNETT
[ADDRESS ON FILE]

LANGRIDGE, BRUCE
[ADDRESS ON FILE]

LANGSCHWAGER ELECTRIC CORPORATION
725 BUFFALO RD
ROCHESTER, NY  14611

LANGSDORF, DAVID
[ADDRESS ON FILE]

LANGSTER, BRIAN
[ADDRESS ON FILE]

LANHAM TRUCKING LLC
ATTN: TIM LANHAM
PO BOX 23
MONTICELLO, IN  47960-0023

LANHAM, DANNY
[ADDRESS ON FILE]

LANHAM, DAVID
[ADDRESS ON FILE]

LANIER TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

LANIER, BRIAN
[ADDRESS ON FILE]

LANIER, CARL
[ADDRESS ON FILE]

LANIER, DYLLAN
[ADDRESS ON FILE]

LANIER, JONATHAN
[ADDRESS ON FILE]

LANIER, KIMBERLY
[ADDRESS ON FILE]

LANIEWSKI, GARY
[ADDRESS ON FILE]

LANING, KEVIN
[ADDRESS ON FILE]

LANITA SPECIALIZED LLC
PO BOX 7747
LANCASTER, PA  17604

LANJERON LOGISTICS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

LANKFORD, ALTON
[ADDRESS ON FILE]

LANKFORD, DANIEL
[ADDRESS ON FILE]

LANKFORD, JAMES
[ADDRESS ON FILE]

LANKFORD, JOHN
[ADDRESS ON FILE]

LANKFORD, LORENZA
[ADDRESS ON FILE]

LANKOTA
ATTN: MICHEAL JOHNSON
SHIPPING
270 WESTPARK AVE
HURON, SD  57350

LANKTREE, ANTHONY
[ADDRESS ON FILE]

LANMAN & KEMP
ATTN: MOLLY BURNS
25 WOODLAND AVE
WESTWOOD, NJ  07675

LANMAN, TERRANCE
[ADDRESS ON FILE]

LANNING, BLAIR
[ADDRESS ON FILE]

LANNOM, GREGORY
[ADDRESS ON FILE]

LANSDALE, NICHOLAS
[ADDRESS ON FILE]

LANSDOWNE, RAYMOND
[ADDRESS ON FILE]

LANSER GARAGE & TOWING INC
825 MAIN ST
BELGIUM, WI  53004

LANSING BUILDING PRODUCTS
11810 N. LAKERIDGE PKWY.
BUILDING C
ASHLAND, VA  23005

LANSING, NEIL
[ADDRESS ON FILE]

LANTERN TRANSPORT LLC
OR PARTNERS FUNDING INC, PO BOX 5431
CAROL STREAM, IL  60197-5431

LANTIGUA, JOSE
[ADDRESS ON FILE]

LANTRIP, JOHN
[ADDRESS ON FILE]

LANTZ, JESSE
[ADDRESS ON FILE]

LANTZ, JODEE
[ADDRESS ON FILE]

LANUZA, OSCAR
[ADDRESS ON FILE]

LANYAP PEST CONTROL, INC.
P.O. BOX 84314
PEARLAND, TX  77584

LANZA, ADRIAN
[ADDRESS ON FILE]

LANZA, IVO
[ADDRESS ON FILE]

LAO-HMONG SECURITY AGENCY INC
10682 TRASK AVE
GARDEN GROVE, CA  92843

LAP TECH IND INC
1605 TIMBERLAND CT
YORK, SC  29745

LAP TRANSPORTATION LLC
OR ENGLAND CARRIER SERVICES,
PO BOX 953086
ST LOUIS, MO  63195-3086

LAP, RICHARD
[ADDRESS ON FILE]

LAPAGLIA, CARL
[ADDRESS ON FILE]

LAPAPA JR., MICHAEL
[ADDRESS ON FILE]

LAPAPA, CARMEN
[ADDRESS ON FILE]

LAPE, TYLER
[ADDRESS ON FILE]

LAPEARL, MICHAEL
[ADDRESS ON FILE]

LAPIANA, GIOVANNI-GIUSEPPE
[ADDRESS ON FILE]

LAPIANA, JOHN
[ADDRESS ON FILE]

LAPIN, RICHARD
[ADDRESS ON FILE]

LAPINE, RACHEL
[ADDRESS ON FILE]

LAPLANTE, DENISE
[ADDRESS ON FILE]

LAPOLLA, BLAISE E
[ADDRESS ON FILE]

LAPOLLA, BLAISE E
[ADDRESS ON FILE]

LAPORTA, FRANK A
[ADDRESS ON FILE]

LAPP USA
ATTN: KATHY KELLY
29 HANOVER RD
FLORHAM PARK, NJ  07932

LAPP, GEORGE
[ADDRESS ON FILE]

LAPPIN ELECTRIC 526
ATTN: DIVISION OF CED
3160 PRAIRIE AVE
BELOIT, WI  53511

LAPPIN, ALONZO
[ADDRESS ON FILE]

LARA BRIZUELA, SAYDA JOHANA
[ADDRESS ON FILE]

LARA BRIZUELA, SAYDA JOHANA
[ADDRESS ON FILE]

LARA CASCHERA
[ADDRESS ON FILE]

LARA LOGISTIC LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

LARA, ADRIAN
[ADDRESS ON FILE]

LARA, BRIANNA
[ADDRESS ON FILE]

LARA, BRYANT
[ADDRESS ON FILE]

LARA, CARLOS
[ADDRESS ON FILE]

LARA, EMILY
[ADDRESS ON FILE]

LARA, ESMERALDA
[ADDRESS ON FILE]

LARA, GERALD
[ADDRESS ON FILE]

LARA, JOSE A
[ADDRESS ON FILE]

LARA, MARIO
[ADDRESS ON FILE]

LARA, OMAR
[ADDRESS ON FILE]

LARA, PEDRO
[ADDRESS ON FILE]

LARA, REGULO
[ADDRESS ON FILE]

LARA, SAMANTHA
[ADDRESS ON FILE]

LARAMIE COUNTY TAX COLLECTOR
PO BOX 125
CHEYENNE, WY  82003

LARAMORE, LATOYA
[ADDRESS ON FILE]

LARA-RAMIREZ, JOSE
[ADDRESS ON FILE]

LARDZABAL, NESTOR
[ADDRESS ON FILE]

LAREDO EXPRESS INC
1625 HUNTER ROAD
HANOVER PARK, IL  60133

LARIMORE, BOBBY
[ADDRESS ON FILE]

LARIN TRANSPORT
OR ENGLAND CARRIER SERVICES,
PO BOX 953086
ST LOUIS, MO  63195

LARIVE, BRIAN
[ADDRESS ON FILE]

LARIVIERE, HELEN
[ADDRESS ON FILE]

LARIZZA, EDWARD
[ADDRESS ON FILE]

LARJ LOGISTICS LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

LARK ELLEN FARM
ATTN: MIKE MENDOZA
420 BRYANT CIRCLE
OJAI, CA  93023

LARKIN, AARON
[ADDRESS ON FILE]

LARKIN, BRANDON
[ADDRESS ON FILE]

LARKIN, CHARLES
[ADDRESS ON FILE]

LARKIN, DANIEL
[ADDRESS ON FILE]

LARKIN, JAMES
[ADDRESS ON FILE]

LARKIN, KEVIN
[ADDRESS ON FILE]

LARKIN, KEVIN
[ADDRESS ON FILE]

LARKIN, KRISTINA
[ADDRESS ON FILE]

LARKIN, NATHAN
[ADDRESS ON FILE]

LARKIN, SAVANNAH
[ADDRESS ON FILE]

LARKIN, SEAN
[ADDRESS ON FILE]

LARKIN, SEAN
[ADDRESS ON FILE]

LARKIN, WESLEY
[ADDRESS ON FILE]

LAROCCA, MARTIN
[ADDRESS ON FILE]

LAROCQUE, CHASE
[ADDRESS ON FILE]

LAROCQUE, CHRISTOPHER
[ADDRESS ON FILE]

LARON TRANSPORTATION LLC
OR G SQUARED FUNDING, LLC,
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

LAROSE, ALEX
[ADDRESS ON FILE]

LAROSE, KEVIN
[ADDRESS ON FILE]

LARRABEES TIRE SERVICE LLC
17 HUNT CREEK RD
NICHOLS, NY  13812

LARRALDE TRANSPORT COMPANY LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

LARRANCE, TAYLOR
[ADDRESS ON FILE]

LARRY A SWAFFORD
[ADDRESS ON FILE]

LARRY ALLEN - GY
[ADDRESS ON FILE]

LARRY ALLEN - GY
[ADDRESS ON FILE]

LARRY BRANTON
[ADDRESS ON FILE]

LARRY CAMPBELLS TOWING & RECOVERY
INC
7327 OLD STATESVILLE ROAD
CHARLOTTE, NC  28269

LARRY D BRINEY
[ADDRESS ON FILE]

LARRY D WILLARD
[ADDRESS ON FILE]

LARRY E GRASTEIT
[ADDRESS ON FILE]

LARRY GOODEN
[ADDRESS ON FILE]

LARRY J. FLEET SERVICES LTD.
9905-54 ST. SE
CALGARY, AB  T2C 5J5
CANADA

LARRY KENNEDY EQUIPMENT REPAIR
4669 FISHER LN
SENECA, MO  64865

LARRY L COLE
[ADDRESS ON FILE]

LARRY L GREEN
[ADDRESS ON FILE]

LARRY L GREEN
[ADDRESS ON FILE]

LARRY MILLER FORD
11595 W. 6TH AVE.
LAKEWOOD, CO  80215

LARRY QUICK TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

LARRY REAMY
[ADDRESS ON FILE]

LARRY SAM FREIGHT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LARRY SIMONS
[ADDRESS ON FILE]

LARRY STEWNER
[ADDRESS ON FILE]

LARRY THOMPSON
[ADDRESS ON FILE]

LARRY TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

LARRY VITITOW TRUCKING, L.L.C.
PO BOX 351
SULPHUR SPRINGS, TX  75482

LARRY W HAMBY
[ADDRESS ON FILE]

LARRY WILLIAMS TRUCKING, L.L.C.
3000 HWY 412 WEST
COLCORD, OK  74338

LARRY WILSON TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

LARRY, CHRISTOPHER
[ADDRESS ON FILE]

LARRY, DENISE
[ADDRESS ON FILE]

LARRY, JAMES
[ADDRESS ON FILE]

LARRYS SERVICE AND TOWING
73111 FULTON ST
ARMADA, MI  48005

LARRYS TOOLS & HYDRAULIC JACK
SERVICES
702 S LYNHURST DR
INDIANAPOLIS, IN  46241

LARRYS TRUCK & TRAILER SERVICE
1050 N US 421, PO BOX 202
MADISON, IN  47250

LARRYS TRUCKING & WAREHOUSING, INC.
7402 RIDGEWOOD ROAD
ST CLOUD, MN  56303

LARSA TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LARSEN TRANSPORTATION LLC
OR FREIGHT FACTORING SPECIALISTS LLC,
DEPT 259 PO BOX 1000
MEMPHIS, TN  38148

LARSEN, BRANDON
[ADDRESS ON FILE]

LARSEN, BRIAN
[ADDRESS ON FILE]

LARSEN, DANICA
[ADDRESS ON FILE]

LARSEN, HEIDI
[ADDRESS ON FILE]

LARSEN, JOHN
[ADDRESS ON FILE]

LARSEN, KEVIN
[ADDRESS ON FILE]

LARSEN, KYLE
[ADDRESS ON FILE]

LARSEN, LANCE
[ADDRESS ON FILE]

LARSEN, LINDA
[ADDRESS ON FILE]

LARSEN, MARK
[ADDRESS ON FILE]

LARSEN, MEGAN
[ADDRESS ON FILE]

LARSEN, PAUL
[ADDRESS ON FILE]

LARSEN, TIMOTHY J
[ADDRESS ON FILE]

LARSEN, ZACHERY
[ADDRESS ON FILE]

LARSH, ANDREW
[ADDRESS ON FILE]

LARSON, AMY
[ADDRESS ON FILE]

LARSON, BEN
[ADDRESS ON FILE]

LARSON, BRANDON
[ADDRESS ON FILE]

LARSON, BRAXTON
[ADDRESS ON FILE]

LARSON, DONALD
[ADDRESS ON FILE]

LARSON, DONNA
[ADDRESS ON FILE]

LARSON, ERIC
[ADDRESS ON FILE]

LARSON, JAMES
[ADDRESS ON FILE]

LARSON, JAY M
[ADDRESS ON FILE]

LARSON, JAY
[ADDRESS ON FILE]

LARSON, JOHANN
[ADDRESS ON FILE]

LARSON, KEVIN
[ADDRESS ON FILE]

LARSON, PATRICK
[ADDRESS ON FILE]

LARSON, PATRICK
[ADDRESS ON FILE]

LARSON, ROBERT S
[ADDRESS ON FILE]

LARSON, STEVE
[ADDRESS ON FILE]

LARSONS SEASONAL ENTERPRISES INC
31 SMITH ST
BLUE POINT, NY  11715

LARUE, DEAN
[ADDRESS ON FILE]

LARUE, JALEN
[ADDRESS ON FILE]

LARUE, JALEN
[ADDRESS ON FILE]

LARUE, LYNN D
[ADDRESS ON FILE]

LARUSSA, RUSSELL
[ADDRESS ON FILE]

LARY, DEANDRE
[ADDRESS ON FILE]

LARY, TERRANCE
[ADDRESS ON FILE]

LAS BALAS, CORP.
15311 SW 307 ROAD
HOMESTEAD, FL  33033

LAS MARIAS PALLETS
[ADDRESS ON FILE]

LAS TRUCKING LLC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284-0267

LAS VEGAS FENCE
4295 ARVILLE ST
LAS VEGAS, NV  89103

LAS VEGAS LOGISTICS LLC
PO BOX 357
HAZLET, NJ  07730

LAS VEGAS TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

LASALLE JR., REYES
[ADDRESS ON FILE]

LASANE, CAESAR
[ADDRESS ON FILE]

LASARA GOLDEN LLC
OR ASSIST FINANCIAL SERVICES, INC.,
PO BOX 347
MADISON, SD  57042

LASARTE, ARIEL
[ADDRESS ON FILE]

LASCO, RODWIN
[ADDRESS ON FILE]

LASER FORWARDING, INC.
13166 S UNITEC DR
LAREDO, TX  78045

LASER LINE LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

LASER TRANSPORT INC
OR TBS FACTORING SERVICE LLC,
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

LASH, ROBERT
[ADDRESS ON FILE]

LASH, TEDDY
[ADDRESS ON FILE]

LASHANDAS TRUCKING SERVICE
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

LASHAW, RICHARD
[ADDRESS ON FILE]

LASHAW, RICHARD
[ADDRESS ON FILE]

LASHLEE, ASA
[ADDRESS ON FILE]

LASHLEY, ERIC
[ADDRESS ON FILE]

LASHMET, FRED
[ADDRESS ON FILE]

LASHMET, SHAWN
[ADDRESS ON FILE]

LASHUA, KATHERINE
[ADDRESS ON FILE]

LASHWAY, DARRELL L
[ADDRESS ON FILE]

LASKER, ALAN
[ADDRESS ON FILE]

LASKEY, SHARRITA S
[ADDRESS ON FILE]

LASLEY, JASON
[ADDRESS ON FILE]

LASLEY, SKYI
[ADDRESS ON FILE]

LASLIE, DONALD
[ADDRESS ON FILE]

LASORSA, NATHAN
[ADDRESS ON FILE]

LASSAK, PATRICK
[ADDRESS ON FILE]

LASSALLE, NICHOLAS
[ADDRESS ON FILE]

LASSEN CARGO INC
OR TRIUMPH FINANCIAL SERVICES, LLC,
PO BOX 610028
DALLAS, TX  75261-0028

LASSITER, CODY
[ADDRESS ON FILE]

LASSITER, CRYSTAL
[ADDRESS ON FILE]

LASSITER, DAVID
[ADDRESS ON FILE]

LASSITER, JEFF
[ADDRESS ON FILE]

LASSWELL, TAVINE
[ADDRESS ON FILE]

LAST CALL LOGISTICS LLC
N7784 HIGHWAY 67
MAYVILLE, WI  53050

LAST CHANCE TRANSPORT LLC
10913 ALDER AV
BLOOMINGTON, CA  92316

LAST CHOICE TRANSPORTATION LLC
OR ENGLAND CARRIER SERVICES,
PO BOX 953086
ST LOUIS, MO  63195

LAST FRONTIER TRANSPORT LLC
4481 W MEDICINE MAN RD
PAHRUMP, NV  89048

LAST MILE SIGNATURE LLC
OR PORTER BILLING SERVICES, LLC,
PO BOX 440127
NASHVILLE, TN  37244

LAST MILES EXPRESS LLC
OR FINANCIAL CARRIER SERVICES,
PO BOX 151052
OGDEN, UT  84415

LAST MINUTE EXPRESS LLC
PO BOX 301075, STE 350
KANSAS CITY, MO  64130

LASTA TRANS INC
OR AFS, INC., PO BOX 347
MADISON, SD  57042

LASTORIA, ETHAN
[ADDRESS ON FILE]

LASWELL, DON
[ADDRESS ON FILE]

LAT LOGISTICS
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LATASHA HENRY
[ADDRESS ON FILE]

LATE NITE TRUCKING INC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

LATEER, WAYNE
[ADDRESS ON FILE]

LATENDER, DONALD L
[ADDRESS ON FILE]

LATENDER, DONALD L
[ADDRESS ON FILE]

LATHAM TRANSPORT LLC
OR TRUCKSTOP, P.O. BOX 74 0411
CHICAGO, IL  60674

LATHAM, GEORGE
[ADDRESS ON FILE]

LATHON, JACK
[ADDRESS ON FILE]

LATHONS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LATHROP, RACHELLE
[ADDRESS ON FILE]

LATHROP, ROBIN
[ADDRESS ON FILE]

LATI TRANS INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

LATIC EXPRESS, INC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

LATICRETE INTERNATIONAL INC
4620 W 84TH ST
INDIANAPOLIS, IN  46268

LATIFAH LLC
OR OTR CAPITAL DBA OTR SOLUTIONS,
PO BOX 1175760
ATLANTA, GA  30368-7576

LATIMER, JAKE
[ADDRESS ON FILE]

LATIMER, JAMES
[ADDRESS ON FILE]

LATIMER, KENNETH
[ADDRESS ON FILE]

LATIMORE TRUCKING INC
OR TRANSAM FINANCIAL SERVICES, INC.,
PO BOX 872632
KANSAS CITY, MO  64187

LATIMORE, STEPHEN
[ADDRESS ON FILE]

LATIN TRANSPORT INC
OR FINANCIAL CARRIER SERVICES,
PO BOX 151052
OGDEN, UT  84415

LATIN, TREJOHN
[ADDRESS ON FILE]

LATMAN, EMILY
[ADDRESS ON FILE]

LATOURNEAU, ADAM
[ADDRESS ON FILE]

LATOYA JONES
[ADDRESS ON FILE]

LATOZ, KRAIG
[ADDRESS ON FILE]

LATRELL MITCHELL
[ADDRESS ON FILE]

LATRICE A EDMOND
[ADDRESS ON FILE]

LATTA, CHARLES
[ADDRESS ON FILE]

LATTA, WILLIAM
[ADDRESS ON FILE]

LATTIMORE, SETH
[ADDRESS ON FILE]

LATTY, EARL
[ADDRESS ON FILE]

LATULIPPE, JONATHAN
[ADDRESS ON FILE]

LATUSZEK, STEVE P
[ADDRESS ON FILE]

LATY SENGNAVONG
[ADDRESS ON FILE]

LAU HOLDINGS
4509 SPRINGFIELD ST.
DAYTON, OH  45431

LAU, MAY
[ADDRESS ON FILE]

LAUBACH, BRYAN
[ADDRESS ON FILE]

LAUBACKER, JOSEPH
[ADDRESS ON FILE]

LAUBENTHAL, MELISSA ANNE
[ADDRESS ON FILE]

LAUDERDALE, VINCENT
[ADDRESS ON FILE]

LAUER, DANIEL
[ADDRESS ON FILE]

LAUER, DAVID
[ADDRESS ON FILE]

LAUER, MANDI
[ADDRESS ON FILE]

LAUER, SHAWN
[ADDRESS ON FILE]

LAUGHERY TRUCKING, LLC
7600 OLD MEADVILLE RD
UNION CITY, PA  16438

LAUGHERY TRUCKING, LLC
OR TRANSAM FINANCIAL SERVICES, INC.,
PO BOX 872632
KANSAS CITY, MO  64187

LAUGHLIN, DAVID
[ADDRESS ON FILE]

LAUGHLIN, MICHAEL
[ADDRESS ON FILE]

LAUGHNAN, MICHAEL
[ADDRESS ON FILE]

LAUNDRA, LINDA
[ADDRESS ON FILE]

LAUNDRY SERVICE OF TENNESSEE
1506 W MEADOW CT
SEVIERVILLE, TN  37862

LAURA AKER
[ADDRESS ON FILE]

LAURA KAPELA
[ADDRESS ON FILE]

LAURA L NICHOLS
[ADDRESS ON FILE]

LAURA SCHULZ
[ADDRESS ON FILE]

LAURA SCHULZ
[ADDRESS ON FILE]

LAURA WAGNER
[ADDRESS ON FILE]

LAURAS ORIGINAL BOSTON BROWNIES IN
ATTN: STEPHEN MADURI
818 VANDERBILT PI
SAN DIEGO, CA  92103

LAURAS TRUCKING INC.
OR ECAPITAL FREIGHT FACTORING CORP.,
PO BOX 206773
DALLAS, TX  75320-6773

LAUREANO OROZCO, EMILIANO
[ADDRESS ON FILE]

LAUREANO, JESUS
[ADDRESS ON FILE]

LAUREANO, REYNALDO
[ADDRESS ON FILE]

LAUREN A ROBLES
[ADDRESS ON FILE]

LAUREN A ROBLES
[ADDRESS ON FILE]

LAUREN FLORIDA TRUCKS INC
OR GH FACTOR LLC, 671 WEST 18TH STREET
HIALEAH, FL  33010

LAUREN M CALHOUN
[ADDRESS ON FILE]

LAUREN M CALHOUN
[ADDRESS ON FILE]

LAUREN N HOWARD
[ADDRESS ON FILE]

LAURENCE D WILCOX
[ADDRESS ON FILE]

LAURENCE, GREGG A
[ADDRESS ON FILE]

LAURENCE, JOSHUA
[ADDRESS ON FILE]

LAURENTIAL BK OF CAN/CDS(5001)
ESTELLE COLLE OR PROXY MGR
1981 MCGILL COLLEGE AVE
STE 100
MONTREAL, QC  H3A 3K3  CANADA

LAURIE AND ROBERT WALTER
[ADDRESS ON FILE]

LAURIE, NELSON
[ADDRESS ON FILE]

LAURINE E JONES
[ADDRESS ON FILE]

LAURTIZEN, ERIC
[ADDRESS ON FILE]

LAURY, DEVERAND
[ADDRESS ON FILE]

LAUSH TRUCKING LLC
OR RTS FINANCIAL SERVICE INC,
PO BOX 840267
DALLAS, TX  75284-0267

LAUTERBACH, BENJAMIN
[ADDRESS ON FILE]

LAUTZENHEISER, KEVIN
[ADDRESS ON FILE]

LAUX, DOUGLAS
[ADDRESS ON FILE]

LAUZARDO, DANIEL
[ADDRESS ON FILE]

LAUZAU, THOMAS
[ADDRESS ON FILE]

LAUZON LOGISTICS
4729 PERIWINKLE CR
WINDSOR, ON  N9G 3G5
CANADA

LAVAGE CL
[ADDRESS ON FILE]

LAVALLE TRANSPORTATION, INC.
PO BOX 550
POTSDAM, NY  13676

LAVALLEE, IAN
[ADDRESS ON FILE]

LAVALLEY, WILLIAM
[ADDRESS ON FILE]

LAVALLIE, STACY
[ADDRESS ON FILE]

LAVARNWAY, MICHAEL
[ADDRESS ON FILE]

LAVATAI, BRYTON
[ADDRESS ON FILE]

LAVEEN EXPRESS LLC
OR ADVANCED COMMERCIAL CAPITAL,
761 EAST ENTERPRISE DR.  1
ST. GEORGE, UT  84790

LAVELLE, ANDREW
[ADDRESS ON FILE]

LAVENDER, JEFFERY
[ADDRESS ON FILE]

LAVENDER, JEFFERY
[ADDRESS ON FILE]

LAVENDER, MICHAEL
[ADDRESS ON FILE]

LAVENDERS TRUCKING 1 LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

LAVERN CROSS TRUCKING
14728 C.R. 20
MIDDLEBURY, IN  46540

LAVERTY, PAUL
[ADDRESS ON FILE]

LAVIGNE OIL COMPANY OF BATON ROUGE
LLC
11203 PROVERBS AVE
BATON ROUGE, LA  70816

LAVISH TRANSPORT LTD.
344 DAWSON ROAD N
WINNIPEG, MB  R2J 0S7
CANADA

LAVOIE, RICHARD
[ADDRESS ON FILE]

LAVOIE, SYLVAIN
[ADDRESS ON FILE]

LAVULO, OSAIASI
[ADDRESS ON FILE]

LAW OFFICE OF AMANDA L IRELAND
AND MICHAEL E. ELBRADER,
260 FRANKLIN STREET 14TH FLOOR
BOSTON, MA  02110

LAW OFFICE OF LARRY R DAVIDSON
CLIENTS TRUST ACCOUNT,
121 SW MORRISON ST STE 1020
PORTLAND, OR  97204

LAW OFFICES OF JAMES M GULLEY
119 S MAIN ST SUITE 500
MEMPHIS, TN  38103

LAW OFFICES OF MICHAEL T SMITH
& ASSOCIATES PC C/O KIM HOLESHA,
735 FAIRVIEW LN
SOUTH ELGIN, IL  60177

LAW TRANSPORT LLC
OR WEX FLEET ONE, P.O. BOX 94565
CLEVELAND, OH  44101

LAW, FRANK
[ADDRESS ON FILE]

LAW, JACK
[ADDRESS ON FILE]

LAW, TIMOTHY
[ADDRESS ON FILE]

LAW, TIMOTHY
[ADDRESS ON FILE]

LAW, WILLIAM
[ADDRESS ON FILE]

LAWALL TRUCKING, INC.
134 POND HILL MT RD
WAPWALLOPEN, PA  18660

LAWANDA JACKSON HEYTHALER
[ADDRESS ON FILE]

LAWCO FIRE PROTECTION
5350 BOUNTY LANE
CENTRAL POINT, OR  97502

LAWHEAD, RYAN
[ADDRESS ON FILE]

LAWHORN, CHRISTOPHER
[ADDRESS ON FILE]

LAWIM TRUCKING
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

LAWLER, ELAINE
[ADDRESS ON FILE]

LAWLER, JOHN M
[ADDRESS ON FILE]

LAWLOR, ROBERT
[ADDRESS ON FILE]

LAWN CARE EQUIPMENTCOMPANY
8925 WATSON ROAD
WEBSTER GROVES, MO  63119

LAWN PROS
PO BOX 869
SERGEANT BLUFF, IA  51054

LAWRENCE & ASSOCIATES
LAWRENCEQUEEN
701 EAST FRANKLIN STREET SUITE 700
RICHMOND, VA  23219

LAWRENCE CULPEPPER LLC
OR ITHRIVE FUNDING LLC,
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

LAWRENCE E. TURNER TRUCKING, LLC
4859 175TH AVENUE
HERSEY, MI  49639

LAWRENCE G AYERS
[ADDRESS ON FILE]

LAWRENCE GLASS COMPANY INC.
2450 RIDEOUT LANE
MURFREESBORO, TN  37128

LAWRENCE GLASS COMPANY INC.
294 HERMITAGE AVENUE
NASHVILLE, TN  37210

LAWRENCE J WILHELM
[ADDRESS ON FILE]

LAWRENCE L CLARK
[ADDRESS ON FILE]

LAWRENCE LYNN
[ADDRESS ON FILE]

LAWRENCE REUBIN
[ADDRESS ON FILE]

LAWRENCE TRANSPORTATION COMPANY
1515 INDUSTRIAL DRIVE NW
ROCHESTER, MN  55901

LAWRENCE
872 LEE HIGHWAY
ROANOKE, VA  24019

LAWRENCE, AARON
[ADDRESS ON FILE]

LAWRENCE, ANDREW J
[ADDRESS ON FILE]

LAWRENCE, BARRY
[ADDRESS ON FILE]

LAWRENCE, BRENT
[ADDRESS ON FILE]

LAWRENCE, CHARLES
[ADDRESS ON FILE]

LAWRENCE, CLIFTON R
[ADDRESS ON FILE]

LAWRENCE, DAVEY
[ADDRESS ON FILE]

LAWRENCE, DAVEY
[ADDRESS ON FILE]

LAWRENCE, DEMARCUS
[ADDRESS ON FILE]

LAWRENCE, EARL
[ADDRESS ON FILE]

LAWRENCE, EDWARD
[ADDRESS ON FILE]

LAWRENCE, EDWARD
[ADDRESS ON FILE]

LAWRENCE, EMMANUEL
[ADDRESS ON FILE]

LAWRENCE, ERIC
[ADDRESS ON FILE]

LAWRENCE, ERIC
[ADDRESS ON FILE]

LAWRENCE, IAN
[ADDRESS ON FILE]

LAWRENCE, JEFFREY
[ADDRESS ON FILE]

LAWRENCE, KENDALL
[ADDRESS ON FILE]

LAWRENCE, KENNETH
[ADDRESS ON FILE]

LAWRENCE, MALEAK
[ADDRESS ON FILE]

LAWRENCE, MARK
[ADDRESS ON FILE]

LAWRENCE, MATTHEW
[ADDRESS ON FILE]

LAWRENCE, PAUL
[ADDRESS ON FILE]

LAWRENCE, REGINALD
[ADDRESS ON FILE]

LAWRENCE, RICK
[ADDRESS ON FILE]

LAWRENCE, ROBERT
[ADDRESS ON FILE]

LAWRENCE, SHANNON
[ADDRESS ON FILE]

LAWRENCE, STEV
[ADDRESS ON FILE]

LAWRENCE, TERRAL
[ADDRESS ON FILE]

LAWRENCE, THORMONN
[ADDRESS ON FILE]

LAWREY, NASHAE
[ADDRESS ON FILE]

LAWS, SCOTT A
[ADDRESS ON FILE]

LAWS, VINCENT
[ADDRESS ON FILE]

LAWSON LOGISTICS LLC
OR ITHRIVE FUNDING LLC,
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

LAWSON TRUCKING EXPRESS LLC
OR PRO FUNDING INC,
DEPT  3045 PO BOX 1000
MEMPHIS, TN  38148

LAWSON TRUCKING LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

LAWSON, BRIAN
[ADDRESS ON FILE]

LAWSON, BRIAN
[ADDRESS ON FILE]

LAWSON, CHARLES
[ADDRESS ON FILE]

LAWSON, CHRIS
[ADDRESS ON FILE]

LAWSON, DANIEL
[ADDRESS ON FILE]

LAWSON, DANNY
[ADDRESS ON FILE]

LAWSON, DAVID
[ADDRESS ON FILE]

LAWSON, DEBRA
[ADDRESS ON FILE]

LAWSON, EDWARD
[ADDRESS ON FILE]

LAWSON, FRANK
[ADDRESS ON FILE]

LAWSON, GLENN
[ADDRESS ON FILE]

LAWSON, GREG
[ADDRESS ON FILE]

LAWSON, JAMES
[ADDRESS ON FILE]

LAWSON, JERTARA
[ADDRESS ON FILE]

LAWSON, JOHN
[ADDRESS ON FILE]

LAWSON, JRAMIER
[ADDRESS ON FILE]

LAWSON, MIKE
[ADDRESS ON FILE]

LAWSON, PAUL
[ADDRESS ON FILE]

LAWTON FREIGHT LLC
OR INTERNET TRUCKSTOP PAYMENTS, LLC,
PO BOX 7410411
CHICAGO, IL  60674-0411

LAWTON, IGNACIO
[ADDRESS ON FILE]

LAWTON, JONATHAN
[ADDRESS ON FILE]

LAWTON, STEPHEN
[ADDRESS ON FILE]

LAWYER, CHARLES
[ADDRESS ON FILE]

LAWYER, PATRICIA
[ADDRESS ON FILE]

LAWYERS FOR JUSTICE PC
ATTN EDWIN AIWAZIAN,
410 ARDEN AVE STE 203
GLENDALE, CA  91203

LAXTON, STEVEN
[ADDRESS ON FILE]

LAXTON, ZACHARY
[ADDRESS ON FILE]

LAY, BRANDON
[ADDRESS ON FILE]

LAY, FRED
[ADDRESS ON FILE]

LAYER, RICK
[ADDRESS ON FILE]

LAYLAND, DEREK
[ADDRESS ON FILE]

LAYMAN, BRIAN
[ADDRESS ON FILE]

LAYMAN, VICKIE
[ADDRESS ON FILE]

LAYMANCE, RICKEY
[ADDRESS ON FILE]

LAYMON, CODY
[ADDRESS ON FILE]

LAYON TRANSPORT LLC
OR QP CAPITAL LLC, PO BOX 1062
MIDDLETOWN, OH  45042

LAYOR LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

LAYTE FAMILY LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261

LAYTON, JON
[ADDRESS ON FILE]

LAYTON, WILLIAM
[ADDRESS ON FILE]

LAYTON, YVONNE
[ADDRESS ON FILE]

LAYTRUCKING LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

LAZAR FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

LAZARD TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

LAZARO LEOVEL TRUCKING
OR FLASH FUNDING LLC, PO BOX 224507
DALLAS, TX  75222

LAZARO, DAVID
[ADDRESS ON FILE]

LAZARO, JONATHAN
[ADDRESS ON FILE]

LAZARUS, JAMES
[ADDRESS ON FILE]

LAZENBY, RANDALL M
[ADDRESS ON FILE]

LAZER HOME SERVICES
5703 NORTHWEST 2ND STREET
DES MOINES, IA  50313

LAZERFOCUS TRANSPORTATIONS LLC
OR TREADSTONE US CAPITAL, LLC,
PO BOX 631627
CINCINNATI, OH 45263-1627

LAZIZ CARGO INC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX 75284

LAZMAR TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC,
PO BOX 7410411
CHICAGO, IL 60674-0411

LAZO EXPRESS CORP
OR FREIGHT FACTORING SPECIALISTS LLC,
DEPT 259 PO BOX 1000
MEMPHIS, TN 38148

LAZO EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX 75261

LAZO, MICHAEL
[ADDRESS ON FILE]

LAZUK, THOMAS
[ADDRESS ON FILE]

LAZYSUZY
ATTN: ARZAN RAIMALWALA
1461 7TH AVE
SAN FRANCISCO, CA 94122

LB INDEPENDENT CORP
OR NEXT DAY FUNDING, INC, PO BOX 640
CHICAGO HEIGHTS, IL 60412

LB TRANSPORT INC
OR COMPASS FUNDING SOLUTIONS,
PO BOX 205154
DALLAS, TX 75320-5154

LB TRANSPORT LTD
OR J D FACTORS CORPORATION,
315 MATHESON BLVD EAST
MISSISSAUGA, AB L4Z 1X8
CANADA

LB TRUCKING LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA 50316

LBA SERVICES
& PLUMBING INC, PO BOX 790379
ST LOUIS, MO 63179-0379

LBC BAKERY
ONE INDUSTRIAL COMPL
NESQUEHONING, PA 18240

LBH TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX 75261

LBI TRANSPORT
2711 LOS MISIONEROS
LAS CRUCES, NM 88011-9044

LBJ TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

LBJ TRANSPORTATION GROUP LLC
OR ECAPITAL FREIGHT FACTORING CORP.,
PO BOX 206773
DALLAS, TX 75320-6773

LBL TRANSPORTATION LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN 38101

LBM WORLDWIDE LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

LBY TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX 75261-0028

LC CARRIER INC.
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX 75261

LC EMPIRE TRUCKING LLC
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX 75320-0400

LC INNOVATIVE LOGISTICS L
CARRIE KUREK, PO BOX 1375
BUFFALO, NY 14226

LC TRANSPORTING LLC
6816 KIVETTE HOUSE RD
GIBSONVILLE, NC 27249-8763

LCA TRUCKING, INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

LCD TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP,
PO BOX 206773
DALLAS, TX 75320-6773

LCD XPRESS INC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL 60197-5431

LCH FREIGHT INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196

LCI
OR BARON FINANCE CALIFORNIA INC
DA REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA 90074

LCP LITEHOUSE CUSTOM PRINTING
PO BOX 216
SANDPOINT, ID  83864

LCR TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

LD TRANS INC
7235 N RIVERSIDE DR
FRESNO, CA  93722-3684

LDA TRANSPORT, LLC
PO BOX 1023
BRUSH PRAIRIE, WA  98606

LDG TECHNICAL SERVICES CORP
ATTN: LEISHA VAZQUEZ
PO BOX 190275
SAN JUAN, PR  00919

LDH FREIGHT, INC.
OR ENGLAND CARRIER SERVICES,
PO BOX 953086
ST LOUIS, MO  63195

LDH FREIGHT, INC.
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284-0267

LDH TRUCKING INC
OR OTR CAPITAL DBA OTR SOLUTIONS
, PO BOX 1175760
ATLANTA, GA  30368-7576

LDI ENTERPRISES
OR SMART FREIGHT FUNDING,
3803 N. 153RD ST SUITE 100
OMAHA, NE  68116

LDK & SONS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

LDL LOGISTICS INC
110 SHINNECOCK DRIVE
MANALAPAN, NJ  07726

LDM 816913
OR CFS INC DBA COMFREIGHT HAULPAY,
P.O. BOX 200400
DALLAS, TX  75320-0400

LDM TRUCKING INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

LDS EXPRESS CORP
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

LDS TRANSPORTATION LLC (LOS ANGELES
CA)
OR INTERNET TRUCKSTOP PAYMENTS, LLC,
PO BOX 7410411
CHICAGO, IL  60674-0411

LDW TRANSPORTATION LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

LE JADE TRANSPORT LLC
OR SEVEN OAKS CAPITAL, PO BOX 669130
DALLAS, TX  75266-9130

LE PRESTON MANAGEMENT
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

LE SCHWAB WAREHOUSE CENTER INC
PO BOX 5350
BEND, OR  97708

LE SURE, ZACARA
[ADDRESS ON FILE]

LE TRANSPORT INC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

LE, ALEX
[ADDRESS ON FILE]

LE, DINH
[ADDRESS ON FILE]

LE, DONG
[ADDRESS ON FILE]

LE, NHAN
[ADDRESS ON FILE]

LE, TOMSON
[ADDRESS ON FILE]

LE, VIET
[ADDRESS ON FILE]

LEA TRANSPORT LLC
OR GH FACTOR LLC, 671 WEST 18TH STREET
HIALEAH, FL  33010

LEA, DENNIS
[ADDRESS ON FILE]

LEA, STEFON
[ADDRESS ON FILE]

LEAA TRANSPORT LLC
1315 LEVICK STREET
PHILADELPHIA, PA  19111

LEACH BROS INC
6721 PARK AVE
PENNSAUKEN, NJ  08109

LEACH TRUCKING CO.
6150 JUNCTION ROAD
BRIDGEPORT, MI  48722

LEACH, DENNIS
[ADDRESS ON FILE]

LEACH, DOUGLAS
[ADDRESS ON FILE]

LEACH, GARY
[ADDRESS ON FILE]

LEACH, HARVEY J
[ADDRESS ON FILE]

LEACH, HOWARD
[ADDRESS ON FILE]

LEACH, JEFF
[ADDRESS ON FILE]

LEACH, KEITH
[ADDRESS ON FILE]

LEACH, KERR S
[ADDRESS ON FILE]

LEACH, MATTHEW
[ADDRESS ON FILE]

LEACH, NOEL
[ADDRESS ON FILE]

LEACOCK, MARVIS
[ADDRESS ON FILE]

LEAD CARGO INC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284-0267

LEAD CARGO INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

LEAD LOGISTICS LLC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284-0267

LEAD TRUCKING TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

LEADEN, MATTHEW
[ADDRESS ON FILE]

LEADER FREIGHT SYSTEMS INC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284

LEADER GROUP INC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

LEADER ONE INC.
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284

LEADERS IN FREIGHT, INC.
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

LEADERSHIP INNOVATIONS
324 SE WILLIAMSBURG CIRCLE
LEES SUMMIT, MO  64063

LEADING EDGE COMPOSITES
645 SANDS CT
COATESVILLE, PA  19320

LEADING LOGISTICS INC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284

LEADWAY TRANSPORTATION INC
OR RTS FINANCIAL SERVICES, PO BOX
840267
DALLAS, TX  75284

LEADY, DAVID
[ADDRESS ON FILE]

LEAENO, JOHNSON
[ADDRESS ON FILE]

LEAF TRANSPORTATION INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

LEAF
PO BOX 5066
HARTFORD, CT  06102

LEAGUE, CLIFFORD
[ADDRESS ON FILE]

LEAH J DESPAIN
[ADDRESS ON FILE]

LEAH K DAWSON
[ADDRESS ON FILE]

LEAHY, MARGARET
[ADDRESS ON FILE]

LEAHY, MICHAEL
[ADDRESS ON FILE]

LEAKE, DONNA
[ADDRESS ON FILE]

LEAKE, KEVIN
[ADDRESS ON FILE]

LEAL TRANSPORT SERVICES, CORP.
PO BOX 8138
CORAL SPRINGS, FL  33075

LEAL, DANIEL
[ADDRESS ON FILE]

LEAL, FRANK
[ADDRESS ON FILE]

LEAL, FRED
[ADDRESS ON FILE]

LEAL, MANUEL
[ADDRESS ON FILE]

LEAL, MANUEL
[ADDRESS ON FILE]

LEAL, OSCAR
[ADDRESS ON FILE]

LEAL, SEBASTIAN
[ADDRESS ON FILE]

LEALAO, SOLOMON
[ADDRESS ON FILE]

LEALS TRUCKING LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

LEAMER, RONALD E
[ADDRESS ON FILE]

LEAN ENVIRONMENT INC
2335 S HOOD ST
TACOMA, WA  98402

LEAN ENVIRONMENT INC
4500A 15TH ST. E
TACOMA, WA  98424

LEAN LANE, L.L.C.
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

LEAN STAFFING SOLUTIONS INC
11555 HERON BAY BLVD STE 301
CORAL SPRINGS, FL  33076

LEANDRO GUERRERO
[ADDRESS ON FILE]

LEANNE SHELDON
[ADDRESS ON FILE]

LEANO, ANDREW
[ADDRESS ON FILE]

LEANOS, SANDRA
[ADDRESS ON FILE]

LEAP LOGISTICS LLC
4595 N BAIN AVE
FRESNO, CA  93722-7532

LEAP TRUCKING LLC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284

LEARCH, BRIAN
[ADDRESS ON FILE]

LEARCH, DAVID
[ADDRESS ON FILE]

LEARDI, BETH
[ADDRESS ON FILE]

LEARMONTH, DEREK
[ADDRESS ON FILE]

LEARY, BRIAN P
[ADDRESS ON FILE]

LEARY, MARLAN
[ADDRESS ON FILE]

LEARY, STEVEN
[ADDRESS ON FILE]

LEAS, DANIEL
[ADDRESS ON FILE]

LEAS, PATRICK
[ADDRESS ON FILE]

LEASAU, JESSE
[ADDRESS ON FILE]

LEASH TRANSPORTATION LLC
OR FIVE STAR FACTORING LLC,
5789 WESTWOOD DRIVE
WELDON SPRING, MO  63304

LEASING LGSI UTS

LEASURE, RYAN
[ADDRESS ON FILE]

LEATHER TECHNOLOGY
1010 RICHARDS ROAD
HARTLAND, WI  53029

LEATHERMAN, SHAWN
[ADDRESS ON FILE]

LEATHERS, COLT
[ADDRESS ON FILE]

LEATHERWOOD, ANTHONY
[ADDRESS ON FILE]

LEATHERWOOD, DUANE
[ADDRESS ON FILE]

LEATHERWOOD, ROBERT
[ADDRESS ON FILE]

LEAVER, THOMAS J
[ADDRESS ON FILE]

LEAVITT MACHINERY
PO BOX 24782
SEATTLE, WA  98124

LEAVITT, JUSTIN
[ADDRESS ON FILE]

LEAVITT, ROBERT
[ADDRESS ON FILE]

LEAVITT, ROBERT
[ADDRESS ON FILE]

LEBANANAURORA PARTS
500 S ENTERPRISE BLVD
LEBANON, IN  46052

LEBANON COUNTY SPECIAL OPERATIONS
400 S. 8TH ST. RM 12
LEBANON, PA  17042

LEBANON COUNTY
ROOM 103, 400 SOUTH 8TH STREET
LEBANON, PA  17042

LEBANON COUNTY
SPECIAL OPERATIONS & HAZMAT TEAM
400 S 8TH ST RM 12
LEBANON, PA  17042

LEBANON TRUCK & TRAILER SERVICE LP
PO BOX 2121
LEBANON, IN  46052

LEBAP INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

LEBBERT, RYAN
[ADDRESS ON FILE]

LEBEAU, BRUCE
[ADDRESS ON FILE]

LEBEAU, JENNETTE
[ADDRESS ON FILE]

LEBEC ROAD SERVICE
PO BOX 1685
FRAZIER PARK, CA  93225

LEBED, LUKE
[ADDRESS ON FILE]

LEBER ELECTRIC INC
1017 W LACKAWANNA AVENUE
SCRANTON, PA  18504

LEBLANC, JULIEN
[ADDRESS ON FILE]

LEBLANC, RICKY
[ADDRESS ON FILE]

LEBLANC, RONALD
[ADDRESS ON FILE]

LEBO, JONATHAN
[ADDRESS ON FILE]

LEBRON, ALEXANDER
[ADDRESS ON FILE]

LEBRUN, MARK A
[ADDRESS ON FILE]

LEC TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING INC,
PO BOX 206773
DALLAS, TX  75320-6773

LECEA, DANIEL
[ADDRESS ON FILE]

LECHUGA, ALONSO
[ADDRESS ON FILE]

LECKA INC
OR CAPITAL DEPOT,
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

LECKEY, REGINALD
[ADDRESS ON FILE]

LECNA TRANSPORTATION
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261

LECURU, NICHOLAS
[ADDRESS ON FILE]

LECUYER, DARRELL
[ADDRESS ON FILE]

LED BY CHRIST TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

LEDAY, BERNARD
[ADDRESS ON FILE]

LEDAY, MATHEW
[ADDRESS ON FILE]

LEDBETTER, COREY D
[ADDRESS ON FILE]

LEDBETTER, COREY
[ADDRESS ON FILE]

LEDBETTER, JEFFREY
[ADDRESS ON FILE]

LEDBETTER, PIERRE
[ADDRESS ON FILE]

LEDBETTER, THOMAS
[ADDRESS ON FILE]

LEDBETTER, WILLIAM
[ADDRESS ON FILE]

LEDEN LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

LEDESMA MORALES, FLORENCIO
[ADDRESS ON FILE]

LEDESMA TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

LEDESMA TRUCKING
OR INSIGHT TECHNOLOGY, INC,
PO BOX 200399
DALLAS, TX  75320-0399

LEDESMA, FERNANDO
[ADDRESS ON FILE]

LEDESMA, MICHELLE
[ADDRESS ON FILE]

LEDESMA, STEVAN
[ADDRESS ON FILE]

LEDEZMA, OSCAR
[ADDRESS ON FILE]

LEDFORD, BRANDON
[ADDRESS ON FILE]

LEDFORD, CLARENCE
[ADDRESS ON FILE]

LEDFORD, DARRYL
[ADDRESS ON FILE]

LEDFORD, KEITH
[ADDRESS ON FILE]

LEDFORD, KEVIN
[ADDRESS ON FILE]

LEDFORD, STEVEN
[ADDRESS ON FILE]

LEDGERWOOD, MICHAEL
[ADDRESS ON FILE]

LEDGISTER&SONS LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

LEDNAM LOGISTICS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

LEDO TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

LEDOUX, ALAN
[ADDRESS ON FILE]

LEDOUX, BRIAN
[ADDRESS ON FILE]

LEDUC, GILBERT
[ADDRESS ON FILE]

LEDUC, MEGAN
[ADDRESS ON FILE]

LEDUC, MICHAEL
[ADDRESS ON FILE]

LEDVANCE LLC
11 MARSHALL ROAD SUITE 2D
WAPPINGERS FALLS, NY  12590

LEE A COLE
[ADDRESS ON FILE]

LEE A WELLS
[ADDRESS ON FILE]

LEE A WIGGINS
[ADDRESS ON FILE]

LEE A. WIGGINS
[ADDRESS ON FILE]

LEE COUNTY CLERK OF COURT
701 AVENUE F, FORT
MADISON, IA  52627

LEE COUNTY TAX COLLECTOR
PO BOX 1609
FORT MYERS, FL  33901

LEE COUNTY TAX COLLECTOR
PO BOX 271
TUPELO, MS  38802

LEE ENTERPRISE
OR G SQUARED FUNDING, LLC,
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

LEE FAST TRACK LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LEE HI TOWING & RECOVERY
210 CARVER AVE NE
ROANOKE, VA  24012

LEE JR, CHRIS
[ADDRESS ON FILE]

LEE RAPAPORT
[ADDRESS ON FILE]

LEE RICKS LOGISTICS LLC
9401 JIMBERT DR
PINE BLUFF, AR  71603-6606

LEE SMITH INC
2600 8TH AVE
CHATTANOOGA, TN  37407

LEE TRANSPORTATION INC
563 N CASS AVE
PONTIAC, MI  48342

LEE TRANZ LLC
OR TRIUMPH FINANCIAL SERVICES, LLC,
PO BOX 610028
DALLAS, TX  75261-0028

LEE TRUCKING EXPRESS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

LEE, AARON
[ADDRESS ON FILE]

LEE, ALEX
[ADDRESS ON FILE]

LEE, ALEXANDER
[ADDRESS ON FILE]

LEE, ALFRED
[ADDRESS ON FILE]

LEE, ALISSA
[ADDRESS ON FILE]

LEE, ALISSA
[ADDRESS ON FILE]

LEE, ANTHONY
[ADDRESS ON FILE]

LEE, ANTWAN
[ADDRESS ON FILE]

LEE, BERNARD
[ADDRESS ON FILE]

LEE, BRIAN
[ADDRESS ON FILE]

LEE, CECIL
[ADDRESS ON FILE]

LEE, CHRIS
[ADDRESS ON FILE]

LEE, CHRISTINE
[ADDRESS ON FILE]

LEE, CHRISTOPHER
[ADDRESS ON FILE]

LEE, CHRISTOPHER
[ADDRESS ON FILE]

LEE, CHUEYEE
[ADDRESS ON FILE]

LEE, CHUN
[ADDRESS ON FILE]

LEE, CORY A
[ADDRESS ON FILE]

LEE, CORY
[ADDRESS ON FILE]

LEE, CURTIS
[ADDRESS ON FILE]

LEE, DAMIEN
[ADDRESS ON FILE]

LEE, DARRELL
[ADDRESS ON FILE]

LEE, DAVID
[ADDRESS ON FILE]

LEE, DAVID
[ADDRESS ON FILE]

LEE, DAVID
[ADDRESS ON FILE]

LEE, DEBORAH
[ADDRESS ON FILE]

LEE, DILLON
[ADDRESS ON FILE]

LEE, DONALD
[ADDRESS ON FILE]

LEE, DUSTIN
[ADDRESS ON FILE]

LEE, EMMANUEL
[ADDRESS ON FILE]

LEE, EUN
[ADDRESS ON FILE]

LEE, EUN
[ADDRESS ON FILE]

LEE, GARY
[ADDRESS ON FILE]

LEE, HAREM
[ADDRESS ON FILE]

LEE, HARLEY
[ADDRESS ON FILE]

LEE, HOK
[ADDRESS ON FILE]

LEE, JAMES
[ADDRESS ON FILE]

LEE, JEFFREY
[ADDRESS ON FILE]

LEE, JERRY
[ADDRESS ON FILE]

LEE, JESSE
[ADDRESS ON FILE]

LEE, JHONG
[ADDRESS ON FILE]

LEE, JOY
[ADDRESS ON FILE]

LEE, JULIUS
[ADDRESS ON FILE]

LEE, JUSTIN
[ADDRESS ON FILE]

LEE, KADEN
[ADDRESS ON FILE]

LEE, KENNETH
[ADDRESS ON FILE]

LEE, KEVIN
[ADDRESS ON FILE]

LEE, KEYSHAWN
[ADDRESS ON FILE]

LEE, KOBE
[ADDRESS ON FILE]

LEE, KWOK CHE
[ADDRESS ON FILE]

LEE, LARRY
[ADDRESS ON FILE]

LEE, LAWRENCE
[ADDRESS ON FILE]

LEE, MABLE
[ADDRESS ON FILE]

LEE, MARC
[ADDRESS ON FILE]

LEE, MARCEZ
[ADDRESS ON FILE]

LEE, MARCUS
[ADDRESS ON FILE]

LEE, MARCUS
[ADDRESS ON FILE]

LEE, MARK
[ADDRESS ON FILE]

LEE, MATTHEW
[ADDRESS ON FILE]

LEE, MERCY
[ADDRESS ON FILE]

LEE, MICHAEL A
[ADDRESS ON FILE]

LEE, MICHAEL
[ADDRESS ON FILE]

LEE, MYRA
[ADDRESS ON FILE]

LEE, NICHOLAS
[ADDRESS ON FILE]

LEE, NICOLE
[ADDRESS ON FILE]

LEE, OCIE
[ADDRESS ON FILE]

LEE, PATRICK
[ADDRESS ON FILE]

LEE, PATRICK
[ADDRESS ON FILE]

LEE, PAUL D
[ADDRESS ON FILE]

LEE, PAUL KWANGWON
[ADDRESS ON FILE]

LEE, PAUL
[ADDRESS ON FILE]

LEE, RAVEN
[ADDRESS ON FILE]

LEE, RAYMOND
[ADDRESS ON FILE]

LEE, REMOND
[ADDRESS ON FILE]

LEE, RICKY
[ADDRESS ON FILE]

LEE, ROBERT T
[ADDRESS ON FILE]

LEE, ROBERT
[ADDRESS ON FILE]

LEE, ROGER
[ADDRESS ON FILE]

LEE, RONALD
[ADDRESS ON FILE]

LEE, RONE
[ADDRESS ON FILE]

LEE, ROXANNE REGINA
[ADDRESS ON FILE]

LEE, SAMUEL
[ADDRESS ON FILE]

LEE, SEGRO
[ADDRESS ON FILE]

LEE, SHARON
[ADDRESS ON FILE]

LEE, SHAUN
[ADDRESS ON FILE]

LEE, SHAWNDELL
[ADDRESS ON FILE]

LEE, SHAY
[ADDRESS ON FILE]

LEE, STEVE
[ADDRESS ON FILE]

LEE, SUNG M
[ADDRESS ON FILE]

LEE, SUNG M
[ADDRESS ON FILE]

LEE, SUNGGUEN
[ADDRESS ON FILE]

LEE, THOMAS
[ADDRESS ON FILE]

LEE, TIMOTHY
[ADDRESS ON FILE]

LEE, TOBY
[ADDRESS ON FILE]

LEE, VAUN
[ADDRESS ON FILE]

LEE, VINCENT
[ADDRESS ON FILE]

LEE, WAYNE
[ADDRESS ON FILE]

LEE, WILLIAM
[ADDRESS ON FILE]

LEE, WILLIAM
[ADDRESS ON FILE]

LEE, YENG
[ADDRESS ON FILE]

LEED CARRIERS LLC
OR THUNDER FUNDING,
DEPT 3003 PO BOX 1000
MEMPHIS, TN 38148

LEED WAY LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC 29504

LEEKS, ERNIE
[ADDRESS ON FILE]

LEEKS, VIOLET
[ADDRESS ON FILE]

LEELO LOGISTICS LLC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX 75284-0267

LEEN, RICHARD
[ADDRESS ON FILE]

LEENA TRUCKING INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196

LEEPER TRANSPORTERS LLC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX 75284-0267

LEEPER, MASON B
[ADDRESS ON FILE]

LEEPER, SUSAN
[ADDRESS ON FILE]

LEEPS SUPPLY COMPANY
C\O LEEPS SUPPLY- MERRILLVILLE,
8001 TYLER STREET
MERRILLVILLE, IN 46410

LEES HAULING SERVICES LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

LEES HEATING & AIR CONDITIONING
404 IRONWOOD DRIVE
SALT LAKE CITY, UT  84115

LEES LOGISTICS & TRANSPORTATION INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

LEES SERVICE INC
9971 US 26, 9901 RD 92
BRIDGEPORT, NE  69336

LEES TRANSPORT
244 OAKHURST LN 4936800
ARCADIA, CA  91007

LEES TRUCKIN LLC
OR G SQUARED FUNDING, LLC,
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

LEESER TX, INC.
6985 CO RD 326
PALMYRA, MO  63461

LEESHANTEA JOHNSON
[ADDRESS ON FILE]

LEE-WARD, KATRINA
[ADDRESS ON FILE]

LEFEBVRE, SERGE
[ADDRESS ON FILE]

LEFELD INDUSTRIAL &WELDING SUPPLIES
600 N. 2ND ST.
COLDWATER, OH  45828

LEFEVER, CHRISTOPHER
[ADDRESS ON FILE]

LEFFELER, BRIAN
[ADDRESS ON FILE]

LEFFEW, GERALD
[ADDRESS ON FILE]

LEFFLER ENERGY
PO BOX 70282
PHILADELPHIA, PA  19176

LEFFLER, JEFFREY
[ADDRESS ON FILE]

LEFFLER, JUSTIN
[ADDRESS ON FILE]

LEFFLER, MARK
[ADDRESS ON FILE]

LEFFLER, MARK
[ADDRESS ON FILE]

LEFKER, STEVEN
[ADDRESS ON FILE]

LEFLER, RONNIE
[ADDRESS ON FILE]

LEFLER, RYAN
[ADDRESS ON FILE]

LEFLORE, DONYELL
[ADDRESS ON FILE]

LEFLORE, JOHN
[ADDRESS ON FILE]

LEFLORE, MICHAEL
[ADDRESS ON FILE]

LEFOI, URIAN
[ADDRESS ON FILE]

LEFOTU, ISAAKO
[ADDRESS ON FILE]

LEFROY INTERNATIONAL INC.
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

LEFT COAST SCALE SERVICES
1310 DODSON WAY
RIVERSIDE, CA  92507

LEFTER, KEVIN
[ADDRESS ON FILE]

LEFTRIDGE, JERRY
[ADDRESS ON FILE]

LEFTRIDGE, KEITH
[ADDRESS ON FILE]

LEFTRIDGE, SCOTT
[ADDRESS ON FILE]

LEFTWICH, JOSHUA
[ADDRESS ON FILE]

LEG TRUCKING
OR TRIUMPH FINANCIAL SERVICES, LLC,
PO BOX 610028
DALLAS, TX  75261-0028

LEGACY ADVANTAGE TRUCKING
OR TRIUMPH FINANCIAL SERVICES, LLC,
PO BOX 610028
DALLAS, TX  75261-0028

LEGACY CARGO & CARRIER LLC
OR ECAPITAL FREIGHT FACTORING CORP,
PO BOX 206773
DALLAS, TX  75320-6773

LEGACY ELECTRICAL SERVICES INC
2421 LANCE CT STE C
LOGANVILLE, GA  30052

LEGACY EXPRESS LLC (CLEVELAND OH)
3208 MEADOW LANE
NORTH ROYALTON, OH  44133

LEGACY EXPRESS LLC
W6974 COUNTY ROAD OO
FOND DU LAC, WI  54937

LEGACY EXPRESS TRUCKING INC
OR COMPASS FUNDING SOLUTIONS,
PO BOX 205154
DALLAS, TX  75320

LEGACY FASTENERS LLC
5710 TECHNICAL DR
POPLAR BLUFF, MO  63901

LEGACY FREIGHT SERVICE LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

LEGACY HEATING & AIR
6502 BLUFFTON ROAD
FORT WAYNE, IN  46809

LEGACY HEATING & COOLING
88 E WESTVIEW AVE
SPOKANE, WA  99218

LEGACY INC.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

LEGACY LOGISTICS (MC1393480)
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

LEGACY LOGISTICS LLC (CALERA AL)
938 TIMERLINE CIRCLE
CALERA, AL  35040

LEGACY LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261

LEGACY LOGISTICS
840 N 700 W
NORTH SALT LAKE, UT  84054

LEGACY LOGISTICS/CAPSTONE
840 N 700 W
NORTH SALT LAKE, UT  84054

LEGACY PLUMBING, LLC
3955 40TH AVE S SUITE A
FARGO, ND  58104

LEGACY PORT TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261

LEGACY TAT LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

LEGACY TRANSPORT SERVICES LLC
1938 COLLINGWOOD
DETROIT, MI  48206

LEGACY TRANSPORTATION LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

LEGACY TRANSPORTATION SYSTEMS, LLC
840 NORTH 700 WEST
NORTH SALT LAKE, UT  84054

LEGACY TRAVELS LLC
128 WHALEHEAD RD
GALES FERRY, CT  06335

LEGACY, MONICA
[ADDRESS ON FILE]

LEGAL FREIGHTLINES
OR TRAKKXPAY,
1302 N COAST HWY 101 SUITE 201
ENCENITAS, CA  92024

LEGARE, JAMAL
[ADDRESS ON FILE]

LEGARE, REBECCA
[ADDRESS ON FILE]

LEGATH, NICHOLAS
[ADDRESS ON FILE]

LEGELEGE, OUMAR
[ADDRESS ON FILE]

LEGELEGE, OUMAR
[ADDRESS ON FILE]

LEGEND EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

LEGEND LANDSCAPE CO
PO BOX 717
DEER PARK, NY  11729

LEGEND SEATING
[ADDRESS ON FILE]

LEGEND SERVICES INC
14050 12TH AVE
MARNE, MI  49435

LEGENDARY FLOORS INC
ATTN: SHARON JORDAN
3036 PARQUET DR
DALTON, GA  30720

LEGENDARY MOTORCAR CO LTD
ATTN: SARAH YUAN
8220 FIFTH LINE
GEORGETOWN, ON  L7G 4S6
CANADA

LEGENDARY TRUCKING MATTERS INC
OR TRANSAM FINANCIAL SERVICES, INC.,
PO BOX 872632
KANSAS CITY, MO  64187

LEGENDS ASIAN MART
[ADDRESS ON FILE]

LEGENDS MECHANICAL
5526 W 13400 S  217
HERRIMAN, UT  84096

LEGER, ULYSSE
[ADDRESS ON FILE]

LEGERE, KYLE
[ADDRESS ON FILE]

LEGERITY TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP,
PO BOX 206773
DALLAS, TX  75320-6773

LEGETTE, ZENO
[ADDRESS ON FILE]

LEGG, CHAZ
[ADDRESS ON FILE]

LEGG, RANDAL
[ADDRESS ON FILE]

LEGGETT, ANDREA
[ADDRESS ON FILE]

LEGGETT, SCOTT
[ADDRESS ON FILE]

LEGGINS, BRIAN
[ADDRESS ON FILE]

LEGGIO, VINCENT
[ADDRESS ON FILE]

LEGIER, ANTHONY
[ADDRESS ON FILE]

LEGION CARGO LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LEGION LOGISTICS LTD
OR THUNDER FUNDING,
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

LEGION TRANSIT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

LEGION TRUCKING INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

LEGIONARY TRANSPORT INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

LEGIT EXPRESS
OR TRANSAM FINANCIAL SERVICES, INC.,
PO BOX 872632
KANSAS CITY, MO  64187

LEGLER, KEVIN
[ADDRESS ON FILE]

LEGO SYSTEMS
ATTN: HEATHER SHELDON
100 PRINT SHOP RD
ENFIELD, CT  06082

LEGO TRANSPORTATION INC
804 FREDERICK TRL
SOUTH LEBANON, OH  45065

LEGRAND AV INC
WILLIAMS & ASSOCIATES
405 E 78TH ST
BLOOMINGTON, MN  55420

LEGRAND AV INC
WILLIAMS AND ASSOC
405 E 78TH ST
BLOOMINGTON, MN  55420

LEGRAND WIREMOLD
60 WOODLAWN ST
WEST HARTFORD, CT  06110

LEGRAND WIREMOLD
80 WOODLAWN ST
WEST HARTFORD, CT  06110

LEGRAND
WILLIAMS AND ASSOCIATES
405 E 78TH ST
BLOOMINGTON, MN  55420

LEGRAND, DYLAN
[ADDRESS ON FILE]

LEGRAND, JEFFREY
[ADDRESS ON FILE]

LEGRAND, NOAH
[ADDRESS ON FILE]

LEGREE, BREANNA
[ADDRESS ON FILE]

LEHIGH TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261

LEHIGH VALLEY CREMATORY SERVICES
326 MAIN STREET
HELLERTOWN, PA  18055

LEHIGH VALLEY FENCE CO
6587 JACKSONVILLE RD
BATH, PA  18014

LEHIGH VALLEY PHYSICIAN GROUP
HAZLETON
COORDINATED HEALTH BETHLEHEM,
2300 HIGHLAND AVE BLDG A
BETHLEHEM, PA  18020

LEHIGH VALLEY PHYSICIAN GROUP
AR COORDINATED HEALTH BETHLEHEM,
2300 HIGHLAND AVE BLDG A
BETHLEHEM, PA  18020

LEHIGH VALLEY ROADSIDE, LLC
OR WEX BANK, PO BOX 94565
CLEVELAND, OH  44101

LEHMAN TRUCKING
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

LEHMAN, ANDREW
[ADDRESS ON FILE]

LEHMAN, DAVID
[ADDRESS ON FILE]

LEHMAN, JEFFREY
[ADDRESS ON FILE]

LEHMAN, JULIA
[ADDRESS ON FILE]

LEHMAN, LUKE
[ADDRESS ON FILE]

LEHMAN, MIKE
[ADDRESS ON FILE]

LEHNE, LUKE
[ADDRESS ON FILE]

LEHNER, JAMES M
[ADDRESS ON FILE]

LEHNHOF, LORI
[ADDRESS ON FILE]

LEHOTAN, DANIEL
[ADDRESS ON FILE]

LEHRA TRANSPORT INC
OR TRIUMPH FINANCIAL SERVICES, LLC,
PO BOX 610028
DALLAS, TX  75261-0028

LEHRBACH, WES
[ADDRESS ON FILE]

LEIBEL, KIMBERLY
[ADDRESS ON FILE]

LEIBHAM, AMANDA
[ADDRESS ON FILE]

LEIBSON, DAVID
[ADDRESS ON FILE]

LEIDY, RONALD
[ADDRESS ON FILE]

LEIF E HILDEBRANDT
[ADDRESS ON FILE]

LEIF, JERALD
[ADDRESS ON FILE]

LEIFHEIT, ANNE
[ADDRESS ON FILE]

LEIGH, VANCE
[ADDRESS ON FILE]

LEIGHNER, DUSTIN
[ADDRESS ON FILE]

LEIGHNOR, ROBERT
[ADDRESS ON FILE]

LEIGHTON, STANLEY
[ADDRESS ON FILE]

LEIJA, GILBERT
[ADDRESS ON FILE]

LEILANIES TRANSPORT INC
OR ADVANCED COMMERCIAL CAPITAL,
761 EAST ENTERPRISE DR.  1
ST. GEORGE, UT  84790

LEIMER, SCOTT
[ADDRESS ON FILE]

LEINER, JACOB
[ADDRESS ON FILE]

LEINONEN, LYNN
[ADDRESS ON FILE]

LEISA WEIR
[ADDRESS ON FILE]

LEISCHNER, EARL
[ADDRESS ON FILE]

LEISMER, RALPH
[ADDRESS ON FILE]

LEISURE CONCEPTS
5342 N FLORIDA ST
SPOKANE, WA  99217

LEISURE LIVING
ATTN: TODD HAINES
574 MAIN ST
TONAWANDA, NY  14150

LEISURE TIME PRODUCTS INC
ATTN: AMY RAKESTRAW
3001 N ROUSE AVE
PITTSBURG, KS  66762

LEISURE TIME PRODUCTS
1300 E 12TH ST
LAMAR, MO  64759

LEISURE TIME PRODUCTS
3002 N ROUSE
PITTSBURGH, KS  66762

LEISURE, JEREMY
[ADDRESS ON FILE]

LEISURETIME
1500 SOUTHFORD RD.
SOUTHBURY, CT  06488

LEITER, JOSHUA
[ADDRESS ON FILE]

LEITER, STANLEY
[ADDRESS ON FILE]

LEITZMAN, CODY
[ADDRESS ON FILE]

LEJSEK, KEITH
[ADDRESS ON FILE]

LEKAJ, IDRIZ
[ADDRESS ON FILE]

LEKELA TRANS EXPRESS,LLC
OR ECAPITAL FREIGHT FACTORING CORP,
PO BOX 206773
DALLAS, TX  75320-6773

LEKO, NATHAN
[ADDRESS ON FILE]

LELAND MULLENNIX
[ADDRESS ON FILE]

LELAND TRAILER
616 N LAKE RD
SPOKANE VALLEY, WA  99212

LEM LOGISTICA LLC
OR PARIKH FINANCIAL,
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

LEM LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

LEMANI, SAM
[ADDRESS ON FILE]

LEMASTUS, JASON
[ADDRESS ON FILE]

LEMAY, KEVIN
[ADDRESS ON FILE]

LEMBERG GROUP INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

LEMBERG GROUP INC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284

LEMBERG LOGISTICS INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

LEMBKE, JESSICA
[ADDRESS ON FILE]

LEMELLE, ELROY
[ADDRESS ON FILE]

LEMELLE, FERNANDO
[ADDRESS ON FILE]

LEMIEUX, JILL
[ADDRESS ON FILE]

LEMIEUX, JOANNE
[ADDRESS ON FILE]

LEMIEUX, RICHARD
[ADDRESS ON FILE]

LEMIEUX, TIMOTHY
[ADDRESS ON FILE]

LEMING, JAMES
[ADDRESS ON FILE]

LEMKE, EMILY
[ADDRESS ON FILE]

LEMLEM TRUCKING LLC
OR INTEGRA FUNDING SOLUTIONS, LLC,
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

LEMMAN, ATBI
[ADDRESS ON FILE]

LEMMOND, BARCLEY
[ADDRESS ON FILE]

LEMON TRANSPORTATION LLC
OR TRIUMPH FINANCIAL SERVICES, LLC,
PO BOX 610028
DALLAS, TX  75261-0028

LEMON, DEWONE M
[ADDRESS ON FILE]

LEMON, DEWONE
[ADDRESS ON FILE]

LEMON, JASON
[ADDRESS ON FILE]

LEMON, JASON
[ADDRESS ON FILE]

LEMON, JOE
[ADDRESS ON FILE]

LEMON, SHATIQUE
[ADDRESS ON FILE]

LEMONS, AUSTIN
[ADDRESS ON FILE]

LEMONS, ROCHELLE
[ADDRESS ON FILE]

LEMONS, ROCHELLE
[ADDRESS ON FILE]

LEMONS, SAMANTHA
[ADDRESS ON FILE]

LEMORE ENTERPRISES LLC
15250 SCHOOL STREET
FORT MYERS, FL  33908

LEMOS, DAREN
[ADDRESS ON FILE]

LEMUR-COURIER&SUPPLIES LLC
OR GATEWAY COMMERCIAL FINANCE,
P.O BOX 1000. DEPT 996
MEMPHIS, TN  38148

LEMUS TRUCKING EXPRESS INC
6336 REDBIRD DR
PICO RIVERA, CA  90660

LEMUS, DIANDRE
[ADDRESS ON FILE]

LEMUS, JOSE
[ADDRESS ON FILE]

LEMUS, ROBERTO
[ADDRESS ON FILE]

LEMUS, VINCENT
[ADDRESS ON FILE]

LENAHAN, SHAWN
[ADDRESS ON FILE]

LENART, MARK
[ADDRESS ON FILE]

LENARTZ, MARK
[ADDRESS ON FILE]

LENAS TRANSPORT LLC
OR ASSIST FINANCIAL SERVICES, INC.,
PO BOX 347
MADISON, SD  57042

LENDECHE GOMEZ, LEONARDO
[ADDRESS ON FILE]

LENDING CLUB BANK NA
1 HARBOR STREET STE 201
BOSTON, MA  02210

LENER, SUSAN
[ADDRESS ON FILE]

LENEVICH, CHRISTOPHER
[ADDRESS ON FILE]

LENGEMA DULIA, AXEL
[ADDRESS ON FILE]

LENGEN, MARK
[ADDRESS ON FILE]

LENGEN, ROBERT
[ADDRESS ON FILE]

LENGOR EXPRESS INC
2698 JACKSON RD
LA GRANGE, TX  78945

LENHART, KENNETH
[ADDRESS ON FILE]

LENHART, KENNETH
[ADDRESS ON FILE]

LENICH, CHRISTOPHER
[ADDRESS ON FILE]

LENING, DOYLE
[ADDRESS ON FILE]

LENING, MICHAEL
[ADDRESS ON FILE]

LENING, MICHAEL
[ADDRESS ON FILE]

LENK, KURT
[ADDRESS ON FILE]

LENKE, THOMAS
[ADDRESS ON FILE]

LENKER, GARY
[ADDRESS ON FILE]

LENKTIS, ROBERT
[ADDRESS ON FILE]

LENN CORPORATION
OR CD CONSORTIUM CORP.,
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

LENNEAR, ANTHONY
[ADDRESS ON FILE]

LENNERT, STEVEN
[ADDRESS ON FILE]

LENNON, JAQUAN
[ADDRESS ON FILE]

LENNOX A ABRAHAMS
OR CCT FACTORING, LLC, PO BOX 116999
ATLANTA, GA  30368

LENNOX INDUSTRIES INC
ATTN: SUZY EDWARDS
4000 HAMNER AVE
MIRA LOMA, CA  91752

LENNOX INDUSTRIES
1 SPAR DR
BRAMPTON, ON  L6S 6E1
CANADA

LENNOX INDUSTRIES
1400 AIP DR
MIDDLETOWN, PA  17057

LENNOX INDUSTRIES
2962 LAKE CITY WAY
BURNABY, BC  V5A3A
CANADA

LENNOX INDUSTRIES
BAY 40 5350 86TH AVE SE
CALGARY, AB  T2C4L
CANADA

LENNOX RESIDENTIAL A520
2105 70TH AVE E STE 100
FIFE, WA  98424

LENNOX, HERBERT
[ADDRESS ON FILE]

LENNYS FURNITURE
15485 S TAMIAMI TRAIL
FORT MYERS, FL  33908

LENO, JOHNATHON
[ADDRESS ON FILE]

LENSKING LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

LENTZ, DAVID T
[ADDRESS ON FILE]

LENTZ, DON
[ADDRESS ON FILE]

LENTZ, GREGORY
[ADDRESS ON FILE]

LENTZ, JEFFREY
[ADDRESS ON FILE]

LENTZ, JEFFREY
[ADDRESS ON FILE]

LENTZ, PATRICK
[ADDRESS ON FILE]

LENTZ, PAUL
[ADDRESS ON FILE]

LENZ, JAMES
[ADDRESS ON FILE]

LEO EXPRESS LLC (MC074900)
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

LEO EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LEO LOGISTICS INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

LEO TRANS
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261

LEO W ROOHAN
[ADDRESS ON FILE]

LEO, ALFREDO
[ADDRESS ON FILE]

LEO, SHAWN
[ADDRESS ON FILE]

LEOMBRUNI, ROLAND
[ADDRESS ON FILE]

LEON A STOTTS
[ADDRESS ON FILE]

LEON CANNON TRUCKING LLC
PO BOX 979
LOWELL, AR  72745

LEON TRANS INC
OR PRO FUNDING INC,
DEPT  3045 PO BOX 1000
MEMPHIS, TN  38148

LEON TRANSPORT, LLC
OR ASSIST FINANCIAL SERVICES, INC.,
PO BOX 347
MADISON, SD  57042

LEON, ARIEL
[ADDRESS ON FILE]

LEON, BALTAZAR
[ADDRESS ON FILE]

LEON, CARLOS
[ADDRESS ON FILE]

LEON, CLARA
[ADDRESS ON FILE]

LEON, DOUGLAS
[ADDRESS ON FILE]

LEON, ELIAS
[ADDRESS ON FILE]

LEON, ENRIQUE
[ADDRESS ON FILE]

LEON, ERIN
[ADDRESS ON FILE]

LEON, GUSTAVO
[ADDRESS ON FILE]

LEON, JOSE M
[ADDRESS ON FILE]

LEON, JOSE
[ADDRESS ON FILE]

LEON, WILMER
[ADDRESS ON FILE]

LEON, YASMANI
[ADDRESS ON FILE]

LEONARD LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LEONARD MECHANICAL SERVICES
145 HARRISBURG DRIVE
ENGLEWOOD, OH  45322

LEONARD, ANDREW M
[ADDRESS ON FILE]

LEONARD, ANTONIO
[ADDRESS ON FILE]

LEONARD, BALRAM
[ADDRESS ON FILE]

LEONARD, BRIAN
[ADDRESS ON FILE]

LEONARD, CALANDRA
[ADDRESS ON FILE]

LEONARD, DANIEL
[ADDRESS ON FILE]

LEONARD, DARRYL
[ADDRESS ON FILE]

LEONARD, GUILHERME J
[ADDRESS ON FILE]

LEONARD, GUILHERME J
[ADDRESS ON FILE]

LEONARD, JAMES
[ADDRESS ON FILE]

LEONARD, JAMES
[ADDRESS ON FILE]

LEONARD, JAMISON
[ADDRESS ON FILE]

LEONARD, JORDAN
[ADDRESS ON FILE]

LEONARD, JUSTIN
[ADDRESS ON FILE]

LEONARD, KADEN
[ADDRESS ON FILE]

LEONARD, KEITH
[ADDRESS ON FILE]

LEONARD, KENNETH
[ADDRESS ON FILE]

LEONARD, KRISTINE A
[ADDRESS ON FILE]

LEONARD, KRISTINE
[ADDRESS ON FILE]

LEONARD, MACK
[ADDRESS ON FILE]

LEONARD, MAEGHAN
[ADDRESS ON FILE]

LEONARD, MATTHEW
[ADDRESS ON FILE]

LEONARD, MICHEAL
[ADDRESS ON FILE]

LEONARD, NATHAN
[ADDRESS ON FILE]

LEONARD, OKEEFE
[ADDRESS ON FILE]

LEONARD, PATRICK
[ADDRESS ON FILE]

LEONARD, RICHARD
[ADDRESS ON FILE]

LEONARD, ROBERT
[ADDRESS ON FILE]

LEONARD, ROBERT
[ADDRESS ON FILE]

LEONARD, TERRY
[ADDRESS ON FILE]

LEONARD, WILLIAM B
[ADDRESS ON FILE]

LEONARDO GARZA
[ADDRESS ON FILE]

LEONARDO GARZA
[ADDRESS ON FILE]

LEONARDO LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

LEONARDO TRANSPORTATION, INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

LEONARDO TRUCK & EQUIPMENT REPAIR
PO BOX 1143
EAGLE POINT, OR  97524

LEONARDO, JOSEPH R
[ADDRESS ON FILE]

LEONARDOS TRANSPORT INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

LEONARDS EXPRESS, INC.
P O BOX 92901
CLEVELAND, OH  44194

LEONARDS EXPRESS, INC.
PO BOX 25130
FARMINGTON, NY  14425

LEONE, ANTHONY
[ADDRESS ON FILE]

LEONE, BRUCE
[ADDRESS ON FILE]

LEONE, CRAIG B
[ADDRESS ON FILE]

LEONE, LAWRENCE
[ADDRESS ON FILE]

LEONE, MICHAEL J
[ADDRESS ON FILE]

LEONE, MICHEAL
[ADDRESS ON FILE]

LEONEL TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

LEONHARD, BRYAN
[ADDRESS ON FILE]

LEONHARD, PAUL
[ADDRESS ON FILE]

LEONHARDT, TERRY
[ADDRESS ON FILE]

LEONS TRANSPORTATION SERVICE CO LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

LEONTIOS, LUCIFER
[ADDRESS ON FILE]

LEOPARD TRANSPORTATION INC
16329 CADMIUM CT
CHINO HILLS, CA  91709

LEOPOLD, JOHNATHAN
[ADDRESS ON FILE]

LEOPOLDO RIOJAS
[ADDRESS ON FILE]

LEOS ONE TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

LEOS OVERHEAD DOOR INC
540 PAWLING AVE
TROY, NY  12180

LEOS TRUCKING LLC (MC1072123)
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

LEOS TRUCKING LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

LEOS TRUCKING TX LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

LEOTEK ELECTRONICS
ATTN: ANH
1955 LUNDY AVE
SAN JOSE, CA  95131

LEOVARDO HERNANDEZ
[ADDRESS ON FILE]

LEPAGE, LANDON
[ADDRESS ON FILE]

LEPAGE, ROBERT
[ADDRESS ON FILE]

LEPES TRANSPORTATION LLC
OR PARTNERS FUNDING INC, PO BOX 5431
CAROL STREAM, IL 60197-5431

LEPISTO, MICHELLE
[ADDRESS ON FILE]

LEPORT, RANDALL
[ADDRESS ON FILE]

LEPPER, JOE
[ADDRESS ON FILE]

LEPPERT, MICHAEL
[ADDRESS ON FILE]

LEPRI, ANTHONY L
[ADDRESS ON FILE]

LERA EXPRESS LLC
OR ENGLAND CARRIER SERVICES,
PO BOX 953086
ST LOUIS, MO 63195-3086

LERMA, KEVIN
[ADDRESS ON FILE]

LERO LOGISTICS
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA 30374-8841

LEROY WASHINGTON
[ADDRESS ON FILE]

LEROY, SHARA
[ADDRESS ON FILE]

LERTORA, DAVID
[ADDRESS ON FILE]

LES CAMIONS INTER ESTRIE 1991 INC.
250, RUE LEGER
SHERBROOKE, QC J1L 1M1
CANADA

LES EMBALLAGES CARROUSEL INC
1401 AMPERE
BOUCHERVILLE, QC J4B5Z5
CANADA

LES OVERNIGHT TRANSPORTATION LLC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA 50021

LES PORTES LALIBERTE INC
740 RUE SICARD
MASCOUCHE, QC J7K 3G5
CANADA

LES SCHWAB WAREHOUSE CENTER, INC.
ATTN: CENTRAL BILLED DEPT, PO BOX 7125
BEND, OR 97708

LES SERV.DE COURRIER CHAMPION INC.
3750 BOUL. CREMAZIE EST 102
MONTREAL, QC H2A 1B6
CANADA

LES SERVICES DENTRETIEN NANO INC
104 1447 PAINTER CIRCLE
SAINT-LAURENT, QC H4L 3C2
CANADA

LES SERVICES DENTRETIEN NANO INC.
104-1447 RUE DE PAINTER CIRCLE
SAINT-LAURENT, QC H4L 3C2
CANADA

LES SERVICES DENTRETIEN NANO INC.
D/B/A: SERVICE DENTRETIEN NANO INC
104-1447 RUE DE PAINTER CIRCLE
SAINT-LAURENT, QC H4L 3C2
CANADA

LES TRANSPORTS JEAN-FRANCOIS INC.
770 AVE GUY POULIN
ST-JOSEPH-DE-BEA, QC G0S 2V0
CANADA

LESA, AIOLEOGE
[ADDRESS ON FILE]

LESAGE, THOMAS R
[ADDRESS ON FILE]

LESCANEC, LAWRENCE
[ADDRESS ON FILE]

LESCANO, PEDRO
[ADDRESS ON FILE]

LESGO TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX 75261

LESHAWN W TERRY
[ADDRESS ON FILE]

LESHER MACK SALES & SERVICE INC
2700 CUMBERLAND ST
LEBANON, PA  17042

LESKA INTERNATIONAL CARRIERS, COM.
OR ATLAS FACTORING LLC,
906 N. MESA STE 301
EL PASO, TX  79902

LESKERA LAW FIRM
120 E CHURCH ST
COLLINSVILLE, IL  62234

LESLEY, JOHN
[ADDRESS ON FILE]

LESLEY, NICK
[ADDRESS ON FILE]

LESLIE CROMWELL
[ADDRESS ON FILE]

LESLIE SCHWIEM
[ADDRESS ON FILE]

LESLIE TRANSPORT LLC
PO BOX 340
SPRING GREEN, WI  53588

LESLIE, DANIEL
[ADDRESS ON FILE]

LESLIE, STEVEN
[ADDRESS ON FILE]

LESLIE, WADE
[ADDRESS ON FILE]

LESLIES POOLMART C/O ECHO
ATTN: JANAU WASHINGTON
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

LESMEISTER, JOHN
[ADDRESS ON FILE]

LESPERANCE, ALEXANDRA
[ADDRESS ON FILE]

LESPERANCE, KEVIN
[ADDRESS ON FILE]

LESSAR, SCOTT
[ADDRESS ON FILE]

LESSO AMERICAN INC
2075 W BEECHER RD
ADRIAN, MI  49221

LESTER B JONES
[ADDRESS ON FILE]

LESTER D ALLEN
[ADDRESS ON FILE]

LESTER R WIDENER
[ADDRESS ON FILE]

LESTER, BROOKE
[ADDRESS ON FILE]

LESTER, EMORY
[ADDRESS ON FILE]

LESTER, JASON
[ADDRESS ON FILE]

LESTER, JERRY D
[ADDRESS ON FILE]

LESTER, JOE
[ADDRESS ON FILE]

LESTER, JOSEPH
[ADDRESS ON FILE]

LESTER, KEVIN D
[ADDRESS ON FILE]

LESTER, KIMBERLY
[ADDRESS ON FILE]

LESTER, MICHAEL
[ADDRESS ON FILE]

LESTER, ROGER
[ADDRESS ON FILE]

LESTER, RUDOLPH
[ADDRESS ON FILE]

LESTER, SHAUN
[ADDRESS ON FILE]

LESTER, SHEILA
[ADDRESS ON FILE]

LESTER, SHEILA
[ADDRESS ON FILE]

LESTER, THOMAS
[ADDRESS ON FILE]

LESTINA, SCOTT
[ADDRESS ON FILE]

LESZKOVICS, MATTHEW
[ADDRESS ON FILE]

LET IT RIDE TRUCKING LLC
6935 ALIANTE PKWY STE  104-102
NORTH LAS VEGAS, NV  89084

LETANG, NIAHSON
[ADDRESS ON FILE]

LETEM TRANSPORTATION LLC
2828 SOUTH 35TH AVE
PHOENIX, AZ  85009-6700

LETICIA PONCE QUISMORIO
[ADDRESS ON FILE]

LETICIA ROBLES RODRIGUEZ
[ADDRESS ON FILE]

LETOURNEAU, ADAM
[ADDRESS ON FILE]

LETOURNEAU, ANN
[ADDRESS ON FILE]

LETRO P BRUNDIDGE
[ADDRESS ON FILE]

LETS GET MOVING LLLP
119928 RICK JONES WAY
BUTTE, MT  59750

LETS GO LLC
OR RTS FINANCIAL SERVICE, INC,
PO BOX 840267
DALLAS, TX  75284-0267

LETS MOVE IT, INC.
ATTN: GENERAL COUNSEL
401 EAST LOUTHER STREET
CARLISLE, PA  17013

LETS ROLL LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

LETSON, THOMAS
[ADDRESS ON FILE]

LETT, BRANDEN
[ADDRESS ON FILE]

LETTES HAULING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LETTS DO CARS
55 6TH AVE
LINEVILLE, AL  36266

LEUENBERGER, MATTHEW
[ADDRESS ON FILE]

LEUF OF FLORIDA INC
216 AVALON CIRCLE SUITE B
BRANDON, MS  39047

LEUF OF FLORIDA INC
7900 GLADES ROAD SUITE 120
BOCA RATON, FL  33434

LEUNG, MARINA
[ADDRESS ON FILE]

LEUNG, MARINA
[ADDRESS ON FILE]

LEUSCHNER, STEVEN
[ADDRESS ON FILE]

LEUSZLER, ANNA
[ADDRESS ON FILE]

LEUTY, SHERRY
[ADDRESS ON FILE]

LEVAN ASSET MANAGEMENT CORP
8250 COLLEGE PARKWAY SUITE 201
AGENT FOR MID CAPE 954
FORT MYERS, FL  33919

LEVARY, MARK
[ADDRESS ON FILE]

LEVEL 3 COMMUNICATIONS LLC
1025 ELDORADO BLVD
BROOMFIELD, CO  80021-8869

LEVEL 3 COMMUNICATIONS LLC
PO BOX 910182
DENVER, CO  80291

LEVEL ONE LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261

LEVELED UP ONE LOGISTICS LLC
OR PORTER BILLING SERVICES, LLC,
PO BOX 440127
NASHVILLE, TN  37244

LEVELS H & C INC
OR TRIUMPH BUSINESS CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

LEVELS TRUCKING LLC
OR INTEGRITY FACTORING & CONSULTING
INC,
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

LEVEN, ROGELIO
[ADDRESS ON FILE]

LEVENE, KAITLYN
[ADDRESS ON FILE]

LEVEQUE, THOMAS
[ADDRESS ON FILE]

LEVERCOM, DONALD
[ADDRESS ON FILE]

LEVERETT, MICHAEL
[ADDRESS ON FILE]

LEVERETTE, KEVIN
[ADDRESS ON FILE]

LEVERETTE, REYNOLDS
[ADDRESS ON FILE]

LEVERING, WYATT
[ADDRESS ON FILE]

LEVERTON, WILLIAM
[ADDRESS ON FILE]

LEVESTON, GREGORY
[ADDRESS ON FILE]

LEVET, JUSTIN
[ADDRESS ON FILE]

LEVI EXPRESS LLC
OR INTEGRA FUNDING SOLUTIONS LLC,
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX  76116

LEVI, ANDREW
[ADDRESS ON FILE]

LEVI, CARLI
[ADDRESS ON FILE]

LEVI, DUKE
[ADDRESS ON FILE]

LEVI, RUSSELLY
[ADDRESS ON FILE]

LEVIATHAN FREIGHT LTD CO
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

LEVIN FURNITURE
301 FITZ HENRY ROAD
SMITHTON, PA  15479

LEVINE, JAMES
[ADDRESS ON FILE]

LEVINE, SUE
[ADDRESS ON FILE]

LEVINGSTON, KEITH
[ADDRESS ON FILE]

LEVINS, ALLEN
[ADDRESS ON FILE]

LEVINS, MARK
[ADDRESS ON FILE]

LEVITON MFG CO INC
201 N SERVICE RD
MELVILLE, NY  11747

LEVITON MFG CO
ATTN: ANGELA BARBARO
103 LEVITON DR
LEBANON, TN  37090

LEVITON
ATTN: ANGELA BARBARO
ATTN: LOGISTICS
96 ISIDOR CT
SPANISH SPRINGS, NV  89441

LEVITON
ATTN: ANGELA BARBARO
LOGISTICS
96 ISIDOR CT
SPANISH SPRINGS, NV  89441

LEVITT SAFETY
[ADDRESS ON FILE]

LEVIYA TRUCKING INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

LEVSKI INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

LEVY & LEVY S.C.
N61 W6058 COLUMBIA ROAD
CEDARBURG, WI  53012

LEVY GARAGE DOORS LLC
822 UPLAND RIDGE DRIVE
FORT WAYNE, IN  46825

LEVY, RAVON
[ADDRESS ON FILE]

LEWALLEN, BRANDON
[ADDRESS ON FILE]

LEWALLEN, PATSY
[ADDRESS ON FILE]

LEWANDOWSKI, ERIC
[ADDRESS ON FILE]

LEWANDOWSKI, JAMES
[ADDRESS ON FILE]

LEWE, JAMES
[ADDRESS ON FILE]

LEWIN, KERRY
[ADDRESS ON FILE]

LEWIN, SCOTT
[ADDRESS ON FILE]

LEWINGTON, CATHARINE
[ADDRESS ON FILE]

LEWIS BRISBOIS BISGAARD & SMITH LLP
2929 N CENTRAL AVE STE 1700
PHOENIX, AZ  85012

LEWIS BRISBOIS BISGAARD & SMITH LLP
633 W 5TH ST STE 4000
LOS ANGELES, CA  90071

LEWIS IV, ROBERT
[ADDRESS ON FILE]

LEWIS JR, DELBERT
[ADDRESS ON FILE]

LEWIS LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

LEWIS TIRE & TRUCK REPAIR, L.L.C.
1837 HIGHWAY 531
MINDEN, LA  71055

LEWIS TRANSPORTATION, INC.
13523 E 1750TH AVE
NEWTON, IL  62448

LEWIS TRUCK LINES
OR TRANSPORT CLEARING EAST
4651 CHARLOTTE PARK DR SUITE 450
CHARLOTTE, NC  28217

LEWIS TRUCKING L.L.C.
OR RIVIERA FINANCE ATLANTA
PO BOX 945213
ATLANTA, GA  30394-5213

LEWIS WAGNER LLP
1411 ROOSEVELT AVE STE 102
INDIANAPOLIS, IN  46201

LEWIS, ADRIAN
[ADDRESS ON FILE]

LEWIS, ALEX
[ADDRESS ON FILE]

LEWIS, ALEXIA
[ADDRESS ON FILE]

LEWIS, ALPHONSO
[ADDRESS ON FILE]

LEWIS, ANDRE
[ADDRESS ON FILE]

LEWIS, ANTHONY
[ADDRESS ON FILE]

LEWIS, AUDRA
[ADDRESS ON FILE]

LEWIS, BRAM
[ADDRESS ON FILE]

LEWIS, BRENDA
[ADDRESS ON FILE]

LEWIS, BYRON
[ADDRESS ON FILE]

LEWIS, CALEB
[ADDRESS ON FILE]

LEWIS, CALVIN
[ADDRESS ON FILE]

LEWIS, CARL
[ADDRESS ON FILE]

LEWIS, CHAD
[ADDRESS ON FILE]

LEWIS, CHRIS
[ADDRESS ON FILE]

LEWIS, CHRIS
[ADDRESS ON FILE]

LEWIS, CHRISTINA
[ADDRESS ON FILE]

LEWIS, CHRISTOPHER
[ADDRESS ON FILE]

LEWIS, CRAIG
[ADDRESS ON FILE]

LEWIS, CURTIS
[ADDRESS ON FILE]

LEWIS, DARNELL
[ADDRESS ON FILE]

LEWIS, DARWIN
[ADDRESS ON FILE]

LEWIS, DAVID
[ADDRESS ON FILE]

LEWIS, DEANTHONY
[ADDRESS ON FILE]

LEWIS, DEMARCUS
[ADDRESS ON FILE]

LEWIS, DENISE
[ADDRESS ON FILE]

LEWIS, DERECK
[ADDRESS ON FILE]

LEWIS, DERRICK
[ADDRESS ON FILE]

LEWIS, DEVONTA
[ADDRESS ON FILE]

LEWIS, DONELL
[ADDRESS ON FILE]

LEWIS, DONOVAN
[ADDRESS ON FILE]

LEWIS, DYZIER
[ADDRESS ON FILE]

LEWIS, EARLIE
[ADDRESS ON FILE]

LEWIS, ELIJAH
[ADDRESS ON FILE]

LEWIS, GARY
[ADDRESS ON FILE]

LEWIS, GARY
[ADDRESS ON FILE]

LEWIS, GERALD
[ADDRESS ON FILE]

LEWIS, HOWARD
[ADDRESS ON FILE]

LEWIS, ISAIAH
[ADDRESS ON FILE]

LEWIS, JABARI
[ADDRESS ON FILE]

LEWIS, JACK
[ADDRESS ON FILE]

LEWIS, JAMEISHA
[ADDRESS ON FILE]

LEWIS, JAMES B
[ADDRESS ON FILE]

LEWIS, JAMES T
[ADDRESS ON FILE]

LEWIS, JAVON
[ADDRESS ON FILE]

LEWIS, JEREMY
[ADDRESS ON FILE]

LEWIS, JERMAINE B
[ADDRESS ON FILE]

LEWIS, JESSIE
[ADDRESS ON FILE]

LEWIS, JOE
[ADDRESS ON FILE]

LEWIS, JOHN
[ADDRESS ON FILE]

LEWIS, JOHN
[ADDRESS ON FILE]

LEWIS, JOHN
[ADDRESS ON FILE]

LEWIS, JOHN
[ADDRESS ON FILE]

LEWIS, JONATHAN
[ADDRESS ON FILE]

LEWIS, JOSEPH
[ADDRESS ON FILE]

LEWIS, JOSEPH
[ADDRESS ON FILE]

LEWIS, JOSHUA
[ADDRESS ON FILE]

LEWIS, JOSHUA
[ADDRESS ON FILE]

LEWIS, JUSTIN
[ADDRESS ON FILE]

LEWIS, KAHLIK
[ADDRESS ON FILE]

LEWIS, KAHLIK
[ADDRESS ON FILE]

LEWIS, KEITH
[ADDRESS ON FILE]

LEWIS, KEVIN
[ADDRESS ON FILE]

LEWIS, KEVIN
[ADDRESS ON FILE]

LEWIS, KEVIN
[ADDRESS ON FILE]

LEWIS, KEVIN
[ADDRESS ON FILE]

LEWIS, KEVION
[ADDRESS ON FILE]

LEWIS, KYLE
[ADDRESS ON FILE]

LEWIS, LAMAR
[ADDRESS ON FILE]

LEWIS, LANCE R
[ADDRESS ON FILE]

LEWIS, LATITIA
[ADDRESS ON FILE]

LEWIS, LAWRENCE
[ADDRESS ON FILE]

LEWIS, LAWRENCE
[ADDRESS ON FILE]

LEWIS, LEE
[ADDRESS ON FILE]

LEWIS, LEROY
[ADDRESS ON FILE]

LEWIS, LORI
[ADDRESS ON FILE]

LEWIS, LORI
[ADDRESS ON FILE]

LEWIS, LUCAS
[ADDRESS ON FILE]

LEWIS, MARION
[ADDRESS ON FILE]

LEWIS, MARK
[ADDRESS ON FILE]

LEWIS, MARQUIS
[ADDRESS ON FILE]

LEWIS, MARTIN
[ADDRESS ON FILE]

LEWIS, MICHAEL
[ADDRESS ON FILE]

LEWIS, MICHAEL
[ADDRESS ON FILE]

LEWIS, MONICA
[ADDRESS ON FILE]

LEWIS, MORRIS
[ADDRESS ON FILE]

LEWIS, MORRIS
[ADDRESS ON FILE]

LEWIS, PAUL
[ADDRESS ON FILE]

LEWIS, PAUL
[ADDRESS ON FILE]

LEWIS, PETER
[ADDRESS ON FILE]

LEWIS, RAY
[ADDRESS ON FILE]

LEWIS, RAY
[ADDRESS ON FILE]

LEWIS, REGINALD
[ADDRESS ON FILE]

LEWIS, RICHARD
[ADDRESS ON FILE]

LEWIS, ROBERT
[ADDRESS ON FILE]

LEWIS, ROBERT
[ADDRESS ON FILE]

LEWIS, ROOSEVELT
[ADDRESS ON FILE]

LEWIS, ROSS
[ADDRESS ON FILE]

LEWIS, RYAN
[ADDRESS ON FILE]

LEWIS, RYAN
[ADDRESS ON FILE]

LEWIS, SAMUEL
[ADDRESS ON FILE]

LEWIS, SARIAH
[ADDRESS ON FILE]

LEWIS, SCOTT
[ADDRESS ON FILE]

LEWIS, SHANNON
[ADDRESS ON FILE]

LEWIS, SHAUN
[ADDRESS ON FILE]

LEWIS, SHAWN E
[ADDRESS ON FILE]

LEWIS, SHAWN
[ADDRESS ON FILE]

LEWIS, STEPHEN
[ADDRESS ON FILE]

LEWIS, STEVE
[ADDRESS ON FILE]

LEWIS, STEVEN
[ADDRESS ON FILE]

LEWIS, SUSAN
[ADDRESS ON FILE]

LEWIS, SUSAN
[ADDRESS ON FILE]

LEWIS, TAMEKA
[ADDRESS ON FILE]

LEWIS, TED
[ADDRESS ON FILE]

LEWIS, THEODORE L
[ADDRESS ON FILE]

LEWIS, TIMOTHY C
[ADDRESS ON FILE]

LEWIS, TIMOTHY
[ADDRESS ON FILE]

LEWIS, TIMOTHY
[ADDRESS ON FILE]

LEWIS, TODD
[ADDRESS ON FILE]

LEWIS, TREMAIN
[ADDRESS ON FILE]

LEWIS, TROBIA
[ADDRESS ON FILE]

LEWIS, VERNIE
[ADDRESS ON FILE]

LEWIS, WILLIAM A
[ADDRESS ON FILE]

LEWIS, WILLIAM A
[ADDRESS ON FILE]

LEWISON, BETH
[ADDRESS ON FILE]

LEWISTON WELDING & MACHINING LLC
25022 CO RD 29
LEWISTON, MN  55952

LEWTER, JOHN
[ADDRESS ON FILE]

LEWTER, KIMBERLY
[ADDRESS ON FILE]

LEWTER, KIMBERLY
[ADDRESS ON FILE]

LEX LEX EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

LEXACT CARRIERS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

LEXINGTON COMPUTER RECYCLING L
ATTN: SHANE
3007 PARK CENTRAL AVE BLDG B
NICHOLASVILLE, KY  40356

LEXINGTON FAYETTE URBAN CO GOV
200 E MAIN ST
LEXINGTON, KY  40507

LEXINGTON INSURANCECOMPANY
2118 E. ONTARIO ST.
PHILADELPHIA, PA  19134

LEXINGTON INSURANCECOMPANY
C/O WHITE AND WILLIAMS LLP
ATTN: MARCIA RICHARDS
1650 MARKET STREET, SUITE 1800
PHILADELPHIA

LEXINGTON PLUMBING & HTG. CO., INC.
1620 TROOST AVE
KANSAS CITY, MO  64108

LEXINGTON PLUMBING & HTG. CO., INC.
PO BOX 875810
KANSAS CITY, MO  64187

LEXINGTON TRUCK & TRAILER
410 S GROVE, PO BOX 56
LEXINGTON, IL  61753

LEXINGTON TRUCK SALES, INC.
PO BOX 11276
LEXINGTON, KY  40574

LEXINGTON-FAYETTE URBAN COUNTY GVT
DIVISION OF REVENUE
PO BOX 14058
LEXINGTON, KY  40512

LEX-LONDON
C/O AMERICAN INTERNATIONAL
GROUP UK LIMITED
58 FENCHURCH ST
LONDON  EC3M 4AB  UNITED KINGDOM

LEX-LONDON
C/O AMERICAN INTERNATIONAL
REINSURANCE CO LTD
27 RICHMOND ROAD
HAMILTON  HM 08  BERMUDA

LEXMARK CANADA INC
125 COMMERCE VALLEY DR WEST STE 600
MARKHAM, ON  L3T 7W4
CANADA

LEXMARK CANADA INC
BANK OF AMERICA
181 BAY ST,  SUITE 400
TORONTO, ON  M5J 2V8
CANADA

LEXMARK CANADA INC
C/O 911470
PO BOX 4090, STN A
TORONTO, ON  M5W 0E9
CANADA

LEXMARK INTERNATIONAL
ATTN: RHONDA MCGWIER
RYDER
13599 PARK VISTA BLVD 38
FORT WORTH, TX  76177

LEXMARK INTERNATIONAL, INC.
740 NEW CIRCLE RD NW
LEXINGTON, KY  40550

LEXMARK INTERNATIONAL, INC.
PO BOX 402285
ATLANTA, GA  30384

LEXMARK INTERNATIONAL, INC.
PO BOX 96612
CHICAGO, IL  60693

LEXMARK INTL PUERTO RICO
255 PONCE DE LEON AVENUE
SAN JUAN, PR  00917

LEXMARK INTL PUERTO RICO
PO BOX 11898
SAN JUAN, PR  00919

LEXON TRANSPORT INC
OR CROSSROAD SERVICES, PO BOX 653076
DALLAS, TX  75265-3076

LEXORA INC.
211 COUNTY AVE.
SECAUCUS, NJ  07094

LEY, FREDERICK
[ADDRESS ON FILE]

LEYDA, KENNETH
[ADDRESS ON FILE]

LEYENDECKER SUPPLY CHAIN SOLUTION
PO BOX 450401
LAREDO, TX  78045

LEYHEW, RICHARD
[ADDRESS ON FILE]

LEYVA D TRUCKING
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

LEYVA DE LA CRUZ, ALEXANDER
[ADDRESS ON FILE]

LEYVA MIAMI EXPRESS CORP
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LEYVA, DANIEL
[ADDRESS ON FILE]

LEYVA, GUILLERMO
[ADDRESS ON FILE]

LEYVA, LUIS
[ADDRESS ON FILE]

LEYVA, LUIS
[ADDRESS ON FILE]

LEYVA, REINALDO
[ADDRESS ON FILE]

LEYVAS, NICOLE
[ADDRESS ON FILE]

LEZAJ, ROBERT
[ADDRESS ON FILE]

LEZAMA EXPRESS LLC
OR PHOENIX CAPITAL GROUP LLC
PO BOX 1415
DES MOINES, IA  50305

LEZAMA, MARCO
[ADDRESS ON FILE]

LEZOTTE, WILLIAM
[ADDRESS ON FILE]

LF TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LFG LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

LFS USA TRUCKING INC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

LG CARGO LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

LG EXPRESS GROUP INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

LG EXPRESS INC (MC986037)
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

LG LOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

LG LOGISTICS LLC
OR ASSIST FINANCIAL SERVICE
PO BOX 347
MADISON, SD  57042

LG TRUCK LINES LLC
OR FLASH FUNDING LLC, PO BOX 224507
DALLAS, TX  75222

LG XPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

LGB LOGISTICS INC
3 STIMA AVE
CARTERET, NJ  07008

LGG TRANSPORTATION LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

LGIRE LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

LGL INC
376 QUAIL RIDGE
IRVINE, CA  92603

LGM FASTER & SAFER EXPRESS LLC
4545 WILLOWROCK LN
FORT WORTH, TX  77244

LGM FASTER & SAFER EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

LGM TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

LGO TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

LGS ELITE TRANSPORTATION LLC
7159 W MAGNUM VISTA PL
WEST VALLEY CITY, UT  84128

LH LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LH TRANSPORTATION INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

LH TRUCKING
2725 LAUREL HILL DR
FLOWER MOUND, TX  75028

LHAMO, TSERING
[ADDRESS ON FILE]

LHL TRANSPORT INC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

LHR EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LHW TRANSPORT, LLC.
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

LI, FANFU
[ADDRESS ON FILE]

LI, SHUANG
[ADDRESS ON FILE]

LIA EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LIA LOGISTICS CO
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

LIAH TRANSPORTATION LLC
5475 SUNCREEK CT
ORLANDO, FL  32839

LIAMS DEE EXPRESS, INC.
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

LIANDA CORPORATION
8285 DARROW RD
TWINSBURG, OH  44087

LIANG, TAI
[ADDRESS ON FILE]

LIANIDES, JAMES
[ADDRESS ON FILE]

LIAS, LUIS
[ADDRESS ON FILE]

LIB FAST-TRACK TRANSPORT LLC
OR CAPITAL DEPOT
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

LIBBY, LAWRENCE
[ADDRESS ON FILE]

LIBER, KYLE
[ADDRESS ON FILE]

LIBERITY TRANSPORT INC
727 LEGACY BLVD
GREENWOOD, IN  46143

LIBERTY TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

LIBERTY, VINCENT
[ADDRESS ON FILE]

LIBERTUCCI, TIMOTHY J
[ADDRESS ON FILE]

LIBERTY

LIBERTY CARGO COMPANY
1050 E INTERSTATE AVE SECOND FLOOR
BISMARCK, ND  58503

LIBERTY CARRIERS
247 BELLEPERCHE PL, 0
WINDSOR, ON  N8S 3B6
CANADA

LIBERTY DIVERSIFIELD INTL
5600 HWY 169 N
NEW HOPE, MN  55428

LIBERTY ELECTRIC INC
9660 SUMMIT DRIVE
MISSOULA, MT  59808

LIBERTY ELECTRIC
ATTN: MELISSA MORALES
DYNAMIC LOGISTIX FREIGHT CLAIMS D
PO BOX 26353
OVERLAND PARK, KS  66225

LIBERTY ENVIRONMENTAL INC
505 PENN STREET SUITE 400
READING, PA  19601

LIBERTY EXCAVATORS, INC.
4402 GETTYSBURG RD
CAMP HILL, PA  17011

LIBERTY FIELD SERVICES LLC
1958 NEWARD RD
ZANESVILLE, OH

LIBERTY FIRE PROTECTION, INC.
PO BOX 42239
CHARLESTON, SC  29423

LIBERTY FIRE SOLUTIONS, LLC.
13210 DUNNINGS HIGHWAY
CLAYSBURG, PA  16625

LIBERTY FURNITURE INDUSTRIES
6021 GREENSBORO DR SW
ATLANTA, GA  30336

LIBERTY HILL COUNTRY TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LIBERTY INTERNATIONAL TRUCKS
1400 SOUTH WILLOW STREET
MANCHESTER, NH  03103

LIBERTY LAND CARRIERS LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

LIBERTY LINEHAUL WEST INC.
1501 CHAPIN ROAD
MONTEBELLO, CA  90640

LIBERTY MOTORS LLC
ATTN: IVAN
77 CENTER AVE
SALT LAKE CITY, UT  84107

LIBERTY MULTI-MODAL
ATTN: TOM ARANT
9498 SW BARBUR BLVD STE 200
PORTLAND, OR  97219

LIBERTY MUTUAL GROUP
175 BERKELEY STREET
BOSTON, MA  02116

LIBERTY MUTUAL/SAFECO INSURANCE
PO BOX 4155
SARASOTA, FL  34230

LIBERTY PLUMBING LLC
7853 DRAPER RD
JACKSON, MI  49201

LIBERTY POWER HOLDINGS
2100 W CYPRESS CREEK ROAD SUITE 130
FORT LAUDERDALE, FL  33306

LIBERTY PRINT SOLUTIONS
3230 E MAIN AVE
SPOKANE, WA  99202

LIBERTY ROAD TRANSPORTATION INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

LIBERTY TOWING SERVICE
2601 PROGRESS RD
MADISON, WI  53716

LIBERTY TRADE & LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

LIBERTY TRAILER CO., INC.
P.O. BOX 17940
NORTH LITTLE ROCK, AR  72117

LIBERTY TRANSIT LLC
OR RTS FINANCIAL SERVICES, PO BOX
840267
DALLAS, TX  75284

LIBERTY TRANSPORT CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

LIBERTY TRANSPORT GROUP LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

LIBERTY TRANSPORT LLC
P.O.. BOX 844556
LOS ANGELES, CA  90084

LIBERTY TRANSPORT
PO BOX 1213
MIDLOTHIAN, VA  23113

LIBERTY TRANSPORT, INC.
PO BOX 8
WEVER, IA  52658

LIBERTY TRANSPORTATION, INC.
838 CROFT ROAD
GREENSBURG, PA  15601

LIBERTY TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

LIBERTY TRUCKING LLC
OR INSTAPAY FLEXIBLE, LLC, PO BOX 660771
DALLAS, TX  75266-0771

LIBERTY UTILITIES MIDSTATES
2751 N HIGH ST
JACKSON, MO  63755-4003

LIBERTY XPRESS TRUCKING INC
50 LIBERTY WAY
HORSEHEADS, NY  14845-9013

LIBERTY, MICHAEL
[ADDRESS ON FILE]

LIBERTYHILL TRANSPORT LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

LIBMAN, GENNADY
[ADDRESS ON FILE]

LIBRA EXPRESS LLC
1778 N MAIN STREET
LOS ANGELES, CA  90031

LIBRA HAULING INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

LIBRA TRUCKING LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

LICAJ TRANSPORT INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

LIC-A-LOAD TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

LICASTRI, JOE
[ADDRESS ON FILE]

LICAVOLI, GRAZIANO
[ADDRESS ON FILE]

LICEA, LETICIA
[ADDRESS ON FILE]

LICEA, RAFAEL
[ADDRESS ON FILE]

LICHAY, STEVEN
[ADDRESS ON FILE]

LICHTAS, PAUL
[ADDRESS ON FILE]

LICHTEFELD, MICHAEL
[ADDRESS ON FILE]

LICHTLE, MICHAEL
[ADDRESS ON FILE]

LICIAGA-RIQUELME, ELVIN
[ADDRESS ON FILE]

LIDDELL, AARON
[ADDRESS ON FILE]

LIDDELL, ALAN
[ADDRESS ON FILE]

LIDDELL, MARK
[ADDRESS ON FILE]

LIDDELL, SHELTON
[ADDRESS ON FILE]

LIDER EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

LIDO TRANSPORT INC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

LIDO TRANSPORTATION INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

LIEBMAN DRAYAGE
[ADDRESS ON FILE]

LIEBRECHT, CLAYTON
[ADDRESS ON FILE]

LIEDEL, ALEXA
[ADDRESS ON FILE]

LIENHARD, KEITH
[ADDRESS ON FILE]

LIENS, RAYMOND
[ADDRESS ON FILE]

LIERAS, XAVIER
[ADDRESS ON FILE]

LIESER, MATTHEW J
[ADDRESS ON FILE]

LIESKE, DENNIS
[ADDRESS ON FILE]

LIETZKE, BRUCE
[ADDRESS ON FILE]

LIEU, DWAYNE
[ADDRESS ON FILE]

LIEUTENANT TRANSPORTATION LLC
532 PENNINGTON ST. 2ND FL
ELIZABETH, NJ  07202

LIEVROUW, DENNIS
[ADDRESS ON FILE]

LIEVROUW, DENNIS
[ADDRESS ON FILE]

LIF INDUSTRIES
5 HARBOR PARK DR
PORT WASHINGTON, NY  11050

LIFE AND DREAM LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

LIFE GATE LOGISTICS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

LIFE SUPPORT CONSULTANTS LLC
303 W OHIO ST UNIT  3409
CHICAGO, IL  60654

LIFEBOOST LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

LIFELINE LOGISTICS INC
3365 SMOKETREE DR APT 254
SACRAMENTO, CA  95834-1824

LIFES LESSONS TRANSPORT LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX  76116

LIFESAFE SERVICES, LLC
5971 POWERS AVE STE 108
JACKSONVILLE, FL  32217

LIFESPAN FITNESS
785 W 1700 S STE 3
SALT LAKE CITY, UT  84104

LIFETIME CHIMNEY SUPPLY
171 E. AMES CT.
PLAINVIEW, NY  11803

LIFETIME HOME IMPROVEMENT
7022 S. REVERE PARKWAY
STE. 240
CENTENIAL, CO

LIFETIME PRODUCTS
ATTN: TAZIA PTACEK
PO BOX 160010
CLEARFIELD, UT  84016

LIFETIME PRODUCTS
CLAIM ACCNTS REC
FREEPORT CENTER BLDG D11
CLEARFIELD, UT  84016

LIFETIME PRODUCTS
LOCK BOX 271102, PO BOX 35146
SEATTLE, WA  98124

LIFETIME PRODUCTS
LOCKBOX 271102, PO BOX 35146
SEATTLE, WA  98124

LIFETIME PRODUCTS
PO BOX 160010
CLEARFIELD, UT  84016

LIFETIME PRODUCTS
PO BOX 160010
CLEARIFELD, UT  84016

LIFETIME PRODUCTS
PO BOX 35146 LOCKBOX 271102
SEATTLE, WA  98124

LIFETIME PRODUCTS, INC.
ATTN: TAZIA PTACEK
LOCK BOX 271102, PO BOX 35146
SEATTLE, WA  98124

LIFETIME TEA
3235 N ARIZONA AVE STE D4
CHANDLER, AZ  85225

LIFT INC
PO BOX 7657
LANCASTER, PA  17604

LIFT POWER, INC.
6801 SUEMAC PL
JACKSONVILLE, FL  32254

LIFT PRO EQUIPMENT CO., INC.
3621 N POTSDAM AVE, PO BOX 1482
SIOUX FALLS, SD  57101

LIFT PRO EQUIPMENT CO., INC.
PO BOX 1482
SIOUX FALLS, SD  57101

LIFT SOLUTIONS, INC
14616 SHEPARD STREET
OMAHA, NE  68138

LIFT TRUCK CENTER, INC.
PO BOX 17084
WICHITA, KS  67217

LIFT TRUCK SALES, SERVICE AND RENTAL
INC
201 VAN HUSS AVE.
KNOXVILLE, TN  37917

LIFT TRUCK SALES, SERVICE AND RENTAL
INC
P.O. BOX 12040
KNOXVILLE, TN  37912

LIFT TRUCK SERVICE CENTER, INC.
12829 INTERSTATE 30
LITTLE ROCK, AR  72209

LIFT TRUCK SERVICES
1701 MAGOFFIN AVE
EL PASO, TX  79901

LIFT TRUCK SPECIALISTS OF KS INC
529 N BROADWAY BLVD.
SALINA, KS  67401

LIFT TRUCK SUPPLY INC
PO BOX 8251
TYLER, TX  75711

LIFTGATE INTERSTATE TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

LIFTGATE SERVICE
953 N ENTERPRISE ST
ORANGE, CA  92867

LIFTONE
PO BOX 602727
CHARLOTTE, NC  28260

LIFTONE
PO BOX 602727
CHARLOTTE, NC  28260-2727

LIFTOW LIMITED
C.P. 8092 STN A
TORONTO, ON  M5W 3W5
CANADA

LIFTOW LIMITED
PO BOX 8092, STN A
TORONTO, ON  M5W 3W5
CANADA

LIFTTRUCK PARTS & SERVICE INC
PO BOX 1091
WEST SPRINGFIELD, MA  01090

LIGE, ANTHEAUS
[ADDRESS ON FILE]

LIGER TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LIGGETT TRANSPORT & CRANE LLC
292 STATE HWY 230 UNIT B
LARAMIE, WY  82070

LIGHT EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

LIGHT LOGISTICS, LLC
6825 S 7TH ST UNIT 8422
PHOENIX, AZ  85042

LIGHT SPEED LOGISTICS INC.
122 CARMEK BLVD
ROCKY VIEW, AB  T1X 1X1
CANADA

LIGHT SPEED TRANS LLC
OR SOUND FINANCE CORPORATION
P.O. BOX 679281
DALLAS, TX  75267-9281

LIGHT SPEED TRANSPORT LLC (MC1193645)
OR ENGAGED FINANCIAL LLC, PO BOX 775553
CHICAGO, IL  60677-5553

LIGHT SPEED TRANSPORT LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

LIGHT, JED
[ADDRESS ON FILE]

LIGHT, JEFFREY L
[ADDRESS ON FILE]

LIGHTBODY, ROGER
[ADDRESS ON FILE]

LIGHTCRAFT INC
766 THERESE TER
DES PLAINES, IL  60016

LIGHTENING LOGISTICS, LLC
1580 HOLLOW POINT DR
CANTONMENT, FL  32533

LIGHTFOOT, DEREK
[ADDRESS ON FILE]

LIGHTFOOT, ERNEST
[ADDRESS ON FILE]

LIGHTFOOT, JASON
[ADDRESS ON FILE]

LIGHTHOUSE FOR THE BLIND
10440 TRENTON AVE
OLIVETTE, MO  63132

LIGHTING MAINTENANCE, INC.
351 N 6TH AVE
ELDRIDGE, IA  52748

LIGHTING OF GEORGIA, INC.
PO BOX 1927
POWDER SPRINGS, GA  30127

LIGHTING PICK
20525 SW DIPOLE RD
SHERWOOD, OR  97140

LIGHTING RES LLC
498 PARK 800 DR.
GREENWOOD, IN  46143

LIGHTING WORLD DECORATOR
1720 RICHMOND AVE
STATEN ISLAND, NY  10314

LIGHTNER, GEORGE
[ADDRESS ON FILE]

LIGHTNER, GREG
[ADDRESS ON FILE]

LIGHTNING AUTO ASSISTANCE LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

LIGHTNING EXPRESS TOWING
N 2880 COUNTY RD K
MERRILL, WI  54452

LIGHTNING GLASSWORKS & SCREENS LLC
PO BOX 21
PENROSE, CO  81240

LIGHTNING KHALSA TRANSPORT
84 DURANGO DR
BRAMPTON, ON  L6X 5G9
CANADA

LIGHTNING TRANSPORT AND LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

LIGHTNING TRANSPORT INC
OR CROSSROAD SERVICES LLC, PO BOX 653076
DALLAS, TX  75265-3076

LIGHTNING TRANSPORTATION LLC
(MC1220622)
312 EAST RAILROAD ST
RAWLINS, WY  82301-6384

LIGHTNING TWO-WAY RADIO, INC.
784 REDBUD LANE
GREENWOOD, IN  46142

LIGHTSEY, JENNIFER
[ADDRESS ON FILE]

LIISMAN, BUCK
[ADDRESS ON FILE]

LIGNE DYNAMIQUE
[ADDRESS ON FILE]

LIGON, MAURICE
[ADDRESS ON FILE]

LIGON, SHANNON
[ADDRESS ON FILE]

LIGONDE, JENNIFER
[ADDRESS ON FILE]

LIGONS, GEORGIANN
[ADDRESS ON FILE]

LIGONS, SUVEAHA
[ADDRESS ON FILE]

LIIBAAN EXPRESS INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

LIION MOUNTAIN TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

LIJON, KHALIL
[ADDRESS ON FILE]

LIKA EXPRESS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

LIKAM INTEGRATED SOLUTIONS INC.
4500 BORDENTOWN AVE, PMB 128
SAYREVILLE, NJ  08872

LIKE TRUCKING CORP
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

LIKE WIND TRANSPORT LLC
5511 TERRITORIAL RD NW
ALBUQUERQUE, NM  87120

LIKELY, CHRISTINA
[ADDRESS ON FILE]

LIKENS, JAMES
[ADDRESS ON FILE]

LIKIS INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

LIL GRIZ TRUCKING LLC
OR TRUENORTH SERVICES LLC
PO BOX 30516, DEPT 509
LANSING, MI  48909

LIL HOMIE TRANSPORTATION LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

LILA KATE TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

LILDA EXPRESS INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

LILE INTERNATIONAL COMPANIES
8060 SW PFAFFLE ST  200
TIGARD, OR  97223

LILES, CHARLES
[ADDRESS ON FILE]

LILES, PHILLIP
[ADDRESS ON FILE]

LILES, TIMOTHY
[ADDRESS ON FILE]

LILES, ZACKARY
[ADDRESS ON FILE]

LILI TRUCKING
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

LILIENTHAL, JAMES
[ADDRESS ON FILE]

LILIENTHAL, JAMES
[ADDRESS ON FILE]

LILLARD, DANIEL
[ADDRESS ON FILE]

LILLARD, JUSTIN
[ADDRESS ON FILE]

LILLEY, PATRICK O
[ADDRESS ON FILE]

LILLEY, THOMAS
[ADDRESS ON FILE]

LILLEY, THOMAS
[ADDRESS ON FILE]

LILLIE NELMS
[ADDRESS ON FILE]

LILLIE, AMANDA
[ADDRESS ON FILE]

LILLIS, PAUL
[ADDRESS ON FILE]

LILLO, DARLENE
[ADDRESS ON FILE]

LILLO, NICHOLE
[ADDRESS ON FILE]

LILLO, WAYLON
[ADDRESS ON FILE]

LILLY, ASHLEY
[ADDRESS ON FILE]

LILLY, BRANDON W
[ADDRESS ON FILE]

LILLY, KEITH
[ADDRESS ON FILE]

LILLY, MARCUS
[ADDRESS ON FILE]

LILLY, MATTHEW
[ADDRESS ON FILE]

LILLY, MITCH
[ADDRESS ON FILE]

LILLYS T EXPRESS
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX  76101

LILOS CONSTRUCTION
27183 LOMA CT
GROSSE ILE, MI  48138

LILY PEREZ TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

LILYDALE DANCE HALLAND EVENT CENTER
6343 COUNTY ROAD HWY N
CHIPPEWA FALLS, WI  54729

LIM, ANDREW
[ADDRESS ON FILE]

LIM, CHRIS
[ADDRESS ON FILE]

LIM, RICA
[ADDRESS ON FILE]

LIMA 22 TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

LIMA EXPEDITED INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

LIMA MEMORIAL HEALTH SYSTEM
1001 BELLEFONTAINE AVENUE
LIMA, OH  45804

LIMA MEMORIAL HEALTH SYSTEM
PO BOX 182014
COLUMBUS, OH  43218

LIMA NOGUEIRA, LUCAS
[ADDRESS ON FILE]

LIMA PEREZ, JUAN
[ADDRESS ON FILE]

LIMA TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

LIMA, ALBERTO
[ADDRESS ON FILE]

LIMA, ANDRE
[ADDRESS ON FILE]

LIMA, MICHAEL
[ADDRESS ON FILE]

LIMA, RIJKAARD
[ADDRESS ON FILE]

LIMAS, DANIEL
[ADDRESS ON FILE]

LIMBERS, TOM
[ADDRESS ON FILE]

LIMEHOUSE, TYREEK
[ADDRESS ON FILE]

LIMITED EDITION TRANSPORTATION INC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

LIMITLESS EXPRESS LLC
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX 75284

LIMITLESS LOGISTICS LLC
OR SEVENOAKS CAPITAL ASSOCIATES LLC
PO BOX 669130
HOUSTON, TX  75266

LIMITLESS SOLUTIONS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LIMITLESS TRANS AUTO GROUP INC.,
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

LIMITLESS TRANSPORTATION LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN 37244

LIMITLESS TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

LIMO TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

LIMOGE & SONS GARAGE DOORS
136 JAMES BROWN DR
WILLISTON, VT  05495

LIMOGES, GUYLAIN
[ADDRESS ON FILE]

LIMON, GREGORY
[ADDRESS ON FILE]

LIMONS ROAD SERVICE, LTD.
PO BOX 831214
SAN ANTONIO, TX  78283

LIMONTA, JOSE
[ADDRESS ON FILE]

LIN TRANSPORT INC
38517 TERRY LN
WESTLAND, MI  48185

LIN TRANSPORT INC
OR RTS FINANCIAL SERVICES, PO BOX
840267
DALLAS, TX  75284

LINA TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

LINAHON ELECTRIC, INC.
817 S WASHINGTON AVE
MASON CITY, IA  50401

LINARES TRANSPORT
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

LINARES TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LINARES TRUCKING
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

LINARES, JOSE
[ADDRESS ON FILE]

LINAT LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

LINAT LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

LINCLAU LOGISTICS & CONSULTING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

LINCOLN BOWEN LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

LINCOLN CRUDE OIL MARKETING
ATTN:  JESSE HINTON.
P O BOX 1449
MT. VERNON, IL  62864

LINCOLN ELECTRIC COMPANY
22801 ST. CLAIR AVE
CLEVELAND, OH  44117

LINCOLN ELECTRIC COMPANY
ATTN: RONNIE RANSOM
22801 ST. CLAIR AVE.
CLEVELAND, OH  44117

LINCOLN ENTERPRISES
1265 YARDVILLE ALLENTOWN RD.
ALLENTOWN, NJ  08501

LINCOLN ENTERPRISES
4165 S BROAD ST
YARDVILLE, NJ  08620

LINCOLN LANSING DRAINAGE DIST
2685 E LINCOLN HWY
CHICAGO HEIGHTS, IL  60411

LINCOLN, BORIE
[ADDRESS ON FILE]

LINCOLN, DANIEL
[ADDRESS ON FILE]

LINCOLN, DANIEL
[ADDRESS ON FILE]

LINCOLN, JAMES
[ADDRESS ON FILE]

LINCOLN, JAMES
[ADDRESS ON FILE]

LINCOLN, MARY
[ADDRESS ON FILE]

LINCOLN, MONROE
[ADDRESS ON FILE]

LINCOLN, STEPHEN
[ADDRESS ON FILE]

LINCOLN, THOMAS
[ADDRESS ON FILE]

LINCOLN, UT
[ADDRESS ON FILE]

LINCOLN, WILLIE
[ADDRESS ON FILE]

LIND, FRANK
[ADDRESS ON FILE]

LIND, JEREMIAH
[ADDRESS ON FILE]

LIND, KAMERON
[ADDRESS ON FILE]

LIND, KRISTOPHER C
[ADDRESS ON FILE]

LIND, KURT A
[ADDRESS ON FILE]

LIND, STEPHEN C
[ADDRESS ON FILE]

LINDA A ALVARADO LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

LINDA DZURA
[ADDRESS ON FILE]

LINDA KERLIK
[ADDRESS ON FILE]

LINDA PRICE
[ADDRESS ON FILE]

LINDAUER, TIMOTHY
[ADDRESS ON FILE]

LINDAVID INC DBA C&C FENCE
2680 HIGHWAY 42 N
MCDONOUGH, GA  30253

LINDBERG, KELLY
[ADDRESS ON FILE]

LINDE CANADA INC
PO BOX 2531 STN M
CALGARY, AB  T2P 0S6
CANADA

LINDE CANADA INC
PO BOX 400, STN D
SCARBOROUGH, ON  M1R 5M1
CANADA

LINDE GAS & EQUIPMENT INC.
DEPT 0812, PO BOX 120812
DALLAS, TX  75312

LINDE GAS & EQUIPMENT INC.
DEPT CH 10660
PALATINE, IL  60055

LINDE GAS & EQUIPMENT INC.
DEPT LA 21511
PASADENA, CA  91185

LINDE GAS & EQUIPMENT INC.
PO BOX 382000
PITTSBURGH, PA  15250

LINDE GAS & EQUIPMENT
ATTN: CHRIS FLINT
4236 STATESVILLE RD
CHARLOTTE, NC  28269

LINDE
321 ROANOKE AVE.
NEWARK, NJ  07105

LINDEMAN, MICHAEL
[ADDRESS ON FILE]

LINDEMANN, VICTOR
[ADDRESS ON FILE]

LINDEMOEN, RANDY
[ADDRESS ON FILE]

LINDEN ELECTRIC, INC
9401 MIERAS RD
YAKIMA, WA  98901

LINDER, DANIEL
[ADDRESS ON FILE]

LINDER, FRED
[ADDRESS ON FILE]

LINDGREN, DANIEL
[ADDRESS ON FILE]

LINDHOLM, BORJE
[ADDRESS ON FILE]

LINDO, KISHAWN
[ADDRESS ON FILE]

LINDON, THOMAS
[ADDRESS ON FILE]

LINDSAY LAWRENCE ARBITRATION
& MEDIATION SERVICES, PO BOX 146
3219 YONGE ST
TORONTO, ON  M4N 2L3
CANADA

LINDSAY WINDOWS
ATTN: DEE NELSON
11 CEDAR CT
UNION, MO  63084

LINDSAY, CAPO
[ADDRESS ON FILE]

LINDSAY, CRAIG
[ADDRESS ON FILE]

LINDSAY, DARIUS
[ADDRESS ON FILE]

LINDSAY, JAMES
[ADDRESS ON FILE]

LINDSAY, JOHN
[ADDRESS ON FILE]

LINDSAY, KADIE
[ADDRESS ON FILE]

LINDSAY-WILLIAMS, DEANNA
[ADDRESS ON FILE]

LINDSEY E HICKMAN
[ADDRESS ON FILE]

LINDSEY M CUNNINGHAM
[ADDRESS ON FILE]

LINDSEY, AL
[ADDRESS ON FILE]

LINDSEY, BRIAN S
[ADDRESS ON FILE]

LINDSEY, BRUCE A
[ADDRESS ON FILE]

LINDSEY, BRUCE
[ADDRESS ON FILE]

LINDSEY, CEDRIC
[ADDRESS ON FILE]

LINDSEY, DESMOND
[ADDRESS ON FILE]

LINDSEY, JAMES A
[ADDRESS ON FILE]

LINDSEY, KENNETH
[ADDRESS ON FILE]

LINDSEY, MICHAEL
[ADDRESS ON FILE]

LINDSEY, MILBURN
[ADDRESS ON FILE]

LINDSEY, RICHARD
[ADDRESS ON FILE]

LINDSEY, WILLIAM R
[ADDRESS ON FILE]

LINDSLEY, MICHAEL
[ADDRESS ON FILE]

LINDSTROM, STEPHEN
[ADDRESS ON FILE]

LINDSTROM, THERESA
[ADDRESS ON FILE]

LINE DRIVE TRUCKING INC
5942 EDINGER AVE STE  113
HUNTINGTON BEACH, CA  92649

LINE IT UP STRIPING LLC
3540 W LOUISIANA STATE RD
KENNER, LA  70065

LINE STAR CARRIER LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LINE XPRESS TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

LINEA TEAM LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

LINEAGE TRANSPORT LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

LINEAGE TRANSPORT LLC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

LINEAGE TRUCKING
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

LINEAGE
8208 NIEMAN RD
LENEXA, KS  66214

LINEBARGER, MISCHELL
[ADDRESS ON FILE]

LINEBERRY, RICHARD
[ADDRESS ON FILE]

LINES, CHRISTOPHER
[ADDRESS ON FILE]

LINESTAR LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

LINEY-STANTIAL, SAMANTHA
[ADDRESS ON FILE]

LINEY-STANTIAL, SAMANTHA
[ADDRESS ON FILE]

LINFANTE, JOHN J.
[ADDRESS ON FILE]

LINFANTE, JOHN
[ADDRESS ON FILE]

LINGENFELTER, HARRY
[ADDRESS ON FILE]

LINGERFELT, JOSHUA
[ADDRESS ON FILE]

LINGERFELT, WILLIAM
[ADDRESS ON FILE]

LINGL, ROSE
[ADDRESS ON FILE]

LINGLE, GILBERT
[ADDRESS ON FILE]

LINGNAU, DAVID
[ADDRESS ON FILE]

LINGNER, JOHN
[ADDRESS ON FILE]

LINH, SOKEREY
[ADDRESS ON FILE]

LINIFORM SERVICE
1050 NORTHVIEW AVE
BARBERTON, OH  44203

LINK AND LAURA WELBORN
[ADDRESS ON FILE]

LINK EXPRESS LLC
PO BOX 234
GALLOWAY, OH  43119-0234

LINK LOGISTICS INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

LINK PLUS FRIGHT LLC
9141 116TH ST
RICHMOND HILL, NY  11418

LINK TRANSPORT LLC
36914 SE BRAEBURN STREET
SNOQUALMIE, WA  98065

LINK TRANSPORTATION
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

LINK TRUCKING LLC
8517 VALLEY VIEW RD
CUSTER, WA  98240

LINK US TRANSPORTATION INC
12429 DENHOLM DR
EL MONTE, CA  91732

LINK, TIMOTHY
[ADDRESS ON FILE]

LINK, TRAVIS
[ADDRESS ON FILE]

LINKEDIN CORPORATION
62228 COLLECTIONS CENTER DR
CHICAGO, IL  60693

LINKEL COMPANY LLC
ATTN: JAMA LINKEL
1081 MORRIS ROAD
BATESVILLE, IN  47006-8490

LINKER, ALLEN
[ADDRESS ON FILE]

LINKHAUER, CHRISTY
[ADDRESS ON FILE]

LINKHAUER, CURT
[ADDRESS ON FILE]

LINKOUS, RODNEY
[ADDRESS ON FILE]

LINKQUE TRUCKING LLC
706 HICKORY LANE
LOGANVILLE, GA  30052

LINKS XPRESS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

LINKTRANS LLC
96 OUTLAW RD
CAMDEN, SC  29020-7744

LIN-MAR MOTORS INC
5940 W OAKTON ST.
MORTON GROVE, IL  60053-3306

LIN-MAR TOWING & RECOVERY L.L.C.
5940 W. OAKTON ST.
MORTON GROVE, IL  60053

LINN EXPRESS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

LINN OWEN TRUCKING INC
2495 E HWY 190
SAN SABA, TX  76877

LINN, RICK
[ADDRESS ON FILE]

LINNE, JEFFREY
[ADDRESS ON FILE]

LINNELL, KEVIN
[ADDRESS ON FILE]

LINNELL, STEVEN
[ADDRESS ON FILE]

LINNEN, TERENCE
[ADDRESS ON FILE]

LINO EXPRESS INC
707 N WORKMAN ST
SAN FERNANDO, CA  91340

LINQ HOTEL & CASINO
ATTN: MICHAEL FAUFHN
3535 S LAS VEGAS BLVD
LAS VEGAS, NV  89109

LINS, JASON
[ADDRESS ON FILE]

LINSCOTT, ERIN
[ADDRESS ON FILE]

LINT, CHRISTOPHER
[ADDRESS ON FILE]

LINT, DAVID
[ADDRESS ON FILE]

LINTON TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LINTON, MADALENA
[ADDRESS ON FILE]

LINTON, THAD
[ADDRESS ON FILE]

LINTZ LAWN & LANDSCAPING INC
8638 LEPERE SCHOOL RD
MILLSTADT, IL  62260

LINX LOGISTICS LLC
8640 INNOVATION CAMPUS WAY
NEW ALBANY, OH  43054

LINZY, DESHON
[ADDRESS ON FILE]

LION & LIONESS TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LION BG INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

LION CARGO INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

LION FORCE TRANSPORT INC
6950 KENDERRY GATE
MISSISSAUGA, ON  L5T 2S7
CANADA

LION HEART LOGISTICS LLC
OR TRANSAM FINANCIAL SERVICES INC.
PO BOX 872632
KANSAS CITY, MO  64187

LION KING EXPRESS INC
OR GREAT PLAINS TRANSPORTATION
SERVICES INC PO BOX 4539
CAROL STREAM, IL  60197-4539

LION KING ROAD INC
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222

LION KING TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

LION TRANS INC.
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

LION TRANSPORTATION LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

LION TRUCKING INC (MC1140958)
OR REV CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

LION TRUCKING INC
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD, STE230
MORTON GROVE, IL  60053

LION TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

LIONESS LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

LIONHART TRANSPORTATION LLC
PO BOX 809107
CHICAGO, IL  60680

LIONHEART HELPING HANDS LLC
50 CARRIAGE TRCE
STOCKBRIDGE, GA  30281-1328

LIONIX CARGO LLC
1324 S 51ST AVE
CICERO, IL  60804

LIONIZE DELIVERY SOLUTIONS, INC.
P O BOX 157
DUNDEE, IL  60118

LIONS CARRIER INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

LIONS EMPIRE INC
OR NEXT DAY FUNING, INC., PO BOX 640
CHICAGO HEIGHTS, IL  60412-0640

LIONS
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

LIONSFLEET LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LIONSTAR EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LIPARI, JAMES
[ADDRESS ON FILE]

LIPCZYNSKI, LYNN
[ADDRESS ON FILE]

LIPFORD, RANDALL
[ADDRESS ON FILE]

LIPFORD, RENALDO
[ADDRESS ON FILE]

LIPICO INC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 259 PO BOX 1000
MEMPHIS, TN  38148

LIPOME, SALVATORE D
[ADDRESS ON FILE]

LIPP, JEFFREY
[ADDRESS ON FILE]

LIPP, TODD
[ADDRESS ON FILE]

LIPPER INTERNATIONAL
235 WASHINGTON ST
WALLINGFORD, CT  06492

LIPPINCOTT PLUMBING-HEATING
& AIR CONDITIONING INC
872 ST JOHNS AVE
LIMA, OH  45804

LIPPS WRECKER SERVICE, LLC
314 BROAD RUN CHURCH ROAD
JANE LEW, WV  26378

LIPPS, ADAM
[ADDRESS ON FILE]

LIPPS, MICHAEL
[ADDRESS ON FILE]

LIPPY, TONO
[ADDRESS ON FILE]

LIPSCOMB, ERIK
[ADDRESS ON FILE]

LIPSCOMB, RODERICK
[ADDRESS ON FILE]

LIPSCOMB, THOMAS
[ADDRESS ON FILE]

LIPSEY TRUCKING LLC
5600 BRAINERD RD, SUITE E2
CHATTANOOGA, TN  37411

LIPSKI, MATHEW
[ADDRESS ON FILE]

LIQUID PRODUCTS
ATTN: NATASIA FIELDS
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

LIQUIDX TRANSPORTATION LLC
OR FLAT RATE FUNDING GROUP LLC
P.O. BOX 150581
OGDEN, UT  84415

LIRANZO ORTEGA, JUAN
[ADDRESS ON FILE]

LIRAS TRUCKING LLC
OR RIVIERA FINANCE ATLANTA
PO BOX 945213
ATLANTA, GA  30394-5213

LIRETTE, DINA
[ADDRESS ON FILE]

LIS TRANSPORT CORP
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

LIS, DOUGLAS
[ADDRESS ON FILE]

LIS, SEBASTIAN
[ADDRESS ON FILE]

LISA D TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

LISA D TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

LISA HOWARD
[ADDRESS ON FILE]

LISA KASTELIC
[ADDRESS ON FILE]

LISA LONGLAND
[ADDRESS ON FILE]

LISA MCGHEE
[ADDRESS ON FILE]

LISA R EVANS
[ADDRESS ON FILE]

LISA TRANSPORTATION LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

LISA TREADWAY
[ADDRESS ON FILE]

LISBY, JASON
[ADDRESS ON FILE]

LISENBEE, GARRY
[ADDRESS ON FILE]

LISENBEE, HASHARA
[ADDRESS ON FILE]

LISENBEE, ZANE
[ADDRESS ON FILE]

LISENBERY, SEAN
[ADDRESS ON FILE]

LISHMAN, GERMAINE
[ADDRESS ON FILE]

LISI, ANDREW
[ADDRESS ON FILE]

LISICHONAK, DZMITRY
[ADDRESS ON FILE]

LISICK, BRIAN
[ADDRESS ON FILE]

LISS TOWING SERVICE INC.
ROUTE 6, 3402 DANBURY ROAD
BREWSTER, NY  10509

LISK, MICHAEL
[ADDRESS ON FILE]

LISNIK LLC
115 CATKIN DR
SOUTH BURLINGTON, VT  05403

LISOWSKI, LINDA
[ADDRESS ON FILE]

LISS LOGISTICS
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

LISSA COULSON
[ADDRESS ON FILE]

LIST TRUCKING INC
1500 STEVENS AVE APT E
SAN GABRIEL, CA  91776-1340

LIST, NEIL
[ADDRESS ON FILE]

LISTER, WILLIAM
[ADDRESS ON FILE]

LISTO SERVICES
817 OHARE PKWY
MEDFORD, OR  97504

LISTON, ADAM
[ADDRESS ON FILE]

LISTON, VERNON
[ADDRESS ON FILE]

LISZT, PATRICK
[ADDRESS ON FILE]

LIT EXPRESS LLC
1226 S 206TH AVE
BUCKEYE, AZ  85326

LITA & SONS TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

LITALIEN, JADE
[ADDRESS ON FILE]

LITAMOSA LOGISTICS LLC
OR COMMERCE COMMERCIAL CREDIT INC
PO BOX 88714
MILWAUKEE, WI  53288-8714

LITCHFIELD SPORTS LLC
311 W KIRKHAM ST
LITCHFIELD, IL  62056

LITCHFIELD, GARY
[ADDRESS ON FILE]

LITCHFIELD, JOSHUA
[ADDRESS ON FILE]

LITEHOUSE CUSTOM PRINTING
ATTN: SUSAN MCDADE
1920 INDUSTRIAL DR
SANDPOINT, ID  83864

LITHCO 1, LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

LITHERLAND, QUENTIN
[ADDRESS ON FILE]

LITHIA FORD L267
3943 BROOKS ST
MISSOULA, MT  59804

LITHKO CONTRACTING
1811A OLD HWY 14 S
ATTN MICHELLE CARROLL
GREER, SC  29651

LITIMCO, JAMES
[ADDRESS ON FILE]

LITLE, MARY L
[ADDRESS ON FILE]

LITMAN, GEORGE
[ADDRESS ON FILE]

LITMAX LINES INC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

LITSAS, PETER
[ADDRESS ON FILE]

LITTEN, MATTHEW
[ADDRESS ON FILE]

LITTLE AS DELIVERY SERVICE
OR RIVIERA FINANCE OF TEXAS
PO BOX 202485
DALLAS, TX 75320-2487

LITTLE BEAR ENTERPRISES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

LITTLE BEE TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

LITTLE BEE TRUCKING COMPANY
3118 E LAVENDER DR
ONTARIO, CA 91762

LITTLE EGYPT GOLF CART
150 LITTLE EGYPT LANE
SALEM, IL 62281

LITTLE G TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX 75320-6773

LITTLE H EXPRESS TRUCKING, LLC
204 PEPPERTOWN RD
LORETTO, TN 38469

LITTLE H TRUCKING
PO BOX 343
VERNON CENTER, MN 56090

LITTLE HARDWARE CO., INC.
1400 S MINT ST
CHARLOTTE, NC 28203

LITTLE MAN TRUCKING LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT 84415

LITTLE RIVER TRANSPORTATION LLC
OR PROBILLING & FUNDING SERVICES
P.O. BOX 2222
DECATUR, AL 35609

LITTLE ROCK DEPARTMENT OF FINANCE&
ADMIN
PO BOX 896 ROOM 230
PO BOX 3861
LITTLE ROCK, AR 72203

LITTLE SR, MICHAEL A
[ADDRESS ON FILE]

LITTLE STAR TRANS INC
OR CAPITAL DEPOT
8930 WAUKEGAN RD, STE230
MORTON GROVE, IL 60053

LITTLE, ALAN
[ADDRESS ON FILE]

LITTLE, ANTOINE
[ADDRESS ON FILE]

LITTLE, DAVID
[ADDRESS ON FILE]

LITTLE, DAVID
[ADDRESS ON FILE]

LITTLE, DERRICK
[ADDRESS ON FILE]

LITTLE, DIEDRE
[ADDRESS ON FILE]

LITTLE, DONOVAN
[ADDRESS ON FILE]

LITTLE, JARVIS
[ADDRESS ON FILE]

LITTLE, JERRY
[ADDRESS ON FILE]

LITTLE, JUSTIN
[ADDRESS ON FILE]

LITTLE, KENNETH
[ADDRESS ON FILE]

LITTLE, LACHAROB
[ADDRESS ON FILE]

LITTLE, LAMONICA
[ADDRESS ON FILE]

LITTLE, LARRY
[ADDRESS ON FILE]

LITTLE, LASHANGUS
[ADDRESS ON FILE]

LITTLE, MICHAEL V
[ADDRESS ON FILE]

LITTLE, MICHAEL
[ADDRESS ON FILE]

LITTLE, MICHAEL
[ADDRESS ON FILE]

LITTLE, NATHANIEL S
[ADDRESS ON FILE]

LITTLE, ROBERT W
[ADDRESS ON FILE]

LITTLE, ROBERT
[ADDRESS ON FILE]

LITTLE, TIMOTHY
[ADDRESS ON FILE]

LITTLE, TIMOTHY
[ADDRESS ON FILE]

LITTLE, TRACY
[ADDRESS ON FILE]

LITTLEFIELD, BRENDA
[ADDRESS ON FILE]

LITTLEFORD, STEVEN
[ADDRESS ON FILE]

LITTLEJOHN, JOSEPH
[ADDRESS ON FILE]

LITTLEJOHN, JOSEPH
[ADDRESS ON FILE]

LITTLEJOHN, THEAUTRY
[ADDRESS ON FILE]

LITTLEJOHN, TRAVIS
[ADDRESS ON FILE]

LITTLEPAGE, ROBERT
[ADDRESS ON FILE]

LITTLER, ANDREW
[ADDRESS ON FILE]

LITTLEROCK SHIPPING INC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

LITTLES TRANSPORTATION LLC
10610 GREENHEAD VIEW RD
CHARLOTTE, NC  28262

LITTLES, AARON
[ADDRESS ON FILE]

LITTLES, AARON
[ADDRESS ON FILE]

LITTLES, DEMOND
[ADDRESS ON FILE]

LITTLETON, DAMIEN
[ADDRESS ON FILE]

LITTLEWOLF, ALYSSA
[ADDRESS ON FILE]

LITTMANN, MARK
[ADDRESS ON FILE]

LITTRAL, WILLIAM A
[ADDRESS ON FILE]

LITTRAL, WILLIAM A
[ADDRESS ON FILE]

LITZ, ABBI
[ADDRESS ON FILE]

LITZAU, DAVID
[ADDRESS ON FILE]

LITZELMAN, MATTHEW S
[ADDRESS ON FILE]

LITZENBERGER, TROY
[ADDRESS ON FILE]

LITZENBERGERS SEPTIC SERVICE
460 UNION RD
LEBANON, PA  17046

LIU, DANIEL
[ADDRESS ON FILE]

LIU, JIMMY
[ADDRESS ON FILE]

LIU, JIMMY
[ADDRESS ON FILE]

LIU, SHIYAO
[ADDRESS ON FILE]

LIU, XIAOYU
[ADDRESS ON FILE]

LIU, YAOHUA
[ADDRESS ON FILE]

LIV ENTERPRISES INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

LIV TRANSPORTATION INC
2 PLAZA DR  5098
WOODRIDGE, IL  60517

LIVAI, SIUAKI
[ADDRESS ON FILE]

LIVE 61 INC
6619 E ALMERIA RD
SCOTTSDALE, AZ  85257

LIVECCHI, VINCENT
[ADDRESS ON FILE]

LIVELY, MICHAEL
[ADDRESS ON FILE]

LIVELY, ROBERT
[ADDRESS ON FILE]

LIVEN 4 BETTER TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

LIVENCIEO J WHITLOCK
[ADDRESS ON FILE]

LIVENGOOD, ROGER
[ADDRESS ON FILE]

LIVEPERSON, INC.
27260 NETWORK PL
CHICAGO, IL  60673-1272

LIVEPERSON, INC.
27260 NETWORK PLACE
CHICAGO, IL  60673

LIVERGOOD, DAVID
[ADDRESS ON FILE]

LIVERS, RICHARD
[ADDRESS ON FILE]

LIVESAY, MATTHEW
[ADDRESS ON FILE]

LIVESAY, TIMOTHY J
[ADDRESS ON FILE]

LIVESTOCK LENS
14617 S KAW DR
OLATHE, KS  66062

LIVEX LIGHTING
46 CLYDE RD
SOMERSET, NJ  08873

LIVING ESSENTIALS
ATTN: SARALYN TYNER
200 BOND ST
WABASH, IN  46992

LIVING SPACES FURNITURE
14501 ARTESIA BLVD
LA MIRADA, CA  90638

LIVINGOODS APPLIANCE
126 WESTSIDE BLVD
POOLER, GA  31322

LIVINGSTON TRUCKING, INC.
PO BOX 7761
TEXARKANA, TX 75505

LIVINGSTON, DAVID
[ADDRESS ON FILE]

LIVINGSTON, RICKY
[ADDRESS ON FILE]

LIVINGSTON, SPENCER
[ADDRESS ON FILE]

LIVINGSTON, YUREE
[ADDRESS ON FILE]

LIVINGTREE TRANSPORTATION CORP
12782 HUNGARIAN ST
EASTVALE, CA 92880

LIVONGO HEALTH INC
150 W EVELYN AVENUE SUITE 150
MOUNTAIN VIEW, CA 94041

LIVONGO HEALTH INC
DEPT CH 17624
PALATINE, IL 60055

LIX, WILLIAM
[ADDRESS ON FILE]

LIZ GLOVER
[ADDRESS ON FILE]

LIZ TRANSPORTATION, LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

LIZ, LAUREN
[ADDRESS ON FILE]

LIZAK, DANIEL P
[ADDRESS ON FILE]

LIZAK, JOANNE
[ADDRESS ON FILE]

LIZAMA TRANSPORT INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320

LIZAMA TRUCKING CORPORATION
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

LIZAMA, ALEXANDER
[ADDRESS ON FILE]

LIZANO TRUCKING LLC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR 72403

LIZARD TRANSPORT INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT 84415

LIZARDO, JOSH
[ADDRESS ON FILE]

LIZARRAGA, CESAR
[ADDRESS ON FILE]

LIZARRAGA, RUBEN
[ADDRESS ON FILE]

LIZAS EXPRESS INC
2225 BENSON AVE APT 3C
BROOKLYN, NY 11214

LIZAS EXPRESS INC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY 14425

LIZUT MECHANICAL INC
905 ORCHARD LAKE RD
PONTIAC, MI 48341

LJ EVANS TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124

LJ LIGHTNING TRANSPORT LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE 68108

LJ STAR LOGISTICS INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL 60187

LJ TRANSPORTATION
176 WINDING CEDAR DR
STATESVILLE, NC 28677

LJM INTERNATIONAL LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

LJP TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

LJR TRANSPORT LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

LJS ENTERPRISES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LK LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

LKC FRESNO CORP.
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

LKQ BELLEVILLE
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

LKQ CORP
125 S GOLD ST
WYKOFF, MN  55990

LKQ CORP
5846 CROSSINGS BLVD
ANTIOCH, TN  37013

LKQ HEAVY TRUCK
1019 S 50TH ST
TAMPA, FL  33619

LKQ HEAVY TRUCK
16801 EXCHANGE AVE SUITE 1
LANSING, IL  60438

LKQ ROUTE 16 AUTO PARTS
ATTN: DARREL WESTON
4 OLD DOUGLAS ROAD
WEBSTER, MA  01570-3206

LKQ WESTERN TRUCK PARTS
9090 BRIGHTON RD
HENDERSON, CO  80640

LKQ
A3 FREIGHT PAYMENT
3150 LENOX PARK BLVD STE 400
MEMPHIS, TN  38115

LKR POWER CORP
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

LKRZ LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263

LKS EXPRESS INC
2805 W HELLMAN AVE
ALHAMBRA, CA  91803

LKS TRUCKIN LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LKWATKINSLLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

LL TRUCKING COMPANY LLC
11087 SKY COUNTRY DR
MIRA LOMA, CA  91752

LL&R TRANSPORTATION LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

LLA EXPRESS INC
24415 KENNEDY CIR
PLAINFIELD, IL  60544

LLAH EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

LLAMAS PEREZ, JOSE
[ADDRESS ON FILE]

LLAMAS PEREZ, JOSE
[ADDRESS ON FILE]

LLAMAS, GLORIA
[ADDRESS ON FILE]

LLEWELLYN, STEVE
[ADDRESS ON FILE]

LLEWELYN, ROBERT
[ADDRESS ON FILE]

LLH FREIGHT INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

LLI
145 ENGLAND DRIVE
NEW TAZEWELL, TN  37825

LLJ CARRIER SERVICES LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

LLOYD BARKER
[ADDRESS ON FILE]

LLOYD GRAY WHITEHEAD & MONROE PC
880 MONTCLAIR RD STE 100
BIRMINGHAM, AL  35213

LLOYD LONDON DAVIS
[ADDRESS ON FILE]

LLOYD LONDON DAVIS
[ADDRESS ON FILE]

LLOYD SPEARMAN
[ADDRESS ON FILE]

LLOYD, ANTHONY
[ADDRESS ON FILE]

LLOYD, CHRISTOPHER
[ADDRESS ON FILE]

LLOYD, DAREN
[ADDRESS ON FILE]

LLOYD, DAVELL
[ADDRESS ON FILE]

LLOYD, DEMARCUS
[ADDRESS ON FILE]

LLOYD, DERRICK
[ADDRESS ON FILE]

LLOYD, HAROLD
[ADDRESS ON FILE]

LLOYD, KOLBY
[ADDRESS ON FILE]

LLOYD, MARIEL
[ADDRESS ON FILE]

LLOYD, MARK
[ADDRESS ON FILE]

LLOYD, MAURICE
[ADDRESS ON FILE]

LLOYD, SHELBY
[ADDRESS ON FILE]

LLOYD, TARA
[ADDRESS ON FILE]

LLOYD, THERESA
[ADDRESS ON FILE]

LLOYD, THOMAS
[ADDRESS ON FILE]

LLOYDS GROUNDS MANAGEMENT
PROFESSIONALS
1893 REGIONAL ROAD 3
ENNISKILLEN, ON  L0B 1J0
CANADA

LLOYDS OF LONDON
UNDERWRITERS AT LLOYDS LONDON
ONE LIME ST
LONDON  EC3M 7HA
UNITED KINGDOM

LLP TRANSPORTATION
OR TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

LLZ TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

LM HOTSHOT TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

LM STANDING LLC
1018 E 161ST PL
SOUTH HOLLAND, IL  60473

LM TRANSPORTATION SERVICES LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

LMA TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

LMB DISTRIBUTORS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

LMB EXPRESS INC
3454 HANOVER DR
BRUNSWICK, OH  44212

LMC TRANSPORT LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

LMC TRUCKING LLC
9973 W FARM ROAD 56
WALNUT GROVE, MO  65770-8441

LMD INTEGRATED LOGISTICS SERVICES, INC.
3136 EAST VICTORIA STREET
RANCHO DOMINGUEZ, CA  90221

LMD LOG INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LMD TRUCKING CORP
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

LMG ASSOCIATES
ATTN: DARCIE SCHULTZ
1705 BYFIELD CT
GAMBRILLS, MD  21054

LMG CARRIER INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

LMH TRANSPORTATION LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

LMI DESIGNS
606 POST RD E
WESTPORT, CT  06880

LMJ TRUCKING INC
OR EAGLE CAPITAL CORPORATION
PO BOX 4215
TUPELO, MS  38803

LMK TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LML EXPRESS NC LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

LML TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LMM EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

LMN JOBARTEHS GROUP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

LMS INTELLIBOUND INC
3086 MOMENTUM PLACE
CHICAGO, IL  60689

LMZ TRUCKING, INC.
1620 VIVIAN COURT
WEST BEND, WI  53090

LN PEREZ TRUCKING LLC
OR GH FACTOR LLC, 671 WEST 18TH STREET
HIALEAH, FL  33010

LNA SOLUTIONS
ATTN: MARGIE SCHWINDLER
SALES SUPPORT
100 STRADTMAN ST STE 8
BUFFALO, NY  14206

LNA TRUCKING LLC
OR TRUENORTH SERVICES LLC C/O STABLE
2261 MARKET ST  4697
SAN FRANCISCO, CA  94114

LNB COURIER LLC
177 LEDFORD LN
MC DONALD, TN  37353

LNC LLC
7350 GREEN ASH DR
OLIVE BRANCH, MS  38654

LNC TRUCKING 1 LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

LNT TRANSPORT L.L.C.
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

LNV ENTERPRISE
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

LNW TRUCKING LLC
18196 COUNTY ROAD M1
NAPOLEON, OH  43545

LO PRINGLEY TRANSPORT LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

LO TRANS INC
17 W 415 ROOSEVELT RD
OAKBROOK TERRACE, IL  60181

LO, KA
[ADDRESS ON FILE]

LO, ROBBERT
[ADDRESS ON FILE]

LOAD & GO LLC
2594 WALLCREST BLVD
COLUMBUS, OH  43231

LOAD & GO LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LOAD & ROLL EXPRESS INC
OR TCI BUSINESS CAPITAL, PO BOX 9149
MINNEAPOLIS, MN  55480-9149

LOAD CARRIERS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

LOAD DASH LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

LOAD EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

LOAD INTEGRITY TRUCKING LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

LOAD KING TRANSPORT INC
181 TRADE VALLEY DRIVE
WOODBRIDGE, ON  L4H3N6
CANADA

LOAD KING TRUCKING LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

LOAD KINGS TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

LOAD MASTER & MOVERS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LOAD MONSTER INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

LOAD MY FREIGHT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

LOAD N GO, INC.
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

LOAD ON LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

LOAD ONE, LLC
13221 INKSTER ROAD
TAYLOR, MI  48180

LOAD RIDER LOGISTICS LLC
LOAD RIDER LOGISTICS LLC, 328 E BEECH ST
HAZLETON, PA  18201

LOAD RIDER LOGISTICS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

LOAD RUNNER TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

LOAD RUNNERS CARRIERS LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

LOAD SOLUTIONS USA INC
2121 LOCKPORT RD
NIAGARA FALLS, NY  14304

LOAD TIME TRUCKING
3007 MERLIN CT
VACAVILLE, CA  95688

LOAD TIME TRUCKING
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

LOAD TO RIDE TRANSPORTATION LLC
OR SEVEN OAKS CAPITAL, PO BOX 669130
DALLAS, TX  75266-9130

LOAD TO RIDE TRANSPORTATION LLC
PO BOX 72655
CLEVELAND, OH  44192-0002

LOADANDGO
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

LOADB TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

LOADBUDDY INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LOADCENTRIC INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

LOADED UP LOGISTICS
OR FLAT RATE FUNDING GROUP LLC
P.O. BOX 150581
OGDEN, UT  84415

LOADER SERVICES & EQUIP
319 BEARDEN RD
PELHAM, AL  35124

LOADEX INC
6713 BROOK FALLS CIR
STOCKTON, CA  95219

LOAD-EX LOGISTICS
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

LOADLINER INC
P O BOX 681151
SCHAUMBURG, IL  60168

LOADLINK EXPRESS, LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

LOADLINK LOGISTICS LLC
PO BOX 36
RUSSELLVILLE, TN  37860

LOADMODE LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

LOADOUT TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LOADPAL INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LOADPRO CARRIER LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

LOADPRO TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

LOADS 24-7 TRANSPORT LLC
961 GARRISON DR
GREENWOOD, IN  46143

LOADS 24-7 TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

LOADS AND HAULING SOLUTIONS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

LOADS LOGISTICS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

LOADS OF FAITH TRANSPORTATION LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

LOADS ON THE MOVE LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

LOADS TO ROADS LOGISTICS LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

LOADSMART INC
CLAIMS DEPARTMENT
PO BOX 2999
PHOENIX, AZ  85062

LOADSMART INC
PO BOX 2999
PHOENIX, AZ  85062

LOADSMART
ATTN: CLAIMS DEPT
PO BOX 2999
PHOENIX, AZ  85062-2999

LOADSTAR LOGISTICS INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

LOADSTAR TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

LOADWARE TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

LOADX LOGISTICS LLC
PO BOX 41
JARRELL, TX  76537

LOBB, DAVID A
[ADDRESS ON FILE]

LOBB, RANDY
[ADDRESS ON FILE]

LOBBY TRAFFIC SYSTEMS INCORPORATED
8583 IRVINE CENTER DRIVE  10
IRVINE, CA  92618

LOBERG ROOFING.COM INC
5800 188TH ST SW STE A
LYNNWOOD, WA  98037

LOBETTI, STEVEN
[ADDRESS ON FILE]

LOBO-RAMIREZ, RAMIRO
[ADDRESS ON FILE]

LOBOS, LUIS
[ADDRESS ON FILE]

LOC 703 IBT PNFD
1645 W JACKSON
CHICAGO, IL  60612

LOC UNION 705 IBT
1645 W JACKSON BLVD, 7TH FLOOR
CHICAGO, IL  60612

LOC. DE CAMIONS RYDER
[ADDRESS ON FILE]

LOCAL 1908
TCU, PO BOX 79891
BALTIMORE, MD  21279

LOCAL 251 H & W FUND
1201 ELMWOOD AVE
PROVIDENCE, RI  02907

LOCAL 294 ALBANY AREA TRUCKING
IND WELFARE FUND, 890 3RD ST
ALBANY, NY  12206

LOCAL 301 WELFARE FUND
36990 N GREEN BAY RD
WAUKEGAN, IL  60087

LOCAL 443 HEALTH SERVICE &INSURANCE
PLAN
PO BOX 1710
NEW HAVEN, CT  06507

LOCAL 443 TRANSPORTATION
200 WALLACE ST
NEW HAVEN, CT  06511

LOCAL 445 PENSION FUND
PO BOX 2572, STONE CASTLE RD
NEWBURGH, NY  12550

LOCAL 457
2590 BERLIN TURNPIKE
SUITE 1
BERLIN, CT  06037

LOCAL 493 HEALTH SERVICE& INSURANCE
PLAN
18 CRESCENT STREET
UNCASVILLE, CT  06382

LOCAL 557 FREIGHT DRIVERS
PENSION FUND, 9411 PHILADELPHIA RD STE
S
BALTIMORE, MD  21237

LOCAL 557 PENSION FUND
9411 PHILADELPHIA RD STE S
BALTIMORE, MD  21237

LOCAL 641 WELFARE FUND
714 RAHWAY AVENUE
2ND FLOOR
UNION, NJ  07083

LOCAL 653 H&W FUND
4 B HAMPDEN DRIVE
SOUTH EASTON, MA  02375

LOCAL 667 (MICAH FARRIS)
796 E BROOKS RD
MEMPHIS, TN  38116

LOCAL 701 MID JERSEY TRUCKING
2003 US HIGHWAY 130 STE A
NORTH BRUNSWICK, NJ  08902

LOCAL 701 MID JERSEY TRUCKING
INDUSTRY WELFARE FUND
2003 US HWY  130 SUITE A
NORTH BRUNSWICK, NJ  08902

LOCAL 705 IBOF T HEALTH AND WELFARE
FUND
AND WELFARE FUND, 1645 W JACKSON
CHICAGO, IL  60612

LOCAL 705 IBT PENSION PLAN
1645 WEST JACKSON BLVD.
SUITE 700
CHICAGO, IL  60612

LOCAL 707
KEVIN MCCAFFREY, PRESIDENT
14 FRONT STREET
SUITE 301
HEMPSTEAD, NY  11550

LOCAL 707
NEW PENN PENSION FUND
14 FRONT ST STE 301
HEMPSTEAD, NY  11550

LOCAL 707
NEW PENN WELFARE FUND
14 FRONT ST STE 301
HEMPSTEAD, NY  11550

LOCAL 710 STIPEND
9000 WEST 187TH ST
MOKENA, IL  60448

LOCAL 805 H & W PENSION FUND
60 BROAD ST
NEW YORK, NY  10004

LOCAL 805 PENSION AND RETIREMENT PLAN
60 BROAD STREET
37TH FLOOR
NEW YORK, NY  10004

LOCAL 805 PENSION AND RETIREMENT PLAN
ARTHUR KATZ, PLAN TRUSTEE
60 BROAD STREET
37TH FLOOR
NEW YORK, NY  10004

LOCAL HAULING LLC
12215 HUNTERS CHASE DR UNIT  4103N
AUSTIN, TX  78729

LOCAL HAULING LLC
9900 QUAIL BLVD APT  124
AUSTIN, TX  78758

LOCAL MOVERS LLC
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

LOCAL NO. 71
2529 BELTWAY BLVD
CHARLOTTE, NC  28214

LOCAL TRUCK REPAIR
4362 GLENN HIGHWAY
CAMBRIDGE, OH  43725

LOCAL UNION 002
PO BOX 3745
BUTTE, NH  59702

LOCAL UNION 371
101 31ST AVENUE
ROCK ISLAND, IL  61201

LOCAL UNION 495
225 N BARRANCA ST 4TH FLOOR
WEST COVINA, CA  91791

LOCAL UNION 495
800 S BARRANCA AVE STE 320
COVINA, CA  91723

LOCAL UNION 673
1050 W ROOSEVELT RD
WEST CHICAGO, IL  60185

LOCAL UNION 687
14 ELM ST
POTSDAM, NY  13676

LOCAL UNION 737
1010 E HIGHWAY 96
VADNAIS HEIGHTS, MN  55127

LOCAL UNION 795
4921 E CESSNA DR
WICHITA, KS  67210

LOCAL UNION 89
3813 TAYLOR BLVD
LOUISVILLE, KY  40215-2695

LOCCHETTA, MICHAEL
[ADDRESS ON FILE]

LOCHE, WILLIAM
[ADDRESS ON FILE]

LOCICERO, PATRICIA
[ADDRESS ON FILE]

LOCK N KEY STORAGE
1669 COKER BUTTE RD.
MEDFORD, OR  97502

LOCK SURGEON INC
17812 118 AVE
EDMONTON, AB  T5S 2W3
CANADA

LOCKDOWN MANAGEMENT, INC.
815 NORTHWOOD HILLS AVE
DURHAM, NC  27704

LOCKDOWN7 LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

LOCKE, ANDREW
[ADDRESS ON FILE]

LOCKE, CHARITY
[ADDRESS ON FILE]

LOCKE, CHRISTOPHER
[ADDRESS ON FILE]

LOCKE, DANNY
[ADDRESS ON FILE]

LOCKE, JAMES
[ADDRESS ON FILE]

LOCKE, RYAN
[ADDRESS ON FILE]

LOCKE, TYLER
[ADDRESS ON FILE]

LOCKE, WALTER
[ADDRESS ON FILE]

LOCKED-UP TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

LOCKER, LINLEY
[ADDRESS ON FILE]

LOCKETT LOGISTICS INC.
8222 N MARSTON AVE
KANSAS CITY, MO  64151-3710

LOCKETT TRUCKING AND TRANSPORT LLC
612 COLEBRIDGE DR
BLACKLICK, OH  43004

LOCKETT, ERIC
[ADDRESS ON FILE]

LOCKETT, JEFFREY
[ADDRESS ON FILE]

LOCKHART, BAXTER
[ADDRESS ON FILE]

LOCKHART, DAMOND
[ADDRESS ON FILE]

LOCKHART, DWAYNE
[ADDRESS ON FILE]

LOCKHART, KENDRA
[ADDRESS ON FILE]

LOCKHEED MARTIN AERONAUTICS CO
ATTN: JOE CHASTAIN
TRAFFIC OFFICE, MZ 6888
1 LOCKHEED BLVD BLDG 182
FT WORTH, TX  76108

LOCKHEED MARTIN CORPORATI
SUITE 300
CONDATA
OAK BROOK, IL  60523

LOCKMAN, JAMES
[ADDRESS ON FILE]

LOCKMAN, JOHN
[ADDRESS ON FILE]

LOCKMER PLUMBING HEATING & UTILITIES
INC
P.O. BOX 591
BUTTE, MT  59703

LOCKOUT EXPRESS
233 MATTESON STREET
DYER, IN  46311

LOCKPORT EXPRESS MEDICAL GROUP INC
PO BOX 84040
CHICAGO, IL  60689

LOCKREY, KENNETH
[ADDRESS ON FILE]

LOCKRIDGE, NATHAN
[ADDRESS ON FILE]

LOCKRIDGE, TAMEKIA
[ADDRESS ON FILE]

LOCKRIDGE, TAMEKIA
[ADDRESS ON FILE]

LOCKSHINE, JOSHUA
[ADDRESS ON FILE]

LOCKSMITH AND MORE LLC
516 5TH SE
WATERTOWN, SD  57201

LOCKSMITH DISCIPLES LLC
3015 85TH AVE N
MINNEAPOLIS, MN  55444

LOCKSMITH DISCIPLES LLC
8470 XERXES AVE N
BROOKLYN PARK, MN  55444

LOCKSMITH SERVICES
117 S 6TH ST
MILLVILLE, NJ  08332

LOCKTON COMPANIES INTERNATIONAL
(BERMUDA) LTD, THE EMPORIUM BUILDING
69 FRONT STREET, 3RD FL
HAMILTON  HM12
BERMUDA

LOCKTON COMPANIES LLP
THE ST BOTOLPH BUILDING
138 HOUNDSDITCH
LONDON  EC3A 7AG
UNITED KINGDOM

LOCKTON COMPANIES
C/O COMMERCE BANK, PO BOX 802707
KANSAS CITY, MO  64180

LOCKTON COMPANIES
FOUNDERS SERIES C/O COMMERCE BANK
444 W 47TH STREET SUITE 900
KANSAS CITY, MO  64112

LOCKTON INVESTMENT ADVISORS LLC
DEPT 999224, PO BOX 219153
KANSAS CITY, MO  64121

LOCKTON
444 W 47TH ST.
SUITE 900
KANSAS CITY, MO  64112

LOCKWOOD JR, THOMAS
[ADDRESS ON FILE]

LOCKWOOD, RICHARD
[ADDRESS ON FILE]

LOCKWOOD, SEBASTIAN
[ADDRESS ON FILE]

LOCKWOOD, STEVE
[ADDRESS ON FILE]

LOCKWORX INC
9035 SIERRA AVE
FONTANA, CA  92335

LOCOMOTE EXPRESS LLC
PO BOX 2693
HUNTINGTON, WV  25726

LOCRICCHIO, VITO
[ADDRESS ON FILE]

LODGE CLEANING BUSINESS
9601 ALBERDEER WAY  A
AUSTIN, TX  78753

LODGING KIT COMPANY
ATTN: HILARY CONNELLY
210 DALE ST
EDGEWATER, FL  32132

LODI METALS
PO BOX 337
BELLVILLE, OH  44813

LODI TRUCKING INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

LODICO, JONATHAN
[ADDRESS ON FILE]

LODWICK, JAMES
[ADDRESS ON FILE]

LODX LLC
2200 W MAIN ST
CARMEL, IN  46032

LOEFFLER JR., GARY
[ADDRESS ON FILE]

LOEFFLER, ROBERT
[ADDRESS ON FILE]

LOEHR, MARY
[ADDRESS ON FILE]

LOERA JR, ARTHUR
[ADDRESS ON FILE]

LOERA, JAIME
[ADDRESS ON FILE]

LOERA, SAUL
[ADDRESS ON FILE]

LOERKE, TERRY
[ADDRESS ON FILE]

LOESCH, JOHN
[ADDRESS ON FILE]

LOEUNG, JOHNSON
[ADDRESS ON FILE]

LOEVE, JEFFREY
[ADDRESS ON FILE]

LOEW, MICHAEL
[ADDRESS ON FILE]

LOEWE, HEATHER
[ADDRESS ON FILE]

LOEWENSTEIN, MIKE
[ADDRESS ON FILE]

LOFA TRUCKING, LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

LOFTIN, LEON
[ADDRESS ON FILE]

LOFTLY, KENNETH
[ADDRESS ON FILE]

LOFTON, ADINA
[ADDRESS ON FILE]

LOFTON, CALVINO
[ADDRESS ON FILE]

LOFTON, DEPREE
[ADDRESS ON FILE]

LOFTON, GEORGE
[ADDRESS ON FILE]

LOFTON, KEVIN
[ADDRESS ON FILE]

LOFTON, NEHARI
[ADDRESS ON FILE]

LOFTON, WILLIAM
[ADDRESS ON FILE]

LOFTUS, FRANCIS
[ADDRESS ON FILE]

LOFTY, DONALD
[ADDRESS ON FILE]

LOGAN ALLEN
[ADDRESS ON FILE]

LOGAN ALUMINUM
[ADDRESS ON FILE]

LOGAN COUNTY COLLECTOR
PO BOX 400
LINCOLN, IL  62656

LOGAN J ALLRED
[ADDRESS ON FILE]

LOGAN TOWING
45 LEWIS AVE
JERSEY CITY, NJ  07306

LOGAN TRANSPORTATION LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

LOGAN VANCE
[ADDRESS ON FILE]

LOGAN, ANTHONY
[ADDRESS ON FILE]

LOGAN, BRANDON
[ADDRESS ON FILE]

LOGAN, ERAL
[ADDRESS ON FILE]

LOGAN, JALEN T
[ADDRESS ON FILE]

LOGAN, KEVIN
[ADDRESS ON FILE]

LOGAN, RODNEY
[ADDRESS ON FILE]

LOGAN, SAM
[ADDRESS ON FILE]

LOGAN, SANDRA
[ADDRESS ON FILE]

LOGAN, SCOTT
[ADDRESS ON FILE]

LOGAN, SCOTT
[ADDRESS ON FILE]

LOGAN, SCOTT
[ADDRESS ON FILE]

LOGAN, SEAN
[ADDRESS ON FILE]

LOGAN, TERRANCE
[ADDRESS ON FILE]

LOGAN, TRAVIS
[ADDRESS ON FILE]

LOGAN, VENUS
[ADDRESS ON FILE]

LOGEX TRANSPORTATION LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

LOGGERS, DEMETRIUS
[ADDRESS ON FILE]

LOGGINS LOGISTICS, INC.
5706 COMMERCE SQUARE
JONESBORO, AR  72401

LOGGINS, DANIEL
[ADDRESS ON FILE]

LOGGINS, HARRISON
[ADDRESS ON FILE]

LOGGINS, KENNETH
[ADDRESS ON FILE]

LOGHRY-JANSEN, JACOB
[ADDRESS ON FILE]

LOGICO LINES LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

LOGIFLEX
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LOGI-FREIGHT TRANSPORT LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

LOGIPRO
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

LOGIST TRANSPORT INC
OR CAPITAL DEPOT
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

LOGISTIC LANES LLC
3700 KYLE XING
KYLE, TX  78640

LOGISTIC PROS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

LOGISTICA ZEMOG
OFICINAS CAMPESTRE
BULEVAR TOMAS FERNANDEZ
7930-EDIFICIO B, INT 408, CAMINO REAL
CHIHUAHUA, CIUDAD JUAREZ  32460  MEXICO

LOGISTICAL LABS
640 N LASALLE DR  555
CHICAGO, IL  60654

LOGISTICIZE LTD
861 E PERRY ST
PAULDING, OH  45879

LOGISTICS 365 LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

LOGISTICS ENTERPRISE INC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

LOGISTICS EXPERTS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

LOGISTICS EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

LOGISTICS FOX
7461 GARDEN GROVE BLVD STE A
GARDEN GROVE, CA  92841

LOGISTICS FREIGHT SOLUTIONS IN
ATTN: ANDRES GIRALDO
PO BOX 720637
MIAMI, FL  33172

LOGISTICS FREIGHT SOLUTIONS INC
PO BOX 720637
MIAMI, FL  33172

LOGISTICS FREIGHT SOLUTIONS
LFS, PO BOX 720637
MIAMI, FL  33172

LOGISTICS LLC
OR CAPITAL CREDIT INC., PO BOX 204695
DALLAS, TX  75320-4695

LOGISTICS NATION LLC
145 PIKE DR
ELLERSLIE, GA  31807

LOGISTICS PLUS - NAD CLAIMS
1406 PEACH ST
ERIE, PA  16501

LOGISTICS PLUS
1406 PEACH ST
ERIE, PA  16501

LOGISTICS PLUS
ATTN: KRISTEN RZODKIEWICZ
LTL CLAIMS
1406 PEACH ST
ERIE, PA  16501

LOGISTICS PLUS
ATTN: LEE ANNE KENNEDY
KARCHER CLAIMS
1406 PEACH ST
ERIE, PA  16501

LOGISTICS PLUS
NAD CLAIMS, 1406 PEACH ST
ERIE, PA  16501

LOGISTICS SERVICE GROUP LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

LOGISTICS SERVICES, INC.
900 APOLLO ROAD
EAGAN, MN  55121

LOGISTICS SOLUTIONS GROUP LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

LOGISTICS SUPPLY
10926 DAVID TAYLOR DR STE 100
CHARLOTTE, NC  28262

LOGISTICS SUPPLY
10926 LORD TAYLOR DR  100
CHARLOTTE, NC  28262

LOGISTICSTAR, LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

LOGISTIX SERVICES INC
61953 US 31 S
SOUTH BEND, IN  46614-5017

LOGITRAQ, LLC
ATTN: GENERAL COUNSEL
3900 S STONEBRIDGE DR
MCKINNEY, TX  75070

LOGIX TRANSPORTATION, INC.
NW 7215, PO BOX 1450
MINNEAPOLIS, MN  55485-7215

LOGOLOGO, TOEUPU
[ADDRESS ON FILE]

LOGOS TRANSIT LINES INC
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

LOGPAC EXPRESS LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

LOGSDON, GREGORY
[ADDRESS ON FILE]

LOGSDON, HOWARD
[ADDRESS ON FILE]

LOGSDON, PAUL
[ADDRESS ON FILE]

LOGSTAR
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

LOGTRANS CORPORATION
21447 BURGUNDY DR
FRANKFORT, IL  60423

LOGUIDICE, MICHAEL
[ADDRESS ON FILE]

LOGUS LTD
OR ASSIST FINANCIAL SERVICE INC
PO BOX 347
MADISON, SD  57042

LOGWIN TRUCKING LTD
DBA ARKTEK XPRESS LTD, 1224 240 STREET
LANGLEY, BC  V2Z 2Y6
CANADA

LOHER, KEVIN
[ADDRESS ON FILE]

LOHR, OMAR
[ADDRESS ON FILE]

LOHR, SHAWN
[ADDRESS ON FILE]

LOHRMAN, CHARLES
[ADDRESS ON FILE]

LOHSE TRANSFER INC
PO BOX 97
ANNANDALE, MN  55302

LOIACONO, MARLEE
[ADDRESS ON FILE]

LOIACONO, MARLEE
[ADDRESS ON FILE]

LOJEWSKI, STANLEY
[ADDRESS ON FILE]

LOJKO, RICHARD
[ADDRESS ON FILE]

LOKDAL TRANSPORT INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

LOKEY ENTERPRISE LLC
OR RIVIERA FINANCE OF PHILADELPHIA INC
PO BOX 713394
PHILADELPHIA, PA  19171-3394

LOKKEN, BRADLEY
[ADDRESS ON FILE]

LOKKO, GEORGE
[ADDRESS ON FILE]

LOKMIC, ALMEDIN
[ADDRESS ON FILE]

LOKO FAYE SERVICES LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

LOLA M STEPHENSON
[ADDRESS ON FILE]

LOLA TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LOLI EXPRESS LLC
4003 S MADISON BLVD
FRANKLIN, WI  53132

LOLLAR, GENE
[ADDRESS ON FILE]

LOLLIS, RANDY
[ADDRESS ON FILE]

LOLLMAN, DAVE
[ADDRESS ON FILE]

LOLY TRANSPORT
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

LOMAE, KENNETH
[ADDRESS ON FILE]

LOMAE, LAAN
[ADDRESS ON FILE]

LOMAH FUND II LLC
10 BURWOOD LANE
SAN ANTONIO, TX  78216

LOMAX JR, BILLY
[ADDRESS ON FILE]

LOMAX, ROMEO
[ADDRESS ON FILE]

LOMBARDI, RICHARD
[ADDRESS ON FILE]

LOMBARDI, THOMAS
[ADDRESS ON FILE]

LOMBARDI, THOMAS
[ADDRESS ON FILE]

LOMBARDO, JOHN
[ADDRESS ON FILE]

LOMBARDO, KATHLEEN
[ADDRESS ON FILE]

LOMBARDO, LEAH
[ADDRESS ON FILE]

LOMBARDO, MARY JO
[ADDRESS ON FILE]

LOMBARDO, MASSIMO
[ADDRESS ON FILE]

LOMBARDO, ROBERT
[ADDRESS ON FILE]

LOMBARDY DOOR SALES & SERVICE CORP
734 BELLEVILLE AVE
BELLEVILLE, NJ  07109

LOMBERA, ABRAHAM
[ADDRESS ON FILE]

LOMC
3202 N FOURTH ST STE 100
LONGVIEW, TX  75605

LOMEDICO, JOSEPH
[ADDRESS ON FILE]

LOMELI, ADOLFO
[ADDRESS ON FILE]

LOMELI, ALEJANDRO
[ADDRESS ON FILE]

LOMELI, ESMERALDA
[ADDRESS ON FILE]

LOMELIN, MANUEL
[ADDRESS ON FILE]

LOMEX LIMITED
OR PRO FUNDING INC
PO BOX 1000 DEPT  3045
MEMPHIS, TN  38148-3045

LOMIWAY TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LONDON LIFE INSURANCE COMPANY
PO BOX 7200 STATION MAIN
WINNIPEG, MB  R3C 4W4
CANADA

LONDON TRUCKING LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

LONDON, ANTONIO
[ADDRESS ON FILE]

LONDON, BRYAN
[ADDRESS ON FILE]

LONDON, DAVID
[ADDRESS ON FILE]

LONDON, PATRICK
[ADDRESS ON FILE]

LONDON, TRENT
[ADDRESS ON FILE]

LONE CONE
[ADDRESS ON FILE]

LONE OAK TRUCKING
12 S HUDSON AVE
TULSA, OK  74112

LONE RANGER EXPRESS LLC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575  168
MINNEAPOLIS, MN  55480-1575

LONE STAR ELECTRIC CO
P.O. BOX 6451
ABILENE, TX  79608

LONE STAR ENTERPRISES AND LOGISTICS
INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

LONE STAR TRUCK AND TIRE, INC
PO BOX 514, 4173 HWY 21
BROOKLYN, IA  52211

LONESTAR ELECTRIC
ATTN: GARRETT WELCH
4036 BINZ ELECTRIC STE 208
SAN ANTONIO, TX  78219

LONESTAR EXPEDITORS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

LONESTAR GROUP INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

LONESTAR LOGISTICS
1347 HELSINKI COURT
WINDSOR, ON  N9G 0B4
CANADA

LONESTAR LOGISTICS
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, ON  L4Z1X8
CANADA

LONESTAR MAINTENANCE
16418 S. INTERSTATE 35
BRUCEVILLE, TX  76630

LONESTAR TRUCK GROUP
4848 N GENERAL BRUCE
TEMPLE, TX  76501

LONESTAR TRUCK GROUP
LONESTAR TRUCK SHREVEPORT
7300 GRENWOOD RD
SHREVEPORT, LA  71119

LONEXPRESS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

LONEY, ALEXANDER
[ADDRESS ON FILE]

LONEY, COLIN
[ADDRESS ON FILE]

LONEY, KEVIN
[ADDRESS ON FILE]

LONG & LOW TRUCKING LLC
OR TRANSPORTATION FUNDING GROUP
PO BOX 580054
MINNEAPOLIS, MN  55458-0054

LONG ELECTRIC COMPANY, INC.
6902 HAWTHORN PARK DR
INDIANAPOLIS, IN  46220

LONG ELECTRIC COMPANY, INC.
P.O. BOX 6269- DEPT. 315
INDIANAPOLIS, IN  46206

LONG ELECTRIC COMPANY, INC.
PO BOX 6269 DEPT 315
INDIANAPOLIS, IN  46206

LONG ELECTRIC
704 N. 36TH ST.
LAFAYETTE, IN  47905

LONG FENCE COMPANY, INC.
1910 BETSON COURT
ODENTON, MD  21113

LONG HAUL TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LONG HAUL TRUCKING COMPANY, LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LONG LOGISTICS LLC (MC879697)
OR MATCH FACTORS, PO BOX 13259
FLORENCE, SC  29504

LONG LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LONG ROAD TRANSPORTATION LLC (KENT, WA)
13036 SE KENT-KANGLEY RD, PMB 541
KENT, WA  98030

LONG ROAD TRANSPORTATION LLC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

LONG RUN EXPRESS LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

LONG TRAILER AND BODY SERVICE, INC.
PO BOX 5105
GREENVILLE, SC  29606

LONG TYME TRUCKING, LLC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

LONG VIEW RV SUPERSTORES
27 LAWRENCE ROAD
WINDSOR LOCKS, CT  06096

LONG YUN LOGISTICS INC
OR EXPRESS FREIGHT FINANCE, PO BOX 6188
CAROL STREAM, IL  60197-6188

LONG, AARON
[ADDRESS ON FILE]

LONG, AMANDA
[ADDRESS ON FILE]

LONG, ARAMIS
[ADDRESS ON FILE]

LONG, BRANDON
[ADDRESS ON FILE]

LONG, CAROL
[ADDRESS ON FILE]

LONG, CHRIS
[ADDRESS ON FILE]

LONG, CHRISTOPHER
[ADDRESS ON FILE]

LONG, COLEEN
[ADDRESS ON FILE]

LONG, CRAIG
[ADDRESS ON FILE]

LONG, CRISSY
[ADDRESS ON FILE]

LONG, CYNTHIA
[ADDRESS ON FILE]

LONG, DANIEL
[ADDRESS ON FILE]

LONG, DINA
[ADDRESS ON FILE]

LONG, DUANE
[ADDRESS ON FILE]

LONG, GARRETT
[ADDRESS ON FILE]

LONG, GARY
[ADDRESS ON FILE]

LONG, GARY
[ADDRESS ON FILE]

LONG, GEORGE
[ADDRESS ON FILE]

LONG, JACOB
[ADDRESS ON FILE]

LONG, JAJA
[ADDRESS ON FILE]

LONG, JAMES
[ADDRESS ON FILE]

LONG, JAMES
[ADDRESS ON FILE]

LONG, JASON
[ADDRESS ON FILE]

LONG, JEARL
[ADDRESS ON FILE]

LONG, JEFFERY
[ADDRESS ON FILE]

LONG, JEFFREY
[ADDRESS ON FILE]

LONG, JEREMY
[ADDRESS ON FILE]

LONG, JERRY
[ADDRESS ON FILE]

LONG, JERRY
[ADDRESS ON FILE]

LONG, JON
[ADDRESS ON FILE]

LONG, JOSEPH
[ADDRESS ON FILE]

LONG, JOSHUA
[ADDRESS ON FILE]

LONG, JOSHUA
[ADDRESS ON FILE]

LONG, KELSIE
[ADDRESS ON FILE]

LONG, KEVIN
[ADDRESS ON FILE]

LONG, KYLE
[ADDRESS ON FILE]

LONG, MARK
[ADDRESS ON FILE]

LONG, MARK
[ADDRESS ON FILE]

LONG, MATTHEW
[ADDRESS ON FILE]

LONG, MIKE
[ADDRESS ON FILE]

LONG, NATHAN
[ADDRESS ON FILE]

LONG, SAOL
[ADDRESS ON FILE]

LONG, SIDNEY
[ADDRESS ON FILE]

LONG, STEVEN
[ADDRESS ON FILE]

LONG, TIM
[ADDRESS ON FILE]

LONG, TIMOTHY
[ADDRESS ON FILE]

LONG, TRISHA
[ADDRESS ON FILE]

LONGBOW LOGISTICS LLC
67 ELM AVE
CORAM, NY  11727

LONGBOW TRANSPORTATION AND
LOGISTICS LLC
PO BOX 809107
CHICAGO, IL  60680

LONGBOY, FRANCIS
[ADDRESS ON FILE]

LONGCHAMP, TIMOTHY
[ADDRESS ON FILE]

LONGE, GAVIN
[ADDRESS ON FILE]

LONGE, JUSTIN
[ADDRESS ON FILE]

LONGEST, LESLIE
[ADDRESS ON FILE]

LONGEVITCH, RONALD
[ADDRESS ON FILE]

LONGEVITY CENTER, C.A.
1608 W CAMPBELL AVE 334
CAMPBELL  95008

LONGGO TRANS
PO BOX 1578
CHINO, CA  91708

LONGHAUL LOGISTICS LLC
OR TRANSPORT FACTORING INC.
PO BOX 167648
IRVING, TX  75016

LONGIA TRUCK LINES
7272 E VESSAR AVE
FRESNO, CA  93737

LONGIA TRUCKING INC
4316 MALDENHAIR DR
INDIANAPOLIS, IN  46239

LONGLAND, LISA
[ADDRESS ON FILE]

LONGMIRE, KEITH
[ADDRESS ON FILE]

LONGO, JONATHAN
[ADDRESS ON FILE]

LONGO, JOSEPH
[ADDRESS ON FILE]

LONGO, MICHAEL
[ADDRESS ON FILE]

LONGO, MICHAEL
[ADDRESS ON FILE]

LONGORIA, ARMANDO
[ADDRESS ON FILE]

LONGORIA, GERARDO
[ADDRESS ON FILE]

LONGORIA, JUSTIN
[ADDRESS ON FILE]

LONGORIA, LUIS
[ADDRESS ON FILE]

LONGORIA, RANDY
[ADDRESS ON FILE]

LONGRUNTRUCKINGLLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

LONGS LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

LONGSHIP FREIGHT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

LONGSTREET LIVING LLC
ATTN: NICK LONGSTREET
720 E CHICAGO ROAD
COLDWATER, MI  49036-9404

LONGVIEW LOGISTICS LTD
OR JD FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, ON  L4Z1X8
CANADA

LONGVIEW OF AMERICA LLC
PO BOX 200410
PITTSBURGH, PA  15250

LONGVIEW TRUCKLINE LTD
OR ECAPITAL FREIGHT FACTORING INC
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, ON  L3V 6L4
CANADA

LONGWAY TRANSPORTATION LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

LONGWAY TRUCKLINE INC
12620 FM 1960 W STE A-4  127
HOUSTON, TX  77065

LONGWORTH TRUCKING
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

LONGWORTH, RODNEY
[ADDRESS ON FILE]

LONIEWSKI, MAREK
[ADDRESS ON FILE]

LONNEL D FOSTER
[ADDRESS ON FILE]

LONNEVILLE, JACOB
[ADDRESS ON FILE]

LONNIE JOHNSON
[ADDRESS ON FILE]

LONSEAL
ATTN: PRESCILLA VIELMAN
PRESCILLA VIELMAN
928 E 238TH ST
CARSON, CA  90745

LOOFTANZA ROADLINER EXPRESS LLC
PO BOX 271048
PO BOX 271048
DALLAS, TX  75227

LOOKABAUGH, STEVEN
[ADDRESS ON FILE]

LOOKOUT PEST CONTROL
PO BOX 5408
FT. OGLETHORPE, GA  30742

LOOM EXPRESS LOGISTICS LLC
470 GOLD KNOB RD
SALISBURY, NC  28146

LOOM EXPRESS LOGISTICS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

LOOM EXPRESS LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

LOOMAS, IRA
[ADDRESS ON FILE]

LOOMER, KELLY
[ADDRESS ON FILE]

LOOMIS, MARSHALL
[ADDRESS ON FILE]

LOOMIS, MARSHALL
[ADDRESS ON FILE]

LOOMIS, PAUL
[ADDRESS ON FILE]

LOONA INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

LOONEY, BILLY
[ADDRESS ON FILE]

LOONEY, RONNIE
[ADDRESS ON FILE]

LOONSFOOT, TIMOTHY
[ADDRESS ON FILE]

LOOP TRUCKING LLC
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101

LOOP XPRESS INC
1660 CHARL ANN DR
ALLIANCE, OH  44601

LOPAC, JOHN
[ADDRESS ON FILE]

LOPER, DAVID
[ADDRESS ON FILE]

LOPER, DOUGLAS
[ADDRESS ON FILE]

LOPES, CARLOS
[ADDRESS ON FILE]

LOPES, DONNA
[ADDRESS ON FILE]

LOPES, WILSON
[ADDRESS ON FILE]

LOPEX.LOGISTICS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

LOPEZ AUTO FREIGHT
D/B/A: LOPEZ ISLAND FREIGHT LLC
(URDFM:0060002612)
PO BOX 92
LOPEZ ISLAND, WA  98261

LOPEZ BROS TRANSPORT LLC
17014 LA VIDA CT
FONTANA, CA  92337

LOPEZ CAMACHO, EVERADO
[ADDRESS ON FILE]

LOPEZ DIAZ, HELADIO
[ADDRESS ON FILE]

LOPEZ EXPRESS FREIGHT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LOPEZ FONTALVO, HUMBERTO
[ADDRESS ON FILE]

LOPEZ HERRERA, ENRIQUE
[ADDRESS ON FILE]

LOPEZ ISLAND FREIGHT LLC
PO BOX 92
LOPEZ ISLAND, WA  98261

LOPEZ JACINTO, DANIEL
[ADDRESS ON FILE]

LOPEZ JR, RODRIGO
[ADDRESS ON FILE]

LOPEZ JR., RAMON
[ADDRESS ON FILE]

LOPEZ JUAREZ, LUIZ
[ADDRESS ON FILE]

LOPEZ LOGISTICS
436 PINE BROOK PL
WILKESBORO, NC  28697

LOPEZ LORETO, ROBERTO
[ADDRESS ON FILE]

LOPEZ NIEVES, IRVIN
[ADDRESS ON FILE]

LOPEZ PENA BROTHERS TRUCKING
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

LOPEZ ROSADO, ADALBERTO
[ADDRESS ON FILE]

LOPEZ TRANSPORTATION INC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

LOPEZ TRUCKING 1 LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

LOPEZ TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LOPEZ VAZQUEZ, JORGE
[ADDRESS ON FILE]

LOPEZ, AGUSTIN
[ADDRESS ON FILE]

LOPEZ, ALEJANDRO
[ADDRESS ON FILE]

LOPEZ, ALFREDO
[ADDRESS ON FILE]

LOPEZ, ANDREW
[ADDRESS ON FILE]

LOPEZ, ANTHONY
[ADDRESS ON FILE]

LOPEZ, ANTHONY
[ADDRESS ON FILE]

LOPEZ, ASTRID
[ADDRESS ON FILE]

LOPEZ, BEATRICE
[ADDRESS ON FILE]

LOPEZ, BEN V
[ADDRESS ON FILE]

LOPEZ, BEN
[ADDRESS ON FILE]

LOPEZ, BREIER
[ADDRESS ON FILE]

LOPEZ, BRYANT
[ADDRESS ON FILE]

LOPEZ, CALIXTO J
[ADDRESS ON FILE]

LOPEZ, CARLOS N
[ADDRESS ON FILE]

LOPEZ, CARLOS
[ADDRESS ON FILE]

LOPEZ, CARLOS
[ADDRESS ON FILE]

LOPEZ, CRISTHIAN
[ADDRESS ON FILE]

LOPEZ, DANNY J
[ADDRESS ON FILE]

LOPEZ, DAVID
[ADDRESS ON FILE]

LOPEZ, DOROTEO
[ADDRESS ON FILE]

LOPEZ, EDWARD
[ADDRESS ON FILE]

LOPEZ, EDWIN
[ADDRESS ON FILE]

LOPEZ, EMIGDIO
[ADDRESS ON FILE]

LOPEZ, EMMANUEL
[ADDRESS ON FILE]

LOPEZ, ERIC
[ADDRESS ON FILE]

LOPEZ, ERIC
[ADDRESS ON FILE]

LOPEZ, ERICK
[ADDRESS ON FILE]

LOPEZ, ERICKA
[ADDRESS ON FILE]

LOPEZ, ERIK
[ADDRESS ON FILE]

LOPEZ, ERIK
[ADDRESS ON FILE]

LOPEZ, ERNEST
[ADDRESS ON FILE]

LOPEZ, ERNEST
[ADDRESS ON FILE]

LOPEZ, FACUNDO P.
[ADDRESS ON FILE]

LOPEZ, FERNANDO
[ADDRESS ON FILE]

LOPEZ, FERNANDO
[ADDRESS ON FILE]

LOPEZ, FERNANDO
[ADDRESS ON FILE]

LOPEZ, FERNANDO
[ADDRESS ON FILE]

LOPEZ, FERNANDO
[ADDRESS ON FILE]

LOPEZ, FIDEL
[ADDRESS ON FILE]

LOPEZ, GEOFFREY
[ADDRESS ON FILE]

LOPEZ, HECTOR
[ADDRESS ON FILE]

LOPEZ, HUMBERTO
[ADDRESS ON FILE]

LOPEZ, ISRAEL
[ADDRESS ON FILE]

LOPEZ, JAIRON
[ADDRESS ON FILE]

LOPEZ, JAMES
[ADDRESS ON FILE]

LOPEZ, JERRY
[ADDRESS ON FILE]

LOPEZ, JESSICA
[ADDRESS ON FILE]

LOPEZ, JOHN
[ADDRESS ON FILE]

LOPEZ, JOHN
[ADDRESS ON FILE]

LOPEZ, JONATHAN
[ADDRESS ON FILE]

LOPEZ, JORDAN
[ADDRESS ON FILE]

LOPEZ, JORGE
[ADDRESS ON FILE]

LOPEZ, JORGE
[ADDRESS ON FILE]

LOPEZ, JOSE
[ADDRESS ON FILE]

LOPEZ, JOSE
[ADDRESS ON FILE]

LOPEZ, JOSE
[ADDRESS ON FILE]

LOPEZ, JOSE
[ADDRESS ON FILE]

LOPEZ, JOSEPH
[ADDRESS ON FILE]

LOPEZ, JUAN R
[ADDRESS ON FILE]

LOPEZ, JUAN
[ADDRESS ON FILE]

LOPEZ, JUAN
[ADDRESS ON FILE]

LOPEZ, JUAN
[ADDRESS ON FILE]

LOPEZ, JULIO
[ADDRESS ON FILE]

LOPEZ, KOMASQUIN
[ADDRESS ON FILE]

LOPEZ, LAURA
[ADDRESS ON FILE]

LOPEZ, LUCIANO
[ADDRESS ON FILE]

LOPEZ, LUIS
[ADDRESS ON FILE]

LOPEZ, LUIS
[ADDRESS ON FILE]

LOPEZ, LUIS
[ADDRESS ON FILE]

LOPEZ, LUIS
[ADDRESS ON FILE]

LOPEZ, LYDIA
[ADDRESS ON FILE]

LOPEZ, MANUEL
[ADDRESS ON FILE]

LOPEZ, MANUEL
[ADDRESS ON FILE]

LOPEZ, MARCELINO
[ADDRESS ON FILE]

LOPEZ, MARCO
[ADDRESS ON FILE]

LOPEZ, MARCO
[ADDRESS ON FILE]

LOPEZ, MARCOS
[ADDRESS ON FILE]

LOPEZ, MARIANDRE
[ADDRESS ON FILE]

LOPEZ, MICHAEL
[ADDRESS ON FILE]

LOPEZ, MIGUEL
[ADDRESS ON FILE]

LOPEZ, OMAR
[ADDRESS ON FILE]

LOPEZ, OMAR
[ADDRESS ON FILE]

LOPEZ, OSCAR
[ADDRESS ON FILE]

LOPEZ, PEDRO
[ADDRESS ON FILE]

LOPEZ, PEDRO
[ADDRESS ON FILE]

LOPEZ, QUINTON
[ADDRESS ON FILE]

LOPEZ, RAFAEL
[ADDRESS ON FILE]

LOPEZ, RAMON
[ADDRESS ON FILE]

LOPEZ, RAMON
[ADDRESS ON FILE]

LOPEZ, RAUL
[ADDRESS ON FILE]

LOPEZ, RAY
[ADDRESS ON FILE]

LOPEZ, ROBERT
[ADDRESS ON FILE]

LOPEZ, ROBERT
[ADDRESS ON FILE]

LOPEZ, ROBERTO
[ADDRESS ON FILE]

LOPEZ, ROLAND
[ADDRESS ON FILE]

LOPEZ, ROMAN
[ADDRESS ON FILE]

LOPEZ, RUDDY
[ADDRESS ON FILE]

LOPEZ, RUDY
[ADDRESS ON FILE]

LOPEZ, SAUL
[ADDRESS ON FILE]

LOPEZ, SERGIO
[ADDRESS ON FILE]

LOPEZ, STEPHANIE
[ADDRESS ON FILE]

LOPEZ, TIMOTHY
[ADDRESS ON FILE]

LOPEZ, VALERIE
[ADDRESS ON FILE]

LOPEZ, WILLIAM
[ADDRESS ON FILE]

LOPEZ, XAVIER
[ADDRESS ON FILE]

LOPEZ-BUILES, MARTHA
[ADDRESS ON FILE]

LOPEZ-BUILES, MARTHA
[ADDRESS ON FILE]

LOPEZ-DOMINGUEZ, DAGOBERTO
[ADDRESS ON FILE]

LOPEZ-ONTIVEROS, ANTONIO
[ADDRESS ON FILE]

LOPEZ-ONTIVEROS, ANTONIO
[ADDRESS ON FILE]

LOPEZ-ORTIZ, ANTONIO
[ADDRESS ON FILE]

LOPEZ-ROSADO, JAVIER
[ADDRESS ON FILE]

LOPICCOLO, PETE
[ADDRESS ON FILE]

LOPOUR, KEVIN
[ADDRESS ON FILE]

LOPRESTI, JOHN
[ADDRESS ON FILE]

LOPRIORE, STEVEN
[ADDRESS ON FILE]

LOR, MAI
[ADDRESS ON FILE]

LOR, PORCHOUA
[ADDRESS ON FILE]

LORA G TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

LORA, AARON
[ADDRESS ON FILE]

LORAN, KERRY M
[ADDRESS ON FILE]

LORAN, KERRY
[ADDRESS ON FILE]

LORANCE, BRIAN E
[ADDRESS ON FILE]

LORAND EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

LORANN, JAMES
[ADDRESS ON FILE]

LORD TRANSPORTATION INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320

LORD, BETTY
[ADDRESS ON FILE]

LORD, BRIAN
[ADDRESS ON FILE]

LORD, JAMES
[ADDRESS ON FILE]

LORD, ROBERT
[ADDRESS ON FILE]

LORDS VALLEY TOWING INC
500 ROUTE 739
LORDS VALLEY, PA  18428

LOREDO, ARMANDO
[ADDRESS ON FILE]

LOREDO, JOSEPH
[ADDRESS ON FILE]

LOREDO-DELAO, ANNA
[ADDRESS ON FILE]

LOREEN BUTCHER
[ADDRESS ON FILE]

LOREN SERDA BACKFLOW TESTING
14318 PRESTONBROOK DRIVE
BAKERSFIELD, CA  93314

LORENE MARIE JOHNSON
[ADDRESS ON FILE]

LORENS TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

LORENSEN, PAUL
[ADDRESS ON FILE]

LORENZ, BRIAN
[ADDRESS ON FILE]

LORENZ, DONALD
[ADDRESS ON FILE]

LORENZANA, MARTHA
[ADDRESS ON FILE]

LORENZANA, MICHAEL
[ADDRESS ON FILE]

LORENZANA, ROBERT L
[ADDRESS ON FILE]

LORENZANA, ROBERT
[ADDRESS ON FILE]

LORENZI, ALEXANDER
[ADDRESS ON FILE]

LORENZO B WILKERSON
[ADDRESS ON FILE]

LORENZO PATTERSON
[ADDRESS ON FILE]

LORENZO RICHARDS
[ADDRESS ON FILE]

LORENZO TRANSPORT LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

LORENZO, SANDRA
[ADDRESS ON FILE]

LORES TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LORETTA CRADY HARDIN COUNTY CIRCUIT
CLK
120 E DIXIE AVE
ELIZABETHTOWN, KY  42701

LORI ANN GILMORE
[ADDRESS ON FILE]

LORI M SPRADLING
[ADDRESS ON FILE]

LORI TROYER
[ADDRESS ON FILE]

LORI TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

LORIAN TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

LORICH, LAWRENCE C
[ADDRESS ON FILE]

LORIGA EXPRESS LLC
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

LORIN C PENDLEY
[ADDRESS ON FILE]

LORIN C PENDLEY
[ADDRESS ON FILE]

LORIS SANITATION SERVICES
1821 ELENA PL
CALEXICO, CA  92231

LORKOWSKI, ADAM
[ADDRESS ON FILE]

LORKOWSKI, DALE
[ADDRESS ON FILE]

LORMAND, TIM
[ADDRESS ON FILE]

LORRAINE CARLSON
[ADDRESS ON FILE]

LORRARK TRUCKING INC
648 WESTFIELD AVE  308
ELIZABETH, NJ  07208

LORRY TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

LOS ALAMOS EXPRESS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

LOS ANGELES COUNTY AUDITOR -
CONTROLLER
PROPERTY TAX SERVICES DIVISION,
500 WEST TEMPLE STREET, RM 153
LOS ANGELES, CA  90012

LOS ANGELES COUNTY DEPT OF PUBLIC
WORKS
CASHIER UNIT, PO BOX 1460
ALHAMBRA, CA  91802

LOS ANGELES COUNTY FIRE DEPT
PO BOX 513148
LOS ANGELES, CA  90051

LOS ANGELES COUNTY SHERIFFS
DEPARTMENT
BAKER  3121703040427, PO BOX 843580
LOS ANGELES, CA  90084

LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 513191
LOS ANGELES, CA  90051

LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54018
LOS ANGELES, CA  90054

LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54027
LOS ANGELES, CA  90054

LOS ANGELES COUNTY TAX
COLLECTOR, PO BOX 54027
LOS ANGELES, CA  90054

LOS ANGELES COUNTY TREASURER
PO BOX 54088
LOS ANGELES, CA  90039

LOS ANGELES COUNTY TREASURER
WEIGHTS & MEASURES, PO BOX 512399
LOS ANGELES, CA  90051

LOS ANGELES COUNTY
PO BOX 54088
LOS ANGELES, CA  90039

LOS ANGELES DEPT OF WTR & PWR
LADWP GENERAL CORRESPONDENCE
PO BOX 51111
LOS ANGELES, CA  90051-0100

LOS ANGELES TRUCK CENTERS, LLC
C/O VELOCITY TRUCK CENTERS
PO BOX 101284
PASADENA, CA  91189

LOS ANGELES TRUCK CENTERS, LLC
FONTANA FREIGHTLINER, 13800 VALLEY
BLVD
FONTANA, CA  92335

LOS ANGELES TRUCK CENTERS, LLC
FREIGHTLINER OF ARIZONA LLC
DEPT  880097 PO BOX 29650
PHOENIX, AZ  85038

LOS ANGELES TRUCK CENTERS, LLC
PO BOX 101284
PASADENA, CA  91189

LOS ANGELES TRUCK CENTERS, LLC
SAN DIEGO FREIGHTLINER, PO BOX 101284
PASADENA, CA  91189

LOS COLOMBINOS TRANSPORT INC
OR CAPITAL CREDIT INC, PO BOX 204695
DALLAS, TX  75320-4695

LOS MACHOS GONZALEZ INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LOS OCHOA TRUCKING LLC
OR RIVIERA FINANCE MINNEAPOLIS
PO BOX 850243
MINNEAPOLIS, MN  55485-0243

LOSER, CHAD
[ADDRESS ON FILE]

LOSEV TRUCKING LLC
167 CHERRY STREET SUITE 416
MILFORD, CT  06460

LOSH, LANCE
[ADDRESS ON FILE]

LOSHIAVO, RICK
[ADDRESS ON FILE]

LOSIEWICZ, EDWIN
[ADDRESS ON FILE]

LOSING, EDWARD
[ADDRESS ON FILE]

LOSLO, PAUL
[ADDRESS ON FILE]

LOSS, JENNIFER
[ADDRESS ON FILE]

LOST CHORD GUITARS
ATTN: ANNA MKRTCHYAN
1576 COPENHAGEN DR STE 101
SOLVANG, CA  93463

LOSTRA BROTHERS TOWING &
WRECK RECOVERY SERVICE
PO BOX 2742
ELKO, NV  89803

LOSTRA BROTHERS TOWING AND WRECK
RECOVERY SERVICE, LLC, A NEVADA LLC
DBA LOSTRA BROS TOWING & WRECK REC.
SVC
PO BOX 2742
ELKO, NV  89803

LOSTWORLD TRANSPORTATION LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

LOSURDO, SAM
[ADDRESS ON FILE]

LOTAKI, LEGION
[ADDRESS ON FILE]

LOTAKI, MACARUTHER
[ADDRESS ON FILE]

LOTH, JEFFREY
[ADDRESS ON FILE]

LOTS OF LOADS CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

LOTT, DERRICK
[ADDRESS ON FILE]

LOTT, ROBERT
[ADDRESS ON FILE]

LOTT, THOMAS
[ADDRESS ON FILE]

LOTTE CHEMICAL
6 CENTERPOINT
LA PALMA, CA  90623

LOTTE GLOBAL LOGISTICS NORTH AMERICA
INC
19875 PACIFIC GATEWAY DR
LOS ANGELES, CA  90502

LOTUS TRANSPORT INC (MC1219777)
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

LOTZ, RAYMOND
[ADDRESS ON FILE]

LOU, STEVEN
[ADDRESS ON FILE]

LOU, STEVEN
[ADDRESS ON FILE]

LOUALLEN, WALTER H
[ADDRESS ON FILE]

LOUCKS, EDWARD R
[ADDRESS ON FILE]

LOUCKS, MIRIAM
[ADDRESS ON FILE]

LOUD, RICHARD
[ADDRESS ON FILE]

LOUDEN, TYLER
[ADDRESS ON FILE]

LOUDON COUNTY TRUCKING, LLC.
PO BOX 529
LOUDON, TN  37774

LOUELLA D BARNETT
[ADDRESS ON FILE]

LOUGHRY, WYATT
[ADDRESS ON FILE]

LOUIS & TRENNY MAIER
[ADDRESS ON FILE]

LOUIS A CALONICO
[ADDRESS ON FILE]

LOUIS BROTHERS LOGISTIC INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

LOUIS HERNDON
[ADDRESS ON FILE]

LOUIS J CLARK
[ADDRESS ON FILE]

LOUIS, FARRELL E
[ADDRESS ON FILE]

LOUIS, JOSEPH
[ADDRESS ON FILE]

LOUIS, KERBY
[ADDRESS ON FILE]

LOUIS, KERBY
[ADDRESS ON FILE]

LOUIS, KIRBY
[ADDRESS ON FILE]

LOUIS, KIRBY
[ADDRESS ON FILE]

LOUIS, ROBERT
[ADDRESS ON FILE]

LOUISIANA DEPARTMENT OF REV AND
TAXATION
PO BOX 751
BATON ROUGE, LA 70821

LOUISIANA DEPARTMENT OF REV AND
TAXATION
PO BOX 91011
BATON ROUGE, LA 70821

LOUISIANA DEPARTMENT OF REV AND
TAXATION
POST OFFICE BOX 3138
BATON ROUGE, LA 70821

LOUISIANA DEPARTMENT OF THE TREASURY
UNCLAIMED PROPERTY DIVISION
1051 N. 3RD ST, RM 150
BATON ROUGE, LA 70802

LOUISIANA DEPARTMENT OF
TRANSPORTATION
AND DEVELOPMENT, LADOTD SECTION 52
PO BOX 94245
BATON ROUGE, LA 70804

LOUISIANA MOTOR TRANSPORT ASSOC INC
PO BOX 80278
BATON ROUGE, LA 70898

LOUISIANA WORKFORCE COMMISSION
LA OWC ASSESSMENTS DEPT 165026
PO BOX 62600
NEW ORLEANS, LA 70162

LOUISSAINT, GARRY
[ADDRESS ON FILE]

LOUISSANT, HENRISEL
[ADDRESS ON FILE]

LOUISVILLE LADDER
TMCO-OP, 500 WINN SCHOOL RD
GLASGOW, KY 42141

LOUISVILLE METRO REVENUE COMMISSION
PO BOX 35410
LOUISVILLE, KY 40232

LOUISVILLE SWITCHING
8901 N. INDUSTRIAL ROAD
PEORIA, IL 61615

LOUKYA INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195-3086

LOUM, ALASSAN J
[ADDRESS ON FILE]

LOUM, ALASSAN
[ADDRESS ON FILE]

LOUM, EL HADJI M
[ADDRESS ON FILE]

LOUNA TRANSPORTATION LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

LOUNNIVONGSA, SINEKA
[ADDRESS ON FILE]

LOUP LOGISTICS COMPANY
14671 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

LOUPE, DENIS J
[ADDRESS ON FILE]

LOUPE, DENIS
[ADDRESS ON FILE]

LOURDES OCCUPATIONAL HLTH CTR
9915 SANDIFUR PARKWAY
PASCO, WA 99301

LOURDES OCCUPATIONAL HLTH CTR
ATTN: ACCOUNTS RECEIVABLE, PO BOX
94331
SEATTLE, WA 98124

LOURDES OCCUPATIONAL HLTH CTR
PO BOX 94331
SEATTLE, WA 98124

LOURO, EMILY J
[ADDRESS ON FILE]

LOURO, EMILY J
[ADDRESS ON FILE]

LOURO, MARIA S
[ADDRESS ON FILE]

LOUS ENTERPRISES, LLC
550 HOLLYWOOD AVENUE
SOUTH PLAINFIELD, NJ 07080

LOUTON, MICHAEL
[ADDRESS ON FILE]

LOUTTIT, GEORGE
[ADDRESS ON FILE]

LOVAN, BOBBI
[ADDRESS ON FILE]

LOVAR TRUCKING LLC
ATTN: DAVID EDUARDO LOPEZ GUTI
11110 ESCANDON DR
LAREDO, TX  78045

LOVARE TRUCKING INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265

LOVATO, KENNETH
[ADDRESS ON FILE]

LOVE EXPRESS TRUCKING CORP
OR GH FACTOR LLC, 671 WEST 18TH STREET
HIALEAH, FL  33010

LOVE FREIGHTWAYS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LOVE II, IVAN
[ADDRESS ON FILE]

LOVE IS THE CURE TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

LOVE IT ENTERPRISES LLC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

LOVE, BRANDON
[ADDRESS ON FILE]

LOVE, CODY
[ADDRESS ON FILE]

LOVE, DANYA
[ADDRESS ON FILE]

LOVE, DAVID
[ADDRESS ON FILE]

LOVE, DEREK
[ADDRESS ON FILE]

LOVE, DONALD
[ADDRESS ON FILE]

LOVE, GEORGE
[ADDRESS ON FILE]

LOVE, ISAAC
[ADDRESS ON FILE]

LOVE, JAMIS
[ADDRESS ON FILE]

LOVE, JOHN
[ADDRESS ON FILE]

LOVE, JOSHUA
[ADDRESS ON FILE]

LOVE, KELVIN
[ADDRESS ON FILE]

LOVE, LEE
[ADDRESS ON FILE]

LOVE, LORENZO
[ADDRESS ON FILE]

LOVE, MARIA
[ADDRESS ON FILE]

LOVE, MARKUS
[ADDRESS ON FILE]

LOVE, MICHAEL
[ADDRESS ON FILE]

LOVE, NDIAH C
[ADDRESS ON FILE]

LOVE, TERRY
[ADDRESS ON FILE]

LOVE, TERRY
[ADDRESS ON FILE]

LOVE, WARREN
[ADDRESS ON FILE]

LOVEALL, KELLY
[ADDRESS ON FILE]

LOVEHONEY LTD
5156 SOUTHRIDGE PKWY
STE 110/120 COLLEGE P
ATLANTA, GA  30349

LOVEHONEY LTD
ATTN: GEORGIA RETAIL
5156 SOUTHRIDGE PKWY STE 100/120
COLLEGE PARK
ATLANTA, GA  30349

LOVEJOY, GEORGIA
[ADDRESS ON FILE]

LOVEJOY, RONALD
[ADDRESS ON FILE]

LOVEL, ROBERT
[ADDRESS ON FILE]

LOVELACE, MADELEINE
[ADDRESS ON FILE]

LOVELACE, MICHAEL
[ADDRESS ON FILE]

LOVELACE, NICHOLAS
[ADDRESS ON FILE]

LOVELACE, NICHOLAS
[ADDRESS ON FILE]

LOVELACE, TERRANCE
[ADDRESS ON FILE]

LOVELAND, SHAWN
[ADDRESS ON FILE]

LOVELLS TRAILER REPAIR
170 W. 18TH ST.
WATERLOO, IA  50702

LOVERIDGE, CRAIG
[ADDRESS ON FILE]

LOVERO, ROXANNE
[ADDRESS ON FILE]

LOVES PAVING
[ADDRESS ON FILE]

LOVES TRAVEL STOPS & COUNTRY STORES
INC
10601 N PENNSYLVANIA
OKLAHOMA CITY, OK  73120

LOVES TRAVEL STOPS & COUNTRY STORES
INC
LOVES TIRE CARE  339, 1901 I-20
ODESSA, TX  79766

LOVES TRAVEL STOPS
PO BOX 26210
OKLAHOMA CITY, OK  73126

LOVES TRUCK STOPS
PO BOX 26210
ATTN RISK MGT
OKLAHOMA CITY, OK  73126

LOVETT INC
6920 NE 42ND AVE
PORTLAND, OR  97218

LOVETT TRUCKING
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

LOVETT, DONAVAN
[ADDRESS ON FILE]

LOVETT, GLENN
[ADDRESS ON FILE]

LOVETT, JOE D
[ADDRESS ON FILE]

LOVETTE, DARREN
[ADDRESS ON FILE]

LOVEYS TOWING AND RECOVERY
632 LAKE ST
SHREWSBURY, MA  01545

LOVIE FULSE
[ADDRESS ON FILE]

LOVISTA TRANSPORT & LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LOVO SYSTEMS, INC
5480 SWANTON DR
LEXINGTON, KY  40509

LOVRIC, MARKO
[ADDRESS ON FILE]

LOVSTAD, KENNETH
[ADDRESS ON FILE]

LOW BOBS DISCOUNT TOBACCO
126 N 6TH STREET
RICHMOND, IN  47374-3019

LOWBROW CUSTOMS
2873 INTERSTATE PKWY.
BRUNSWICK, OH  44212

LOWDEN, DONALD
[ADDRESS ON FILE]

LOWDON, LYNSEY
[ADDRESS ON FILE]

LOWE & MOYER GARAGE INC.
731 CHURCH ST., P.O. BOX 266
FOGELSVILLE, PA  18051

LOWE, ALEXANDER
[ADDRESS ON FILE]

LOWE, ANTHONY J
[ADDRESS ON FILE]

LOWE, CHERYL
[ADDRESS ON FILE]

LOWE, CHRISTOPHER
[ADDRESS ON FILE]

LOWE, DAVID
[ADDRESS ON FILE]

LOWE, DENTIN
[ADDRESS ON FILE]

LOWE, DONALD
[ADDRESS ON FILE]

LOWE, DOUGLAS G
[ADDRESS ON FILE]

LOWE, DOUGLAS
[ADDRESS ON FILE]

LOWE, GLENN
[ADDRESS ON FILE]

LOWE, GRAYLINE
[ADDRESS ON FILE]

LOWE, HEATH
[ADDRESS ON FILE]

LOWE, JACK
[ADDRESS ON FILE]

LOWE, JOSHUA
[ADDRESS ON FILE]

LOWE, LANELL
[ADDRESS ON FILE]

LOWE, MARION
[ADDRESS ON FILE]

LOWE, MATTHEW
[ADDRESS ON FILE]

LOWE, MELVIN
[ADDRESS ON FILE]

LOWE, RONALD
[ADDRESS ON FILE]

LOWE, ROY
[ADDRESS ON FILE]

LOWE, SANDRA
[ADDRESS ON FILE]

LOWE, SCOTT
[ADDRESS ON FILE]

LOWE, TARA
[ADDRESS ON FILE]

LOWE, WILEY
[ADDRESS ON FILE]

LOWE, WILFRED
[ADDRESS ON FILE]

LOWE, YVONNE
[ADDRESS ON FILE]

LOWELL CAMPBELL
[ADDRESS ON FILE]

LOWELL FLEET MAINTENANCE, LLC
26 TANNER ST
LOWELL, MA  01852

LOWELL FLEET MAINTENANCE, LLC
PO BOX 9010
LOWELL, MA  01853

LOWER CAPE CANVAS & SAIL
65 WHITES PATH
S YARMOUTH, MA  02664

LOWER MAINLAND FIRE & SAFETY LTD.
14926 76A AVE
SURREY, BC  V3S 1S3
CANADA

LOWERY LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

LOWERY, BILL
[ADDRESS ON FILE]

LOWERY, CURTIS
[ADDRESS ON FILE]

LOWERY, JEFFERY
[ADDRESS ON FILE]

LOWERY, JOSEPH
[ADDRESS ON FILE]

LOWERY, KRISTI
[ADDRESS ON FILE]

LOWERY, PEGGY
[ADDRESS ON FILE]

LOWERY, SHAWN
[ADDRESS ON FILE]

LOWERY, STEVEN
[ADDRESS ON FILE]

LOWERY, WILLIAM
[ADDRESS ON FILE]

LOWERY, WILLIAM
[ADDRESS ON FILE]

LOWERYS TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

LOWES HOME CENTERS, LLC
PO BOX 530954
ATLANTA, GA  30353

LOWES
1651 NE PINE ISLAND RD
CAPE CORAL, FL  33909

LOWHORN, BRIANNA
[ADDRESS ON FILE]

LOWMOVERS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

LOWNDES COUNTY TAX OFFICE
300 N PATTERSON ST, PO BOX 1409
VALDOSTA, GA  31603

LOWNEY, PETER
[ADDRESS ON FILE]

LOWRANCE, BRIAN
[ADDRESS ON FILE]

LOWRANCE, HERBERT D
[ADDRESS ON FILE]

LOWREY, PATRICK
[ADDRESS ON FILE]

LOWRY, CASEY
[ADDRESS ON FILE]

LOWRY, CHARLES F
[ADDRESS ON FILE]

LOWRY, MICHAEL
[ADDRESS ON FILE]

LOWTHARP, GORDON
[ADDRESS ON FILE]

LOWTHER, JOHN
[ADDRESS ON FILE]

LOWTHER, JOHNNIE
[ADDRESS ON FILE]

LOX TRUCKING LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

LOY, STEVEN
[ADDRESS ON FILE]

LOYA TRUCKING LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

LOYA, JESSE
[ADDRESS ON FILE]

LOYA, MANUEL
[ADDRESS ON FILE]

LOYAL EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

LOYAL ROOTS TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

LOYAL SERVICES TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LOYAL TRUCKING LLC (MC1216021)
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

LOYAL TRUCKING
OR AFFINITAS LLC, PO BOX 823473
PHILADELPHIA, PA  19182-3473

LOYAL, OMAR L
[ADDRESS ON FILE]

LOYALTY 1ST LOGISTICS LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

LOYALTY 5 TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LOYALTY COURIER SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

LOYALTY ENTERPRISE INDUSTRIES CORP
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

LOYALTY EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LOYALTY TRANSPORT CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

LOYALTY TRANSPORT CORP
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

LOYALTY TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

LOYD, GREGORY
[ADDRESS ON FILE]

LOYOLA, ANGEL
[ADDRESS ON FILE]

LOZA TRUCKING INC
OR TRUCKSTOP FACTORING, P O BOX
7410411
CHICAGO, IL  60674

LOZA, JOSE
[ADDRESS ON FILE]

LOZADA, ANGEL
[ADDRESS ON FILE]

LOZADA, RICARDO
[ADDRESS ON FILE]

LOZANO & SON TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

LOZANO DE LA PAZ, EFRAIN
[ADDRESS ON FILE]

LOZANO ROMO, JORGE
[ADDRESS ON FILE]

LOZANO, ANDRES
[ADDRESS ON FILE]

LOZANO, DANNY
[ADDRESS ON FILE]

LOZANO, FRED
[ADDRESS ON FILE]

LOZANO, HUGO
[ADDRESS ON FILE]

LOZANO, KEITH
[ADDRESS ON FILE]

LOZANO, RAFAEL ANTONIO
[ADDRESS ON FILE]

LOZANO, ROGELIO
[ADDRESS ON FILE]

LOZANO, VICTOR
[ADDRESS ON FILE]

LOZAR INC
5105 TOLLVIEW DRIVE SUITE 295
ROLLING MEADOWS, IL 60008

LOZON, ANTHONY
[ADDRESS ON FILE]

LOZON, NICHOLE
[ADDRESS ON FILE]

LOZOYA, ANGEL
[ADDRESS ON FILE]

LOZOYA, RYAN
[ADDRESS ON FILE]

LOZZI, FRED
[ADDRESS ON FILE]

LP TRUCKING INC
2102 WOODCREEK CROSSING BLVD
AVON, IN 46123

LPH
2975 FAIRFAX AVE
SAN JOSE, CA 95148

LPJ INCORPORATE
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

LPL FIN CORP (0075)
ATT CORPORATE ACTIONS
1055 LPL WAY
FORT MILL, SC 29715

LPS MATERIAL HANDLING
PO BOX 1341
VAN BUREN, AR 72957

LPS OFFICE INTERIOR
75 BROAD HOLLOW ROAD
FARMINGDALE, NY 11735

LPZ CARGO LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX 75320-6773

LPZ EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX 75320-6773

LPZ TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

LQS TRANSPORT LLC
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX 76101

LR CARRIERS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

LRB TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

LRH SOLUTIONS C/O CDS
171 WEST WING ST 204A
ARLINGTON HEIGHTS, IL 60005

LRH SOLUTIONS
ATTN: RON LUCARELLI
CDS
171 WEST WING STREET SUITE 204A
ARLINGTON HEIGHTS, IL  60005

LRL ENTERPRISE LOGISTICS LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

LRL TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

LRP JANITORIAL SERVICE
149 LOTTVILLE ROAD
CANTON, MS  39046

LRP JANITORIAL SERVICE
C\O LRP JANITORIAL AND LAWN SERVICES
PO BOX 1024
CANTON, MS  39046

LS & R TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

LS BUILDING PRODUCTS
211 SOUTH STALEY ROAD
CHAMPAIGN, IL  61822

LS GHOTRA TRUCKING CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

LS LOGISTICS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

LS TRANSPORT LLC
26056 PRADO CT
INKSTER, MI  48141-1913

LSC COMM US TOPS PRODUCTS
850 W PARK ROAD
UNION, MO  63084

LSC COMMUNICATIONS LOGISTICS
ATTN: PHIL ALTES
1000 WINDHAM PKWY
BOLINGBROOK, IL  60490

LSC COMMUNICATIONS MCL LLC
1000 WINDHAM PARKWAY
BOLINGBROOK, IL  60490

LSC COMMUNICATIONS
ATTN: PHIL ALTES
1000 WINDHAM PKWY
BOLINGBROOK, IL  60490

LSE FREIGHT LLC
PO BOX 23782
OVERLAND PARK, KS  66283

LSJ TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

LSKY TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

LSL HEALTHCARE INC.
6200 W. HOWARD STREET
NILES, IL  60714

LSL INDUSTRIES INC
6200 W HOWARD ST
NILES, IL  60714

LSL LOGISTICS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

LSM TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

LSMA INC
4097 ABA LANE
NORTH PORT, FL  34287

LSR ONE LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

LSR REFRIGERATED INC
PO BOX 537
GARDEN CITY, UT  84028

LST EXPRESS INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

LT DELIVERY, INC.
7163 SW KAREN RD
TRIMBLE, MO  64492

LT TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

LT TRUCKING COMPANY
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

LT UNITED EXPRESS INC
2640 MITCHELL DR APT 1
WOODRIDGE, IL  60517

LTA MANUFACTURING
801 E NORTH ST
OTTAWA, KS  66067

LTA SANT CORP.,
530 CHASE DR APT 13
CLARENDON HILLS, IL  60514

LTA TRANSPORT
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LTC LOGISTICS LLC
7313 W US HIGHWAY 90
LAKE CITY, FL  32055

LTC PROFESSIONALS INC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124

LTE TRANS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

LTE TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

LTF HANDYMAN SERVICES LLC
250 PEHLE AVE STE 200
SADDLE BROOK, NJ  07663

LTL LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

LTL LUX TRUCK LINE
OR AMERICAS FACTORS INC
10430-28 PIONEER BLVD
SANTA FE SPRINGS, CA  90670

LTL SERVICE, INC.
330 E MAHN COURT STE 200
OAK CREEK, WI  53154

LTR LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

LTS ENTERPRISES
7362 EASTMAN ROAD
NORTH SYRACUSE, NY  13212

LTT TRUCKING LLC
119 SHADY SHORES DR
MABANK, TX  75156

LTU LOGISTICS
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

LTX LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

LTX TEXAS TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LTYH AMERICAN TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

LU LEGENDARY TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LU, REDENTOR
[ADDRESS ON FILE]

LUAK, PUOT
[ADDRESS ON FILE]

LUAMANUVAE, NIUVAAI
[ADDRESS ON FILE]

LUBANA TRUCKLINE INC
OR REV CAPITAL - HEAD OFFICE
27 ROYTEC ROAD, UNIT 11
WOODBRIDGE, ON  L4L 8E3
CANADA

LUBBOCK CENTRAL APPRAISAL DISTRICT
1715 26TH ST
P O BOX 10568
LUBBOCK, TX  79408

LUBECON USA LLC
SCHNEIDER LOGISTICS INC
PO BOX 78158
MILWAUKEE, WI  53278

LUBENOW EXPRESS, LLC
PO BOX 28207
GREEN BAY, WI  54324-0207

LUBER, JASON
[ADDRESS ON FILE]

LUBE-TECH & PARTNERS, LLC
28873 NETWORK PLACE
CHICAGO, IL  60673-1288

LUCAS COUNTY TREASURER
ONE GOVERNMENT CTR  500
TOLEDO, OH  43604

LUCAS LIFTRUCK SERVICES LTD
402 ALLANBURG RD
THOROLD, ON  L2V 1A4
CANADA

LUCAS OIL PRODUCTS, INC.
3199 HARRISON WAY
CORYDON, IN  47112

LUCAS TRUCK SALES
205 STATE STREET
ZANESVILLE, OH  43701

LUCAS, AARON
[ADDRESS ON FILE]

LUCAS, ANTHONY
[ADDRESS ON FILE]

LUCAS, BRIAN
[ADDRESS ON FILE]

LUCAS, CASSIE
[ADDRESS ON FILE]

LUCAS, CHARLES
[ADDRESS ON FILE]

LUCAS, DAVID
[ADDRESS ON FILE]

LUCAS, DONOVAN
[ADDRESS ON FILE]

LUCAS, EDWARD
[ADDRESS ON FILE]

LUCAS, EMERSON H
[ADDRESS ON FILE]

LUCAS, ERIK
[ADDRESS ON FILE]

LUCAS, GENERAL
[ADDRESS ON FILE]

LUCAS, HAZEEZ
[ADDRESS ON FILE]

LUCAS, JEFFREY
[ADDRESS ON FILE]

LUCAS, KERRY
[ADDRESS ON FILE]

LUCAS, MAULANA
[ADDRESS ON FILE]

LUCAS, MICHAEL
[ADDRESS ON FILE]

LUCAS, MICHAEL
[ADDRESS ON FILE]

LUCAS, MICHAEL
[ADDRESS ON FILE]

LUCAS, NATHADIS
[ADDRESS ON FILE]

LUCAS, PERVIS
[ADDRESS ON FILE]

LUCAS, RAMON
[ADDRESS ON FILE]

LUCAS, RICHARD E
[ADDRESS ON FILE]

LUCAS, RODNEY
[ADDRESS ON FILE]

LUCAS, SHELBY
[ADDRESS ON FILE]

LUCAS, STEPHEN
[ADDRESS ON FILE]

LUCAS, THEODORE
[ADDRESS ON FILE]

LUCAS, TIMOTHY
[ADDRESS ON FILE]

LUCAS, TYRONE
[ADDRESS ON FILE]

LUCAS, WILLIE
[ADDRESS ON FILE]

LUCAYA LAKE CLUB
C/O INFRAMARK
2654 CYPRESS RIDGE BLVD STE101
WESLEY CHAPEL, FL  33544-6322

LUCE II, JAMES
[ADDRESS ON FILE]

LUCE, JOHN
[ADDRESS ON FILE]

LUCE, JOHN
[ADDRESS ON FILE]

LUCERO, ANTHONY
[ADDRESS ON FILE]

LUCERO, ERNEST
[ADDRESS ON FILE]

LUCERO, FRANK
[ADDRESS ON FILE]

LUCERO, ISAAC
[ADDRESS ON FILE]

LUCERO, JOIE
[ADDRESS ON FILE]

LUCERO, VALENTIN D
[ADDRESS ON FILE]

LUCHT, PETER
[ADDRESS ON FILE]

LUCIANO, ANA
[ADDRESS ON FILE]

LUCIANO, JULIA
[ADDRESS ON FILE]

LUCIDWORKS, INC
235 MONTGOMERY STREET SUITE 500
SAN FRANCISCO, CA  94104

LUCIDWORKS, INC
DEPT LA 25179
PASADENA, CA  91185

LUCINDA A LAMB
[ADDRESS ON FILE]

LUCIOUS WAY TRANSPORTATION LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

LUCK, DONAVYN
[ADDRESS ON FILE]

LUCKENBACH, MARTIN
[ADDRESS ON FILE]

LUCKETT, AMY
[ADDRESS ON FILE]

LUCKETT, ANDY
[ADDRESS ON FILE]

LUCKETT, BRODERICK
[ADDRESS ON FILE]

LUCKETT, DOMINIQUE
[ADDRESS ON FILE]

LUCKETT, JAMES H
[ADDRESS ON FILE]

LUCKETT, LARRY
[ADDRESS ON FILE]

LUCKETT, MARCEL B
[ADDRESS ON FILE]

LUCKETT, MELVIN
[ADDRESS ON FILE]

LUCKETT, ROLAND
[ADDRESS ON FILE]

LUCKETT, THOMAS
[ADDRESS ON FILE]

LUCKIE EXPRESS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

LUCKIE XPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LUCKY 2 TRANSPORTATION LLC
OR EAGLE CAPITAL CORPORATION
PO BOX 4215
TUPELO, MS  38803

LUCKY 247 LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LUCKY 7 TAVAREZ TRUCKING COMPANY
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

LUCKY 7 TRANSPORTATION INC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

LUCKY 7 TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

LUCKY BEAR TRANSPORT INC
232 W LE ROY AVE
ARCADIA, CA  91007

LUCKY CHARM LOGISTICS INCORPORATED
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

LUCKY EXPRESS GROUP INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

LUCKY EXPRESS TRANSPORTATION CORP
OR J D FACTORS, PO BOX 687
WHEATON, IL  60187

LUCKY HAULERS INC.
OR ENGS COMMERCIAL CAPITAL LLC
PO BOX 6745
CAROL STREAM, IL  60197

LUCKY ROAD INC
6322 W IRVING PARK RD UNIT 3
CHICAGO, IL  60634

LUCKY STAR TRUCKING
603 SUTHERLAND DR
STOCKTON, CA  95210-4470

LUCKY STARR LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

LUCKY STARS TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LUCKY STONE EXPRESS INC
5988 EL PRADO AVE
EASTVALE, CA  92880

LUCKY STONE EXPRESS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LUCKY THREE TRANS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

LUCKY TRANSPORT LLC (ST LOUIS MO)
5953 SOUTHCREST WAY
SAINT LOUIS, MO  63129

LUCKY TRANSPORT LLC
PO BOX 316
CARTERET, NJ  07008

LUCKY TRANSPORTATION INC (WEBSTER, NY)
1083 MT READ BLVD
ROCHESTER, NY  14606

LUCKY TRANSPORTATION LLC
7728 W 158TH CT
ORLAND PARK, IL  60462

LUCKY WAY LOGISTICS INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

LUCKY WEST COAST EXPRESS INC
5201 WB GOODMAN LANE
FAIRFIELD, CA  94533

LUCKY WHEELS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

LUCKY WORLD INC
4450 137TH PLACE
CRESTWOOD, IL  60418

LUCKY WORLD INC
OR APEX CAPITAL CORP, PO BOX 961029
FORT WORTH, TX  76161

LUCKY7 TRANSPORTATION
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124

LUCKYCHLOGISTICS LLC
5900 BALCONES DR STE 8089
AUSTIN, TX  78731

LUCKYDOWG LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124

LUCKYJM TRANSPORT INC
OR EXPRESS FREIGHT FINANCE, PO BOX 6188
CAROL STREAM, IL  60197-6188

LUCKYS OF VERMONT
402 VT ROUTE 107
SOUTH ROYALTON, VT  05068

LUCKY'S ON TIME FREIGHT
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

LUCRATIVE TRANSPORTATION & LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

LUCRATIVE TRUCKING SERVICE INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

LUCRATIVE VENTURES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LUCZYNSKI, ADAM
[ADDRESS ON FILE]

LUDA EXPRESS
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

LUDA INC
165 PATRICK AVE
WILLOW SPGS, IL  60480

LUDA INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

LUDDEN, SETH
[ADDRESS ON FILE]

LUDEN TRANSPORT
4910 KENTWALK DRIVE
HOUSTON, TX  77041

LUDEN, MICHAEL
[ADDRESS ON FILE]

LUDESCHER, GERALD
[ADDRESS ON FILE]

LUDESCHER, JEREMY
[ADDRESS ON FILE]

LUDINGTON, ROBERT
[ADDRESS ON FILE]

LUDINGTON, RYAN
[ADDRESS ON FILE]

LUDOLPH, THOMAS A
[ADDRESS ON FILE]

LUDOVICO, FAUSTOS ODEN
[ADDRESS ON FILE]

LUDTKE-PACIFIC TRUCKING, INC.
4059 BAKERVIEW VALLEY RD
BELLINGHAM, WA  98226

LUDWIG, HOPE
[ADDRESS ON FILE]

LUDWIN A FLORES
[ADDRESS ON FILE]

LUEDTKE, PERRY
[ADDRESS ON FILE]

LUEL SOLUTIONS
ATTN: BARB SMITH
6340B CLINTON HWY
KNOXVILLE, TN  37912

LUELEY TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

LUELLEN, MONTY
[ADDRESS ON FILE]

LUERA, ELISHA
[ADDRESS ON FILE]

LUETA LOGISTICS LLC
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222-3766

LUEVANO, VERONICA
[ADDRESS ON FILE]

LUFF INDUSTRIES
ATTN: MANDY WILD
235010 WRANGLER RD
ROCKY VIEW, AB  T1X 0K3
CANADA

LUGAN, JESS
[ADDRESS ON FILE]

LUGART WRECKER SERVICE
510 W SOUTH SIDE DRIVE
DECATUR, IL  62521

LUGG, ERIC
[ADDRESS ON FILE]

LUGO CARRIERS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LUGO TRANSPORTATION LP
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LUGO, EDWIN
[ADDRESS ON FILE]

LUGO, ELI
[ADDRESS ON FILE]

LUGO, FERNANDO
[ADDRESS ON FILE]

LUHM, STEVEN
[ADDRESS ON FILE]

LUHUMU FORKLIFT II ENGINE LLC
7555 NW 82 PLACE, P.O. BOX 668433
MIAMI, FL  33166

LUHUMU FORKLIFT II ENGINE LLC
PO BOX 668433
MIAMI, FL  33166

LUIKEN, NOAH
[ADDRESS ON FILE]

LUIS A CERRITOS
[ADDRESS ON FILE]

LUIS A COLON
[ADDRESS ON FILE]

LUIS A JUNCO
[ADDRESS ON FILE]

LUIS A PIMENTEL
[ADDRESS ON FILE]

LUIS D VELAZQUEZ
[ADDRESS ON FILE]

LUIS E JUAREZ
[ADDRESS ON FILE]

LUIS E PUENTE SALAS
[ADDRESS ON FILE]

LUIS FERNANDO GARCIA
[ADDRESS ON FILE]

LUIS FERNANDO GARCIA
[ADDRESS ON FILE]

LUIS G ROSETE TRANSPORT
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

LUIS G ZAVALA
[ADDRESS ON FILE]

LUIS J CONCEPCION
[ADDRESS ON FILE]

LUIS M LEYVA
[ADDRESS ON FILE]

LUIS MIGUEL BARRERA SARPEC
[ADDRESS ON FILE]

LUIS R MARTINEZ
[ADDRESS ON FILE]

LUIS R VELEZ
[ADDRESS ON FILE]

LUIS ROJAS CABRERA
[ADDRESS ON FILE]

LUIS, ARTURO
[ADDRESS ON FILE]

LUIS, ARTURO
[ADDRESS ON FILE]

LUIS, DANIEL
[ADDRESS ON FILE]

LUISA Y PELP
[ADDRESS ON FILE]

LUJAN TRUCKING
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

LUJAN, ANDY
[ADDRESS ON FILE]

LUJAN, DAVID
[ADDRESS ON FILE]

LUJAN, JOSHUA
[ADDRESS ON FILE]

LUJAN, MARISELA
[ADDRESS ON FILE]

LUJAN, MICHAEL
[ADDRESS ON FILE]

LUKA TRANSPORT
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

LUKA TRANSPORTATION INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

LUKACHIK, DMYTRO
[ADDRESS ON FILE]

LUKAH LOGISTICS CORP
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

LUKAS CARGO SYSTEMS LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

LUKAS, JACK
[ADDRESS ON FILE]

LUKAS, LACY
[ADDRESS ON FILE]

LUKBEYOND LLC
553 BURRITT ST
NEW BRITAIN, CT  06053-2823

LUKE A BYERS
[ADDRESS ON FILE]

LUKE EXPRESS INC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

LUKE OIL CO INC
3592 N HOBART RD
HOBART, IN  46342

LUKE, BRANDON
[ADDRESS ON FILE]

LUKE, LAURENCE
[ADDRESS ON FILE]

LUKENS SEPTIC SERVICE INC
C\O WILLIAM THARP, 2412 HILL ROAD
SELLERSVILLE, PA  18960

LUKENS, ROBERT
[ADDRESS ON FILE]

LUKENS, ROBERT
[ADDRESS ON FILE]

LUKES, MARK
[ADDRESS ON FILE]

LUKMAN, UTOSO
[ADDRESS ON FILE]

LUL TRUCKING LLC
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

LULA EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LULA LOGISTICS INC
OR RIVIERA FINANCE OF CA, PO BOX 848062
LOS ANGELES, CA  90084-8062

LULENDO, MABENDO J
[ADDRESS ON FILE]

LULU FREIGH LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

LUMEN CONCEPTS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

LUMEN TECHNOLOGIES
C/O JNR ADJUSTMENT CO., INC.
PO BOX 27070
MINNEAPOLIS, MN  55427

LUMIFI CYBER INC
ATTN: ACCOUNTS RECEIVABLE
1475 N SCOTTSDALE RD STE 410
SCOTTSDALE, AZ  85257

LUMINOR ENVIRONMENTAL INC
ATTN: MIKE ISLEY
80 SOUTHGATE DR UNIT 4
GUELPH, ON  N1G 4P5
CANADA

LUMIPRO INC.
640 AVENUE LEPINE
DORVAL, QC  H9P 1G2
CANADA

LUMLEY, CHRISTOPHER
[ADDRESS ON FILE]

LUMLEY, THOMAS
[ADDRESS ON FILE]

LUMPKIN, ROBERT
[ADDRESS ON FILE]

LUMPKIN, WILLIE
[ADDRESS ON FILE]

LUMPKINS, HARRISON
[ADDRESS ON FILE]

LUMSDEN, JAMES
[ADDRESS ON FILE]

LUMSDEN, ZAKIYAH
[ADDRESS ON FILE]

LUNA AYALA, EDUARDO
[ADDRESS ON FILE]

LUNA BOJORQUEZ, JUAN
[ADDRESS ON FILE]

LUNA DE LA ROSA, ARNOLDO
[ADDRESS ON FILE]

LUNA JR, FRANK
[ADDRESS ON FILE]

LUNA TRAILER REPAIR
PO BOX 39273
DOWNEY, CA  90239

LUNA TRUCKING (SOCORRO TX)
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

LUNA, ANTONIO
[ADDRESS ON FILE]

LUNA, ANTONIO
[ADDRESS ON FILE]

LUNA, CARLOS
[ADDRESS ON FILE]

LUNA, CARLOS
[ADDRESS ON FILE]

LUNA, DANIEL
[ADDRESS ON FILE]

LUNA, EDGAR
[ADDRESS ON FILE]

LUNA, EFRAIN
[ADDRESS ON FILE]

LUNA, ENRIQUE
[ADDRESS ON FILE]

LUNA, HERIK
[ADDRESS ON FILE]

LUNA, JOAQUIN
[ADDRESS ON FILE]

LUNA, JOHN
[ADDRESS ON FILE]

LUNA, JONATHAN
[ADDRESS ON FILE]

LUNA, JOSE MIGUEL VICENTE
[ADDRESS ON FILE]

LUNA, JUAN
[ADDRESS ON FILE]

LUNA, MANUEL
[ADDRESS ON FILE]

LUNA, NICOLAS
[ADDRESS ON FILE]

LUNA, OSCAR
[ADDRESS ON FILE]

LUNA, RAMON
[ADDRESS ON FILE]

LUNA, RUBEN
[ADDRESS ON FILE]

LUNA, SEMIR
[ADDRESS ON FILE]

LUNA, SERGIO
[ADDRESS ON FILE]

LUNA, YANETTE
[ADDRESS ON FILE]

LUNAS TRUCKING INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

LUNAS TRUCKING
OR ADVANCED COMMERCIAL CAPITAL
761 EAST ENTERPRISE DRIVE  1
ST GEORGE, UT  84790

LUNAU, BRADLEY
[ADDRESS ON FILE]

LUNCEFORD, PAUL
[ADDRESS ON FILE]

LUND, JACLYN M
[ADDRESS ON FILE]

LUND, STORM
[ADDRESS ON FILE]

LUNDAY, BRYAN
[ADDRESS ON FILE]

LUNDBERG, DILLON
[ADDRESS ON FILE]

LUNDBERG, MARISA
[ADDRESS ON FILE]

LUNDBLADE, WALTER
[ADDRESS ON FILE]

LUNDEEN, JEFFREY
[ADDRESS ON FILE]

LUNDGREN, DANIEL
[ADDRESS ON FILE]

LUNDIE, EDGAR
[ADDRESS ON FILE]

LUNDQUIST, ALEXANDRA
[ADDRESS ON FILE]

LUNDY, JOSEPH
[ADDRESS ON FILE]

LUNDYZ TRANSPORT LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

LUNGHI, MARCO
[ADDRESS ON FILE]

LUNGHI, MARCO
[ADDRESS ON FILE]

LUNHAAS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

LUNN, RYAN
[ADDRESS ON FILE]

LUNN, SEAN
[ADDRESS ON FILE]

LUNORT LOGISTICS CORPORATION
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

LUNSFORD, PATRICK
[ADDRESS ON FILE]

LUNSFORD, QUNITIN
[ADDRESS ON FILE]

LUNSFORD, RANDY
[ADDRESS ON FILE]

LUONG, STACY
[ADDRESS ON FILE]

LUPE, ARNOLD
[ADDRESS ON FILE]

LUPER, COLETON
[ADDRESS ON FILE]

LUPESCU, CHRISTIAN
[ADDRESS ON FILE]

LUPIA PAT C
MUHLENBERG TWP TAX COLLECTOR
210 GEORGE STREET
READING, PA  19605

LUPILLO TRANSPORTATION SERVICES INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

LUPO, ADAM
[ADDRESS ON FILE]

LUPUS 7 INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

LUPUS EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

LUPUS SUPERIOR LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

LUQUE, ALEXEI
[ADDRESS ON FILE]

LUQUIS, SAMUEL
[ADDRESS ON FILE]

LURMAX EXPRESS INC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

LURRY SR, KENNETH
[ADDRESS ON FILE]

LUSANIA, JESSICA
[ADDRESS ON FILE]

LUSBY, BRENT
[ADDRESS ON FILE]

LUSH, CHRISTOPHER
[ADDRESS ON FILE]

LUSITANO TRANSPORTATION LLC
OR THUNDER FUNDING
DEPT 3003 PO BOX 1000
MEMPHIS, TN  38148

LUSK, DAVID
[ADDRESS ON FILE]

LUSK, GERALD
[ADDRESS ON FILE]

LUSK, JEFF
[ADDRESS ON FILE]

LUSK, JERRY
[ADDRESS ON FILE]

LUSK, JOHN
[ADDRESS ON FILE]

LUSS, JEFFREY
[ADDRESS ON FILE]

LUTFI, OMAR
[ADDRESS ON FILE]

LUTH, MICHAEL
[ADDRESS ON FILE]

LUTH, ROBERT
[ADDRESS ON FILE]

LUTHENS, CHAD
[ADDRESS ON FILE]

LUTHER LOGISTIC TRANSPORTATION LLC
50 64TH AVE
COOPERSVILLE, MI  49404

LUTHER, ALEXANDER
[ADDRESS ON FILE]

LUTHER, ALFRED
[ADDRESS ON FILE]

LUTHER, ELENA
[ADDRESS ON FILE]

LUTHER, JOSEPH
[ADDRESS ON FILE]

LUTHRA, AMIT
[ADDRESS ON FILE]

LUTINSKI, JOHN
[ADDRESS ON FILE]

LUTSK EXPRESS LLC
4226 KIOWA RD
RICHFIELD, OH  44286

LUTTRELL, ROBERT
[ADDRESS ON FILE]

LUTTRULL, SHAUN
[ADDRESS ON FILE]

LUTU, SIAOSI
[ADDRESS ON FILE]

LUTZ AIR CONDITIONING INC
66 TAYLOR DR
RUMFORD, RI  02916

LUTZ, ALLYSON
[ADDRESS ON FILE]

LUTZ, DAVID
[ADDRESS ON FILE]

LUTZ, KENNETH
[ADDRESS ON FILE]

LUTZ, MICAH
[ADDRESS ON FILE]

LUTZ, PETER
[ADDRESS ON FILE]

LUTZ, TODD
[ADDRESS ON FILE]

LUU, TONY
[ADDRESS ON FILE]

LUVERT, EUGENE
[ADDRESS ON FILE]

LUX DELIVERY LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LUX EXPRESS LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LUX TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

LUX TRANSPORTING LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

LUXE LOGISTICS LLC
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

LUXMI TRUCKING LLC
101 CAMPUS LN
GREENWOOD, IN  46143-1410

LUXMORE, LEONARD
[ADDRESS ON FILE]

LUXO GROUP INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

LUXOR DRIVE INC
1812 GROVE AVE
SCHAUMBURG, IL  60193

LUXURY GOURMET SWEETS
ATTN: OFIRA DAYAN
80 58TH ST
BROOKLYN, NY  11220

LUXURY LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

LUYENDYK, PAUL
[ADDRESS ON FILE]

LUYKEN, FRANK
[ADDRESS ON FILE]

LUZBETAK, JEFFREY
[ADDRESS ON FILE]

LUZNEY, SHARI
[ADDRESS ON FILE]

LUZS MEXICAN FOOD
2715 3RD AVE NW
GREAT FALLS, MT  59404

LV COMPANY, INC.
RT 329 PO BOX 7
NORTHAMPTON, PA  18067

LV EXPRESS LLC (HENDERSON, NV)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

LV TRANSPORT
4650 PEPPERWOOD AVE
LONG BEACH, CA  90808

LV XPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

LVA TRANSPORT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

LVD TRANSPORT LLC
5333 TOPAZ ST, 5333
LAS VEGAS, NV  89120

LVG TRANSPORT LLC
15057 N 900 E
ODON, IN  47562-5256

LVH TRUCKING LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

LVL TRANSPORT LLC
OR CREDIT EXPRESS INC, PO BOX 4896
BUFFALO GROVE, IL  60089

LVM EXPRESS COMPANY
4136 C ALDER LN
AURORA, IL  60504-8155

LVOV TRUCKING INCORPORATED
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

LVT TRANS INC
12363 S BLUE WATER PARKWAY
PLAINFIELD, IL  60585

LVVWD
1001 S VALLEY VIEW BLVD,
LASVEGAS, NV  89153

LW TRUCKING, INC
6322 CARNABY COURT
RANCHO CUCAMONGA, CA  91739

LXT CARRIER LLC
1757 BAYLAND ST
ROUND ROCK, TX  78664

LY LOGISTICS INC
6828 SWEET CLOVER CT
CORONA, CA  92880

LYA AUTO TRANSPORT
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

LYA SERVICES INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

LYA SERVICES INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LYBECK, GENEVA
[ADDRESS ON FILE]

LYELL, RONALD
[ADDRESS ON FILE]

LYEWSKI, MICHAEL
[ADDRESS ON FILE]

LYG TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

LYH TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

LYKE FURNITURE GROUP LLC
3612 DECATUR ST
PHILADELPHIA, PA  19136

LYKES CARTAGE COMPANY
PO BOX 310
ROUND ROCK, TX  78680

LYKINS, CHRISTIAN
[ADDRESS ON FILE]

LYKOWSKI, MICHAEL
[ADDRESS ON FILE]

LYLE POST
[ADDRESS ON FILE]

LYLE V MILLS
[ADDRESS ON FILE]

LYLE, CHRISTOPHER
[ADDRESS ON FILE]

LYLE, ED
[ADDRESS ON FILE]

LYLE, PARRIS
[ADDRESS ON FILE]

LYLE, PATRIC
[ADDRESS ON FILE]

LYLE, ROBERT
[ADDRESS ON FILE]

LYLES LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LYLES SERVICES LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

LYLES, ANTHONY
[ADDRESS ON FILE]

LYLES, AVANGELA
[ADDRESS ON FILE]

LYLES, DONALD
[ADDRESS ON FILE]

LYLES, EUGENE
[ADDRESS ON FILE]

LYLES, JAMES
[ADDRESS ON FILE]

LYLES, JUSTIN
[ADDRESS ON FILE]

LYLES, MARTIN
[ADDRESS ON FILE]

LYLES, RON
[ADDRESS ON FILE]

LYM EXPRESS INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

LYMAN, BRETT
[ADDRESS ON FILE]

LYMAN, CHAD
[ADDRESS ON FILE]

LYMAN, CHARLES
[ADDRESS ON FILE]

LYMAN, CHRISTOPHER
[ADDRESS ON FILE]

LYMAN, DAVID
[ADDRESS ON FILE]

LYMAN, JOSHUA
[ADDRESS ON FILE]

LYMAN, RICKY
[ADDRESS ON FILE]

LYN TRUCK LINES
PO BOX 2897
SAN GABRIEL, CA  91778

LYNCH LOGISTICS, INC.
78 RICE STREET
BANGOR, ME  04401

LYNCH OIL COMPANY INC (FLORIDA)
PO BOX 450669
KISSIMMEE, FL  34745

LYNCH OIL, INC (IDAHO)
PO BOX 790
BURLEY, ID 83318

LYNCH, ALSTON
[ADDRESS ON FILE]

LYNCH, BAHIN
[ADDRESS ON FILE]

LYNCH, DARREN
[ADDRESS ON FILE]

LYNCH, JACOB
[ADDRESS ON FILE]

LYNCH, JAMES
[ADDRESS ON FILE]

LYNCH, JASON
[ADDRESS ON FILE]

LYNCH, JIMMY
[ADDRESS ON FILE]

LYNCH, JOSHUA
[ADDRESS ON FILE]

LYNCH, KAREEM
[ADDRESS ON FILE]

LYNCH, KENNETH
[ADDRESS ON FILE]

LYNCH, KIERAN
[ADDRESS ON FILE]

LYNCH, KRISTINE
[ADDRESS ON FILE]

LYNCH, LAWSON
[ADDRESS ON FILE]

LYNCH, MARK
[ADDRESS ON FILE]

LYNCH, MICHAEL
[ADDRESS ON FILE]

LYNCH, PETER
[ADDRESS ON FILE]

LYNCH, PHIL
[ADDRESS ON FILE]

LYNCH, ROBERT
[ADDRESS ON FILE]

LYNCH, SEAN
[ADDRESS ON FILE]

LYNCH, SEAN
[ADDRESS ON FILE]

LYNCH, TABITHA
[ADDRESS ON FILE]

LYNCH, THOMAS
[ADDRESS ON FILE]

LYNCH, THOMAS
[ADDRESS ON FILE]

LYNCH, TRAVIS
[ADDRESS ON FILE]

LYNCH, TRAVOY
[ADDRESS ON FILE]

LYNCH, WARREN
[ADDRESS ON FILE]

LYNCH, ZACHARY
[ADDRESS ON FILE]

LYNDELL W COLBURN
[ADDRESS ON FILE]

LYNDEN P LOGISTICS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 316
FORT WORTH, TX  76116

LYNDEN TRANSPORT, INC.
PO BOX 34026
SEATTLE, WA  98124

LYNDON C GOLDSTEIN
[ADDRESS ON FILE]

LYNDON TRUCK CENTER
83 HEMLOCK LANE, PO BOX 21
LYNDONVILLE, VT  05851

LYNDSEY, DAVID
[ADDRESS ON FILE]

LYNETTES TRUCKING LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

LYNFOX FREIGHT SYSTEM
OR FACTOR DIRECT CORPORATION, PO BOX 606
MAPLE, AB  L6A 1S5
CANADA

LYNN ANDERSON TRUCKING
15118 400TH AVE
SPRINGFIELD, MN  56087

LYNN MALONE WRECKER
REPAIR SHOP, PO BOX 355
GREENEVILLE, TN  37744

LYNN QUIGLEY
[ADDRESS ON FILE]

LYNN TRUCKING, INC.
PO BOX 654
TAYLOR, MI  48180

LYNN, DANIEL
[ADDRESS ON FILE]

LYNN, DANIEL
[ADDRESS ON FILE]

LYNN, ELLEN
[ADDRESS ON FILE]

LYNN, IVORY
[ADDRESS ON FILE]

LYNN, LAWRENCE
[ADDRESS ON FILE]

LYNN, NATHAN
[ADDRESS ON FILE]

LYNN, PHILLIP
[ADDRESS ON FILE]

LYNN, ROBERT
[ADDRESS ON FILE]

LYNN, WILSON
[ADDRESS ON FILE]

LYNNIE PEARL TRUCKING, LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

LYNX AMERICA
151 WOODPECKER LANE
PORT MATILDA, PA  16870

LYNX INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

LYNX TRANSPORT
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

LYNXUS SOLUTIONS LLC
1820 N CORPORATE LAKES BLVD STE 109
WESTON, FL  33326

LYON DISTRICT COURT
PO BOX 565
EDDYVILLE, KY  42038

LYON LLC
420 N MAIN ST
MONTGOMERY, IL  60538

LYON LOGISTICS, LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

LYON
PO BOX 671
AURORA, IL  60507

LYON, BETH
[ADDRESS ON FILE]

LYON, EVERETT
[ADDRESS ON FILE]

LYON, GARY
[ADDRESS ON FILE]

LYON, MARSHALL
[ADDRESS ON FILE]

LYON, MICHAEL
[ADDRESS ON FILE]

LYON, MICHAEL
[ADDRESS ON FILE]

LYON, NATALIE
[ADDRESS ON FILE]

LYON, RALPH
[ADDRESS ON FILE]

LYON, ROBERT
[ADDRESS ON FILE]

LYONS ELECTRIC COMPANY, INC.
650 E. ELM AVE
LA GRANGE, IL  60525

LYONS ELECTRIC COMPANY, INC.
650 E. ELM AVE., PO BOX 749
LA GRANGE, IL  60525

LYONS TOWNSHIP HIGHSCHOOL
100 S. BRAINARD AVE.
LA GRANGE, IL  60525

LYONS, CHRISTINA
[ADDRESS ON FILE]

LYONS, CHRISTOPHER
[ADDRESS ON FILE]

LYONS, CRAIG
[ADDRESS ON FILE]

LYONS, DANIEL
[ADDRESS ON FILE]

LYONS, DELONTATE M
[ADDRESS ON FILE]

LYONS, DONALD
[ADDRESS ON FILE]

LYONS, EARL
[ADDRESS ON FILE]

LYONS, HEE J
[ADDRESS ON FILE]

LYONS, HEE J
[ADDRESS ON FILE]

LYONS, HORACE
[ADDRESS ON FILE]

LYONS, JACK
[ADDRESS ON FILE]

LYONS, JAMES
[ADDRESS ON FILE]

LYONS, JUSTIN
[ADDRESS ON FILE]

LYONS, KIANA
[ADDRESS ON FILE]

LYONS, MARK
[ADDRESS ON FILE]

LYONS, MARTY
[ADDRESS ON FILE]

LYONS, MARVELLE
[ADDRESS ON FILE]

LYONS, MARVELLE
[ADDRESS ON FILE]

LYONS, RANDY
[ADDRESS ON FILE]

LYONS, RON
[ADDRESS ON FILE]

LYONS, STEFKA
[ADDRESS ON FILE]

LYONS, WALTER
[ADDRESS ON FILE]

LYONTRANS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

LYONTRANS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

LYSAK TRUCKING INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

LYSANDER TRANSPORT INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

LYSHER, JOHN
[ADDRESS ON FILE]

LYTLE EXPRESS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

LYTTLE, ASIA
[ADDRESS ON FILE]

LYTX, INC.
PO BOX 849972
LOS ANGELES, CA  90084

LZ EXPRESS LLC (MC1393454)
OR APEX CPAITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

LZM 2 LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

M & A CARGO
OR ADVANCED COMMERCIAL CAPITAL
761 EAST ENTERPRISE DR.  1
ST. GEORGE, UT  84790

M & A EXPRESS TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

M & A FREIGHT CORPORATION
24608 MELROSE PL
ELKHART, IN  46517

M & A TRUCKING INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

M & A TRUCKING, LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

M & C TRANSPORTATION CO LLC
OR SOUTHLAND TRANSPORT SERVICE
1085 HWY 165 NORTH
STUTTGART, AR  72160

M & D TRANSPORT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

M & D TRANSPORTATION CO., INC.
OR TCI BUSINESS CAPITAL, PO BOX 9149
MINNEAPOLIS, MN  55480-9149

M & D TRANSPORTATION SERVICES LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

M & D TRUCKING
OR VIVA CAPITAL FUNDING INC.
PO BOX 17548
EL PASO, TX  79917

M & G CARGO INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

M & G CARRIERS, LLC.
PO BOX 96607, PO BOX 96607
HOUSTON, TX  77213

M & G TRANSPORT INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

M & G TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

M & G TRUCKING & TRANSPORTATION INC
444 NARRAGANSETT PARK DRIVE
PAWTUCKET, RI  02861

M & G TRUCKING
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

M & G TRUCKING, LTD.
P O BOX 110
MANAWA, WI  54949

M & H BROTHERS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

M & H FREIGHT INC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

M & H TRANSPORT
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

M & H TRUCKING LLC (LUGOFF SC)
OR TRUENORTH SERVICES LLC
PO BOX 30516 DEPT 509
LANSING, MI  48909

M & H TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

M & I TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

M & J BROWN TRUCKING LLC
OR TRUENORTH SERVICES LLC
2261 MARKET ST  4697
C/O STABLE
SAN FRANCISCO, CA  94114

M & J GROUP TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

M & J TRANSPORT INC
OR CFS INC DBA COMFREIGHT HAULPAY
P.O. BOX 200400
DALLAS, TX  75320-0400

M & J TRANSPORT LLC
35 CHESTER RIDGE RD
CLARKSBURG, WV  26301

M & J TRANSPORTATION COMPANY
5036 GARDNER AVE
KANSAS CITY, MO  64120

M & J TRANSPORTATION INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

M & J TRUCK AUTOMOTIVE REPAIR INC
2201 S STOUGHTON RD
MADISON, WI  53716

M & J TRUCK AUTOMOTIVE REPAIR INC
D/B/A: M & J TRUCK AUTO REPAIR INC
2201 S STOUGHTON RD
MADISON, WI  53716

M & J TRUCKING
OR NEAL FREEMAN INVESTMENTS
PO BOX 505062
ST LOUIS, MO  63150

M & JEFF ENTERPRISES CORP
718 GRIER AVE, 2ND FLOOR
ELIZABETH, NJ  07202

M & K INTERNATIONAL
541 COMMERCIAL DR
STATHAM, GA  30666

M & K QUALITY TRUCK SALES
PO BOX 268
BYRON CENTER, MI  49315

M & K TRANS INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

M & K TRANS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

M & K TRANSPORT CORP
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

M & K UNITED TRANSPORTING LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

M & L COUNTERTOPS & MORE INC
3919 17TH ST BLDG 3
EAST MOLINE, IL  61244

M & L TRANS
TAMI BECKWITH, PO BOX 4140
ROME, NY  13440

M & M AMERICAN, INC.
7300 INDUSTRIAL ROW DRIVE
MASON, OH  45040

M & M EXPRESS INC
4701-B W ELECTRIC AVE, PO BOX 28827
WEST MILWAUKEE, WI  53219

M & M FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

M & M GRAPHICS INC
105 N CHESTNUT ST STE C
BELTON, MO  64012

M & M HOTSHOT SERVICE, LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

M & M LANDSCAPING AND LAWN CARE
PO BOX 5906
NORMAN, OK  73070

M & M LIGHTING SUPPLY, INC.
PO BOX 100821
NASHVILLE, TN  37224

M & M REPAIR AND TOWING, INC
1901 N LINDEN ST
VALDEZ, CO  81082

M & M RIDERS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

M & M TRANS.
17 JUNE STRET
OXFORD, MA  01540

M & M TRANSPORT
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

M & M TRUCKING AND TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

M & M TRUCKING INC.
264 ST RT 2839
DIXON, KY  42409

M & M TRUCKING LIMITED LIABILITY
COMPANY
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

M & M WRECKER SERVICE
1619 US HIGHWAY 67 N
PRESCOTT, AR  71857

M & M WRECKER SERVICE
PO BOX 31
CARTHAGE, MO  64836

M & N LOGISTICS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

M & N TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

M & P LOGISTICS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

M & P TRUCKING
150 W SOUTH BOUNDARY ST PMB127
PERRYSBURG, OH  43551

M & R ARIAS TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

M & R BEST TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

M & R TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

M & R TRUCKING ENTERPRISES, INC.
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

M & S EQUIPMENT
5798 COUNTY D
CASHTON, WI  54619

M & S EXPRESS TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 61029
FT WORTH, TX  76161-1029

M & S GLOBAL LOGISTICS INC
1558 DARIEN LAKE DRIVE
DARIEN, IL  60561

M & S TRANS LOGISTICS
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

M & S TRANSPORT INC
765 RT 83 STE 112
BENSENVILLE, IL  60106

M & S TRANSPORTATION
1600 MARSH ST
SAN JOSE, CA  95122

M & S TRANSPORTATION
1660 MARSH ST
SAN JOSE, CA  95122

M & T TRANSMISSIONS LLC
51 31 59TH PLACE
WOODSIDE, NY  11377

M & T TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

M & T TRUCKING
2300 E PHILLIP AVE, LOT 8AA
NORTH PLATTE, NE  69101

M & W TRANSPORTATION CO., INC.
PO BOX 100225
NASHVILLE, TN  37224

M & W TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

M & Y TRANSPORTATION LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

M 1 TRANSPORTATION INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

M 712 TRUCKING INC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

M A C FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

M A GERMAN TRANSPORT INC
OR PROVIDENT COMMERCIAL FINANCE LLC
P.O. BOX 11407 DEPT  2659
BIRMINGHAM, AL  35246-2659

M A J TRANSPORT
303 S VIRGINIA AVE
AZUSA, CA  91702

M A LLC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

M A R CARRIER LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

M ACEVES TRANSPORT
2131 ACACIA AVE
SANGER, CA  93657

M ALVIN SERVICES
PO BOX 656689
FRESH MEADOWS, NY  11365

M AND A EXPRESS TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

M AND J ELECTRIC
5209 INDUSTRIAL WAY
ANDERSON, CA  96007

M AND J TRANSPORTATION
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

M AND N FARMS
562 MULCAHY RD
TOWANDA, PA  18848

M AND P TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

M AND P TRUCKING
1187 WELFORD PLACE
WOODSTOCK, ON  N4S 7W3
CANADA

M B P TRANSPORT LLC
OR TBS FACTORING SERVICE LLC
PO BOX 151052
OGDEN, UT  84415

M BELTON TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

M C G FREIGHT EXPRESS INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

M C G TRANSPORT LLC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

M C TANK TRANSPORT INC
ATTN: JEFF KELLEY, 10134 MOSTELLER LN
WEST CHESTER TOWNSHIP, OH  45069

M DAY TRANSPORT LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

M DESIGN VILLAGE
701 COTTONTAIL LN
SOMERSET, NJ  08873

M GARCIA TRUCKING
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

M GARRY TRANSPORT
OR REVOLUTION CAPITAL
27 ROYTEC ROAD, UNIT 11
WOODBRIDGE, AB  L4L 8E3
CANADA

M GLOSSER & SONS INC
72 MESSENGER ST
JOHNSTOWN, PA  15902

M GRANDE TRANSPORT ENTERPRISES LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

M GROUP LOGISTICS INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

M H GROUP LLC
4237 US HWY 57
EAGLE PASS, TX  78852

M H MOOSER
[ADDRESS ON FILE]

M H TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

M HERNANDEZ TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

M HOLLAND
C/O ECHO, 600 W CHICAGO STE 725
CHICAGO, IL  60654

M I E TRANSPORTATION INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

M I J TRUCKING LLC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

M J ROCK LLC
PO BOX 2166
POCATELLO, ID  83206

M J ROCK PROPERTY, LLC
ATTN: MARVIN ROCK/ ETHLENE ROCK
C/O SALMON RIVER STAGES
PO BOX 2166
POCATELLO, ID  83206

M K BATTERY
9108 YELLOW BRICK RD STE C
BALTIMORE, MD  21237

M K BATTERY
9108C YELLOW BRICK RD
ROSEDALE, MD  21237

M L WILLIS LLC
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222-3766

M LEWIS LOGISTICS INC
75 DOVE TRAIL
HOSCHTON, GA  30548

M LOPEZ TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

M M 2 TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

M MCNEILL LLC
OR CORPORATE BILLING LLC
DEPT 100 PO BOX 830604
BIRMINGHAM, AL  35283

M MIGUELE LLC
6328 ARMADILLO CT
FT WORTH, TX  76179

M N A EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

M N H LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

M O A TRANSPORTATION LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

M ORTIZ TRANSPORTATION INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

M P G TRANSPORT LLC
OR FACTORING EXPRESS LLC
P.O. BOX 150205
OGDEN, UT  84415

M P R TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

M P SERVICES LLC
9 CARO DR
OAK RIDGE, NJ  07438

M PET GROUP
ATTN: JAIME MENDAL
2980 NE 207TH ST STE 701
AVENTURA, FL  33180

M PLUS LOGISTICS INC
1501 PARKER CANYON RD
WALNUT, CA  91789

M PLUS TRANSPORTATION CORPORATION
15774 S LA GRANGE RD ST  128
ORLAND PARK, IL  60462

M POWER LOGISTICS INC
1585 DENNISON ROAD
HOFFMAN ESTATES, IL  60169

M R D TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

M R L LOGISTICS INC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

M R M SERVICES INC.
PO BOX 327
DOUSMAN, WI  53118

M R S TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

M R W TECHNICAL SERVICES
25453 VAN HORN
BROWNSTOWN, MI  48134

M RODRIGUEZ TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

M ROMOS TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

M S BROTHERS LOGISTICS LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

M S CARRIERS INC
3063 STANLEY DRIVE
STOCKTON, CA  95212

M S INTERNATIONAL INC
ATTN: KAVYANJALI
2095 N BATAVIA
ORANGE, CA  92865

M S N A LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

M S TRANSPORT CO
9401 WALLISVILLE ROAD
HOUSTON, TX  77013

M S TRANSPORT INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

M SEA SOLUTIONS
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

M SIMS LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

M SMALLS ENTERPRISE LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

M SPINELLO & SON
PO BOX 1116, 522 CHESTNUT ST
ROCKFORD, IL  61105

M T I
OR SOUND FINANCE CORPORATION
P.O. BOX 679281
DALLAS, TX  75267-9281

M T P ENTERPRISE INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

M T T P EXPRESS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

M TRANS EXPRESS LLC
2487 S GILBERT RD  106-426
GILBERT, AZ  85295

M TRANSPORTATION
16989 BELLCHASE ROAD
LATHROP, CA  95330

M TRUCKING INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

M V K TRANSPORT CORPORATION
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

M V O INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

M W CARRIERS LLC
PO BOX 333
BEDFORD, PA  15522

M&A TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

M&B LOGISTICS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

M&B TRUCKING EXPRESS CORP
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN 37244

M&C CHOCO TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

M&C FREIGHT LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

M&C INTEGRITY TRANSPORT LLC
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX 75222-3766

M&C TRANSPORT INC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH 45263-9565

M&C503 TRUCKING LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA 50316

M&D FAMILY TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

M&D LOGISTICS LLC
30196 65TH AVE S
AUBURN, WA 98001

M&E EXPRESS TRUCKING LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO 64187

M&F TRANSPORT LLC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX 75222

M&G LOGISTICS LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO 64187

M&G TRUCKING SOLUTIONS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

M&H ELECTRIC
2387 71ST STREET
AVOCA, MN 56114

M&H EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

M&H TRANSPORT LLC
938 EAST SWAN CREEK RD  263
FORT WASHINGTON, MD 20744

M&H TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL 60677-5553

M&I IMPORTS INC
2772 SKOKIE VALLEY RD
HIGHLAND PARK, IL 60035

M&J CARRIERS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

M&J INTERMODAL LLC
4900 S MASON AVE
CHICAGO, IL 60638

M&J TRUCKING
2310 S ROCK CITY RD
RIDOTT, IL 61067

M&K EXPRESS CARRIERS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195-3086

M&K LOGISTICS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL 60674-0633

M&K SAFELOAD LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT 84415

M&K SERVICES LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX 75320-6773

M&K TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

M&K TRANSIT LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

M&K TRANSPORTATION
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX 75265

M&K TRUCK CENTERS
PO BOX 268
BYRON CENTER, MI 49315

M&L 1TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

M&L GARCIA TRANSPORTATION LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL 60674

M&L TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

M&L TRANSPORT OF FALLC
1 REVERE PARK
ROME, NY  13440

M&L WORLDWIDE LOGISTICS
P O BOX 4140
ROME, NY  13442

M&M EXPRESS LOGISTICS LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

M&M FLEET LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

M&M FREIGHT LINES INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

M&M FREIGHT LLC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575  168
MINNEAPOLIS, MN  55480

M&M HEATING & COOLING INC
1515 WASHINGTON STREET
TOLEDO, OH  43604

M&M MOTOR SERVICE
3401 S. LAWNDALE AVE
CHICAGO, IL  60623

M&M MOTOR SERVICE
P.O. BOX 857
ITASCA, IL  60143

M&M MOVING SERVICES CORP
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, AB  38101
CANADA

M&M SISTERS TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

M&M TRANS INC
237 RIVER PARK NORTH DRIVE
WOODSTOCK, GA  30188

M&M TRANSIT LLC
6664 WHITTEN GROVE DR
MEMPHIS, TN  38134

M&M TRANSPORTATION LLC
2019 SUNNY LANE
ASHEBORO, NC  27205

M&M TRANSPORTATION
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

M&M WORLDWIDE LOGISTICS LLC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

M&P KANG TRANSPORT INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

M&P TRANSPORT SERVICES LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

M&P TRANSPORT SERVICES LLC
PO BOX 45605
TACOMA, WA  98448-5605

M&P TRANSPORT
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

M&R DREAMS ENTERPRISES, LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

M&R TRANSPORT SOLUTIONS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

M&R TRUCKING, INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

M&S CONTEH TRANSPORT LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

M&S READY 2 LOAD INC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

M&S
M & S HEATING AND AIR
605 SPICE ISLAND SUITE 5
SPARKS, NV  89431

M&V TRANSPORTATION
OR FACTORING EXPRESS LLC, PO BOX
150205
OGDEN, UT  84415

M&V TRANSPORTATIONS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

M&Y TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

M, MEGAN
[ADDRESS ON FILE]

M.D. TRANSPORT CO. LTD.
1683 MT LEHMAN RD
ABBOTSFORD, BC  V2T 6H6
CANADA

M.A.A. EXPRESS INC.
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

M.A.C. TRANSPORT, INC.
4225 QUINLAN DR
BURTON, MI  48529

M.A.P. ENTERPRISE TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

M.C. FREIGHT
101 SKINNER INDUSTRIAL DRIVE
ST CHARLES, MO  63301

M.J. HENRY PLUMBING & DRAIN CLEANING
855 FERNWOOD AVE
LANGHORNE, PA  19047

M.M & R.R TRUCKING, LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

M.O.S. ENTERPRISE, INC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

M.R DAVISON LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

M.R. TRANS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

M.R.S. ENTERPRISES INC
15 BLACKSMITH ROAD
OAK BLUFF, MB  R4G 0A2
CANADA

M.SIMON&SONS TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

M1 FINANCE (1497)
ATTN PROXY MGR
200 N LASALLE ST, STE 800
CHICAGO, IL  60601

M1 LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

M1 TRUCKING LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 259 PO BOX 1000
MEMPHIS, TN  38148

M2 TRUCKING INC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

M3 ALLIANCE LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

M3 DELIVERY INC
OR RTS FINANCIAL, PO BOX 840267
DALLAS, TX  75284

M3 EXPRESS INC
200 NEW HOPE RD
THOMASVILLE, NC  27360-9268

M3 TEXAS TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

M365 LOGISTICS LLC
111 STONECUTTER CT
GARNER, NC  27529

M3V EXPRESS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

M4 TERMINALS LLC
PO BOX 51467
LOS ANGELES, CA  90051

M4 TERMINALS, LLC
ATTN: JOAN MOSES
C/O MARK IV CAPITAL INC.
4450 MACARTHUR BLVD 2ND FLOOR
NEWPORT BEACH, CA  92660

M4 TERMINALS, LLC
ATTN: JOAN MOSES
C/O MARK IV CAPITAL, INC.
4450 MACARTHUR BOULEVARD
NEWPORT BEACH, CA  92660

M53 AUTO SALES
2246 E. 12 MILE ROAD
WARREN, MI  48092

MA . HOTSHOT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

MA DOT
10 PARK PLAZA ROOM 3740
BOSTON, MA  02116

MA DOT
10 PARK PLAZA SUITE 4160
BOSTON, MA  02116

MA EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MA JA TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MA LOGISTICS LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

MA LOGISTICS
OR RTS FINACIAL SERIVCE INC
PO BOX 840267
DALLAS, TX  75284

MA TRANSPORT LLC (CHASKA MN)
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

MA TRANSPORT SOLUTIONS INC
MCDOWELL FACTOR & CAPITAL SERVICES
LLC
P.O. BOX 161086
ALTAMONTE SPRINGS, FL  32716-1086

MA YARTU EXPRESS LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

MAAAD TRUCKING SERVICES INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MAACO
STORE  M1970, 12220 RIVERWOOD
BURNSVILLE, MN  55337

MAAG TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
151052
OGDEN, UT  84415

MAAN ENTERPRISE LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

MAAN TRANS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

MAAN TRANSPORT LLC (MC1113556)
OR TAB BANK, PO BOX 150290
OGDEN, UT  84415

MAAN TRUCKS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MAAS LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MAAZ EXPRESS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

MAAZY TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MAB 2 TRUCKING, INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MABE, JUSTIN
[ADDRESS ON FILE]

MABE, LESLEY
[ADDRESS ON FILE]

MABERY, MCKAYLA
[ADDRESS ON FILE]

MABIEN, LASHA
[ADDRESS ON FILE]

MABLE LOGISTIC INC
OR SAFINANCIAL GROUP INC, P.O. BOX 195
GRANGER, IN  46530

MABON, DARREN
[ADDRESS ON FILE]

MABON, HERBERT
[ADDRESS ON FILE]

MABON, JAMES
[ADDRESS ON FILE]

MABON, KEDRIC
[ADDRESS ON FILE]

MABON, NORMAN
[ADDRESS ON FILE]

MABRY, MICHAEL A
[ADDRESS ON FILE]

MABRY, SHAWN
[ADDRESS ON FILE]

MAB-TRANS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MAC INDUSTRIES, INC.
P O BOX 1041
WEST PLAINS, MO  65775

MAC RIDE TRANSPORTATION LLC
133 TYSON WOODS RD
ACWORTH, GA  30102

MAC TOOLS DISTRIBUTOR
224 W 1100 SOUTH
LEHI, UT  84043

MAC TRAILER AFTERMARKET PARTS, INC
14599 COMMERCE ST
ALLIANCE, OH  44601

MAC TRANSPORT CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MAC TRANSPORT EXPRESS LLC
OR FLASH FUNDING LLC, PO BOX 224507
DALLAS, TX  75222

MAC TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MAC TRUCKING LLC (MC076463)
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MAC TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MAC
50855 E. RUSSELL SCHMIDT BLVD.
CHESTERFIELD, MI  48051

MACABIO, MARIA
[ADDRESS ON FILE]

MACALLAN TRANSPORT INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265

MACASPAC, ANTHONY
[ADDRESS ON FILE]

MACCARONE PLUMBING INC.
10 SEA CLIFF AVE
GLEN COVE, NY  11542

MACCIA, PATRICK
[ADDRESS ON FILE]

MACDANIEL, TROY
[ADDRESS ON FILE]

MACDONALD, DAVID
[ADDRESS ON FILE]

MACDONALD, JOHN
[ADDRESS ON FILE]

MACDONALD, KENNETH
[ADDRESS ON FILE]

MACDONALD, MATHEW
[ADDRESS ON FILE]

MACDONALD, PATRICK
[ADDRESS ON FILE]

MACDONALD, STEVE
[ADDRESS ON FILE]

MACDONALD, WILLIAM
[ADDRESS ON FILE]

MACDORMAND, ROBERT
[ADDRESS ON FILE]

MACDOUGALL, RORY
[ADDRESS ON FILE]

MACE, ADAM
[ADDRESS ON FILE]

MACE, KENNETH
[ADDRESS ON FILE]

MACEDO-GONZALEZ, GABRIELA
[ADDRESS ON FILE]

MACES HEAVY DUTY TOWING SERIES LLC
3501 KNIGHT ARNOLD RD
MEMPHIS, TN  38118

MACES TOWING
3501 KNIGHT ARNOLD RD
MEMPHIS, TN  38118

MACH, JESUS
[ADDRESS ON FILE]

MACHADO XPRESS INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

MACHADO, FRANCISCO
[ADDRESS ON FILE]

MACHADO, HENRY
[ADDRESS ON FILE]

MACHADO, HENRY
[ADDRESS ON FILE]

MACHADO, LUIS
[ADDRESS ON FILE]

MACHADO, NICHOLAS
[ADDRESS ON FILE]

MACHAIN RODRIGUEZ, MIGUEL
[ADDRESS ON FILE]

MACHALICEK, JOEL
[ADDRESS ON FILE]

MACHHAL TRUCK LINES CORP
OR T-PINE FINANCIAL SERVICES
6050 DIXIE ROAD
MISSISSAUGA, ON  L5T1A6
CANADA

MACHHOUR, SALAH
[ADDRESS ON FILE]

MACHICHE, PABLO
[ADDRESS ON FILE]

MACHIN TRUCKING LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

MACHINE FABRICATION & REPAIR, INC.
3122 MIDDLEBROOK PIKE
KNOXVILLE, TN  37921

MACHINE ICE CO
8915 SWEETWATER LN STE A
HOUSTON, TX  77037

MACHINIST MONEY PURCHASE PENSION
FUND
140 SYLVAN AVENUE
SUITE 303
ENGLEWOOD CLIFFS, NJ  07632

MACHUTTA, DEAN
[ADDRESS ON FILE]

MACHUTTA, GLENN
[ADDRESS ON FILE]

MACHUTTA, TAYLOR
[ADDRESS ON FILE]

MACIAS H, GUADALUPE
[ADDRESS ON FILE]

MACIAS, AMOS
[ADDRESS ON FILE]

MACIAS, ANGELICA
[ADDRESS ON FILE]

MACIAS, ANTHONY
[ADDRESS ON FILE]

MACIAS, ANTONIO
[ADDRESS ON FILE]

MACIAS, CHRISTOPHER
[ADDRESS ON FILE]

MACIAS, DANIEL
[ADDRESS ON FILE]

MACIAS, EDGAR
[ADDRESS ON FILE]

MACIAS, ERNEST
[ADDRESS ON FILE]

MACIAS, GREGORY
[ADDRESS ON FILE]

MACIAS, ISAIAH
[ADDRESS ON FILE]

MACIAS, JOSE
[ADDRESS ON FILE]

MACIAS, JOSETTE
[ADDRESS ON FILE]

MACIAS, LATISHA
[ADDRESS ON FILE]

MACIAS, MARTIN
[ADDRESS ON FILE]

MACIAS, NOEL
[ADDRESS ON FILE]

MACIAS, OSCAR
[ADDRESS ON FILE]

MACIAS, OSCAR
[ADDRESS ON FILE]

MACIEL, ENRIQUE
[ADDRESS ON FILE]

MACIEL, GABRIEL
[ADDRESS ON FILE]

MACIEL, JIMI
[ADDRESS ON FILE]

MACIEL, JOSE
[ADDRESS ON FILE]

MACIEL, MCKENZIE
[ADDRESS ON FILE]

MACIK, JOHN
[ADDRESS ON FILE]

MACIK, ROBERT
[ADDRESS ON FILE]

MACK CARTER FREIGHT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

MACK LOGISTICS INC
206 WISTERIA CT
WOOD DALE, IL  60191

MACK MANITOBA LTD.
385 EAGLE DRIVE
GROUP 200 BOX 99
RR2
WINNIPEG, MB  R3C 2E6  CANADA

MACK SALES & SERVICE OF MANITOBA LTD
385 EAGLE DR
WINNIPEG, MB  R3C 2E6
CANADA

MACK SALES & SERVICE OF MORTON
800 W BIRCHWOOD ST
MORTON, IL  61550

MACK SALES & SERVICE OF MORTON
PO BOX 3665
QUINCY, IL  62305

MACK, ANNA
[ADDRESS ON FILE]

MACK, ANTHONY
[ADDRESS ON FILE]

MACK, ARDELLA
[ADDRESS ON FILE]

MACK, CARL
[ADDRESS ON FILE]

MACK, CEDRICK
[ADDRESS ON FILE]

MACK, CHARLES
[ADDRESS ON FILE]

MACK, DEMARIO
[ADDRESS ON FILE]

MACK, DENNIS
[ADDRESS ON FILE]

MACK, DONTEZ
[ADDRESS ON FILE]

MACK, JACOB
[ADDRESS ON FILE]

MACK, JAMES
[ADDRESS ON FILE]

MACK, JOHN G
[ADDRESS ON FILE]

MACK, LANCE
[ADDRESS ON FILE]

MACK, MELVIN
[ADDRESS ON FILE]

MACK, RAEKWON
[ADDRESS ON FILE]

MACK, RICO
[ADDRESS ON FILE]

MACK, TABALA
[ADDRESS ON FILE]

MACK, TOMMY
[ADDRESS ON FILE]

MACKAY, FRED ALLAN
[ADDRESS ON FILE]

MACKAY, JOHN
[ADDRESS ON FILE]

MACK-BELLAMY, HARPER
[ADDRESS ON FILE]

MACKENZIE
PO BOX 14310
PORTLAND, OR  97293

MACKENZIE, CHELSEA
[ADDRESS ON FILE]

MACKENZIE, JAMES IAN
[ADDRESS ON FILE]

MACKERETH TRUCKING INC
8566 150TH ST
KIMBALL, MN  55353

MACKERMAN, BONNIE
[ADDRESS ON FILE]

MACKEY LOGISTICS LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

MACKEY, GUY
[ADDRESS ON FILE]

MACKEY, ISAAC
[ADDRESS ON FILE]

MACKEY, JAMES A
[ADDRESS ON FILE]

MACKEY, JOSHUA
[ADDRESS ON FILE]

MACKEY, PATRICK
[ADDRESS ON FILE]

MACKEY, PATRICK
[ADDRESS ON FILE]

MACKEY, TODD
[ADDRESS ON FILE]

MACKEY, TYLER
[ADDRESS ON FILE]

MACKEY, VERNARD
[ADDRESS ON FILE]

MACKEY, WENDIE
[ADDRESS ON FILE]

MACKEY, WILLIAM
[ADDRESS ON FILE]

MACKIE RESEARCH CAP/CDS (5029)
ATT TONY RODRIGUES/PROXY MGR
199 BAY ST
COMMERCE CT WEST, STE 4600
TORONTO, ON  M5L 1G2  CANADA

MACKIE, JAMES
[ADDRESS ON FILE]

MACKIEWICZ, ANTHONY
[ADDRESS ON FILE]

MACKINAC BRIDGE AUTHORITY
DEBIT ACCOUNT MANAGER, N415 1-75
ST IGNACE, MI  49781

MACKINNEY SYSTEMS, INC.
4411 E STATE HIGHWAY D STE F
SPRINGFIELD, MO  65809

MACKINNON, RODERICK
[ADDRESS ON FILE]

MACKINS JR., ALVIN
[ADDRESS ON FILE]

MACKISEY, KEVIN
[ADDRESS ON FILE]

MACKLIN, NICHOLAS
[ADDRESS ON FILE]

MACKS GOODS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MACKY TRUCKING LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

MACLELLAN, JAMES
[ADDRESS ON FILE]

MACLEOD, TIM
[ADDRESS ON FILE]

MACLIN LOGISTICS
4995 OUTLAND CENTER DRIVE STE 101
MEMPHIS, TN  38118

MACMILLIAN, MATTHEW
[ADDRESS ON FILE]

MACO EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

MACO TRANSPORTATION LLC (MC1321764)
OR PDM FINANCIAL LLC, PO BOX 3336
DES MOINES, IA  50316

MACO TRANSPORTATION LLC
PO BOX 382
NESBIT, MS  38651

MACOMBER TRANS. INC.
181 LEWISTON RD
WEST GARDINER, ME  04345

MACOMBER, KENNETH
[ADDRESS ON FILE]

MACON MOVES TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MACON OCCUPATIONAL MEDICINE LLC
124 3RD ST
MACON, GA  31201

MACON RIDGE FENCE LLC
42 TODD CHAPMAN RD
MANGHAM, LA  71259

MACON SUPPLY
PO BOX 80250
BILLINGS, MT  59108

MACON WATER AUTHORITY
790 2ND ST
PO BOX 108
MACON, GA  31202-0108

MACON-BIBB COUNTY TAX COMMISSIONER
PO BOX 4724
MACON, GA  31213

MACOTELA, XAVIER
[ADDRESS ON FILE]

MACR EXPRESS INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

MACRA TRUCKING INC
OR INTEGRA FUNDING SOLUTIONS
6300 RIDGLEA PLACE
FORT WORTH, TX  76116

MACROLANE INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

MACS DELIVERY SERVICE
2740 LOSEE RD
NORTH LAS VEGAS, NV  89030

MACS DELIVERY SERVICE, INC.
PO BOX 309
LAS VEGAS, NV 89125

MACS HARDWARE
BLUE TARP CREDIT SERVICES, PO BOX 105525
ATLANTA, GA 30348

MACS HARDWARE
PO BOX 105526
ATLANTA, GA 30348

MACTRANS LOGISTICS INC
ATTN: VALIRIE MCSWEEN
81 ZENWAY UNIT 16
WOODBRIDGE, ON L4H 0S5
CANADA

MACY, BRET
[ADDRESS ON FILE]

MACYS INC
145 PROGRESS PLACE
SPRINGDALE, OH 45246

MACZURA, RAYMOND
[ADDRESS ON FILE]

MAD & MUS WORLD TRANSPORTATION INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320-5154

MAD ACQUISITIONS, LLC
435 ESSEX AVE 105
WAYNESBORO, VA 22980

MAD ACQUISITIONS, LLC
ATTN: DAVID GAULDIN II
435 ESSEX AVENUE
SUITE 105
WAYNESBORO, VA 22980

MAD DUCK LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

MAD EXPRESS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

MAD MAX TRANSPORTATION, INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

MAD MAX TRUCKING LLC
OR RIVIERA FINANCE OF CALIFORNIA
PO BOX 848244
LOS ANGELES, CA 90084

MAD TAG LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

MAD TRANSPORTATION & TOWING LLC
2305 SALT CREEK HWY
CASPER, WY 82601

MAD WILLS FOOD COMPANY
ATTN: VALERIE KNECHT
CUSTOMER SERVICE
2043 AIRPARK CT
AUBURN, CA 95602

MADADOV, RASUL
[ADDRESS ON FILE]

MADANI, MOHAMMED
[ADDRESS ON FILE]

MADAY TRUCKING LLC
OR FLAT RATE FUNDING GROUP LLC
PO BOX 150581
OGDEN, UT 84415

MADCAP SOFTWARE, INC.
11401 CENTURY OAKS TERRACE,, SUITE 250
AUSTIN, TX 78758

MADCAP SOFTWARE, INC.
7777 FAY AVENUE, SUITE 210
LA JOLLA, CA 92037

MADCO TRUCK PLAZA INC
27416 ECORSE RD
ROMULUS, MI 48174

MADD GEAR
ATTN: AMY FULLER
5780 W OAKLAND ST
CHANDLER, AZ 85226

MADD OX FREIGHT SOLUTIONS LLC
1235 REDFISH DR
RIVIERA BEACH, TX 78379

MADDALONE DEVELOPMENT
2510 CC 33
CORPUS CHRISTI, TX 78415

MADDEN, AUTUMN
[ADDRESS ON FILE]

MADDEN, DALLAS
[ADDRESS ON FILE]

MADDEN, DARCIE
[ADDRESS ON FILE]

MADDEN, DONTE
[ADDRESS ON FILE]

MADDEN, HARDIA
[ADDRESS ON FILE]

MADDEN, JACKIE
[ADDRESS ON FILE]

MADDEN, JAYLIN J
[ADDRESS ON FILE]

MADDEN, JAYLIN J
[ADDRESS ON FILE]

MADDEN, JIM
[ADDRESS ON FILE]

MADDEN, MICAH
[ADDRESS ON FILE]

MADDEN, THOMAS
[ADDRESS ON FILE]

MADDIPOTI, SRIDHAR
[ADDRESS ON FILE]

MADDIX, CHRIS
[ADDRESS ON FILE]

MADDOX, ALTERIO
[ADDRESS ON FILE]

MADDOX, BRANDON
[ADDRESS ON FILE]

MADDOX, BRANDON
[ADDRESS ON FILE]

MADDOX, BYRON
[ADDRESS ON FILE]

MADDOX, DONALD
[ADDRESS ON FILE]

MADDOX, JENNIE
[ADDRESS ON FILE]

MADDOX, JENNIFER
[ADDRESS ON FILE]

MADDOX, TAURUS
[ADDRESS ON FILE]

MADDRON, ARIC
[ADDRESS ON FILE]

MADDUX, JOSHUA
[ADDRESS ON FILE]

MADDUX, NICHOLAS
[ADDRESS ON FILE]

MADDUX, RICHARD
[ADDRESS ON FILE]

MADE GOODS
ATTN: EUGENIE TRAN
918 S STIMSON AVE
CITY OF INDUSTRY, CA  91745

MADE OFF LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

MADE, MESFIN
[ADDRESS ON FILE]

MADE4FREIGHT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

MADELLE, MICHAEL
[ADDRESS ON FILE]

MADERA TRANSPORT CORP
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MADERO, LUCAS
[ADDRESS ON FILE]

MADEX LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MADEY TRANSPORTATION
OR NU-KO CAPITAL LLC, PO BOX 150884
OGDEN, UT  84415

MADEY, ABDIKADIR
[ADDRESS ON FILE]

MADHIRA, UMA
[ADDRESS ON FILE]

MADI TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

MADID TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MADIGAN, JOSEPH
[ADDRESS ON FILE]

MADINA CITY EXPRESS
1236 WESTMINSTER DR
HIGH POINT, NC  27262

MADISON A WHITLOCK
[ADDRESS ON FILE]

MADISON COUNTY CIRCUIT COURT
155 NORTH MAIN STREET, ROOM 103
EDWARDSVILLE, IL  62025

MADISON COUNTY SANITARY SEWER
301 E CHAIN OF ROCKS RD
MITCHELL, IL  62040

MADISON COUNTY TREASURER
KURT PRENZLER, PO BOX 849
EDWARDSVILLE, IL  62025-0849

MADISON COUNTY
100 E MAIN
JACKSON, TN  38301

MADISON GAS & ELECTRIC
23 RAILROAD ST
MADISON, WI  53703

MADISON L GERWITZ
[ADDRESS ON FILE]

MADISON MOBILE STORAGE INC
PO BOX 2222
DECATUR, AL  35609

MADISON MOBILE STORAGE INC
PO BOX 2222
DECATUR, AL  35609-2222

MADISON MOTOR SERVICE INC
2921 W STATE ST
FREEMONT, OH  43420

MADISON MOTOR SERVICE INC
2921 W STATE ST
FREMONT, OH  43420

MADISON, DEMOND
[ADDRESS ON FILE]

MADISON, DWAYNE
[ADDRESS ON FILE]

MADISON, RICHARD
[ADDRESS ON FILE]

MADISON, ROBERT
[ADDRESS ON FILE]

MADISON, ROBERT
[ADDRESS ON FILE]

MADISON, RONALD
[ADDRESS ON FILE]

MADISON, STEVE
[ADDRESS ON FILE]

MADISON-ADELEKAN, AKEMI
[ADDRESS ON FILE]

MADISON-SMITH MACHINE & TOOL
2601 HAPPY VALLEY RD
GLASGOW, KY  42141

MADKIN, DAMON
[ADDRESS ON FILE]

MADL, SUSAN
[ADDRESS ON FILE]

MADLAND TOYOTA-LIFT, INC.
4485 BUCK OWENS BLVD.
BAKERSFIELD, CA  93308

MADLEEN TRUCKING LLC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

MADLENER DUPLEX, JEANNE
[ADDRESS ON FILE]

MADOLIMOV, EDWARD
[ADDRESS ON FILE]

MADONIS, SARAH
[ADDRESS ON FILE]

MADRID TRUCKING INC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

MADRID, ANDREW
[ADDRESS ON FILE]

MADRID, EDWARD
[ADDRESS ON FILE]

MADRID, OSCAR
[ADDRESS ON FILE]

MADRID-MONROY, DAVID
[ADDRESS ON FILE]

MADRIGAL, ELIAS
[ADDRESS ON FILE]

MADRIGAL, JOSE
[ADDRESS ON FILE]

MADRIGAL, MOSES
[ADDRESS ON FILE]

MADRIZ LEDEZMA, ROCIO
[ADDRESS ON FILE]

MADRONA CUTTER, LLC
AND GULSONS CUTTER, LLC, JAMES
WINKLER
210 SW MORRISON STREETSUITE 600
PORTLAND, OR  97204

MADRONA CUTTER, LLC
C/O WINKLER DEVELOPMENT CORPORATION
210 SW MORRISON STREET STE 600
PORTLAND, OR  97204

MADSEN, KYLE
[ADDRESS ON FILE]

MADSEN, PAUL
[ADDRESS ON FILE]

MADSON, DAVID
[ADDRESS ON FILE]

MADVIN TRUCKING CORP.
OR FREIGHT FACTORING SPECIALISTS
DEPT 10010 PO BOX 31792
TAMPA, FL  33631-3792

MADVIN TRUCKING CORP.
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MADY, MICHAEL
[ADDRESS ON FILE]

MAE EXPRESS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

MAE EXPRESS LLC
OR OTR CAPITAL LLC
DEPT 390 P.O. BOX 1000
MEMPHIS, TN  38148

MAE MASTERS 8 LLC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

MAE WYMAN TRANSPORT LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

MAEA, WAYNE
[ADDRESS ON FILE]

MAEHL, JAMIE
[ADDRESS ON FILE]

MAERE, BRET
[ADDRESS ON FILE]

MAERSK INC
180 PARK AVE
SUITE 105
FLORHAM PARK, NJ  07932

MAES, ANGELICA
[ADDRESS ON FILE]

MAES, KENNETH
[ADDRESS ON FILE]

MAESTRE, MARCOS
[ADDRESS ON FILE]

MAEWEATHER LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

MAF EXPEDITED/BFIM EXPRESS
4820 WESTPORT BLVD
MONTGOMERY, AL  36108

MAG CARRIERS LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

MAG CARRIERS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MAG EXPRESS LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

MAG FAMILY LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

MAG INTL TRANSPORT LLC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

MAG3 TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MAGA LINE TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

MAGAHA, MICHAEL P
[ADDRESS ON FILE]

MAGAHA, MICHAEL
[ADDRESS ON FILE]

MAGALLANES BIRHANZEL, LUIS
[ADDRESS ON FILE]

MAGALLANES JR, ARTURO
[ADDRESS ON FILE]

MAGALLANES, ABEL
[ADDRESS ON FILE]

MAGALLANES, GABRIEL
[ADDRESS ON FILE]

MAGALLANES, GUSTAVO
[ADDRESS ON FILE]

MAGALLANES, ISIDRO
[ADDRESS ON FILE]

MAGALLANES, MARTIN
[ADDRESS ON FILE]

MAGALLANES, RAYMOND
[ADDRESS ON FILE]

MAGAN, ZANDRE
[ADDRESS ON FILE]

MAGANA, DAN
[ADDRESS ON FILE]

MAGANA, ERICK
[ADDRESS ON FILE]

MAGANA, JESUS
[ADDRESS ON FILE]

MAGANA, MIGUEL
[ADDRESS ON FILE]

MAGANA, REYES
[ADDRESS ON FILE]

MAGANA, RUDY
[ADDRESS ON FILE]

MAGANA, RUDY
[ADDRESS ON FILE]

MAGANA-ESTRADA, HECTOR
[ADDRESS ON FILE]

MAGANAS TRUCKING LLC
OR ACS FACTORS, PO BOX 150306
OGDEN, UT  84415-0306

MAGBANUA, SYRA
[ADDRESS ON FILE]

MAGDALENO, GERALD
[ADDRESS ON FILE]

MAGDALENO, ISMAEL
[ADDRESS ON FILE]

MAGEE MOTOR LINES, LLC
PO BOX 510095
ST LOUIS, MO  63151

MAGEE, CHRISTIAN D
[ADDRESS ON FILE]

MAGEE, MARY
[ADDRESS ON FILE]

MAGEE, RODERICK
[ADDRESS ON FILE]

MAGESTERIAL DISTRICT NO 31-3-02
GREEN HILLS COMMERCE CTR
5925 TILGHMAN ST. STE 500
ALLENTOWN, PA  18104

MAGGARD, AUDY
[ADDRESS ON FILE]

MAGGARD, JOSHUA
[ADDRESS ON FILE]

MAGGARD, ROBERT
[ADDRESS ON FILE]

MAGGETT, LORI
[ADDRESS ON FILE]

MAGGIE EXPRESS CORP
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MAGGIEFIELD, JACQUINNSS
[ADDRESS ON FILE]

MAGGIO TRUCK CENTER INC.
4752 BAXTER RD
ROCKFORD, IL  61109

MAGGIORE, ARTHUR
[ADDRESS ON FILE]

MAGHINAY, NIKKI B
[ADDRESS ON FILE]

MAGI TRUCK INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MAGIA LOGISTICS LLC
536 3 4TH ST
BERNVILLE, PA  19506

MAGIC DREAM TRUCKING LLC
OR LOVES SOLUTIONS LLC
PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

MAGIC FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MAGIC GARAGE DOOR INC
2949 LINCOLN WAY E.
MASSILLON, OH  44646

MAGIC GARAGE DOOR INC
P.O.BOX 3027
MINOT, ND  58702

MAGIC MOVES INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

MAGIC SERVICES LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

MAGIC TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MAGIC VALLEY TOWING & REPAIR
104 S 450 E
BURLEY, ID  83318

MAGIC VALLEY TOWING & REPAIR
1805 OSTERLOH
TWIN FALLS, ID  83301

MAGILL, AMANDA
[ADDRESS ON FILE]

MAGILL, MACKLIN
[ADDRESS ON FILE]

MAGILL, WAYNE
[ADDRESS ON FILE]

MAGISTERIAL DISTRICT NO MDJ-23-3-03
2739 BERNVILLE ROAD
LEESPORT, PA  19533

MAGISTERIAL DISTRICT NO MDJ-42-3-03
200 MAIN ST
TOWANDA, PA  18848

MAGISTRATE COURT
210 COURHOUSE WAY SUITE 120
RIGBY, ID  83442

MAGISTRATE COURT
624 E CENTER RM 215
POCATELLO, ID  83201

MAGLOIRE, DENIS
[ADDRESS ON FILE]

MAGNA CARTA - AEGIS
C/O MAGNA CARTA INSURANCE, LTD.
WINDSOR PLACE, 22 QUEEN STREET
HAMILTON  HM 12
BERMUDA

MAGNAFLOW/CAR SOUND
1901 CORPORATE CTR
OCEANSIDE, CA  92056

MAGNAN, RENE
[ADDRESS ON FILE]

MAGNATAG INC
290 WOODCLIFF DR STE 102
FAIRPORT, NY  14450

MAGNATE FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MAGNAY AUTOMOBILE TRANSPORT
AND GENERAL MERCHANDISE LLC,
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MAGNEGAS WELDING SUPPLY-WEST LLC
24980 N. 83RD AVE, STE 100
PEORIA, AZ  85383

MAGNO, CARMINE
[ADDRESS ON FILE]

MAGNOLIA FREIGHT SERVICE, LLC
120 CR 1389
SALTILLO, MS  38866

MAGNUM BIKES
629 S STATE ST
SALT LAKE CITY, UT  84111

MAGNUM CONSTRUCTION INC
2401 W MILL RD
EVANSVILLE, IN  47720

MAGNUM DEDICATED, INC.
PO BOX 2023
FARGO, ND  58107

MAGNUM EXPRESS, INC.
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

MAGNUM EXPRESS, INC.
OR MARQUETTE TRANPORTATION FINANCE
P O BOX 1450 NW 7939
MINNEAPOLIS, MN  55485

MAGNUM FREIGHT INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

MAGNUM LOGISTICS
8835 EVERGREEN BLVD. NW
COON RAPIDS, MN  55433

MAGNUM LTD
ATTN CLAIMS DEPT, PO BOX 2023
FARGO, ND  58107

MAGNUM LTD
PO BOX 2023
FARGO, ND  58107

MAGNUM LTL
ATTN RYAN HAM, PO BOX 2023
FARGO, ND  58107

MAGNUM LTL
P.O. BOX 2023
FARGO, ND  58107

MAGNUM LTL, INC.
3000 7TH AVE N, PO BOX 2023
FARGO, ND  58107

MAGNUM TRANSHAUL INC
3315 18TH STREET NW
EDMONTON, AB  T6T 0H4
CANADA

MAGNUSON, PAUL D
[ADDRESS ON FILE]

MAGOFFIN, RANDY G
[ADDRESS ON FILE]

MAGOS, CRISTOFER
[ADDRESS ON FILE]

MAGRUDER, KEVIN
[ADDRESS ON FILE]

MAGS TRUCKING, INC.
PO BOX 333
CABOT, AR  72023

MAGTEYN TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

MAGUELLAL, ALEXA
[ADDRESS ON FILE]

MAGUIRE, DYLAN
[ADDRESS ON FILE]

MAGUIRE, GARY
[ADDRESS ON FILE]

MAGUIRE, GARY
[ADDRESS ON FILE]

MAGUIRE, MARK
[ADDRESS ON FILE]

MAGUIRE, NATHAN
[ADDRESS ON FILE]

MAGUIRE, SEAN
[ADDRESS ON FILE]

MAGUIRE, THOMAS
[ADDRESS ON FILE]

MAGUIRES MOBILE TIRE SERVICE
823 ALICE ST
WOODSTOCK, ON  N4S 2J2
CANADA

MAH UNITED TRUCKING INC
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101

MAHA TRANSPORTATION CO
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

MAHA TRANSPORTATION INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

MAHADY, MICHAEL
[ADDRESS ON FILE]

MAHAL TRANSPORT INC
1860 YORK AVE
LIVINGSTON, CA  95334

MAHAL TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

MAHAL TRUCKING LLC
149 5TH AVE SW
PACIFIC, WA  98047-1326

MAHAMAT, ELADJ
[ADDRESS ON FILE]

MAHAN, KIMBERLY
[ADDRESS ON FILE]

MAHAN, TIM
[ADDRESS ON FILE]

MAHAN, TIMOTHY P
[ADDRESS ON FILE]

MAHANT TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MAHARAJ, WENDELL
[ADDRESS ON FILE]

MAHAT TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MAHAYDIK, MATTHEW
[ADDRESS ON FILE]

MAHDIA TRANSPORT L.L.C.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MAHE, SAULISI
[ADDRESS ON FILE]

MAHER, LAUN
[ADDRESS ON FILE]

MAHER, MICHAEL
[ADDRESS ON FILE]

MAHER, MICHAEL
[ADDRESS ON FILE]

MAHER, RYAN
[ADDRESS ON FILE]

MAHER, SHARON
[ADDRESS ON FILE]

MAHER, WILLIAM
[ADDRESS ON FILE]

MAHIR INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MAHJOUBE, MOHAMED LEMINE
[ADDRESS ON FILE]

MAHL, ARTHUR
[ADDRESS ON FILE]

MAHL, ROBERT E
[ADDRESS ON FILE]

MAHLER, HENRY
[ADDRESS ON FILE]

MAHLER, WAYNE
[ADDRESS ON FILE]

MAHLICH, DUSTIN
[ADDRESS ON FILE]

MAHMOOD, ARSHAD
[ADDRESS ON FILE]

MAHMOOD, JAMAL
[ADDRESS ON FILE]

MAHONEY, ANTHONY
[ADDRESS ON FILE]

MAHONING COUNTY SANITARY
761 INDUSTRIAL ROAD
YOUNGSTOWN, OH  44509

MAHONING COUNTY TREASURER
120 MARKET ST
YOUNGSTOWN, OH  44503

MAHONING COUNTY TREASURER
MAHONING COUNTY COURTHOUSE
120 MARKET ST, 1ST FL
YOUNGSTOWN, OH  44503

MAHWAH TOWNSHIP PUBLIC SCHOOLS
60 RIDGE ROAD
MAHWAH, NJ  07430

MAI, BINH
[ADDRESS ON FILE]

MAI, PATRICK
[ADDRESS ON FILE]

MAIA, MARCUS VINICIUS
[ADDRESS ON FILE]

MAIAVA, ROPATI
[ADDRESS ON FILE]

MAICITO TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MAID CLEANING SIMPLE LLC
924 ROBBINS AVE
NILES, OH  44446

MAID, PHILIP
[ADDRESS ON FILE]

MAIER RACING
22215 MEEKLAND AVE
HAYWARD, CA  94541

MAIER, JEFFREY
[ADDRESS ON FILE]

MAIER, SAMUEL
[ADDRESS ON FILE]

MAIER-PRZEKWAS, LINDA
[ADDRESS ON FILE]

MAIKOS TRUCKING (1980) LTD
PO BOX 3322
MORINVILLE, AB  T8R 1S2
CANADA

MAIL MANAGEMENT SERVICES INC
1919 S 40TH STREET SUITE 222
LINCOLN, NE  68506

MAILAND, KEVIN
[ADDRESS ON FILE]

MAILLET, JEAN-NOEL
[ADDRESS ON FILE]

MAILLETTE, DAKOTA
[ADDRESS ON FILE]

MAIN - A LIMITED LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

MAIN DOOR0060084711)
235 E 157TH ST
GARDENA, CA  90248

MAIN ELECTRIC SUPPLY
3600 W SEGERSTROM AVE
SANTA ANA, CA  92704

MAIN ELECTRIC SUPPLY
6425 S JONES BLVD STE 101
LAS VEGAS, NV  89118

MAIN STREAM ELECTRIC
2795 EAST BIDWELL STREET SUITE 100-315
FOLSOM, CA  95630

MAIN, AUSTIN
[ADDRESS ON FILE]

MAIN, ROBERT
[ADDRESS ON FILE]

MAIN, STEVEN
[ADDRESS ON FILE]

MAINA, ERIC
[ADDRESS ON FILE]

MAINA, MIRIAM
[ADDRESS ON FILE]

MAINE HARDWARE LLC
ATTN: RICK TUCKER
274 SAINT JOHN STREET
PORTLAND, ME  04102-3019

MAINE MOTOR TRANSPORT ASSOCIATION
PO BOX 857
AUGUSTA, ME  04332

MAINE REVENUE SERVICES
PO BOX 9101, PO BOX 9112
AUGUSTA, ME  04332-9101

MAINFREIGHT
C/O INTERCLAIMS
5901 W CENTURY BLVD 1250
LOS ANGELES, CA  90045

MAINGOT HUMPHREY, BEVERLY
[ADDRESS ON FILE]

MAINGOT HUMPHREY, BEVERLY
[ADDRESS ON FILE]

MAINLAND CARGO INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

MAINLAND FORD
14530 104TH AVE
SURREY, BC  V3R 1L9
CANADA

MAINLAND PLUMBING & HEATING LTD
UNIT  34 145 SCHOOLHOUSE ST
COQUITLAM, BC  V3K 4X8
CANADA

MAINLINE EQUIPMENT LIMITED
14535 114TH AVENUE
EDMONTON, AB  T5M 2Y8
CANADA

MAINLINE TRANSPORTATION, INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

MAINSTREAM FREIGHT LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

MAINTAIN IT ALL
18 W MOUNT KIRK AVE
EAGLEVILLE, PA  19403

MAINTENANCE ENFORCEMENT PROGRA
7TH FLOOR J. E BROWNLEE BLDG
10365-97 ST NW
EDMONTON, AB  T5J 3W7
CANADA

MAINTENANCE WELDING PRODUCTS LTD.
59 BANNISTER ROAD
WINNIPEG, MB  R2R 0P2
CANADA

MAINTENANCE/PLANT OPS DEPT 9490
3300 SUMMIT BLVD
WEST PALM BEACH, FL  33406

MAIO, KIMO
[ADDRESS ON FILE]

MAIORINO, DONALD
[ADDRESS ON FILE]

MAISHA LOGISTIC LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MAISIES TRUCKING LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

MAISIO, LANA
[ADDRESS ON FILE]

MAISONETTE, HAKEEM
[ADDRESS ON FILE]

MAIZE, GARRY
[ADDRESS ON FILE]

MAJ TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MAJEED, SHAH
[ADDRESS ON FILE]

MAJERUS, AARON
[ADDRESS ON FILE]

MAJESTIC CARGO LINE INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MAJESTIC FREIGHT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MAJEWSKI TRANSPORTATION LLC.
14700 NORTH FREEWAY SUITE 100
HOUSTON, TX  77090

MAJEWSKI, ALLEN
[ADDRESS ON FILE]

MAJEWSKI, EDWARD
[ADDRESS ON FILE]

MAJEWSKI, RAYMOND
[ADDRESS ON FILE]

MAJHA LOGISTICS INC
3892 SUNSETPARKE WAY
SACRAMENTO, CA  95834

MAJHA TRANSPORTATION INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

MAJHAMS TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MAJHATRANS INC.
1706 ARIANA DR
BARTLETT, IL  60103

MAJIC CO LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

MAJIC EXPRESS INC
1700 SAN PABLO RD S APT 510
JACKSONVILLE, FL  32224

MAJIDI, KHALID
[ADDRESS ON FILE]

MAJIK EXPEDITING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MAJIX TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MAJOR CARRIER CORP
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MAJOR LEAGUE HAULERS INC
1661 W PINE CONE CIR
LAYTON, UT  84041

MAJOR LEAGUE TRANSPORTATION LLC
(MC1296921) OR FACTORTEK LLC
PO BOX 1668 DEPT 330
HOUSTON, TX  77251

MAJOR LEAGUE TRANSPORTATION LLC
1570 RATHBONE ST
WYOMING, MI  49509

MAJOR TRANSPORTATION SERVICES, INC.
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

MAJOR TRUCKERS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MAJOR TRUCKING & TRANSPORTATION LLC
3920 FUSELIER FR
NORTH LAS VEGAS, NV  89032

MAJOR, DEJOINEA
[ADDRESS ON FILE]

MAJOR, MICHAEL
[ADDRESS ON FILE]

MAJOR, WILLIAM
[ADDRESS ON FILE]

MAJORS, ALFRED
[ADDRESS ON FILE]

MAJORS, DOUGLAS
[ADDRESS ON FILE]

MAJORS, KUWAN
[ADDRESS ON FILE]

MAJORS, ROBERT
[ADDRESS ON FILE]

MAJSTORIC, HARIZ
[ADDRESS ON FILE]

MAJSZAK, SAM
[ADDRESS ON FILE]

MAK EXPRESS FREIGHT
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

M-A-K EXPRESS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

MAK FREIGHT SERVICES LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

MAK LOGISTICS
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MAK LUX LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

MAK MAX LLC
OR PRO FUNDING INC DEPT  3045
PO BOX 1000
MEMPHIS, TN  38148

MAK RAY LLC
OR PRO FUNDING INC DEPT  3045
PO BOX 1000
MEMPHIS, TN  38148

MAK TRANSPORT LLC
3787 S DAYTON ST
AURORA, CO  80014

MAK WAY INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MAKA TRANSPORTATION LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

MAKALIO, ABINADI
[ADDRESS ON FILE]

MAKALIO, SIALE
[ADDRESS ON FILE]

MAKANJU, NATALIA
[ADDRESS ON FILE]

MAKARAN TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MAKAYA TRUCKING LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

MAKE IT WORK TRUCKING LLC
OR SURELINE CAPITAL, PO BOX 190
HOOPER, UT  84315

MAKE MY DAY TRANSPORTATION
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

MAKEDON TRANSPORTATION SOLUTIONS INC.
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

MAKEMSON, JOSEPH
[ADDRESS ON FILE]

MARENA EXPRESS
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MAKERS GROUP LLC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

MAKI, GREGORY
[ADDRESS ON FILE]

MAKI, JEFFREY
[ADDRESS ON FILE]

MAKI, RYAN
[ADDRESS ON FILE]

MAKING MOVES TRANSPORTATION LLC
OR ENGAGED FINANCIAL LLC, PO BOX 775553
CHICAGO, IL  60677-5553

MAKINGCOSMETICS
10800 231ST WAY NE
REDMOND, WA  98053

MAKINI LLC
3413 MAGGIE ROAD
MELISSA, TX  75454

MAKITA USA
2660 BUFORD HIGHWAY
BUFORD, GA  30518

MAKITA
10200 MILITARY RD
RENO, NV  89506

MAKITAS TRUCKING CO
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MAKK TRANSPORTS LLC
206 ANACUA LOOP
MANCHACA, TX  78652-3511

MAKK TRUCKING
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MAKKI ELGABORI
[ADDRESS ON FILE]

MAKN MAJA M8V3S MMM LLC
4224 HICKORY RD
SUMTER, SC  29154

MAKO TRANSPORTATION LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

MAKO TRUCKING
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

MAKOA TRUCKING & TRUCKING
P.O.BOX 1478
KAUNAKAKAI, HI  96748

MAKOGONYUK, VALENTYN
[ADDRESS ON FILE]

MAKOLLI USA LLC
MAKOLLI USA LLC, PO BOX 686
BARRINGTON, IL  60010

MAKOPALA LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX 775553
CHICAGO, IL  60677-5553

MAKOUMBOU, GUY
[ADDRESS ON FILE]

MAKSI TRANS LLC
1385 101ST ST STE F
LEMONT, IL  60439

MAKSUTI, BEKIM
[ADDRESS ON FILE]

MAKURA INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MALABAG, KENNETH
[ADDRESS ON FILE]

MALABANAN, CRISLEEN
[ADDRESS ON FILE]

MALABANAN, CRISLEEN
[ADDRESS ON FILE]

MALADY TRUCK PARTS, INC
11823 SLAUSON AVE, STE 13
SANTA FE SPRINGS, CA  90670

MALAGA COUNTY WATER DISTRICT
580 S FRANK AVE
FRESNO, CA  93725

MALAGA, FRANCESCO
[ADDRESS ON FILE]

MALAK LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MALAL TRUCKING LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

MALANAPHY, MICHAEL
[ADDRESS ON FILE]

MALAYSIA ON THE GO TRUCKING SERVICE
LLC
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222-3766

MALCO PRODUCTS SBC
14080 STATE HIGHWAY 55 NW
ANNANDALE, MN  55302

MALCOLM J MCGARTLAND
[ADDRESS ON FILE]

MALCOLM, PETER
[ADDRESS ON FILE]

MALCOLM, PETER
[ADDRESS ON FILE]

MALCOLM, PETER
[ADDRESS ON FILE]

MALCOM IV, FRANK
[ADDRESS ON FILE]

MALDANADO, JESUS
[ADDRESS ON FILE]

MALDONADO FERNANDEZ, EDGARDO
[ADDRESS ON FILE]

MALDONADO JR, ROLANDO
[ADDRESS ON FILE]

MALDONADO LOGISITICS
11500 OUTLOOK STREET
SUITE 400
OVERLAND PARK, KS  66211

MALDONADO TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MALDONADO, ANA
[ADDRESS ON FILE]

MALDONADO, EDGAR
[ADDRESS ON FILE]

MALDONADO, FRANCISCO
[ADDRESS ON FILE]

MALDONADO, FRANCISCO
[ADDRESS ON FILE]

MALDONADO, JEFFREY
[ADDRESS ON FILE]

MALDONADO, JESUS
[ADDRESS ON FILE]

MALDONADO, JOSE O
[ADDRESS ON FILE]

MALDONADO, JOSEPH A
[ADDRESS ON FILE]

MALDONADO, JULISSA
[ADDRESS ON FILE]

MALDONADO, LUIS
[ADDRESS ON FILE]

MALDONADO, ROBELTO
[ADDRESS ON FILE]

MALDONADO, YVONNE
[ADDRESS ON FILE]

MALDUPS, SHIRLEY
[ADDRESS ON FILE]

MALECHA, ANDREW
[ADDRESS ON FILE]

MALEK ARDAVAN SADRI ESTATE
518 W JONQUIL RD
SANTA ANA, CA  92706

MALEK-MOHAMMADI, MAZIAR
[ADDRESS ON FILE]

MALESZEWSKI, ROMAN
[ADDRESS ON FILE]

MALEY, ROBERT
[ADDRESS ON FILE]

MALFABON, MARIO
[ADDRESS ON FILE]

MALFETTANO, MICHAEL
[ADDRESS ON FILE]

MALHEUR COUNTY JUSTICE COURT
1178 SOUTHWEST 4TH ST STE 1
ONTARIO, OR  97914

MALHI BROS
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MALHI EXPRESS
569 CARNELIAN AVE
LATHROP, CA  95330

MALHI LOGISTICS INC
OR NEAL FREEMAN INVESTMENTS
PO BOX 505062
ST LOUIS, MO  63150

MALHI TRANSPORT LLC
OR AFS, P O BOX 347
MADISON, SD  57042

MALHI TRANSPORT
235 HAMPTON ST
TULARE, CA  93274

MALHI, AJAYPAUL
[ADDRESS ON FILE]

MALHI, PARMDEEP
[ADDRESS ON FILE]

MALIC-BOLANOS, ANDREA
[ADDRESS ON FILE]

MALICKI, GREGORY
[ADDRESS ON FILE]

MALIETUFA, JARAH
[ADDRESS ON FILE]

MALIGNAGGI, PAUL
[ADDRESS ON FILE]

MALIK C JOHNSON
[ADDRESS ON FILE]

MALIK J ROBERSON
[ADDRESS ON FILE]

MALINOVIC, MILORAD
[ADDRESS ON FILE]

MALINOWSKI, ANDRZEJ
[ADDRESS ON FILE]

MALINOWSKI, TROY
[ADDRESS ON FILE]

MALINOWSKI, WILLIAM
[ADDRESS ON FILE]

MALKAI, NANSON
[ADDRESS ON FILE]

MALKE, KELLI-MARIE
[ADDRESS ON FILE]

MALKEMUS, DAVID
[ADDRESS ON FILE]

MALKEMUS, DEBORAH
[ADDRESS ON FILE]

MALL, CALEB
[ADDRESS ON FILE]

MALLA EXPRESS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195

MALLARD, ERIC
[ADDRESS ON FILE]

MALLECK, LYNN
[ADDRESS ON FILE]

MALLES, STUART
[ADDRESS ON FILE]

MALLETT, DANTRELL
[ADDRESS ON FILE]

MALLETT, MICAELA
[ADDRESS ON FILE]

MALLEY INDUSTRIES
ATTN: DARRYL GOMEZ
PURCHASING
1100 AVIATION AV
DIEPPE, NB E1A 9A3 CANADA

MALLEY, MICHEAL
[ADDRESS ON FILE]

MALLEY, TAMMY
[ADDRESS ON FILE]

MALLHI BROS TRUCKINGLTD
78 MARTHAS MEADOWS CLOSE NE
CALGARY, AB T3J 4N7
CANADA

MALLIARD, RAYMOND
[ADDRESS ON FILE]

MALLIARD, SHARNELL
[ADDRESS ON FILE]

MALLINI TRANSPORT, LLC
6110 STOREY DR
HUMBLE, TX 77396

MALLON, WAYNE
[ADDRESS ON FILE]

MALLORY SAFETY & SUPPLY
GLOBALTRANZ, PO BOX 6348
SCOTTSDALE, AZ 85261

MALLORY SAFETY AND SUPPLY LLC
3241 NW INDUSTRIAL ST
PORTLAND, OR 97210

MALLORY SAFETY AND SUPPLY LLC
PO BOX 2068
LONGVIEW, WA 98632

MALLORY, DENISE
[ADDRESS ON FILE]

MALLORY, DENNIS
[ADDRESS ON FILE]

MALLORY, JAMES
[ADDRESS ON FILE]

MALLORY, LOGAN
[ADDRESS ON FILE]

MALLOZZI, VINCENZO
[ADDRESS ON FILE]

MALMGREN, MONICA
[ADDRESS ON FILE]

MALNIK, ALVIN L.
[ADDRESS ON FILE]

MALONE EXPRESS HOTSHOT SERVICE
COMPANY
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

MALONE WRECKER & REPAIR
PO BOX 355
GREENEVILLE, TN 37744

MALONE, CHRISTOPHER
[ADDRESS ON FILE]

MALONE, DESMOND
[ADDRESS ON FILE]

MALONE, DESTINY
[ADDRESS ON FILE]

MALONE, DESTINY
[ADDRESS ON FILE]

MALONE, FRANK
[ADDRESS ON FILE]

MALONE, GREGORY E
[ADDRESS ON FILE]

MALONE, JOHN
[ADDRESS ON FILE]

MALONE, KISHA
[ADDRESS ON FILE]

MALONE, MARY
[ADDRESS ON FILE]

MALONE, ORAN
[ADDRESS ON FILE]

MALONE, PATRICK
[ADDRESS ON FILE]

MALONE, RAYCE
[ADDRESS ON FILE]

MALONE, REGINALD
[ADDRESS ON FILE]

MALONE, RUSSELL
[ADDRESS ON FILE]

MALONE, SHADSTON
[ADDRESS ON FILE]

MALONE, STEPHEN
[ADDRESS ON FILE]

MALONE, TIMOTHY
[ADDRESS ON FILE]

MALONEY PLUMBING, LLC
9119 N 7TH ST, STE 201
PHOENIX, AZ  85020

MALONEY, CHRISTOPHER
[ADDRESS ON FILE]

MALONEY, KRISTEN
[ADDRESS ON FILE]

MALONEY, MICHAEL
[ADDRESS ON FILE]

MALONEY, QUINN
[ADDRESS ON FILE]

MALONSON TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MALONSON, CHRISTPHER
[ADDRESS ON FILE]

MALORNI, DANIEL
[ADDRESS ON FILE]

MALOTT, ERIC
[ADDRESS ON FILE]

MALOUF
1525 W 2960 S
LOGAN, UT  84321

MALOY, WILLIE R
[ADDRESS ON FILE]

MALSY, VINCENT G
[ADDRESS ON FILE]

MALT TRANSPORT LLC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575  168
MINNEAPOLIS, MN  55480-1575

MALTEUROP
ENVOY LOGISTICS, PO BOX 2803
OSHKOSH, WI  54903

MALU TRUCKING LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

MALVIDO, JOSE
[ADDRESS ON FILE]

MALVIS LLC
2131 W REPUBLIC RD  573
SPRINGFIELD, MO  65807-5705

MALWA COMPANY
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MALWA TRANSPORT INC (INDIANAPOLIS IN)
OR CAPITAL DEPOT
8930 N WAUKEGAN RD SUITE 230
MORTON GROVE, IL  60053

MALWA TRANSPORT INC
MALWA TRANSPORT INC, 59 TEMPLEHILL
ROAD
BRAMPTON, ON  L6R3S4
CANADA

MALWA TRANSPORT LTD.
1326 DANHOF DRIVE
BOLINGBROOK, IL  60490

MAM BABY
ATTN: JOANA PITRE
GEODIS
PO BOX 2208
BRENTWOOD, TN  37024

MAMADO TRUCKING INC
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX  75222-7352

MAMBA LOGISTICS LLC
OR SMARTTRUCKER LLC
PO BOX 30516 DEPT  506
LANSING, MI  48909-8016

MAMBA TRANS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MAMEBOUSSO LOGISTICS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

MAMMATO, ANDREW
[ADDRESS ON FILE]

MAMMEN, BRYAN
[ADDRESS ON FILE]

MAMMOTH HAULING INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

MAMMOTH TRANSPORT LLC
OR PRO FUNDING INC DEPT  3045
PO BOX 1000
MEMPHIS, TN  38148

MAMOU TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MAN & HELEN TRUCK LINES LTD
12111 82 AVE
SURREY, BC  V3W3E4
CANADA

MAN WITH A VAN
2700 HIKES LN
LOUISVILLE, KY  40218

MANAC INC
270 CHEMIN DU TREMBLAY
BOUCHERVILLE, QC  J4B5X9
CANADA

MANAGEMENT LABOR PENSION & WELFARE
FUND
358 NEW DORP LANE 1ST FLOOR
STATEN ISLAND, NY  10306

MANAGEMENT LABOR PENSION & WELFARE
FUND
LOCAL 1730 ILA
358 NEW DORP LANE 1ST FLOOR
STATEN ISLAND, NY  10306

MANAGEMENT LABOR PENSION FUND
LOCAL 1730
C/O I.ESHAFFER & CO, PO BOX 1028
TRENTON, NJ  08628

MANAGEMENT LABOR WELFARE &
PENSION FUNDS - LOCAL 1730 ILA,
830 BEAR TAVERN ROAD
WEST TRENTON, NJ  08628-1020

MANAGEMENT LABOR WELFARE LOCAL 1730
ILA
C/O I.E SHAFFER & COMPANY, PO BOX 1028
TRENTON, NJ  08628

MANAGEMENT-LABOR PENSION
FUND LOCAL 1730 ILA, 830 BEAR TAVERN RD
WEST TRENTON, NJ  08628

MANAMED
5240 W. CHARLESTON BLVD.
LAS VEGAS, NV  89146

MANANT LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX  76116

MANARINO, CHRISTOPHER
[ADDRESS ON FILE]

MANART HIRSCH CO INC
314 HENDRICKSON AVE
LYNBROOK, NY  11563

MANAS EXPRESS CORP
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

MANAS, WILLIAM
[ADDRESS ON FILE]

MANASSAH, JON
[ADDRESS ON FILE]

MANATY TRANSPORT LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN 38148

MANAUSA, SCOTT-LEE
[ADDRESS ON FILE]

MANBECK, ANDREW
[ADDRESS ON FILE]

MANCHAME INTERIANO, ALEXIS
[ADDRESS ON FILE]

MANCHAS TRANSPORT LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX 79996

MANCHESTER TRUCK CENTER
911 BURRINGTON RD
MANCHESTER, IA 52057

MANCHESTER TRUCKING CORP LLC
19176 HALL RD STE 125
CLINTON TWP, MI 48038

MANCHESTERUNITEDD LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

MANCHINE JR, EDWARD
[ADDRESS ON FILE]

MANCILLA, JOSE
[ADDRESS ON FILE]

MANCILLA, MARCO
[ADDRESS ON FILE]

MANCILLA, RODOLFO
[ADDRESS ON FILE]

MANCILLAS TRANSPORTATION LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL 60674-0411

MANCILLLA, JUAN
[ADDRESS ON FILE]

MANCKA TRANSPORT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

MANCUSO, CORY
[ADDRESS ON FILE]

MANCUSO, JOHN
[ADDRESS ON FILE]

MANCUSO, MARK
[ADDRESS ON FILE]

MAND FREIGHT WORKS LLC
24 DURHAM DRIVE
COLUMBUS, NJ 08022

MAND TRANSPORT
15225 BROOKSTONE ST
FONTANA, CA 92336

MAND TRUCKING LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL 60197

MANDALAY FREIGHT LLC
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX 75222

MANDALAY FREIGHT LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL 60197-6188

MANDEE HENNESSEY
[ADDRESS ON FILE]

MANDER LION TRANS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

MANDER TRUCKING, INC.
2364 SOUTH HIGHLAND AVE
SANGER, CA 93657

MANDERY, JONATHAN
[ADDRESS ON FILE]

MANDES, JULIAN
[ADDRESS ON FILE]

MANDEVILLE, BONNIE
[ADDRESS ON FILE]

MANDIA, MATTHEW
[ADDRESS ON FILE]

MANDO TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MANDUJANO ROJAS, ANDRES
[ADDRESS ON FILE]

MANDY BROOKS
[ADDRESS ON FILE]

MANE INC.
ATTN: KIM ROEDER
2501 HENKLE DR
LEBANON, OH  45036

MANE, MORU
[ADDRESS ON FILE]

MANEAFAIGA, LORENZO
[ADDRESS ON FILE]

MANESS TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MANESS, JOEL
[ADDRESS ON FILE]

MANESS, ROGER
[ADDRESS ON FILE]

MANG, JOHNNY
[ADDRESS ON FILE]

MANGALAM MANAGEMENT
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

MANGAN, KAITLIN
[ADDRESS ON FILE]

MANGAN, KAITLIN
[ADDRESS ON FILE]

MANGANO, MATTHEW
[ADDRESS ON FILE]

MANGARERO, LYRIC
[ADDRESS ON FILE]

MANGAS, JOSEPH
[ADDRESS ON FILE]

MANGAT BROS TRUCKING INC
13352 MUSCATEL STREET
HESPERIA, CA  92344

MANGAT CARRIERS INC
145 KINCARDINE STREET
KLEINBURG, ON  L4H 4J3
CANADA

MANGAT GROUP INC
OR GREAT PLAINS TRANSPORTATION
SERVICES INC, PO BOX 4539
CAROL STREAM, IL  60197

MANGAT TRANSPORT INC
4038 STUBBINGTON LN
INDIANAPOLIS, IN  46239

MANGAT TRUCK LINE INC
13378 MUSCATEL ST
HESPERIA, CA  92344

MANGES, CURT
[ADDRESS ON FILE]

MANGES, DONALD E
[ADDRESS ON FILE]

MANGINI, ROBERT
[ADDRESS ON FILE]

MANGO TREE TRUCKING INC
13236 N 7TH ST STE 4-248
PHOENIX, AZ  85022

MANGOLD, BRYAN
[ADDRESS ON FILE]

MANGONES, CARL-HENRY
[ADDRESS ON FILE]

MANGOS TRANSPORTATION
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MANGOS TRUCKING LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

MANGROVE TRANSPORTATION INC
16018 ADELANTE STREET UNIT D
IRWINDALE, CA  91702

MANGRUM, DONNA
[ADDRESS ON FILE]

MANGRUM, WAYNE
[ADDRESS ON FILE]

MANGSY, PHAYROD
[ADDRESS ON FILE]

MANGUMS INC
PO BOX 7177
WILSON, NC  27895

MANGUMS TOWING & ROAD SERVICE
PO BOX 7177
WILSON, NC  27895

MANGUMS TOWING INC
PO BOX 7177
WILSON, NC  27893

MANGUS, LAWRENCE J
[ADDRESS ON FILE]

MANHARD, MATTHEW
[ADDRESS ON FILE]

MANHATTAN ASSOCIATES, INC.
P.O. BOX 405696
ATLANTA, GA  30384

MANHATTAN LOGISTICS GROUP INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

MANI TRANSPORT LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

MANI, ANITA
[ADDRESS ON FILE]

MANIANI TRANSPORT INC
OR T-PINE FINANCIAL SERVICES
6050 DIXIE ROAD
MISSISSAUGA, QC  L5T1A6
CANADA

MANIFEST TRANSPORTS AND LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MANIFOLD, JOHN
[ADDRESS ON FILE]

MANIGAULT, LOUIS
[ADDRESS ON FILE]

MANIGO, CRAIG
[ADDRESS ON FILE]

MANILA XPRESS
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MANILA, SHANE
[ADDRESS ON FILE]

MANIS, GARY
[ADDRESS ON FILE]

MANIS, MICHAEL
[ADDRESS ON FILE]

MANISON, AGGREY
[ADDRESS ON FILE]

MANITOBA HYDRO
360 PORTAGE AVENUE
WINNIPEG, MB  R3C 0G8
CANADA

MANITOBA PUBLIC INSURANCE
234 DONALD ST
BOX 6300
WINNIPEG, MB  R3C 4A4
CANADA

MANITOBA PUBLIC INSURANCE
ROOM 929 - EATON PLACE
234 DONALD ST
WINNIPEG, MB  R3C 4A4
CANADA

MANITOBA TRUCKING ASSOCIATION
25 BUNTING ST
WINNIPEG, MB  R2X 2P5
CANADA

MANITOBA
C/O OFFICE OF THE FIRE COMMISSIONER
508-401 YORK AVENUE
WINNIPEG, MB  R3C 0P8
CANADA

MANITOULIN GROUP OFCOMPANIES
154 HWY 540B
PO BOX 390
GORE BAY, ON  P0P 1H0
CANADA

MANITOULIN TRANSPORT INC
PO BOX 390
GORE BAY, ON  P0P 1H0
CANADA

MANITOULIN TRANSPORT INC
PO BOX 390
GORE BAY, ON  P0P1H
CANADA

MANITOULIN TRANSPORT INC
PO BOX 390, 154 HWY 540B
GORE BAY, ON  P0P 1H0
CANADA

MANITOWOC ICE INC
2100 SOUTH 26TH ST
MANITOWOC, WI  54220

MANITOWOC ICE INC
2110 S 26TH ST
MANITOWOC, WI  54220

MANITOWOC ICE INC
2110 SOUTH 26TH STREET
MANITOWOC, WI  54220

MANJINDER SINGH SOLE MBR
[ADDRESS ON FILE]

MANKES, GARY
[ADDRESS ON FILE]

MANKINS, DAVID
[ADDRESS ON FILE]

MANKINS, KELLEY
[ADDRESS ON FILE]

MANLEY, BOOKER T
[ADDRESS ON FILE]

MANLEY, BOOKER
[ADDRESS ON FILE]

MANLEY, JAMES
[ADDRESS ON FILE]

MANLEY, KEITH
[ADDRESS ON FILE]

MANLEY, ROBERT
[ADDRESS ON FILE]

MANLEY, THOMAS
[ADDRESS ON FILE]

MANLEY, TORRENCE
[ADDRESS ON FILE]

MANLEY, WILLIAM S
[ADDRESS ON FILE]

MANLEYMEN TRUCKING LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

MANLEYS BASICS
152 KENDALL ST
POINT EDWARD, ON  N7V 4G5
CANADA

MANLY, DANIEL
[ADDRESS ON FILE]

MANN & HUMMEL
1551 MOUNT OLIVE CHURCH RD
GASTONIA, NC  28052

MANN AND BAL TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MANN BROS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

MANN BROS LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MANN BROS TRUCKING LLC
PO BOX 545, 207 BRODIE CT
MULLICA HILL, NJ  08062

MANN CARRIER LLC
6129 80TH AVE NE
MARYSVILLE, WA  98270

MANN EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MANN HUMMEL PUROLATOR FILTERS
GOODMAN REICHWALD, PO BOX 26067
MILWAUKEE, WI  53226

MANN PAVING
849 W. TROY AVE
INDIANAPOLIS, IN  46225

MANN TRANSPORT LLC
20506 TRANCAS CT
CYPRESS, TX  77433

MANN TRUCKING (MC784524)
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MANN TRUCKING (STOCKTON CA)
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

MANN&HUMMEL
1 WIX WAY
GASTONIA, NC  28054

MANN, ASIA
[ADDRESS ON FILE]

MANN, ASIA
[ADDRESS ON FILE]

MANN, BRANDON
[ADDRESS ON FILE]

MANN, CURT
[ADDRESS ON FILE]

MANN, DAVID
[ADDRESS ON FILE]

MANN, GUILFORD
[ADDRESS ON FILE]

MANN, JAMES
[ADDRESS ON FILE]

MANN, JEFFREY
[ADDRESS ON FILE]

MANN, JERRY
[ADDRESS ON FILE]

MANN, JOHN
[ADDRESS ON FILE]

MANN, JOHN
[ADDRESS ON FILE]

MANN, MARK
[ADDRESS ON FILE]

MANN, MICHAEL
[ADDRESS ON FILE]

MANN, MICHAEL
[ADDRESS ON FILE]

MANN, MILTON
[ADDRESS ON FILE]

MANN, MYRON
[ADDRESS ON FILE]

MANN, REAGAN
[ADDRESS ON FILE]

MANN, ROBERT
[ADDRESS ON FILE]

MANN, ROBERT
[ADDRESS ON FILE]

MANN, ROLAND
[ADDRESS ON FILE]

MANN, STEPHEN
[ADDRESS ON FILE]

MANN, THERESA
[ADDRESS ON FILE]

MANN, TIMOTHY W
[ADDRESS ON FILE]

MANN, WILLIAM
[ADDRESS ON FILE]

MANNA LOGISTICS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

MANNA TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MANNA, STEVEN A
[ADDRESS ON FILE]

MANNA, STEVEN
[ADDRESS ON FILE]

MANNAT TRUCKING INC
OR PARTNERS FUNDING INC, PO BOX 5431
CAROL STREAM, IL  60197-5431

MANNAT TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

MANNER TRUCKING SERVICE
410 CENTRAL ST
ORLAND, CA  95963

MANNERING, WILLIAM
[ADDRESS ON FILE]

MANNERS, MATTHEW
[ADDRESS ON FILE]

MANNERS, RODNEY
[ADDRESS ON FILE]

MANNING TRANSFER, INC.
2775 101 ST AVENUE N.E.
BLAINE, MN  55449

MANNING, ADRIAN
[ADDRESS ON FILE]

MANNING, ALFONSO
[ADDRESS ON FILE]

MANNING, CHRISTINA
[ADDRESS ON FILE]

MANNING, DAVID
[ADDRESS ON FILE]

MANNING, DERRICK
[ADDRESS ON FILE]

MANNING, FRANK J
[ADDRESS ON FILE]

MANNING, GREG
[ADDRESS ON FILE]

MANNING, JEREMY
[ADDRESS ON FILE]

MANNING, JEREMY
[ADDRESS ON FILE]

MANNING, MICHAEL
[ADDRESS ON FILE]

MANNING, NATHAN
[ADDRESS ON FILE]

MANNING, RASHEA
[ADDRESS ON FILE]

MANNING, SHAWN
[ADDRESS ON FILE]

MANNING, STEVEN
[ADDRESS ON FILE]

MANNING, SUSAN C
[ADDRESS ON FILE]

MANNING, TROY
[ADDRESS ON FILE]

MANNION, JOHN
[ADDRESS ON FILE]

MANNISI, THOMAS
[ADDRESS ON FILE]

MANNISI, THOMAS
[ADDRESS ON FILE]

MANNIX, ETHAN
[ADDRESS ON FILE]

MANNS LAWNCARE
5 HUTTON ST
WINNIPEG, MB  R2V 4K5
CANADA

MANNS WRECKER SERVICE
2100 HIGHWAY 70 E
JACKSON, TN  38305

MANNS, DARWIN
[ADDRESS ON FILE]

MANNS, DONYALE
[ADDRESS ON FILE]

MANNS, KEVIN
[ADDRESS ON FILE]

MANNS, LES
[ADDRESS ON FILE]

MANNS, LESLEY R
[ADDRESS ON FILE]

MANNS, TIMOTHY
[ADDRESS ON FILE]

MANNY TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MANO FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MANOLARAKIS, NICHOLAS S
[ADDRESS ON FILE]

MANOR CHEMICAL CO INC
6901 HEEGE RD
ST LOUIS, MO  63123

MANOR, DAQUAN
[ADDRESS ON FILE]

MANOR, HENRY M
[ADDRESS ON FILE]

MANOTTO EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MANPOWER - HUNTINGTON
PO BOX 385
HUNTINGTON, WV  25708

MANPRASERT, DAVID
[ADDRESS ON FILE]

MANRIQUE, KLEABER
[ADDRESS ON FILE]

MANRIQUEZ, THOMAS
[ADDRESS ON FILE]

MANSARAY BROTHERS LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MANSELL, ERIC
[ADDRESS ON FILE]

MANSFIELD DICKERSON, BRNEL
[ADDRESS ON FILE]

MANSFIELD OIL CO
C/O RXO CORPORATE SOLUTIONS LLC
PO BOX 736945
DALLAS, TX  75373

MANSFIELD OIL COMPANY
MANSFIELD OF CANADA ULC
PO BOX 15866 STN A
TORONTO, ON  M5W 1C1
CANADA

MANSFIELD OIL COMPANY
MOBILE FUEL, PO BOX 934067
ATLANTA, GA  31193

MANSFIELD OIL COMPANY
PO BOX 638544
CINCINNATI, OH  45263-8544

MANSFIELD OIL COMPANY
PO BOX 733706
DALLAS, TX  75373

MANSFIELD, CLAY A
[ADDRESS ON FILE]

MANSFIELD, CLAY
[ADDRESS ON FILE]

MANSOFF, DON
[ADDRESS ON FILE]

MANSON, DAVE
[ADDRESS ON FILE]

MANSON, NAITHAN
[ADDRESS ON FILE]

MANSON, STEVEN
[ADDRESS ON FILE]

MANSOUR TRANSPORT INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

MANSOUR, JIMEL L
[ADDRESS ON FILE]

MANSUR LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MANSUR TRUCKING, INC.
PO BOX 2650
JANESVILLE, WI  53547-2650

MANTA FREIGHT LLC
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101-1394

MANTA, LEO
[ADDRESS ON FILE]

MANTE FREIGHT INC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

MANTEJ TRANSPORT INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

MANTEJ TRUCKING LLC
2609 S 275TH PL
FEDERAL WAY, WA  98003

MANTHAN JAISWAL
[ADDRESS ON FILE]

MANTHEI, GLEN R
[ADDRESS ON FILE]

MANTLE, ANDREW
[ADDRESS ON FILE]

MANTLE, ANDREW
[ADDRESS ON FILE]

MANTOOTH, STANLEY
[ADDRESS ON FILE]

MANTRANS INC
4895 ELESTER DRIVE
SAN JOSE, CA  95124

MANU TANU TRUCKING
22203 WITCHHAZEL AVE
MORENO VALLEY, CA  92553

MANU, KAPIOLANI
[ADDRESS ON FILE]

MANU, LESINALI
[ADDRESS ON FILE]

MANU, VALENCIA
[ADDRESS ON FILE]

MANUEL CONTRERAS
[ADDRESS ON FILE]

MANUEL CONTRERAS
[ADDRESS ON FILE]

MANUEL FLORES CONCRETE
CONSTRUCTION, INC
509 A EMERSON AVE.
CALEXICO, CA  92231

MANUEL GAXIOLA
[ADDRESS ON FILE]

MANUEL H SILVA
[ADDRESS ON FILE]

MANUEL J URENA
[ADDRESS ON FILE]

MANUEL ORTIZ
[ADDRESS ON FILE]

MANUEL VALLEJO
[ADDRESS ON FILE]

MANUEL VALLEJO
[ADDRESS ON FILE]

MANUEL VALLEJO
[ADDRESS ON FILE]

MANUEL, AARON
[ADDRESS ON FILE]

MANUEL, PHILLIP
[ADDRESS ON FILE]

MANUEL, PHILLIP
[ADDRESS ON FILE]

MANUEL, STACY
[ADDRESS ON FILE]

MANUELS TRUCKING
4328 1/2 LIMA ST
LOS ANGELES, CA  90011

MANULIFE FINANCIAL
PO BOX 396
WATERLOO, ON  N4S 0A7
CANADA

MANUS, EDWARD
[ADDRESS ON FILE]

MANUTEL
2087 AV CHARTIER
DORVAL, QC  H9P 1H3
CANADA

MANUTEL
3110 RUE DE MINIAC
SAINT-LAURENT, QC  H4S 1N5
CANADA

MANVILLE, MARK
[ADDRESS ON FILE]

MANWARING, LAWSON
[ADDRESS ON FILE]

MANWILLER, DAVID
[ADDRESS ON FILE]

MANZANA PRODUCTS
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

MANZANARES, ELUID
[ADDRESS ON FILE]

MANZANO ARREOLA, DANIEL
[ADDRESS ON FILE]

MANZELLA, ANTHONY
[ADDRESS ON FILE]

MANZELLA, ANTHONY
[ADDRESS ON FILE]

MANZELLA, FRANK
[ADDRESS ON FILE]

MANZELLA, GERALD
[ADDRESS ON FILE]

MANZO, MARTIN
[ADDRESS ON FILE]

MANZO, MICHAEL
[ADDRESS ON FILE]

MANZUETA, JOSE
[ADDRESS ON FILE]

MAO TRANSPORTATION LLC
512 S MAIN AVE
SCRANTON, PA  18504

MAP LOGISTICS, LLC
2600 N WEST RIVER ROAD
SANFORD, MI  48657

MAP TRUCKING LLC
7108 PROSPECT CHURCH RD TRLR 23
THOMASVILLE, NC  27360-8879

MAPEI CORP
1851 NW 22ND ST
FORT LAUDERDALE, FL  33311

MAPEL, DAN
[ADDRESS ON FILE]

MAPKO TRANS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MAPLE EXPRESS
180 RUE YVONNE LACROIX
BOISBRIAND, QC  J7G 0A5
CANADA

MAPLE EXPRESS
OR BARON FINANCE CALIFORNIA INC
DBA REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

MAPLE, JOSHUA
[ADDRESS ON FILE]

MAPLE, MARVIN
[ADDRESS ON FILE]

MAPLECREEK TRANSPORT LTD
OR SMART FLEET FUNDING INC, PO BOX
61021
OAKVILLE, ON  L6J 6X0
CANADA

MAPLES EXPRESS DELIVERY SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MAPLES, RANDALL
[ADDRESS ON FILE]

MAPP CASTER AND SUPPLY INC
ATTN: JON MARTINEZ
320 N SAMPSON ST
HOUSTON, TX  77003

MAPP, ANTONIO
[ADDRESS ON FILE]

MAPPS TRUCKING, LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MAPS TRUCKING INC
OR FRONTIER FUNDING, INC, PO BOX 24245
OVERLAND PARK, KS  66285

MAPULA LOGISTICS LLC
2331 SW 5TH ST
OCALA, FL  34471

MAR EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MAR LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MAR LOGISTICS SERVICES
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

MARA LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MARA TRANSPORT, INC.
1249 HART AVENUE
UNION, IA  50258

MARABLE, BRIAN
[ADDRESS ON FILE]

MARABLE, CHRIS
[ADDRESS ON FILE]

MARAL EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MARALDO, RYAN
[ADDRESS ON FILE]

MARAM LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MARANAN, ALLAN
[ADDRESS ON FILE]

MARANATHA TRUCK LINES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MARANDO, PERI
[ADDRESS ON FILE]

MARANELL, RICKY
[ADDRESS ON FILE]

MARANELLO SPORTS
ATTN: PETER MICIELI
PARTS DEPT
200 AUTO PARK CIR
VAUGHAN, ON  L4L 8R1  CANADA

MARAS, MARSO
[ADDRESS ON FILE]

MARASPEED LOGISTICS INC
12057 FLINT DR
HOMER GLEN, IL  60491

MARAT EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

MARATHON AROUND THE CLOCK LOGISTICS
LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

MARATHON COMPANIES
MARATHON COMPANIES, 3310 N BENZING RD
ORCHARD PARK, NY  14127

MARATHON COUNTY TREASURER
AUDREY JENSEN, 500 FORREST ST.
WAUSAU, WI  54403-5568

MARATHON EXPRESS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

MARATHON FREIGHT LLP
2131 VALTERRA VISTA WAY
VALRICO, FL  33594

MARATHON HOTSHOT SERVICES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MARATHON INDUSTRIES INC
ATTN: RICK COURTNEY
25667 SPRINGBROOK AVE
SANTA CLARITA, CA  91350

MARATHON TRANSPORT LLC (ATLANTA GA)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MARATHON TRANSPORT LLC (MC1075371)
4427 BLACKBERRY RD
SARCOXIE, MO  64862

MARATHON TRANSPORT LLC (MC1105633)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MARATHON TRANSPORT NC LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

MARATHON TRUCK BODIES
ATTN: RICK COURTNEY
25667 SPRINGBROOK AVE
SANTA CLARITA, CA  91350

MARATHON TRUCK LINES LLLP
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

MARATHON TRUCKING (MC1102524)
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

MARATHON TRUCKING
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MARAVILLA CUBIAS, JOSE D
[ADDRESS ON FILE]

MARAVILLAS, GONZALO
[ADDRESS ON FILE]

MARAVILLAS, PATRICIA
[ADDRESS ON FILE]

MARAZZI, GREGORY R
[ADDRESS ON FILE]

MAR-BAL INC
787 RENAISSANCE PKWY
PAINESVILLE, OH  44077

MARBAR LOGISTICS INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

MARBETH, SHANICE
[ADDRESS ON FILE]

MARBLE, ERIC
[ADDRESS ON FILE]

MARBURGER, TODD
[ADDRESS ON FILE]

MARBURY, GREGORY
[ADDRESS ON FILE]

MARC M PACIONE
[ADDRESS ON FILE]

MARC T BAIN
[ADDRESS ON FILE]

MARCANO, JOSUE
[ADDRESS ON FILE]

MARCEL CHINEK LLC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

MARCEL CONCEPTS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

MARCEL LOGISTICS LLC
OR UNIFACT CAPITAL FUNDING LLC
2913 SALTWOOD CT
CELINA, TX  75009

MARCELINO CANTU III
[ADDRESS ON FILE]

MARCELINO CANTU III
[ADDRESS ON FILE]

MARCELL HOEMSEN
[ADDRESS ON FILE]

MARCELLINO, DAVID
[ADDRESS ON FILE]

MARCELLINO, SANDRA
[ADDRESS ON FILE]

MARCELLO M MOORE
[ADDRESS ON FILE]

MARCELLUS PINCKNEY, CAMERON
[ADDRESS ON FILE]

MARCELO, JORGE
[ADDRESS ON FILE]

MARCH TRANS INC
OR G SQUARED FUNDIN LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

MARCH, CRYSTAL
[ADDRESS ON FILE]

MARCH, ROY
[ADDRESS ON FILE]

MARCHANT, STEPHEN
[ADDRESS ON FILE]

MARCHBANKS TRUCKING
OR TAB BANK, PO BOX 150290
OGDEN, UT  84415

MARCHEL, JON
[ADDRESS ON FILE]

MARCHESE, MICHAEL F
[ADDRESS ON FILE]

MARCHESSAULT, STEVEN
[ADDRESS ON FILE]

MARCHETTI, DAWN
[ADDRESS ON FILE]

MARCHETTI, MICHAEL
[ADDRESS ON FILE]

MARCHETTO, MICHAEL
[ADDRESS ON FILE]

MARCHIONE, CONNOR
[ADDRESS ON FILE]

MARCIAL TRUCKING INC
11430 TIARA WAY E
JACKSONVILLE, FL  32223

MARCIAL TRUCKING INC
ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320

MARCIEL, JERI
[ADDRESS ON FILE]

MARCIEL, THOMAS
[ADDRESS ON FILE]

MARCO COMPANY
ATTN: VIRGINIA HUTSELL
1000 TERMINAL ROAD, STE 150
FT WORTH, TX  76106

MARCO INDUSTRIES INC
C/O MAR-CO EQUIPMENT CO
130 ATLANTIC STREET
POMONA, CA  91768

MARCO RELIABLE TRANSPORT LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

MARCO, ELIJAH
[ADDRESS ON FILE]

MARCOLINI, FRANCIS
[ADDRESS ON FILE]

MARCOS TRANS INC
OR BARON FINANCE CALIFORNIA INC
DBA REVOLUTION CAPITAL, PO BOX 741791
CHICAGO, IL  60674-0411

MARCOS TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

MARCRUM, DONALD
[ADDRESS ON FILE]

MARCUS A QUINN
[ADDRESS ON FILE]

MARCUS A QUINN
[ADDRESS ON FILE]

MARCUS D AUSTIN
[ADDRESS ON FILE]

MARCUS L JONES
[ADDRESS ON FILE]

MARCUS SHANNON
[ADDRESS ON FILE]

MARCUS, ADRIANA
[ADDRESS ON FILE]

MARCUS, BRANDON
[ADDRESS ON FILE]

MARCUS, JOHN
[ADDRESS ON FILE]

MARCUS, JOHN
[ADDRESS ON FILE]

MARCUS, LUCIANA
[ADDRESS ON FILE]

MARDEL OMNI LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

MARDEN LLC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

MARDI GRASS LAWN CARE
1294 CHEVRIER BLVD
WINNIPEG, MB  R3T 1Y3
CANADA

MARDIS, JAMES
[ADDRESS ON FILE]

MARDORF, TERESA
[ADDRESS ON FILE]

MAREK GROUP
ATTN: JEREMY PREISER
W228 N821 WESTMOUND DR
WAUKESHA, WI  53186

MARENGO TRANSPORT LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

MARENTES, JESSICA
[ADDRESS ON FILE]

MARES, ESTEBAN
[ADDRESS ON FILE]

MARES, EVAN
[ADDRESS ON FILE]

MARES, HERIBERTO I
[ADDRESS ON FILE]

MARES, HERIBERTO
[ADDRESS ON FILE]

MARES, JOE
[ADDRESS ON FILE]

MARES, JOSEPH
[ADDRESS ON FILE]

MARES, MONICA
[ADDRESS ON FILE]

MARES, SCOTT
[ADDRESS ON FILE]

MARF TRANSPORT SERVICES LLC
OR AEROFUND FINANCIAL INC.
6910 SANTA TERESA BLVD
SAN JOSE, CA  95119

MARGARET A MERKERT
[ADDRESS ON FILE]

MARGARET BAINBRIDGE
[ADDRESS ON FILE]

MARGARET MURTAS
[ADDRESS ON FILE]

MARGEN TRUCKING
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

MARGENTINO, JENNIFER
[ADDRESS ON FILE]

MARGERET FARNON
[ADDRESS ON FILE]

MARGOTTA, ANTHONY
[ADDRESS ON FILE]

MARIA & MICHAEL INC
8831 MURIETTA AVE
PANORAMA CITY, CA  91402

MARIA BARAJAS
[ADDRESS ON FILE]

MARIA C GRASTY
[ADDRESS ON FILE]

MARIA MCENEANEY
[ADDRESS ON FILE]

MARIA ONTIVEROS
[ADDRESS ON FILE]

MARIA ONTIVEROS
[ADDRESS ON FILE]

MARIA R RAMIREZ
[ADDRESS ON FILE]

MARIA R RAMIREZ
[ADDRESS ON FILE]

MARIA SALATA
[ADDRESS ON FILE]

MARIAH STEAD
[ADDRESS ON FILE]

MARIAM SERVICE LLC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425-0189

MARIANA PALACIOS-SUAREZ
[ADDRESS ON FILE]

MARIANAS LOGISTICS INC
489 HIGHWAY 8
DUNDAS, ON  L9H 5E2
CANADA

MARIANI, DONALD
[ADDRESS ON FILE]

MARIBETH B CORTES
[ADDRESS ON FILE]

MARIC ENTERPRISES LLC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

MARICOPA COUNTY TREASURER
PO BOX 52133
PHOENIX, AZ  85072

MARIEL TOLLINCHI CUST
[ADDRESS ON FILE]

MARIELLE TOLENTINO
[ADDRESS ON FILE]

MARIETTA POWER WATER
675 NORTH MARIETTA PKWY NE
MARIETTA, GA  30060

MARIETTA WRECKER SERVICE
950 ALLGOOD RD NE
MARIETTA, GA  30062

MARIGOLD LOGISTICS
452 OZERNA ROAD NW
EDMONTON, AB  T5Z 3R1
CANADA

MARIGOLD TRANSPORTATION SOLUTIONS
LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MARILIN CONARD
[ADDRESS ON FILE]

MARILYN MCKENZIE
[ADDRESS ON FILE]

MARIN AND KENIA LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MARIN MUNOZ, JOSE
[ADDRESS ON FILE]

MARIN PACIFIC INTERNATIONAL LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MARIN, DAVID
[ADDRESS ON FILE]

MARIN, MICHELLE
[ADDRESS ON FILE]

MARINDER KUMAR
[ADDRESS ON FILE]

MARINER DISTRIBUTION, INC.
PO BOX 1052
BEL AIR, MD  21014

MARINERO, JAYCEE
[ADDRESS ON FILE]

MARINES, MICHAEL
[ADDRESS ON FILE]

MARINGER, BERNARD
[ADDRESS ON FILE]

MARINI, PATRICIA
[ADDRESS ON FILE]

MARINO A WALTON
[ADDRESS ON FILE]

MARINO TRANSPORT LLC
9528 BLUE KNOLL CT
CHARLOTTE, NC  28215

MARINO, LINDA
[ADDRESS ON FILE]

MARINO, MICHAEL
[ADDRESS ON FILE]

MARINO, RALPH
[ADDRESS ON FILE]

MARINS TRANSPORT & LOGISTICS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

MARIO A ACEVEDO
[ADDRESS ON FILE]

MARIO A CANO
[ADDRESS ON FILE]

MARIO A SANCHEZ
[ADDRESS ON FILE]

MARIO BRECEDA III
[ADDRESS ON FILE]

MARIO CASTILLO
[ADDRESS ON FILE]

MARIO CORONA
[ADDRESS ON FILE]

MARIO CRUZ ROSAS
[ADDRESS ON FILE]

MARIO INDUSTRIES
ATTN: JACKIE BLANK
2490 PATTERSON AVE SW
ROANOKE, VA  24016

MARIO J FERNANDEZ
[ADDRESS ON FILE]

MARIO MARTINEZ
[ADDRESS ON FILE]

MARIO PENA, INC.
C\O LIC. U.S. CUSTOMS BROKER
& BONDED WAREHOUSE,  14212 ATLANTA
DRIVE
LAREDO, TX  78045

MARIO THOMAS
[ADDRESS ON FILE]

MARIO VIENS
[ADDRESS ON FILE]

MARION CENTER SUPPLY
517 CHURCH STREET
MARION CENTER, PA  15759

MARION COUNTY TAX COLLECTOR
PO BOX 970
OCALA, FL  34478

MARION COUNTY TREASURER
200 E WASHINGTON ST STE 1001
INDIANAPOLIS, IN  46204

MARION COUNTY TREASURER
PO BOX 6145
INDIANAPOLIS, IN  46206

MARION COUNTY TREASURER
PO BOX 6145
INDIANAPOLIS, IN  46206-6145

MARION HIGH SCHOOL
750 W. 26TH ST.
MARION, IN  46953

MARION TOWING & REPAIR LLC
1601 E BROOKS RD.
MEMPHIS, TN  38116

MARION, JAMES
[ADDRESS ON FILE]

MARIONA, JESSE
[ADDRESS ON FILE]

MARIOS TRUCKING SERVICES INC.
319 JENNIFER LANE
ROSELLE, IL  60172

MARIOTTI, MARIO
[ADDRESS ON FILE]

MARIPOMA ENTERPRISE LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

MARIPOSA LABS
270 E 50TH ST
BOISE, ID  83714

MARIS, JERRY
[ADDRESS ON FILE]

MARISCAL, JAIME
[ADDRESS ON FILE]

MARISSA MIRANDA
[ADDRESS ON FILE]

MARISSA O FLORES
[ADDRESS ON FILE]

MARITIME-ONTARIO FREIGHT LINES LIMITED
1 MARITIME ONTARIO BLVD
BRAMPTON, ON  L6S 6G4
CANADA

MARITIME-ONTARIO FREIGHT LINES LIMITED
1890 BARTREL ST
OTTAWA, ON  K1B 5M8
CANADA

MARITT, CLEVE
[ADDRESS ON FILE]

MARIUS EXPRESS CORP
PO BOX 5687
WOODRIDGE, IL  60517

MARIUS KUILA LOGISTICS LLC
OR FACTORING EXPRESS LLC, PO BOX
150205
OGDEN, UT  84415

MARIZA EXPRESS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

MARJORIE HOBBS
[ADDRESS ON FILE]

MARK & CO INC
PO BOX 21002
EUGENE, OR  97402

MARK A BELSKY
[ADDRESS ON FILE]

MARK A GLADFELTER
[ADDRESS ON FILE]

MARK A HODYNA
[ADDRESS ON FILE]

MARK A HODYNA
[ADDRESS ON FILE]

MARK A IACONO
[ADDRESS ON FILE]

MARK A LONG
[ADDRESS ON FILE]

MARK A MARQUARDT
[ADDRESS ON FILE]

MARK A MCCALL
[ADDRESS ON FILE]

MARK A RIVORD
[ADDRESS ON FILE]

MARK A SELDERS
[ADDRESS ON FILE]

MARK A SLAVIN
[ADDRESS ON FILE]

MARK A STEVENS
[ADDRESS ON FILE]

MARK A ZARLINGO
[ADDRESS ON FILE]

MARK AGNOR
[ADDRESS ON FILE]

MARK BANGIT
[ADDRESS ON FILE]

MARK BENNETT
[ADDRESS ON FILE]

MARK C CUMMINS
[ADDRESS ON FILE]

MARK C STANSBURY
[ADDRESS ON FILE]

MARK C. POPE ASSOCIATES, INC.
4910 MARTIN COURT SE
SMYRNA, GA  30082

MARK D BOEHMER
[ADDRESS ON FILE]

MARK DECH
[ADDRESS ON FILE]

MARK DECH
[ADDRESS ON FILE]

MARK DOMAKO - DE
[ADDRESS ON FILE]

MARK E DRIVER
[ADDRESS ON FILE]

MARK E KOGUT
[ADDRESS ON FILE]

MARK E MASHBURN
[ADDRESS ON FILE]

MARK E SEABORN
[ADDRESS ON FILE]

MARK GERDES
[ADDRESS ON FILE]

MARK GIROLA
[ADDRESS ON FILE]

MARK GT KNOTT
[ADDRESS ON FILE]

MARK H LEVINS
[ADDRESS ON FILE]

MARK HAUL LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MARK HOGAN TRUCKING LLC
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222-3766

MARK IV VALLEY VIEWLLC
C/O MARIA GOLIAC
4450 MACARTHUR BLVD FL 2
NEWPORT BEACH, CA  92660-2045

MARK J ERDMANN
[ADDRESS ON FILE]

MARK J PFAFF
[ADDRESS ON FILE]

MARK K JOHNSON
[ADDRESS ON FILE]

MARK M JEFFERDS
[ADDRESS ON FILE]

MARK MITCHELL
[ADDRESS ON FILE]

MARK NUELLE TRUCKING, L.L.C.
414 SE 1221 RD
KNOB NOSTER, MO  65336

MARK O LONG
[ADDRESS ON FILE]

MARK OGREN
[ADDRESS ON FILE]

MARK ONE TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MARK P THOMAS
[ADDRESS ON FILE]

MARK RICHARDSON
[ADDRESS ON FILE]

MARK RIES TRUCKING INC.
3926 WICKIUP HILL RD
TODDVILLE, IA  52341

MARK S ALLEN
[ADDRESS ON FILE]

MARK SCHOFIELD
[ADDRESS ON FILE]

MARK T GARCIA
[ADDRESS ON FILE]

MARK T LIVINGSTON
[ADDRESS ON FILE]

MARK TRADER
[ADDRESS ON FILE]

MARK V BILANZIC
[ADDRESS ON FILE]

MARK V TELLEZ
[ADDRESS ON FILE]

MARK W TROUTT
[ADDRESS ON FILE]

MARK W WEEDEN
[ADDRESS ON FILE]

MARK WILLIAMSON
[ADDRESS ON FILE]

MARK, SALVATORE
[ADDRESS ON FILE]

MARK. BENNETT
[ADDRESS ON FILE]

MARKA TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MARKA TRANSPORT INC
PO BOX 66
WOOD DALE, IL  60191

MARKAM DELIVERIES, LTD CO
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MARKANDA EXPRESS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MARKAS GROUP INC
30W282 CLAYMORE LN
NAPERVILLE, IL  60563

MARKEISHA K. SAVAGE
C/O: EEOC
1407 UNION AVENUE, SUITE 900
MEMPHIS, TN  38104

MARKEL BERMUDA
MARKEL HOUSE
2 FRONT STREET
HAMILTON  HM 11
BERMUDA

MARKEL
TEN PARKWAY NORTH
DEERFIELD, IL  60015-2526

MARKENSON TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MARKETING SPECIALTIES INCORPORATED
PO BOX 141
BILLINGS, MT  59103

MARKETING TRANSPORT SOLUTIONS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MARKETSPHERE CONSULTING LLC
PO BOX 30123
OMAHA, NE  68103

MARKEY, JOSHUA
[ADDRESS ON FILE]

MARKHAM, CARLOS
[ADDRESS ON FILE]

MARKIETH T WILLIAMS
[ADDRESS ON FILE]

MARK-IT EXPRESS LOGISTICS LLC
13555 MAIN ST
LEMONT, IL  60439

MARKIT NORTH AMERICA, INC.
450 WEST 33RD STREET, 5TH FLOOR
NEW YORK, NY  10001

MARKIT NORTH AMERICA, INC.
620 8TH AVE 35TH FLOOR
NEW YORK, NY  10018

MARKLE, DAVID
[ADDRESS ON FILE]

MARKLE, SCOTT
[ADDRESS ON FILE]

MARKLEY, JACOB
[ADDRESS ON FILE]

MARKLEY, JAMES
[ADDRESS ON FILE]

MARKO LAW PLLC
4000 EXECUTIVE PARK DR  300
CINCINNATI, OH  45241

MARKO POLO EXPRESS LLC
OR PRO FUNDING INC
DEPT  3045 PO BOX 1000
MEMPHIS, TN  38148-3045

MARKO RADIATOR, INC.
725 W COAL ST
SHENANDOAH, PA  17976

MARKO TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MARKO, JEFFREY
[ADDRESS ON FILE]

MARKOSKY, TROY
[ADDRESS ON FILE]

MARKOTT, RICHARD
[ADDRESS ON FILE]

MARKOVITCH, IVAN P
[ADDRESS ON FILE]

MARKOWSKI, AMY
[ADDRESS ON FILE]

MARKOWSKI, GALE
[ADDRESS ON FILE]

MARKS GARAGE DOOR
8 HAZEL STREET
COVENTRY, RI  02816

MARKS GARAGE DOOR
P.O.BOX 229
COVENTRY, RI  02816

MARKS NELSON
[ADDRESS ON FILE]

MARKS PLUMBING INC
233 FILLMORE AVE STE 23
TONAWANDA, NY  14150

MARKS REDDI ROOTER & PLUMBING
1425 GILSON STREET
MADISON, WI  53715

MARKS TRANSPORTATION
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

MARKS, ANDREW
[ADDRESS ON FILE]

MARKS, CHANDLER
[ADDRESS ON FILE]

MARKS, DONTARIUS
[ADDRESS ON FILE]

MARKS, IBN
[ADDRESS ON FILE]

MARKS, JAMIE
[ADDRESS ON FILE]

MARKS, JOSHUA
[ADDRESS ON FILE]

MARKS, KEVIN
[ADDRESS ON FILE]

MARKS, MICHAEL
[ADDRESS ON FILE]

MARKS, TODD
[ADDRESS ON FILE]

MARKS, WILLIAM
[ADDRESS ON FILE]

MARKS, WILLIAM
[ADDRESS ON FILE]

MARKUL, JERRY
[ADDRESS ON FILE]

MARKYS SUPERTOW
1406 KIMBERLY RD
TWIN FALLS, ID  83301

MARLENEE, DALLAS
[ADDRESS ON FILE]

MARLER, BARRY
[ADDRESS ON FILE]

MARLETT, KELLY
[ADDRESS ON FILE]

MARLEY RMC II LLC
4622 PENNSYLVANIA AVENUE SUITE 700
ATTN: ACCOUNTING
KANSAS CITY, MO  64112

MARLIN BUSINESS BANK
PO BOX 13604
PHILADELPHIA, PA  19101

MARLIN LOGISTICS LLC
3326 GATEWAY LAKES DR
GROVECITY, OH  43123

MARLIN SOFTWARE
DEPT CH 17896
PALATINE, IL  60055

MARLIN THOMAS & SON EXCAVATING
141 BEAR RUN RD
HOLLIDAYSBURG, PA  16648

MARLIN TRUCKING LLC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

MARLIN, DOUGLAS
[ADDRESS ON FILE]

MARLO S JAMISON
[ADDRESS ON FILE]

MARLOCK ELECTRIC, INC.
104 EMMONS ST
NEWARK, NY  14513

MARLON A ROMERO, INC.
15454 SW 260TH ST
HOMESTEAD, FL  33032

MARLON TRANSPORTATION LLC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

MARLOW, BRADLEY
[ADDRESS ON FILE]

MARLOW, JAMES
[ADDRESS ON FILE]

MARMIC FIRE & SAFETY CO., INC.
PO BOX 1086
JOPLIN, MO  64802

MARMIC FIRE & SAFETY CO., INC.
PO BOX 1939
LOWELL, AR  72745

MARMOL, GARVEY
[ADDRESS ON FILE]

MARMOLEJO, PHILLIP
[ADDRESS ON FILE]

MARNETT, REGINA
[ADDRESS ON FILE]

MARNEY, MICHAEL
[ADDRESS ON FILE]

MARNOCH, JAMES
[ADDRESS ON FILE]

MARNOCH, JAMES
[ADDRESS ON FILE]

MARON, RICHARD
[ADDRESS ON FILE]

MARONEY, GREG L
[ADDRESS ON FILE]

MARONEY, PATRICK
[ADDRESS ON FILE]

MAROQAND INC
8452 SUGAR MAPLE DR APT 105
MASON, OH  45040-7455

MAROTI TRANSPORT INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

MARPLE, KENNETH
[ADDRESS ON FILE]

MARQUARDT, JENNIFER
[ADDRESS ON FILE]

MARQUARDT, MICHAEL
[ADDRESS ON FILE]

MARQUARDT, RANDY
[ADDRESS ON FILE]

MARQUART, JEFFRY
[ADDRESS ON FILE]

MARQUETTE A HARRIS
[ADDRESS ON FILE]

MARQUEZ, BRANDON
[ADDRESS ON FILE]

MARQUEZ, DIANA
[ADDRESS ON FILE]

MARQUEZ, EDGAR
[ADDRESS ON FILE]

MARQUEZ, EMILIO
[ADDRESS ON FILE]

MARQUEZ, ESMERALDA
[ADDRESS ON FILE]

MARQUEZ, ESTEBAN
[ADDRESS ON FILE]

MARQUEZ, FERNANDO
[ADDRESS ON FILE]

MARQUEZ, FERNANDO
[ADDRESS ON FILE]

MARQUEZ, GONZALO
[ADDRESS ON FILE]

MARQUEZ, JESUS
[ADDRESS ON FILE]

MARQUEZ, JOAQUIN
[ADDRESS ON FILE]

MARQUEZ, JUAN M
[ADDRESS ON FILE]

MARQUEZ, LUIS
[ADDRESS ON FILE]

MARQUEZ, MELESIO
[ADDRESS ON FILE]

MARQUEZ, RENE
[ADDRESS ON FILE]

MARQUEZ, RICHARD
[ADDRESS ON FILE]

MARQUEZ, ROBERT
[ADDRESS ON FILE]

MARQUEZ, RONY
[ADDRESS ON FILE]

MARQUEZ, RUBEN
[ADDRESS ON FILE]

MARQUEZ, VANESSA
[ADDRESS ON FILE]

MARQUIS CARPET MILLS
ATTN: DEB GRANT
CLAIMS DEPT DEB GRANT
2743 HIGHWAY 76
CHATSWORTH, GA  30705

MARQUIS INDS.
ATTN: TEKIESHA WIGGINS
CLAIMS
P O BOX 1308
CHATSWORTH, GA  30705

MARQUIS INDUSTRIES
ATTN: DEB GRANT
CLAIMS
449 LOWY DR
CHATSWORTH, GA  30705

MARQUIS INDUSTRIES
ATTN: TEKIESHA WIGGINS
449 LOWY DR
CHATSWORTH, GA  30705

MARQUIS INDUSTRIES
ATTN: TEKIESHA WIGGINS
CLAIMS
449 LOWY DR
CHATSWORTH, GA  30705

MARQUIS TRANS LOGISTICS LLC
9100 US HIGHWAY 287
FORT WORTH, TX  76177

MARQUIS, DANNY
[ADDRESS ON FILE]

MARQUISE J THOMAS
[ADDRESS ON FILE]

MARRELLO, RICHARD
[ADDRESS ON FILE]

MARRERO TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MARRERO, ISAAC
[ADDRESS ON FILE]

MARRERO, JESUS
[ADDRESS ON FILE]

MARRERO, JOSE
[ADDRESS ON FILE]

MARRERO, WILSON
[ADDRESS ON FILE]

MARRIO G BELL
[ADDRESS ON FILE]

MARRIOTT HOTEL
2 BOLAND WAY
SPRINGFIELD, MA  01103

MARRLIN TRANSIT, INC.
13397 LAKE FRONT DR STE 200
EARTH CITY, MO  63045

MARRON, HUGO
[ADDRESS ON FILE]

MARRONE LOGISTICS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MARROQUIN TRANSPORT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MARROQUIN, RUBEN
[ADDRESS ON FILE]

MARROQUIN, VICTOR
[ADDRESS ON FILE]

MARROSSO EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MARROW FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MARROW, JAMES
[ADDRESS ON FILE]

MARROW, MICHAEL
[ADDRESS ON FILE]

MARRS, DANA
[ADDRESS ON FILE]

MARRS, JAMES
[ADDRESS ON FILE]

MARS DIESEL & EQUIPMENT
106 MEXICO RD
PINE GROVE, PA  17963

MARS PETCARE USA INC
ATTN: REBECCA CAROTHERS
UBER FREIGHT
PO BOX 518
LOWELL, AR  72745

MARS TRANSPORTATION INC
OR BARON FINANCE CALIFORNIA
DBA REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074-1791

MARS TRUCKING INC.
7350 ASSOCIATE AVE
BROOKLYN, OH  44144

MARS, JASON
[ADDRESS ON FILE]

MARSCHALL, WILLIAM
[ADDRESS ON FILE]

MARSCO INVESTMENT CORP (0287)
ATT KAREN JACOBSEN/PROXY MGR
101 EISENHOWER PKWY
ROSELAND, NJ  07068

MARSEILLE, JOSEPH
[ADDRESS ON FILE]

MARSEILLE, JOSEPH
[ADDRESS ON FILE]

MARSH CANADA LIMITED
PO BOX 9741 POSTAL STATION A
TORONTO, ON  M5W 1R6
CANADA

MARSH SALDANA
[ADDRESS ON FILE]

MARSH USA INC
PO BOX 846015
DALLAS, TX  75284

MARSH USA INC.
NY OPERATIONS
16937 COLLECTIONS CENTER DR
CHICAGO, IL  60693

MARSH, BRIAN
[ADDRESS ON FILE]

MARSH, DALE
[ADDRESS ON FILE]

MARSH, DAVID
[ADDRESS ON FILE]

MARSH, DAVID
[ADDRESS ON FILE]

MARSH, DAVID
[ADDRESS ON FILE]

MARSH, JACK
[ADDRESS ON FILE]

MARSH, JOHN C
[ADDRESS ON FILE]

MARSH, KRYSTAL
[ADDRESS ON FILE]

MARSH, MARILYN
[ADDRESS ON FILE]

MARSH, RICHARD
[ADDRESS ON FILE]

MARSH, TED
[ADDRESS ON FILE]

MARSH, TINA
[ADDRESS ON FILE]

MARSHA RILEY
[ADDRESS ON FILE]

MARSHALL III, CLIFTON
[ADDRESS ON FILE]

MARSHALL JR, DONALD
[ADDRESS ON FILE]

MARSHALL M BANKS
[ADDRESS ON FILE]

MARSHALL STAMPING  ECHO
ATTN: JAZMIN GARCIA
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

MARSHALL TRUCKING AND LEASING LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL, PO BOX 639565
CINCINNATI, OH  45263-9565

MARSHALL, AARON
[ADDRESS ON FILE]

MARSHALL, AARON
[ADDRESS ON FILE]

MARSHALL, ANTHONY
[ADDRESS ON FILE]

MARSHALL, ANTWAN
[ADDRESS ON FILE]

MARSHALL, BERNARD
[ADDRESS ON FILE]

MARSHALL, BILLY
[ADDRESS ON FILE]

MARSHALL, CARMEN
[ADDRESS ON FILE]

MARSHALL, DANIEL
[ADDRESS ON FILE]

MARSHALL, DESHAWN
[ADDRESS ON FILE]

MARSHALL, HEATHER
[ADDRESS ON FILE]

MARSHALL, ISAIAH
[ADDRESS ON FILE]

MARSHALL, JACK
[ADDRESS ON FILE]

MARSHALL, JAMES
[ADDRESS ON FILE]

MARSHALL, JEREMIAH
[ADDRESS ON FILE]

MARSHALL, JEREMY
[ADDRESS ON FILE]

MARSHALL, JEROME
[ADDRESS ON FILE]

MARSHALL, JON
[ADDRESS ON FILE]

MARSHALL, KENNETH
[ADDRESS ON FILE]

MARSHALL, KEVIN
[ADDRESS ON FILE]

MARSHALL, LAQUINN
[ADDRESS ON FILE]

MARSHALL, LESTER
[ADDRESS ON FILE]

MARSHALL, MALIA
[ADDRESS ON FILE]

MARSHALL, MATTHEW
[ADDRESS ON FILE]

MARSHALL, MITCHEL
[ADDRESS ON FILE]

MARSHALL, PAT
[ADDRESS ON FILE]

MARSHALL, QUANANDRE
[ADDRESS ON FILE]

MARSHALL, REUBEN
[ADDRESS ON FILE]

MARSHALL, ROBERT
[ADDRESS ON FILE]

MARSHALL, ROBERT
[ADDRESS ON FILE]

MARSHALL, RONALD
[ADDRESS ON FILE]

MARSHALL, RONALD
[ADDRESS ON FILE]

MARSHALL, SETH
[ADDRESS ON FILE]

MARSHALL, SOMARI
[ADDRESS ON FILE]

MARSHALL, STEPHEN R
[ADDRESS ON FILE]

MARSHALL, THEODIS
[ADDRESS ON FILE]

MARSHALL, TIMOTHY
[ADDRESS ON FILE]

MARSHALL, TINCH
[ADDRESS ON FILE]

MARSHALL, TOBIAS
[ADDRESS ON FILE]

MARSHALL, TYREESE
[ADDRESS ON FILE]

MARSHALL, WAYNE
[ADDRESS ON FILE]

MARSHALL-PARKS, MELISSA
[ADDRESS ON FILE]

MARSHALLS INDUSTRIAL HARD
D/B/A: MARSHALLS INDUSTRIAL HARDWARE
LLC
2210 W CALIFORNIA AVE
SALT LAKE CITY, UT  84104

MARSHALLS INDUSTRIAL HARDWARE, LLC
2210 W CALIFORNIA AVE
SALT LAKE CITY, UT  84104

MARSHALLTOWN CO
2364 ARMSTRONG AVE
FAYETTEVILLE, AR  72701

MARSHALLTOWN CO
ATTN: STACY KELLEY
2364 ARMSTRONG AVE
FAYETTEVILLE, AR  72701

MARSHALLTOWN COMPANY
2200 S INDUSTRIAL DR
FAYETTEVILLE, AR  72701

MARSHALLTOWN COMPANY
ATTN: CUSTOMER SERVICE
2364 ARMSTRONG AVE
FAYETTEVILLE, AR  72701

MARSHALLTOWN COMPANY
ATTN: CUSTOMER SERVICE
CLAIMS
2364 ARMSTRONG AVE
FAYETTEVILLE, AR  72701

MARSHALLTOWN COMPANY
ATTN: MICHELE REINERT
2364 ARMSTRONG AVE
FAYETTEVILLE, AR  72701

MARSHALLTOWN COMPANY
ATTN: SABRINA JAYNE
2364 ARMSTRONG AVE
FAYETTEVILLE, AR  72701

MARSHALLTOWN TROWEL COMPANY
ATTN: SABRINA JAYNE
2364 ARMSTRONG AVE
FAYETTEVILLE, AR  72701

MARSHALLTOWN TROWEL
P O BOX 738
MARSHALLTOWN, IA  50158

MARSHALS CANADIAN EXPRESS INC
4019 3 ST NW
EDMONTON, AB  T6P 1T3
CANADA

MARSHFIELD CLINIC HEALTH SYSTEM INC
1000 N OAK AVE
MARSHFIELD, WI  54449

MARSHMAN, BRIAN
[ADDRESS ON FILE]

MARSIGLIO, REED
[ADDRESS ON FILE]

MARSOLAIS, BRADY
[ADDRESS ON FILE]

MARSTEIN, ALAN
[ADDRESS ON FILE]

MARTA D WILLIAMS
[ADDRESS ON FILE]

MARTA I RAMIREZ ORELLANA
[ADDRESS ON FILE]

MARTEL, FREDERIC
[ADDRESS ON FILE]

MARTELL ELECTRIC LLC
PO BOX 3965
SOUTH BEND, IN  46619

MARTELL ENTERPRISES INC.
MARTELL TRUCKING LLC, 1305 COAHUILA
LOOP
LAREDO, TX  78045

MARTELL ENTERPRISES INC.
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MARTELL, JASON
[ADDRESS ON FILE]

MARTEN TRANSPORT SERVICES, LTD.
SDS 12-1733, PO BOX 86
MINNEAPOLIS, MN  55486

MARTENS, ALEXANDER
[ADDRESS ON FILE]

MARTENS, JAMES
[ADDRESS ON FILE]

MARTENS, LAT
[ADDRESS ON FILE]

MARTENSEN, MICHAEL
[ADDRESS ON FILE]

MARTES, GLENN
[ADDRESS ON FILE]

MARTHA FEIMSTER
[ADDRESS ON FILE]

MARTHA MUNOZ
[ADDRESS ON FILE]

MARTHA WELNOWSKA
[ADDRESS ON FILE]

MARTHA, JESUS
[ADDRESS ON FILE]

MARTI, JORGE
[ADDRESS ON FILE]

MARTIAL SLATER
[ADDRESS ON FILE]

MARTIAN EXPRESS CO
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MARTIMARR TRANSPORTATION SERVICESE,
LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

MARTIN & JOSIE TRANSPORT INC
OR FACTORING EXPRESS LLC
P.O. BOX 150205
OGDEN, UT  84415

MARTIN BRADLEY PLUMBING
4892 MCCRACKEN ROAD
KERNERSVILLE, NC  27284

MARTIN CARRIERS INC
313 TECUMSEH ST
P.O. BOX 1541
WOODSTOCK, ON  N4S 0A7
CANADA

MARTIN CLINE TURNER ESTATE
707 OAKVALE DRIVE
SHELBY, NC  28150

MARTIN DAVIDOVSKI
[ADDRESS ON FILE]

MARTIN EQUIPMENT OF IA-IL
3720 85TH AVE W
ROCK ISLAND, IL  61201

MARTIN EXPRESS
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

MARTIN F HOLUB
[ADDRESS ON FILE]

MARTIN FREIGHT OF NC LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MARTIN I ACOSTA
[ADDRESS ON FILE]

MARTIN J ROWE
[ADDRESS ON FILE]

MARTIN J URANGA
[ADDRESS ON FILE]

MARTIN KILPATRICK TABLE TENNIS
COMPANY
4482 TECHNOLOGY DR NW
WILSON, NC  27896

MARTIN MACIAS
[ADDRESS ON FILE]

MARTIN MANZO II
[ADDRESS ON FILE]

MARTIN OIL COMPANY
528 N 1ST ST
BELLWOOD, PA  16617

MARTIN POWERWASH
PO BOX 5032
MISSOULA, MT  59806

MARTIN STICKLE, ANTONIO
[ADDRESS ON FILE]

MARTIN TRANSPORTATION SYSTEMS
7300 CLYDE PARK AVE SQ
BYRON CENTER  49315

MARTIN, A JOHN
[ADDRESS ON FILE]

MARTIN, ALAN
[ADDRESS ON FILE]

MARTIN, ALEXIS
[ADDRESS ON FILE]

MARTIN, ALLAN
[ADDRESS ON FILE]

MARTIN, AMY
[ADDRESS ON FILE]

MARTIN, ANDREW
[ADDRESS ON FILE]

MARTIN, ANTHONY
[ADDRESS ON FILE]

MARTIN, ANTONIO
[ADDRESS ON FILE]

MARTIN, BARRY
[ADDRESS ON FILE]

MARTIN, BRANDIE
[ADDRESS ON FILE]

MARTIN, BRENDA
[ADDRESS ON FILE]

MARTIN, BRYAN
[ADDRESS ON FILE]

MARTIN, CHADWICK
[ADDRESS ON FILE]

MARTIN, CHARLES
[ADDRESS ON FILE]

MARTIN, CHARLES
[ADDRESS ON FILE]

MARTIN, CHRISTOPHER
[ADDRESS ON FILE]

MARTIN, CHRISTOPHER
[ADDRESS ON FILE]

MARTIN, CHRISTOPHER
[ADDRESS ON FILE]

MARTIN, CHRISTOPHER
[ADDRESS ON FILE]

MARTIN, CLIFFORD C
[ADDRESS ON FILE]

MARTIN, CODY
[ADDRESS ON FILE]

MARTIN, COLIN
[ADDRESS ON FILE]

MARTIN, COURTNEY
[ADDRESS ON FILE]

MARTIN, CURTIS
[ADDRESS ON FILE]

MARTIN, CURTIS
[ADDRESS ON FILE]

MARTIN, DAISY M
[ADDRESS ON FILE]

MARTIN, DALE
[ADDRESS ON FILE]

MARTIN, DAMION
[ADDRESS ON FILE]

MARTIN, DANIEL
[ADDRESS ON FILE]

MARTIN, DANNY
[ADDRESS ON FILE]

MARTIN, DAVID
[ADDRESS ON FILE]

MARTIN, DAVID
[ADDRESS ON FILE]

MARTIN, DEBORAH E
[ADDRESS ON FILE]

MARTIN, DELANEY
[ADDRESS ON FILE]

MARTIN, DENNIS
[ADDRESS ON FILE]

MARTIN, DEON
[ADDRESS ON FILE]

MARTIN, DION
[ADDRESS ON FILE]

MARTIN, DONALD
[ADDRESS ON FILE]

MARTIN, DONALD
[ADDRESS ON FILE]

MARTIN, DONNA
[ADDRESS ON FILE]

MARTIN, DOUGLAS
[ADDRESS ON FILE]

MARTIN, DWAYNE
[ADDRESS ON FILE]

MARTIN, DWIGHT
[ADDRESS ON FILE]

MARTIN, ETHAN
[ADDRESS ON FILE]

MARTIN, FOREST
[ADDRESS ON FILE]

MARTIN, FRANCO
[ADDRESS ON FILE]

MARTIN, FRANK
[ADDRESS ON FILE]

MARTIN, FRED
[ADDRESS ON FILE]

MARTIN, FRED
[ADDRESS ON FILE]

MARTIN, GEORGE W
[ADDRESS ON FILE]

MARTIN, GEORGE
[ADDRESS ON FILE]

MARTIN, GERALD
[ADDRESS ON FILE]

MARTIN, GERARDO
[ADDRESS ON FILE]

MARTIN, GUY C
[ADDRESS ON FILE]

MARTIN, HAROLD
[ADDRESS ON FILE]

MARTIN, HOWARD
[ADDRESS ON FILE]

MARTIN, IRENE
[ADDRESS ON FILE]

MARTIN, IRENE
[ADDRESS ON FILE]

MARTIN, JACKIE
[ADDRESS ON FILE]

MARTIN, JALEXUS
[ADDRESS ON FILE]

MARTIN, JAMAL
[ADDRESS ON FILE]

MARTIN, JAMES E
[ADDRESS ON FILE]

MARTIN, JAMES P
[ADDRESS ON FILE]

MARTIN, JAMES
[ADDRESS ON FILE]

MARTIN, JAMES
[ADDRESS ON FILE]

MARTIN, JAMES
[ADDRESS ON FILE]

MARTIN, JAMES
[ADDRESS ON FILE]

MARTIN, JAMES
[ADDRESS ON FILE]

MARTIN, JANAE
[ADDRESS ON FILE]

MARTIN, JANAE
[ADDRESS ON FILE]

MARTIN, JARED
[ADDRESS ON FILE]

MARTIN, JARED
[ADDRESS ON FILE]

MARTIN, JOHN B
[ADDRESS ON FILE]

MARTIN, JOHN
[ADDRESS ON FILE]

MARTIN, JOHN
[ADDRESS ON FILE]

MARTIN, JOHN
[ADDRESS ON FILE]

MARTIN, JOHN
[ADDRESS ON FILE]

MARTIN, JON
[ADDRESS ON FILE]

MARTIN, JULIE
[ADDRESS ON FILE]

MARTIN, JUSTIN
[ADDRESS ON FILE]

MARTIN, JUSTIN
[ADDRESS ON FILE]

MARTIN, JUSTIN
[ADDRESS ON FILE]

MARTIN, KAMA
[ADDRESS ON FILE]

MARTIN, KAMERON
[ADDRESS ON FILE]

MARTIN, KENDELL
[ADDRESS ON FILE]

MARTIN, KENNETH
[ADDRESS ON FILE]

MARTIN, KRISTINA
[ADDRESS ON FILE]

MARTIN, LANCE
[ADDRESS ON FILE]

MARTIN, LEE
[ADDRESS ON FILE]

MARTIN, LEIGH ANN
[ADDRESS ON FILE]

MARTIN, LESTER
[ADDRESS ON FILE]

MARTIN, MANUEL
[ADDRESS ON FILE]

MARTIN, MARK
[ADDRESS ON FILE]

MARTIN, MARK
[ADDRESS ON FILE]

MARTIN, MARQUELL
[ADDRESS ON FILE]

MARTIN, MATTHEW
[ADDRESS ON FILE]

MARTIN, MATTHEW
[ADDRESS ON FILE]

MARTIN, MICHAEL
[ADDRESS ON FILE]

MARTIN, MICHAEL
[ADDRESS ON FILE]

MARTIN, MICHAEL
[ADDRESS ON FILE]

MARTIN, MONTOYA
[ADDRESS ON FILE]

MARTIN, MONTRELL
[ADDRESS ON FILE]

MARTIN, NEAL
[ADDRESS ON FILE]

MARTIN, PHILIP
[ADDRESS ON FILE]

MARTIN, RANDY
[ADDRESS ON FILE]

MARTIN, RICHARD
[ADDRESS ON FILE]

MARTIN, ROB
[ADDRESS ON FILE]

MARTIN, ROBERT B
[ADDRESS ON FILE]

MARTIN, ROBERT B
[ADDRESS ON FILE]

MARTIN, ROBERT
[ADDRESS ON FILE]

MARTIN, ROY
[ADDRESS ON FILE]

MARTIN, RYAN
[ADDRESS ON FILE]

MARTIN, SARAH
[ADDRESS ON FILE]

MARTIN, SCOTT
[ADDRESS ON FILE]

MARTIN, SHANE
[ADDRESS ON FILE]

MARTIN, SHAUN
[ADDRESS ON FILE]

MARTIN, SHERI
[ADDRESS ON FILE]

MARTIN, SIDNEY
[ADDRESS ON FILE]

MARTIN, STACIE
[ADDRESS ON FILE]

MARTIN, STEPHEN
[ADDRESS ON FILE]

MARTIN, STEVEN
[ADDRESS ON FILE]

MARTIN, TANAHWEAH
[ADDRESS ON FILE]

MARTIN, TIMOTHY
[ADDRESS ON FILE]

MARTIN, TONY A
[ADDRESS ON FILE]

MARTIN, TONY
[ADDRESS ON FILE]

MARTIN, TONY
[ADDRESS ON FILE]

MARTIN, TREIYRE
[ADDRESS ON FILE]

MARTIN, TROY
[ADDRESS ON FILE]

MARTIN, TROY
[ADDRESS ON FILE]

MARTIN, TYRONE
[ADDRESS ON FILE]

MARTIN, WALTER
[ADDRESS ON FILE]

MARTIN, ZACHARY
[ADDRESS ON FILE]

MARTINA, MICHAEL D
[ADDRESS ON FILE]

MARTINDALE, BRAD
[ADDRESS ON FILE]

MARTINDALE, DEVIN
[ADDRESS ON FILE]

MARTINDALE, TYLER
[ADDRESS ON FILE]

MARTINEAU, DAVID ALAN
[ADDRESS ON FILE]

MARTINEAU, DAVID ALAN
[ADDRESS ON FILE]

MARTINETTI, PAUL
[ADDRESS ON FILE]

MARTINEZ ESPINOSA, NERY GRISEL
[ADDRESS ON FILE]

MARTINEZ GENERAL FLEET SERVICE
3650 LAS OLAS DRIVE
COLLEGE PARK, GA 30349

MARTINEZ HERRERA, ARTURO
[ADDRESS ON FILE]

MARTINEZ III, HUMBERTO
[ADDRESS ON FILE]

MARTINEZ JR, ARTURO
[ADDRESS ON FILE]

MARTINEZ JR, GILBERTO
[ADDRESS ON FILE]

MARTINEZ JR, SAMUEL
[ADDRESS ON FILE]

MARTINEZ JR, TONY
[ADDRESS ON FILE]

MARTINEZ L EVANS
[ADDRESS ON FILE]

MARTINEZ LANDSCAPE
12357 SAN FERNANDO RD
SYLMAR, CA 91342

MARTINEZ MORAN, BONIFACIO
[ADDRESS ON FILE]

MARTINEZ OROPEZA, HECTOR
[ADDRESS ON FILE]

MARTINEZ SUPERMARKET
3301 S MORGAN ST
CHICAGO, IL 60608

MARTINEZ TRANSPORT, INC.
8779 S 4770 W
WEST JORDAN, UT 84088

MARTINEZ TRANSPORTATION SERVICES INC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX 75320-0399

MARTINEZ TREVINO, JOSEPH
[ADDRESS ON FILE]

MARTINEZ TRUCKING (MC979731)
16144 PASTORAL CT
DELHI, CA 95315-9232

MARTINEZ TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

MARTINEZ USA TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL 60674-0411

MARTINEZ, ADRIAN
[ADDRESS ON FILE]

MARTINEZ, ADRIAN
[ADDRESS ON FILE]

MARTINEZ, AGUSTIN
[ADDRESS ON FILE]

MARTINEZ, ALEJANDRO
[ADDRESS ON FILE]

MARTINEZ, ANDREA
[ADDRESS ON FILE]

MARTINEZ, ANDRES
[ADDRESS ON FILE]

MARTINEZ, ANGEL
[ADDRESS ON FILE]

MARTINEZ, ANTHONY M
[ADDRESS ON FILE]

MARTINEZ, ANTHONY
[ADDRESS ON FILE]

MARTINEZ, ANTHONY
[ADDRESS ON FILE]

MARTINEZ, ANTONIO G
[ADDRESS ON FILE]

MARTINEZ, ARMANDO
[ADDRESS ON FILE]

MARTINEZ, BREEZA
[ADDRESS ON FILE]

MARTINEZ, BRENDAN
[ADDRESS ON FILE]

MARTINEZ, BRIAN
[ADDRESS ON FILE]

MARTINEZ, BRYANT
[ADDRESS ON FILE]

MARTINEZ, BULMARO
[ADDRESS ON FILE]

MARTINEZ, CARLOS M
[ADDRESS ON FILE]

MARTINEZ, CELSO
[ADDRESS ON FILE]

MARTINEZ, CHARLES
[ADDRESS ON FILE]

MARTINEZ, CHRISTOPHER
[ADDRESS ON FILE]

MARTINEZ, DAMARI
[ADDRESS ON FILE]

MARTINEZ, DAMIEN
[ADDRESS ON FILE]

MARTINEZ, DANIEL W
[ADDRESS ON FILE]

MARTINEZ, DANIEL
[ADDRESS ON FILE]

MARTINEZ, DAVID
[ADDRESS ON FILE]

MARTINEZ, DAVID
[ADDRESS ON FILE]

MARTINEZ, DAVID
[ADDRESS ON FILE]

MARTINEZ, EDGAR
[ADDRESS ON FILE]

MARTINEZ, EDGAR
[ADDRESS ON FILE]

MARTINEZ, EDUARDO
[ADDRESS ON FILE]

MARTINEZ, EDWARD
[ADDRESS ON FILE]

MARTINEZ, ENYER
[ADDRESS ON FILE]

MARTINEZ, ERIC
[ADDRESS ON FILE]

MARTINEZ, FRANCISCO A
[ADDRESS ON FILE]

MARTINEZ, FRANCISCO
[ADDRESS ON FILE]

MARTINEZ, FRANCISCO
[ADDRESS ON FILE]

MARTINEZ, FRANCISCO
[ADDRESS ON FILE]

MARTINEZ, FRANCOIS
[ADDRESS ON FILE]

MARTINEZ, GABRIEL
[ADDRESS ON FILE]

MARTINEZ, GABRIEL
[ADDRESS ON FILE]

MARTINEZ, GEORGE
[ADDRESS ON FILE]

MARTINEZ, GERARDO
[ADDRESS ON FILE]

MARTINEZ, GERARDO
[ADDRESS ON FILE]

MARTINEZ, GUSTAVO
[ADDRESS ON FILE]

MARTINEZ, HECTOR
[ADDRESS ON FILE]

MARTINEZ, HENRY
[ADDRESS ON FILE]

MARTINEZ, HUGO
[ADDRESS ON FILE]

MARTINEZ, HUGO
[ADDRESS ON FILE]

MARTINEZ, ISAAC
[ADDRESS ON FILE]

MARTINEZ, ISMAEL
[ADDRESS ON FILE]

MARTINEZ, ISRAEL
[ADDRESS ON FILE]

MARTINEZ, JADEN
[ADDRESS ON FILE]

MARTINEZ, JAIME
[ADDRESS ON FILE]

MARTINEZ, JAIME
[ADDRESS ON FILE]

MARTINEZ, JAMES
[ADDRESS ON FILE]

MARTINEZ, JEIMY
[ADDRESS ON FILE]

MARTINEZ, JESSE
[ADDRESS ON FILE]

MARTINEZ, JESSE
[ADDRESS ON FILE]

MARTINEZ, JOE
[ADDRESS ON FILE]

MARTINEZ, JOEL
[ADDRESS ON FILE]

MARTINEZ, JOEL
[ADDRESS ON FILE]

MARTINEZ, JOHAN
[ADDRESS ON FILE]

MARTINEZ, JOHN
[ADDRESS ON FILE]

MARTINEZ, JOHN
[ADDRESS ON FILE]

MARTINEZ, JOHN
[ADDRESS ON FILE]

MARTINEZ, JOHNNY
[ADDRESS ON FILE]

MARTINEZ, JOHNNY
[ADDRESS ON FILE]

MARTINEZ, JOHNNY
[ADDRESS ON FILE]

MARTINEZ, JOSE
[ADDRESS ON FILE]

MARTINEZ, JOSE
[ADDRESS ON FILE]

MARTINEZ, JOSE
[ADDRESS ON FILE]

MARTINEZ, JOSE
[ADDRESS ON FILE]

MARTINEZ, JOSEPH
[ADDRESS ON FILE]

MARTINEZ, JOSEPH
[ADDRESS ON FILE]

MARTINEZ, JUAN
[ADDRESS ON FILE]

MARTINEZ, JUAN
[ADDRESS ON FILE]

MARTINEZ, JUAN
[ADDRESS ON FILE]

MARTINEZ, JUAN
[ADDRESS ON FILE]

MARTINEZ, JUAN
[ADDRESS ON FILE]

MARTINEZ, JUAN
[ADDRESS ON FILE]

MARTINEZ, KOWALSKI
[ADDRESS ON FILE]

MARTINEZ, LAURA
[ADDRESS ON FILE]

MARTINEZ, LAWRENCE
[ADDRESS ON FILE]

MARTINEZ, LORENZO
[ADDRESS ON FILE]

MARTINEZ, LORIE
[ADDRESS ON FILE]

MARTINEZ, LUIS R
[ADDRESS ON FILE]

MARTINEZ, LUIS
[ADDRESS ON FILE]

MARTINEZ, LUIS
[ADDRESS ON FILE]

MARTINEZ, MANUEL
[ADDRESS ON FILE]

MARTINEZ, MARCOS
[ADDRESS ON FILE]

MARTINEZ, MARCUS
[ADDRESS ON FILE]

MARTINEZ, MARDO
[ADDRESS ON FILE]

MARTINEZ, MARIO
[ADDRESS ON FILE]

MARTINEZ, MARIO
[ADDRESS ON FILE]

MARTINEZ, MARIO
[ADDRESS ON FILE]

MARTINEZ, MARK
[ADDRESS ON FILE]

MARTINEZ, MARTIN
[ADDRESS ON FILE]

MARTINEZ, MARTIN
[ADDRESS ON FILE]

MARTINEZ, MARTIN
[ADDRESS ON FILE]

MARTINEZ, MATTHEW
[ADDRESS ON FILE]

MARTINEZ, MAXIMILIAN
[ADDRESS ON FILE]

MARTINEZ, MAYRA
[ADDRESS ON FILE]

MARTINEZ, MICHAEL D
[ADDRESS ON FILE]

MARTINEZ, MICHAEL
[ADDRESS ON FILE]

MARTINEZ, MICHAEL
[ADDRESS ON FILE]

MARTINEZ, MIGUEL J
[ADDRESS ON FILE]

MARTINEZ, MIGUEL
[ADDRESS ON FILE]

MARTINEZ, MIGUEL
[ADDRESS ON FILE]

MARTINEZ, MIKE
[ADDRESS ON FILE]

MARTINEZ, MIKE
[ADDRESS ON FILE]

MARTINEZ, MOSES
[ADDRESS ON FILE]

MARTINEZ, NATALIE
[ADDRESS ON FILE]

MARTINEZ, NELSON
[ADDRESS ON FILE]

MARTINEZ, OSCAR
[ADDRESS ON FILE]

MARTINEZ, PABLO
[ADDRESS ON FILE]

MARTINEZ, PEPE
[ADDRESS ON FILE]

MARTINEZ, PHILLIP
[ADDRESS ON FILE]

MARTINEZ, QUIN
[ADDRESS ON FILE]

MARTINEZ, RALPH
[ADDRESS ON FILE]

MARTINEZ, RAMON
[ADDRESS ON FILE]

MARTINEZ, RAY
[ADDRESS ON FILE]

MARTINEZ, RAYMUNDO
[ADDRESS ON FILE]

MARTINEZ, REYDIS
[ADDRESS ON FILE]

MARTINEZ, REYNA
[ADDRESS ON FILE]

MARTINEZ, RICARDO
[ADDRESS ON FILE]

MARTINEZ, ROBERT
[ADDRESS ON FILE]

MARTINEZ, ROBERT
[ADDRESS ON FILE]

MARTINEZ, ROBERTO C
[ADDRESS ON FILE]

MARTINEZ, ROBERTO
[ADDRESS ON FILE]

MARTINEZ, ROBERTO
[ADDRESS ON FILE]

MARTINEZ, ROEL
[ADDRESS ON FILE]

MARTINEZ, ROGER
[ADDRESS ON FILE]

MARTINEZ, RUBEN
[ADDRESS ON FILE]

MARTINEZ, RUBEN
[ADDRESS ON FILE]

MARTINEZ, SALVADOR
[ADDRESS ON FILE]

MARTINEZ, SANTOS J
[ADDRESS ON FILE]

MARTINEZ, SAUL
[ADDRESS ON FILE]

MARTINEZ, SONY
[ADDRESS ON FILE]

MARTINEZ, STEVEN
[ADDRESS ON FILE]

MARTINEZ, STEVEN
[ADDRESS ON FILE]

MARTINEZ, SYLVIA
[ADDRESS ON FILE]

MARTINEZ, TONY
[ADDRESS ON FILE]

MARTINEZ, VICTOR A
[ADDRESS ON FILE]

MARTINEZ, VICTOR
[ADDRESS ON FILE]

MARTINEZ, VICTOR
[ADDRESS ON FILE]

MARTINEZ, VIDAL
[ADDRESS ON FILE]

MARTINEZ, VIRGINIA
[ADDRESS ON FILE]

MARTINEZ, ZENON
[ADDRESS ON FILE]

MARTINEZ-ELIASON, MARIA
[ADDRESS ON FILE]

MARTINEZ-MORTON, DOMINIQUE
[ADDRESS ON FILE]

MARTINI FIRE PREVENTION CO INC
2037 CENTRAL PARK AVE
YONKERS, NY  10710

MARTINI INVESTMENT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MARTINMAAS, JESSE
[ADDRESS ON FILE]

MARTINO, ANTHONY
[ADDRESS ON FILE]

MARTINO, JOSEPH
[ADDRESS ON FILE]

MARTINO, RONALD
[ADDRESS ON FILE]

MARTINS PETERBILT
ATTN: MATT KERLEY
PTP
174 OLD WHITLEY RD
LONDON, KY  40744

MARTINS UNLOADING SERVICE
PO BOX 208
NORLINA, NC  27563

MARTINS, CARLOS
[ADDRESS ON FILE]

MARTINS, EYAN
[ADDRESS ON FILE]

MARTINSON LOT MAINTENANCE
1802 7TH AVENUE NORTH
FARGO, ND  58102

MARTINY, RUSSELL
[ADDRESS ON FILE]

MARTIROS EXPRESS INC
4717 HONDO PASS DR, SUITE 1D  3005
EL PASO, TX  79904

MARTORANA, MICHAEL
[ADDRESS ON FILE]

MARTOS, ANGELICA
[ADDRESS ON FILE]

MARTUS, JOHN
[ADDRESS ON FILE]

MARTY FEWELL
[ADDRESS ON FILE]

MARTY LOGANS HOUSE OF COLOUR, INC
2310 JIM STREET
DALLAS, TX  75212

MARTY VINSON
[ADDRESS ON FILE]

MARTY, NEIL
[ADDRESS ON FILE]

MARTYANOV, IGOR
[ADDRESS ON FILE]

MARTYN EXPRESS INC
1500 MOUND RD
ROCKDALE, IL  60436

MARTZ, JONATHAN
[ADDRESS ON FILE]

MARTZ, WILLIAM
[ADDRESS ON FILE]

MARVCO ENTERPRISES, INC.
DBA HEADSETTERS, 12123 EMMET ST
OMAHA, NE  68164

MARVEL CARRIER UNITED
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

MARVEL TRANSPORT LLC
2710 95TH AVE CT E
EDGEWOOD, WA  98371

MARVIN D SAXTON
[ADDRESS ON FILE]

MARVIN KELLER TRUCKING, INC.
MARVIN KELLER TRUCKING, INC., PO BOX
313
SULLIVAN, IL  61951

MARVIN L WALKER & ASSOC INC
3045 KINGSTON CT
PEACHTREE CORNERS, GA  30071

MARVIN L. KLITZKE, JR.
[ADDRESS ON FILE]

MARVIN TRANSPORT LOGISTIC INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

MARVIN, PAUL
[ADDRESS ON FILE]

MARVIN, TIMOTHY
[ADDRESS ON FILE]

MARVS IRRIGATION
30625 DUNHILL CROSSING
ELKHART, IN  46517

MARWAHA TRUCK LINES INC
OR BUSBOT INCORPORATED DBA DENIM
PO BOX 392797
PITTSBURGH, PA  15251-9797

MARX BROTHERS FIRE EXTINGUISHERS CO
INC
1159 S SOTO ST
LOS ANGELES, CA  90023

MARX BROTHERS FIRE EXTINGUISHERS CO,
INC
P.O. BOX 23460
LOS ANGELES, CA  90023

MARX TRAILER
[ADDRESS ON FILE]

MARX TRANSPORTATION LLC
13313 FOX CHASE LANE
SPOTSYLVANIA, VA  22553-7769

MARX WELDING, INC.
PO BOX 234
MARYLHURST, OR  97036

MARX, DANIEL T
[ADDRESS ON FILE]

MARX, DONAVAN C
[ADDRESS ON FILE]

MARX, JAMES A
[ADDRESS ON FILE]

MARX, RICHARD K
[ADDRESS ON FILE]

MARY A FAZIO LIMITED PARTNERSHIP I
8422 NE 13TH AVE
PORTLAND, OR  97211

MARY A FAZIO LIMITED PARTNERSHIP I
C/O BLOCK AND CHATARD LLC
1201 SW 12TH AVENUE SUITE 222
PORTLAND, OR  97205

MARY A FAZIO LIMITED PARTNERSHIP II
C/O BLOCK AND CHATARD LLC
1201 SW 12TH AVENUE SUITE 222
PORTLAND, OR  97205

MARY A. FAZIO LIMITED PARTNERSHIP I
ATTN: TONY FAZIO
8433 NE 13TH AVENUE
PORTLAND, OR  97231

MARY ANN TRUCKING
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL, PO BOX 639565
CINCINNATI, OH  45263-9565

MARY BOATRIGHT
[ADDRESS ON FILE]

MARY E OXENDINE
[ADDRESS ON FILE]

MARY ELAINE NAY
[ADDRESS ON FILE]

MARY L CLARK
[ADDRESS ON FILE]

MARY L WILLIAMSON
[ADDRESS ON FILE]

MARY LYNN KLEIN
[ADDRESS ON FILE]

MARY M SANCHEZ
[ADDRESS ON FILE]

MARY ROBIN KEHOE
[ADDRESS ON FILE]

MARY TRUCKING INC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

MARY TYLOR NATURALS
[ADDRESS ON FILE]

MARYBETH C MACK
[ADDRESS ON FILE]

MARYKANN XIONG
[ADDRESS ON FILE]

MARYLAND ALCOHOL & TOBACCO TAX
110 CAROL STREET
ANNAPOLIS, MD  21411

MARYLAND ALCOHOL & TOBACCO TAX
TREASURY BLDG PO BOX 2999
ANNAPOLIS, MD  21404

MARYLAND COMPTROLLER OF TREASURY
110 CARROLL ST
ANNAPOLIS, MD  21411

MARYLAND DEPARTMENT OF AGRICULTURE
WEIGHTS AND MEASURES, PO BOX 17304
BALTIMORE, MD  21297

MARYLAND DEPARTMENT OF THE
ENVIRONMENT
PO BOX 2057
BALTIMORE, MD  21203

MARYLAND DISTRICT OF COLUMBIA JAC
TRANSPORT EMPLOYERS ASSOCIATION
PO BOX 388
HUNTLEY, IL  60142

MARYLAND HEATING & AIR LLC
1 MACE AVE
ESSEX, MD  21221

MARYLAND MOTOR TRUCK ASSOCIATION
9256 BENDIX ROAD, SUITE 203
COLUMBIA, MD  21045

MARYLAND PLATING & SERVICING, INC.
ATTN: DONNA TIEMANN
8243 ROSEBANK AVE
BALTIMORE, MD  21222-2849

MARYLAND PUMP & TANK
PO BOX 869
FALLSTON, MD  21047

MARYLAND TRANSPORTATION AUTH
PO BOX 17600
BALTIMORE, MD  21297

MARYNIAK, TIMOTHY
[ADDRESS ON FILE]

MARYTEX FREIGHT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MARZ, VALERIE
[ADDRESS ON FILE]

MARZO, GINA-MARIE
[ADDRESS ON FILE]

MAS CARRIERS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MAS MEDICAL CENTER
2731 B CAPITAL BLVD
RALEIGH, NC  27604

MAS PLACE
ATTN: BRUCE JOHNSON
906 GARNER DRIVE
OZARK, MO  65721

MAS TRANSPORT INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

MAS TRANSPORT INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL, PO BOX 639565
CINCINNATI, OH  45263-9565

MAS TRANSPORTATION NW LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

MAS TRUCKING INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MASA LOGISTICS LLC
OR SAINT JOHN CAPITAL CORPORTAION
PO BOX 74007671
CHICAGO, IL  60674

MASA TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

MASAI PRO LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MASANIAI, CASEY
[ADDRESS ON FILE]

MASANNAT SHIPPING
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

MASAWA EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MASCARENAZ, CHARLES
[ADDRESS ON FILE]

MASCHE, JACOB
[ADDRESS ON FILE]

MASCIANA, FRANK
[ADDRESS ON FILE]

MASCORRO, MATTHEW
[ADDRESS ON FILE]

MASCOW DISTRIBUTION
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MASCOW DISTRIBUTION
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MASEL, JUSTIN
[ADDRESS ON FILE]

MASFA LOGISTIC INC
OR GSQUARD FUNDING, 8215 ROSWELL RD
ATLANTA, GA  30350

MASHBURN, MARK
[ADDRESS ON FILE]

MASHE &N INC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

MASHIA, ERIC
[ADDRESS ON FILE]

MASI, PHILLIP
[ADDRESS ON FILE]

MASIH, VIVEK
[ADDRESS ON FILE]

MASILES, CARLOS
[ADDRESS ON FILE]

MASKE, STEVEN
[ADDRESS ON FILE]

MASKEL, BALEI
[ADDRESS ON FILE]

MASKEL, PAMELA
[ADDRESS ON FILE]

MASKER, WALTER W
[ADDRESS ON FILE]

MASLIN, KATHY
[ADDRESS ON FILE]

MASLIN, PETER
[ADDRESS ON FILE]

MASLYN, KYLE
[ADDRESS ON FILE]

MASLYN, KYLE
[ADDRESS ON FILE]

MASON AND MEFFORD
3705 N SHUN PIKE ROAD
MADISON, IN  47250

MASON CITY PUBLIC UTILITIES
10 1ST ST NW
MASON CITY, IA  50401

MASON EXPRESS DELIVERY
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

MASON EXPRESS TRUCKING INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

MASON JR., BRADLEY
[ADDRESS ON FILE]

MASON LIFT LTD
1605 CLIVEDEN AVE
DELTA, BC  V3M 6P7
CANADA

MASON T LOGISTICS CORPORATION
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MASON TRANSLINE LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

MASON TRANSPORT COMPANY LLC
PO BOX 2499
KELLER, TX  76244

MASON, ALAN
[ADDRESS ON FILE]

MASON, ALBERT
[ADDRESS ON FILE]

MASON, ALLISON
[ADDRESS ON FILE]

MASON, BILL
[ADDRESS ON FILE]

MASON, BRIAN
[ADDRESS ON FILE]

MASON, CARL
[ADDRESS ON FILE]

MASON, CORTNEY
[ADDRESS ON FILE]

MASON, DANIEL J
[ADDRESS ON FILE]

MASON, DANIEL
[ADDRESS ON FILE]

MASON, DANIEL
[ADDRESS ON FILE]

MASON, DANNY
[ADDRESS ON FILE]

MASON, DANNY
[ADDRESS ON FILE]

MASON, DAVID M
[ADDRESS ON FILE]

MASON, DAVID
[ADDRESS ON FILE]

MASON, ERIC
[ADDRESS ON FILE]

MASON, ERNEST
[ADDRESS ON FILE]

MASON, GEORGE
[ADDRESS ON FILE]

MASON, GLENN
[ADDRESS ON FILE]

MASON, GREGORY
[ADDRESS ON FILE]

MASON, JAMES
[ADDRESS ON FILE]

MASON, JENNIFER
[ADDRESS ON FILE]

MASON, JONNEY B
[ADDRESS ON FILE]

MASON, KELSEY
[ADDRESS ON FILE]

MASON, KENYATTE
[ADDRESS ON FILE]

MASON, KYLE
[ADDRESS ON FILE]

MASON, MASSON
[ADDRESS ON FILE]

MASON, MICAH
[ADDRESS ON FILE]

MASON, MICHAEL
[ADDRESS ON FILE]

MASON, PAUL
[ADDRESS ON FILE]

MASON, QUINTEN
[ADDRESS ON FILE]

MASON, QWAHYEA
[ADDRESS ON FILE]

MASON, RASHEEN J
[ADDRESS ON FILE]

MASON, ROBERT
[ADDRESS ON FILE]

MASON, ROBERT
[ADDRESS ON FILE]

MASON, ROGER
[ADDRESS ON FILE]

MASON, SHAQUILLE
[ADDRESS ON FILE]

MASON, SIERRA
[ADDRESS ON FILE]

MASON, STEPHEN
[ADDRESS ON FILE]

MASON, TERRY
[ADDRESS ON FILE]

MASON, TERRY
[ADDRESS ON FILE]

MASON, WILLIAM
[ADDRESS ON FILE]

MASON-LIPSCOMB, WINNIE
[ADDRESS ON FILE]

MASONRY CENTER INC
1424 N ORCHARD ST
BOISE, ID  83706

MASONRY CENTER INC
585 W MAPLE ST
POCATELLO, ID  83201

MASONRY CENTER
300 EXPRESSWAY  A
MISSOULA, MT  59808

MASONRY CENTER
PO BOX 7825
BOISE, ID  83707

MASONS AUTO
203 THOMPSON AVE
IOWA FALLS, IA  50126

MASONS EXPRESS SERVICES
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

MASONS LOGISTICS SOUTH LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MASPETH CONTRACTORS CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MASS ENTERPRISES LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

MASS LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MASSA, REYNALDO
[ADDRESS ON FILE]

MASSACHUSETTS DEPARTMENT OF
REVENUE
PO BOX 419272
BOSTON, MA  02241

MASSACHUSETTS DEPARTMENT OF
REVENUE
PO BOX 7010
BOSTON, MA  02204

MASSACHUSETTS DEPARTMENT OF
REVENUE
PO BOX 7012
BOSTON, MA  02204

MASSACHUSETTS DEPARTMENT OF
REVENUE
PO BOX 7089
BOSTON, MA  02241

MASSACHUSETTS FLEET PROCESSING CTR
INC
162 BOARDMAN ST
E BOSTON, MA  02128

MASSACHUSETTS USE TAX
10990 ROE AVE
OVERLAND PARK, KS  66211

MASSACHUSETTS USE TAX
PO BOX 7010
BOSTON, MA  02204

MASSAFARO, NICHOLAS
[ADDRESS ON FILE]

MASSARA, ANGELO
[ADDRESS ON FILE]

MASSARE, SCOTT
[ADDRESS ON FILE]

MASSARELLI, ANNETTE
[ADDRESS ON FILE]

MASSARO, JASON
[ADDRESS ON FILE]

MASSAROLO, STEVEN R
[ADDRESS ON FILE]

MASSELLI, JOEY
[ADDRESS ON FILE]

MASSELLI, JOSEPH
[ADDRESS ON FILE]

MASSENGALE, CRAIG
[ADDRESS ON FILE]

MASSEY CO
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MASSEY ELECTRIC
D/B/A: ALLEN BROTHERS CONSTRUCTION
INC
546 EASTERN STAR RD
KINGSPORT, TN  37663

MASSEY FORKLIFT SERVICE
9004 CURTIS RD
STRAWBERRY PLAINS, TN  37871

MASSEY SERVICES, INC.
PO BOX 547668
ORLANDO, FL  32854

MASSEY TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MASSEY, CALVINISIA
[ADDRESS ON FILE]

MASSEY, CLAYTON
[ADDRESS ON FILE]

MASSEY, CONNIE
[ADDRESS ON FILE]

MASSEY, DAVID
[ADDRESS ON FILE]

MASSEY, FREDRICK
[ADDRESS ON FILE]

MASSEY, MILLIS
[ADDRESS ON FILE]

MASSEY, VERNON
[ADDRESS ON FILE]

MASSEY, WESLEY
[ADDRESS ON FILE]

MASSEYS DIESEL REPAIR INC
PO BOX 14029
PHOENIX, AZ  85063

MASSIELLO, GINO
[ADDRESS ON FILE]

MASSIELLO, GINO
[ADDRESS ON FILE]

MASSINGHAM, LANE
[ADDRESS ON FILE]

MASSIVE TRUCKING INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

MASSIVECERT INC
PO BOX 200751
DENVER, CO  80220

MASSMAN TRUCKING INC
3403 JAMES PHILLIPS DR
OKEMOS, MI  48864

MASSON GIANT CONSTRUCTION
CORPORATION
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MASSONE, JOHNATHIN
[ADDRESS ON FILE]

MASSROCK, CHRISTIE
[ADDRESS ON FILE]

MASSROCK, CHRISTY
[ADDRESS ON FILE]

MASTELL BROTHERS TRAILER SRVC
14636 LAKE DR NE
FOREST LAKE, MN  55025

MASTER BUILDERS  TMC
1103 NORTHPOINT PKWY SE
ACWORTH, GA  30102

MASTER CARGO INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

MASTER CARRIER INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MASTER FLEET LLC
ACCOUNTS RECEIVABLE, PO BOX 11906
GREEN BAY, WI  54307

MASTER FLEET LLC
PO BOX 11906
GREEN BAY, WI  54307-1906

MASTER FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MASTER HAULING LLC
426 MAIN ST SUITE 215
SPOTSWOOD, NJ  08884

MASTER LIFT TRUCK SERVICE INC
2899 PLYMOUTH DR
OAKVILLE, ON  L6H 6G7
CANADA

MASTER LIGHTING SERVICE, INC.
P.O. BOX 605
LITHOPOLIS, OH  43136

MASTER LIGHTING SERVICE, INC.
PO BOX 605
LITHOPOLIS, OH  43136

MASTER LOCK
8651 CANE RUN RD
LOUISVILLE, KY  40258

MASTER LOCK
ATTN: PATRICICA SCHULTZ
8651 CANE RUN RD
LOUISVILLE, KY  40258

MASTER LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

MASTER MAGNETICS INC
1211 ATCHISON CT
CASTLE ROCK, CO  80109

MASTER MOBILE MECHANICS
24654 N LAKE PLEASANT PKWY
MAILBOX 103-552,
PEORIA, AZ  85383

MASTER MOTOR REBUILDERS
1204 W. NATIONAL AVE.
ADDISON, IL  60101

MASTER ROOTER PLUMBING
PO BOX 208
MERIDIAN, ID  83680

MASTER TRAILER REPAIR, INC.
10134 E SKY CASTLE WAY
TUCSON, AZ  85730

MASTER TRANS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

MASTER TRUCKING INC
1421 INDIANHEAD DRIVE
MENOMONIE, WI  54751

MASTER TRUCKING USA CORP
OR FIRST LINE FUNDING, PO BOX 328
MADISON, SD  57042

MASTER UNIFORM
ATTN: BRIAN
2101 ALBRIGHT RD
OSWEGO, IL  60543

MASTER WASH, INC.
PO BOX 18183
IRVINE, CA  92623

MASTERBRAND CABINETS INC
ATTN: FREIGHT CLAIMS
ONE MASTERBRAND CABINETS DR
JASPER, IN  47547

MASTERCOOL INC
ATTN: JOHN GUNIA
1 ASPEN DR
RANDOLPH, NJ  07869

MASTERCRAFT IND INC
PO BOX 2310
NEWBURGH, NY  12550

MASTERGEORGE, MICHAEL
[ADDRESS ON FILE]

MASTERLIFT
6180 ORDAN DR.
MISSISSAUGA, ON  L5T 2B3
CANADA

MASTERMIND DELIVERY LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MASTERMIND LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MASTERPIECE INTERNATIONAL
ATTN: DORENE PHILLIPS
TRADE SHOW
1960 E GRAND AVE STE 560
EL SEGUNDO, CA  90245

MASTERS REFRESHMENT SERVICES LLC
16666 SMOKETREE ST. STE. B2
HESPERIA, CA  92345

MASTERS, ALAN
[ADDRESS ON FILE]

MASTERS, ALAN
[ADDRESS ON FILE]

MASTERS, CHARLES
[ADDRESS ON FILE]

MASTERS, CHELSIE
[ADDRESS ON FILE]

MASTERS, ELIZABETH
[ADDRESS ON FILE]

MASTERSON LOGISTICS LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BO 1000
MEMPHIS, TN  38148-1000

MASTERSON, CONRAD L
[ADDRESS ON FILE]

MASTERWAY EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MASTIFF TRUCKING LLC
6389 N STATE ROUTE 48
LEBANON, OH  45036

MASTIN, TROY
[ADDRESS ON FILE]

MASTIO & COMPANY LLC
3300 DALE AVENUE SUITE 109
SAINT JOSEPH, MO  64506

MASTRANGELO, JOSEPH
[ADDRESS ON FILE]

MASUCCI, UMBERTO ALBERT L
[ADDRESS ON FILE]

MAT CARRIERS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MAT EQUIPMENT CO.
51 PIERCE ST
WEST CARROLLTON, OH  45449

MAT HOLDINGS, INC
6700 WILDLIFE WAY
LONG GROVE, IL  60047

MAT INDUSTRIES
118 W ROCK ST
SPRINGFIELD, MN  56087

MAT TRANS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MAT TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MATA LOPEZ, JUAN
[ADDRESS ON FILE]

MATA, GEORGE
[ADDRESS ON FILE]

MATA, MARTIN NAVA
[ADDRESS ON FILE]

MATA, MARTIN NAVA
[ADDRESS ON FILE]

MATA, STEVE
[ADDRESS ON FILE]

MATA, VICTOR
[ADDRESS ON FILE]

MATAAFA, PULETUA
[ADDRESS ON FILE]

MATAB TRANS INC
9006 FARMINGTON WAY
BAKERSFIELD, CA  93313

MATAMATIC INC.
181 WESTEC DR.
MT. PLEASANT, PA  15666

MATANA TRANSPORT SERVICE LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD 57101

MATARESE, STEVE J
[ADDRESS ON FILE]

MATARESE, STEVE
[ADDRESS ON FILE]

MATAS TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

MATAWA, JOEL
[ADDRESS ON FILE]

MATCASH TRANSPORTATION CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

MATCH EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

MATCH FREIGHT LINES
ATTN: ANDRES GUERRA
9450 SW GEMINI DR
BEAVERTON, OR 97008

MATCHETTE, GLORIA
[ADDRESS ON FILE]

MATCO EXPRESS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

MATCO FORKLIFT OPERATOR
4403 ALLEN RD
STOW, OH 44224

MATCO TOOLS CORP C/O DBR
4403 ALLEN RD
STOW, OH 44224

MATCO TOOLS CORP C/O DBR
ATTN DAVID KOON, 4403 ALLEN RD
STOW, OH 44224

MATCO TOOLS CORPORATION
ATTN: FARYN BERMEYER
DBR
4403 ALLEN RD
STOW, OH 44224

MATCO TOOLS CORPORATION
ATTN: LISA FIEDLER
DBR
4403 ALLEN ROAD
STOW, OH 44224

MATCO TOOLS CORPORATION
DBR
4403 ALLEN ROAD
STOW, OH 44224

MATCO TOOLS
C/O DBR, 4403 ALLEN RD
STOW, OH 44224

MATCOR METAL FABRICATIONS
1021 W BIRCHWOOD ST
MORTON, IL 61550

MATE MOTORS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

MATELESKO, PAUL
[ADDRESS ON FILE]

MATELICH CRANE PIER & PILING INC
PO BOX 1621, ATTN: ERICA MATELICH
KALISPELL, MT 59903

MATELICH CRANE PIER & PILING
ATTN: ERICA MATELICH
PO BOX 1621
KALISPELL, MT 59903

MATELLO, DEIRDRE
[ADDRESS ON FILE]

MATEO CARGO INC
OR TRANSPORTATION FUNDING GROUP
PO BOX 580054
MINNEAPOLIS, MN 55458-0054

MATERA, JOHN
[ADDRESS ON FILE]

MATERBUILDERS SOLUTIONS
23700 CHAGRIN BLVD
CLEVELAND, OH 44122

MATERIAL HANDLING EXCHANGE
1800 CHURCHMAN AVE
INDIANAPOLIS, IN 46203

MATERIAL HANDLING EXCHANGE
2027 E BEECHER ST
INDIANPOLIS, IN 46203

MATERIAL HANDLING EXCHANGE
ATTN: SHELBI GIBSON
1800 CHURCHMAN AVE
INDIANAPOLIS, IN 46203

MATERIAL HANDLING RESOURCES, LLC
PO BOX 15604
COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

MATERIAL SCIENCES CORP
6855 COMMERCE BLVD
CANTON, MI 48187

MATEUS PROFESSIONAL INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195-3086

MATHARU, KULDEEP
[ADDRESS ON FILE]

MATHENA, DUSTIN
[ADDRESS ON FILE]

MATHENA, TWILA
[ADDRESS ON FILE]

MATHENJEE TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

MATHENY MOTOR TRUCK COMPANY INC
4125 1ST AVENUE
NITRO, WV 25143

MATHENY MOTOR TRUCK COMPANY INC
CORPORATE BILLING LLC, DEPT 100
BIRMINGHAM, AL 35283

MATHENY MOTOR TRUCK COMPANY INC
PO BOX 1304
PARKERSBURG, WV 26102

MATHENY, CORDETTE
[ADDRESS ON FILE]

MATHER TRUCKING, INC.
2213 FRANKLIN
BELLEVUE, NE 68005

MATHER TRUCKING, INC.
OR AMERICAN NATIONAL BANK, PO BOX 3544
OMAHA, NE 68103

MATHER, CLIFFORD
[ADDRESS ON FILE]

MATHER, ETHAN
[ADDRESS ON FILE]

MATHERS, DANIEL
[ADDRESS ON FILE]

MATHES, ADAM
[ADDRESS ON FILE]

MATHES, CRAIG
[ADDRESS ON FILE]

MATHES, HILLIS
[ADDRESS ON FILE]

MATHES, JESSICA
[ADDRESS ON FILE]

MATHES, MARTY
[ADDRESS ON FILE]

MATHESON TRI GAS
DEPT LA 23793
PASADENA, CA 91185

MATHESON TRI-GAS, INC.
DEPT 3028, PO BOX 123028
DALLAS, TX 75312

MATHESON TRI-GAS, INC.
PO BOX 347297
PITTSBURGH, PA 15251

MATHESON
9920 DEER PARK RD.
WAVERLY, NE 68462

MATHEW J CARMEN
[ADDRESS ON FILE]

MATHEW M CHAMBERS
[ADDRESS ON FILE]

MATHEW, JOSHUA
[ADDRESS ON FILE]

MATHEWS AIR COMFORT SOLUTIONS LLC
4933 AMBASSADOR ROW
CORPUS CHRISTI, TX 78416

MATHEWS CCAC HEATING & COOLING LLC
4502 S PADRE ISLAND DR
CORPUS CHRISTI, TX 78411

MATHEWS HEAVY HAUL LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

MATHEWS LIGHTING GROUP LLC
6111 BROADWAY ST
SAN ANTONIO, TX  78209

MATHEWS, CLARENCE J
[ADDRESS ON FILE]

MATHEWS, DANIEL
[ADDRESS ON FILE]

MATHEWS, HARRY
[ADDRESS ON FILE]

MATHEWS, JULIA
[ADDRESS ON FILE]

MATHIAS, TERRY
[ADDRESS ON FILE]

MATHIESEN, GREGORIO
[ADDRESS ON FILE]

MATHIEU, LUKE
[ADDRESS ON FILE]

MATHIEU, VICTOR
[ADDRESS ON FILE]

MATHIS, ANTHONY
[ADDRESS ON FILE]

MATHIS, BRAD
[ADDRESS ON FILE]

MATHIS, BRANDON
[ADDRESS ON FILE]

MATHIS, DAVID
[ADDRESS ON FILE]

MATHIS, DERRICK
[ADDRESS ON FILE]

MATHIS, DONALD
[ADDRESS ON FILE]

MATHIS, JAMES K
[ADDRESS ON FILE]

MATHIS, MARK
[ADDRESS ON FILE]

MATHIS, MELVIN
[ADDRESS ON FILE]

MATHIS, MICHAEL
[ADDRESS ON FILE]

MATHIS, RONALD
[ADDRESS ON FILE]

MATHIS, TERI
[ADDRESS ON FILE]

MATHIS, TERI-ANNE
[ADDRESS ON FILE]

MATHRE, BRITA
[ADDRESS ON FILE]

MATHY LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MATIAS, CHRISTIAN
[ADDRESS ON FILE]

MATIAS, RAFAEL E
[ADDRESS ON FILE]

MATIAS, RAQUEL
[ADDRESS ON FILE]

MATIC LOGISTIC SOLUTIONS INC.
8-3020 DOUGALL AVE
WINDSOR, ON  N9E 1S4
CANADA

MATICH, MICHAEL
[ADDRESS ON FILE]

MATISZ, ANDREW
[ADDRESS ON FILE]

MATLOCK, JOHN
[ADDRESS ON FILE]

MATOON LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MATOS MOJICA, CARLOS
[ADDRESS ON FILE]

MATOS SANCHEZ, JASON
[ADDRESS ON FILE]

MATOS, JUAN
[ADDRESS ON FILE]

MATOS, MICHAEL
[ADDRESS ON FILE]

MATOS, PEDRO
[ADDRESS ON FILE]

MATOS, TODD
[ADDRESS ON FILE]

MATRISCIANO, TOM
[ADDRESS ON FILE]

MATRIX EXPRESS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

MATRIX INC
2200 STONINGTON AVE STE 240 & 250
HOFFMAN ESTATES, IL  60169

MATRIX LOGISTICS INC
MATRIX LOGISTICS INC
1375 REMINGTON RD SUITE U
SCHAUMBURG, IL  60173

MATRIX TECHNOLOGIES
1760 INDIAN WOOD CIRCLE
MAUMEE, OH  43537

MATRIX TRANSPORT
2200 STONINGTON AVD
250
HOFFMAN ESTATES,, IL  60169

MATRIX TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MATSIM CORPORATION
1400 BROADFIELD BLVD SUITE 200
HOUSTON, TX  77084

MATSON INTEGRATED LOGISTICS, INC
PO BOX 6480
VILLA PARK, IL  60181

MATSON, GORDON FLOYD
[ADDRESS ON FILE]

MATSON, MICHAEL
[ADDRESS ON FILE]

MATSON, MICHAEL
[ADDRESS ON FILE]

MATSON, RYAN W
[ADDRESS ON FILE]

MATSOUMOU, BELON
[ADDRESS ON FILE]

MATT ELSTON
[ADDRESS ON FILE]

MATT EXPRESS INC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX  76116

MATT GENERAL TRANSPORTATION LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

MATT HENNINGS TRUCKING, INC.
2700 33RD AVE SW
CEDAR RAPIDS, IA  52404

MATT RIGGS
[ADDRESS ON FILE]

MATT T MAYHEW
[ADDRESS ON FILE]

MATT W GLADSON
[ADDRESS ON FILE]

MATTEL
1456 E HARRY SHEPPARD BLVD
SAN BERNARDINO, CA  92408

MATTEL
ATTN: MARITZA CABADA
1456 E HARRY SHEPPARD BLVD
SAN BERNARDINO, CA  92408

MATTEL
ATTN: MARITZA CABADA
CLAIMS DEPARTMENT
1456 E HARRY SHEPPARD BLVD
SAN BERNARDINO, CA  92408

MATTEL
ATTN: MARITZA CABADA
1456 E HARRY SHEPPARD BLVD
SAN BERNARDINO, CA  92408

MATTENSON, RYAN
[ADDRESS ON FILE]

MATTEO, ROBERT B
[ADDRESS ON FILE]

MATTER SURFACES
ATTN: LINDSAY BOYDEN
CUSTOMER SERVICE - CLAIM
179 CAMPANELLI PKWY
STOUGHTON, MA  02072

MATTER, DOUGLAS S
[ADDRESS ON FILE]

MATTER, JOHN
[ADDRESS ON FILE]

MATTERN, GEORGE
[ADDRESS ON FILE]

MATTESON, ETHAN
[ADDRESS ON FILE]

MATTEUCCI, ANTHONY
[ADDRESS ON FILE]

MATTHAI MATERIAL HANDLING, INC.
1405 TANGLER DRIVE SUITE A
BALTIMORE, MD  21220

MATTHEES, NICHELLE L
[ADDRESS ON FILE]

MATTHEW A BOYER
[ADDRESS ON FILE]

MATTHEW A MERGLER
[ADDRESS ON FILE]

MATTHEW ABEL
[ADDRESS ON FILE]

MATTHEW B DALRYMPLE
[ADDRESS ON FILE]

MATTHEW BARR
[ADDRESS ON FILE]

MATTHEW BARR
[ADDRESS ON FILE]

MATTHEW C CRON
[ADDRESS ON FILE]

MATTHEW CAR CORP
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

MATTHEW D PUSCH
[ADDRESS ON FILE]

MATTHEW E ODETTE
[ADDRESS ON FILE]

MATTHEW EDWARD
[ADDRESS ON FILE]

MATTHEW GIORDANO
[ADDRESS ON FILE]

MATTHEW J BADON
[ADDRESS ON FILE]

MATTHEW J HOBBS
[ADDRESS ON FILE]

MATTHEW LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

MATTHEW P KASPER
[ADDRESS ON FILE]

MATTHEW P ROHBECK
[ADDRESS ON FILE]

MATTHEW RELLIHAN
[ADDRESS ON FILE]

MATTHEW ROSAS
[ADDRESS ON FILE]

MATTHEW S MANHARD
[ADDRESS ON FILE]

MATTHEW STEPHEN PFEFFERKORN
[ADDRESS ON FILE]

MATTHEW V NAPIER
[ADDRESS ON FILE]

MATTHEW W KOPE
[ADDRESS ON FILE]

MATTHEWS CARGO
OR ADVANCED COMMERCIAL CAPITAL
761 EAST ENTERPRISE DR. 1
ST. GEORGE, UT  84790

MATTHEWS III, WILLIAM
[ADDRESS ON FILE]

MATTHEWS MILLWORK
ATTN: ROGER DEBNAM
1105 JIM CIR
MONROE, NC  28110

MATTHEWS TRUCK SERVICE INC
29 LEGATE HILL ROAD
STERLING, MA  01564

MATTHEWS, AARON
[ADDRESS ON FILE]

MATTHEWS, ALTON
[ADDRESS ON FILE]

MATTHEWS, ARMOND
[ADDRESS ON FILE]

MATTHEWS, DAVID A
[ADDRESS ON FILE]

MATTHEWS, DAVID
[ADDRESS ON FILE]

MATTHEWS, GERARD
[ADDRESS ON FILE]

MATTHEWS, HARRINGTON
[ADDRESS ON FILE]

MATTHEWS, JACKIE
[ADDRESS ON FILE]

MATTHEWS, JAMES
[ADDRESS ON FILE]

MATTHEWS, JEFFERY
[ADDRESS ON FILE]

MATTHEWS, JERNARIOUS
[ADDRESS ON FILE]

MATTHEWS, JODI
[ADDRESS ON FILE]

MATTHEWS, JORDAN
[ADDRESS ON FILE]

MATTHEWS, KATHLEEN
[ADDRESS ON FILE]

MATTHEWS, KEVIN
[ADDRESS ON FILE]

MATTHEWS, MICHAEL
[ADDRESS ON FILE]

MATTHEWS, NEHEMIAH
[ADDRESS ON FILE]

MATTHEWS, NEHEMIAH
[ADDRESS ON FILE]

MATTHEWS, TAMEKA
[ADDRESS ON FILE]

MATTHEWS, TONY
[ADDRESS ON FILE]

MATTHEWS, WILLIE
[ADDRESS ON FILE]

MATTIE MAE TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MATTIFORD, DAVID
[ADDRESS ON FILE]

MATTIFORD, JEFFREY
[ADDRESS ON FILE]

MATTINGLY, BRENT
[ADDRESS ON FILE]

MATTINGLY, BRIAN
[ADDRESS ON FILE]

MATTINGLY, EDWARD
[ADDRESS ON FILE]

MATTINGLY, KEVIN
[ADDRESS ON FILE]

MATTINGLY, ROBERT
[ADDRESS ON FILE]

MATTISON, JAMES L
[ADDRESS ON FILE]

MATTIX, CHRISTINE
[ADDRESS ON FILE]

MATTOON, HAROLD
[ADDRESS ON FILE]

MATTOON, JOHN
[ADDRESS ON FILE]

MATTOS, KENNETH
[ADDRESS ON FILE]

MATTOX, JOHN T
[ADDRESS ON FILE]

MATTOX, MICHAEL
[ADDRESS ON FILE]

MATTS HEAVY DUTY MOBILE DIAGNOSTICS
P. O. BOX 511
SOUDERTON, PA  18964

MATTS MOBILE MECH MAINT
PO BOX 928
PLEASANTON, CA  94588

MATTSON, CONNIE
[ADDRESS ON FILE]

MATTSON, JOSEPH
[ADDRESS ON FILE]

MATTU EXPRESS INC.
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

MATTU TRANS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MATUG, TADEUSZ
[ADDRESS ON FILE]

MATULAVICH, MARK
[ADDRESS ON FILE]

MATULNICK, TODD
[ADDRESS ON FILE]

MATULNIK, TODD
[ADDRESS ON FILE]

MATUSZAK, TODD
[ADDRESS ON FILE]

MATUT TRUCKING SERVICE INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MATUTE TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MATUU-MALEPEAI, BERLIN
[ADDRESS ON FILE]

MATYASHUK, ALEKSANDR
[ADDRESS ON FILE]

MATZKVECH, MARK
[ADDRESS ON FILE]

MAUCK, JOHN
[ADDRESS ON FILE]

MAUELLEN INC
5812 SNOOKS TRL
WAKE FOREST, NC  27587-8423

MAUGA, MALOTUMAU
[ADDRESS ON FILE]

MAUGER, MARK
[ADDRESS ON FILE]

MAULDIN, FRANKLIN C
[ADDRESS ON FILE]

MAULDIN, FRANKLIN
[ADDRESS ON FILE]

MAULL TRANSPORT, LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

MAUNEY, JACKIE
[ADDRESS ON FILE]

MAUPIN, GREGORY R
[ADDRESS ON FILE]

MAUPIN, LORRAINE
[ADDRESS ON FILE]

MAURAS, MALIK
[ADDRESS ON FILE]

MAURER TRUCK REPAIR INC.
20702 GASKIN DR
LOCKPORT, IL  60441

MAURER, BRIAN
[ADDRESS ON FILE]

MAURER, CLINTON
[ADDRESS ON FILE]

MAURER, KEVIN
[ADDRESS ON FILE]

MAURICE H FOSTER
[ADDRESS ON FILE]

MAURICE, ERIC
[ADDRESS ON FILE]

MAURITZ, MICHAEL
[ADDRESS ON FILE]

MAURO AND ANA TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MAURO, KATHRYN
[ADDRESS ON FILE]

MAURTUA, VICTOR
[ADDRESS ON FILE]

MAUS, ROBBIE
[ADDRESS ON FILE]

MAV TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MAVAEGA, SOFENI
[ADDRESS ON FILE]

MAVEN LOGISTICS INC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

MAVEN LOGISTICS INC
OR RTS FINANCIAL, PO BOX 840267
DALLAS, TX  75284

MAVEN PAVEMENT SOLUTIONS
14840 S CRICKETWOOD
HOMER GLEN, IL  60491

MAVEN TRANSPORT LTD
7101 HORNE STREET, UNIT 2
MISSION, BC  V2V 7A2
CANADA

MAVERICK COUNTY TAX ASSESSOR
370 N MONROE ST STE 3
EAGLE PASS, TX  78852

MAVERICK COUNTY TAX OFFICE
370 N MONROE BOX 3
EAGLE PASS, TX  78852

MAVERICK COUNTY TAX OFFICE
370 N MONROE
PO BOX 3
EAGLE PASS, TX  78852

MAVERICK EXPRESS CARRIERS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

MAVERICK EXPRESS CARRIERS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MAVERICK EXPRESS CORP
OR RTS FINANCIAL SERVICE, PO BOX 840267
DALLAS, TX  75284-0267

MAVERICK EXPRESS, INC.
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

MAVERICK EXPRESS, INC.
OR UMB CAPITAL FINANCE, PO BOX 874654
KANSAS CITY, MO  64187-4654

MAVERICK GATES
[ADDRESS ON FILE]

MAVERICK GLASS
[ADDRESS ON FILE]

MAVERICK LAWN
10399 SEYMOUR RD
MONTROSE, MI  48457

MAVERICK TRUCKING LLC
134 N 9TH AVE
HIGHLAND PARK, NJ  08904

MAVERIK INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MAVI CARGO CO.
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

MAVRIC TRUCKING INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MAVRIN, VALERIY
[ADDRESS ON FILE]

MAVRODIS, STEVEN J
[ADDRESS ON FILE]

MAVRODIS, STEVEN
[ADDRESS ON FILE]

MAWDHA, BASSAM
[ADDRESS ON FILE]

MAWHORR, BRIAN
[ADDRESS ON FILE]

MAWSON & MAWSON, INC.
1800 OLD LINCOLN HWY
LANGHORNE, PA  19047-3141

MAWUVI TRUCKING EXPRESS LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

MAX BRIDDICK
[ADDRESS ON FILE]

MAX CARRIERS INC
5200 W LAWNDALE AVE
SUMMIT, IL  60501

MAX D MILLER
[ADDRESS ON FILE]

MAX EXPRESS INC
OR ENGS COMMERCIAL CAPITAL LLC
PO BOX 6745
CAROL STREAM, IL  60197

MAX FREIGHT RUNNERS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MAX FREIGHTLINES INC.
904 S ROSELLE RD,  191
SCHAUMBURG, IL  60193

MAX INDUSTRIES INC
W140 N5985 LILLY RD
MENOMONEE FALLS, WI  53051

MAX MOVE LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MAX PACKAGING  DUNAVANT
ATTN: ALICIA THOMPSON
PO BOX 172248
MEMPHIS, TN  38119

MAX PACKAGING
ATTN: ALICIA THOMPSON
DUNAVANT
PO BOX 172248
MEMPHIS, TN  38119

MAX POWER TRANSPORT INC
5151 N EAST RIVER RD, UNIT 127
CHICAGO, IL  60656

MAX ROSS SERVICES, INC.
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MAX SYSTEMS LLC
23533 45TH ST SE
LAKE LILLIAN, MN  56253

MAX TRANS LLC (JACKSON TN)
PO BOX 11507
JACKSON, TN  38308

MAX TRANS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MAX TRUCKING, LLC
OR APEX CAPITAL COR
PO BOX 961029
FORT WORTH, TX  76161

MAX11 EXPRESS
8300 STANDUSTRIAL ST
STANTON, CA  90680

MAX1FREIGHT LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

MAXAM TIRE NA
4600 MALONE RD
MEMPHIS, TN  38118

MAXAM TIRE NORTH AMERICA INC
ATTN: MARK CURTIS
4406 MALONE RD
MEMPHIS, TN  38118

MAXAM TIRE
4406 MALONE RD.
MEMPHIS, TN  38118

MAXAM, JAMES
[ADDRESS ON FILE]

MAXFIELD CANDY CO.
ATTN: GENERAL COUNSEL
1050 S 200 W
SALT LAKE CITY, UT  84101

MAXFINE GROUP INC
121 S DEL MAR AVE C68
SAN GABRIEL, CA  91766

MAXIES EXCAVATING LTD
3303 FAITHFULL AVE
SASKATOON, SK  S7K 8H5
CANADA

MAXIM GROUP COMPANIES
GEODIS, PO BOX 2208
BRENTWOOD, TN  37024

MAXIM LLC
OR PRO FUNDING INC
PO BOX 1000 DEPT  3045
MEMPHIS, TN  38148-3045

MAXIM LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MAXIM TRANSPORTATION LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

MAXIM TRUCK & TRAILER
11300 COLBERT ST
ANJOU, QC  H1J 2S4
CANADA

MAXIM TRUCK & TRAILER
1280 SHAWSON DR
MISSISSAUGA, ON  L4W 1C4
CANADA

MAXIM TRUCK & TRAILER
13240 170TH ST N.W.
EDMONTON, AB  T5V 1M7
CANADA

MAXIM TRUCK & TRAILER
1725 CHEMIN ST.
FRANCOIS, DORVAL, QC  H9P 2S1
CANADA

MAXIM TRUCK & TRAILER
1860 BROOKSIDE BLVD
WINNIPEG, MB  R3C 2E6
CANADA

MAXIM TRUCK & TRAILER
3250 IDYLWYLD DR NORTH
SASKATOON, SK  S7L 5Y7
CANADA

MAXIM TRUCK & TRAILER
BOX 42, GROUP 200, RR2
1860 BROOKSIDE BLVD
WINNIPEG, MB  R3C 2E6
CANADA

MAXIM TRUCK AND TRAILER
475 HENDERSON DR
REGINA, SK  S4P 3C2
CANADA

MAXIM TRUCK AND TRAILER
640A PLESSIS RD
WINNIPEG, MB  R2C 2Z4
CANADA

MAXIMILLIUS TRANSPORTATION GROUP INC
OR OUTGO INC, 117 E LOUISA ST  161
SEATTLE, WA  98102

MAXIMO TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MAXIMUM LOGISTICS INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

MAXIMUM LOGISTICS SERVICES CORP
OR FLASH FUNDING LLC, PO BOX 224507
DALLAS, TX  75222

MAXIMUM TOWING & RECOVERY
5300 W. LAKE ST
MELROSE PARK, IL  60160

MAXIMUS TRUCKING GROUP
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MAXIS, JEAN
[ADDRESS ON FILE]

MAXLINE EXPRESS, INC.
P O BOX 329
KENTON, OH  43326

MAXLINE LOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MAXLINE LOGISTICS INC
OR ASTERIA CORP, PO BOX 911
BURBANK, CA  91503

MAXLITE INC
12 YORK AVE
NORTH CALDWELL, NJ  07006

MAX-MAXTRUCKING
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

MAXON LIFT CORP
PO BOX 678434
DALLAS, TX  75267

MAXON, COURTNEY
[ADDRESS ON FILE]

MAXPAX LLC
401 E MORRISSEY DR
ELKHORN, WI  53121

MAX-POWER EXPRESS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

MAXSON, KURT
[ADDRESS ON FILE]

MAXSON, SCOTT
[ADDRESS ON FILE]

MAXWELL MOTOR LINE LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MAXWELL TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-479

MAXWELL, ANTONIO
[ADDRESS ON FILE]

MAXWELL, BARRY
[ADDRESS ON FILE]

MAXWELL, BRIAN
[ADDRESS ON FILE]

MAXWELL, ELBERT
[ADDRESS ON FILE]

MAXWELL, JAMES
[ADDRESS ON FILE]

MAXWELL, KARL
[ADDRESS ON FILE]

MAXWELL, NINA
[ADDRESS ON FILE]

MAXWELL, PHILLIP
[ADDRESS ON FILE]

MAXWELL, RYAN
[ADDRESS ON FILE]

MAXX FLEET SERVICE
7070 SMITH RD
DENVER, CO  80207

MAXX LOGISTICS LLC
OR TBS FACTORING, PO BOX 151052
OGDEN, UT  84415

MAXX START CORP.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MAXX TRANS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

MAXXIMUM XPRESS TRUCKING GROUP LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MAY CARRIERS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MAY EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MAY FIFTH INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75264-0267

MAY STAR GROUP
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL, PO BOX 639565
CINCINNATI, OH  45263-9565

MAY TRANSPORTATION LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

MAY, ALBERT
[ADDRESS ON FILE]

MAY, AMY
[ADDRESS ON FILE]

MAY, DANIEL
[ADDRESS ON FILE]

MAY, KEITH
[ADDRESS ON FILE]

MAY, KRYSTAL
[ADDRESS ON FILE]

MAY, LAURA
[ADDRESS ON FILE]

MAY, MATTHEW
[ADDRESS ON FILE]

MAY, SHANNON
[ADDRESS ON FILE]

MAY, STEVEN
[ADDRESS ON FILE]

MAY, TERRY
[ADDRESS ON FILE]

MAY, VINCENT
[ADDRESS ON FILE]

MAY, WAYNE
[ADDRESS ON FILE]

MAYA SIMONE TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MAYA, ENRIQUE
[ADDRESS ON FILE]

MAYABB, KENNETH
[ADDRESS ON FILE]

MAYADAILY LINES LLC
OR RDS FUNDING LLC
500 W. PLAINFIELD RD STE 200
COUNTRYSIDE, IL  60525

MAYAKA, PRINCE
[ADDRESS ON FILE]

MAYANI TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

MAYBACH INTERNATIONAL GROUP INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MAYBERRY, JESSE
[ADDRESS ON FILE]

MAYBERRY, JUMAANE
[ADDRESS ON FILE]

MAYE, ZYSHAWN
[ADDRESS ON FILE]

MAYENGO LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

MAYER, BRIAN
[ADDRESS ON FILE]

MAYER, DONNA
[ADDRESS ON FILE]

MAYER, JIM
[ADDRESS ON FILE]

MAYER, JOSEPH
[ADDRESS ON FILE]

MAYER, MARK
[ADDRESS ON FILE]

MAYER, ROBIN
[ADDRESS ON FILE]

MAYER, SEBASTIAN
[ADDRESS ON FILE]

MAYERS ELECTRIC COMPANY INC
4004 ERIE CT
CINCINNATI, OH  45227

MAYES 1ST TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MAYES, DENNIS
[ADDRESS ON FILE]

MAYES, GALEN
[ADDRESS ON FILE]

MAYES, JOHN
[ADDRESS ON FILE]

MAYES, SABRINA
[ADDRESS ON FILE]

MAYES, SCOTT
[ADDRESS ON FILE]

MAYFIELD, ANDREW
[ADDRESS ON FILE]

MAYFIELD, ANDREW
[ADDRESS ON FILE]

MAYFIELD, ANTHONY
[ADDRESS ON FILE]

MAYFIELD, CAEMEN
[ADDRESS ON FILE]

MAYFIELD, DUSTIN
[ADDRESS ON FILE]

MAYFIELD, KEVIN
[ADDRESS ON FILE]

MAYFIELD, KYLE
[ADDRESS ON FILE]

MAYFIELD, MARVIN
[ADDRESS ON FILE]

MAYFIELD, MICHAEL
[ADDRESS ON FILE]

MAYFIELD, OTIS J
[ADDRESS ON FILE]

MAYFIELD, RUSSELL
[ADDRESS ON FILE]

MAYFIELD, WILLIAM
[ADDRESS ON FILE]

MAYFIELDS LANDSCAPING
120 S HIBBARD
STAUNTON, IL  62088

MAYFLOWER LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MAYFLOWER TRANSPORTATION INC
6313 COSMOS ST
EASTVALE, CA  92880

MAYHEW, ROBERT
[ADDRESS ON FILE]

MAYHEW, SAMUEL A
[ADDRESS ON FILE]

MAYHEW, SAMUEL
[ADDRESS ON FILE]

MAYLONE, CHRIS
[ADDRESS ON FILE]

MAYNARD F SKARKA JR
[ADDRESS ON FILE]

MAYNARD LESIEUR, INC.
P.O. BOX 823
NASHUA, NH  03061

MAYNARD TRANSPORT LLC
OR PORTER BILLING SERVICES LLC
P.O. BOX 398
BIRMINGHAM, AL  35201

MAYNARD, ALEXANDER
[ADDRESS ON FILE]

MAYNARD, ALEXANDER
[ADDRESS ON FILE]

MAYNARD, ALEXANDER
[ADDRESS ON FILE]

MAYNARD, AUBREY
[ADDRESS ON FILE]

MAYNARD, BRADLEY
[ADDRESS ON FILE]

MAYNARD, DUANE
[ADDRESS ON FILE]

MAYNARD, JASEN
[ADDRESS ON FILE]

MAYNARD, JEFFREY
[ADDRESS ON FILE]

MAYNARD, MICHAEL
[ADDRESS ON FILE]

MAYNARD, RONALD
[ADDRESS ON FILE]

MAYNARD, TYLER
[ADDRESS ON FILE]

MAYNES, LISA
[ADDRESS ON FILE]

MAYNOR, DONALD W
[ADDRESS ON FILE]

MAYNOR, MICHAEL
[ADDRESS ON FILE]

MAYO CLINIC HEALTH SYSTEM
PO BOX 790339
ST. LOUIS, MO  63179

MAYO, BUFORD
[ADDRESS ON FILE]

MAYO, CHRISTOPHER
[ADDRESS ON FILE]

MAYO, DAMIEN
[ADDRESS ON FILE]

MAYO, MICHAEL
[ADDRESS ON FILE]

MAYOR TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MAY-PEROSKY, ANDREW
[ADDRESS ON FILE]

MAYRA EDITH RAMIREZ AGUILAR
[ADDRESS ON FILE]

MAYS SNOW PLOWING & REMOVAL
2146 RIVES EATON RD
JACKSON, MI  49201

MAYS, ANTHONY
[ADDRESS ON FILE]

MAYS, CHARLOTTE
[ADDRESS ON FILE]

MAYS, COLTON S
[ADDRESS ON FILE]

MAYS, JAMES
[ADDRESS ON FILE]

MAYS, JOHN T
[ADDRESS ON FILE]

MAYS, LAWRENCE
[ADDRESS ON FILE]

MAYS, LESTER
[ADDRESS ON FILE]

MAYS, MICHAEL
[ADDRESS ON FILE]

MAYS, NIKITA
[ADDRESS ON FILE]

MAYS, PAUL
[ADDRESS ON FILE]

MAYS, REGINALD
[ADDRESS ON FILE]

MAYSONET, WILFREDO
[ADDRESS ON FILE]

MAYVIK TRANSPORTATION LLC
3431 ALDER CANYON WAY
ANTELOPE, CA  95843

MAYWEATHER, WILLIE
[ADDRESS ON FILE]

MAZ ENTERPRISE LLC
323 BRIDGE CROSSING DR
SIMPSONVILLE, SC  29681

MAZ ENTERPRISE LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MAZ TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MAZ TRUCKING
7536 MANDY DR
SACRAMENTO, CA  95823

MAZA LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MAZAC TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MAZAGAN TRANSPORTATION INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MAZARELLA, ANTHONY
[ADDRESS ON FILE]

MAZARI TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MAZDA MOTORS OF AMERICA
NATIONAL TRAFFIC CONSULTANTS
PO BOX 4367
LOS ANGELES, CA  90078

MAZE TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MAZIARKA, GREGORY
[ADDRESS ON FILE]

MAZUR, ANDREW
[ADDRESS ON FILE]

MAZUR, JOSHUA
[ADDRESS ON FILE]

MAZUR, PHILLIP
[ADDRESS ON FILE]

MAZURKIEWICZ, WAYNE
[ADDRESS ON FILE]

MAZURSKI, RITA
[ADDRESS ON FILE]

MAZYCK TRANSPORTATION INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MAZZA, JENNIE
[ADDRESS ON FILE]

MAZZA, STEVEN
[ADDRESS ON FILE]

MAZZA, TIFFANY
[ADDRESS ON FILE]

MAZZAFERRO, GREGORY
[ADDRESS ON FILE]

MAZZELLA, RICHARD
[ADDRESS ON FILE]

MAZZOLA, ROGER
[ADDRESS ON FILE]

MB CARGO LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MB ELECTRIC CO INC
PO BOX 5745
FLORENCE, SC  29502

MB EXPRESS INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

MB FREIGHT TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MB GROUP
11 CHERRY TAYLOR AVE
CAMBRIDGE, ON  N3H 0B5
CANADA

MB ROADWAYS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MB TRANSBUILD INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MB TRANSIT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MB TRANSPORTATION
3 TREADGOLD RD
BRAMPTON, ON  L6P 2J4
CANADA

MB TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

MB TRUCKING
PO BOX 41
COUDERSPORT, PA  16915

MBA TRANSPORT LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

MBA TRANSPORT OF COLUMBUS LLC
OR GREAT PLAINS TRANSPORTATION
SERVICES INC, PO BOX 4539
CAROL STREAM, IL  60197

MBATANG WANDJI, NATANAEL
[ADDRESS ON FILE]

MBE 1
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MBEIM4 LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

MBENGUE, FATOU
[ADDRESS ON FILE]

MBG LOGISTICS & TRANSPORTATION INC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

MBG LOGISTICS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

MBH TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

MBH TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MBJM TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

MBJN TRANS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

MBL DEDICATED, LLC.
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

MBL LOGISTICS LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

MBL SANDHILL LLC
2550 OVERLAND AVE STE 200
LOS ANGELES, CA  90064-3346

MBL TRANSPORT LLC
89 OSPREY DRIVE
OLD BRIDGE, NJ  08857

MBM GLOBAL INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

MBM LOGISTICS
4950 SERVICE DR
WINONA, MN  55987

MBM TRANSPORT
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MBM TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

MBN TRUCK LLC
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101

MBR TRUCKING LLC
223 NW MOCKINGBIRD RD
LAWTON, OK  73507

MBS TRANSIT GLOBAL LOGISTICS
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MBSK TRANSPORTATION LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

MBSTAR LLC
2609 W 15TH AVE
SPOKANE, WA  99224

MBULA, CELESTINE
[ADDRESS ON FILE]

MBULA, CELESTINE
[ADDRESS ON FILE]

MBW TRANSPORT SERVICES LLC
OR BRIDGE CAPITAL BUSINESS SERVICES LLC
P.O. BOX 172091
MEMPHIS, TN  38187

MBW TRANSPORT SERVICES LLC
OR LOOKOUT CAPITAL LLC, PO BOX 161124
ATLANTA, GA  30321-1124

MC CARRIER LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MC CLEVELAND FUNDINGCOMPANY LLC
4540 WEST 160TH STREET
CLEVELAND, OH  44135

MC ELITE SERVICES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MC EXPRESS LOGISTICS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

MC FAUL FENCING LTD
83 CIGAS ROAD
COURTICE, ON  L1E 2T2
CANADA

MC GUERRERO TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MC LOAD LOGISTICS CO.
OR CD CONSORTIUM CORPORATION
8930 WAUKEGAN RD STE 230
MORTON GROVE, IL  60053

MC PRO DELIVERY LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

MC REALTY GROUP, LLC
114 W 11TH ST STE 200
KANSAS CITY, MO  64105

MC RENTALS LLC
15N272 ROUTE 25
EAST DUNDEE, IL  60118

MC SYSTEMS INC
8977 TECHNOLOGY DR, SUITE A-2
FISHERS, IN  46038

MC TRANSPORT (MC625882)
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MC TRANSPORT II INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MC TRUCKING & FREIGHT COMPANY LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MC TRUCKING (MC1259170)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MC2 FREIGHT
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

MC2 TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

MCA TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MCABEE, EDWARD
[ADDRESS ON FILE]

MCADAMS, BRYAN
[ADDRESS ON FILE]

MCADAMS, JOSHUA R
[ADDRESS ON FILE]

MCADAMS, SHANNON
[ADDRESS ON FILE]

MCADOOS TRUCKING SERVICE LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MCAFEE, CURTIS
[ADDRESS ON FILE]

MCAFEE, DAVID
[ADDRESS ON FILE]

MCAFEE, GARY
[ADDRESS ON FILE]

MCAFEE, JACOB
[ADDRESS ON FILE]

MCAFEE, JAMES
[ADDRESS ON FILE]

MCAFEE, MICHAEL
[ADDRESS ON FILE]

MCAFEE, PAUL
[ADDRESS ON FILE]

MCAFEE, RACHEL
[ADDRESS ON FILE]

MCAFEE, WILLIAM
[ADDRESS ON FILE]

MCAHREN, PATRICK
[ADDRESS ON FILE]

MCALEXANDER, JOHN
[ADDRESS ON FILE]

MCALISTER, RHONDA
[ADDRESS ON FILE]

MCALLEN MOTOR FREIGHT LLC
1113 N.41 ST
MCALLEN, TX  78501

MCALLEN MOTOR FREIGHT LLC
OR GEELERS FINANCIAL INC
760 E TASMAN DR
MILPITAS, CA  95035

MCALLEN PUBLIC UTILITY
1300 W HOUSTON AVE
MCALLEN, TX  78501

MCALLISTER, ARTHUR
[ADDRESS ON FILE]

MCALLISTER, CARLTON J
[ADDRESS ON FILE]

MCALLISTER, CARLTON J
[ADDRESS ON FILE]

MCALLISTER, DEWAYNE
[ADDRESS ON FILE]

MCALLISTER, HARRY
[ADDRESS ON FILE]

MCALLISTER, PATRICK
[ADDRESS ON FILE]

MCALLISTER, TRAYVON D
[ADDRESS ON FILE]

MCALPINE, LENDELL
[ADDRESS ON FILE]

MCALPINE, SEAN
[ADDRESS ON FILE]

MCANANY OIL COMPANY INC
PO BOX 906
OLATHE, KS  66051

MCANINCH, ASHLEY
[ADDRESS ON FILE]

MCARTHUR, EDWARD
[ADDRESS ON FILE]

MCATEE, DEBORAH
[ADDRESS ON FILE]

MCATEE, TODD
[ADDRESS ON FILE]

MCAULIFFE, CHRISTINE
[ADDRESS ON FILE]

MCAULIFFE, EDWARD
[ADDRESS ON FILE]

MCAULIFFE, KEVIN
[ADDRESS ON FILE]

MCAULIFFE, RICHARD
[ADDRESS ON FILE]

MCBEAN, CAMILA
[ADDRESS ON FILE]

MCBEAN, CAMILA
[ADDRESS ON FILE]

MCBEATH, JIMMY
[ADDRESS ON FILE]

MCBEE, ANTHONY
[ADDRESS ON FILE]

MCBEE, ARTAVEON
[ADDRESS ON FILE]

MCBEE, LARRY
[ADDRESS ON FILE]

MCBRAYER, CARLTON
[ADDRESS ON FILE]

MCBRIDE MACK SALES & SERVICE, INC.
10466 BRAYFIELD RD, PO BOX 3036
CARBONDALE, IL  62902

MCBRIDE MACK SALES & SERVICE, INC.
155 MCBRIDE LANE, P.O. BOX 2620
PADUCAH, KY  42002

MCBRIDE ORTHOPEDIC HOSPITAL
9600 BROADWAY EXTENSION
OKLAHOMA CITY, OK  73114

MCBRIDE ORTHOPEDIC HOSPITAL
PO BOX 268921
OKLAHOMA CITY, OK  73126

MCBRIDE TRUCK LINE LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

MCBRIDE, DENNIS
[ADDRESS ON FILE]

MCBRIDE, JOHN
[ADDRESS ON FILE]

MCBRIDE, TALLMAN
[ADDRESS ON FILE]

MCBRIEN, THOMAS
[ADDRESS ON FILE]

MCBROOM, KAMERON
[ADDRESS ON FILE]

MCC FAMILY TRANSPORT
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

MCCABE CHAPEL UNITEDMETHODIST
CHURCH
1523 N. PINE ST.
NORTH LITTLE ROCK, AR  72118

MCCABE SOFTWARE, INC.
29 BROAD ST., UNIT 203
BERLIN, MD  21811

MCCABE SOFTWARE, INC.
3300 NORTH RIDGE RD., SUITE 175
ELLICOTT CITY, MD  21043

MCCABE TRUCKING, INC.
PO BOX 248, PO BOX 248
CLAYSBURG, PA  16625

MCCABE, JAMES
[ADDRESS ON FILE]

MCCABE, JENNIFER
[ADDRESS ON FILE]

MCCABE, TRACEY
[ADDRESS ON FILE]

MCCAFFERTY, ETHAN
[ADDRESS ON FILE]

MCCAFFREY, KEVIN
[ADDRESS ON FILE]

MCCAFFREY, LEATH
[ADDRESS ON FILE]

MCCAIN, BRIAN
[ADDRESS ON FILE]

MCCAIN, LARRY
[ADDRESS ON FILE]

MCCAIN, TYLER
[ADDRESS ON FILE]

MCCALEB, BRYAN
[ADDRESS ON FILE]

MCCALL, DANIEL
[ADDRESS ON FILE]

MCCALL, DIONTE
[ADDRESS ON FILE]

MCCALL, IAN
[ADDRESS ON FILE]

MCCALL, JAMES
[ADDRESS ON FILE]

MCCALL, JEANETTE
[ADDRESS ON FILE]

MCCALL, JOUQUIH
[ADDRESS ON FILE]

MCCALL, MARK
[ADDRESS ON FILE]

MCCALL, ROY
[ADDRESS ON FILE]

MCCALL, ZION
[ADDRESS ON FILE]

MCCALLEBB, ROBERT
[ADDRESS ON FILE]

MCCALLON, BRIAN
[ADDRESS ON FILE]

MCCALLOP, WILIAM
[ADDRESS ON FILE]

MCCALLUM FAMILY LLC
2471 RIVERSIDE PARKWAY  A
GRAND JUNCTION, CO  81505

MCCALLUM FAMILY LLC
ATTN: STEVE OR BOBETTE MCCALLUM
2471 RIVERSIDE PARKWAY A
GRAND JUNCTION, CO  81505

MCCALLUM, JAMES
[ADDRESS ON FILE]

MCCALLUM, JOHNNIE
[ADDRESS ON FILE]

MCCAMAN, MEKAYLA
[ADDRESS ON FILE]

MCCANDLESS INTERNATIONAL TRUCKS, INC.
3780 LOSEE RD
NORTH LAS VEGAS, NV  89030

MCCANDLESS INTERNATIONAL
4030 CLUB MANOR DRIVE
PUEBLO, CO  81005

MCCANDLESS INTL COLO
136 GARDEN OF THE GODS RD
COLORADO SPRINGS, CO  80907

MCCANDLESS INTL COLORADO
16704 EAST 32ND AVE
AURORA, CO  80011

MCCANDLESS TRUCK CENTER, LLC
16704 E 32ND AVE
AURORA, CO  80011

MCCANDLESS TRUCK CENTER, LLC
3780 LOSEE RD
NORTH LAS VEGAS, NV  89030

MCCANE, WILLIAM
[ADDRESS ON FILE]

MCCANN EQUIPMENT
10255 CH COTE-DE-LIESSE
DORVAL, QC  H9P 1A3
CANADA

MCCANN, ALLEN
[ADDRESS ON FILE]

MCCANN, CHRISTOPHER
[ADDRESS ON FILE]

MCCANN, CHRISTOPHER
[ADDRESS ON FILE]

MCCANN, CONNOR
[ADDRESS ON FILE]

MCCANN, JAMES
[ADDRESS ON FILE]

MCCANN, JEFF S
[ADDRESS ON FILE]

MCCANN, JEFF
[ADDRESS ON FILE]

MCCANN, JONATHAN
[ADDRESS ON FILE]

MCCANN, RANDY
[ADDRESS ON FILE]

MCCANN, WAYNE
[ADDRESS ON FILE]

MCCANTS, CLIFF
[ADDRESS ON FILE]

MCCARL, AUSTIN
[ADDRESS ON FILE]

MCCARREN, WILLIAM
[ADDRESS ON FILE]

MCCARTER, TAMMY
[ADDRESS ON FILE]

MCCARTHY TETRAULT LLP
500, GRANDE ALLEE EST, 9E
ETAGE, QC  G1R 2J7
CANADA

MCCARTHY TIRE SERVICE COMPANY INC
PO BOX 1125
WILKES BARRE, PA  18703

MCCARTHY, BRANDEN
[ADDRESS ON FILE]

MCCARTHY, CASSIDY
[ADDRESS ON FILE]

MCCARTHY, CHARLIE
[ADDRESS ON FILE]

MCCARTHY, COREY
[ADDRESS ON FILE]

MCCARTHY, DUANE F
[ADDRESS ON FILE]

MCCARTHY, GEORGE
[ADDRESS ON FILE]

MCCARTHY, GEORGE
[ADDRESS ON FILE]

MCCARTHY, HALEY
[ADDRESS ON FILE]

MCCARTHY, JOHN
[ADDRESS ON FILE]

MCCARTHY, KEVIN
[ADDRESS ON FILE]

MCCARTHY, MICHAEL
[ADDRESS ON FILE]

MCCARTHY, MICHAEL
[ADDRESS ON FILE]

MCCARTHY, MICHAEL
[ADDRESS ON FILE]

MCCARTHY, MICHAEL
[ADDRESS ON FILE]

MCCARTHY, PATRICK
[ADDRESS ON FILE]

MCCARTHY, RICHARD
[ADDRESS ON FILE]

MCCARTHY, RUSSELL
[ADDRESS ON FILE]

MCCARTHY, SEAN
[ADDRESS ON FILE]

MCCARTNEY, GARY
[ADDRESS ON FILE]

MCCARTNEY, MARTIN
[ADDRESS ON FILE]

MCCARTNEY, MICHAEL
[ADDRESS ON FILE]

MCCARTNEY, VALERIE
[ADDRESS ON FILE]

MCCARTY, DANIEL
[ADDRESS ON FILE]

MCCARTY, FREDRICK
[ADDRESS ON FILE]

MCCARTY, JACOB
[ADDRESS ON FILE]

MCCARTY, JOHN
[ADDRESS ON FILE]

MCCARTY, KATHLEEN
[ADDRESS ON FILE]

MCCARTY, MICHAEL
[ADDRESS ON FILE]

MCCARTY, STEVEN
[ADDRESS ON FILE]

MCCARTY-ROGERS, GAIL
[ADDRESS ON FILE]

MCCARY, REGINALD
[ADDRESS ON FILE]

MCCASKEL, ANTHONY
[ADDRESS ON FILE]

MCCASKILL, ERIC
[ADDRESS ON FILE]

MCCASLIN, LARRY
[ADDRESS ON FILE]

MCCASLIN, PATRICK
[ADDRESS ON FILE]

MCCAULEY POTTER FAIN ASSOCIATES
4990 SW ANGEL AVE
BEAVERTON, OR  97005

MCCAULEY, BRIAN
[ADDRESS ON FILE]

MCCAULEY, CALEB
[ADDRESS ON FILE]

MCCAULEY, PAMELA
[ADDRESS ON FILE]

MCCAULEY, WILLIAM
[ADDRESS ON FILE]

MCCAUSLAND, BRANDON
[ADDRESS ON FILE]

MCCAWLEY, JEFFREY
[ADDRESS ON FILE]

MCCHESNEY, DONALD
[ADDRESS ON FILE]

MCCLAIN MOVING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MCCLAIN TRUCKING
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

MCCLAIN, ALLEN ONEIL
[ADDRESS ON FILE]

MCCLAIN, ELLIOTT
[ADDRESS ON FILE]

MCCLAIN, LUKE
[ADDRESS ON FILE]

MCCLAIN, MARK
[ADDRESS ON FILE]

MCCLAIN, MARK
[ADDRESS ON FILE]

MCCLAIN, RONNIE
[ADDRESS ON FILE]

MCCLAIN, TEDDY
[ADDRESS ON FILE]

MCCLANAHAN, CARL
[ADDRESS ON FILE]

MCCLARTY LOCKSMITH
6870 BLUE BIRD LN
OLIVE BRANCH, MS  38654

MCCLARY, COY
[ADDRESS ON FILE]

MCCLARY, KEVIN
[ADDRESS ON FILE]

MCCLARY, TERRY
[ADDRESS ON FILE]

MCCLATCHEY, MUSTAFA
[ADDRESS ON FILE]

MCCLEARY, CONSTANTINO
[ADDRESS ON FILE]

MCCLEARY, STEVEN
[ADDRESS ON FILE]

MCCLELLAN, CHERYL
[ADDRESS ON FILE]

MCCLELLAN, JOHN
[ADDRESS ON FILE]

MCCLELLAN, MINDY
[ADDRESS ON FILE]

MCCLENDON, ALVIN
[ADDRESS ON FILE]

MCCLENDON, BYRON A
[ADDRESS ON FILE]

MCCLENDON, CHARLES
[ADDRESS ON FILE]

MCCLENDON, COURTNEY
[ADDRESS ON FILE]

MCCLENDON, DANIEL
[ADDRESS ON FILE]

MCCLENDON, DOMINIK
[ADDRESS ON FILE]

MCCLENDON, DWAIN
[ADDRESS ON FILE]

MCCLENDON, MICHAEL
[ADDRESS ON FILE]

MCCLENDON, ROBERT
[ADDRESS ON FILE]

MCCLESKEY, JAMES
[ADDRESS ON FILE]

MCCLINEK, ROBERT
[ADDRESS ON FILE]

MCCLINTOCK, ANDREW
[ADDRESS ON FILE]

MCCLOSKEY, LISA
[ADDRESS ON FILE]

MCCLOSKY, JAMES
[ADDRESS ON FILE]

MCCLOUD, ASHLEY
[ADDRESS ON FILE]

MCCLOUD, JOHN
[ADDRESS ON FILE]

MCCLOUD, KEVIN
[ADDRESS ON FILE]

MCCLOUD, LAWRENCE
[ADDRESS ON FILE]

MCCLOUD, ROBERT
[ADDRESS ON FILE]

MCCLOUD, SCOTT E
[ADDRESS ON FILE]

MCCLOUD, ZAKIYYAH A
[ADDRESS ON FILE]

MCCLUNG, JAMES
[ADDRESS ON FILE]

MCCLUNG, JAYLIN
[ADDRESS ON FILE]

MCCLURE III, ROBERT
[ADDRESS ON FILE]

MCCLURE, CLARENCE
[ADDRESS ON FILE]

MCCLURE, DANIEL
[ADDRESS ON FILE]

MCCLURE, DAVID D
[ADDRESS ON FILE]

MCCLURE, IAN
[ADDRESS ON FILE]

MCCLURE, JOHN
[ADDRESS ON FILE]

MCCLURE, KEVIN
[ADDRESS ON FILE]

MCCLURE, MARK
[ADDRESS ON FILE]

MCCLURE, NICK
[ADDRESS ON FILE]

MCCLURE, RUSS
[ADDRESS ON FILE]

MCCLURE, WILLIAM
[ADDRESS ON FILE]

MCCLURES A/C ELECTRICAL
115 FLYNN LOOP
JENA, LA  71342

MCCLUSKEY, BILLIE
[ADDRESS ON FILE]

MCCLUSKEY, HENRY
[ADDRESS ON FILE]

MCCLUSKY, JAMES
[ADDRESS ON FILE]

MCCOLLOM, JONATHAN
[ADDRESS ON FILE]

MCCOLLUM ELECTRICAL SERVICES INC
660 ZEIGLER CIR E
MOBILE, AL  36608

MCCOLLUM, BRIAN
[ADDRESS ON FILE]

MCCOLLUM, CAROLINE
[ADDRESS ON FILE]

MCCOLLUM, JOSEPH
[ADDRESS ON FILE]

MCCOLLUM, KEVIN
[ADDRESS ON FILE]

MCCOLLUM, WILLIAM
[ADDRESS ON FILE]

MCCOMBS TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MCCOMBS, GREGORY
[ADDRESS ON FILE]

MCCOMBS, LAWTON
[ADDRESS ON FILE]

MCCONAUGHEY, ERIC
[ADDRESS ON FILE]

MCCONEGHY, ADAM
[ADDRESS ON FILE]

MCCONLEY, STEPHEN
[ADDRESS ON FILE]

MCCONNELL & ASSOCIATES CORP.
1225 IRON
NORTH KANSAS CITY, MO  64116

MCCONNELL LOGISTICS LLC
8003 SOUTHAMPTON AVE
WYNDMOOR, PA  19038

MCCONNELL TRANSPORT LLC
211 INDIAN STEPS ROAD
AIRVILLE, PA  17302

MCCONNELL, KAREN
[ADDRESS ON FILE]

MCCONNELL, KARMI
[ADDRESS ON FILE]

MCCONNELL, LINDY
[ADDRESS ON FILE]

MCCONNELL, MICHAEL
[ADDRESS ON FILE]

MCCONNELL, ROBERT
[ADDRESS ON FILE]

MCCONNELL, ROBERT
[ADDRESS ON FILE]

MCCONNER, MICHAEL
[ADDRESS ON FILE]

MCCONNEL, DAVID
[ADDRESS ON FILE]

MCCONWAY & TORLEY CORPORATION
110 51ST ST
PITTSBURGH, PA  15201

MCCOOL ROADSIDE SERVICE LLC
MCCOOL ROADSIDE SERVICES LLC
303 S WALNUT ST
WESTVILLE, IL  61883

MCCOOL ROADSIDE SERVICE LLC
REPAIR & ROADSIDE SERVICES
303 S WALNUT ST.
WESTVILLE, IL  61883

MCCOOL ROADSODE SERVICE LLC
D/B/A: MCCOOL ROADSIDE SERVICE LLC
303 S WALNUT ST
WESTVILLE, IL  61883

MCCOOL ROADSODE SERVICE LLC
D/B/A: MCCOOL ROADSIDE SERVICE LLC
REPAIR & ROADSIDE SERVICES
303 S WALNUT ST.
WESTVILLE, IL  61883

MCCOOL TRANS. REFRIGERATION
D/B/A: MCCOOL ROADSIDE SERVICE LLC
303 S WALNUT ST
WESTVILLE, IL  61883

MCCOOL TRANS. REFRIGERATION
D/B/A: MCCOOL ROADSIDE SERVICE LLC
REPAIR & ROADSIDE SERVICES
303 S WALNUT ST.
WESTVILLE, IL  61883

MCCOOL TRANSPORT REFRIGERATION
REPAIR
AND ROADSIDE SERVICES LLC
D/B/A: MCCOOL ROADSIDE SERVICE LLC
303 S WALNUT ST
WESTVILLE, IL  61883

MCCOOL TRANSPORT REFRIGERATION
REPAIR
D/B/A: MCCOOL ROADSIDE SERVICE LLC
REPAIR & ROADSIDE SERVICES
303 S WALNUT ST.
WESTVILLE, IL  61883

MCCOPPIN, ZACHARY
[ADDRESS ON FILE]

MCCORD, COLTON
[ADDRESS ON FILE]

MCCORD, DARYL
[ADDRESS ON FILE]

MCCORD, DENISE
[ADDRESS ON FILE]

MCCORD, DEVIN
[ADDRESS ON FILE]

MCCORD, KENT
[ADDRESS ON FILE]

MCCORD, ROBERT
[ADDRESS ON FILE]

MCCORD, TRAVION
[ADDRESS ON FILE]

MCCORKLE SIGN CO.
1107 E. GEER ST.
DURHAM, NC  27704

MCCORKLE, RONNIE
[ADDRESS ON FILE]

MCCORMACK, ERNIE
[ADDRESS ON FILE]

MCCORMICK AND MCCORMICK, INC.
PO BOX 157
KENNAN, WI  54537-0157

MCCORMICK, CARLSON
[ADDRESS ON FILE]

MCCORMICK, DOYLE
[ADDRESS ON FILE]

MCCORMICK, JAMES
[ADDRESS ON FILE]

MCCORMICK, JEFFERY
[ADDRESS ON FILE]

MCCORMICK, JORDAN
[ADDRESS ON FILE]

MCCORMICK, MARQUISE
[ADDRESS ON FILE]

MCCORMICK, MICHAEL
[ADDRESS ON FILE]

MCCORMICK, MITCHELL
[ADDRESS ON FILE]

MCCORMICK, PATRICE
[ADDRESS ON FILE]

MCCORMICK, SCOTT
[ADDRESS ON FILE]

MCCORMICK, STANLEY
[ADDRESS ON FILE]

MCCORT, JACOB
[ADDRESS ON FILE]

MCCORT, MIKE
[ADDRESS ON FILE]

MCCOURT, RODNEY
[ADDRESS ON FILE]

MCCOURT, RONALD
[ADDRESS ON FILE]

MCCOY FREIGHTLINER
9622 N E VANCOUVER WAY, PO BOX 17218
PORTLAND, OR  97217

MCCOY FREIGHTLINER
ATTN: GENERAL COUNSEL
2675 MORGANTOWN ROAD
READING, PA  19607

MCCOY FREIGHTLINER
P.O. BOX 17218
PORTLAND, OR  97217

MCCOY FREIGHTLINER
PO BOX 17218, 9622 N E VANCOUVER WAY
PORTLAND, OR  97211

MCCOY III, FREDDIE
[ADDRESS ON FILE]

MCCOY, ANTWAN
[ADDRESS ON FILE]

MCCOY, CAMERON
[ADDRESS ON FILE]

MCCOY, CARL
[ADDRESS ON FILE]

MCCOY, CLYDE
[ADDRESS ON FILE]

MCCOY, DAVID A
[ADDRESS ON FILE]

MCCOY, DIANNA
[ADDRESS ON FILE]

MCCOY, DONALD
[ADDRESS ON FILE]

MCCOY, HALISI
[ADDRESS ON FILE]

MCCOY, HOWARD
[ADDRESS ON FILE]

MCCOY, JAMES
[ADDRESS ON FILE]

MCCOY, JASON
[ADDRESS ON FILE]

MCCOY, LAWRENCE
[ADDRESS ON FILE]

MCCOY, MICHAEL
[ADDRESS ON FILE]

MCCOY, NICHOLAS W
[ADDRESS ON FILE]

MCCOY, NICHOLAS
[ADDRESS ON FILE]

MCCOY, NICHOLAS
[ADDRESS ON FILE]

MCCOY, RICHARD F
[ADDRESS ON FILE]

MCCOY, RICKY
[ADDRESS ON FILE]

MCCOY, ROBERT
[ADDRESS ON FILE]

MCCOY, RODNEY
[ADDRESS ON FILE]

MCCOY, ROGER
[ADDRESS ON FILE]

MCCOY, SALLY
[ADDRESS ON FILE]

MCCOY, SEAN
[ADDRESS ON FILE]

MCCOY, TIMOTHY
[ADDRESS ON FILE]

MCCRACKEN COUNTY SHERIFF
COUNTY COURTHOUSE
300 CLARENCE GAINES ST
PADUCAH, KY  42003

MCCRACKEN COUNTY SHERIFF
COUNTY COURTHOUSE
PADUCAH, KY  42003

MCCRACKEN COUNTY TAX ADMINISTRATOR
PO BOX 2658
PADUCAH, KY  42002

MCCRACKEN, DAVID
[ADDRESS ON FILE]

MCCRACKEN, DEANNA
[ADDRESS ON FILE]

MCCRAE, ORLANDO
[ADDRESS ON FILE]

MCCRAIN, WILLIAM
[ADDRESS ON FILE]

MCCRANEY, MATTHEW
[ADDRESS ON FILE]

MCCRANIE, ROBERT
[ADDRESS ON FILE]

MCCRARY, COLIN
[ADDRESS ON FILE]

MCCRARY, JAMES
[ADDRESS ON FILE]

MCCRARY, JORDAN
[ADDRESS ON FILE]

MCCRARY, JUSTIN
[ADDRESS ON FILE]

MCCRARY, KIM
[ADDRESS ON FILE]

MCCRARY, LASHEANA
[ADDRESS ON FILE]

MCCRAW, CHASE
[ADDRESS ON FILE]

MCCRAW, LARRY
[ADDRESS ON FILE]

MCCRAW, WAYNE
[ADDRESS ON FILE]

MCCRAY, CHARLES
[ADDRESS ON FILE]

MCCRAY, CHARLES
[ADDRESS ON FILE]

MCCRAY, CLINTON
[ADDRESS ON FILE]

MCCRAY, DERRAY
[ADDRESS ON FILE]

MCCRAY, LAMAR
[ADDRESS ON FILE]

MCCRAY, NEIL
[ADDRESS ON FILE]

MCCRAY, NEIL
[ADDRESS ON FILE]

MCCRAY, RANDY
[ADDRESS ON FILE]

MCCRAY, TORRENCE
[ADDRESS ON FILE]

MCCREA, WILFRED
[ADDRESS ON FILE]

MCCREARY, WALTER
[ADDRESS ON FILE]

MCCREE, TYRIQ
[ADDRESS ON FILE]

MCCRILLIS, MICHAEL
[ADDRESS ON FILE]

MCCRIMMON, THOMAS
[ADDRESS ON FILE]

MCCRINK, WILLIAM
[ADDRESS ON FILE]

MCCRINK, WILLIAM
[ADDRESS ON FILE]

MCCRODDEN, SHAWN
[ADDRESS ON FILE]

MCCROSKEY, MICHAEL
[ADDRESS ON FILE]

MCCROSSEN CHIROPRACTIC
[ADDRESS ON FILE]

MCCROSSEN CHIROPRACTIC
D/B/A: DR MCCROSSEN
7994 COLERAIN AVE
CINCINNATI, OH  45239

MCCUBBIN, IAN
[ADDRESS ON FILE]

MCCUBBINS, STEVEN
[ADDRESS ON FILE]

MCCUE, MARK
[ADDRESS ON FILE]

MCCUISTION, BRITTANY
[ADDRESS ON FILE]

MCCUISTION, MICHAEL
[ADDRESS ON FILE]

MCCULLAR, JOSEPH
[ADDRESS ON FILE]

MCCULLEN, DEBORAH
[ADDRESS ON FILE]

MCCULLEN, MICHAEL
[ADDRESS ON FILE]

MCCULLERS DELIVERY SERVICE
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MCCULLER-SWAN, DAISHAWN
[ADDRESS ON FILE]

MCCULLOUGH, BRIAN
[ADDRESS ON FILE]

MCCULLOUGH, BRUCE
[ADDRESS ON FILE]

MCCULLOUGH, CHARLIE
[ADDRESS ON FILE]

MCCULLOUGH, DARIUS
[ADDRESS ON FILE]

MCCULLOUGH, DUSTIN
[ADDRESS ON FILE]

MCCULLOUGH, JABARI
[ADDRESS ON FILE]

MCCULLOUGH, JACOB
[ADDRESS ON FILE]

MCCULLOUGH, JAMES
[ADDRESS ON FILE]

MCCULLOUGH, THOMAS
[ADDRESS ON FILE]

MCCULLOUGH, VERSHAWN
[ADDRESS ON FILE]

MCCULLOUGH, VERSHAWN
[ADDRESS ON FILE]

MCCULLY, ALEXIS T
[ADDRESS ON FILE]

MCCULLY, ALEXIS T
[ADDRESS ON FILE]

MCCULLY, ALONZA EUGENE
[ADDRESS ON FILE]

MCCULLY, ALONZA EUGENE
[ADDRESS ON FILE]

MCCULLY, PHILIP
[ADDRESS ON FILE]

MCCUMBER, CADEN
[ADDRESS ON FILE]

MCCUNE, DANIEL & BETH
[ADDRESS ON FILE]

MCCUNE, MICHAEL
[ADDRESS ON FILE]

MCCURDY RICHARDSON, DARREN
[ADDRESS ON FILE]

MCCURLEY, JERRY
[ADDRESS ON FILE]

MCCURREN, SEAMUS
[ADDRESS ON FILE]

MCCURRY, DAMON
[ADDRESS ON FILE]

MCCURRY, GERALD
[ADDRESS ON FILE]

MCCUSKER, NICHOLETTE
[ADDRESS ON FILE]

MCCUTCHAN, WILLIAM
[ADDRESS ON FILE]

MCCUTCHEON, SHAWN
[ADDRESS ON FILE]

MCD LOGISTICS LLC
1200 TOUSON DR
JANESVILLE, WI  53546

MCD TRANSPORTATION INC.
2493 ROLL DR. SUITE 210-2003
SAN DIEGO, CA  92154

MCDAL CORPORATION
475 E CHURCH RD
KING OF PRUSSIA, PA  19406

MCDANIEL CONSTRUCTION INC
4692 N 1350 E RD
HEYWORTH, IL  61745

MCDANIEL PLUMBING
445 E BIRCHWOOD ST, SUITE B
MORTON, IL  61550

MCDANIEL, ANTHONY
[ADDRESS ON FILE]

MCDANIEL, CARL
[ADDRESS ON FILE]

MCDANIEL, CHARLES
[ADDRESS ON FILE]

MCDANIEL, CLAUDE
[ADDRESS ON FILE]

MCDANIEL, CLAUDE
[ADDRESS ON FILE]

MCDANIEL, DEAN
[ADDRESS ON FILE]

MCDANIEL, DONTARIOUS
[ADDRESS ON FILE]

MCDANIEL, ED
[ADDRESS ON FILE]

MCDANIEL, ISIAH
[ADDRESS ON FILE]

MCDANIEL, JAMES
[ADDRESS ON FILE]

MCDANIEL, JEFFERY
[ADDRESS ON FILE]

MCDANIEL, JOHN L
[ADDRESS ON FILE]

MCDANIEL, JULIA
[ADDRESS ON FILE]

MCDANIEL, KENNETH M
[ADDRESS ON FILE]

MCDANIEL, LOREN
[ADDRESS ON FILE]

MCDANIEL, MARK
[ADDRESS ON FILE]

MCDANIEL, MELISSA
[ADDRESS ON FILE]

MCDANIEL, RANDALL
[ADDRESS ON FILE]

MCDANIEL, RICHARD
[ADDRESS ON FILE]

MCDANIEL, STEVEN
[ADDRESS ON FILE]

MCDANIEL, TIMOTHY
[ADDRESS ON FILE]

MCDANIEL, WHITLEY
[ADDRESS ON FILE]

MCDANILES, CASEY
[ADDRESS ON FILE]

MCDAY, ADRIAN
[ADDRESS ON FILE]

MCDAY, JOHN
[ADDRESS ON FILE]

MCDERMOTT FENCE & CONST INC.
9940 SE OAK ST
PORTLAND, OR  97216

MCDERMOTT, COLE
[ADDRESS ON FILE]

MCDERMOTT, KEVIN
[ADDRESS ON FILE]

MCDERMOTT, RANDALL
[ADDRESS ON FILE]

MCDERMOTT, WILL, & EMERY LLP
444 WEST LAKE STREET SUITE 4000
CHICAGO, IL  60606

MCDONALD TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MCDONALD, ANTHONY
[ADDRESS ON FILE]

MCDONALD, BRIAN
[ADDRESS ON FILE]

MCDONALD, BRITTANY
[ADDRESS ON FILE]

MCDONALD, CEDRIC
[ADDRESS ON FILE]

MCDONALD, CONNOR
[ADDRESS ON FILE]

MCDONALD, DANIEL
[ADDRESS ON FILE]

MCDONALD, DAVID
[ADDRESS ON FILE]

MCDONALD, DAVID
[ADDRESS ON FILE]

MCDONALD, DEDRIC
[ADDRESS ON FILE]

MCDONALD, DONNA
[ADDRESS ON FILE]

MCDONALD, DOUGLAS J
[ADDRESS ON FILE]

MCDONALD, ERIC
[ADDRESS ON FILE]

MCDONALD, JADEN
[ADDRESS ON FILE]

MCDONALD, JOHN
[ADDRESS ON FILE]

MCDONALD, JOSHUA
[ADDRESS ON FILE]

MCDONALD, JUDD
[ADDRESS ON FILE]

MCDONALD, JUSTIN
[ADDRESS ON FILE]

MCDONALD, KENNETH
[ADDRESS ON FILE]

MCDONALD, KYLIE
[ADDRESS ON FILE]

MCDONALD, LOUIS
[ADDRESS ON FILE]

MCDONALD, MARCUS
[ADDRESS ON FILE]

MCDONALD, MICHAEL
[ADDRESS ON FILE]

MCDONALD, MISTY
[ADDRESS ON FILE]

MCDONALD, PEGGY
[ADDRESS ON FILE]

MCDONALD, RANDY
[ADDRESS ON FILE]

MCDONALD, ROBERT
[ADDRESS ON FILE]

MCDONALD, STACY
[ADDRESS ON FILE]

MCDONALD, STARLING
[ADDRESS ON FILE]

MCDONALD, TERRY
[ADDRESS ON FILE]

MCDONALD, TERRY
[ADDRESS ON FILE]

MCDONALD, THOMAS
[ADDRESS ON FILE]

MCDONALD, TONY
[ADDRESS ON FILE]

MCDONALD, TYNESHA
[ADDRESS ON FILE]

MCDONALD, WARREN
[ADDRESS ON FILE]

MCDONALDS EXPRESS LINE INC
PO BOX 322
REMSEN, NY  13438

MCDONALDS LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

MCDONNELL, DAVID
[ADDRESS ON FILE]

MCDONNELL, DAVID
[ADDRESS ON FILE]

MCDONNELL, JOHN
[ADDRESS ON FILE]

MCDONNELL, PATRICK
[ADDRESS ON FILE]

MCDONNELL, SHANNON
[ADDRESS ON FILE]

MCDONOUGH, SEAN
[ADDRESS ON FILE]

MCDOUGALL & SONS CONSTRUCTION LLC
3612 E CHATHAM ST
SIOUX FALLS, SD  57108

MCDOUGALL, ROBERT T
[ADDRESS ON FILE]

MCDOUGLE, ALAN
[ADDRESS ON FILE]

MCDOWELL TRUCK & AUTO REPAIR
1603 275TH ST.
MANCHESTER, IA  52057

MCDOWELL WRECKER SERVICE INC
2555 E KEAMEY ST.
SPRINGFIELD, MO  65803

MCDOWELL WRECKER SERVICE INC
2555 E KEARNEY ST.
SPRINGFIELD, MO  65803

MCDOWELL WRECKER SERVICE INC
2555 E KEARNEY
SPRINGFIELD, MO  65803

MCDOWELL, CRAIG
[ADDRESS ON FILE]

MCDOWELL, JASON
[ADDRESS ON FILE]

MCDOWELL, KYLE
[ADDRESS ON FILE]

MCDOWELL, MATTHEW
[ADDRESS ON FILE]

MCDOWELL, OWENS
[ADDRESS ON FILE]

MCDOWELL, SCOTT
[ADDRESS ON FILE]

MCDUFFEE, DUNCAN
[ADDRESS ON FILE]

MCDUFFEY, ROD
[ADDRESS ON FILE]

MCDUFFIE, CAMERON
[ADDRESS ON FILE]

MCEACHERN, AMIJAH
[ADDRESS ON FILE]

MCEACHERN, JOSEPH
[ADDRESS ON FILE]

MCELDOWNEY, DAVID
[ADDRESS ON FILE]

MCELDOWNEY, DAVID
[ADDRESS ON FILE]

MCELFRESH, MELISSA
[ADDRESS ON FILE]

MCELHANNON, KANDI
[ADDRESS ON FILE]

MCELHENEY, TAMMY
[ADDRESS ON FILE]

MCELRATH, JARACZ
[ADDRESS ON FILE]

MCELROY, BRANDON
[ADDRESS ON FILE]

MCELROY, DAVARIUS
[ADDRESS ON FILE]

MCELROY, ERIC
[ADDRESS ON FILE]

MCELROY, MICHAEL
[ADDRESS ON FILE]

MCELROY, SHERMAN
[ADDRESS ON FILE]

MCELROYS INC
3310 SW TOPEKA BLVD
TOPEKA, KS  66611

MCELVANY, AARON M
[ADDRESS ON FILE]

MCELWAIN, DREW
[ADDRESS ON FILE]

MCELWEE TRANSPORTATION, LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MCENEANEY, JOSEPH
[ADDRESS ON FILE]

MCENERY, JOSEPH
[ADDRESS ON FILE]

MCEUEN, RONALD
[ADDRESS ON FILE]

MCEVOY TRUCKING, INC.
P.O. BOX 390424
OMAHA, NE  68137

MCF TECHNOLOGY SOLUTIONS
PO BOX 63
AVON, OH  44011

MCFADDEN, ANDREW
[ADDRESS ON FILE]

MCFADDEN, BRANDAN
[ADDRESS ON FILE]

MCFADDEN, BRANDON
[ADDRESS ON FILE]

MCFADDEN, DAIGRE
[ADDRESS ON FILE]

MCFADDEN, JAMES
[ADDRESS ON FILE]

MCFADDEN, LEONARD
[ADDRESS ON FILE]

MCFADDEN, QUINCY
[ADDRESS ON FILE]

MCFADDEN, ROBERT
[ADDRESS ON FILE]

MCFALLS, JOSHUA
[ADDRESS ON FILE]

MCFARLAN, MICHAEL
[ADDRESS ON FILE]

MCFARLAND, KEVIN
[ADDRESS ON FILE]

MCFARLAND, ROBERT
[ADDRESS ON FILE]

MCFARLANE, DAMION
[ADDRESS ON FILE]

MCFARLIN, CORT
[ADDRESS ON FILE]

MCFARREN, ALLISON
[ADDRESS ON FILE]

MCG MECHANICAL SERVICES
2000 PEARMAN DAIRY RD
ANDERSON, SC  29625

MCGAHEY, JENNIFER
[ADDRESS ON FILE]

MCGARRY, NICHOLAS
[ADDRESS ON FILE]

MCGARRY, ROBERT
[ADDRESS ON FILE]

MCGARTLAND, MALCOLM
[ADDRESS ON FILE]

MCGARVEY, JASON
[ADDRESS ON FILE]

MCGARVEY, JOSEPH
[ADDRESS ON FILE]

MCGAUGHEY, FREDERICK
[ADDRESS ON FILE]

MCGAUGHY, DEWAYNE
[ADDRESS ON FILE]

MCGAUGHYS SUSPENSION PARTS
4603 E. VINE AVE.
FRESNO, CA  93725

MCGAW, RYAN
[ADDRESS ON FILE]

MCGEE COMPLETE TRANSPORT
OR PROVIDENT COMMERCIAL FINANCE LLC
PO BOX 11407 DEPT  2659
BIRMINGHAM, AL  35246-2659

MCGEE SR, ZERAN
[ADDRESS ON FILE]

MCGEE TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

MCGEE, ANDREW
[ADDRESS ON FILE]

MCGEE, CYNTHIA Y
[ADDRESS ON FILE]

MCGEE, DANNY
[ADDRESS ON FILE]

MCGEE, DAVID
[ADDRESS ON FILE]

MCGEE, DERWIN
[ADDRESS ON FILE]

MCGEE, DONALD
[ADDRESS ON FILE]

MCGEE, EVERETT C
[ADDRESS ON FILE]

MCGEE, FRANCIS
[ADDRESS ON FILE]

MCGEE, JEFFREY
[ADDRESS ON FILE]

MCGEE, JONATHAN
[ADDRESS ON FILE]

MCGEE, JOSEPH
[ADDRESS ON FILE]

MCGEE, LAVON
[ADDRESS ON FILE]

MCGEE, MICHAELDIAMOND
[ADDRESS ON FILE]

MCGEE, MILTON
[ADDRESS ON FILE]

MCGEE, PATRICK
[ADDRESS ON FILE]

MCGEE, ROBERT
[ADDRESS ON FILE]

MCGEE, STEVEN
[ADDRESS ON FILE]

MCGEE, SYLVESTER
[ADDRESS ON FILE]

MCGEE, TOMMIE
[ADDRESS ON FILE]

MCGEE, ZEBIAN
[ADDRESS ON FILE]

MCGEE, ZERAN
[ADDRESS ON FILE]

MCGEEHAN TRANSPORTATION
CONSULTING LLC
253 S HOMESTEAD DR
LANDISVILLE, PA  17538

MCGEEHAN, JIM
[ADDRESS ON FILE]

MCGEOUGH, DEVON
[ADDRESS ON FILE]

MCGEOUGH, DEVON
[ADDRESS ON FILE]

MCGETTIGAN, NICHOLAS
[ADDRESS ON FILE]

MCGHEE TREE CARE
C\O JOSEPH MCGHEE, 125 SPRING VIEW DR.
LA FOLLETTE, TN  37766

MCGHEE, ALLEN
[ADDRESS ON FILE]

MCGHEE, CEASAR
[ADDRESS ON FILE]

MCGHEE, DERRICK
[ADDRESS ON FILE]

MCGHEE, DERRICK
[ADDRESS ON FILE]

MCGHEE, JEFFERY
[ADDRESS ON FILE]

MCGHEE, KEENAN
[ADDRESS ON FILE]

MCGILL TRANSPORT, LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

MCGILL, BARRY
[ADDRESS ON FILE]

MCGILL, CARL
[ADDRESS ON FILE]

MCGILL, JAMES
[ADDRESS ON FILE]

MCGILL, PAUL
[ADDRESS ON FILE]

MCGILL, RODERICK D
[ADDRESS ON FILE]

MCGILL-CLARK, COURTNEE
[ADDRESS ON FILE]

MCGILLICK, JACQUELINE
[ADDRESS ON FILE]

MCGINN, JAMES
[ADDRESS ON FILE]

MCGINNESS, MICHAEL
[ADDRESS ON FILE]

MCGINNIS LUMBER COMPANY INC
PO BOX 2049
MERIDIAN, MS  39302-2049

MCGINNIS, JAMES
[ADDRESS ON FILE]

MCGINNIS, JOHN
[ADDRESS ON FILE]

MCGINNIS, JOUNTE
[ADDRESS ON FILE]

MCGINNIS, LABRENN
[ADDRESS ON FILE]

MCGINNIS, MELODY
[ADDRESS ON FILE]

MCGINNIS, SCOTT
[ADDRESS ON FILE]

MCGINNIS, WILLIAM
[ADDRESS ON FILE]

MCGINNISS JR, DONALD
[ADDRESS ON FILE]

MCGINTY, ALAN
[ADDRESS ON FILE]

MCGINTY, FRANK
[ADDRESS ON FILE]

MCGIRL, WALTER
[ADDRESS ON FILE]

MCGIRT, BILLY
[ADDRESS ON FILE]

MCGLAUGHLIN, CORY E
[ADDRESS ON FILE]

MCGLENN, CHRISTOPHER
[ADDRESS ON FILE]

MCGLENN, RANDY
[ADDRESS ON FILE]

MCGLOTHLIN, DEREK
[ADDRESS ON FILE]

MCGONAGILL, JOE
[ADDRESS ON FILE]

MCGONEGAL, DAMIAN
[ADDRESS ON FILE]

MCGONEGLE, BRIAN
[ADDRESS ON FILE]

MCGOVERN, LEE
[ADDRESS ON FILE]

MCGOVERN, THOMAS
[ADDRESS ON FILE]

MCGOWAN COLE TRUCKING CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MCGOWAN, BRIAN
[ADDRESS ON FILE]

MCGOWAN, COMMER
[ADDRESS ON FILE]

MCGOWAN, DANIEL
[ADDRESS ON FILE]

MCGOWAN, GARY
[ADDRESS ON FILE]

MCGOWAN, SEAN
[ADDRESS ON FILE]

MCGOWAN, SUSAN
[ADDRESS ON FILE]

MCGOWN IRON WOCKS
641 6TH AVE
COOS BAY, OR  97420

MCGRAIL, WESLEY
[ADDRESS ON FILE]

MCGRATH, LORI
[ADDRESS ON FILE]

MCGRATH, PATRICK
[ADDRESS ON FILE]

MCGRATH, SCOTT
[ADDRESS ON FILE]

MCGRATH, TAMMY
[ADDRESS ON FILE]

MCGRAW, DUSTIN
[ADDRESS ON FILE]

MCGRAW, JOEY
[ADDRESS ON FILE]

MCGRAW, KEITH
[ADDRESS ON FILE]

MCGRAW, STEVEN
[ADDRESS ON FILE]

MCGREGOR, MEGAN
[ADDRESS ON FILE]

MCGREW, GEORGE
[ADDRESS ON FILE]

MCGREW, KIERA
[ADDRESS ON FILE]

MCGREW, KIERA
[ADDRESS ON FILE]

MCGRIFF, RYAN
[ADDRESS ON FILE]

MCGRUDER, KENNETHE
[ADDRESS ON FILE]

MCGRUDER, KENNETHE
[ADDRESS ON FILE]

MCGUINESS, MICHAEL
[ADDRESS ON FILE]

MCGUIRE BEARING CO
947 SE MARKET ST
PORTLAND, OR  97214

MCGUIRE III, EARL
[ADDRESS ON FILE]

MCGUIRE, GERALD D
[ADDRESS ON FILE]

MCGUIRE, GREGORY
[ADDRESS ON FILE]

MCGUIRE, JAMES
[ADDRESS ON FILE]

MCGUIRE, JOHN
[ADDRESS ON FILE]

MCGUIRE, JOHNNY
[ADDRESS ON FILE]

MCGUIRE, JON
[ADDRESS ON FILE]

MCGUIRE, JOY
[ADDRESS ON FILE]

MCGUIRE, KEVIN
[ADDRESS ON FILE]

MCGUIRE, LEIGH
[ADDRESS ON FILE]

MCGUIRE, RANDALL
[ADDRESS ON FILE]

MCH EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MCH LOGISTICS LLC
OR PROVIDENT COMMERCIAL FINANCE LLC
P.O. BOX 11407 DEPT  2659
BIRMINGHAM, AL  35246-2659

MCH TRANSPORTATION CO.
P O BOX 7764
JACKSON, MS  39284

MCH TRUCKING
2180 PALMYRA RD
BEDFORD, KY  40006

MCHALE, MARTIN
[ADDRESS ON FILE]

MCHALE, NICHOLAS
[ADDRESS ON FILE]

MCHARGUE TRUCKING
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MCHENRY, MALAKI
[ADDRESS ON FILE]

MCHENRY, MANDY
[ADDRESS ON FILE]

MCHENRY, RICHARD
[ADDRESS ON FILE]

MCHENRY, THOMAS
[ADDRESS ON FILE]

MCHORNEY, LAVERN
[ADDRESS ON FILE]

MCI EXPRESS
OR TAB BANK, PO BOX 150290
OGDEN, UT  84415

MCILVAINE, DAVID
[ADDRESS ON FILE]

MCILWAINE, ARTHUR
[ADDRESS ON FILE]

MCINDOO, JOHN
[ADDRESS ON FILE]

MCINNIS, ROBERT J
[ADDRESS ON FILE]

MCINTIRE, GARY
[ADDRESS ON FILE]

MCINTOSH LOGISTICS LLC
1672 VILLAGE PLACE CIR NE
CONYERS, GA  30012-7108

MCINTOSH TRUCK, INC
6100 HWY 273
ANDERSON, CA  96007

MCINTOSH TRUCKING LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

MCINTOSH, ALVIE
[ADDRESS ON FILE]

MCINTOSH, JAMES
[ADDRESS ON FILE]

MCINTOSH, LINDA
[ADDRESS ON FILE]

MCINTOSH, MARK
[ADDRESS ON FILE]

MCINTOSH, RICHARD
[ADDRESS ON FILE]

MCINTOSH, SAMMIE
[ADDRESS ON FILE]

MCINTOSH, SANDY
[ADDRESS ON FILE]

MCINTOSH, THOMAS
[ADDRESS ON FILE]

MCINTYER, DEONTA
[ADDRESS ON FILE]

MCINTYRE LOGISTICS
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

MCINTYRE TRANSPORTATION LLC
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

MCINTYRE WRECKER SERVICE
4515 E.HWY. 80
MESQUITE, TX  75150

MCINTYRE, CHAYSE
[ADDRESS ON FILE]

MCINTYRE, GLENN
[ADDRESS ON FILE]

MCINTYRE, JOHN
[ADDRESS ON FILE]

MCINTYRE, OSHAE
[ADDRESS ON FILE]

MCINTYRE, RANDALL
[ADDRESS ON FILE]

MCINTYRE, ROBERT
[ADDRESS ON FILE]

MCINTYRE, STACI
[ADDRESS ON FILE]

MCINTYRE, SUSAN
[ADDRESS ON FILE]

MCINTYRE, WILLIAM
[ADDRESS ON FILE]

MCIVER, BRUCE
[ADDRESS ON FILE]

MCIVER, TAURICE
[ADDRESS ON FILE]

MCJUNKIN, DIANE
[ADDRESS ON FILE]

MCJUNKIN, MICHAEL
[ADDRESS ON FILE]

MCJUNKIN, NICOLE
[ADDRESS ON FILE]

MCK LOGISTICS LLC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

MCKANNAN, DAKOTA
[ADDRESS ON FILE]

MCKARCHEY, CHARLES
[ADDRESS ON FILE]

MCKAUFMAN, DEONTE
[ADDRESS ON FILE]

MCKAY TRUCKING LLC
PO BOX 692
MT POCONO, PA  18344

MCKAY, DWAYNE
[ADDRESS ON FILE]

MCKAY, GEORGE
[ADDRESS ON FILE]

MCKAY, MICHAEL
[ADDRESS ON FILE]

MCKAYS AUTOMOTIVE
9630 LOUETTA RD.
SPRING, TX  77379

MCKEE AUTO
2205 BECKLER RD.
NEW MARSHFIELD, OH  45766

MCKEE, CABELL
[ADDRESS ON FILE]

MCKEE, ERIC
[ADDRESS ON FILE]

MCKEE, ERIC
[ADDRESS ON FILE]

MCKEE, JEREMIAH
[ADDRESS ON FILE]

MCKEE, JOSHUA
[ADDRESS ON FILE]

MCKEE, KEVIN
[ADDRESS ON FILE]

MCKEE, MARTY
[ADDRESS ON FILE]

MCKEE, MICHAEL
[ADDRESS ON FILE]

MCKEE, TIMOTHY
[ADDRESS ON FILE]

MCKEEHEN, CHERYL
[ADDRESS ON FILE]

MCKEEN, BRYAN
[ADDRESS ON FILE]

MCKEEVER, TIMOTHY
[ADDRESS ON FILE]

MCKELLAR, JOHN
[ADDRESS ON FILE]

MCKELLER, VASHAWN
[ADDRESS ON FILE]

MCKELLOP, DEAN
[ADDRESS ON FILE]

MCKELVEY, ASHLEY
[ADDRESS ON FILE]

MCKENDRY, JOHN
[ADDRESS ON FILE]

MCKENNA, JOSEPH
[ADDRESS ON FILE]

MCKENNA, MICHELE
[ADDRESS ON FILE]

MCKENNEY LOGISTICS, LLC.
OR OPENROAD FINANCIAL SERVICES INC.
PO BOX 484
DALLAS, OR 97338

MCKENNEY, ROBERT
[ADDRESS ON FILE]

MCKENNEY, WILLIAM
[ADDRESS ON FILE]

MCKENNY, HENRY
[ADDRESS ON FILE]

MCKENREE CORP
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

MCKENZIE SPORTS
1910 ST. LUKES CHURCH RD.
SALISBURY, NC 28146

MCKENZIE TRUCKING CO.
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA 98508-1099

MCKENZIE, AARON
[ADDRESS ON FILE]

MCKENZIE, ALEXANDER
[ADDRESS ON FILE]

MCKENZIE, ANDRE
[ADDRESS ON FILE]

MCKENZIE, BRIAN
[ADDRESS ON FILE]

MCKENZIE, EBONY
[ADDRESS ON FILE]

MCKENZIE, JEFF
[ADDRESS ON FILE]

MCKENZIE, JEFF
[ADDRESS ON FILE]

MCKENZIE, JEREL
[ADDRESS ON FILE]

MCKENZIE, RICARDO
[ADDRESS ON FILE]

MCKENZIE, TROY
[ADDRESS ON FILE]

MCKEOWN, ROBERT A
[ADDRESS ON FILE]

MCKERNAN, DAVID
[ADDRESS ON FILE]

MCKERNAN, MATTHEW
[ADDRESS ON FILE]

MCKEVER, KEITH
[ADDRESS ON FILE]

MCKIBBEN, DOUG
[ADDRESS ON FILE]

MCKIBBEN, MARCUS
[ADDRESS ON FILE]

MCKIBBEN, PETER
[ADDRESS ON FILE]

MCKIE, SHERMAN
[ADDRESS ON FILE]

MCKIM, MELISSA
[ADDRESS ON FILE]

MCKINLEY, AMANDA
[ADDRESS ON FILE]

MCKINLEY, BISHARA
[ADDRESS ON FILE]

MCKINLEY, CRAIG
[ADDRESS ON FILE]

MCKINLEY, FRED
[ADDRESS ON FILE]

MCKINLEY, NICHOLAS
[ADDRESS ON FILE]

MCKINLEY, RANDOLPH
[ADDRESS ON FILE]

MCKINLEY, ROBERT
[ADDRESS ON FILE]

MCKINLEY, TERRY
[ADDRESS ON FILE]

MCKINNEY JR, KENNETH
[ADDRESS ON FILE]

MCKINNEY TOWING
360 NW MAIN ST, PO BOX 137
ELKHART, IA  50073

MCKINNEY TOWING
360 NW MAIN ST, PO BOX 137
ELKHART, IA  50073-0137

MCKINNEY TRAILER RENTALS
P.O. BOX 515574
LOS ANGELES, CA  90051

MCKINNEY TRAILER RENTALS
PO BOX 515574
LOS ANGELES, CA  90051

MCKINNEY TRUCKING SERVICES LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

MCKINNEY, AARON
[ADDRESS ON FILE]

MCKINNEY, BRYCE
[ADDRESS ON FILE]

MCKINNEY, DAMON
[ADDRESS ON FILE]

MCKINNEY, DEEDREA
[ADDRESS ON FILE]

MCKINNEY, DOUGLAS
[ADDRESS ON FILE]

MCKINNEY, EDMOND
[ADDRESS ON FILE]

MCKINNEY, JR., JAMES
[ADDRESS ON FILE]

MCKINNEY, JR., JAMES
[ADDRESS ON FILE]

MCKINNEY, JUDY
[ADDRESS ON FILE]

MCKINNEY, KENDALL
[ADDRESS ON FILE]

MCKINNEY, MARCUS
[ADDRESS ON FILE]

MCKINNEY, PHILLIP
[ADDRESS ON FILE]

MCKINNEY, QUENTEZ
[ADDRESS ON FILE]

MCKINNEY, ROBERT
[ADDRESS ON FILE]

MCKINNEY, ROBERT
[ADDRESS ON FILE]

MCKINNEY, ROBERT
[ADDRESS ON FILE]

MCKINNEY, TIM & KELLIE
[ADDRESS ON FILE]

MCKINNEY, VALERIE
[ADDRESS ON FILE]

MCKINNIES, HUGH
[ADDRESS ON FILE]

MCKINSTRY II, SCOTT
[ADDRESS ON FILE]

MCKINSTRY, ANNETTE
[ADDRESS ON FILE]

MCKINSTRY, BRENDON
[ADDRESS ON FILE]

MCKINSTRY, TIMOTHY
[ADDRESS ON FILE]

MCKINZIE, CHARLES A
[ADDRESS ON FILE]

MCKINZIE, LEON
[ADDRESS ON FILE]

MCKIRDY, TIMOTHY
[ADDRESS ON FILE]

MCKITTRICK, SEAN
[ADDRESS ON FILE]

MCKNIGHT EMERGENCY WRECKER
SERVICE INC
PO BOX 2
WEST FORK, AR  72774

MCKNIGHT TIRE CO
MCKNIGHT TIRE JEFFERSON CITY
425 W DUNKLIN ST
JEFFERSON CITY, MO  65101

MCKNIGHT, BRADLEY
[ADDRESS ON FILE]

MCKNIGHT, JAMES
[ADDRESS ON FILE]

MCKNIGHT, KELLEY
[ADDRESS ON FILE]

MCKNIGHT, MAX
[ADDRESS ON FILE]

MCKNIGHT, REGINALD
[ADDRESS ON FILE]

MCKNIGHT, STEPHEN
[ADDRESS ON FILE]

MCKNIGHT, THOMAS
[ADDRESS ON FILE]

MCKNOUGHT, DANIEL
[ADDRESS ON FILE]

MCKOY, COURTNEY
[ADDRESS ON FILE]

MCKOY, DELANDER LEE
[ADDRESS ON FILE]

MCL LINEHAUL LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX 75320-6773

MCL TRANS INC
OR OUTSOURCE FINANCIAL SERVICES INC.
PO BOX 5172
DENVER, CO 80217

MCLACHLAN, MARIE
[ADDRESS ON FILE]

MCLAIN, JAMES
[ADDRESS ON FILE]

MCLAIN, KEOLA
[ADDRESS ON FILE]

MCLAIN, SHANTIA
[ADDRESS ON FILE]

MCLANAHAN TOWING, INC
105 SOUTH SEMINARY
COLLINSVILLE, IL 62234

MCLANE COMPANY
P.O. BOX 6115
TEMPLE, TX 76503

MCLAREN CORPORATE SERVICES SYSTOC
PO BOX 775395
CHICAGO, IL 60677

MCLAREN TRANSPORT LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH 45263-9565

MCLAREN, CRISTA
[ADDRESS ON FILE]

MCLAREN, IAN
[ADDRESS ON FILE]

MCLAREN, KEVIN
[ADDRESS ON FILE]

MCLAREY, JOYCE
[ADDRESS ON FILE]

MCLAUD, CINDA
[ADDRESS ON FILE]

MCLAUGHLIN, DOUGLAS
[ADDRESS ON FILE]

MCLAUGHLIN, JAMES
[ADDRESS ON FILE]

MCLAUGHLIN, JOHN
[ADDRESS ON FILE]

MCLAUGHLIN, JOSEPH
[ADDRESS ON FILE]

MCLAUGHLIN, KATHLEEN
[ADDRESS ON FILE]

MCLAUGHLIN, RONALD
[ADDRESS ON FILE]

MCLAURIN, CHERYL
[ADDRESS ON FILE]

MCLAURIN, JUSTIN
[ADDRESS ON FILE]

MCLAURIN, MAURICE
[ADDRESS ON FILE]

MCLAURIN, ROY
[ADDRESS ON FILE]

MCLAURIN, ROY
[ADDRESS ON FILE]

MCLAURIN, RYAN
[ADDRESS ON FILE]

MCLEAN LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MCLEAN, JAMES
[ADDRESS ON FILE]

MCLEAN, JOHN
[ADDRESS ON FILE]

MCLEAN, JOSHUA
[ADDRESS ON FILE]

MCLEAN, JR
[ADDRESS ON FILE]

MCLEAN, KENNETH
[ADDRESS ON FILE]

MCLEAN, MARK
[ADDRESS ON FILE]

MCLEAN, TIQUAN
[ADDRESS ON FILE]

MCLEAN, WILLIAM L
[ADDRESS ON FILE]

MCLEAN, WILLIAM
[ADDRESS ON FILE]

MCLEE, TIMOTHY
[ADDRESS ON FILE]

MCLEES, DAVID
[ADDRESS ON FILE]

MCLELAND, NORRIS
[ADDRESS ON FILE]

MCLELLAN, LAURIE
[ADDRESS ON FILE]

MCLEMORE, JOSH
[ADDRESS ON FILE]

MCLEMORE, MARK
[ADDRESS ON FILE]

MCLEMORE, WAYNE
[ADDRESS ON FILE]

MCLENDON, JORDAN
[ADDRESS ON FILE]

MCLENNAN COUNTY TAX COLLECTOR
PO BOX 406
WACO, TX  76703

MCLENNAN, ELIZABETH
[ADDRESS ON FILE]

MCLENNAN, FRANCIS
[ADDRESS ON FILE]

MCLENNAN, FRANK
[ADDRESS ON FILE]

MCLENNON, MICHAEL
[ADDRESS ON FILE]

MCLEOD 9 TRUCK LINE LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MCLEOD 9 TRUCK LINE, INC.
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MCLEOD, HASSAN
[ADDRESS ON FILE]

MCLEOD, HILARY
[ADDRESS ON FILE]

MCLEOD, PAMELA
[ADDRESS ON FILE]

MCLEOD, RANDY
[ADDRESS ON FILE]

MCLILLY, CURTIS B
[ADDRESS ON FILE]

MCLS
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

MCLOAD LLC
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

MCLOSLAVAYA, SOFYA
[ADDRESS ON FILE]

MCLOUD, MICHAEL
[ADDRESS ON FILE]

MCLS GLOBAL ENTERPRISES INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MCM TRANSPORTATION LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

MCM TRUCK REPAIR PARTS & SERVICE
P.O. BOX 718
531 BUSINESS HUB DR. SUITE A
BELGRADE, MT  59714

MCM TRUCK REPAIR PARTS & SERVICE
P.O. BOX 718, 531 BUSINESS HUB DR.
BELGRADE, MT  59714

MCM TRUCKING BUSINESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MCM TRUCKING INC (MC834934)
OR ELSTON BUSINESS CAPITAL LLC
2701 BROWN TRAIL STE 301
BEDFORD, TX  76021

MCM TRUCKING INC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197

MCMACKIN, CATHARINE
[ADDRESS ON FILE]

MCMACKIN, THOMAS J
[ADDRESS ON FILE]

MCMACKIN, THOMAS J
[ADDRESS ON FILE]

MCMACKIN, THOMAS
[ADDRESS ON FILE]

MCMAHAN, JEFFERY
[ADDRESS ON FILE]

MCMAHAN, MATTHEW A
[ADDRESS ON FILE]

MCMAHAN, SARA
[ADDRESS ON FILE]

MCMAHON TIRE INC
2828 W COLISEUM BLVD
FORT WAYNE, IN  46808

MCMAHON, JOHN
[ADDRESS ON FILE]

MCMAHON, JOHN
[ADDRESS ON FILE]

MCMAHON, KELLI
[ADDRESS ON FILE]

MCMAHON, KEVIN
[ADDRESS ON FILE]

MCMAHON, MAX
[ADDRESS ON FILE]

MCMAHON, WILLIAM
[ADDRESS ON FILE]

MCMAIN, JARROD
[ADDRESS ON FILE]

MCMANNEN, REGINALD
[ADDRESS ON FILE]

MCMANUS CONSTRUCTION INC
4631 LEMAY FERRY ROAD
ST. LOUIS, MO  63129

MCMANUS, JAMES
[ADDRESS ON FILE]

MCMANUS, JERRY
[ADDRESS ON FILE]

MCMASTER CARR
ATTN: LORETTA MARCHESE
CORP TRANSPORTATION
PO BOX 4355
CHICAGO, IL  60680-4355

MCMASTER CARR
PO BOX 4355
CHICAGO, IL  60680-4355

MCMASTER, DILLON
[ADDRESS ON FILE]

MCMASTER, DYLAN M
[ADDRESS ON FILE]

MCMASTER-CARR SUPPLY COMPANY
PO BOX 7690
CHICAGO, IL  60680

MCME ENTERPRISE LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MCMEEN, BARRY
[ADDRESS ON FILE]

MCMICHAEL, KENNETH
[ADDRESS ON FILE]

MCMILLAN ELECTRIC COMPANY
ATTN: JESSICA SCHAFFER
400 BEST RD
WOODVILLE, WI  54028

MCMILLAN, ERIC
[ADDRESS ON FILE]

MCMILLAN, JAMIE
[ADDRESS ON FILE]

MCMILLAN, NORMAN
[ADDRESS ON FILE]

MCMILLAN, NORMAN
[ADDRESS ON FILE]

MCMILLAN, TERENCE
[ADDRESS ON FILE]

MCMILLAN, THOMAS
[ADDRESS ON FILE]

MCMILLEN, ADAM
[ADDRESS ON FILE]

MCMILLEN, DANIELLE
[ADDRESS ON FILE]

MCMILLIAN, NATHAN
[ADDRESS ON FILE]

MCMILLIN, CORY
[ADDRESS ON FILE]

MCMILLION, RICHARD
[ADDRESS ON FILE]

MCMILLON, LARRY N
[ADDRESS ON FILE]

MCMINN, JOHN
[ADDRESS ON FILE]

MCMORRAN, PAUL
[ADDRESS ON FILE]

MCMULLEN, DIANDRE
[ADDRESS ON FILE]

MCMULLEN, DWIGHT
[ADDRESS ON FILE]

MCMULLEN, JERICO
[ADDRESS ON FILE]

MCMULLEN, KEVIN
[ADDRESS ON FILE]

MCMULLEN, LUCINDA
[ADDRESS ON FILE]

MCMULLEN, OTIS
[ADDRESS ON FILE]

MCMULLEN, RYAN
[ADDRESS ON FILE]

MCMULLEN, RYAN
[ADDRESS ON FILE]

MCMURL, JASON
[ADDRESS ON FILE]

MCMURRAY, DON
[ADDRESS ON FILE]

MCMURRIN, ANDREW
[ADDRESS ON FILE]

MCMURTRY, JAMES A
[ADDRESS ON FILE]

MCMURTRY, MASON
[ADDRESS ON FILE]

MCNAB, MICHAEL
[ADDRESS ON FILE]

MCNABB, AARON
[ADDRESS ON FILE]

MCNABB, BRIAN E
[ADDRESS ON FILE]

MCNABB, BRIAN
[ADDRESS ON FILE]

MCNAIR, GRADY
[ADDRESS ON FILE]

MCNAIR, JOHN
[ADDRESS ON FILE]

MCNAIR, ROBERT
[ADDRESS ON FILE]

MCNAIR, SHANNON
[ADDRESS ON FILE]

MCNAIR-LABRECQUE, CADENCE
[ADDRESS ON FILE]

MCNAMARA, JOHN
[ADDRESS ON FILE]

MCNAMEE, TIMOTHY
[ADDRESS ON FILE]

MCNAMEE, TIMOTHY
[ADDRESS ON FILE]

MCNARA RILEY TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MCNAUGHTON MCKAY ELECTRIC COMPANY
PO BOX 71487
MADISON HEIGHTS, MI  48071

MCNAUGHTON, KIM
[ADDRESS ON FILE]

MCNEAL JR, JAMES
[ADDRESS ON FILE]

MCNEAL, CARL
[ADDRESS ON FILE]

MCNEAL, CHRISTINA
[ADDRESS ON FILE]

MCNEAL, LAMAR D
[ADDRESS ON FILE]

MCNEAL, MYRON
[ADDRESS ON FILE]

MCNEAL, RALPH
[ADDRESS ON FILE]

MCNEAL, RANDALL
[ADDRESS ON FILE]

MCNEAL, RAYMOND
[ADDRESS ON FILE]

MCNEALEY, MARCUS
[ADDRESS ON FILE]

MCNEELY, ANDRE
[ADDRESS ON FILE]

MCNEELY, ELBERT
[ADDRESS ON FILE]

MCNEELY, JEROME P
[ADDRESS ON FILE]

MCNEELY, ROBERT
[ADDRESS ON FILE]

MCNEFF, KATHY
[ADDRESS ON FILE]

MCNEIL, ARTRA
[ADDRESS ON FILE]

MCNEIL, CHAD
[ADDRESS ON FILE]

MCNEIL, CHAD
[ADDRESS ON FILE]

MCNEIL, JAMES
[ADDRESS ON FILE]

MCNEIL, JOHN
[ADDRESS ON FILE]

MCNEIL, MARVIN
[ADDRESS ON FILE]

MCNEIL, ROBERT
[ADDRESS ON FILE]

MCNEIL, SHERMAN
[ADDRESS ON FILE]

MCNEILL, COREY
[ADDRESS ON FILE]

MCNEILL, JAMES
[ADDRESS ON FILE]

MCNEILL, JOHN
[ADDRESS ON FILE]

MCNEILL, ROBERT G
[ADDRESS ON FILE]

MCNEILL, SCOTT
[ADDRESS ON FILE]

MCNEILLY, BROCK
[ADDRESS ON FILE]

MCNELIS, THOMAS
[ADDRESS ON FILE]

MCNELLY, ANDREW
[ADDRESS ON FILE]

MCNEMAR, KEVIN
[ADDRESS ON FILE]

MCNEMAR, WILLIAM
[ADDRESS ON FILE]

MCNERNEY, CODY
[ADDRESS ON FILE]

MCNETT, TODD
[ADDRESS ON FILE]

MCNEW, JOSEPH
[ADDRESS ON FILE]

MCNEW, PAUL
[ADDRESS ON FILE]

MCNICHOLAS, THOMAS
[ADDRESS ON FILE]

MCNICHOLS TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

MCNIEL, JOEL
[ADDRESS ON FILE]

MCNISH, JACK
[ADDRESS ON FILE]

MCNULTY, MONTI
[ADDRESS ON FILE]

MCNULTY, NIALL
[ADDRESS ON FILE]

MCNUTT, MICHAEL
[ADDRESS ON FILE]

MCNUTT, SALLIE
[ADDRESS ON FILE]

MCNUTT, WILLIAM
[ADDRESS ON FILE]

MCO EXPRESS ORLANDO INC
OR TRANSAM FINANCIAL SERVICES INC.
PO BOX 872632
KANSAS CITY, MO  64187

MCOM TRANSPORT CORP
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

MCPEAK, TAYLOR
[ADDRESS ON FILE]

MCPECK, STEVEN
[ADDRESS ON FILE]

MCPHAUL, MICHAEL
[ADDRESS ON FILE]

MCPHEE, ALEX
[ADDRESS ON FILE]

MCPHEE, BRIAN
[ADDRESS ON FILE]

MCPHERSON OIL
5051 CARDINAL ST
TRUSSVILLE, AL  35173

MCPHERSON, IRVIN
[ADDRESS ON FILE]

MCPHERSON, KATHERINE
[ADDRESS ON FILE]

MCPHERSON, MICHAEL
[ADDRESS ON FILE]

MCPHERSON, REXFERD
[ADDRESS ON FILE]

MCPHERSON, REXFERD
[ADDRESS ON FILE]

MCPHERSON, STEVE
[ADDRESS ON FILE]

MCPHERSON, TRAVAWN
[ADDRESS ON FILE]

MCPHILLIPS PLUMBING HEATING
& AIR CONDITIONING, 16115 WATERLOO
ROAD
CLEVELAND, OH  44110

MCPIKE, KENNETH
[ADDRESS ON FILE]

MCQUADE, SHANE
[ADDRESS ON FILE]

MCQUAY, WILLIAM FRANKY
[ADDRESS ON FILE]

MCQUEARY, ARTHUR
[ADDRESS ON FILE]

MCQUEARY, DAVID
[ADDRESS ON FILE]

MCQUEARY, JOSHUA
[ADDRESS ON FILE]

MCQUEARY, LARAY
[ADDRESS ON FILE]

MCQUEEN, BERTONIO
[ADDRESS ON FILE]

MCQUEEN, SHATERIKA
[ADDRESS ON FILE]

MCQUIGGAN, DAVID
[ADDRESS ON FILE]

MCQUILLIN, JOE
[ADDRESS ON FILE]

MCQUILLIN, REX
[ADDRESS ON FILE]

MCQUISTEN, MICHAEL
[ADDRESS ON FILE]

MCR TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MCRAE, JODY L
[ADDRESS ON FILE]

MCRAE, JOHN
[ADDRESS ON FILE]

MCRAE, TIMOTHY J
[ADDRESS ON FILE]

MCRATTY TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MCRAY TRUCKING INC.
13061 QUIET CANYON DR.
VICTORVILLE, CA  92395

MCRC TRANSPORTATION LLC (MC904033)
OR TAFS INC, PO BOX 872632
KANSAS CITY, MO  64187

MCREYNOLDS HOTSHOTS LLC
OR OTR CAPITAL LLC
DEPT  390 P.O. BOX 1000
MEMPHIS, TN  38148

MCROBERT, LANA
[ADDRESS ON FILE]

MCROY, MARK
[ADDRESS ON FILE]

MCS CARRIER LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

MCS LOGISTICS INC
153 MACRIDGE AVE
JOHNSTOWN, PA  15904-2916

MCS MOTOR CARRIERS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MCS TRANSPORT LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

MCSHANE SALCEDO, MICHEAL
[ADDRESS ON FILE]

MCSHANE, CIARAN
[ADDRESS ON FILE]

MCSHEER TRUCKIN, LLC
2470 LITTLE ROCK RD
ROSE BUD, AR  72137

MCSORLEY, RICKIE A
[ADDRESS ON FILE]

MCSPADDEN, PATTIE
[ADDRESS ON FILE]

MCSWAIN, AMY
[ADDRESS ON FILE]

MCSWAIN, BILLY G
[ADDRESS ON FILE]

MCSWAIN, BILLY
[ADDRESS ON FILE]

MCSWAIN, MARK
[ADDRESS ON FILE]

MCT, INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MCTHENIA, CHARLES
[ADDRESS ON FILE]

MCV TRUCKING
D/B/A: NEW ERA E & E TRANS LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

MCVAY, JACOB
[ADDRESS ON FILE]

MCVEY INDUSTRIES
7126 NEW HAVEN
HARRISON, OH  45030

MCVEY, JAMES M
[ADDRESS ON FILE]

MCVEY, JAMES
[ADDRESS ON FILE]

MCVICKER, GARRETT
[ADDRESS ON FILE]

MCVICKER, GARRETT
[ADDRESS ON FILE]

MCVICKER, STEPHEN
[ADDRESS ON FILE]

MCW EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MCWHORTER, ROBERT
[ADDRESS ON FILE]

MCWHORTER, TIMOTHY R
[ADDRESS ON FILE]

MCWHORTERS TIRE CO LTD
PO BOX 2974
LUBBOCK, TX  79408

MCWILLIAMS, JARED
[ADDRESS ON FILE]

MCWILLIAMS, KENNETH
[ADDRESS ON FILE]

MCWILLIAMS, MARION
[ADDRESS ON FILE]

MCWILLIE, JAMES
[ADDRESS ON FILE]

MD BUILDING
LYNNCO
2448 E 81ST ST STE 2800
TULSA, OK  74137

MD CARGO INC
OR GREAT PLAINS TRANSPORTATION
SERVICES INC, PO BOX 4539
CAROL STREAM, IL  60197-4539

MD CARRIER INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

MD EXPRESS AUTOMOBILE TRANSPORT LLC
PO BOX 20513
COLUMBUS, OH  43220

MD FREIGHT CORP
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

MD GLOBAL FREIGHT INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

MD POWER INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

MD TRANS SERVICES LLC
621 PLAINFIELD RD STE  202C
WILLOWBROOK, IL  60527

MD TRUCKIN
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MD TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MD TURBINES LOGISTICS INC
3850 W 108TH ST SUITE 15
HIALEAH, FL  33018

MD UNITED INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

MD UNITED INC
OR GREAT PLAINS TRANSPORTATION
SERVICES INC, PO BOX 4539
CAROL STREAM, IL  60197-4539

MD&M LA-MERVEILLE LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MDA EXPRESS INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

MDA LEXFREIGHT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MDA LOGISTICS INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

MDAWSON TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MDC TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MDD TRUCKING INC
4474 HUNTERS HAVEN LANE E
JACKSONVILLE, FL  32224

MDE LOGISTICS INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

MDF TRANSPORTATION LLC
OR INSIGHT TECHNOLOGY INC, PO BOX
200399
DALLAS, TX  75320

MDG TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MDH TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MDI SERVICES LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

MDI TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

MDI
3425 N. 22ND STREET
DECATUR, IL  62526

MDJ EXPRESS INC
OR NEXT DAY FUNING, INC., PO BOX 640
CHICAGO HEIGHTS, IL  60412-0640

MDK MONEY TRUCKING INC
8750 S 11TH AVE
OAK CREEK, WI  53154

MDK TRUCKING INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MDK TRUCKING LLC
PO BOX 813
GREENSBORO, GA  30642

MDL DEDICATED LOGISTICS
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

MDM EXCAVATING LLC
2420 7TH STREET
CUMBERLAND, WI  54829

MDM TRANSPORT CORP
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

MDM TRANSPORT LLC (HARRISBURG PA)
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MDM TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MDN FREIGHT INC
OR PRO FUNDING INC
PO BOX 1000 DEPT  3045
MEMPHIS, TN  38148-3045

MDN FREIGHT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MDO EXPRESS LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

MDOT FINANCIAL MANAGEMENT
BOX 3649
JACKSON, MS  39207

MDR CARRIERS, LLC
1800 W MEYER LN  15108,  15108
OAK CREEK, WI  53154

MDS GLOBAL LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

MDS TRUCKING V INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MDT TRUCKING INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

MDT TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MDV / A SPARTAN NASH COMPANY
BOX 809147
CHICAGO, IL  60680

MDV NASH FINCH
360 HOFFMAN CT W
SAINT CLOUD, MN  56301

MDW TRANSIT SOLUTIONS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MDX TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ME & MY BROTHERS TRUCKING
CORPORATION
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ME3 TRUCKING LLC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575  168
MINNEAPOLIS, MN  55480-1575

MEACH, GABRIELLE
[ADDRESS ON FILE]

MEAD, EDWARD
[ADDRESS ON FILE]

MEAD, GREG
[ADDRESS ON FILE]

MEAD, PEGGYSUE
[ADDRESS ON FILE]

MEADATH, TYLER
[ADDRESS ON FILE]

MEADE TRACTOR
19226 LEE HWY
ABINGDON, VA  24210

MEADE, ASHLEY
[ADDRESS ON FILE]

MEADE, CRAIG
[ADDRESS ON FILE]

MEADE, DARIUS
[ADDRESS ON FILE]

MEADE, GLENDA
[ADDRESS ON FILE]

MEADE, JOHN
[ADDRESS ON FILE]

MEADE, ORVILLE
[ADDRESS ON FILE]

MEADE, SCOT
[ADDRESS ON FILE]

MEADE, THOMAS
[ADDRESS ON FILE]

MEADE, ZACHARY
[ADDRESS ON FILE]

MEADERS, ROBERT
[ADDRESS ON FILE]

MEADOR, JOEY E
[ADDRESS ON FILE]

MEADOR, TRINITY
[ADDRESS ON FILE]

MEADOW LARK TRANSPORT, INC.
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

MEADOW LARK TRANSPORT, INC.
OR TAB BANK, PO BOX 150029
OGDEN, UT  84415

MEADOWS, CHRISTOPHER
[ADDRESS ON FILE]

MEADOWS, JABOR
[ADDRESS ON FILE]

MEADOWS, JEFF
[ADDRESS ON FILE]

MEADOWS, JEMAL
[ADDRESS ON FILE]

MEADOWS, JONATHAN
[ADDRESS ON FILE]

MEADOWS, TIMOTHY
[ADDRESS ON FILE]

MEADOWS, TIMOTHY
[ADDRESS ON FILE]

MEADOWS, TROY
[ADDRESS ON FILE]

MEAGHER, JAMES
[ADDRESS ON FILE]

MEAJAR, NABIL
[ADDRESS ON FILE]

MEALER, JARID
[ADDRESS ON FILE]

MEANS JR., STEVEN
[ADDRESS ON FILE]

MEANS, ALAN
[ADDRESS ON FILE]

MEANS, BOB
[ADDRESS ON FILE]

MEANS, BURUNDI
[ADDRESS ON FILE]

MEANS, DILLON
[ADDRESS ON FILE]

MEANS, HOLLY
[ADDRESS ON FILE]

MEANS, WILLIAM
[ADDRESS ON FILE]

MEARIDA, KENNETH
[ADDRESS ON FILE]

MEARS FERTILIZER, INC.
P O BOX 1271
EL DORADO, KS  67042-1271

MEARS, MELISSA
[ADDRESS ON FILE]

MEAS, EDDIE
[ADDRESS ON FILE]

M-EAST TRANS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MEASUREMENT STANDARDS BRANCH
1851 AUIKI ST
HONOLULU, HI  96819

MEASURES, DANIEL
[ADDRESS ON FILE]

MEAZI EXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MEBA TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MEBANE, NATHAN
[ADDRESS ON FILE]

MECCA LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

MECCA TRANS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

MECCA TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MECHANICAL AIR SYSTEMS COMPANY
2417 S FEDERAL
MASON CITY, IA  50401

MECHANICAL PLASTICS
ATTN: TERRYCALVIN
110 RICHARDS AVE STE 1
NORWALK, CT  06854

MECHANICAL SYSTEMS,INC.
ATTN: JEAN BAZEMORE
7835 F STREET
OMAHA, NE  68127-1887

MECHANICAL TRANSPORTATION SYSTEM
LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

MECHANICS MOTOR CITY LODGE NO. 698,
IAM WELFARE FUND, 841 N WAYNE ROAD
WESTLAND, MI  48185-3690

MECHANIX UNLIMITED, INC
5001 49TH ST SW
GREAT FALLS, MT  59404

MECI TRADING
MECI TRADING, PO BOX 269
KEASBEY, NJ  08832

MECKLENBURG COUNTY TAX COLLECTOR
PO BOX 71063
CHARLOTTE, NC  28272

MECKLENBURG COUNTY TAX COLLECTOR
PO BOX 71063
CHARLOTTE, NC  28272-1063

MECKLENBURG COUNTY TAX COLLECTOR
TAX COLLECTOR, PO BOX 71063
CHARLOTTE, NC  28272-1063

MECKLENBURG COUNTY TAX COLLECTOR
VALERIE C. WOODARD CENTER
3205 FREEDOM DR., SUITE 3000
CHARLOTTE, NC  28208

MECO AUGUSTA GREENVILLE
POST OFFICE BOX 696
AUGUSTA-RICHMOND, GA  30903

MECO OF ATLANTA
PO BOX 48327
DORAVILLE, GA  30362

MECO TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

MECUM FLEET SERVICE LLC
1904 EDGEWOOD DR
LEAVENWORTH, KS  66048

MED 1 LEONARD
PO BOX 3320
GRAND RAPIDS, MI  49501

MED EXPRESS URGENT CARE
PO BOX 11240
BELFAST, ME  04915

MED EXPRESS URGENT CARE
PO BOX 7964
BELFAST, ME  04915

MED WATER SYSTEMS
625 N 1250 W
CENTERVILLE, UT  84014

MED-1 BRETON LLC
PO BOX 3319
GRAND RAPIDS, MI  49501

MED-1 HOLLAND
P.O. BOX 2995
GRAND RAPIDS, MI  49501

MED-1 LEONARD
P.O. BOX 3320
GRAND RAPIDS, MI  49501

MEDA, EDWIN
[ADDRESS ON FILE]

MEDALLION TRANSPORT & LOGISTICS LLC
1210 NORTHBROOK DR STE 420
TREVOSE, PA  19053

MEDASH, DAVID
[ADDRESS ON FILE]

MEDCALF, JAMES
[ADDRESS ON FILE]

MEDCOMP
3088 EAST 33RD PLACE
YUMA, AZ  85365

MEDCRUISE TRANSPORTATION LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

MEDDERS, JACK
[ADDRESS ON FILE]

MEDEGEN MEDICAL
ATTN: JAMES RAY
TCI
PO BOX 750236
MEMPHIS, TN  38175

MEDEIROS TRUCKING
157 SUMMIT ST
EAST PROVIDENCE, RI  02914

MEDEIROS, BRIAN
[ADDRESS ON FILE]

MEDEIROS, JEFFREY
[ADDRESS ON FILE]

MEDELEZ, PEDRO
[ADDRESS ON FILE]

MEDENWALDT, MAGGIE
[ADDRESS ON FILE]

MEDER, CONNIE
[ADDRESS ON FILE]

MEDEXPRESS URGENT CARE ARKANSAS,
P.A.
PO BOX 13417
WALDO, ME  04915

MEDEXPRESS URGENT CARE MINNESOTA
PC
PO BOX 17916
BELFAST, ME  04915

MEDEXPRESS URGENT CARE PC MARYLAND
PO BOX 7958
BELFAST, ME  04915

MEDEXPRESS URGENT CARE PC WEST
VIRGINIA
PO BOX 7959
BELFAST, ME  04915

MEDEXPRESS URGENT CARE PC-MI
PO BOX 13706
BELFAST, ME  04915-7900

MEDEXPRESS URGENT CARE, PC
PENNSYLVANIA
PO BOX 7964
BELFAST, ME  04915

MEDFORD RADIATOR SERVICE INC
PO BOX 311
GOLD HILL, OR  97525

MEDFORD TOOLS & SUPPLY INC
2160 N PACIFIC HWY, PO BOX 8091
MEDFORD, OR  97501

MEDIA TECHNOLOGY SOLUTIONS LLC
430 E 8TH ST  130
HOLLAND, MI  49423

MEDIANT COMMUNICATIONS INC.
PO BOX 75185
CHICAGO, IL  60675

MEDICAL FOUNDATION OF CENTRAL MS, INC.
PO BOX 2153 DEPT 1947
BIRMINGHAM, AL  35201

MEDILL, MARK
[ADDRESS ON FILE]

MEDINA AGUILAR, FRANCISCO
[ADDRESS ON FILE]

MEDINA AGUILAR, JOSE
[ADDRESS ON FILE]

MEDINA ALVARDO, MIGUEL
[ADDRESS ON FILE]

MEDINA IBANEZ, EDUARDO
[ADDRESS ON FILE]

MEDINA NUNO, JORGE
[ADDRESS ON FILE]

MEDINA TRUCKING LLC
3907 S GROVE ST
ENGLEWOOD, CO  80110

MEDINA TRUCKING
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MEDINA, ALEJANDRO
[ADDRESS ON FILE]

MEDINA, ANGEL
[ADDRESS ON FILE]

MEDINA, ANGEL
[ADDRESS ON FILE]

MEDINA, BENNY
[ADDRESS ON FILE]

MEDINA, CASSANDRA
[ADDRESS ON FILE]

MEDINA, CHRISTOPHER
[ADDRESS ON FILE]

MEDINA, CRISTAL
[ADDRESS ON FILE]

MEDINA, DALIA
[ADDRESS ON FILE]

MEDINA, DANIEL
[ADDRESS ON FILE]

MEDINA, ELIZABETH
[ADDRESS ON FILE]

MEDINA, FRANK
[ADDRESS ON FILE]

MEDINA, ISAAC
[ADDRESS ON FILE]

MEDINA, JESUS T
[ADDRESS ON FILE]

MEDINA, JOSE
[ADDRESS ON FILE]

MEDINA, JUAN
[ADDRESS ON FILE]

MEDINA, MARCELINO
[ADDRESS ON FILE]

MEDINA, PABLO
[ADDRESS ON FILE]

MEDINA, RAFAEL
[ADDRESS ON FILE]

MEDINA, RAMON
[ADDRESS ON FILE]

MEDINA, RAQUEL
[ADDRESS ON FILE]

MEDINA, REYNALDO
[ADDRESS ON FILE]

MEDINA, RUBEN
[ADDRESS ON FILE]

MEDINA, VICTOR
[ADDRESS ON FILE]

MEDINA, WILLIAM
[ADDRESS ON FILE]

MEDINAS TRANSPORT LLP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MEDINAS TRUCKING
6592 COUNTY ROAD 20
ORLAND, CA  95963

MEDION CORP
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

MEDION CORP
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

MEDIX OCCUPATIONAL HEALTH SERVICES
1824 SW WHITE BIRCH CIR
ANKENY, IA  50023

MEDLEY MATERIAL HANDLING COMPANY
2150 FORD AVENUE
SPRINGDALE, AR  72764

MEDLEY MATERIAL HANDLING COMPANY
PO BOX 258881 SECTION 345
OKLAHOMA CITY, OK  73125

MEDLEY MATERIAL HANDLING COMPANY
PO BOX 26706
OKLAHOMA CITY, OK  73126

MEDLEY, DANIEL
[ADDRESS ON FILE]

MEDLEY, ROBERT
[ADDRESS ON FILE]

MEDLEYS TRUCKING LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

MEDLIN, VERNON
[ADDRESS ON FILE]

MEDLINE INDUSTRIES
ATTN: MELISSA MARINO
CLAIMS ADMINISTRATOR
1 MEDLINE PL
MUNDELEIN, IL  60060

MEDLINE INDUSTRIES CORPORATE CLAI
ONE MEDLINE PLACE
MUNDELEIN, IL  60060

MEDLINE INDUSTRIES
ATTN FREIGHT CLAIMS, ONE MEDLINE PLACE
MUNDELEIN, IL  60060

MEDLINE INDUSTRIES
ATTN: MELISSA MARINO
FREIGHT CLAIMS
1 MEDLINE PL
MUNDELEIN, IL  60060

MEDLINE INDUSTRIES
CORPORATE CLAIMS, 1 MEDLINE PL
MUNDELEIN, IL  60060

MEDLINE INDUSTRIES
DATA2LOGISTICSLLCC, PO BOX 61050
FORT MYERS, FL  33906

MEDLINE INDUSTRIES/CORPORATE CLAIMS
ATTN: MELISSA MARINO
ATTN: FREIGHT CLAIMS
ONE MEDLINE PLACE
MUNDELEIN, IL  60060

MEDLOCK, JAMES
[ADDRESS ON FILE]

MEDLOCK, RUFUS
[ADDRESS ON FILE]

MEDLOCK, ZEXTUR
[ADDRESS ON FILE]

MEDO STAR TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MEDRANO, CODY
[ADDRESS ON FILE]

MEDRANO, JOSE
[ADDRESS ON FILE]

MEDRANO, MELISSA
[ADDRESS ON FILE]

MEDRANO, STEVEN
[ADDRESS ON FILE]

MEDRANO, TANA
[ADDRESS ON FILE]

MEDRANO-MYERS, JONATHAN
[ADDRESS ON FILE]

MEDSOURCE ONE
5350 TRANSPORTATION BLVD
GARFIELD HEIGHTS, OH  44125

MEDSOURCE ONE
5350 TRANSPORTATION BLVD.
CLEVELAND, OH  44125

MEDSOURCE ONE
ATTN: SCOTT SINGER MD MPH
5350 TRANSPORTATION BLVD
GARFIELD HEIGHTS, OH  44125

MEDWAY LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

MEDWAY, THOMAS R
[ADDRESS ON FILE]

MEECO EXPRESS LLC
OR NEAL FREEMAN INVESTMENTS
PO BOX 505062
ST LOUIS, MO  63150

MEEHAN, JOSEPH
[ADDRESS ON FILE]

MEEHAN, MICHAEL
[ADDRESS ON FILE]

MEEHL, LANCE
[ADDRESS ON FILE]

MEEK, COREY
[ADDRESS ON FILE]

MEEK, JAMES
[ADDRESS ON FILE]

MEEKER, DAVID
[ADDRESS ON FILE]

MEEKHOF TIRE OF SOUTH HOLLAND
1640 OLSON NE
GRAND RAPIDS, MI  49503

MEEKHOF, GRACE
[ADDRESS ON FILE]

MEEKINS, RICHARD
[ADDRESS ON FILE]

MEEKS, COREY
[ADDRESS ON FILE]

MEEKS, DANIEL R
[ADDRESS ON FILE]

MEEKS, JERRY
[ADDRESS ON FILE]

MEEKS, RECARDO
[ADDRESS ON FILE]

MEEKS, ROGER D
[ADDRESS ON FILE]

MEEKS, TERRANCE
[ADDRESS ON FILE]

MEENDERINCK LLC
PO BOX 4305
NOOKSACK, WA  98276

MEERAB FREIGHTLINES INC
58A RACINE RD, 10 FORSYTH CRESCENT
ETOBICOKE, ON  M9W 2Z7
CANADA

MEES, PETE
[ADDRESS ON FILE]

MEESE, MILES
[ADDRESS ON FILE]

MEESIG, GEORGE
[ADDRESS ON FILE]

MEET CARRIER LLC
2131 OUTLOOK DR SE, 6506 HARTMAN DR SE
CALEDONIA, MI  49316

MEET LOGISTICS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

MEET TRUCKING INC
OR EXPEDITED FINANCIAL INC
4460 W SHAW AVE
FRESNO, CA  93722

MEETER, KIMBERLY
[ADDRESS ON FILE]

MEETZE PLUMBING CO
PO BOX 1577
IRMO, SC  29063

MEFFERT, KEITH
[ADDRESS ON FILE]

MEFFORD, JEFFREY
[ADDRESS ON FILE]

MEGA BUSINESS TRUCK LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MEGA DISPATCH INC
PO BOX 6838
ELIZABETHPORT, NJ  07206

MEGA EXPRESS INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

MEGA FREIGHT LLC
OR GAP FACTORING INC, PO BOX 150105
OGDEN, UT  84415-0105

MEGA LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MEGA MILE CORP.
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

MEGA PRIME FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MEGA STARS INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

MEGA TRANS GROUP LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MEGA TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

MEGA TRUCKERS LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MEGA TRUCKING LLC (MC904298)
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MEGAN BANKER
[ADDRESS ON FILE]

MEGAN DELAROSA
[ADDRESS ON FILE]

MEGAN NASON
[ADDRESS ON FILE]

MEGAPRIME EXPRESS INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MEGATRANS INCORPORATED
106 COLONY PARK DRIVE SUITE 900-H
CUMMING, GA  30040

MEGATRUCK LOGISTICS INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265

MEGAYLE UNDERWOOD
[ADDRESS ON FILE]

MEGEE
22965 LEWIS GEORGETOWN HWY, P.O. BOX
745
GEORGETOWN, DE  19947

MEGHARAJ, PANDARPURKAR
[ADDRESS ON FILE]

MEGHOO, CHRISTOPHER
[ADDRESS ON FILE]

MEGHRAJANI, AMAN
[ADDRESS ON FILE]

MEGROUS, HOUSSAM
[ADDRESS ON FILE]

MEHAK TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MEHAR TERI TRANS INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

MEHLHORN, JUSTIN
[ADDRESS ON FILE]

MEHLHORN, STEPHEN
[ADDRESS ON FILE]

MEHMEDI TRUCKING INC
OR ALADDIN FINANCIAL INC, P.O. BOX 1394
SIOUX FALLS, SD  57101

MEHOK, JEFFREY
[ADDRESS ON FILE]

MEHR, JASON
[ADDRESS ON FILE]

MEHRINGER, BERNARD
[ADDRESS ON FILE]

MEHTA, SANGEETA
[ADDRESS ON FILE]

MEHTA, SOURABH
[ADDRESS ON FILE]

MEHTA, SOURABH
[ADDRESS ON FILE]

MEHTAB CARRIER INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

MEI FREIGHT INC.
OR CRESTMARK, P.O. BOX 682338
FRANKLIN, TN  37068

MEIER ARCHITECTURE ENGINEERING
12 W KENNEWICK AVE
KENNEWICK, WA  99336

MEIER, GEORGE
[ADDRESS ON FILE]

MEIER, HALEY
[ADDRESS ON FILE]

MEIER, ROBERT
[ADDRESS ON FILE]

MEIER, TROY
[ADDRESS ON FILE]

MEIER, TYLER
[ADDRESS ON FILE]

MEIER, WILSON
[ADDRESS ON FILE]

MEIGHAN, JASON
[ADDRESS ON FILE]

MEIHY TRANSPORT INC
764 DONOVAN ST
MANTECA, CA  95337

MEIJER CORP
PO BOX 74008449
CHICAGO, IL  60674

MEIJER DISTRIB. FORKLIFT OPERATOR
2929 WALKER AVE NW, STE 982
GRAND RAPIDS  49544-9428

MEIJER DISTRIBUTING/ FORKLIFT INCIDENT
2929 WALKER AVE NW, STE 982
GRAND RAPIDS  49544-9428

MEIJER
2929 WALKER AVE NW, STE 982
GRAND RAPIDS  49544-9428

MEIKO AMERICA
888 ACE DR
WOOD DALE, IL  60191

MEILS, TRAVIS
[ADDRESS ON FILE]

MEINEN, WAYNE
[ADDRESS ON FILE]

MEINERSHAGEN, JACOB
[ADDRESS ON FILE]

MEINERZ, JOHN
[ADDRESS ON FILE]

MEINHART, KYLE
[ADDRESS ON FILE]

MEINHART, KYLE
[ADDRESS ON FILE]

MEIRA BASTOS, IGOR M
[ADDRESS ON FILE]

MEIRA, WILLIAM
[ADDRESS ON FILE]

MEIS, JOSEPH
[ADDRESS ON FILE]

MEISLER TRAILER RENTALS LLC
PO BOX 772320
DETROIT, MI  48277

MEISSNER, JERRY
[ADDRESS ON FILE]

MEISSNER, ROBERT
[ADDRESS ON FILE]

MEISTER LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MEJIA GOMEZ, IZAMAR
[ADDRESS ON FILE]

MEJIA ZUNIGA, DAVID J
[ADDRESS ON FILE]

MEJIA, BRITTANY
[ADDRESS ON FILE]

MEJIA, DANIEL
[ADDRESS ON FILE]

MEJIA, DAVID
[ADDRESS ON FILE]

MEJIA, DOUGLAS
[ADDRESS ON FILE]

MEJIA, EDGAR
[ADDRESS ON FILE]

MEJIA, FREDDY
[ADDRESS ON FILE]

MEJIA, HECTOR
[ADDRESS ON FILE]

MEJIA, KEVIN
[ADDRESS ON FILE]

MEJIA, MANUEL
[ADDRESS ON FILE]

MEJIA, SUHA
[ADDRESS ON FILE]

MEJIA, YARAH
[ADDRESS ON FILE]

MEJIA, YOWNER
[ADDRESS ON FILE]

MEJIAS LLC
8000 WEST DR APT 716
NORTH BAY VILLAGE, FL  33141-5788

MEK EXPRESS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

MEKIC, TIMOTHY
[ADDRESS ON FILE]

MEL TRUCKING LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

MELA TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MELALEUCA INC .
4609 W 65TH S
IDAHO FALLS, ID  83402

MELALEUCA INC
4609 W 65TH ST
IDAHO FALLS, ID  83402

MELALEUCA
4777 W 65TH S
IDAHO FALLS, ID  83402

MELALEUCA
5075 W 65TH S
IDAHO FALLS, ID  83402

MELALEUCA
ATTN: JENIFER BROWN, 4609 W 65TH S
EAGLE ROCK, ID  83402

MELANCON, KAYLA
[ADDRESS ON FILE]

MELANCON, KAYLA
[ADDRESS ON FILE]

MELAND, KEVIN
[ADDRESS ON FILE]

MELANIE M HORN
[ADDRESS ON FILE]

MELANIE M HORN
[ADDRESS ON FILE]

MELANY JOSEFINA OGANDO ALMANZAR
[ADDRESS ON FILE]

MELBEN LOGISTIC INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

MELCAR TRANS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

MELCHER, JOSEPH
[ADDRESS ON FILE]

MELCHOR VASQUEZ
[ADDRESS ON FILE]

MELDER, TOM
[ADDRESS ON FILE]

MELDRUM SCALE CO
541 W 9560 S
SANDY, UT  84070

MELDRUM, DAWN
[ADDRESS ON FILE]

MELE, MARGARET
[ADDRESS ON FILE]

MELE, MARGARET
[ADDRESS ON FILE]

MELE, PETER
[ADDRESS ON FILE]

MELENDEZ CHAVAJE, CLEMENTE
[ADDRESS ON FILE]

MELENDEZ SR, ANTHONY
[ADDRESS ON FILE]

MELENDEZ, DAMIAN
[ADDRESS ON FILE]

MELENDEZ, DAMIAN
[ADDRESS ON FILE]

MELENDEZ, JOSE
[ADDRESS ON FILE]

MELENDEZ, JOSE
[ADDRESS ON FILE]

MELENDEZ, OSCAR
[ADDRESS ON FILE]

MELENDEZ, OTIS
[ADDRESS ON FILE]

MELENDEZ, ROLAND
[ADDRESS ON FILE]

MELENDEZ, SEAN
[ADDRESS ON FILE]

MELENDEZ, STEVEN
[ADDRESS ON FILE]

MELENDEZ, STEVEN
[ADDRESS ON FILE]

MELENDEZ, TONI-NICOLE
[ADDRESS ON FILE]

MELENDREZ ANGUIANO, CHRISTIAN
[ADDRESS ON FILE]

MELENDREZ MOVING LLC
OR FACTORING EXPRESS LLC
P.O. BOX 150205
OGDEN, UT  84415

MELENDREZ, JOSE
[ADDRESS ON FILE]

MELENDREZ, MANUEL
[ADDRESS ON FILE]

MELERZYK, ROMUALD
[ADDRESS ON FILE]

MELEY EXPRESS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MELGAR TRUCKING SERVICE INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MELGAR TRUCKING
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

MELGAREJO, DONATO
[ADDRESS ON FILE]

MELGOZA, MARIA
[ADDRESS ON FILE]

MELHORN, MARVIN
[ADDRESS ON FILE]

MELHORNE, LINDA
[ADDRESS ON FILE]

MELISH, AUGUST
[ADDRESS ON FILE]

MELISSA J CLARK-KREWSON
[ADDRESS ON FILE]

MELISSA TOMLEN
[ADDRESS ON FILE]

MELIUS WELDING, INC
453 PAYNE AVE
NORTH TONAWANDA, NY  14120

MELKAN EXPRESS LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

MELL, JON
[ADDRESS ON FILE]

MELLAT TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MELLINGER, KYLE
[ADDRESS ON FILE]

MELLINO, THOMAS W
[ADDRESS ON FILE]

MELLINO, THOMAS
[ADDRESS ON FILE]

MELLO, CHRIS
[ADDRESS ON FILE]

MELLO, RONALD
[ADDRESS ON FILE]

MELLO, WILLIE
[ADDRESS ON FILE]

MELLOS LOCKSMITH LLC
817 PIN OAK DRIVE
NASHVILLE, TN  37013

MELLOTT, TRAVIS
[ADDRESS ON FILE]

MELO, ADONIS
[ADDRESS ON FILE]

MELODY J ESPOSITO
[ADDRESS ON FILE]

MELODY KING
[ADDRESS ON FILE]

MELODY LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

MELODY TRANSPORTATION INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

MELODY TRUCKING LLC
1220 FOOTHILL BLVD APT N
OAKLAND, TX  94606

MELODY TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MELONE, NICK
[ADDRESS ON FILE]

MELOY, MARK
[ADDRESS ON FILE]

MELS AUTO GLASS
11775 READING RD
CINCINNATI, OH  45241

MELSON, PETER
[ADDRESS ON FILE]

MELTON TRUCK LINES, INC.
808 N. 161ST E. AVE.
TULSA, OK  74116

MELTON, CHAD
[ADDRESS ON FILE]

MELTON, COREY
[ADDRESS ON FILE]

MELTON, DONALD
[ADDRESS ON FILE]

MELTON, JACOB
[ADDRESS ON FILE]

MELTON, KURT
[ADDRESS ON FILE]

MELTON, LARRY
[ADDRESS ON FILE]

MELTON, MICHAEL
[ADDRESS ON FILE]

MELTON, PAMELA
[ADDRESS ON FILE]

MELTON, PAMELA
[ADDRESS ON FILE]

MELTON, RANDALL
[ADDRESS ON FILE]

MELTON, RENEE
[ADDRESS ON FILE]

MELTON, WILLIAM
[ADDRESS ON FILE]

MELVILLE, KELLY
[ADDRESS ON FILE]

MELVIN C CARTER
[ADDRESS ON FILE]

MELVIN CONNER
[ADDRESS ON FILE]

MELVIN K HEALY
[ADDRESS ON FILE]

MELVIN L WALKER
[ADDRESS ON FILE]

MELVIN WEAVER & SONS
ATTN: DEREK WEAVER
2213 LEABROOK RD
LANCASTER, PA  17601

MELVIN, BRIAN
[ADDRESS ON FILE]

MELVIN, BRITNEY
[ADDRESS ON FILE]

MELVIN, DONALD
[ADDRESS ON FILE]

MELVIN, ERNEST
[ADDRESS ON FILE]

MELVIN, KELLI
[ADDRESS ON FILE]

MELVIN, LINDA
[ADDRESS ON FILE]

MELVIN, RANDY
[ADDRESS ON FILE]

MELYNDA K STEELE
[ADDRESS ON FILE]

MELZERS FUEL SERVICE
PO BOX 785995
PHILADELPHIA, PA  19178

MEM
30 WEST SILVERDOME
PONTIAC, MI  48342

MEMA, EDMOND
[ADDRESS ON FILE]

MEMAG TRANSPORTATION INC
OR GREAT PLAINS TRANSPORTATION
SERVICES INC, PO BOX 4539
CAROL STREAM, IL  60197-4539

MEMBERS, JERMAINE
[ADDRESS ON FILE]

MEMORIAL HERMAN
9250 PINECROFT DR.
SHENANDOAH, TX  77380

MEMPHIS FENCE COMPANY LLC
1380 N WILLETT ST
MEMPHIS, TN  38108

MEMPHIS ICE MACHINE CO
4130 DELP ST
MEMPHIS, TN  38118

MEMPHIS LIGHT GAS & WATER DIV
245 SOUTH MAIN STREET
MEMPHIS, TN  38103

MEMPHIS SCALE WORKS, INC.
PO BOX 16726
MEMPHIS, TN  38186

MENA TRUCKING & TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

MENA, ADRIAN
[ADDRESS ON FILE]

MENA, JESSE
[ADDRESS ON FILE]

MENA, JUAN A
[ADDRESS ON FILE]

MENA, JUAN DE JESUS
[ADDRESS ON FILE]

MENA, MARK
[ADDRESS ON FILE]

MENARD, TIMOTHY
[ADDRESS ON FILE]

MENAS TRANSPORT LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

MENAS, BOB
[ADDRESS ON FILE]

MENCKE, CHARLES
[ADDRESS ON FILE]

MENCKE, CHARLES
[ADDRESS ON FILE]

MENCOTTI, JOSEPH
[ADDRESS ON FILE]

MENDELSON, BOB MICHAEL
[ADDRESS ON FILE]

MENDELSON, JAY
[ADDRESS ON FILE]

MENDENHALL, KARL
[ADDRESS ON FILE]

MENDENHALL, MICHAEL
[ADDRESS ON FILE]

MENDENHALL, PAUL M
[ADDRESS ON FILE]

MENDES, JOHN
[ADDRESS ON FILE]

MENDETTA, ROGER
[ADDRESS ON FILE]

MENDEZ GUEVARA, NICOLAS MATEO
[ADDRESS ON FILE]

MENDEZ MEDINA, ARMANDO
[ADDRESS ON FILE]

MENDEZ, ALEJANDRO
[ADDRESS ON FILE]

MENDEZ, CARLOS
[ADDRESS ON FILE]

MENDEZ, DAVID
[ADDRESS ON FILE]

MENDEZ, FRANCISCO
[ADDRESS ON FILE]

MENDEZ, JANELLA
[ADDRESS ON FILE]

MENDEZ, JOHN
[ADDRESS ON FILE]

MENDEZ, JOSE
[ADDRESS ON FILE]

MENDEZ, MIGUEL
[ADDRESS ON FILE]

MENDEZ, REY
[ADDRESS ON FILE]

MENDEZ, ROBERTO
[ADDRESS ON FILE]

MENDIETA, ALBERTO
[ADDRESS ON FILE]

MENDIOLA MIRANDA, HEBER
[ADDRESS ON FILE]

MENDIOLA TRUCKING LLC
OR RELIABLE FACTORS, INC, PO BOX 669130
DALLAS, TX  75266-9130

MENDIOLA, DANIEL
[ADDRESS ON FILE]

MENDIOLA, DANIEL
[ADDRESS ON FILE]

MENDIOLAZA, JESUS
[ADDRESS ON FILE]

MENDLI, ATTILA
[ADDRESS ON FILE]

MENDOZA AVILA, OSWALDO
[ADDRESS ON FILE]

MENDOZA MEDINA, JUAN
[ADDRESS ON FILE]

MENDOZA TRANSPORT INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

MENDOZA, ALEXANDER
[ADDRESS ON FILE]

MENDOZA, ANDRES
[ADDRESS ON FILE]

MENDOZA, ANDREW
[ADDRESS ON FILE]

MENDOZA, ANGEL
[ADDRESS ON FILE]

MENDOZA, CECILIO
[ADDRESS ON FILE]

MENDOZA, CHRISTIAN
[ADDRESS ON FILE]

MENDOZA, DAVID
[ADDRESS ON FILE]

MENDOZA, ELMA
[ADDRESS ON FILE]

MENDOZA, ERIC
[ADDRESS ON FILE]

MENDOZA, HECTOR
[ADDRESS ON FILE]

MENDOZA, IRVING
[ADDRESS ON FILE]

MENDOZA, J. GILBERT
[ADDRESS ON FILE]

MENDOZA, JAVIER
[ADDRESS ON FILE]

MENDOZA, JEFFREY
[ADDRESS ON FILE]

MENDOZA, JORGE
[ADDRESS ON FILE]

MENDOZA, JOSE
[ADDRESS ON FILE]

MENDOZA, JOSE
[ADDRESS ON FILE]

MENDOZA, JOSE
[ADDRESS ON FILE]

MENDOZA, JUAN
[ADDRESS ON FILE]

MENDOZA, JULIE
[ADDRESS ON FILE]

MENDOZA, LEYNER
[ADDRESS ON FILE]

MENDOZA, MANNY
[ADDRESS ON FILE]

MENDOZA, MARIJOSE
[ADDRESS ON FILE]

MENDOZA, MARK
[ADDRESS ON FILE]

MENDOZA, MATTHEW
[ADDRESS ON FILE]

MENDOZA, MICHAEL
[ADDRESS ON FILE]

MENDOZA, MICHEAL
[ADDRESS ON FILE]

MENDOZA, MIKE
[ADDRESS ON FILE]

MENDOZA, OSCAR
[ADDRESS ON FILE]

MENDOZA, PETER
[ADDRESS ON FILE]

MENDOZA, RAFIEL
[ADDRESS ON FILE]

MENDOZA, RAMEY
[ADDRESS ON FILE]

MENDOZA, RAUL
[ADDRESS ON FILE]

MENDOZA, RICARDO
[ADDRESS ON FILE]

MENDOZA, SERAFIN
[ADDRESS ON FILE]

MENDOZA, THOMAS C
[ADDRESS ON FILE]

MENDOZA, VICTOR
[ADDRESS ON FILE]

MENDOZA-LOPEZ, JOSE
[ADDRESS ON FILE]

MENDOZA-MEZA, CESAR
[ADDRESS ON FILE]

MENEES, BILLY
[ADDRESS ON FILE]

MENEFEE, ROBERT
[ADDRESS ON FILE]

MENEHUNE WATER COMPANY, INC.
99-1205 HALAWA VALLEY ST
AIEA, HI  96701

MENENDEZ LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

MENENDEZ TEJEDA, RENE
[ADDRESS ON FILE]

MENEZ, SUZANNE
[ADDRESS ON FILE]

MENFIX TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MENGE, JENNA
[ADDRESS ON FILE]

MENGES, JAMES
[ADDRESS ON FILE]

MENGESHA, YIMESGEN
[ADDRESS ON FILE]

MENGINE, LEON
[ADDRESS ON FILE]

M-ENGINEERING
750 BROOKSEDGE BLVD
WESTERVILLE, OH  43081

MENH LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MENIFEE, BRIELLE
[ADDRESS ON FILE]

MENJIVAR, GUSTAVO
[ADDRESS ON FILE]

MENKE LLC
6260 E TOWER RD
LEAVENWORTH, IN  47137

MENOSCAL, CARLOS
[ADDRESS ON FILE]

MENSAH, DOUGLAS
[ADDRESS ON FILE]

MENSAH, KOKOU
[ADDRESS ON FILE]

MENSALE, ELIZABETH
[ADDRESS ON FILE]

MENTER, LARRY A
[ADDRESS ON FILE]

MENTER, LARRY
[ADDRESS ON FILE]

MENTING, JOSEPH
[ADDRESS ON FILE]

MENTING, LOGAN
[ADDRESS ON FILE]

MENTZER, ROBERT
[ADDRESS ON FILE]

MENTZER, SAMANTHA
[ADDRESS ON FILE]

MENUARD, JAMAR
[ADDRESS ON FILE]

MENWEZZ, SHENUL
[ADDRESS ON FILE]

MERACLE, CHRISTOPHER
[ADDRESS ON FILE]

MERAKI CJ GROUP LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

MERAKI TRANSPORT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

MERANCIO-RUIZ, MARCO
[ADDRESS ON FILE]

MERANDO, DAVID
[ADDRESS ON FILE]

MERANTE TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MERANTE TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MERCADO HERNANDEZ, CONCHITA
[ADDRESS ON FILE]

MERCADO TRANSPORTATION
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

MERCADO, ADRIANA
[ADDRESS ON FILE]

MERCADO, AMANDA
[ADDRESS ON FILE]

MERCADO, AMANDA
[ADDRESS ON FILE]

MERCADO, EVELYN
[ADDRESS ON FILE]

MERCADO, MICHAEL
[ADDRESS ON FILE]

MERCADO, MILAGROS V
[ADDRESS ON FILE]

MERCADO, MILAGROS V
[ADDRESS ON FILE]

MERCADOR, ROCIO
[ADDRESS ON FILE]

MERCADOS TRUCKING CORP
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MERCATOR GLOBAL LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MERCED FACULTY ASSOCIATES
PO BOX 8592
BELFAST, ME  04915

MERCEDES & SONS TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

MERCEDES-BENZ FIN SERV USA LLC
PAYMENT PROCESSING, BOX 5261
CAROL STREAM, IL  60197

MERCEDES-BENZ FINANCIAL SERVICES USA
LLC
PO BOX 5260
CAROL STREAM, IL  60197

MERCEK, KEITH S
[ADDRESS ON FILE]

MERCEK, KEITH S
[ADDRESS ON FILE]

MERCER TOOL CORPORATION
ATTN: FRAN DOCETI
1860 SMITHTOWN AVE
RONKONKOMA, NY  11779

MERCER TRANSPORTATION INC
1128 W MAIN ST
ATTN MARTY ATHERTON
LOUISVILLE, KY  40203

MERCER WAY LOGISTIC CORPORATION
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

MERCER, BOBBY
[ADDRESS ON FILE]

MERCER, JAMES
[ADDRESS ON FILE]

MERCER, SCOTT
[ADDRESS ON FILE]

MERCHANDISE DRIVERS LOCAL 641
714 RAHWAY AVE
UNION, NJ  07083

MERCHANDISE DRIVERS LOCAL 641
TEAMSTERS UNION, 714 RAHWAY AVE
UNION, NJ  07083

MERCHANT EXCAVATING, INC
404 N STATE RD
ALMA, MI  48801

MERCHANT, AMY
[ADDRESS ON FILE]

MERCHANT, CHRISTOPHER
[ADDRESS ON FILE]

MERCHANT, DELDRICK
[ADDRESS ON FILE]

MERCHANT, MICHAEL
[ADDRESS ON FILE]

MERCHANTS SOLUTION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MERCHANTS TRANSPORT OF HICKORY, LLC
PO BOX 2148
HICKORY, NC  28603

MERCURIO, ROBERT
[ADDRESS ON FILE]

MERCURY MARINE
C/O WILLIAMS & ASSOCIATES, 405 E 78TH ST
BLOOMINGTON, MN  55420

MERCURY MARINE
WILLIAMS & ASSOCIATES INC
405 E 78TH ST
BLOOMINGTON, MN  55420

MERCURY MARINE
WILLIAMS & ASSOCIATES INC
405 E 78TH ST
BLOOMINGTON, MN  55420-1251

MERCY & GRACE LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

MERCY BUSINESS HEALTH SERVICES
3500 SINGING HILLS BLVD  100
SIOUX CITY, IA  51106

MERCY BUSINESS HEALTH SERVICES
PO BOX 328
SIOUX CITY, IA  51102

MERCY CLINIC OCCUPATIONAL MEDICINE
PO BOX 776075
CHICAGO, IL  60677

MERCY EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

MERCY
PO BOX 505511
ST LOUIS, MO  63150

MERCYDAN LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MERDZIC TRANSPORTATION SERVICES INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MEREB TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MEREDITH, GEORGE
[ADDRESS ON FILE]

MEREDITH, JAMES
[ADDRESS ON FILE]

MEREDITH, SHAWN G
[ADDRESS ON FILE]

MEREDITH, SHAWN
[ADDRESS ON FILE]

MEREDITH, SHAWN
[ADDRESS ON FILE]

MERELUS TRANSPORT CORP
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MERENESS, BRIAN
[ADDRESS ON FILE]

MERGE DISTRICT LLC
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

MERGE TRUCKING & LOGISTICS LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

MERGE
P.O. BOX 7044
CAROL STREAM, IL  60197

MERGLER, MATTHEW
[ADDRESS ON FILE]

MERHABA TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MERHOFF, KARL
[ADDRESS ON FILE]

MERIC TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MERICA, CURTIS
[ADDRESS ON FILE]

MERICLE, JUDI
[ADDRESS ON FILE]

MERIDA LOGISTICS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

MERIDETH JR, DANIEL
[ADDRESS ON FILE]

MERIDETH, TRAVIS
[ADDRESS ON FILE]

MERIDITH, JOHNNY
[ADDRESS ON FILE]

MERIH COTTON CORPORATION
3710 CEDAR BLVD
BAYTOWN, TX  77523

MERIH TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MERIMON, STEPHEN R
[ADDRESS ON FILE]

MERINO, STEVE
[ADDRESS ON FILE]

MERIOLES, JUDY
[ADDRESS ON FILE]

MERIT INTEGRATED LOGISTICS, LLC
29122 RANCHO VIEJO RD  211
SAN JUAN CAPISTRANO, CA  92675

MERIT INTEGRATED LOGISTICS, LLC
33332 VALLE RD.  100
SAN JUAN CAPISTRANO, CA  92675

MERIT TRUCKING COMPANY INC
PO BOX 5507
NORCO, CA  92860

MERIWEATHER COUNTY SCHOOLS
2100 GASTON ST
GREENVILLE  30222

MERIX EXPEDITED SERVICES LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

MERJ FLEET SERVICES, INC.
1989 HARLEM ROAD
BUFFALO, NY  14212

MERKEL, IAN
[ADDRESS ON FILE]

MERKERT, MARGARET
[ADDRESS ON FILE]

MERKEY, TRESSA
[ADDRESS ON FILE]

MERL EXPRESS EXPEDITING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MERLES GARAGE & TOWING INC
6016 S MACKINEE TRAIL
SAULT STE. MARIE, MI  49785

MERLI AUTOMOTIVE
846 S MAIN ST
TORRINGTON, CT  06790

MERLIN TRUCKING LLC
2980 MASTERS VIEW RD
LEXINGTON, KY  40511-8780

MERLINI, THOMAS
[ADDRESS ON FILE]

MERLO PLUMBING CO INC
11041 GRAVOIS INDUSTRIAL COURT
ST. LOUIS, MO  63128

MERLOS, ALEXANDER
[ADDRESS ON FILE]

MEROLA SALES CO. INC.
20 REED PLACE
AMITYVILLE, NY  11701

MEROLA SALES COMPANY
ATTN: ANN MARIE WHITAKER
217 COUNTY RD
MANALAPAN, NJ  07726

MEROLA SALES CORP
217 COUNTRY RD 522
ENGLISHTOWN, NJ  07726

MEROLA TILE
217 COUNTY ROAD 522
ENGLISHTOWN, NJ  07726

MEROLA TILE
ATTN: KATE GREBINSKAYA
217 COUNTY RD 522
MANALAPAN, NJ  07726

MERPAW, RICHARD
[ADDRESS ON FILE]

MERRELL, TAMEEKA
[ADDRESS ON FILE]

MERRICK ENTERPRISES CORP.
3857 BRECKSVILLE RD, PO BOX 13
RICHFIELD, OH  44286

MERRICK, ADRIAN
[ADDRESS ON FILE]

MERRICK, ORBY
[ADDRESS ON FILE]

MERRICK, ZACHARY
[ADDRESS ON FILE]

MERRIFIELD, AUSTIN
[ADDRESS ON FILE]

MERRILL CONSULTANTS
10717 CROMWELL DR
DALLAS, TX  75229

MERRILL LYNCH (0671)
ATT EARL WEEKS/PROXY DEPT
C/O MERRILL LYNCH CORP ACTIONS
4804 DEER LAKE DR. E.
JACKSONVILLE, FL  32246

MERRILL LYNCH (8862)
ATT EARL WEEKS/PROXY DEPT
C/O MERRILL LYNCH CORP ACTIONS
4804 DEER LAKE DR. E.
JACKSONVILLE, FL  32246

MERRILL LYNCH/STK (6582)
ATT EARL WEEKS/PROXY DEPT
C/O MERRILL LYNCH CORP ACTIONS
4804 DEER LAKE DR. E.
JACKSONVILLE, FL  32246

MERRILL, BERNARD
[ADDRESS ON FILE]

MERRILL, CLAYTON
[ADDRESS ON FILE]

MERRILL, LARRY
[ADDRESS ON FILE]

MERRILL, MILTON
[ADDRESS ON FILE]

MERRILL, NATHAN
[ADDRESS ON FILE]

MERRILL, RICHARD
[ADDRESS ON FILE]

MERRILL, ROXANN
[ADDRESS ON FILE]

MERRIMAN, STEVE
[ADDRESS ON FILE]

MERRIMAN, STEVEN
[ADDRESS ON FILE]

MERRITT TRAILERS INC
9339 BRIGHTON ROAD
HENDERSON, CO  80640

MERRITT, ANGELA
[ADDRESS ON FILE]

MERRITT, CHRISTOPHER
[ADDRESS ON FILE]

MERRITT, DAVE
[ADDRESS ON FILE]

MERRITT, JOSHUA
[ADDRESS ON FILE]

MERRITT, KELVIN
[ADDRESS ON FILE]

MERRIWEATHER, ANTONIO
[ADDRESS ON FILE]

MERROW, CHRISTOPHER
[ADDRESS ON FILE]

MERROW, JUDITH
[ADDRESS ON FILE]

MERRYMAN, DARRELL
[ADDRESS ON FILE]

MERRYMAN, LISA
[ADDRESS ON FILE]

MERSEN
900 HARRISON ST.
BAY CITY, MI  48708

MERTENS, JOSHUA
[ADDRESS ON FILE]

MERTL, RONALD
[ADDRESS ON FILE]

MERTOX PLUS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MER-TRAN, INC.
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

MERTZ, BRIAN
[ADDRESS ON FILE]

MERTZ, CHAD
[ADDRESS ON FILE]

MERTZ, JOSEPH
[ADDRESS ON FILE]

MERTZ, SHANNON
[ADDRESS ON FILE]

MERX GLOBAL INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MERX, ANTHONY
[ADDRESS ON FILE]

MERY ENTERPRISE LLC
OR CCT FACTORING, LLC, PO BOX 116999
ATLANTA, GA  30368

MERZ, JAMES
[ADDRESS ON FILE]

MERZ, STEPHAN
[ADDRESS ON FILE]

MERZ, STEPHANIE
[ADDRESS ON FILE]

MERZOIAN, DIANA
[ADDRESS ON FILE]

MES TRANSPORT LLC
693 WALSTON ROAD
ALMO, KY  42020

MESA COMMUNITY COLLEGE
1833 W. SOUTHERN AVE.
MESA, AZ  85202

MESA COUNTY TREASURER
2471 RIVERSIDE PARKWAY  A
GRAND JUNCTION, CO  81505

MESA COUNTY TREASURER
PO BOX 2086
ENGLEWOOD, CO  80110

MESA HIDALGO, DANIEL
[ADDRESS ON FILE]

MESA, JAIME
[ADDRESS ON FILE]

MESA, JAIMIE
[ADDRESS ON FILE]

MESCA FREIGHT SERVICES, LLC
PO BOX 70000
NEWARK, NJ  07101

MESERVEY, DAVID
[ADDRESS ON FILE]

MESHA S JAMES
[ADDRESS ON FILE]

MESHAW, BENJAMIN
[ADDRESS ON FILE]

MESI TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MESIONA, MICHAEL
[ADDRESS ON FILE]

MESLERS SERVICE GARAGE
163 MORRIS ST
MORRISTOWN, NJ  07960

MESMERIZE MEDIA
C/O AFS LOGISTICS LLC, PO BOX 18170
SHREVEPORT, LA  71138

MESQUITE CITY SCHOOL DISTRICT
PO BOX 850267
MESQUITE, TX  75185

MESQUITE MEDICAL ASSOCIATES LTD
1830 MESQUITE AVE STE A
LAKE HAVASU CITY, AZ  86403

MESQUITE TAX FUND
PO BOX 850267
MESQUITE, TX  75185

MESSEMER, MICHAEL
[ADDRESS ON FILE]

MESSENGER, CRAIG
[ADDRESS ON FILE]

MESSENGER, PATRICK
[ADDRESS ON FILE]

MESSENGER, THOMAS
[ADDRESS ON FILE]

MESSER, EVAN
[ADDRESS ON FILE]

MESSER, JOSEPH
[ADDRESS ON FILE]

MESSER, LOGAN
[ADDRESS ON FILE]

MESSERCOLA EXCAVATING INC.
549 E. 3RD STREET
PLAINFIELD, NJ  07060

MESSIAH LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MESSIAH UNIVERSITY
ATTN: DEPT. OF OPERATIONS
ONE UNIVERSITY AVE STE 3035
MECHANICSBURG, PA  17055

MESSICK, ARLEND
[ADDRESS ON FILE]

MESSICK, ARLEND
[ADDRESS ON FILE]

MESSICK, CHRISTOPHER
[ADDRESS ON FILE]

MESSICK, MICHAEL
[ADDRESS ON FILE]

MESSIER, CARROLL
[ADDRESS ON FILE]

MESSIER, KYLE
[ADDRESS ON FILE]

MESSIN, ROGER
[ADDRESS ON FILE]

MESSINA, ANTHONY
[ADDRESS ON FILE]

MESSINA, BRUCE
[ADDRESS ON FILE]

MESSINA, FRANK
[ADDRESS ON FILE]

MESSING, ZACHARY
[ADDRESS ON FILE]

MESSITI, ROBERT
[ADDRESS ON FILE]

MESSMER, RICK
[ADDRESS ON FILE]

MESSNER, JOSEPH M
[ADDRESS ON FILE]

MESSURI, MATTHEW
[ADDRESS ON FILE]

MESTECK
3576 S. FIELDS ST.
FARMVILLE, NC

MESTER-DADANCO
PO BOX 69
ROCHESTER, NH  03866

MESTER, DANIEL
[ADDRESS ON FILE]

MESTRE, SHELDRED
[ADDRESS ON FILE]

MESZAROS, RONALD
[ADDRESS ON FILE]

MET ED
1911 CHARLOTTE DR,
CHARLOTTE, NC  28203

MET NY LLC
518 UNION BLVD
WEST ISLIP, NY  11795

MET TRANSFER
ARTEGA  4955 COL HIDALGO
TAMAULIPAS
NUEVO LAREDO  88160
MEXICO

META EXPRESS, INC
58 CHIP SHOT COURT
ROSEVILLE, CA  95678

META LOGISTICS ENTERPRISE
INCORPORATED
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

META TRUCKING SERVICES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

METAL FINISHERS
110 SW BOOTH ST
GRANTS PASS, OR  97526

METAL FORM MANUFACTURING CO IN
ATTN: LISA CARRASCO
5960 W WASHINGTON ST
PHOENIX, AZ  85043

METAL INDUSTRIES, LLC  ECHO
ATTN: JAZMIN GARCIA
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

METAL MAGIC
3320 EAST ROESER RD.
PHOENIX, AZ

METAL PRODUCTS CO
PO BOX 703
SPRINGFIELD, OR  97477

METAL RECOVERY LLC
1680 FLAT ST
PENN YAN, NY  14527

METAL SUPERMARKETS
D/B/A: METAL SUPERMARKETS BALTIMORE
7120 GOLDEN RING RD
BALTIMORE, MD  21221

METAYER, FRANCKY
[ADDRESS ON FILE]

METCALF TRUCKING LLC (MC1367023)
2314 PEACH BLOSSOM CT
MURFREESBORO, TN  37127

METCALF TRUCKING LLC
METCALF TRUCKING LLC, 215 N 4300 E
RIGBY, ID  83442

METCALF, ERIC
[ADDRESS ON FILE]

METCALF, GREG
[ADDRESS ON FILE]

METCALF, JEFFREY
[ADDRESS ON FILE]

METCALF, JEREMIAH
[ADDRESS ON FILE]

METCALF, KAREN
[ADDRESS ON FILE]

METCALF, KENTON L
[ADDRESS ON FILE]

METCALF, LAURA
[ADDRESS ON FILE]

METCALF, LEWIS
[ADDRESS ON FILE]

METCALFE TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

METCALF-SMITH, NICOLE
[ADDRESS ON FILE]

METCO
102 ENTERPRISE DR, PO BOX 448
HILLSBORO, WI 54634

METELUS, ASHLEY
[ADDRESS ON FILE]

METELUS, JAMES K
[ADDRESS ON FILE]

METELUS, JAMES K
[ADDRESS ON FILE]

METEOR LOGISTICS LLC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL 60187

METHIA R REEVES
[ADDRESS ON FILE]

METHUM, JACOB
[ADDRESS ON FILE]

METIME LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

METOYER, BRYAN
[ADDRESS ON FILE]

METRO AIRPORT TRUCK
13385 INKSTER RD
TAYLOR, MI 48180

METRO ALARM OFFICE
125 N MAIN ST 1B20
MEMPHIS, TN 38103

METRO ALARM OFFICE
PO BOX 178
MEMPHIS, TN 38101

METRO CLEVELAND SECURITY INC.
5627 MEMPHIS AVE
CLEVELAND, OH 44144

METRO COLLISION SERVICES INC.
A-475 SEAMAN STREET
STONEY CREEK, ON L8E 2R2
CANADA

METRO DELIVERY INC.
PO BOX 3238
ANN ARBOR, MI 48106

METRO DOOR AND DOCK, INC
34691 N. WILSON ROAD
INGLESIDE, IL 60041

METRO ELECTRIC, INC.
1901 INDUSTRIAL DRIVE
MC ALLEN, TX 78504

METRO EXPRESS LOGISTICS INC
4010 FOTHHILLS BLVD STE 1031
ROSEVILLE, CA 95747

METRO FENCE COMPANY INC
8335 QUEBEC ST
COMMERCE CITY, CO 80022

METRO FENCE INDUSTRIES, INC.
4521 BISHOP LANE
LOUISVILLE, KY 40218

METRO FIRE PROTECTION
PO BOX 2207
WAUSAU, WI 54402-2207

METRO FREIGHT GROUP INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

METRO GARAGE DOOR CO.
8175 LEWIS RD
GOLDEN VALLEY, MN 55427

METRO GARAGE DOOR CO.
8175-A LEWIS ROAD
GOLDEN VALLEY, MN 55427

METRO LEGAL
P O BOX 196300
NASHVILLE, TN 37219-6300

METRO MILWAUKEE TRANSPORT LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH 45263-1627

METRO OVERHEAD DOOR, INC.
2525 NE COLUMBIA BLVD
PORTLAND, OR 97211

METRO PEST CONTROL LTD
B 1883 LOGAN AVE
WINNIPEG, MB R2R 0H6
CANADA

METRO PRESORT, INC.
3506 NW 35TH AVE
PORTLAND, OR 97210

METRO RETAIL RECYCLING SERVICES, LLC
1845 EMERSON ST
ROCHESTER, NY  14606

METRO SAFETY & FIRE, INC.
PO BOX 33650
PORTLAND, OR  97292

METRO TANK AND PUMP COMPANY
1111 W DUNDEE RD
WHEELING, IL  60090

METRO TOWING
1800 LEE ST.
ALEXANDRIA, LA  71301

METRO TRAILER LEASING, INC.
100 METRO PARKWAY
PELHAM, AL  35124

METRO TRAILER REPAIR CO INC
904 N 30TH ST
BIRMINGHAM, AL  35203

METRO TRAILER REPAIR
2720 THORNGROVE PIKE
KNOXVILLE, TN  37914

METRO TRAILER REPAIR
PO BOX 6702
KNOXVILLE, TN  37914

METRO TRANSPORT GROUP, L.L.C.
3054 HWY 11 SOUTH
ATHENS, TN  37303

METRO TRANSPORT SERVICES L.L.C.
PO BOX 289
NEWPORT, MN  55055

METRO TRANSPORT UNLIMITED INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

METRO TRANSPORT
91 WHITE HOUSE CRES
BRAMPTON, ON  L6P 1L7
CANADA

METRO TRUCK GROUP
475 SEAMAN STREET UNIT A
STONEY CREEK, ON  L8E 2R2
CANADA

METRO TRUCKING ASSOCIATES LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

METRO WATER SERVICES
1700 3RD AVE N
NASHVILLE, TN  37208

METRO WEST SERVICES, INC.
1325 N 10TH STREET
SAINT LOUIS, MO  63106

METRO XPRESS LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

METRO-BLUE LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

METROLINE INC.
2250 MEIJER DR
TROY, MI  48084

METROPLEX WELDING SUPPLY, INC.
1970 W. NORTHWEST HWY.
DALLAS, TX  75220

METROPOLIS LOGISTICS LLC
2 EMPIRE BLVD
MOONACHIE, NJ  07074

METROPOLITAN HARDWOOD FLOORS
8106 S 216TH ST
KENT, WA  98032

METROPOLITAN INDUSTRIES, INC.
37 FORESTWOOD DR
ROMEOVILLE, IL  60446

METROPOLITAN REPORTING BUREAU
PO BOX 926
WILLIAM PENN ANNEX
PHILADELPHIA, PA  19105

METROPOLITAN SITE & SAFETY EQUIPMENT
LLC
2910 LEKA DR
HUNTINGTOWN, MD  20639

METROPOLITAN SITE & SAFETY EQUIPMENT
LLC
OR SMARTTRUCKER LLC
PO BOX 30516 DEPT  506
LANSING, MI  48909-8016

METROPOLITAN ST LOUIS SWR DIST
2350 MARKET STREET
WALNUT PL
ST LOUIS, MO  63103

METROPOLITAN TRAILER SERVICE
28650 HILDEBRANDT
ROMULUS, MI  48174

METROPOLITAN TRUSTEE NASHVILLE
P.O. BOX 305012
NASHVILLE, TN  37230-5012

METROPOLITAN TRUSTEE NASHVILLE
PO BOX 305012
NASHVILLE, TN  37230

METROPOLITAN TRUSTEE NASHVILLE
UTILITY TAX DEPARTMENT, P.O. BOX 305012
NASHVILLE, TN 37230-5012

METROPOLITAN UTILITIES DIST
7350 WORLD COMMUNICATIONS DR.
OMAHA, NE 68122-4041

METSCH, JAMES
[ADDRESS ON FILE]

METSO OUTOTEC
275 CORPORATE PARKWAY
BROOKFIELD, WI 53045

METTES, MARK
[ADDRESS ON FILE]

METTLER, FRED
[ADDRESS ON FILE]

METTLER-TOLEDO LLC
PO BOX 730867
DALLAS, TX 75373

METU TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

METZ, FRED
[ADDRESS ON FILE]

METZ, SAMUEL
[ADDRESS ON FILE]

METZCUS, MARK
[ADDRESS ON FILE]

METZENDORF, JONATHAN
[ADDRESS ON FILE]

METZGER & SON TRUCKING CO., INC.
P O BOX 8
SILVER LAKE, IN 46982

METZGER, JAY
[ADDRESS ON FILE]

METZGER, MARLENE
[ADDRESS ON FILE]

METZGER, WILLIAM
[ADDRESS ON FILE]

MEUNIER & ASSOCIATES
11908 PAWNEE LANE
LEAWOOD, KS 66211

MEUNIOT, DAVID
[ADDRESS ON FILE]

MEWBORN, KIMBERLY L
[ADDRESS ON FILE]

MEWBORN, KIMBERLY
[ADDRESS ON FILE]

MEWCO TRANSPORTING SERVICES LLP
152 BERMUDA LN
ALBANY, GA 31707

MEWSHAW, KARL
[ADDRESS ON FILE]

MEXICAN TAX ADMINISTRATION SERVICE
AV. HIDALGO 77, COL. GUERRERO
MEXICO CITY 06300
MEXICO

MEXICAN, DAJA
[ADDRESS ON FILE]

MEXICO PLASTIC LLC
2000 W BOULEVARD
MEXICO, MO 65265

MEYER ENTERPRISES LLC
80 WHITING ST
PLAINVILLE, CT 06062

MEYER LABORATORY, INC
2401 W JEFFERSON
BLUE SPRINGS, MO 64015

MEYER LTG & SUPPLY
497 E CRYSTAL SPRING DR
DRAPER, UT 84020

MEYER UNKOVIC & SCOTT LLP
535 SMITHFIELD ST STE 1300
PITTSBURGH, PA 15222

MEYER, AMANDA
[ADDRESS ON FILE]

MEYER, DAVID
[ADDRESS ON FILE]

MEYER, ERIC
[ADDRESS ON FILE]

MEYER, JOHN
[ADDRESS ON FILE]

MEYER, JOHN
[ADDRESS ON FILE]

MEYER, LINDA
[ADDRESS ON FILE]

MEYER, LISA
[ADDRESS ON FILE]

MEYER, MARVIN
[ADDRESS ON FILE]

MEYER, MILISSA
[ADDRESS ON FILE]

MEYER, PENNY
[ADDRESS ON FILE]

MEYER, RON
[ADDRESS ON FILE]

MEYER, SIDNEY
[ADDRESS ON FILE]

MEYER, STANLEY
[ADDRESS ON FILE]

MEYER, STEPHANIE
[ADDRESS ON FILE]

MEYER, THOMAS
[ADDRESS ON FILE]

MEYERS BROS. TRUCKING, LLC
16879 COUNTY ROAD 15
PIONEER, OH  43554

MEYERS, CHRISTOPHER
[ADDRESS ON FILE]

MEYERS, DAVID
[ADDRESS ON FILE]

MEYERS, DIANE
[ADDRESS ON FILE]

MEYERS, DONALD
[ADDRESS ON FILE]

MEYERS, JEFFREY
[ADDRESS ON FILE]

MEYERS, JOSEPH
[ADDRESS ON FILE]

MEYERS, KENT
[ADDRESS ON FILE]

MEYERS, LARRY
[ADDRESS ON FILE]

MEYERS, NATHAN
[ADDRESS ON FILE]

MEYERS, RACHEL
[ADDRESS ON FILE]

MEYERS, ROBERT C
[ADDRESS ON FILE]

MEYERS, THOMAS
[ADDRESS ON FILE]

MEYERS, TIMOTHY
[ADDRESS ON FILE]

MEYMUNA TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MEYSEMBOURG, JOHN
[ADDRESS ON FILE]

MEYSENBURG, ANDREW
[ADDRESS ON FILE]

MEYSING LOGISTICS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

MEZA, EDGAR
[ADDRESS ON FILE]

MEZA, GABRIEL
[ADDRESS ON FILE]

MEZA, HUGO
[ADDRESS ON FILE]

MEZA, JOSEPH
[ADDRESS ON FILE]

MEZA, MITCHELL
[ADDRESS ON FILE]

MEZA, NATHANIEL
[ADDRESS ON FILE]

MEZA, PATRIC
[ADDRESS ON FILE]

MEZA, PETINA
[ADDRESS ON FILE]

MEZA, RAMIRO
[ADDRESS ON FILE]

MEZA, RAMIRO
[ADDRESS ON FILE]

MEZZANO, JAMES
[ADDRESS ON FILE]

MEZZATESTA, FRANK
[ADDRESS ON FILE]

MF EXPRESS, INC.
OR SIERRA FINANCE, 6080 SURETY STE 101
EL PASO, TX  79905

MF FREIGHT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MF TRUCKING CO
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

MFA OIL COMPANY
2304 BUSINESS LOOP 70 E
COLUMBIA, MO  65201

MFA OIL COMPANY
P.O. BOX 809023
KANSAS CITY, MO  64180

MFA OIL COMPANY
PO BOX 843784
KANSAS CITY, MO  64184

MFA TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

MFA TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MFA TRUCKING LLC
OR EAST VALLEY CAPITAL LLC
PO BOX 51357
MESA, AZ  85208

MFAM TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MFCP INC.
8433 SOLUTION CENTER
CHICAGO, IL  60677

MFN PARTNERS MANAGEMENT, LP
ATTN: JONATHAN REISMAN
222 BERKELEY ST
13TH FLOOR
BOSTON, MA  02116

MFR LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MFT
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MFVS INC.
PO BOX 974
DOWNEY, CA  90241

MG & GA TRANSPORT LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

MG CARRIERS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MG DELIVERY LLC
OR TAFS INC, PO BOX 872632
KANSAS CITY, MO  64187

MG EXPRESS INC
15347 S US 169 HWY STE A
OLATHE, KS  66062-3403

MG EXPRESS TRUCKING LLC
PO BOX 1682
HIGHTSTOWN, NJ  08520

MG EXPRESS TX LLC
OR TRANSPORT FACTORING INC
PO BOX 167648
IRVING, TX  75016

MG FISHERSVILLE I LLC
C/O COLLIERS INTERNATIONAL VIRGINIA
PO BOX 13470
RICHMOND, VA  23225

MG FISHERSVILLE I, LLC
ATTN: THERESA C. ANDERSON
C/O COLLIERS INTERNATIONAL VIRGINIA
PO BOX 13470
RICHMOND, VA  23225

MG TRANS EXPRESS.
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

MG TRANS FREIGHT INC
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

MG TRANSPORT LTD
33203 ROSE AVE
MISSION, BC  V2V 4Z4
CANADA

MG TRUCKIN LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

MGA LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

MGA TRANSPORT LLC
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX  76101

MGC TRANSPORTATIONS LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

MGD TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MGE GROUP CORPORATION
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MGG TRANSPORTATION LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005

MGH EXPRESS INC
OR CROSSROAD SERVICES, PO BOX 653076
DALLAS, TX  75265-3076

MGH ROVER LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MGH TRANSPORT LLC
OR GREAT PLAINS TRANSPORTATION
SERVICES INC, PO BOX 4539
CAROL STREAM, IL  60197-4539

MGI EXPRESS LLC (MC081135)
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MGI TRANSPORTATION INC
OR TCI BUSINESS CAPITAL, PO BOX 9149
MINNEAPOLIS, MN  55480-9149

MGM EXPRESS TRANSPORT CORP
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MGM TRANSFORMER CO R
5701 SMITHWAY ST
COMMERCE, CA  90040

MGM TRANSFORMER CO
5701 SMITHWAY ST
COMMERCE, CA  90040

MGM TRANSPORT L.L.C.
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

MGM TRANSPORTATION LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

MGM TRUCKING DISTRIBUTION LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

MGM TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MGM WORLDWIDE LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MGN LOGISTICS
MGN LOGISTICS, 712 FERRY ST
EASTON, PA  18042

MGO TRANSPORT CORP
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MGR TRADING CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MGR TRANS CORP
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

MGR TRUCKLINE
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75268-0028

MGRW CORP
10409 MAYFIELD AVE APT 2A
OAK LAWN, IL  60453

MGRW CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MGS TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

MGS TRUCKING INC
7831 TWINFLOWER DR
MADISON, WI  53719

MGSG LOGISTICS LLC
OR LITTLE MOUNTAIN LOGISTICS LLC
DEPT  9912 PO BOX 850001
ORLANDO, FL  32885-9912

MGT TRANSPORTATION LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

MH EQUIPMENT COMPANY
2055 HARDY PARKWAY
GROVE CITY, OH  43123

MH EQUIPMENT COMPANY
774469, 4469 SOLUTIONS CENTER
CHICAGO, IL  60677

MH EQUIPMENT COMPANY
774469, 4469 SOLUTIONS CENTER
CHICAGO, IL  60677-4004

MH EQUIPMENT COMPANY
MH EQUIPMENT DANVILLE, 1644
GEORGETOWN
TILTON, IL  61832

MH EQUIPMENT COMPANY
P.O. BOX 854469
MINNEAPOLIS, MN  55485

MH EXPRESS LLC (BATESVILLE, MS)
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

MH EXPRESS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

MH TRANSPORT INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

MH TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MH UNITED CORP
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MHA LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MHA TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MHC KENWORTH - KANSAS CITY
KANSAS CITY
1524 N CORRINGTON 1435 & FRONT ST
KANSAS CITY, MO  64120

MHC KENWORTH - KANSAS CITY
MHC KENWORTH OLATHE
1301 SOUTH HAMILTON CIRCLE
OLATHE, KS  66061

MHC KENWORTH - QUAD CITIES
3600 78TH AVE WEST
ROCK ISLAND, IL  61201

MHC KENWORTH - QUAD CITIES
PO BOX 879269
KANSAS CITY, MO  64187

MHC KENWORTH- COLORDO KENWORTH
752 23 1/2 RD
GRAND JUNCTION, CO  81505

MHC KENWORTH
ATTN: STACIE HENDRIX, PO BOX 879269
KANSAS CITY, MO  64187-9269

MHC KENWORTH
OKLAHOMA CITY, PO BOX 879269
KANSAS CITY, MO  64187

MHC TRANSPORT INC
12654 SECOND AVE
VICTORVILLE, CA  92395

MHC TRANSPORTS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MHCS INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

MHE SERVICES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MHEIRAT, BASEL
[ADDRESS ON FILE]

MHERETAB S ESHETE
[ADDRESS ON FILE]

MHF, INC.
OR TAB BANK, PO BOX 150290
OGDEN, UT  84415-0290

MHRT TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MHS AUTOMOTION
95 SOUTH ROUTE 83
GRAYSLAKE, IL  60030

MI ALI LOGISTICS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MIA EXPRESS INC
1185 KELLY AVE
AKRON, OH  44306

MIAMI CARGO CORP
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 259 PO BOX 1000
MEMPHIS, TN  38148

MIAMI DADE FIRE RESCUE DEPARTMENT
9300 NW 41ST ST
DORAL, FL  33178

MIAMI ONE WAY TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

MIAMI TRANSPORT INC
5431 BENTLEY RD, APT 205
WEST BLOOMFIELD, MI  48322

MIAMI VALLEY LIGHTING LLC
1065 WOODMAN DR
DAYTON, OH  45432-1423

MIAMI WALK IN COOLER
ATTN: SCOTT CHEHAB
18730 SW 104TH AVE
MIAMI, FL  33157

MIAMI-DADE COUNTY DERM PERMIT
RENEWAL
PO BOX 947532
ATLANTA, GA  30394

MIAS LOGISTICS INC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

MIAS MOBILE TRUCK REPAIRS & TOWING
DBA SAFETY FIRST, PO BOX 446
IMPERIAL, CA  92251

MIAS MOBILE TRUCK REPAIRS & TOWING
PO BOX 446
IMPERIAL, CA  92251

MICA L BEALE
[ADDRESS ON FILE]

MICAH FARRIS
[ADDRESS ON FILE]

MICCICHE, CHRISTOPHER
[ADDRESS ON FILE]

MICCICHE, DAVID
[ADDRESS ON FILE]

MICCICHE, DYLAN
[ADDRESS ON FILE]

MICCICHE, MAYRA
[ADDRESS ON FILE]

MICHAEL & SON SERVICES
4001 ATLANTIC AVE.
RALEIGH, NC  27604

MICHAEL A CLARK TRUCKING INC
PO BOX 27043
SALT LAKE CITY, UT  84127

MICHAEL A DIXON
[ADDRESS ON FILE]

MICHAEL A ECKERMAN
[ADDRESS ON FILE]

MICHAEL A ERVIN
[ADDRESS ON FILE]

MICHAEL A HERRICK
[ADDRESS ON FILE]

MICHAEL A HOWARD
[ADDRESS ON FILE]

MICHAEL A KUHN
[ADDRESS ON FILE]

MICHAEL A MERCHANT
[ADDRESS ON FILE]

MICHAEL A MILLS
[ADDRESS ON FILE]

MICHAEL A ROBBINS
[ADDRESS ON FILE]

MICHAEL A ROSS
[ADDRESS ON FILE]

MICHAEL A SHULER JR
[ADDRESS ON FILE]

MICHAEL A YOVANNO
[ADDRESS ON FILE]

MICHAEL ALLEN
[ADDRESS ON FILE]

MICHAEL ANGELOS BAKERY
8035 BROADVIEW ROAD
BROADVIEW HEIGHTS, OH  44147

MICHAEL ANTHONY SHULER JR
[ADDRESS ON FILE]

MICHAEL ARNOLD
[ADDRESS ON FILE]

MICHAEL B ANDERSON
[ADDRESS ON FILE]

MICHAEL B CALDWELL
[ADDRESS ON FILE]

MICHAEL B FOSTER
[ADDRESS ON FILE]

MICHAEL BARNES
[ADDRESS ON FILE]

MICHAEL BIGG JR INC
PO BOX 181
VAILS GATE, NY  12584

MICHAEL C BOOK
[ADDRESS ON FILE]

MICHAEL C MCDONALD
[ADDRESS ON FILE]

MICHAEL C NOVACHEK
[ADDRESS ON FILE]

MICHAEL C SANCHEZ
[ADDRESS ON FILE]

MICHAEL C SKLADANY
[ADDRESS ON FILE]

MICHAEL CLINE
[ADDRESS ON FILE]

MICHAEL D BANKS
[ADDRESS ON FILE]

MICHAEL D BEST
[ADDRESS ON FILE]

MICHAEL D GLAPION
[ADDRESS ON FILE]

MICHAEL D GURLEY
[ADDRESS ON FILE]

MICHAEL D KING
[ADDRESS ON FILE]

MICHAEL D LINDSEY
[ADDRESS ON FILE]

MICHAEL D MCNUTT
[ADDRESS ON FILE]

MICHAEL D NESS
[ADDRESS ON FILE]

MICHAEL D WHEELAND
[ADDRESS ON FILE]

MICHAEL DAVID WADDELL
[ADDRESS ON FILE]

MICHAEL DOBRES
[ADDRESS ON FILE]

MICHAEL DOCKERY
DBA PINNACLE VIEW HERBALS, 46 SHARON
ST
BROCKTON, MA  02302

MICHAEL DZURA - CL
[ADDRESS ON FILE]

MICHAEL E COONE
[ADDRESS ON FILE]

MICHAEL E GLEASON
[ADDRESS ON FILE]

MICHAEL E JONES
[ADDRESS ON FILE]

MICHAEL E SNICKLES
[ADDRESS ON FILE]

MICHAEL E TOLLISON
[ADDRESS ON FILE]

MICHAEL F BADYRKA
[ADDRESS ON FILE]

MICHAEL G ADAMS
[ADDRESS ON FILE]

MICHAEL G FLANAGAN
[ADDRESS ON FILE]

MICHAEL G GUARINO
[ADDRESS ON FILE]

MICHAEL G SMART
[ADDRESS ON FILE]

MICHAEL G TEACHEY
[ADDRESS ON FILE]

MICHAEL G TOBOLIC
[ADDRESS ON FILE]

MICHAEL H ALBINIAK
[ADDRESS ON FILE]

MICHAEL H ENGELSMAN
[ADDRESS ON FILE]

MICHAEL H KEENE JR
[ADDRESS ON FILE]

MICHAEL ICKES
[ADDRESS ON FILE]

MICHAEL IWASZEWSKI
[ADDRESS ON FILE]

MICHAEL J BERTRAM
[ADDRESS ON FILE]

MICHAEL J CHARLES
[ADDRESS ON FILE]

MICHAEL J ERNST
[ADDRESS ON FILE]

MICHAEL J FOX
[ADDRESS ON FILE]

MICHAEL J GILLESPIE
[ADDRESS ON FILE]

MICHAEL J HENDERSON
[ADDRESS ON FILE]

MICHAEL J JONES
[ADDRESS ON FILE]

MICHAEL J KNEELAND
[ADDRESS ON FILE]

MICHAEL J KOWAL
[ADDRESS ON FILE]

MICHAEL J KOZYKOWSKI
[ADDRESS ON FILE]

MICHAEL J WILLIAMS
[ADDRESS ON FILE]

MICHAEL J WOJTYLKO
[ADDRESS ON FILE]

MICHAEL JACKSON
[ADDRESS ON FILE]

MICHAEL JOHN GONZALES
[ADDRESS ON FILE]

MICHAEL JOSEPH CRAWFORD
[ADDRESS ON FILE]

MICHAEL K APPELMAN
[ADDRESS ON FILE]

MICHAEL K WATKINS
[ADDRESS ON FILE]

MICHAEL KACZMAREK
[ADDRESS ON FILE]

MICHAEL L HOLBROOK
[ADDRESS ON FILE]

MICHAEL L MINOR
[ADDRESS ON FILE]

MICHAEL L SMITH
[ADDRESS ON FILE]

MICHAEL L THURMAN
[ADDRESS ON FILE]

MICHAEL L VANNATTA
[ADDRESS ON FILE]

MICHAEL LAMOORE
[ADDRESS ON FILE]

MICHAEL LANGAN, TREASURER
[ADDRESS ON FILE]

MICHAEL LAZO
[ADDRESS ON FILE]

MICHAEL LEONARD
[ADDRESS ON FILE]

MICHAEL LITTLE
[ADDRESS ON FILE]

MICHAEL LOONEY TRUCKING, LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

MICHAEL M BAINES
[ADDRESS ON FILE]

MICHAEL MAJOR
[ADDRESS ON FILE]

MICHAEL MALONEY
[ADDRESS ON FILE]

MICHAEL MATSON
[ADDRESS ON FILE]

MICHAEL MAYES
[ADDRESS ON FILE]

MICHAEL MCLEAN
[ADDRESS ON FILE]

MICHAEL MENDOZA
[ADDRESS ON FILE]

MICHAEL MIGUEL
[ADDRESS ON FILE]

MICHAEL MURPHY.
[ADDRESS ON FILE]

MICHAEL N MARCHETTI
[ADDRESS ON FILE]

MICHAEL NEWSTEAD
[ADDRESS ON FILE]

MICHAEL ODEYS TRUCKING
OR PROVIDENT COMMERCIAL FINANCE LLC
P.O. BOX 11407 DEPT  2659
BIRMINGHAM, AL  35246-2659

MICHAEL PAUL UNDERKOFFLER
[ADDRESS ON FILE]

MICHAEL PITT
[ADDRESS ON FILE]

MICHAEL PLECZEN
[ADDRESS ON FILE]

MICHAEL R ANZALDUA
[ADDRESS ON FILE]

MICHAEL R BORREGO
[ADDRESS ON FILE]

MICHAEL R BROWN
[ADDRESS ON FILE]

MICHAEL R FRYER
[ADDRESS ON FILE]

MICHAEL R GORDON
[ADDRESS ON FILE]

MICHAEL R HARPER
[ADDRESS ON FILE]

MICHAEL R NICHOLES
[ADDRESS ON FILE]

MICHAEL R SANBORN
[ADDRESS ON FILE]

MICHAEL R. CASE
[ADDRESS ON FILE]

MICHAEL REIBSANE
[ADDRESS ON FILE]

MICHAEL ROUSSEAU
[ADDRESS ON FILE]

MICHAEL ROUSSEAU
[ADDRESS ON FILE]

MICHAEL S JOHNSON
[ADDRESS ON FILE]

MICHAEL S NOLAN
[ADDRESS ON FILE]

MICHAEL S STONE
[ADDRESS ON FILE]

MICHAEL SAHR LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

MICHAEL SITAL
[ADDRESS ON FILE]

MICHAEL SMITH
[ADDRESS ON FILE]

MICHAEL SPARKS
[ADDRESS ON FILE]

MICHAEL T BAUTH
[ADDRESS ON FILE]

MICHAEL T FASSETT
[ADDRESS ON FILE]

MICHAEL T GROW
[ADDRESS ON FILE]

MICHAEL T KENNELL
[ADDRESS ON FILE]

MICHAEL T STONE
[ADDRESS ON FILE]

MICHAEL TINHONG WONG
[ADDRESS ON FILE]

MICHAEL TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MICHAEL TRANSPORTATION LLC
18467 E AMHERST DR
AURORA, CO  80013

MICHAEL TRANSPORTATION SERVICES LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

MICHAEL TRUCKING LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

MICHAEL VARFOLOMEIEFF
[ADDRESS ON FILE]

MICHAEL W HERRING
[ADDRESS ON FILE]

MICHAEL W POWELL
[ADDRESS ON FILE]

MICHAEL W ROLLANS
[ADDRESS ON FILE]

MICHAEL W ROLLANS
[ADDRESS ON FILE]

MICHAEL W STORY
[ADDRESS ON FILE]

MICHAEL W STORY
[ADDRESS ON FILE]

MICHAEL WILLAMS
[ADDRESS ON FILE]

MICHAEL, CHRISTOPHER
[ADDRESS ON FILE]

MICHAEL, DANIEL
[ADDRESS ON FILE]

MICHAEL, KIMBERLY
[ADDRESS ON FILE]

MICHAEL, SAMUEL
[ADDRESS ON FILE]

MICHAELA A OLNEY
[ADDRESS ON FILE]

MICHAELS, CHARLES
[ADDRESS ON FILE]

MICHAELS, SPENCER B
[ADDRESS ON FILE]

MICHAELS, TIMOTHY
[ADDRESS ON FILE]

MICHAELS, TIMOTHY
[ADDRESS ON FILE]

MICHALAK, VICKIE
[ADDRESS ON FILE]

MICHALETZ TRUCKING,INC.
750 32ND AVENUE NW
OWATONNA, MN  55060

MICHALSKI, BRETT
[ADDRESS ON FILE]

MICHALSKI, DAVID
[ADDRESS ON FILE]

MICHALSKI, JOHN
[ADDRESS ON FILE]

MICHALSKI, KAYLA
[ADDRESS ON FILE]

MICHALSKI, STEVEN
[ADDRESS ON FILE]

MICHANOS, CHRISSAIDO
[ADDRESS ON FILE]

MICHAUD TRUCKING INCORPORATED
MICHAUD TRUCKING INCORPORATED
808 S VAN BUREN
KINGSFORD, MI  49802

MICHAUD, JAMES D
[ADDRESS ON FILE]

MICHAUX TRUCKING EXPRESS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

MICHEAL A LEWIS JR
[ADDRESS ON FILE]

MICHEAL E MCINNIS
[ADDRESS ON FILE]

MICHEAL S RIDGE
[ADDRESS ON FILE]

MICHEAU, JUSTIN
[ADDRESS ON FILE]

MICHEL A CLEMENT JR
[ADDRESS ON FILE]

MICHEL, ANDREW
[ADDRESS ON FILE]

MICHEL, INC
PO BOX 1140
BRIDGEPORT, WV  26330

MICHEL, MICHELSON
[ADDRESS ON FILE]

MICHEL, REGINALD
[ADDRESS ON FILE]

MICHEL, REGINALD
[ADDRESS ON FILE]

MICHELANGELO MOULDING
1400 46TH AVE
LACHINE, QC  H8T 3R3
CANADA

MICHELBRINK, CATHERINE
[ADDRESS ON FILE]

MICHELE K GOODIN
[ADDRESS ON FILE]

MICHELE KLASSEN
[ADDRESS ON FILE]

MICHELE MCKENNA
[ADDRESS ON FILE]

MICHELE P LACHIUSA
[ADDRESS ON FILE]

MICHELI, MIHAILA
[ADDRESS ON FILE]

MICHELIN NORTH AMERICA (CANADA) INC.
ATTN: M81725C, PO BOX 11725
SUCCURSALE CENTRE-VILLE
MONTREAL, QC  H3C 6P4
CANADA

MICHELIN NORTH AMERICA (CANADA) INC.
ATTN:M817250
P.O.BOX 11725
SUCCURSALE CENTRE- VILLE
MONTREAL, QC H3C 6P4  CANADA

MICHELIN NORTH AMERICA (CANADA) INC.
PO BOX 11291
MONTREAL, QC  H3C 5G9
CANADA

MICHELIN NORTH AMERICA (CANADA) INC.
PO BOX 11725
MONTREAL, QC  H5C 6P4
CANADA

MICHELIN NORTH AMERICA INC
12398 COLLECTIONS CENTER DR
CHICAGO, IL  60693

MICHELIN NORTH AMERICA INC
ALEXIS GARCIN, PRESIDENT AND CEO
1 PARKWAY S
GREENVILLE, SC  29615

MICHELIN NORTH AMERICA INC
PO BOX 100860
ATLANTA, GA  30384

MICHELLE A RIBBLE
[ADDRESS ON FILE]

MICHELLE A TAGUE
[ADDRESS ON FILE]

MICHELLE F OSTERBERG
[ADDRESS ON FILE]

MICHELLE HOLIDAY
[ADDRESS ON FILE]

MICHELLE RIDLEY
[ADDRESS ON FILE]

MICHELLE THOMAS
[ADDRESS ON FILE]

MICHELLE TRUCKING LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

MICHELS CORPORATION
PO BOX 95
BROWNSVILLE, WI  53006-0095

MICHELS, DARRELL
[ADDRESS ON FILE]

MICHELS, NICHOLAS
[ADDRESS ON FILE]

MICHELSON, WARREN
[ADDRESS ON FILE]

MICHIANA RENTALS
3003 S. 11TH ST.
NILES, MI  49120

MICHIGAN CAT
ATTN: KRYSTYN BROWN
24800 NOVI ROAD
NOVI, MI  48375

MICHIGAN CAT
DEPT. 77576, PO BOX 77000
DETROIT, MI  48277-0576

MICHIGAN CONFERENCE OF TEAMSTERS
KYLE STALLMAN, EXECUTIVE DIRECTOR
2700 TRUMBULL AVENUE
DETROIT, MI  48216

MICHIGAN CONFERENCE OF TEAMSTERS
PO BOX 331033
DETROIT, MI  48232

MICHIGAN CONFERENCE OF TEAMSTERS
TEAMSTERS, PO BOX 331033A
DETROIT, MI  48232

MICHIGAN CONFERENCE OF
TEAMSTERS WELFARE FUND 2700
TRUMBULL AVE
DETROIT, MI  48216

MICHIGAN DEPARTMENT OF TREASURY
SALES AND USE TAX, PO BOX 30324
LANSING, MI  48909

MICHIGAN KENWORTH LLC
PO BOX 681143
CHICAGO, IL  60695-2143

MICHIGAN KENWORTH LLC
PO BOX 689706
CHICAGO, IL  60695

MICHIGAN OFFICE SOLUTIONS
DBA INTEGRITY ONE TECHNOLOGIES
PO BOX 936719
ATLANTA, GA  31193

MICHIGAN PROCUREMENTS LLC
OR FLAT RATE FUNDING GROUP LLC
P.O. BOX 150581
OGDEN, UT  84415

MICHIGAN TRUCKING ASSOCIATION
1131 CENTENNIAL WAY
LANSING, MI  48917

MICHNAL, DAVID
[ADDRESS ON FILE]

MICHUA-HOWE, JESUS
[ADDRESS ON FILE]

MICK, HUNTER
[ADDRESS ON FILE]

MICKEL, TREVOR
[ADDRESS ON FILE]

MICKELS, KAMERON
[ADDRESS ON FILE]

MICKENS, CHARLES
[ADDRESS ON FILE]

MICKENS, JERMAIN
[ADDRESS ON FILE]

MICKENS, MARVIN
[ADDRESS ON FILE]

MICKEY LANGSTON
[ADDRESS ON FILE]

MICKLES, JAMES
[ADDRESS ON FILE]

MICKLES, KLARISSA
[ADDRESS ON FILE]

MICM TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

MICRO CENTER
PO BOX 848
HILLIARD, OH 43026

MICRO FOCUS
ATTN: GENERAL COUNSEL
2440 SAND HILL ROAD
SUITE 302
MENLO PARK, CA 94025

MICRO TEL
3700 HOLCOMB BRIDGE RD SUITE 5
PEACHTREE CORNERS, GA 30092

MICROBIOLOGICS
ATTN: JOSH KACURES
200 COOPER AVE N
ST CLOUD, MN 56303

MICROSOFT CORPORATION
C/O BANK OF AMERICA 1950 N STEMMONS
FWY
STE 5010 LB 842467
DALLAS, TX 75207

MICROSOFT CORPORATION
MICROSOFT CORPORATION
C/O BANK OF AMERICA LOCKBOX 844510
1950 NORTH STEMMONS FWY, SUITE 5010
DALLAS, TX 75207

MICROSOFT CORPORATION
PO BOX 844510
BANK OF AMERICA
DALLAS, TX 75284

MICROSOFT LICENSING GROUP
C/O BANK OF AMERICA LB 842467
1950 N STEMMONS FWY STE 5010
DALLAS, TX 75207

MICROSTAR LOGISTICS
2401 15TH ST STE 200
DENVER, CO 80202

MID ATLANTIC ENTRY SYSTEMS INC
8450 OLD RICHFOOD RD, DCJS 11-2887
MECHANICSVILLE, VA 23116

MID ATLANTIC INDUSTRIAL EQUIPMENT LTD
1231 E WALLACE ST
YORK, PA 17403

MID ATLANTIC INDUSTRIAL EQUIPMENT LTD
PO BOX 6288
HERMITAGE, PA 16148

MID ATLANTIC INDUSTRIAL EQUIPMENT LTD
PO BOX 70871
PHILADELPHIA, PA 19176

MID ATLANTIC REALTY MANAGEMENT INC
DOMINIC RANDLE 0721-2010, PO BOX 193
COCKEYSVILLE, MD 21030

MID ATLANTIC TRUCK CENTER, INC.
525 LINDEN AVENUE WEST
LINDEN, NJ 07036

MID ATLANTIC TRUCK CENTER, INC.
525 W. LINDEN AVE
LINDEN, NJ 07036

MID CITY EXPRESS
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

MID COAST TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

MID COLUMBIA FORKLIFT, INC.
2605 NORTH COMMERCIAL
PASCO, WA 99301

MID COLUMBIA FORKLIFT, INC.
PO BOX 9667
YAKIMA, WA 98909

MID CONTINENT STEEL & WIRE, INC.
PO BOX 841355
DALLAS, TX 75284

MID CONTINENT VAN SERVICE, INC.
148 MILLWELL
MARYLAND HEIGHTS, MO 63043

MID DAKOTA CLINIC, P.C.
401 N 9TH ST
BISMARCK, ND 58501

MID DAKOTA CLINIC, P.C.
PO BOX 5538
BISMARCK, ND  58506

MID DAKOTA WHEEL ALIGNMENT
& FRAME SERVICE INC, 3650 GLOBAL DR
BISMARCK, ND  58501

MID GROUP LOGISTICS INC
OR PRO FUNDING, PO BOX 1000 DEPT  3045
MEMPHIS, TN  38148

MID GROUP TRANSPORTATION INC
OR PRO FUNDING INC DEPT  3045
PO BOX 1000
MEMPHIS, TN  38148

MID LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MID MISSOURI ELECTRIC
1917 PARIS ROAD
COLUMBIA, MO  65201

MID NORTH TRANSPORT LTD
BOX 117
OSLER, SK  S0K 3A0
CANADA

MID OHIO FORKLIFTS INC
1336 HOME AVE
AKRON, OH  44310

MID OHIO TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

MID SOUTH TOWING LLC
17712 US HWY 64 E
SOMERVILLE, TN  38068

MID SOUTH TRANSPORT, INC.
P O BOX 16013
MEMPHIS, TN  38186

MID SOUTH TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

MID SOUTH TRANSPORTATION, LLC
PO BOX 4343
TUPELO, MS  38803

MID STAR EXPRESS
4524 WIMBERLY RD
TOXEY, AL  36921

MID STATE CONSTRUCTION
260 BRUSH MOUNTAIN RD
ALTOONA, PA  16601

MID STATE TRAILER REPAIR, INC.
575 MCCARTHY DR
LEWISBERRY, PA  17339

MID STATE TRUCKING LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

MID STATE
1101 GAHANNA PARKWAY
COLUMBUS, OH  43230

MID STATES SUPPLY
1415 GUINOTTE AVE.
KANSAS CITY, MO  64120

MID STATES TRUCK & TRAILER REPAIR
127 BYASSEE DRIVE
HAZELWOOD, MO  63042

MID TENN DIESEL REPAIR LLC
2205 CENTER POINT ROAD
HENDERSONVILLE, TN  37075

MID TRANSPORT LLC
PO BOX 100112
NASHVILLE, TN  37224

MID VALLEY DISPOSAL
MID VALLEY RO
RECYCLING & TRANSFER STATION
PO BOX 12385
FRESNO, CA  93777

MID VALLEY DISPOSAL
MVD FRESNO RECYCLING & TRANSFER
STATION
PO BOX 12146
FRESNO, CA  93777

MID VALLEY DISPOSAL
PO BOX 12146
FRESNO, CA  93776

MID VALLEY STRUCTURES INC
5152 E PICKARD
MOUNT PLEASANT, MI  48858

MID-AMERICAN CONSTRUCTORS LLC
JARRETT R. MINCH, AGENT
4202 PINGREE ROAD
HOWELL, MI  48843

MID-AMERICAN CONSTRUCTORS LLC
PO BOX 496
HOWELL, MI  48843

MIDAMERICAN ENERGY CO
P.O. BOX 657
DES MOINES, IA  50306-0657

MIDAMERICAN ENERGY SERVICES
320 LECLAIRE
P.O. BOX 4290
DAVENPORT, IA  52808-4290

MIDAS CONVENTION SERVICES
539 W ROSECRANS AVE
GARDENA, CA  90248

MIDAS SOLUTIONS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MID-ATLANTIC PFS GROUP LLC
3000 BETHESDA PLACE STE 403
WINSTON-SALEM, NC  27103

MID-CANADA FREIGHT LTD
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MID-CENTRAL XPRESS INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MID-CITY ELECTRIC
937 EASTWIND DRIVE
WESTERVILLE, OH  43081

MID-CON CARRIERS CORP.
9600 S SUNNYLANE ROAD
OKLAHOMA CITY, OK  73160

MIDDLE BAY TRANSPORTATION
PO BOX 745020
ATLANTA, GA  30374

MIDDLE CREEK GARAGE INC
3949 NATIONAL RD
TRIADELPHIA, WV  26059

MIDDLE MILE LOGISTICS L L C
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

MIDDLE MINN
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MIDDLE SIS INC
ATTN: NICOLE CAPORUSSO
303 MERRICK RD STE 510
LYNBROOK, NY  11563

MIDDLEBROOK, DERRICK
[ADDRESS ON FILE]

MIDDLEBROOKS, LORENZO
[ADDRESS ON FILE]

MIDDLEBURG YARN  ECHO
ATTN: JAZMIN GARCIA
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

MIDDLEBY WORLDWIDE SA DE CV
ATTN: MIDDLEBY WORLDWIDE SA DE C.V.
AUT. MEX-QRO KM 26 5 LOMAS BLVARES
TLALNEPANTLA  54020
MEXICO

MIDDLEBY WORLDWIDE SA DE CV
AUT. MEX-QRO KM 26 5 LOMAS BLVARES
TLALNEPANTLA  54020
MEXICO

MIDDLESEX GASES & TECHNOLOGIES, INC.
TECHNOLOGIES, PO BOX 490249
EVERETT, MA  02149

MIDDLESEX TOWNSHIP COLLECTOR-
CUMBERLAND
152 FIELDSTONE DRIVE
CARLISLE, PA  17013

MIDDLESEX TOWNSHIP MUNIE AUTH
350 N MIDDLESEX RD  2
CARLISLE, PA  17013

MIDDLETON POWER CENTER
3230 PARMENTER ST
MIDDLETON, WI  53562

MIDDLETON, ANGELA
[ADDRESS ON FILE]

MIDDLETON, DEMETRIUS
[ADDRESS ON FILE]

MIDDLETON, GERALD
[ADDRESS ON FILE]

MIDDLETON, ISIAH
[ADDRESS ON FILE]

MIDDLETON, MICHAEL
[ADDRESS ON FILE]

MIDDLETONS TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MIDDLETOWN & NEW JERSEY RAILROAD LLC
C/O REL TEK OPS GROUP
6 TERRI LANE SUITE 300
BURLINGTON, NJ  08016

MIDDLETOWN MEDICAL, P.C.
111 MALTESE DR
MIDDLETOWN, NY  10940

MIDDLEWEST MOTOR FREIGHT BUREAU
4218 ROANOKE RD STE 200
KANSAS CITY, MO  64111

MIDEAST CARRIER LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MIDGETTE, BRYAN
[ADDRESS ON FILE]

MIDI TRANSPORT INC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

MID-IOWA TOWING
109 EAST 28TH STREET
DES MOINES, IA  50317

MID-JERSEY TRUCKING INDUSTRY AND
LOCAL
701 PENSION AND ANNUITY FUND,
2003 US ROUTE 130
SUITE A
NORTH BRUNSWICK, NJ  08902

MID-JERSEY TRUCKING INDUSTRY AND
LOCAL 701 WELFARE FUND
2003 US ROUTE 130
SUITE A
NORTH BRUNSWICK, NJ  08902

MIDKIFF, SAMANTHA
[ADDRESS ON FILE]

MIDLAND EXPRESS LLC (MC1209488)
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MIDLAND EXPRESS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

MIDLAND EXPRESS LLC
OR INTEGRA FUNDING SOLUTIONS  LLC
6300 RIDGLEA PL, STE 316
FORT WORTH, TX  76116

MIDLAND FENCE COMPANY
6000 N SAGINAW RD
MIDLAND, MI  48642

MIDLAND FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MIDLAND FUNDING LLC
CARTER  CC2017074233RC
2365 NORTHSIDE DR SUITE 300
SAN DIEGO, CA  92108

MIDLAND LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MIDLAND MECHANICAL
PO BOX 20224
BILLINGS, MT  59104

MIDLAND PAPER COMPANY
1140 PAYSPHERE CIRCLE
CHICAGO, IL  60674

MIDLAND SCIENTIFIC
2805 RESEARCH PKWY.
SUITE 100
DAVENPORT, IA  52806

MIDLAND TRANSPORT LLC (GARFIELD NJ)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MIDLANDER PREMIUM BOAT HOISTS
6016 N MERIDIAN RD
HOPE, MI  48628

MIDLINK LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MIDNIGHT CARGO EXPRESS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

MIDNIGHT CARGO EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MIDNIGHT EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MIDNIGHT SUN TRANSPORTATION
SERVICES INC
PO BOX 878
AUBURN, WA  98001

MIDNIGHT TRANSPORT CORP
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

MIDNIGHT XPRESS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

MID-OHIO MATERIAL HANDLING INC
1040 INDUSTRIAL PARKWAY
BRUNSWICK, OH  44212

MID-SOUTH DOOR
PO BOX 36
OLIVE BRANCH, MS  38654

MID-SOUTH HYDRAULICS &
EQUIPMENT REPAIR
1053 DR ML KING JR. AVE
MEMPHIS, TN  38104

MIDSOUTH PROFESSIONAL CLEANING
8520 MEADOW VALE DR.
MEMPHIS, TN  38125

MIDSTATE FIRE EXTINGUISHER CO
3241 N MARKS  105
FRESNO, CA  93722

MID-STATE INDUSTRIAL SERVICE, INC.
88696 MCVAY HWY.
EUGENE, OR  97405

MID-STATE INTERNATIONAL TRUCKS
WISCONSIN
2100 E 29TH ST, PO BOX 1150
MARSHFIELD, WI  54449

MID-STATE INTERNATIONAL TRUCKS
WISCONSIN
PO BOX 550
MARSHFIELD, WI  54449

MIDSTATE LLC
PO BOX 15432
LITTLE ROCK, AR  72231

MIDSTATE OVERHEAD DOORS, INC
PO BOX 3517
DECATUR, IL  62524

MIDSTATE OVERHEAD DOORS, INC
PO BOX 3517
DECATUR, IL  62524-3517

MID-STATE TRUCK SERVICE INC.
C\O IDEALEASE OF CENTRAL WISCONSIN
PO BOX 753
MARSHFIELD, WI  54449

MID-STATE TRUCK SERVICE INC.
PO BOX 1150
MARSHFIELD, WI  54449

MID-STATES UTILITY TRAILER SALES INC
4550 S 96TH ST
OMAHA, NE  68127

MID-STATES UTILITY TRAILER SALES INC
5700 NORTH SEUBERT AVE.
SIOUX FALLS, SD  57104

MID-TENN EXPRESS INC
1629 EDEN ROSE PL
NOLENSVILLE, TN  37135

MIDTOWN FREIGHT INC
12070 CASALINDA CT
MORENO VALLEY, CA  92555

MIDTOWN SEMI-TRAILER EQUIPMENT INC
12311 REECK RD
SOUTHGATE, MI  48195

MIDTOWN SERVICE INC
2615 LAKESIDE AVE E
CLEVELAND, OH  44114

MIDWAY CAR RENTAL
4751 WILSHIRE BLVD SUITE 120
ATTN CLAIMS
LOS ANGELES, CA  90010

MIDWAY EXPRESS LLC (DUNCAN SC)
PO BOX 40, 0
OREGON CITY, OR  97045

MIDWAY EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MIDWAY FORD TRUCK CENTER, INC.
PO BOX 12656
KANSAS CITY, MO  64116

MIDWAY FREIGHT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MIDWAY FREIGHTLINER INC
PO BOX 34754
KANSAS CITY, MO  64116

MIDWAY OCEAN AGENCIES
825 FRELINGHUYSEN AVE
NEWARK, NJ  07114

MIDWAY TRUCKLINE LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MIDWAY USA COLLISION CENTER
3420 GARDNER AVE
KANSAS CITY, MO  64120

MIDWEST ALARM SERVICES
PO BOX 4511
DAVENPORT, IA  52808-4511

MIDWEST AUTOMATIC FIRE SPRINKLER CO
INC
1823 RACCOON ST
DES MOINES, IA  50317

MIDWEST AUTOMATIC FIRE SPRINKLER CO
INC
2001 DEWOLF ST
DES MOINES, IA  50316

MIDWEST BINDING SYSTEMS
11700 W 91ST STREET
OVERLAND PARK, KS  66214

MIDWEST CARGO LINES INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

MIDWEST CARRIERS TRUCKING LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

MIDWEST CARRIERS
PO BOX 107
KAUKAUNA, WI  54130

MIDWEST CRANE SERVICE LLC
4230 S 57TH ST
ATTN MARK RASMUSSEN
OMAHA, NE  68117

MIDWEST CUSTOM INSTALLATION LLC
5515 NW PLATTE PURCHASE DR
KANSAS CITY, MO  64151

MIDWEST DIESEL SERVICE INC
3041 82ND LANE NE
BLAINE, MN  55449

MIDWEST DIESEL TUNING, LLC
10601 WOOD GATE DR
DUBUQUE, IA  52003

MIDWEST DIRECT TRANSPORT
411 64TH AVENUE
COOPERSVILLE, MI  49404

MIDWEST DOCK SOLUTIONS, INC.
27 E. 36TH PLACE
STEGER, IL  60475

MIDWEST DOCK SOLUTIONS, INC.
P.O. BOX 363
STEGER, IL  60475

MIDWEST DOCK SOLUTIONS, INC.
PO BOX 363
STEGER, IL  60475

MIDWEST DUCT CLEANING SERVICES
9111 W 51ST TERRACE
MERRIAM, KS  66203

MIDWEST EXPEDITED CO
OR SEVEN OAKS CAPITAL, PO BOX 669130
DALLAS, TX  75266-9130

MIDWEST EXPRESS CORPORATION
9220 MARSHALL DRIVE
LENEXA, KS  66215

MIDWEST EXPRESS INC (MC984410)
OR SEVEN OAKS CAPITAL, PO BOX 669130
DALLAS, TX  75266-9130

MIDWEST EXPRESS INC
P.O. BOX 1897
HIGHLAND, IN  46322

MIDWEST EXPRESS LLC (MC1087355)
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MIDWEST EXPRESS LLC
3627 FOREST DALE DRIVE
ST LOUIS, MO  63125

MIDWEST EXPRESS
4931 WIND CREEK DR
SACRAMENTO, CA  95838

MIDWEST EXPRESS, LLC
MIDWEST EXPRESS, LLC, PO BOX 95189
CHICAGO, IL  60694-5189

MIDWEST FASTENER CORPORATION
9031 SHAVER RD
PORTAGE, MI  49024

MIDWEST FASTENERS C/O ECHO
ATTN: ASHLEY STEVENSON
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

MIDWEST FLEET SERVICE INC - IL
PO BOX 850
WEST CHESTER, OH  45071

MIDWEST FLEET SERVICE INC
35044 ZILM ROAD
LAKEWOOD SHORES, IL  60481

MIDWEST FLEET SERVICE INC
D/B/A: MIDWEST FLEET SERVICE INC - IL
PO BOX 850
WEST CHESTER, OH  45071

MIDWEST FLEET SERVICE INC.
D/B/A: MIDWEST FLEET SERVICE INC - IL
PO BOX 850
WEST CHESTER, OH  45071

MIDWEST FLEET SERVICES
PO BOX 850
WEST CHESTER, OH  45071

MIDWEST FLEET TRANSPORTATION
D/B/A: MIDWEST FLEET SERVICES
PO BOX 850
WEST CHESTER, OH  45071

MIDWEST FREIGHT EXPRESS, INC
796 FAIRWAY DRIVE
BENSENVILLE, IL  60106

MIDWEST FREIGHT EXPRESS, INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

MIDWEST FREIGHT SERVICE CORP
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

MIDWEST FREIGHT SYSTEMS CORP
21900 HOOVER ROAD, 21900 HOOVER ROAD
WARREN, MI  48089

MIDWEST GARAGE DOORS
PO BOX 116
LAKEFIELD, MN  56150

MIDWEST INDUSTRIAL EQUIPMENT, INC.
PO BOX 1869
PIQUA, OH  45356

MIDWEST INDUSTRIAL SALES INC
ATTN: TABITHA
423 INDUSTRY AVE
GARDNER, IL  60424

MIDWEST INSPECTION SERVICE
3240 N GORDON PL
MILWAUKEE, WI  53212

MIDWEST LOGISTICS SERVICES
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

MIDWEST OCCUPATIONAL HEALTH
ASSOCIATES
775 ENGINEERING DRIVE
SPRINGFIELD, IL  62703

MIDWEST OCCUPATIONAL HEALTH
ASSOCIATES
PO BOX 19217
SPRINGFIELD, IL  62794

MIDWEST OVERHEAD DOOR
PO BOX 1517
FOND DU LAC, WI  54936

MIDWEST PLATING
613 NORTH AVE. NE
GRAND RAPIDS, MI  49503

MIDWEST PUMP & METER CO INC
2000 S. BROADWAY
SAINT LOUIS, MO  63104

MIDWEST RADIATOR
3106 TRUMAN RD.
KANSAS CITY, MO  64127

MIDWEST SERVICE ENTERPRISE INC
3900 PAYSON RD
QUINCY, IL  62305

MIDWEST SHIPPING INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

MIDWEST SHREDDING SERVICE, L.L.C.
501 N ATLANTIC AVENUE
KANSAS CITY, MO  64116

MIDWEST STAR GROUP INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MIDWEST TERMINAL MAINTENANCE
P.O. BOX 552
LEWISBURG, OH  45338

MIDWEST TERMINAL
PO BOX 552
LEWISBURG, OH  45338

MIDWEST TERMINAL
PO BOX 959
PADUCAH, KY  42002

MIDWEST TRANS LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

MIDWEST TRANSIT AUTHORITY LLC
4410 CROSSBOW CT
W LAFAYETTE, IN  47906-7116

MIDWEST TRANSPORTATION GROUP INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MIDWEST TRANZ INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

MIDWEST TRUCK PARTS & SERVICE
5075 COOK ST
DENVER, CO  80216

MIDWEST TRUCK SALES & SERVICE INC
3120 NASH RD
SCOTT CITY, MO  63780

MIDWEST TRUCKING SERVICE INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

MIDWEST TRUCKING SERVICES, LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MIDWEST TRUST CO TRUSTEE
507 CANYON BLVD  100
BOULDER, CO  80302

MIDWEST TRUST LOGISTICS LLC
PO BOX 28437
COLUMBUS, OH  43228

MIDWEST VETERINARY SUPPLY
5374 MALY RD
SUN PRAIRIE, WI  53590

MIDWEST WHEEL COMPANIES, INC.
PO BOX 1461
DES MOINES, IA  50305

MIDWEST WHEEL COMPANIES, INC.
PO BOX 1461
DES MOINES, IA  50306

MIDWEST XPRESS INC.
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MIDWESTERN MECHANICAL
ATTN: JARED HARRISON
3905 4TH AVE W
SPENCER, IA  51301

MIDWESTERN PET FOODS, INC
9634 HEDDEN RD
EVANSVILLE, IN  47725

MIEL EXPRESS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

MIELE, ANTHONY
[ADDRESS ON FILE]

MIELKE, DAVID
[ADDRESS ON FILE]

MIELNICKI, SCOTT
[ADDRESS ON FILE]

MIELO, MICHAEL
[ADDRESS ON FILE]

MIELOCH, DAVID
[ADDRESS ON FILE]

MIESOWITZ, DON
[ADDRESS ON FILE]

MIG TRANSPORTATION INC
OR GREAT PLAINS TRANSPORTATION
SERVICES INC, PO BOX 4539
CAROL STREAM, IL  60197-4539

MIGGINS, JONATHAN
[ADDRESS ON FILE]

MIGHTY DUCKS HAULING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MIGHTY DUCTS INC
26285 BROADWAY AVE
BEDFORD, OH  44146

MIGHTY HANDS TRANSPORTATION LLC
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX  76101

MIGHTY MOOSE TRANSPORTERS LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

MIGHTY TRANSPORTATION
OR ITRHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

MIGLANI TRUCKING INC
1 LENA DR
AMERICAN CANYON, CA  94503

MIGLICIO, SCOTT
[ADDRESS ON FILE]

MIGNEREY, JAY
[ADDRESS ON FILE]

MIGOSI LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

MIGUEL A BOJORQUEZ
[ADDRESS ON FILE]

MIGUEL A COBOS
[ADDRESS ON FILE]

MIGUEL A FLORES
[ADDRESS ON FILE]

MIGUEL A FONSECA
[ADDRESS ON FILE]

MIGUEL A PINEDA ARTEAGA
[ADDRESS ON FILE]

MIGUEL LOPEZ
[ADDRESS ON FILE]

MIGUEL PAMATZ TRUCKING
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MIGUT, JEROME
[ADDRESS ON FILE]

MIGWAY INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

MH FLEET SERVICES LLC
OR TRANSPORT FACTORING INC
PO BOX 167648
IRVING, TX 75016

MIHAI GORGA
[ADDRESS ON FILE]

MIHATOV, ZORAN
[ADDRESS ON FILE]

MIHIR TRANSPORTATION INC.
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

MIHLFELD ASSOCIATES
PO BOX 3928
SPRINGFIELD, MO 65808

MIHM BROTHERS, INC.
2728 STATE HWY 24
FORT ATKINSON, IA 52144

MIHM COMPANY
3944 E 1000 N
DECATUR, IN 46733

MIITCHELL, KENNETH
[ADDRESS ON FILE]

MIJEDA TRANSPORT LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX 79996

MIK CARRIER LLC
OR RIVIERA FINANCE OF TEXAS
PO BOX 202485
DALLAS, TX 75320

MIKA LOGISTICS INC
PO BOX 88418
CAROL STREAM, IL 60139

MIKADE DELIVERY SERVICE, INC.
4530 MOUNTAIN RD
PASADENA, MD 21123

MIKAELE, EDWARD
[ADDRESS ON FILE]

MIKALA N PAUL
[ADDRESS ON FILE]

MIKAS TRANSPORT
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

MIKE & STACY WALDENBERG
[ADDRESS ON FILE]

MIKE ADAMS TOWING
& AIR CUSHION RECOVERY INC
1950 EMERY HIGHWAY
MACON, GA 31217

MIKE AND MATT ELSASSER TRUCKING, INC.
563 COUNTY ROAD 500E
SPARLAND, IL 61565

MIKE BLEWETT
[ADDRESS ON FILE]

MIKE BRANN TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

MIKE D MYERS
[ADDRESS ON FILE]

MIKE DARLAK SIGNS
[ADDRESS ON FILE]

MIKE DOYLE LTD
856 ILANIWAI STREET NO104
HONOLULU, HI 96813

MIKE FROST TRUCKING INC
P.O. BOX 393
VARNELL, GA 30756

MIKE HANNA
[ADDRESS ON FILE]

MIKE IMADA
[ADDRESS ON FILE]

MIKE J MOSES
[ADDRESS ON FILE]

MIKE JEFFERS TRUCKING
161 TOOMEY FALLS RD
ONEIDA, TN 37841

MIKE LAMB TRUCKING, INC.
PO BOX 330
CHUCKEY, TN 37641

MIKE LINDLEY TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA, OK  73124-8920

MIKE LOGISTICS LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

MIKE M PHIMMASONE
[ADDRESS ON FILE]

MIKE M TRANSPORT CORPORATION
MIKE M TRANSPORT CORPORATION
7118 ROUTE 209
STROUDSBURG, PA  18360

MIKE MILLER MITSUBISHI
ATTN: JOY THANNERT
2007 W PIONEER PKWY
PEORIA, IL  61615

MIKE MOORES PLUMBING & SEPTIC
160 WANSLEY DR. SUITE B
CARTERSVILLE, GA  30121

MIKE MOORES PLUMBING & SEPTIC
91 CLIFF NELSON RD
EUHARLEE, GA  30145

MIKE MOORES PLUMBING & SEPTIC
D/B/A: MIKE MOORES PLUMBING &
91 CLIFF NELSON RD
EUHARLEE, GA  30145

MIKE MORPHEW
[ADDRESS ON FILE]

MIKE NECESSARY EXCAVATING, INC
PO BOX 83
HEYWORTH, IL  61745

MIKE NORRIS
[ADDRESS ON FILE]

MIKE RASMUSEN TRUCKING
8275 COUNTY RD 82
NELSON, MN  56355

MIKE REZI NISSAN ATLANTA
2551 THE NALLEY WAY
ATLANTA, GA  30360

MIKE SULLIVAN TAX ASSESSOR COLLECTOR
[ADDRESS ON FILE]

MIKE TENNANT
[ADDRESS ON FILE]

MIKE TILTON QUALITY PLUMBING&HEATING
LLC
9461 LINWOOD AVE
SHREVEPORT, LA  71106

MIKE TRANSPORT
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

MIKE TRANSPORTATION LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

MIKE W WOJNOWSKI
[ADDRESS ON FILE]

MIKE WILLIS FORD
ATTN: ANDREA BEAUGH
930 BEGLIS PKWY.
SULPHUR, LA  70663-5102

MIKE WINGERTER
[ADDRESS ON FILE]

MIKE-B TRUCKING EXPRESS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

MIKEL TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

MIKES II TRUCKING
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

MIKES MOBILE WRENCHES
5456 PEACHTREE BLVD  629
ATLANTA, GA  30341

MIKES QUALITY POOL SPA REPAIR
334 URANUS CT
NIPOMO, CA  93444

MIKES SERVICE LTD
3514 S ARCHER AVE
CHICAGO, IL  60609

MIKES TOWING & RECOVERY INC
643 EAST MAIN ST.
BRIDGEWATER, NJ  08807

MIKES TOWING & RECOVERY INC
MIKES AUTO SERVICE, 643 EAST MAIN ST.
BRIDGEWATER, NJ  08807

MIKES TOWING
816 LIBERTY AVE
BROOKLYN, NY  11208

MIKES TRANSPORTATION, LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MIKES WRECKER SERVICE INC
2522 HESS AVE
SAGINAW, MI  48601-3985

MIKES, CHRISTOPHER
[ADDRESS ON FILE]

MIKESELL, LOGAN
[ADDRESS ON FILE]

MIKEYS TRUCKING
OR SEVEN OAKS CAPITAL, PO BOX 669130
DALLAS, TX  75266-9130

MIKHNOVSKY, SERGEY
[ADDRESS ON FILE]

MIKKELSEN COWARD & CO LTD
1615 INKSTER BOULEVARD
WINNIPEG, MB  R2X 1R2
CANADA

MIKLE, MARCUS
[ADDRESS ON FILE]

MIKLE, SAUNDRA
[ADDRESS ON FILE]

MIKMO TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MIKRON HOMES AND CONSTRUCTION LTD
822 BATTEL STREET
REGINA, SK  S4X 2H8
CANADA

MIKROPOR AMERICA
ATTN: GORDON MCCLENDON
LOGISTICS
10025 PORTER RD STE 300
LA PORTE, TX  77571

MIKULAK, EMILY
[ADDRESS ON FILE]

MIKULEC, THOMAS
[ADDRESS ON FILE]

MIKUTIS, MICHELLE
[ADDRESS ON FILE]

MIKY TRANSPORT COMPANY INC
3907 TRANSPORTATION DRIVE
FORT WAYNE, IN  46818

MILA, WALTER
[ADDRESS ON FILE]

MILAAP TRANSPORT INC
7180 W MORRIS AVE
FRESNO, CA  93723

MILAAP TRANSPORT INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MILAM TRANSPORT LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

MILAM, REX
[ADDRESS ON FILE]

MILAN EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MILAN LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MILAN MOMIC
[ADDRESS ON FILE]

MILAN SUPPLY CHAIN SOLUTIONS, INC.
MILAN SUPPLY CHAIN SOLUTIONS INC.
79 SAND PEBBLE DRIVE
JACKSON, TN  38305

MILANO, OLGA
[ADDRESS ON FILE]

MILAS TRUCKING LLC
508 BELLA WOODS TRL
INMAN, SC  29349-8320

MILBAIN, RUBEN
[ADDRESS ON FILE]

MILBANK LLP
COUNSEL TO APOLLO CAPITAL
MANAGEMENT, LP
ATTN: DENNIS F. DUNNE & MATTHEW L.
BROD
55 HUDSON YARDS
NEW YORK, NY  10001

MILBANK
4720 DERAMUS
KANSAS CITY, MO  64120

MILBURN, GRANT
[ADDRESS ON FILE]

MILBURN, JOE
[ADDRESS ON FILE]

MILBURN, RODRICK
[ADDRESS ON FILE]

MILBY, DALE
[ADDRESS ON FILE]

MILCA FREIGHT LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

MILDA, DARLA
[ADDRESS ON FILE]

MILE HIGH EXPRESS LLC
4425 W AIRPORT FRWY  142
IRVING, TX  75061

MILE HIGH FENCE INC
23212 E DORADO AVE
AURORA, CO  80015

MILE MARKER TRANSPORTATION LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MILE TRANSPORT LLC
521 BAHMA CIRCLE V
ELM CITY, NC  27822

MILE TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MILEM, CHRISTOPHER
[ADDRESS ON FILE]

MILENIA TRANSPORTS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

MILENKO MIHIC
[ADDRESS ON FILE]

MILENKOVIC, MARKO
[ADDRESS ON FILE]

MILER TRANSPORT SERVICES
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MILER XPRESS INC
OR BARON FINANCE CALIFORNIA INC
DBA REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

MILERUN TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

MILES AHEAD TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MILES AND SMILES TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MILES FREIGHT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MILES MASTER INC
100 E MAIN ST STE 204
SEVIERVILLE, TN  37862-3588

MILES MASTER INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MILES TRUCK SERVICES
3301 MAGNUM DRIVE
ELKHART, IN  46516

MILES, ALFRED
[ADDRESS ON FILE]

MILES, BRADLEY
[ADDRESS ON FILE]

MILES, BRIAN
[ADDRESS ON FILE]

MILES, BRIAN
[ADDRESS ON FILE]

MILES, CHARLES
[ADDRESS ON FILE]

MILES, CHRISTOPHER
[ADDRESS ON FILE]

MILES, DAMIANE
[ADDRESS ON FILE]

MILES, DARIAN
[ADDRESS ON FILE]

MILES, DOMINIQUE
[ADDRESS ON FILE]

MILES, EDDIE
[ADDRESS ON FILE]

MILES, HAROLD
[ADDRESS ON FILE]

MILES, JAMES
[ADDRESS ON FILE]

MILES, JOHNATHAN
[ADDRESS ON FILE]

MILES, MAURICE
[ADDRESS ON FILE]

MILES, MICHAEL
[ADDRESS ON FILE]

MILES, PHILIP
[ADDRESS ON FILE]

MILES, REGINALD
[ADDRESS ON FILE]

MILES, ROBERT
[ADDRESS ON FILE]

MILES, THOMAS
[ADDRESS ON FILE]

MILES, TRAVIS
[ADDRESS ON FILE]

MILES, WALTER
[ADDRESS ON FILE]

MILES, YOLANDA
[ADDRESS ON FILE]

MILESTONE EQUIPMENT CORPORATION
101 MERRITT SEVEN
NORWALK, CT  06851

MILESTONE EQUIPMENT CORPORATION
1660 TIBURON BLVD, STE E
TIBURON, CA  94920

MILESTONE FREIGHT DELIVERY LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

MILESTONE PARTNERS INC
3939 BLUE HEIGHTS DR
TRAVERSE CITY, MI  49686

MILESTONE TRAILER LEASING LLC
DBA MILESTONE EQUIPMENT COMPANY
PO BOX 205589
DALLAS, TX  75320

MILESTONE TRAILER LEASING LLC
DBA MILESTONE EQUPMENT HOLDINGS
1520 SOUTH 5TH ST STE 270
SAINT CHARLES, MO  63303

MILESTONE TRAILER LEASING LLC
DBA PERSONAL ATTENTION LEASING
PO BOX 205589
DALLAS, TX  75320

MILESTONE TRAILER LEASING LLC
MILESTONE EQUPMENT COMPANY LLC
PO BOX 205589
DALLAS, TX  75320

MILESTONE TRAILER LEASING LLC
PO BOX 205589
DALLAS, TX  75320

MILESTONE TRAILER LEASING LLC
PO BOX 205589
DALLAS, TX  75320-5580

MILESTONE TRAILER LEASING
ATTN: GENERAL COUNSEL
1520 S. 5TH STREET
SUITE 270
ST. CHARLES, MO  63303

MILESTONE TRAILER LEASING
DBA PERSONAL ATTENTION LEASING
571 S JOLIET ROAD
BOLINGBROOK, IL  60440

MILESTONE TRUCKING
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

MILEWSKI TOWING SERVICE
2300 WASHBURN ST
SCRANTON, PA  18504

MILEWSKI, JACOB
[ADDRESS ON FILE]

MILEY, STEPHEN
[ADDRESS ON FILE]

MILFORD TOWING & SERVICE INC
799 STATE ROUTE 50
UNION TOWNSHIP, OH  45150

MILFORD, WILLIAM
[ADDRESS ON FILE]

MILHOUSE, DARRYL
[ADDRESS ON FILE]

MILI TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MILIAN XPRESS INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MILIUS TRUCKING, LLC
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

MILKWAY TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MILKYWAY TRANSPORTATION LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

MILLAN-SANCHEZ, ANGEL
[ADDRESS ON FILE]

MILLARD D MILLNER III
[ADDRESS ON FILE]

MILLARD, SHANE
[ADDRESS ON FILE]

MILLEA, MATTHEW
[ADDRESS ON FILE]

MILLEDGE, JOHN A
[ADDRESS ON FILE]

MILLEN EXPRESS INC
2926 OTTUMWA DR
SACRAMENTO, CA  95835

MILLENBRUCK, REBECCA
[ADDRESS ON FILE]

MILLENIA AERO CORP.
5757 W CENTRURY BLVD, SUITE 700-5M
LOS ANGELES, CA  90045

MILLENIUM AUTOMOTIVE SERVICES
6275 NETHERHART ROAD
MISSISSAUGA, ON  L5T 1A2
CANADA

MILLENNIUM CARRIERS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

MILLENNIUM TRUCKING LLC
PO BOX 25659
CHARLOTTE, NC  28229

MILLER & COHEN P C
4000 EXECUTIVE PARK DR  300
CINCINNATI, OH  45241

MILLER & MARTIN HOLDINGS LLC
P.O. BOX 110 60 CARTER ST.
FAIRVIEW, IL  61432-0110

MILLER AND SONS PLUMBING, INC
7365 SW 38TH STREET, 205
OCALA, FL  34474

MILLER AND SONS TRUCKING CO
OF GREATER CLEVELAND LLC, OR TAFS INC
P.O. BOX 872632
KANSAS CITY, MO  64187

MILLER AUTO INC
19505 HARROD RD
LIMA, OH  45806

MILLER DIVERSIFIED,INC.
1656 HENTHORNE DRIVE SUITE 200
MAUMEE, OH  43537

MILLER ELECTRICLTD OF PA
PO BOX 150 A
BOALSBURG, PA  16827

MILLER EXPEDITED FREIGHT, INC.
4219 S HIGH SCHOOL
INDIANSPOLIS, IN  46241

MILLER FAMILY ENTERPRISES LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

MILLER JOHNSON JONES ANTONISSE
& WHITE PLLC, 500 NW 6TH ST STE 300
OKLAHOMA CITY, OK  73102

MILLER LOGISTICS INC
656 STATE ROUTE 211
MONTGOMERY, NY  12549

MILLER PANELING
450 DOUGLAS LANE
WOODLAND, CA  95776

MILLER SEWER & DRAIN INC
4650 W 750 N
LARWILL, IN  46764

MILLER TOWING INC
2935 PLEASANT AVE
MINNEAPOLIS, MN  55408

MILLER TOWING INC
4360 N LYNDALE AVE
MINNEAPOLIS, MN  55412

MILLER TRANSPORT INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

MILLER TRANSPORTATION LLP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MILLER TRUCK LINES, LLC
P. O. BOX 665
STROUD, OK  74079

MILLER TRUCKING GROUP INC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

MILLER TRUCKING, LTD.
P O BOX 283
LA CROSSE, KS  67548-0283

MILLER, ALFRED
[ADDRESS ON FILE]

MILLER, ALTON
[ADDRESS ON FILE]

MILLER, ANDREA
[ADDRESS ON FILE]

MILLER, ANDY
[ADDRESS ON FILE]

MILLER, ANTHONY
[ADDRESS ON FILE]

MILLER, ANTHONY
[ADDRESS ON FILE]

MILLER, ASHLEY
[ADDRESS ON FILE]

MILLER, AUGUST
[ADDRESS ON FILE]

MILLER, AUSTIN
[ADDRESS ON FILE]

MILLER, BETHANY
[ADDRESS ON FILE]

MILLER, BLAIR
[ADDRESS ON FILE]

MILLER, BOB
[ADDRESS ON FILE]

MILLER, BONNIE
[ADDRESS ON FILE]

MILLER, BRADLEY
[ADDRESS ON FILE]

MILLER, BRADLEY
[ADDRESS ON FILE]

MILLER, BRAHEEM
[ADDRESS ON FILE]

MILLER, BRANDI
[ADDRESS ON FILE]

MILLER, BRIAN
[ADDRESS ON FILE]

MILLER, BRIAN
[ADDRESS ON FILE]

MILLER, BRIAN
[ADDRESS ON FILE]

MILLER, BRIAN
[ADDRESS ON FILE]

MILLER, BRUCE
[ADDRESS ON FILE]

MILLER, BRYAN
[ADDRESS ON FILE]

MILLER, CAMERON
[ADDRESS ON FILE]

MILLER, CARL
[ADDRESS ON FILE]

MILLER, CARL
[ADDRESS ON FILE]

MILLER, CARLA
[ADDRESS ON FILE]

MILLER, CHAD
[ADDRESS ON FILE]

MILLER, CHAD
[ADDRESS ON FILE]

MILLER, CHARLES
[ADDRESS ON FILE]

MILLER, CHARLES
[ADDRESS ON FILE]

MILLER, CHARLES
[ADDRESS ON FILE]

MILLER, CHARLES
[ADDRESS ON FILE]

MILLER, CHARLIE
[ADDRESS ON FILE]

MILLER, CHASE
[ADDRESS ON FILE]

MILLER, CHELSEA
[ADDRESS ON FILE]

MILLER, CHERI
[ADDRESS ON FILE]

MILLER, CHRIS
[ADDRESS ON FILE]

MILLER, CHRISTOPHER
[ADDRESS ON FILE]

MILLER, CHRISTOPHER
[ADDRESS ON FILE]

MILLER, CHRISTOPHER
[ADDRESS ON FILE]

MILLER, CHRISTOPHER
[ADDRESS ON FILE]

MILLER, CHRISTOPHER
[ADDRESS ON FILE]

MILLER, CODY
[ADDRESS ON FILE]

MILLER, COREY
[ADDRESS ON FILE]

MILLER, CORIN
[ADDRESS ON FILE]

MILLER, COURTNEY
[ADDRESS ON FILE]

MILLER, DAN
[ADDRESS ON FILE]

MILLER, DAN
[ADDRESS ON FILE]

MILLER, DANIEL
[ADDRESS ON FILE]

MILLER, DANIEL
[ADDRESS ON FILE]

MILLER, DANIEL
[ADDRESS ON FILE]

MILLER, DANTE
[ADDRESS ON FILE]

MILLER, DARLENE
[ADDRESS ON FILE]

MILLER, DAVID L
[ADDRESS ON FILE]

MILLER, DAVID
[ADDRESS ON FILE]

MILLER, DAVID
[ADDRESS ON FILE]

MILLER, DAVID
[ADDRESS ON FILE]

MILLER, DAVID
[ADDRESS ON FILE]

MILLER, DAVID
[ADDRESS ON FILE]

MILLER, DAVID
[ADDRESS ON FILE]

MILLER, DAVID
[ADDRESS ON FILE]

MILLER, DAVID
[ADDRESS ON FILE]

MILLER, DAVID
[ADDRESS ON FILE]

MILLER, DENNIS
[ADDRESS ON FILE]

MILLER, DENNIS
[ADDRESS ON FILE]

MILLER, DENNIS
[ADDRESS ON FILE]

MILLER, DENNIS
[ADDRESS ON FILE]

MILLER, DEONDRAY
[ADDRESS ON FILE]

MILLER, DEVAL
[ADDRESS ON FILE]

MILLER, DOUGLAS
[ADDRESS ON FILE]

MILLER, DOUGLAS
[ADDRESS ON FILE]

MILLER, DUANE
[ADDRESS ON FILE]

MILLER, EARL
[ADDRESS ON FILE]

MILLER, ELBERT J
[ADDRESS ON FILE]

MILLER, EMERSON
[ADDRESS ON FILE]

MILLER, ERIN
[ADDRESS ON FILE]

MILLER, FRANCIS
[ADDRESS ON FILE]

MILLER, FRANK JONATHAN
[ADDRESS ON FILE]

MILLER, GARY
[ADDRESS ON FILE]

MILLER, GEORGE
[ADDRESS ON FILE]

MILLER, GEORGE
[ADDRESS ON FILE]

MILLER, GERARD
[ADDRESS ON FILE]

MILLER, GEROME
[ADDRESS ON FILE]

MILLER, HERMAN G
[ADDRESS ON FILE]

MILLER, IRA
[ADDRESS ON FILE]

MILLER, IRA
[ADDRESS ON FILE]

MILLER, ISHMAEL
[ADDRESS ON FILE]

MILLER, JABARI
[ADDRESS ON FILE]

MILLER, JALESA
[ADDRESS ON FILE]

MILLER, JAMES A
[ADDRESS ON FILE]

MILLER, JAMES
[ADDRESS ON FILE]

MILLER, JAMES
[ADDRESS ON FILE]

MILLER, JAMES
[ADDRESS ON FILE]

MILLER, JARQUIS
[ADDRESS ON FILE]

MILLER, JASON
[ADDRESS ON FILE]

MILLER, JASON
[ADDRESS ON FILE]

MILLER, JAZZMIN
[ADDRESS ON FILE]

MILLER, JEFF
[ADDRESS ON FILE]

MILLER, JEFFERY
[ADDRESS ON FILE]

MILLER, JEFFREY D
[ADDRESS ON FILE]

MILLER, JEFFREY
[ADDRESS ON FILE]

MILLER, JEFFREY
[ADDRESS ON FILE]

MILLER, JEFFREY
[ADDRESS ON FILE]

MILLER, JEFFREY
[ADDRESS ON FILE]

MILLER, JEREMIAH
[ADDRESS ON FILE]

MILLER, JEREMY
[ADDRESS ON FILE]

MILLER, JESSE
[ADDRESS ON FILE]

MILLER, JOHN
[ADDRESS ON FILE]

MILLER, JOHN
[ADDRESS ON FILE]

MILLER, JONATHAN
[ADDRESS ON FILE]

MILLER, JOSEPH
[ADDRESS ON FILE]

MILLER, JOSEPH
[ADDRESS ON FILE]

MILLER, JOSEPH
[ADDRESS ON FILE]

MILLER, JOSEPH
[ADDRESS ON FILE]

MILLER, JOSEPH
[ADDRESS ON FILE]

MILLER, JOSHUA
[ADDRESS ON FILE]

MILLER, JOSHUA
[ADDRESS ON FILE]

MILLER, JOY
[ADDRESS ON FILE]

MILLER, JUDE
[ADDRESS ON FILE]

MILLER, KALIN
[ADDRESS ON FILE]

MILLER, KAREN
[ADDRESS ON FILE]

MILLER, KAREN
[ADDRESS ON FILE]

MILLER, KEVIN
[ADDRESS ON FILE]

MILLER, KIERAN
[ADDRESS ON FILE]

MILLER, KRISTI
[ADDRESS ON FILE]

MILLER, KYLE W
[ADDRESS ON FILE]

MILLER, KYLE
[ADDRESS ON FILE]

MILLER, KYLE
[ADDRESS ON FILE]

MILLER, LA DALE
[ADDRESS ON FILE]

MILLER, LARRY
[ADDRESS ON FILE]

MILLER, LATHAREO
[ADDRESS ON FILE]

MILLER, LAUREN
[ADDRESS ON FILE]

MILLER, LAVELLE
[ADDRESS ON FILE]

MILLER, LAVELLE
[ADDRESS ON FILE]

MILLER, LILY
[ADDRESS ON FILE]

MILLER, LISA K
[ADDRESS ON FILE]

MILLER, LUCAS
[ADDRESS ON FILE]

MILLER, MARK
[ADDRESS ON FILE]

MILLER, MARK
[ADDRESS ON FILE]

MILLER, MARK
[ADDRESS ON FILE]

MILLER, MARTIN
[ADDRESS ON FILE]

MILLER, MARY
[ADDRESS ON FILE]

MILLER, MATTHEW
[ADDRESS ON FILE]

MILLER, MATTHEW
[ADDRESS ON FILE]

MILLER, MATTHEW
[ADDRESS ON FILE]

MILLER, MELINDA S
[ADDRESS ON FILE]

MILLER, MELVIN
[ADDRESS ON FILE]

MILLER, MICHAEL A
[ADDRESS ON FILE]

MILLER, MICHAEL P
[ADDRESS ON FILE]

MILLER, MICHAEL T
[ADDRESS ON FILE]

MILLER, MICHAEL
[ADDRESS ON FILE]

MILLER, MICHAEL
[ADDRESS ON FILE]

MILLER, MICHAEL
[ADDRESS ON FILE]

MILLER, MICHAEL
[ADDRESS ON FILE]

MILLER, MICHAEL
[ADDRESS ON FILE]

MILLER, MICHAEL
[ADDRESS ON FILE]

MILLER, MICHAEL
[ADDRESS ON FILE]

MILLER, MICHAELA
[ADDRESS ON FILE]

MILLER, MICHELLE
[ADDRESS ON FILE]

MILLER, MIKE
[ADDRESS ON FILE]

MILLER, NANCY
[ADDRESS ON FILE]

MILLER, NATHAN
[ADDRESS ON FILE]

MILLER, NATHANIEL
[ADDRESS ON FILE]

MILLER, NEALSO
[ADDRESS ON FILE]

MILLER, NILES
[ADDRESS ON FILE]

MILLER, NOAH
[ADDRESS ON FILE]

MILLER, PATRICIA
[ADDRESS ON FILE]

MILLER, PATRICK
[ADDRESS ON FILE]

MILLER, PETER
[ADDRESS ON FILE]

MILLER, PHILLIP
[ADDRESS ON FILE]

MILLER, RAY
[ADDRESS ON FILE]

MILLER, RAYMOND
[ADDRESS ON FILE]

MILLER, RAYMOND
[ADDRESS ON FILE]

MILLER, REBECCA
[ADDRESS ON FILE]

MILLER, REGINALD
[ADDRESS ON FILE]

MILLER, RICHARD
[ADDRESS ON FILE]

MILLER, ROBERT
[ADDRESS ON FILE]

MILLER, ROBERT
[ADDRESS ON FILE]

MILLER, ROBERT
[ADDRESS ON FILE]

MILLER, ROBERT
[ADDRESS ON FILE]

MILLER, ROBERT
[ADDRESS ON FILE]

MILLER, ROBERT
[ADDRESS ON FILE]

MILLER, ROBERTA
[ADDRESS ON FILE]

MILLER, ROHAN
[ADDRESS ON FILE]

MILLER, RONALD
[ADDRESS ON FILE]

MILLER, RONALD
[ADDRESS ON FILE]

MILLER, RONNIE
[ADDRESS ON FILE]

MILLER, RUBEN
[ADDRESS ON FILE]

MILLER, RUSSELL
[ADDRESS ON FILE]

MILLER, RUSSELL
[ADDRESS ON FILE]

MILLER, RYAN
[ADDRESS ON FILE]

MILLER, SAMUEL
[ADDRESS ON FILE]

MILLER, SAMUEL
[ADDRESS ON FILE]

MILLER, SHANNON
[ADDRESS ON FILE]

MILLER, STEPHEN
[ADDRESS ON FILE]

MILLER, STEPHEN
[ADDRESS ON FILE]

MILLER, STEVE
[ADDRESS ON FILE]

MILLER, STEVEN
[ADDRESS ON FILE]

MILLER, STEVEN
[ADDRESS ON FILE]

MILLER, STEVEN
[ADDRESS ON FILE]

MILLER, STEVEN
[ADDRESS ON FILE]

MILLER, STEVEN
[ADDRESS ON FILE]

MILLER, STEVEN
[ADDRESS ON FILE]

MILLER, STEVEN
[ADDRESS ON FILE]

MILLER, STEVEN
[ADDRESS ON FILE]

MILLER, SUSIE
[ADDRESS ON FILE]

MILLER, TAMMY
[ADDRESS ON FILE]

MILLER, TANYA
[ADDRESS ON FILE]

MILLER, TERECE
[ADDRESS ON FILE]

MILLER, TERRI
[ADDRESS ON FILE]

MILLER, THOMAS
[ADDRESS ON FILE]

MILLER, THOMAS
[ADDRESS ON FILE]

MILLER, THOMAS
[ADDRESS ON FILE]

MILLER, THOMAS
[ADDRESS ON FILE]

MILLER, TIFFANY
[ADDRESS ON FILE]

MILLER, TOMMY
[ADDRESS ON FILE]

MILLER, TONY
[ADDRESS ON FILE]

MILLER, TRACY
[ADDRESS ON FILE]

MILLER, TRAVIS D
[ADDRESS ON FILE]

MILLER, TRAVIS
[ADDRESS ON FILE]

MILLER, TREVOR
[ADDRESS ON FILE]

MILLER, TROY
[ADDRESS ON FILE]

MILLER, VICTOR
[ADDRESS ON FILE]

MILLER, VINCENT
[ADDRESS ON FILE]

MILLER, VINCENT
[ADDRESS ON FILE]

MILLER, WALTER
[ADDRESS ON FILE]

MILLER, WILLIAM
[ADDRESS ON FILE]

MILLER, WILLIAM
[ADDRESS ON FILE]

MILLER, WILLIAM
[ADDRESS ON FILE]

MILLER-MCNEIL, JOSEPH
[ADDRESS ON FILE]

MILLERS ELITE TRANSPORTERS, LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MILLERS EXPRESS TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

MILLERS GARAGE OF MIDDLEBURY INC
PO BOX 331, 823 S. MAIN ST.
MIDDLEBURY, IN  46540

MILLERS MACHINE TECHNOLOGIES
P.O. BOX 217, 100 NORTH SCHOOL STREET
SHIPPENVILLE, PA  16254

MILLERS MOBILE WRENCHIN INC
1526 PERU OLENA ROAD WEST
NORWALK, OH  44857

MILLERS TOWING INC
208 W. WATERLOO RD
AKRON, OH  44319

MILLERS TOWING INC
PO BOX 26217
AKRON, OH  44319

MILLER-STILL, SHIRLEY
[ADDRESS ON FILE]

MILLERT, DEVIN
[ADDRESS ON FILE]

MILLHOAN, NICOLE
[ADDRESS ON FILE]

MILLHORN, RICHARD
[ADDRESS ON FILE]

MILLI O XPRESS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

MILLIGAN, JASON
[ADDRESS ON FILE]

MILLIGAN, MINDY
[ADDRESS ON FILE]

MILLIGAN, SHAYNE
[ADDRESS ON FILE]

MILLIKAN, LARRY
[ADDRESS ON FILE]

MILLIMAN, INC.
PO BOX 75553
CHICAGO, IL  60675

MILLINES, DEONDREA
[ADDRESS ON FILE]

MILLING, DOMINIQUE
[ADDRESS ON FILE]

MILLING, WILLIAM
[ADDRESS ON FILE]

MILLION TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MILLIPORE SIGMA
10990 ROE AVENUE
OVERLAND PARK, KS  66211

MILLIRONS, PAUL
[ADDRESS ON FILE]

MILLNER, DMETRIOUS
[ADDRESS ON FILE]

MILLNER, MILLARD
[ADDRESS ON FILE]

MILLOY, JOHN
[ADDRESS ON FILE]

MILL-RITE, INC.
ATTN: MIKE MCPHERSON
S82W18848 GEMINI DRIVE
MUSKEGO, WI  53150-9222

MILLS III, JAMES A.
[ADDRESS ON FILE]

MILLS LOGISTICS
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

MILLS PROPERTY MANAGEMENT
PO BOX 436
ALCOA, TN  37701

MILLS, ANTHONY
[ADDRESS ON FILE]

MILLS, ASHLYNN
[ADDRESS ON FILE]

MILLS, CLIFTON
[ADDRESS ON FILE]

MILLS, CLIFTON
[ADDRESS ON FILE]

MILLS, DAVE
[ADDRESS ON FILE]

MILLS, DEANGELO
[ADDRESS ON FILE]

MILLS, DESTINY
[ADDRESS ON FILE]

MILLS, DESTINY
[ADDRESS ON FILE]

MILLS, DEVONNE
[ADDRESS ON FILE]

MILLS, DOUGLAS
[ADDRESS ON FILE]

MILLS, DUNNETTE
[ADDRESS ON FILE]

MILLS, GARY
[ADDRESS ON FILE]

MILLS, GINA
[ADDRESS ON FILE]

MILLS, HEATHER
[ADDRESS ON FILE]

MILLS, IVAN
[ADDRESS ON FILE]

MILLS, JADA
[ADDRESS ON FILE]

MILLS, JADA
[ADDRESS ON FILE]

MILLS, JALON
[ADDRESS ON FILE]

MILLS, JALON
[ADDRESS ON FILE]

MILLS, JAMES A
[ADDRESS ON FILE]

MILLS, JAMES
[ADDRESS ON FILE]

MILLS, JOHN
[ADDRESS ON FILE]

MILLS, JONATHAN
[ADDRESS ON FILE]

MILLS, JOSHUA
[ADDRESS ON FILE]

MILLS, JOSHUA
[ADDRESS ON FILE]

MILLS, LYLE
[ADDRESS ON FILE]

MILLS, MICHAEL
[ADDRESS ON FILE]

MILLS, MICHAEL
[ADDRESS ON FILE]

MILLS, ROBERT G
[ADDRESS ON FILE]

MILLS, ROBERT
[ADDRESS ON FILE]

MILLS, RONALD
[ADDRESS ON FILE]

MILLS, SELVIN
[ADDRESS ON FILE]

MILLS, SKY
[ADDRESS ON FILE]

MILLS, SKY
[ADDRESS ON FILE]

MILLS, THOMAS
[ADDRESS ON FILE]

MILLSAP, GRAYSEN
[ADDRESS ON FILE]

MILLVILLE CITY TAX COLLECTOR
12 S. HIGH ST.
P.O. BOX 609
MILLVILLE, NJ  08332

MILLVILLE FIRE DEPARTMENT
BUREAU OF FIRE SAFETY, 420 BUCK STREET
MILLVILLE, NJ  08332

MILLWOOD, ROBERT
[ADDRESS ON FILE]

MILLZ FREIGHT LOGISTICS LLC
108 FISK AVE APT  5
DEKALB, IL  60115

MILLZ FREIGHT LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MILNE TOWING, LLC
1700 MARIETTA WAY
SPARKS, NV  89431

MILNE, SEAN
[ADDRESS ON FILE]

MILNE, THOMAS
[ADDRESS ON FILE]

MILNER, ALTOVISE
[ADDRESS ON FILE]

MILNER, JOEL
[ADDRESS ON FILE]

MILNER, JOHN
[ADDRESS ON FILE]

MILNER, MARK
[ADDRESS ON FILE]

MILNER, RICHARD
[ADDRESS ON FILE]

MILNER, WILLIE
[ADDRESS ON FILE]

MILOS TOWING AND REPAIR
62531 VINEYARD RD
PRAIRE DU CHIEN, WI  53821

MILOS TRUCKING
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

MILOSLAVSKIY, MIKHAIL
[ADDRESS ON FILE]

MILOSLAVSKIY, MIKHAIL
[ADDRESS ON FILE]

MILROSE TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MILSPED FREIGHT LLC
1699 WALL ST, SUITE 220
MOUNT PROSPECT, IL  60056

MILTENOV, NIKOLAY
[ADDRESS ON FILE]

MILTER, KENNETH
[ADDRESS ON FILE]

MILTON C MCGEE
[ADDRESS ON FILE]

MILTON G VENEY
[ADDRESS ON FILE]

MILTON, LAMAR
[ADDRESS ON FILE]

MILTON, MAURICE
[ADDRESS ON FILE]

MILTONS TRANSPORTATION INC
8737 HELMS AVE
RANCHO CUCAMONGA, CA  91730

MILTOWN EXPRESS TRUCKING INC
OR EAGLE CAPITAL CORPORATION
PO BOX 4215
TUPELO, MS  38803-4215

MILUM, BILLY
[ADDRESS ON FILE]

MILWAUKEE FENCE CO
1630 S 38TH STREET
MILWAUKEE, WI  53215

MILWAUKEE PUBLIC LIBRARY
814 WEST WISCONSIN AVE.
MILWAUKEE, WI  53224

MIM EXPRESS INC
PO BOX 59372
SCHAUMBURG, IL  60173

MIM TRANSPORT GROUP LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MIMI TRUCKING, LLC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

MIMS LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MIMS, COREY
[ADDRESS ON FILE]

MIMS, KEVIN
[ADDRESS ON FILE]

MIN, KEVIN
[ADDRESS ON FILE]

MINA EXPRESS LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

MINA GLOBAL LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

MINA, FIDEL
[ADDRESS ON FILE]

MINARD, DYLLAN
[ADDRESS ON FILE]

MINARD, EDWARD
[ADDRESS ON FILE]

MINARD, JOHN D
[ADDRESS ON FILE]

MINASOLA, DOMINICK
[ADDRESS ON FILE]

MINATEE, LESTER
[ADDRESS ON FILE]

MINAYA, RICKY
[ADDRESS ON FILE]

MINCBERGER, LESLIE
[ADDRESS ON FILE]

MINCE, RYAN
[ADDRESS ON FILE]

MINCHEW, JIMMY
[ADDRESS ON FILE]

MINCY, DARRIUS
[ADDRESS ON FILE]

MIND AT EASE LLC
125 CLAREMONT AVE
MOUNT VERNON, NY  10550

MIND AT EASE LLC
64 ASHLAND STREET
NEW ROCHELLE, NY  10801

MIND OVER MUSCLE LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

MINDEN, DAVID
[ADDRESS ON FILE]

MINDFUL TRUCKING LLC
OR SMART FREIGHT FUNDING, PO BOX 3474
OMAHA, NE  68103

MINDRUP, JOLENE
[ADDRESS ON FILE]

MINDSHARE STRATEGIES INC
PO BOX 843
SPRINGFIELD, TN  37172

MINER
PO BOX 953381
ST LOUIS, MO  63195

MINER, AUSTIN
[ADDRESS ON FILE]

MINER, BRENT
[ADDRESS ON FILE]

MINER, JORDAN
[ADDRESS ON FILE]

MINER, KEVIN
[ADDRESS ON FILE]

MINERLY, JOHN
[ADDRESS ON FILE]

MINERVA, FRANK
[ADDRESS ON FILE]

MINGERINK, KURT
[ADDRESS ON FILE]

MINGHO CONSTRUCTION
9820 RUSH ST.
SOUTH ALMONTE, CA  91733

MINGLE, TERRY
[ADDRESS ON FILE]

MINGLEDORFF, ALFREDDIE
[ADDRESS ON FILE]

MINGO, STANLEY
[ADDRESS ON FILE]

MINGUS, JOHN
[ADDRESS ON FILE]

MINHAS EXPRESS INC
26064 ARROYO LN
LOMA LINDA, CA  92354

MINHAS LOGISTICS LLC (MC1276987)
18 PINE ST
CARTERET, NJ  07008-2117

MINHAS RAJPUT INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MINI PET MART
1060 SE M ST
GRANTS PASS, OR  97526

MINICH TRUCK REPAIR
11758 TOWNSHIP RD. 100
FINDLAY, OH  45840

MINICH, JACQUELINE
[ADDRESS ON FILE]

MINING CITY SERVICES
2730 ABERDEEN
BUTTE, MT  59701

MININNO, JAMES
[ADDRESS ON FILE]

MINISTER OF FINANCE (MANITOBA)
100 - 373 BROADWAY AVE
WINNIPEG, MB  R3C 4S4
CANADA

MINISTER OF FINANCE OF MANITOBA
101-401 YORK AVE
WINNIPEG, MB  R3C 0P8
CANADA

MINISTER OF FINANCE OF MANITOBA
COURT OF QUEENS BENCH WINNIPEG
CENTRE
100C-408 YORK AVE.
WINNIPEG, MB  R3C 0P9
CANADA

MINISTER OF FINANCE
100 373 BROADWAY AVE
WINNIPEG, MB R3C 4S4
CANADA

MINISTER OF FINANCE
17TH FLOOR 215 GARRY ST
WINNIPEG, MB R3C 3Z1
CANADA

MINISTER OF FINANCE
33 KING ST WEST
PO BOX 620
OSHAWA, ON L1H 8E9
CANADA

MINISTER OF FINANCE
33 KING ST
OSHAWA, ON L1H8E9
CANADA

MINISTER OF FINANCE
33 KING ST
PO BOX 620
OSHAWA, ON L1H 8E9
CANADA

MINISTER OF FINANCE
ATTN: CLAUDIA LARIVIERE
1265 BOULEVARD CHAREST QUEST
QUEBEC, QC G1N 4V5
CANADA

MINISTER OF FINANCE
ATTN: JULES ROBITAILLE
1265 BOULEVARD CHAREST QUEST
QUEBEC, QC G1N 4V5
CANADA

MINISTER OF FINANCE
COURT OF QUEENS BENCH, 100C 408 YORK
AVE
WINNIPEG, MB R3C 0P9
CANADA

MINISTER OF FINANCE
MANITOBA INFRA & TRANS FINAN SVCS
17TH FLOOR 215 GARRY STREET
WINNIPEG, MB R3C 3Z1
CANADA

MINISTER OF FINANCE
PO BOX 9100
KINGSTON, ON K7L5K3
CANADA

MINISTER OF FINANCE/MTO
1270 HUMBER PLACE
OTTAWA, ON K1B 3W3
CANADA

MINISTER OF FINANCE/MTO
301 ST PAUL STREET 3RD FLOOR
ST CATHARINES, ON L2R 7R4
CANADA

MINISTER OF FINANCE/MTO
3091 ALBION RD N UNIT 2
OTTAWA, ON K1V 9V9
CANADA

MINISTER OF FINANCE-PROVINCE OF
MANITOBA
MAINTENANCE ENFORCEMENT PROGRAM
JE BROWNLEE BLDG 10365-97 ST NW, 7TH FL
EDMONTON, AB T5J 3W7
CANADA

MINISTER OF FINANCE-PROVINCE OF
MANITOBA
MAINTENANCE ENFORCEMENT
100-352 DONALD ST
WINNIPEG, MB R3B 2H8
CANADA

MINISTER OF REVENUE OF QUEBEC
3800 RUE DE MARLY, C.P. 25555
SUCCURSALE TERMINUS, QC G1A 1B9
CANADA

MINISTER OF REVENUE OF QUEBEC
3800 RUE DE MARLY, C.P. 25666
SUCCURSALE TERMINUS, QC G1A 1B6
CANADA

MINISTER OF REVENUE OF QUEBEC
ATTN: CLAUDIA LARIVIERE
1265 BOULEVARD CHAREST QUEST
QUEBEC, QC G1N 4V5
CANADA

MINISTER OF REVENUE OF QUEBEC
C.P. 25125
SUCCURSALE TERMINUS
QUEBEC, QC G1A 0A9
CANADA

MINISTER OF REVENUE
CP 25500
SUCCURSALE TERMINUS
QUEBEC, QC G1A 0A9
CANADA

MINISTERE DE LA JUSTICE
1200 ROUTE DE EGLISE 6 ETAGE
QUEBEC, QC G1V 4X1
CANADA

MINISTERE DES TRANSPORTS, DIV
3800 RUE DE MARLY
STE-FOY, QC G1X 4A5
CANADA

MINK, JEFF
[ADDRESS ON FILE]

MINK, KENNETH
[ADDRESS ON FILE]

MINK, STEVEN
[ADDRESS ON FILE]

MINKE, WILLIAM
[ADDRESS ON FILE]

MINKS, CLIFF
[ADDRESS ON FILE]

MINKS, EDWARD
[ADDRESS ON FILE]

MINKY COUTURE
[ADDRESS ON FILE]

MINLAND OF TEXAS INC
ATTN: EDWARD WU
10515 HARWIN DR STE 130
HOUSTON, TX 77036

MINNA TRANSPORTATION LLC
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101

MINNA TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MINNANE TRUCKING LLC
OR QP CAPITAL LLC, PO BOX 1062
MIDDLETOWN, OH  45042

MINNER, RONALD
[ADDRESS ON FILE]

MINNESOTA 19 TRUCK REPAIR
46057 HIGHWAY 19 BOULEWARD, PO BOX 54
GAYLORD, MN  55334

MINNESOTA 401K FUND
30001 METRO DRIVE
SUITE 500
BLOOMINGTON, MN  55425

MINNESOTA AIR
6901 W OLD SHAKOPEE RD
BLOOMINGTON, MN  55438

MINNESOTA COURT PAYMENT CENTER
PO BOX 898
WILLMAR, MN  56201

MINNESOTA DEPARTMENT OF COMMERCE
85 7TH PLACE E STE 280
SAINT PAUL, MN  55101

MINNESOTA DEPARTMENT OF REVENUE
P.O. BOX 64622
ST. PAUL, MN  55164

MINNESOTA DEPT. OF TRANSPORTATION
6000 MINNEHAHA AVE S
SAINT PAUL, MN  55111

MINNESOTA ENERGY RESOURCES
2685 145TH ST W
ROSEMOUNT, MN  55068

MINNESOTA FREIGHT EXPRESS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

MINNESOTA LANDSCAPE PROFESSION
9819 VALLEY VIEW RD
EDEN PRAIRIE, MN  55344

MINNESOTA LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MINNESOTA OCCUPATIONAL HEALTH
LOCKBOX 135054 PO BOX 1150
MINNEAPOLIS, MN  55480

MINNESOTA PETROLEUM SERVICE
682 39TH AVE NE
COLUMBIA HEIGHTS, MN  55421

MINNESOTA POLLUTION
CONTROL AGENCY, PO BOX 64893
ST PAUL, MN  55164-0893

MINNESOTA REVENUE
MAIL STATION 1275
ST PAUL, MN  55145

MINNESOTA REVENUE
SALES AND USE TAX, PO BOX 64622
ST PAUL, MN  55164

MINNESOTA SELF-INSURERS SECURITY
FUND
PO BOX 860792
MINNEAPOLIS, MN  55486

MINNESOTA TEAMSTERS 401(K) PLA
D/B/A: MINNESOTA TEAMSTERS 401(K) PLAN
3001 METRO DRIVE SUITE 500
BLOOMINGTON, MN  55425

MINNESOTA TEAMSTERS 401(K) PLAN
3001 METRO DRIVE SUITE 500
BLOOMINGTON, MN  55425

MINNESOTA TEAMSTERS HEALTH&
WELFARE PLAN
30001 METRO DRIVE
SUITE 500
BLOOMINGTON, MN  55425

MINNESOTA TEAMSTERS
HEALTH AND WELFARE PLAN
C/O WILSON-MCSHANE CORP
BLOOMINGTON, MN  55425

MINNESOTA TRANSIT LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

MINNESOTA TREASURY OFFICES
ANOKA COUNTY TREASURY OFFICE
2100 3RD AVE SUITE 300
ANOKA, MN  55303

MINNESOTA TRUCK LEASING INC
U.S. HIGHWAY 63 SOUTH
POST OFFICE BOX 6699
ROCHESTER, MN  55903

MINNESOTA TRUCKING ASSOCIATION
6160 SUMMIT DRIVE NORTH, SUITE 330
BROOKLYN CENTER, MN  55430

MINNESOTA VALLEY TREE SERVICE
PO BOX 248
MONTEVIDEO, MN  56265

MINNICH, CORBIN
[ADDRESS ON FILE]

MINNICK SERVICES
222 N. THOMAS ROAD
FORT WAYNE, IN  46818

MINNICK, DEBRA
[ADDRESS ON FILE]

MINNICK, JORDAN
[ADDRESS ON FILE]

MINNICK, RICHARD L
[ADDRESS ON FILE]

MINNICK, RICHARD
[ADDRESS ON FILE]

MINNICK, STEVEN
[ADDRESS ON FILE]

MINNIS, CAMERON L
[ADDRESS ON FILE]

MINNIS, CAMERON
[ADDRESS ON FILE]

MINNIS, CODY
[ADDRESS ON FILE]

MINNIS, LOREAL
[ADDRESS ON FILE]

MINOR FIGURES
C/O ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE  725
CHICAGO, IL  60654

MINOR LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MINOR R WAGUK
[ADDRESS ON FILE]

MINOR, JUAN
[ADDRESS ON FILE]

MINOR, PARIS
[ADDRESS ON FILE]

MINOR, ROBERT
[ADDRESS ON FILE]

MINOS TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

MINOT MOBILE INC
PO BOX 8813
SURPRISE, AZ  85374

MINOTT, ROBERT
[ADDRESS ON FILE]

MINSON, CHARLES
[ADDRESS ON FILE]

MINSON, GRANT
[ADDRESS ON FILE]

MINSTAR TRANSPORT INC
837 APOLLO RD
EAGAN, MN  55121

MINSTER, MICHAEL
[ADDRESS ON FILE]

MINT EXPRESS INC
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

MINT LLC
25 KIMBELL CT
GREENVILLE, SC  29617

MINTER, FRANK
[ADDRESS ON FILE]

MINTER, JEFFREY
[ADDRESS ON FILE]

MINTER, WARREN
[ADDRESS ON FILE]

MINTON, ADAM
[ADDRESS ON FILE]

MINTON, COREY
[ADDRESS ON FILE]

MINTON, DENNIS
[ADDRESS ON FILE]

MINTON, KIM
[ADDRESS ON FILE]

MINTON, MICHAEL
[ADDRESS ON FILE]

MINTZ, LEE
[ADDRESS ON FILE]

MINUTE, MICHAEL P
[ADDRESS ON FILE]

MINUTEMEN PRECISION MACHINE & TOOL
135 RAYNOR AVE
RONKONKOMA, NY  11779

MINUTEMEN TRUCKING LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

MIQ GLOBAL LLC
32344 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

MIR TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

MIR TRANSPORTATION INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

MIRA EXPRESS INC
77 AUTUMN RD
SOUTHAMPTON, PA  18966

MIRA INTERNATIONAL FOODS
ATTN: SWATHI CHAVAN
CLAIMS
20 ELEANORE FINE RD
BEAUFORT, SC  29906

MIRA MAR TRANSPORT LLC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

MIRA TRANSPORTATION INC
OR FACTORING EXPRESS LLC
P.O. BOX 150205
OGDEN, UT  84415

MIRABAL TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MIRABAL, JOSE
[ADDRESS ON FILE]

MIRABAL, JOSE
[ADDRESS ON FILE]

MIRABELLA, PATRICIA
[ADDRESS ON FILE]

MIRABELLA, RICHARD A
[ADDRESS ON FILE]

MIRABELLA, VINCENT
[ADDRESS ON FILE]

MIRABITO ENERGY PRODUCTS
PO BOX 5306
BINGHAMTON, NY  13902

MIRACLE EXPRESS, INC.
2785 FAIRVIEW AVE, PO BOX 131420
ROSEVILLE, MN  55113

MIRACLE FREIGHT CORP
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MIRACLE TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MIRACLE WORKER TRUCKING CORP
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

MIRACLE, JAMES
[ADDRESS ON FILE]

MIRAGE RECOVERY SERVICE
8051 ROSEMARY ST
COMMERCE CITY, CO  80022

MIRAGE TRANSPORTATION INC (MC1182107)
481 MAPLEWOODS LANE
WEBSTER, NY  14580

MIRAGE TRANSPORTATION INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

MIRAGLIOTTA, JOHN
[ADDRESS ON FILE]

MIRAMAX CONSULTING INC
MIRAMAX CONSULTING, 631 W KENILWORTH AVE
PALATINE, IL  60067

MIRAMONTES, RAFAEL
[ADDRESS ON FILE]

MIRANDA DEL RIO, SALVADOR
[ADDRESS ON FILE]

MIRANDA TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MIRANDA, ABRAHAM
[ADDRESS ON FILE]

MIRANDA, BELARMIN
[ADDRESS ON FILE]

MIRANDA, CANDI-LYNNE
[ADDRESS ON FILE]

MIRANDA, CARLOS
[ADDRESS ON FILE]

MIRANDA, DANIEL
[ADDRESS ON FILE]

MIRANDA, FLOREMAR
[ADDRESS ON FILE]

MIRANDA, FRANCISCO
[ADDRESS ON FILE]

MIRANDA, GEORGE
[ADDRESS ON FILE]

MIRANDA, GEORGE
[ADDRESS ON FILE]

MIRANDA, JUAN
[ADDRESS ON FILE]

MIRANDA, LEO
[ADDRESS ON FILE]

MIRANDA, MIGUEL
[ADDRESS ON FILE]

MIRANDAS TRANSPORTATION LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

MIRANTIS, INC.
PO BOX 8552
PASADENA, CA  91109

MIRATECH
ATTN: ADAM MERILLAT
420 S 145TH EAST AVE DOCK 113
TULSA, OK  74108

MIRAYAH TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MIRELDOR CORPORATION
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MIRELES BROTHERS EXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MIRELES, CHRIS
[ADDRESS ON FILE]

MIRELES, RAYMOND J
[ADDRESS ON FILE]

MIRI PIRI TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MIRIS TRANSPORT INC
18-03 SPLIT ROCK RD
FAIR LAWN, NJ  07410

MIRIZIO, MICHAEL
[ADDRESS ON FILE]

MIRON, CARL
[ADDRESS ON FILE]

MIRSO J TRANSPORT LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

MIRUG TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MISA, MT
[ADDRESS ON FILE]

MISAH TRANSPORTATION LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

MISCH, ERIC
[ADDRESS ON FILE]

MISCH, MATTHEW
[ADDRESS ON FILE]

MISENHELTER, BRIAN
[ADDRESS ON FILE]

MISFELDT, KEVIN
[ADDRESS ON FILE]

MISHA GAMDYSEY
[ADDRESS ON FILE]

MISHLER, DAVID
[ADDRESS ON FILE]

MISHLER, JASON
[ADDRESS ON FILE]

MISHLER, JOSH
[ADDRESS ON FILE]

MISHLONEY, JACOB
[ADDRESS ON FILE]

MISIALEK, STEVE
[ADDRESS ON FILE]

MISICKA, MICHAEL
[ADDRESS ON FILE]

MISKEL, DAVEON
[ADDRESS ON FILE]

MISKOWIEC, BLAKE L
[ADDRESS ON FILE]

MISL TRANSPORT, INC.
PO BOX 8050
ELBURN, IL  60119

MISNER, DREW
[ADDRESS ON FILE]

MISNER, GAYLAND
[ADDRESS ON FILE]

MISQUEZ, AARON S
[ADDRESS ON FILE]

MISQUEZ, AARON S
[ADDRESS ON FILE]

MISQUEZ, RAMON
[ADDRESS ON FILE]

MISSION LINEN & UNIFORM SVC
136 COYADO AVE
MODESTO, CA  95350

MISSION TRANSPORT, INC.
15044 HOTCHKISS VALLEY ROAD E
LOUDON, TN  37774

MISSION TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MISSION TRUCKING LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

MISSION WRECKER SERVICE S.A INC
4535 FARM TO MARKET 1516
CONVERSE, TX  78109

MISSISSIPPI DEPARTMENT OF PUBLIC
SAFETY
PO BOX 132
JACKSON, MS  39205

MISSISSIPPI DEPARTMENT OF REVENUE
PO BOX 1033
JACKSON, MS  39215

MISSISSIPPI DEPARTMENT OF REVENUE
PO BOX 23050
JACKSON, MS  39225

MISSISSIPPI DEPARTMENT OF REVENUE
PO BOX 23075
JACKSON, MS  39225

MISSISSIPPI DEPARTMENT OF
TRANSPORTATION
MDOT FINANCIAL MANAGEMENT, BOX 3649
JACKSON, MS  39207

MISSISSIPPI TRUCK & TRAILER REPAIR INC
PO BOX 6888
ROCK ISLAND, IL  61204

MISSISSIPPI TRUCKING ASSOCIATION INC
825 NORTH PRESIDENT STREET
JACKSON, MS  39202

MISSISSIPPI WORKERS COMPENSATION
COMM
PO BOX 5300
JACKSON, MS  39296

MISSOULA COUNTY TREASURER
200 W BROADWAY
MISSOULA, MT  59802

MISSOULA FIRE EQUIPMENT
2606 MURPHY ST
MISSOULA, MT  59808

MISSOURI AMERICAN WATER
P.O. BOX 6029
CAROL STREAM, IL  60197-6029

MISSOURI DELTA MEDICAL CENTER
1008 N MAIN
SIKESTON, MO  63801

MISSOURI DEPARTMENT OF AGRICULTURE
PO BOX 630
JEFFERSON CITY, MO  65102

MISSOURI DEPARTMENT OF NATURAL
RESOURCES
DIV OF ADMIN SUPPORT ACCTG PGRM
PO BOX 477
JEFFERSON CITY, MO  65102

MISSOURI DEPARTMENT OF REVENUE
PO BOX 840
JEFFERSON CITY, MO  65105-0840

MISSOURI DEPARTMENT OF REVENUE
SALES & USE TAX
PO BOX 840
JEFFERSON CITY, MO  65105

MISSOURI DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY DIVISION
301 W HIGH STREET ROOM 157
JEFFERSON CITY, MO  65101

MISSOURI DEPARTMENTOF
TRANSPORTATION
CMR
P.O. BOX 60770
OKLAHOMA CITY, OK  73146

MISSOURI DEPT. OF TRANSPORTATION
C/O CLAIMS MGMT RESOURCES
P.O. BOX 60770
OKLAHOMA CITY, OK  73146

MISSOURI DOOR CO INC
DBA: OMEGA DOOR AND HARDWARE
1223 GIBSON ST
YOUNGSTOWN, OH  44502

MISSOURI PIPE FITTINGS CO
400 WITHERS AVE
ST. LOUIS, MO  63147

MISSOURI RELIABLE TRANSPORTATION LLC
4482 FORDER GROVE COURT
SAINT LOUIS, MO  63129

MISSOURI SCALE PROGRAM
DIVISION OF WEIGHTS & MEASURES
PO BOX 630
JEFFERSON CITY, MO  65102

MISSOURI STATE HIGHWAY PATROL
116 S 10TH ST
LEXINGTON, MO  64067

MISSOURI STATE HIGHWAY PATROL
200 EAST MAIN STREET
CHARLESTON, MO  63834

MISSOURI STATE HIGHWAY PATROL
COMMERCIAL VEHICLE ENFORCEMENT
DIVISION
PO BOX 568
JEFFERSON CITY, MO  65102

MISSOURI STATE TREASURER
PO BOX 1272
JEFFERSON CITY, MO  65102

MISSOURI TRUCKING ASSOCIATION
102 EAST HIGH STREET
JEFFERSON CITY, MO  65101

MIST CORPORATION
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

MISTER ICE OF INDIANAPOLIS
7954 EAST 88TH STREET
INDIANAPOLIS, IN  46256

MISTER J EXPRESS LLC
5316 GEORGIA LN
LOUISVILLE, KY  40219

MISTER SAFETY SHOES INC
2300 FINCH AVENUE W SUITE 6
TORONTO, ON  M9M 2Y3
CANADA

MISTER TRUCKING SOLUTIONS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

MISTER V TRANSPORT INC
OR OTR SOLUTONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MISTER V TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MISTER, BRIAN
[ADDRESS ON FILE]

MISTER, RANDY
[ADDRESS ON FILE]

MISTER, RONDERICK
[ADDRESS ON FILE]

MISTY D WARNER
[ADDRESS ON FILE]

MISTY MOUNTAIN LOGISTICS LLC
139 N 3050 W
LAYTON, UT  84041

MISUNAS, MICHAEL
[ADDRESS ON FILE]

MISZTAL, JAKUB
[ADDRESS ON FILE]

MIT FREIGHT, INC.
OR PRO FUNDING INC
DEPT  3045 PO BOX 1000
MEMPHIS, TN  38148-3045

MIT FREIGHT, INC.
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MIT LOGISTICS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

MI-T M CORP
PO BOX 50
PEOSTA, IA  52068

MIT US INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MITCHELL COMMUNICATIONS INC
101 N VILLA AVE  A
OKLAHOMA CITY, OK  73107-6959

MITCHELL COMMUNICATIONS INC
3470 MANCHESTER RD
AKRON, OH  44319

MITCHELL G ACOSTA
[ADDRESS ON FILE]

MITCHELL INDUSTRIAL TIRE COMPA
ATTN: CLAY MASSINGILL
2915 8TH AVE
CHATTANOOGA, TN  37407

MITCHELL J GILBERT
[ADDRESS ON FILE]

MITCHELL LILLY
[ADDRESS ON FILE]

MITCHELL NELSON
[ADDRESS ON FILE]

MITCHELL NELSON
[ADDRESS ON FILE]

MITCHELL PUBLIC WATER DISTRICT
745 E CHAIN OF ROCKS RD.
P.O. BOX 8125
GRANITE CITY, IL  62040-8125

MITCHELL R HENARD
[ADDRESS ON FILE]

MITCHELL S NASHVILLE WRCKR
D/B/A: MITCHELLS WEST NASHVILLE
WRECKER
SERVICE LLC
6311 CENTENNIAL BLVD
NASHVILLE, TN  37209

MITCHELL S NASHVILLE WRCKR
D/B/A: MITCHELLS WEST NASHVILLE
WRECKER
SERVICE LLC
6400 LOUISIANA AVE
NASHVILLE, TN  37209

MITCHELL, AARON
[ADDRESS ON FILE]

MITCHELL, ALAN D
[ADDRESS ON FILE]

MITCHELL, ALYSSE
[ADDRESS ON FILE]

MITCHELL, AMOS
[ADDRESS ON FILE]

MITCHELL, ANTHONY
[ADDRESS ON FILE]

MITCHELL, ANTHONY
[ADDRESS ON FILE]

MITCHELL, ANTHONY
[ADDRESS ON FILE]

MITCHELL, ASHLEY
[ADDRESS ON FILE]

MITCHELL, ASHLEY
[ADDRESS ON FILE]

MITCHELL, BERT
[ADDRESS ON FILE]

MITCHELL, BILLY
[ADDRESS ON FILE]

MITCHELL, BILLY
[ADDRESS ON FILE]

MITCHELL, BRANDON
[ADDRESS ON FILE]

MITCHELL, BRANDON
[ADDRESS ON FILE]

MITCHELL, BRYAN
[ADDRESS ON FILE]

MITCHELL, BRYAN
[ADDRESS ON FILE]

MITCHELL, CARL
[ADDRESS ON FILE]

MITCHELL, CARLOS D
[ADDRESS ON FILE]

MITCHELL, CAYCE
[ADDRESS ON FILE]

MITCHELL, CHARNY
[ADDRESS ON FILE]

MITCHELL, CHERYL
[ADDRESS ON FILE]

MITCHELL, CHRISTOPHER
[ADDRESS ON FILE]

MITCHELL, DAMON
[ADDRESS ON FILE]

MITCHELL, DANCHARLES
[ADDRESS ON FILE]

MITCHELL, DANIEL
[ADDRESS ON FILE]

MITCHELL, DANIEL
[ADDRESS ON FILE]

MITCHELL, DARREN
[ADDRESS ON FILE]

MITCHELL, DEANDRE
[ADDRESS ON FILE]

MITCHELL, DELEON
[ADDRESS ON FILE]

MITCHELL, DYLAN
[ADDRESS ON FILE]

MITCHELL, EARL S
[ADDRESS ON FILE]

MITCHELL, EDMOND
[ADDRESS ON FILE]

MITCHELL, EDWARD
[ADDRESS ON FILE]

MITCHELL, ERROL
[ADDRESS ON FILE]

MITCHELL, FREDDIE
[ADDRESS ON FILE]

MITCHELL, GARY
[ADDRESS ON FILE]

MITCHELL, GLORIA
[ADDRESS ON FILE]

MITCHELL, GREGORY B
[ADDRESS ON FILE]

MITCHELL, GREGORY B
[ADDRESS ON FILE]

MITCHELL, JACET
[ADDRESS ON FILE]

MITCHELL, JADYN
[ADDRESS ON FILE]

MITCHELL, JAMES
[ADDRESS ON FILE]

MITCHELL, JAMES
[ADDRESS ON FILE]

MITCHELL, JAMES
[ADDRESS ON FILE]

MITCHELL, JAMES
[ADDRESS ON FILE]

MITCHELL, JOHN C
[ADDRESS ON FILE]

MITCHELL, JOHNNY
[ADDRESS ON FILE]

MITCHELL, JOSEPH
[ADDRESS ON FILE]

MITCHELL, JOSEPH
[ADDRESS ON FILE]

MITCHELL, JOSEPH
[ADDRESS ON FILE]

MITCHELL, JOSHUA
[ADDRESS ON FILE]

MITCHELL, KEITH
[ADDRESS ON FILE]

MITCHELL, KEVIN
[ADDRESS ON FILE]

MITCHELL, KEVIN
[ADDRESS ON FILE]

MITCHELL, KURT
[ADDRESS ON FILE]

MITCHELL, LAMAR
[ADDRESS ON FILE]

MITCHELL, LANCE
[ADDRESS ON FILE]

MITCHELL, LATRELL
[ADDRESS ON FILE]

MITCHELL, LEGETTE
[ADDRESS ON FILE]

MITCHELL, LIAM
[ADDRESS ON FILE]

MITCHELL, LUCAS
[ADDRESS ON FILE]

MITCHELL, MARJORIE
[ADDRESS ON FILE]

MITCHELL, MARK
[ADDRESS ON FILE]

MITCHELL, MARK
[ADDRESS ON FILE]

MITCHELL, MATTHEW
[ADDRESS ON FILE]

MITCHELL, MAURICIO
[ADDRESS ON FILE]

MITCHELL, MICHAEL
[ADDRESS ON FILE]

MITCHELL, MICHAEL
[ADDRESS ON FILE]

MITCHELL, MICHAEL
[ADDRESS ON FILE]

MITCHELL, MICHAEL
[ADDRESS ON FILE]

MITCHELL, MICHAEL
[ADDRESS ON FILE]

MITCHELL, MICHAEL
[ADDRESS ON FILE]

MITCHELL, MIKE
[ADDRESS ON FILE]

MITCHELL, MIKE
[ADDRESS ON FILE]

MITCHELL, NATHANIEL
[ADDRESS ON FILE]

MITCHELL, NORMAN
[ADDRESS ON FILE]

MITCHELL, PHYLLIS
[ADDRESS ON FILE]

MITCHELL, RAFAEL
[ADDRESS ON FILE]

MITCHELL, RANDY
[ADDRESS ON FILE]

MITCHELL, RASHEEN
[ADDRESS ON FILE]

MITCHELL, RAY
[ADDRESS ON FILE]

MITCHELL, REGINALD
[ADDRESS ON FILE]

MITCHELL, REGINALD
[ADDRESS ON FILE]

MITCHELL, RICHARD W
[ADDRESS ON FILE]

MITCHELL, RICHARD
[ADDRESS ON FILE]

MITCHELL, ROBERT J
[ADDRESS ON FILE]

MITCHELL, ROBERT
[ADDRESS ON FILE]

MITCHELL, RODNEY
[ADDRESS ON FILE]

MITCHELL, SAVALAS
[ADDRESS ON FILE]

MITCHELL, SHANIKA
[ADDRESS ON FILE]

MITCHELL, STARSKY
[ADDRESS ON FILE]

MITCHELL, TADARIUS
[ADDRESS ON FILE]

MITCHELL, THOMAS
[ADDRESS ON FILE]

MITCHELL, TIMOTHY
[ADDRESS ON FILE]

MITCHELL, TRE
[ADDRESS ON FILE]

MITCHELL, WENDELL
[ADDRESS ON FILE]

MITCHELL, WILLIAM
[ADDRESS ON FILE]

MITCHELL, WILLIAM
[ADDRESS ON FILE]

MITCHELL, YOLANDA
[ADDRESS ON FILE]

MITCHELL1
25029 NETWORK PL
CHICAGO, IL  60673

MITCHELLS FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MITCHELLS WEST NASHVILLE
WRECKER SERVICE LLC, 6400 LOUISIANA
AVE.
NASHVILLE, TN  37209

MITCHEM, ALDRICK
[ADDRESS ON FILE]

MITCHEM, OTIS
[ADDRESS ON FILE]

MITCHEM, ROBIN
[ADDRESS ON FILE]

MITCHEN, THOMAS
[ADDRESS ON FILE]

MITCHENER, TOMMY
[ADDRESS ON FILE]

MITCHUM, MARK
[ADDRESS ON FILE]

MITCO IND
PO BOX 9537
CHATTANOOGA, TN  37412

MITEFF, MATTHEW
[ADDRESS ON FILE]

MITEL BUSINESS SYSTEMS, INC
PO BOX 975171
DALLAS, TX  75397

MITEL BUSINESS SYSTEMS, INC.
PO BOX 53230
PHOENIX, AZ  85072

MITOBE, RICHARD
[ADDRESS ON FILE]

MITOCARU, ADRIAN
[ADDRESS ON FILE]

MITOK EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MITRA KRATOM, LLC
ATTN: ROBERT KEITH JOHNSON
4762 E. HARMONY CIR.
MESA, AZ  85206-3332

MITRA
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL,  PO BOX 639565
CINCINNATI, OH  45263-9565

MITSUBISHI INTL FOOD INGRED
STE 400, 5080 TUTTLE CROSSING BLVD
DUBLIN, OH  43016

MITSUBISHI LOGISNEXT AMERICAS
(HOUSTON) INC, 2121 W SAM HOUSTON
PKWY N
HOUSTON, TX  77043

MITSUBISHI MOTORS SEPDC
ATTN: MICHAEL GRAMMATICO
801 INTERSTATE WEST PKWY
LITHIA SPRINGS, GA  30122

MITTEN TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MITULSKI, MIKE
[ADDRESS ON FILE]

MITY LITE
ATTN: JEREMY K WILLIAMS
LOGISTICS
1307 W 400 N
OREM, UT  84057

MITY LITE
ATTN: JEREMY WILLIAMS
LOGISTICS
1301 W 400 N
OREM, UT  84057

MITZEL, MICHAEL
[ADDRESS ON FILE]

MITZELFELT, DAVID
[ADDRESS ON FILE]

MIX, BARRY
[ADDRESS ON FILE]

MIXA TRANSPORTATION LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

MIXON, LINDA
[ADDRESS ON FILE]

MIXON, TODD
[ADDRESS ON FILE]

MIXSON, EMILY
[ADDRESS ON FILE]

MIX-TEK WISCONSIN LLC
212 WEST 3RD STREET
NECEDAH, WI  54646

MIYAH LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

MIZCO INTERNATIONAL INC
ATTN: JACKIE DAVIS-MARTIN
125 MOEN AVE UNIT 2
CRANFORD, NJ  07016

MIZE, RYAN
[ADDRESS ON FILE]

MIZERAK, MICHAEL
[ADDRESS ON FILE]

MJ & J ENTERPRISES LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MJ & S FREIGHT CORPORATION
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

MJ CARGO LLC
OR PROVIDENT COMMERCIAL FINANCE LLC
P.O. BOX 11407 DEPT  2659
BIRMINGHAM, AL  35246-2659

MJ DIESEL SERVICES LLC
OR OTR CAPITAL LLC
PO BOX 1175760
ATLANTA, GA  30368-7576

MJ EXPRESS LINES INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

MJ FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MJ HOUSTON TRANSPORT, LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

MJ INTERSTATE INC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

MJ JEFFERSON TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MJ LOGISTIC LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

MJ LOGISTIC SERVICES INC
1335 ALEX DRIVE
NORTH BRUNSWICK, NJ  08902

MJ MECHANICAL SERVICES, INC.
2040 MILITARY RD
TONAWANDA, NY  14150

MJ MECHANICAL SERVICES, INC.
95 PIRSON PARKWAY
TONAWANDA, NY  14150

MJ MODERN TRUCKING INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MJ TRANSPORT OF ORLANDO LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MJ TRANSPORTATION EXPRESS
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

MJ TRANSPORTATIONS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MJB TRANSPORTATION INC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

MJC TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MJH LOGISTICS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
P.O. BOX 7410411
CHICAGO, IL  60674-0411

MJL TRUCKING
OR CCT FACTORING, LLC, PO BOX 116999
ATLANTA, GA  30368

MJM CARRIER EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MJM FREIGHT CO
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MJM TRANSFERS, LLC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MJN ENTERPRISES LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

MJN TRANSPORT INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MJR TRUCKING LLC (MC046370)
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

MJS EXPRESS TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MJS USA TRANSPORTATION INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

MJSISITRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

MK BOSS TRANSPORTATION INC.
140 WESTBROOK RD
FEASTERVILLE, PA  19053

MK CARGO INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MK CARRIERS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MK CARRIERS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MK FREIGHT INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

MK FREIGHT LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

MK GLOBAL INC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

MK LOGISTICS HOLDING INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MK LOGISTICS LLC (ARLINGTON TX)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MK LOS ANGELES TRANSPORT LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

MK MOVERS
91 NEW ENGLAND AVE
PISCATAWAY, NJ  08854

MK MOVERS
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

MK PREMIER INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MK QUALITY CARGO INC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

MK TRANSPORT LLC (MC104962)
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MK TRUCKING EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MK TRUCKING LLC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

MK TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

MK1 TRANS
836 RUDYTOWN ROAD
NEW CUMBERLAND, PA  17070

MKA EXPRESS LLC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

MKARGO LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MKB TRUCKING LLC
6641 WAKEFIELD DR APT 303
ALEXANDRIA, VA  22307

MKB TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MKD ENERGIZE LLC
PO BOX 292412
DAYTON, OH  45429

MKD LOGISTICS
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45250

MKENDRA A LANDRY
[ADDRESS ON FILE]

MKF TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MKG INC
OR PRO FUNDING INC DEPT  3045
PO BOX 1000
MEMPHIS, TN  38148

MKGTRANSPORTATION LLC
871 JEFFERSON DR SW
CONYERS, GA  30094-5067

MKH TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MKM INVESTING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MKM LOGISTICS LLC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265

MKN UNITED INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MKO LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

MKSEAL TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

MKT FREIGHTS LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

MKT TRUCKING LLC
OR RIVIERA FINANCE OF TEXAS
PO BOX 202485
DALLAS, TX  75320

MK-TRUCKING
OR GULF COAST BANK & TRUST COMPANY
P.O. BOX 732148
DALLAS, TX  75373

MKU4 LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

MKU4 LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

ML COMPANY
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

ML EXPRESS CARRIER CORP
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

ML TRANSPORT LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

MLAA LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MLAT EXPRESS TRANSPORT LLC
OR LITTLE MOUNTAIN LOGISTICS LLC
PO BOX 850001 DEPT  9912
ORLANDO, FL  32885-9912

MLBD TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

MLC BRAVO TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MLC CARRIER INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

MLC CARRIER INC
OR LOVES SOLUTIONS, PO BOX 639565
CINCINNATI, OH  45263-9565

MLC FREIGHT SERVICES, LLC
PO BOX 12651
CHICAGO, IL  60612

MLC TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

MLD TRUCKIN LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MLDT
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

MLG EXPEDITING LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

MLG FREIGHT LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

MLJ LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MLK EXPRESS LLC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

MLT TRANSPORT INC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

MLT TRANSPORT, LLC
1841 GOVER PARKWAY
MT. PLEASANT, MI  48858

MLW TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

MM BROTHERS INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

MM CARRIER INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

MM COURIER LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

MM EXPRESS LLC.
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

MM EXPRESS
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

MM HOME DELIVERY SERVICES INC
9519 AVENEL RD
SILVER SPRING, MD  20903

MM LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MM QUALITY LOGISTICS INC
PO BOX 823184
VANCOUVER, WA  98682

MM TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MM TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MM&K TRUCKING INC
P0 BOX 5021
GREENVILLE, MS  38704

MM&SJ TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

MM2 UNIVERSAL LOGISTICS SOLUTIONS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MMA TRANSPORT SERVICES CORP
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

MMA TRUCKING LLC (MC1195232)
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MMA TRUCKING LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

MMB EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MMB TRUCKING LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

MMDR CARRIERS INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

MME LOGISTICS
65 28TH ST S
FARGO, ND  58103

MME LOGISTICS
65 28TH STREET S
FARGO, ND  58103

MMG MODERN LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

MMG TRUCK & TRAILER REPAIR
236 CHOCTAW LN
SPARTA, TN  38583

MMH SIMBA LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MMJ LOGISTICS LLC (MC1177702)
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MMJ LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

MMK TRANSPORT INC
8825 S 84TH CT
HICKORY HILLS, IL  60457

MMM CARGO CO
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MMM FREIGHT CORP
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

MMM PRIME INC
606 BROADWAY
WISC DELLS, WI  53965-1552

MMM TRANSPORTATION LTD
3730 CAPRI CT
GLENVIEW, IL  60025

MMM-EXPRESS
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MMNF LOGISTICS INC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

MMP SERVICES INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MMR CARRIERS LLC
OR RIVIERA FINANCE OF TX, PO BOX 202487
DALLAS, TX  75320-2487

MMR TRUCKING
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MMS EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MMS LOGISTICS INCORPORATED
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MMS TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MMT TRANSPORT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MMX TRANSPORTATION INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

MN CARRIER LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

MN CARRIER LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MN CARRIER LTD
OR BVD CAPITAL, 8117 TORBRAM RD
BRAMPTON, ON  L6T 5C5
CANADA

MN DEPT OF LABOR AND INDUSTRY
FINANCIAL SERVICES OFFICE, PO BOX 64219
ST. PAUL, MN  55164

MN DEPT OF LABOR AND INDUSTRY
FINANCIAL SERVICES, 443 LAFAYETTE RD
SAINT PAUL, MN  55155

MN DOT
395 JOHN IRELAND BLVD
ST. PAUL, MN  55155

MN EXPRESS INC
13520 MERRIMAN RD
LIVONIA, MI  48150

MN H EXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MN LOGISTICS LLC (MC052710)
OR NEAL FREEMAN INVESTMENTS
PO BOX 505062
ST LOUIS, MO  63150

MN LOGISTICS LLC
OR TRUCKING PROS FINANCIAL
PO BOX 150523
OGDEN, UT  84111

M-N TRANSPORTATION INC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX  76116

MN TRUCKING SW INC
2498 ROLL DR 622
SAN DIEGO, CA  92154

MN WEIGHTS AND MEASURES
MINNESOTA DEPT. OF COMMERCE
85 7TH PLACE E SUITE 280
ST. PAUL, MN  55101-2198

MN89 INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MNA TRANSPORTATION
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

MNA TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MNALAN TRUCKING CORP
1401 N WOOD DALE RD
WOOD DALE, IL  60191

MNALAN TRUCKING CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MNE FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MNG TRANSPORTATION INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674-7671

MNH TRUCK LEASING CO., LLC
MNH TRUCK LEASING CO., LLC, PO BOX 984
FOSTORIA, OH  44830

MNJ TRUCKING LLC
OR W W PAYMENT SYSTEM INC DEPT. 996
PO BOX 14910
HUMBLE, TX  77347-4910

MNK TRANS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MNM CARRIER GROUP LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MNM FREIGHT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MNM FREIGHT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

MNM MANUFACTURING
3019 E HARCOURT ST
COMPTON, CA  90221

MNM TRANSPORT SERVICES LLC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD STE 230
MORTON GROVE, IL  60053

MNPL FUND
9000 MACHINISTS PLACE
UPPER MARLBORO, MD  20772

MNQ LOGISTICS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

MNS1 EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MNS1 EXPRESS INC
PO BOX 95341
CHICAGO, IL  60694-5341

MNT BROTHERS TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MNU7 LOGISTICS LLC
OR PARTNERS FUNDING INC, PO BOX 5431
CAROL STREAM, IL  60197-5431

MO DEPT OF TRANSPORTATION
PO BOX 60770
CMR
OKLAHOMA CITY, OK  73146

MO DOT
105 W CAPITOL AVE
JEFFERSON CITY  65102

MO DOT
105 W. CAPITOL AVENUE
JEFFERSON CITY, MO  65102

M-O FREIGHT WORKS
1 MARITIME ONTARIO BLVD
BRAMPTON, ON  L6S 6G4
CANADA

MO LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MO PARADICE INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MO TRANSPORT LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

MO TRANSPORT, INC.
P.O. BOX 782
LOVELAND, OH  45140

MO TRUCKING INC
21 PICONE BLVD
FARMINGDALE, NY  11735

MO TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MO TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MOA LOGISTICS LLC
OR LOGISTICS RESOURCES LLC
900 APOLLO ROAD
EAGAN, MN  55121

MOA, PENITANI
[ADDRESS ON FILE]

MOAD, ROY B
[ADDRESS ON FILE]

MOAK, LINDA
[ADDRESS ON FILE]

MOALA, SEPETI
[ADDRESS ON FILE]

MOALUSI, CHINGAIPE
[ADDRESS ON FILE]

MOAN, RENEE
[ADDRESS ON FILE]

MOANT TRANSPORTATION LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

MOATES EXCAVATING
5964 SE BEASLEY
RIVERTON, KS  66770

MOAVAN TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MOB HAULING LLC
OR INTEGRA FREIGHT MANAGEMENT
2004 L DON DODSON SUITE 200
BEDFORD, TX  76021

MOBAL TRUCKING, INC.
12 ASPEN RIDGE COURT
ST PETERS, MO  63376

MOBERLY, RASHAD
[ADDRESS ON FILE]

MOBI EXPRESS INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MOBILE AIR TRANSPORT, INC.
PO BOX 219
LATHAM, NY  12110

MOBILE AIRPORT AUTHORITY
1891 NINTH STREET
MOBILE, AL  36615

MOBILE AIRPORT AUTHORITY
ATTN: CHRIS CURRY
1891 9TH STREET
MOBILE, AL  36615

MOBILE AREA WATER & SEWER SYS
725 MOFFETT RD
MAWSS PARK FOREST PLAZA
MOBILE, AL  36618

MOBILE COUNTY REVENUE COMMISSIONER,
TAX ASSESSOR, 3925 MICHAEL BLVD
SUITE G
MOBILE, AL  36609

MOBILE DIESEL REPAIR SERVICES INC
PO BOX 795
SUTHERLIN, OR  97479

MOBILE DIESEL SERVICE - ND
PO BOX 71
MANDAN, ND  58554

MOBILE DIESEL SERVICE LLC
PO BOX 185
BROOKHAVEN, MS  39602

MOBILE DIESEL SERVICE
PO BOX 795
SUTHERLIN, OR  97479

MOBILE FENCE CO INC.
4308 HALLS MILL ROAD
MOBILE, AL  36693

MOBILE FLEET SERVICE INC
P O BOX 10828
YAKIMA, WA  98909

MOBILE FLEET SERVICE, INC.
PO BOX 10828
YAKIMA, WA  98909

MOBILE FLEET WASH, INC.
PO BOX 3312
LA HABRA, CA  90631

MOBILE FORKLIFT AND TRUCK SERVICE, INC.
1120 VALENTINE RD
FARMINGTON, NM  87401

MOBILE HYDRAULICS OF GEORGIA INC
PO BOX 2292
DACULA, GA  30019

MOBILE MAINTENANCE & TOWING LLC
2014 W GARDNER LANE
TUCSON, AZ  85705

MOBILE MEDICAL EXPRESS LLC
10900 MENAUL BLVD NE STE C
ALBUQUERQUE, NM  87112

MOBILE MINI SOLUTIONS
PO BOX 650882
DALLAS, TX  75265

MOBILE ROAD SERVICE
P.O. BOX 151
MINOTOLA, NJ  08341

MOBILE SERVICES LLC
PO BOX 3336
ALBUQUERQUE, NM  87190

MOBILE STOR INC
1125 MAGGIE LN STE B
BILLINGS, MT  59101

MOBILE TRANSPORTATION SERVICE
2100 MEREDITH PARK DR.
MCDONOUGH, GA  30253

MOBILE TRUCK REPAIR
545 W CEDER GROVE RD
IRVINE, KY  40336

MOBILE TRUCK WASH
PO BOX 6208
RENO, NV  89513

MOBILE TRUCKING L.L.C.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MOBILE UTILITY SERVICES LTD CO
323 W 32ND STREET
DAVENPORT, IA  52803

MOBILI PROPERTY MANAGEMENT
PO BOX 1543
SABANA SECA, PR  00952

MOBLEY, BERTIS
[ADDRESS ON FILE]

MOBLEY, NICHOLAS
[ADDRESS ON FILE]

MOBLEY, RAY
[ADDRESS ON FILE]

MOBLEY, TERRELL
[ADDRESS ON FILE]

MOBLEY, WILEY
[ADDRESS ON FILE]

MOBO TRANSPORTATION LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

MOCERA, EDWARD
[ADDRESS ON FILE]

MOCERINO, PERRY
[ADDRESS ON FILE]

MOCK, BRUCE
[ADDRESS ON FILE]

MOCK, CHANDA
[ADDRESS ON FILE]

MOCK, GREGORY
[ADDRESS ON FILE]

MOCK, TROY
[ADDRESS ON FILE]

MOCKENHAUPT, LINDA
[ADDRESS ON FILE]

MOCKINGBIRD TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MOCO TRUCKING SERVICES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MOCTEZUMA TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

MOD ENTERPRISES INC
5596 MURPHY RD STE 101
LOCKPORT, NY  14094

MODE GLOBAL
14785 PRESTON RD STE 850
DALLAS, TX  75254

MODE GLOBAL
ATTN: ASHLEIGH FARKAS
14785 PRESTON ROAD, SUITE 850
DALLAS, TX  75254

MODE GLOBAL
ATTN: CARGO CLAIMS DEPT
14785 PRESTON RD STE 850
DALLAS, TX  75254

MODE GLOBAL
ATTN: DWANE CRAIN
CARGO CLAIMS DEPT
14785 PRESTON RD 850
DALLAS, TX  75254

MODE GLOBAL
ATTN: RENE PINON
14785 PRESTON ROAD SUITE 850
DALLAS, TX  75254

MODE GLOBAL
ATTN: TIERNERY WILLIAMS
CARGO CLAIMS DEPT
14785 PRESTON RD 850
DALLAS, TX  75254

MODE GLOBAL
ATTN: YOLANDA MARTINEZ
14785 PRESTON RD STE 850
DALLAS, TX  75254

MODE GLOBAL
CARGO CLAIMS DEPT
14785 PRESTON RD 850
DALLAS, TX  75254

MODE TRANSPORTATION LLC
6077 PRIMACY PARKWAY 4TH FLOOR SUITE
400
MEMPHIS, TN  38119

MODE TRANSPORTATION LLC
6077 PRIMACY PKWY 4TH FLOOR SUITE 400
MEMPHIS, TN  38119

MODE TRANSPORTATION LLC
ATTN: SUZANNE WASHINGTON
PO BOX 654371
DALLAS, TX  75265

MODE TRANSPORTATION LLC
PO BOX 654371
DALLAS, TX  75265-4371

MODE TRANSPORTATION
PO BOX 654371
DALLAS, TX  75265

MODEL 2 TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MODEL FREIGHT LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

MODEL LINEN SUPPLY
PO BOX 1669
OGDEN, UT  84402

MODEL TRANSPORT LLC (MC052641)
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MODEL TRANSPORT LLC
9304 FOREST LN  236
DALLAS, TX  75243

MODEL TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MODENA FREIGHT LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

MODERN DISPOSAL SERVICES, INC.
4746 MODEL CITY RD, PO BOX 209
MODEL CITY, NY  14107

MODERN EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MODERN GROUP LTD.
PO BOX 216
BRIDGEPORT, CT  06601

MODERN GROUP LTD.
T/A MODERN HANDLING EQUIPMENT
295 NEW COMMERCE BLVD
WILKES BARRE, PA  18706

MODERN HOPS LLC
1007 BRANCH DR
ALPHRETTA, GA  30004

MODERN LANDFILL, INC
2025 FRUITBELT PARKWAY
NIAGARA FALLS, ON  L2J 0A5
CANADA

MODERN MOVERS
5607 8TH ST. W
LEHIGH ACRES, FL  33971

MODERN NOMAD INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MODERN TRUCKING INC
525 SUMMIT BLVD
BOWLING GREEN, KY  42104

MODESTO ALFONSO JARA
[ADDRESS ON FILE]

MODESTO OVERHEAD DOOR
608 GLASS LANE
MODESTO, CA  95356

MODI LOGISTICS SOLUTIONS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MODICA, DENNIS
[ADDRESS ON FILE]

MODLINSKI, JEFFREY
[ADDRESS ON FILE]

MODREES TERATA TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MODRELL, SCOTT
[ADDRESS ON FILE]

MODULUBE
15115 SW SEQUOIA PKWY STE 110
PORTLAND, OR  97224

MODZELEWSKI, CHRISTOPHER
[ADDRESS ON FILE]

MOE - MOVING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

MOE ACRES INDUSTRIAL SERVICES
809 S 113TH AVE
AVONDALE, AZ  85323-6866

MOE JO LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MOE LOGISTICS INC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

MOE TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MOE, JUNE
[ADDRESS ON FILE]

MOE, LISA
[ADDRESS ON FILE]

MOE, THOMAS
[ADDRESS ON FILE]

MOEDL, BILL L
[ADDRESS ON FILE]

MOEGO EXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MOEHNKE, DALE
[ADDRESS ON FILE]

MOELLER, CORY
[ADDRESS ON FILE]

MOELLER, JAMES
[ADDRESS ON FILE]

MOEN, KYLE
[ADDRESS ON FILE]

MOEN, STEVE
[ADDRESS ON FILE]

MOENOA, JOSEPH
[ADDRESS ON FILE]

MOEONE, ROMAN
[ADDRESS ON FILE]

MOES TRANSPORTATION INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

MOES, TERRY
[ADDRESS ON FILE]

MOFFA JR, CARMEN
[ADDRESS ON FILE]

MOFFETT, DANIEL
[ADDRESS ON FILE]

MOFFETT, JUSTIN
[ADDRESS ON FILE]

MOFFITE, ANTONIO H
[ADDRESS ON FILE]

MOFFITT, KEVIN
[ADDRESS ON FILE]

MOGE, TODD
[ADDRESS ON FILE]

MOGENSEN, RUSSELL
[ADDRESS ON FILE]

MOGES, TEODROS
[ADDRESS ON FILE]

MOGGEL, SCOTT
[ADDRESS ON FILE]

MOGNET, TRAVIS
[ADDRESS ON FILE]

MOGU LLC
8911 BLAIR RD
MINT HILL, NC  28227

MOGUEL, TANIA
[ADDRESS ON FILE]

MOH FREIGHT CARRIERS
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

MOH MOH EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MOHA LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MOHAMED L MAHJOUBE
[ADDRESS ON FILE]

MOHAMED, ABDIKANI
[ADDRESS ON FILE]

MOHAMED, AHMED
[ADDRESS ON FILE]

MOHAMED, ALAADIN
[ADDRESS ON FILE]

MOHAMED, IBRAHIM
[ADDRESS ON FILE]

MOHAMED, MOHAMED A
[ADDRESS ON FILE]

MOHAMED, MOHAMED
[ADDRESS ON FILE]

MOHAMED, OMAR-ABDLAZIZ
[ADDRESS ON FILE]

MOHAMED, YUSUF
[ADDRESS ON FILE]

MOHAMMAD ELHARRAGUI& ZAHRA KIHEL
[ADDRESS ON FILE]

MOHAMMED K AMRO
[ADDRESS ON FILE]

MOHAMMED, ABDUL
[ADDRESS ON FILE]

MOHAMMED, FADIL
[ADDRESS ON FILE]

MOHAMMED, FIDDEOUS
[ADDRESS ON FILE]

MOHAMMED, HAFEEZ
[ADDRESS ON FILE]

MOHAMMED, SARA
[ADDRESS ON FILE]

MOHAR TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MOHAVE COUNTY TREASURER
MELISSA HAVATONE, PO BOX 53078
PHOENIX, AZ  85072

MOHAVE COUNTY TREASURER
PO BOX 53078
PHOENIX, AZ  85072

MOHAVE COUNTY TREASURER
PO BOX 712
KINGMAN, AZ  86402

MOHAVE COUNTY
PO BOX 712
KINGMAN, AZ  86402

MOHAWK INDUSTRIES
ATTN: JOHN PEMBERTON
PO BOX 12069
CALHOUN, GA  30703

MOHAWK PAPER
108 SMITH BLVD
ALBANY, NY  12202

MOHAWK STREET PROPERTIES LLC
ATTN: JODI JOHNSTON, CUSHMAN &
WAKEFIELD
PO BOX 399118
SAN FRANCISCO, CA  94139

MOHAWK USA
458 DANBURY RD BLDG B
NEW MILFORD, CT  06776

MOHEB, ALEX
[ADDRESS ON FILE]

MOHIE TRANS LINE
OR SOUND FINANCE CORPORATION
PO BOX 679281
DALLAS, TX  75267-9281

MOHLER JR, MICHAEL
[ADDRESS ON FILE]

MOHNEY, TIMOTHY
[ADDRESS ON FILE]

MOHR, KRISTINE
[ADDRESS ON FILE]

MOHR, MIKE E
[ADDRESS ON FILE]

MOHR, WILL
[ADDRESS ON FILE]

MOI, ANDREW
[ADDRESS ON FILE]

MOI, LOUIS R
[ADDRESS ON FILE]

MOIYOL TRANSPORTATION SERVICES LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

MOIZ EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MOJACK TERMINAL MAINTENANCE, INC
30141 ANTELOPE RD SUITE D 505
MENIFEE, CA  92584

MOJACK TERMINAL MAINTENANCE, INC
387 MAGNOLIA AVE. STE 103-340
CORONA, CA  92879

MOJICA, MARIO
[ADDRESS ON FILE]

MOJICA, XAVIER
[ADDRESS ON FILE]

MOJO GROUP HOLDINGS LLC
214 SHADY LANE
SPRING LAKE, MI  49456

MOJO TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MOKRI, LEAH
[ADDRESS ON FILE]

MOKULEHUA, LAWRENCE
[ADDRESS ON FILE]

MOL, WILLIAM J
[ADDRESS ON FILE]

MOLANCO SERVICES LLC
701 W STATE BLVD
FORT WAYNE, IN  46808

MOLBAKS
ATTN: DARCIE SCHULTZ
13625 NE 175
WOODINVILLE, WA  98072

MOLDENHAUER, FRANK
[ADDRESS ON FILE]

MOLDEX INC.
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

MOLDEX TRANSPORT INC
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

MOLEK, DAVID
[ADDRESS ON FILE]

MOLENAAR, JURJEN
[ADDRESS ON FILE]

MOLES, CHANDLER
[ADDRESS ON FILE]

MOLESKI, NICK
[ADDRESS ON FILE]

MOLETTE, JUSTYCE
[ADDRESS ON FILE]

MOLIDOR, JOHN
[ADDRESS ON FILE]

MOLIGA, MATAGOFIE
[ADDRESS ON FILE]

MOLINA CAMARGO, ROMEL
[ADDRESS ON FILE]

MOLINA MORENO, JESUS ALBERTO
[ADDRESS ON FILE]

MOLINA ONE INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

MOLINA, ANTHONY
[ADDRESS ON FILE]

MOLINA, CARLOS
[ADDRESS ON FILE]

MOLINA, DIEGO
[ADDRESS ON FILE]

MOLINA, FRANCISCO
[ADDRESS ON FILE]

MOLINA, GUADALUPE
[ADDRESS ON FILE]

MOLINA, MARIO
[ADDRESS ON FILE]

MOLINA, MIGUEL
[ADDRESS ON FILE]

MOLINA, NORMA
[ADDRESS ON FILE]

MOLINA, OMAR
[ADDRESS ON FILE]

MOLINA, RAFAEL
[ADDRESS ON FILE]

MOLINA, RICARDO
[ADDRESS ON FILE]

MOLINAR, GILBERTO
[ADDRESS ON FILE]

MOLINAS TRANSPORT LLC
800 JEROME PL
WEST LAWN, PA  19609

MOLIOO, TOESE
[ADDRESS ON FILE]

MOLITIKA, SIONE
[ADDRESS ON FILE]

MOLL, TODD
[ADDRESS ON FILE]

MOLLETT, BILLY
[ADDRESS ON FILE]

MOLLMANS CULLIGAN WATER
2521 S I-35 SERVICE RD, PO BOX 95247
OKLAHOMA CITY, OK  73143

MOLLMANS CULLIGAN WATER
PO BOX 95247
OKLAHOMA CITY, OK  73143

MOLLOHAN, AARON
[ADDRESS ON FILE]

MOLLOY, KASSANDRA
[ADDRESS ON FILE]

MOLLY LOGISTICS INC
OR AZALINE CAPITAL LLC
8724 SUNSET DRIVE, 231
MIAMI, FL  33173

MOLLYS SUDS
C/O ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

MOLNAR EXCAVATING
2955 SAGE ROAD
BUCHANAN, MI  49107

MOLNAR, BRANDON
[ADDRESS ON FILE]

MOLNAR, CORY
[ADDRESS ON FILE]

MOLNAR, JOHN
[ADDRESS ON FILE]

MOLNAR, MICHAEL
[ADDRESS ON FILE]

MOLO OIL COMPANY
ELDRIDGE WAREHOUSE, PO BOX 1540
SAGEVILLE, IA  52001

MOLO PETROLEUM
123 SOUTHERN AVENUE
DUBUQUE, IA  52001

MOLONEY, ANDREW
[ADDRESS ON FILE]

MOLONEY, KAREN
[ADDRESS ON FILE]

MOLSEY, LARIE
[ADDRESS ON FILE]

MOLSTAD, MICHAEL
[ADDRESS ON FILE]

MOLTBIA, JONATHAN
[ADDRESS ON FILE]

MOLTON, RICHARD
[ADDRESS ON FILE]

MOMBERGER, DAVID
[ADDRESS ON FILE]

MOMBERGER, JAKE
[ADDRESS ON FILE]

MOMENTUM HAULERS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MOMENTUM TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

MOMENTUM TRUCK GROUP
PO BOX 1475
SAINT CLOUD, MN  56302

MOMIC, IVANKA
[ADDRESS ON FILE]

MOMO & CO LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

MOMO LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MOMO TEA INC
ATTN: JIMMY LEE
5611 ARNOLD AVE
MASPETH, NY  11378

MOMO TRANSPORTATION LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

MOMO&BROTHERS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MOMONA TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MOMS MEKHI &MIKES MEMORIAL LOGISTICS
LLC
2125 JONESVILLE RD
SIMPSONVILLE, SC  29681-4321

MOMS MEKHI &MIKES MEMORIAL LOGISTICS
LLC
OR SEVEN OAKS CAPITAL
PO BOX 669130
DALLAS, TX  75266-9130

MON MACK TRUCKING
4113 W MILE 17 1/2 RD
EDINBURG, TX  78541-2057

MON PRIDE EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

MONACO TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MONACO, DANIELLE
[ADDRESS ON FILE]

MONACO, JOHN
[ADDRESS ON FILE]

MONACO, MICHAEL
[ADDRESS ON FILE]

MONADNOCK LIFT TRUCK SERVICE
788 NORTH ST, PO BOX 293
JAFFREY, NH  03452

MONADNOCK MOUNTAIN SPRING WATER,
INC.
PO BOX 518
WILTON, NH  03086

MONAFRUITS LLC
OR OTR CAPITAL LLC
DEPT  390 P.O. BOX 1000
MEMPHIS, TN  38148

MONAHAN, CAROLYN
[ADDRESS ON FILE]

MONAHAN, JERRY
[ADDRESS ON FILE]

MONAHAN, JOHN
[ADDRESS ON FILE]

MONAHAN, PHILIP
[ADDRESS ON FILE]

MONAHON, RONALD
[ADDRESS ON FILE]

MONANGA, FREDDY
[ADDRESS ON FILE]

MONARCH LITHO INC
1501 DATE ST
MONTEBELLO, CA  90640

MONARCH METAL INC
1700 OCEAN AVE  2
RONKONKOMA, NY  11779

MONARCH METAL INC
1700 OCEAN AVE, SUITE 2
RONKONKOMA, NY  11779

MONARK LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MONARK PREMIUM APPLIANCE
9025 S KYRENE RD
TEMPE, AZ  85284

MONCAYO, CARLOS
[ADDRESS ON FILE]

MONCAYO, JOEL
[ADDRESS ON FILE]

MONCHI TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

MONCIVAIS, FILIBERTO
[ADDRESS ON FILE]

MONDAINE, DANIELLE
[ADDRESS ON FILE]

MONDAIR TRUCKING INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MONDAY, FELTON
[ADDRESS ON FILE]

MONDAY, GODWIN
[ADDRESS ON FILE]

MONDAY, JONATHAN
[ADDRESS ON FILE]

MONDAY, STORMY
[ADDRESS ON FILE]

MONDIAL AUTOMOTIVE, INC.
PO BOX 560248
COLLEGE POINT, NY  11356

MONDIE, ANTWON
[ADDRESS ON FILE]

MONDINE, BRANDOM
[ADDRESS ON FILE]

MONDO MOTION LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MONDRAGON & SON TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

MONDRAGON, FELIPE
[ADDRESS ON FILE]

MONDREY, CYNTHIA
[ADDRESS ON FILE]

MONDY, VARICE
[ADDRESS ON FILE]

MONE TRANSPORT, LLC
14002 MINES RD STE 2
LAREDO, TX  78045

MONETTE JR, STEVEN
[ADDRESS ON FILE]

MONEY LONG LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

MONEY MAKER ENTERPRISES LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

MONEY MOTIVATED LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MONEY TRANSPORT, INC.
13113 GIRVAN WAY
FISHERS, IN  46037

MONEY TREE EXPRESS LLC
686 K ST
DAVID CITY, NE  68632

MONEYPENNY TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MONGAN JR, JAMES
[ADDRESS ON FILE]

MONGAN, JASON
[ADDRESS ON FILE]

MONGAR, ROY
[ADDRESS ON FILE]

MONGARE TRANSPORTERS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

MONGE VITERI, ALBERTO
[ADDRESS ON FILE]

MONGE, CHRISTOPHER
[ADDRESS ON FILE]

MONGEAU, DONALD
[ADDRESS ON FILE]

MONGELLI, PAUL
[ADDRESS ON FILE]

MONGELLI, PAUL
[ADDRESS ON FILE]

MONIX, ANTHONY
[ADDRESS ON FILE]

MONIZ, LOGAN
[ADDRESS ON FILE]

MONJE/PEDMOND
10200 N. LOMBARD
PORTLAND, OR  97203

MONK, FRANK
[ADDRESS ON FILE]

MONK, JAEDEN
[ADDRESS ON FILE]

MONK, WALTER
[ADDRESS ON FILE]

MONKEYS TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MONO TRUCKING
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

MONONA PLUMBING & FIRE PROTECTION INC
3126 WATFORD WAY
MADISON, WI  53713

MONONGAHELA POWER
5001 NASA BLVD
FAIRMONT, WV  26554

MONROE ALLIANCE FREIGHT
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

MONROE BRADLEY
[ADDRESS ON FILE]

MONROE COUNTY DEPT OF WEIGHTS
AND MEASURES, 145 PAUL ROAD
ROCHESTER, NY  14624

MONROE COUNTY TREASURER
PO BOX 14420
ROCHESTER, NY  14614

MONROE COUNTY WATER AUTHORITY
475 NORRIS DR
ROCHESTER, NY  14610

MONROE D BRADLEY
[ADDRESS ON FILE]

MONROE D BRADLEY
[ADDRESS ON FILE]

MONROE EXTINGUISHER CO INC
105 DODGE ST, PO BOX 60980
ROCHESTER, NY  14606

MONROE LINCOLN
[ADDRESS ON FILE]

MONROE, ALBERT
[ADDRESS ON FILE]

MONROE, ALLISON
[ADDRESS ON FILE]

MONROE, ANTHONY
[ADDRESS ON FILE]

MONROE, APRIL
[ADDRESS ON FILE]

MONROE, ASHLEY
[ADDRESS ON FILE]

MONROE, CARLETTE
[ADDRESS ON FILE]

MONROE, CHARLES
[ADDRESS ON FILE]

MONROE, DANIEL
[ADDRESS ON FILE]

MONROE, HARTWELL
[ADDRESS ON FILE]

MONROE, KEITH
[ADDRESS ON FILE]

MONROE, MARGIE A
[ADDRESS ON FILE]

MONROE, MIGUEL
[ADDRESS ON FILE]

MONROE, RANDY
[ADDRESS ON FILE]

MONROE, REGINALD
[ADDRESS ON FILE]

MONROE, ROBERT G
[ADDRESS ON FILE]

MONROVIA BOZ TRANSPORT LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

MONRREAL-VILLALOBOS, JORGE
[ADDRESS ON FILE]

MONSALVE, ANGEL
[ADDRESS ON FILE]

MONSALVE, JORDAN
[ADDRESS ON FILE]

MONSE TRUCKING LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

MONSEES, LLOYD
[ADDRESS ON FILE]

MONSKEY, SAMUEL
[ADDRESS ON FILE]

MONSON TRUCK AND TRAILER REPAIR INC
4900 WAPELLO AVE.
DAVENPORT, IA  52802

MONSOUR, GEORGE E
[ADDRESS ON FILE]

MONSTER TRUCKING LLC
2223 BROOKSTONE CENTRE PKWY STE C
COLUMBUS, GA  31904

MONSTER TRUCKS 2 INC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

MONSTWILLO, PETER
[ADDRESS ON FILE]

MONT WAY-EX INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MONTAGNA, SCOTT
[ADDRESS ON FILE]

MONTAGUE, CHONTAY
[ADDRESS ON FILE]

MONTALBANO, VINCENT
[ADDRESS ON FILE]

MONTALVO, CINDY
[ADDRESS ON FILE]

MONTANA AIR CARTAGE INC
PO BOX 81022
BILLINGS, MT  59108

MONTANA DAKOTA UTILITIES CO
5181 SOUTHGATE DR
BILLINGS, MT  59101

MONTANA DEPARTMENT OF REVENUE
DEPARTMENT OF REVENUE, PO BOX 8021
HELENA, MT  59604

MONTANA DEPARTMENT OF REVENUE
PO BOX 8021
HELENA, MT  59604

MONTANA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY PROGRAM, PO BOX
5805
HELENA, MT  59604

MONTANA DEPT OF ENVIRONMENTAL
QUALITY
FINANCIAL SERVICES DIVISION
PO BOX 200901
HELENA, MT  59620

MONTANA EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MONTANA FENCE
7403 ENTRYWAY DRIVE
BILLINGS, MT  59101

MONTANA FLOUR & GRAIN
PO BOX 517
FORT BENTON, MT  59442

MONTANA GROUP OF COMPANIES LIMITED
MONTANA GROUP OF COMPANIES LIMITED
52 CRANSTON DR
CALEDON EAST, ON  L7C1P6
CANADA

MONTANA MILLING
2123 VAUGHN RD
GREAT FALLS, MT  59404

MONTANA PETERBILT
9550 CARTAGE RD
MISSOULA, MT  59808

MONTANA SECRETARY OF STATE
PO BOX 202801
HELENA, MT  59620

MONTANA TOWING LLC
PO BOX 5525
MISSOULA, MT  59806

MONTANA TRANSPORTATION INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320

MONTANA, ANTHONY
[ADDRESS ON FILE]

MONTANA, OMAR
[ADDRESS ON FILE]

MONTANARO, CATHERINE
[ADDRESS ON FILE]

MONTANO EXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MONTANO XPRESS CORPORATION
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MONTANO, CASTULO
[ADDRESS ON FILE]

MONTANO, MANUEL
[ADDRESS ON FILE]

MONTANO, NICHOLAS
[ADDRESS ON FILE]

MONTANO, THOMAS
[ADDRESS ON FILE]

MONTANYE, ANTHONY
[ADDRESS ON FILE]

MONTAQUE, JOHN
[ADDRESS ON FILE]

MONTASSER, OSAMA
[ADDRESS ON FILE]

MONTE, BRUCE
[ADDRESS ON FILE]

MONTEAGLE TRUCK & TIRE, INC.
508 FORESITE AVENUE, I-24 EXIT 135
MONTEAGLE, TN  37356

MONTEAGLE WRECKER & RECOVERY
801 DIXIE LEE AVE
MONTEAGLE, TN  37356

MONTECA TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MONTECITO EXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MONTECORP LLC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

MONTECORP LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MONTEIL, LEO
[ADDRESS ON FILE]

MONTEIRO, RICHARD
[ADDRESS ON FILE]

MONTEITH, THOMAS
[ADDRESS ON FILE]

MONTEJANO LOGISTICS
OR MDR CAPITAL LLC, PO BOX 200917
DALLAS, TX  75320-0917

MONTEJANO, RAFAEL
[ADDRESS ON FILE]

MONTEJANO, RAFAEL
[ADDRESS ON FILE]

MONTELBANO, RONALD
[ADDRESS ON FILE]

MONTELEONE, CODY
[ADDRESS ON FILE]

MONTELLA, STEPHEN J
[ADDRESS ON FILE]

MONTELLANO, RICARDO
[ADDRESS ON FILE]

MONTELONGO, LUIS
[ADDRESS ON FILE]

MONTEMAYOR, JOEL
[ADDRESS ON FILE]

MONTEMAYOR, JOSE
[ADDRESS ON FILE]

MONTEMAYOR, RICHARD
[ADDRESS ON FILE]

MONTEREY TRANSPORT LLC
440 CONCRETE AVE
LEOLA, PA  17540

MONTERO AREVALO, OSCAR
[ADDRESS ON FILE]

MONTERO TRUCKING
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MONTERO, DANIEL B
[ADDRESS ON FILE]

MONTERO, LETICIA
[ADDRESS ON FILE]

MONTERO, MARCOS
[ADDRESS ON FILE]

MONTERO, MIGUEL
[ADDRESS ON FILE]

MONTERO, MIGUEL
[ADDRESS ON FILE]

MONTERO, YARELLI
[ADDRESS ON FILE]

MONTES DE OCA, PERCY E
[ADDRESS ON FILE]

MONTES, IGNACIO R
[ADDRESS ON FILE]

MONTES, JORGE
[ADDRESS ON FILE]

MONTES, JORGE L
[ADDRESS ON FILE]

MONTES, JORGE
[ADDRESS ON FILE]

MONTES, JUAN
[ADDRESS ON FILE]

MONTES, JUAN
[ADDRESS ON FILE]

MONTES, JULIO
[ADDRESS ON FILE]

MONTES, SAUL
[ADDRESS ON FILE]

MONTES, SAUL
[ADDRESS ON FILE]

MONTEZ PHENIQUE DURHAM
[ADDRESS ON FILE]

MONTEZ, JOSE
[ADDRESS ON FILE]

MONTEZ, TOMMY
[ADDRESS ON FILE]

MONTFLEURY, DUCARMEL
[ADDRESS ON FILE]

MONTGOMERY CITY REVENUE
COMMISSIONER
PO BOX 1667
MONTGOMERY, AL  36102

MONTGOMERY COUNTY COMMISSION
PO BOX 830469
BIRMINGHAM, AL  35283

MONTGOMERY COUNTY COURT
120 N MAIN ST
HILLSBORO, IL  62049

MONTGOMERY COUNTY TREASURER
451 W THIRD ST
PO BOX 817600
DAYTON, OH  45422-0475

MONTGOMERY COUNTY TREASURER
CAROLYN RICE,  TREASURER
451 WEST THIRD ST
DAYTON, OH  45422-0475

MONTGOMERY COUNTY
EXECUTIVE OFFICE BUILDING
101 MONROE STREET, 2ND FLOOR
ROCKVILLE, MD  20850

MONTGOMERY TOWNSHIP BOARD OF
SUPERVIORS
1001 STUMP ROAD
MONTGOMERYVILLE, PA  18936

MONTGOMERY WATER WRKS & SEWER
2000 INTERSTATE PARK DR
MONTGOMERY, AL  36109

MONTGOMERY, BOBBY
[ADDRESS ON FILE]

MONTGOMERY, CHRISTINE
[ADDRESS ON FILE]

MONTGOMERY, DARREN
[ADDRESS ON FILE]

MONTGOMERY, DAWN M
[ADDRESS ON FILE]

MONTGOMERY, DYLAN
[ADDRESS ON FILE]

MONTGOMERY, ERIC
[ADDRESS ON FILE]

MONTGOMERY, FRANK
[ADDRESS ON FILE]

MONTGOMERY, JAMES
[ADDRESS ON FILE]

MONTGOMERY, JEFFREY
[ADDRESS ON FILE]

MONTGOMERY, JERRY
[ADDRESS ON FILE]

MONTGOMERY, JUDGE
[ADDRESS ON FILE]

MONTGOMERY, LARRY
[ADDRESS ON FILE]

MONTGOMERY, LUSTER
[ADDRESS ON FILE]

MONTGOMERY, MELODY
[ADDRESS ON FILE]

MONTGOMERY, MICHAEL
[ADDRESS ON FILE]

MONTGOMERY, MICHELLE
[ADDRESS ON FILE]

MONTGOMERY, ORLANDO
[ADDRESS ON FILE]

MONTGOMERY, PATRICK
[ADDRESS ON FILE]

MONTGOMERY, RILEY
[ADDRESS ON FILE]

MONTGOMERY, ROBERT
[ADDRESS ON FILE]

MONTGOMERY, RODNEY
[ADDRESS ON FILE]

MONTGOMERY, THOMAS
[ADDRESS ON FILE]

MONTGOMERY, TORRY
[ADDRESS ON FILE]

MONTGOMERY, VICTORIA
[ADDRESS ON FILE]

MONTIEL, JUAN
[ADDRESS ON FILE]

MONTIEL, SERGIO
[ADDRESS ON FILE]

MONTILLA, DAVID
[ADDRESS ON FILE]

MONTIQUE LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MONTOYA, ALVARO
[ADDRESS ON FILE]

MONTOYA, BRANDON
[ADDRESS ON FILE]

MONTOYA, DANNY
[ADDRESS ON FILE]

MONTOYA, DENNIS
[ADDRESS ON FILE]

MONTOYA, HUMBERTO
[ADDRESS ON FILE]

MONTOYA, JACOB J
[ADDRESS ON FILE]

MONTOYA, JOHNNY
[ADDRESS ON FILE]

MONTOYA, JOSE
[ADDRESS ON FILE]

MONTOYA, JOSE
[ADDRESS ON FILE]

MONTOYA, JUAN
[ADDRESS ON FILE]

MONTOYA, KRISTOPHER
[ADDRESS ON FILE]

MONTOYA, LARRY
[ADDRESS ON FILE]

MONTOYA, MARTIN
[ADDRESS ON FILE]

MONTOYA, MICHAEL
[ADDRESS ON FILE]

MONTOYA, MIGUEL
[ADDRESS ON FILE]

MONTOYA, MIGUEL
[ADDRESS ON FILE]

MONTOYA, RICARDO
[ADDRESS ON FILE]

MONTREAL NEON SIGNS
4130 DESSERTE SUD
AUT-440 QUEST
LAVAL, QC  H7T 0H3
CANADA

MONTROSE M MYERS
[ADDRESS ON FILE]

MONTROSE WATER FACTORY LLC
201 COLORADO AVENUE
MONTROSE, CO  81401

MONTROSE WATER FACTORY LLC
PO BOX 367
MONTROSE, CO  81402

MONTROY SUPPLY
1649 W 1700 S
SALT LAKE CITY, UT  84104

MONTVALE TRANSPORT LLC
4522 HOMESTEAD DR.
NAZARETH, PA  18064

MONUMENTAL GROUP LLC
5684 KLEMENTS LN
FLORENCE, MT  59833

MONY ENTERPRISES INC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

MONZON, CHARLES
[ADDRESS ON FILE]

MONZON, JONATHAN IGNACIA
[ADDRESS ON FILE]

MONZON, JONATHAN IGNACIA
[ADDRESS ON FILE]

MOOCHIES TRUCKING LLC
OR TRANSAM FINANCIAL SERVICES INC.
PO BOX 872632
KANSAS CITY, MO  64187

MOOD MEDIA
P.O. BOX 71070
CHARLOTTE, NC  28272

MOODY FARMS LOGISTICS LLC
12225 EAST 1200TH ROAD
PARIS, IL  61944

MOODY, CARLOS
[ADDRESS ON FILE]

MOODY, CURTIS
[ADDRESS ON FILE]

MOODY, DARIUS
[ADDRESS ON FILE]

MOODY, DAVID
[ADDRESS ON FILE]

MOODY, JONATHAN
[ADDRESS ON FILE]

MOODY, JULIANN
[ADDRESS ON FILE]

MOODY, MECHELLE
[ADDRESS ON FILE]

MOODY, NEAL
[ADDRESS ON FILE]

MOODY, TERRENCE
[ADDRESS ON FILE]

MOODYS INVESTORS SERVICE, INC.
PO BOX 102597
ATLANTA, GA  30368

MOODYS PREMIER LOGISTICS
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MOOG LOUISVILLE WAREHOUSE
PO BOX 2555
LOUISVILLE, KY  40201-2555

MOON & STAR LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MOON AND STAR EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

MOON EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MOON EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MOON LIGHT EXPRESS INC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

MOON LOGISTICS INC
OR ACS FACTORS, PO BOX 150306
OGDEN, UT  84415-0306

MOON LOGISTICS INC.
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

MOON STAR LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

MOON STAR TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

MOON, DAVID
[ADDRESS ON FILE]

MOON, GIEDD J
[ADDRESS ON FILE]

MOON, JERRY
[ADDRESS ON FILE]

MOON, TANYA
[ADDRESS ON FILE]

MOON, TONY
[ADDRESS ON FILE]

MOONA, DOMINIC
[ADDRESS ON FILE]

MOONEY, JOHNNY
[ADDRESS ON FILE]

MOONILAL-SINGH, KAVIR
[ADDRESS ON FILE]

MOONILAL-SINGH, KAVIR
[ADDRESS ON FILE]

MOONLIGHT EXPRESS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

MOONLIGHT LOGISTICS, INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MOONLIGHT TRANS INC
6507 PACIFIC AVE UNIT 228
STOCKTON, CA  95207

MOONLIGHT TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MOONLIGHT TRANSPORTATION LLC
(MC1034534)
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

MOONLIGHT TRANSPORTATION LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

MOONLIGHT TRUCKING SERVICES LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

MOONLITE CARRIER LLC
OR CRESTMARK, PO BOX 3625
COMMERCE COURT POSTAL STATION
TORONTO, ON  M5L 1K1
CANADA

MOONLITE TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MOONSHINE EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

MOONSTAR TRANS CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MOONSTARS LOGISTIC LLC
OR PRO FUNDING INC
PO BOX 1000 DEPT  3045
MEMPHIS, TN  38148-3045

MOONSTONE LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MOORE 2 COME, LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

MOORE CANADA CORPORATION
DEPT 400011, PO BOX 4375 STATION A
TORONTO, ON  M5W 0J3
CANADA

MOORE CANADA CORPORATION
PO BOX 3537
POSTAL STATION A
TORONTO, ON  M5W 3G4
CANADA

MOORE ENTERPRISE1 LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

MOORE EXPRESS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

MOORE FAMILY TRUCKING
2036 CHERRYTREE LN
WINTERVILLE, NC  28590

MOORE FIRE EXTINGUISHER SERVICE INC
PO BOX 1432
WEST MONROE, LA  71294

MOORE GLOBAL TRANSPORTATION MGT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

MOORE LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

MOORE MOVES LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MOORE TRANSPORTATION INCORPORATED
2929 BLUE CLAY ROAD
CASTLE HAYNE NC, NC  28429

MOORE, ADAM
[ADDRESS ON FILE]

MOORE, ADAM
[ADDRESS ON FILE]

MOORE, ALLAN
[ADDRESS ON FILE]

MOORE, ANDREW
[ADDRESS ON FILE]

MOORE, ANTHONY
[ADDRESS ON FILE]

MOORE, ANTHONY
[ADDRESS ON FILE]

MOORE, ANTHONY
[ADDRESS ON FILE]

MOORE, BARRY
[ADDRESS ON FILE]

MOORE, BLAINE
[ADDRESS ON FILE]

MOORE, BOBBY
[ADDRESS ON FILE]

MOORE, BOBBY
[ADDRESS ON FILE]

MOORE, BRENDA
[ADDRESS ON FILE]

MOORE, BRET
[ADDRESS ON FILE]

MOORE, BRIAN T
[ADDRESS ON FILE]

MOORE, BRIAN
[ADDRESS ON FILE]

MOORE, BRIAN
[ADDRESS ON FILE]

MOORE, BRIAN
[ADDRESS ON FILE]

MOORE, BRYANT
[ADDRESS ON FILE]

MOORE, CACELIA
[ADDRESS ON FILE]

MOORE, CARL
[ADDRESS ON FILE]

MOORE, CARLTON
[ADDRESS ON FILE]

MOORE, CHANTEE
[ADDRESS ON FILE]

MOORE, CHARLIE
[ADDRESS ON FILE]

MOORE, CHARLIE
[ADDRESS ON FILE]

MOORE, CHELESTE
[ADDRESS ON FILE]

MOORE, CHRISTOPHER
[ADDRESS ON FILE]

MOORE, CHRISTOPHER
[ADDRESS ON FILE]

MOORE, CORTEZ
[ADDRESS ON FILE]

MOORE, CRIS
[ADDRESS ON FILE]

MOORE, CURTIS
[ADDRESS ON FILE]

MOORE, CYNTHIA
[ADDRESS ON FILE]

MOORE, DANA
[ADDRESS ON FILE]

MOORE, DANIEL
[ADDRESS ON FILE]

MOORE, DANIEL
[ADDRESS ON FILE]

MOORE, DANIEL
[ADDRESS ON FILE]

MOORE, DARIUS
[ADDRESS ON FILE]

MOORE, DAVID
[ADDRESS ON FILE]

MOORE, DAVID
[ADDRESS ON FILE]

MOORE, DAVID
[ADDRESS ON FILE]

MOORE, DAVID
[ADDRESS ON FILE]

MOORE, DAVID
[ADDRESS ON FILE]

MOORE, DAVID
[ADDRESS ON FILE]

MOORE, DEBORAH
[ADDRESS ON FILE]

MOORE, DENNIS
[ADDRESS ON FILE]

MOORE, DENNIS
[ADDRESS ON FILE]

MOORE, DERRICK
[ADDRESS ON FILE]

MOORE, DERRICK
[ADDRESS ON FILE]

MOORE, DEVAUNTE
[ADDRESS ON FILE]

MOORE, DONALD
[ADDRESS ON FILE]

MOORE, DONDRIA
[ADDRESS ON FILE]

MOORE, DOUGLAS
[ADDRESS ON FILE]

MOORE, EDDY
[ADDRESS ON FILE]

MOORE, EDWARD
[ADDRESS ON FILE]

MOORE, EILEEN
[ADDRESS ON FILE]

MOORE, ELIZABETH
[ADDRESS ON FILE]

MOORE, ERIN
[ADDRESS ON FILE]

MOORE, ETHAN M
[ADDRESS ON FILE]

MOORE, FRANCESCO
[ADDRESS ON FILE]

MOORE, GARY
[ADDRESS ON FILE]

MOORE, GEORGE
[ADDRESS ON FILE]

MOORE, GERALISHA
[ADDRESS ON FILE]

MOORE, GREG
[ADDRESS ON FILE]

MOORE, HERBERT
[ADDRESS ON FILE]

MOORE, HEROD S
[ADDRESS ON FILE]

MOORE, HOWARD
[ADDRESS ON FILE]

MOORE, HUBERT
[ADDRESS ON FILE]

MOORE, JACOB L
[ADDRESS ON FILE]

MOORE, JACOB
[ADDRESS ON FILE]

MOORE, JADE
[ADDRESS ON FILE]

MOORE, JAMEL
[ADDRESS ON FILE]

MOORE, JAMEL
[ADDRESS ON FILE]

MOORE, JAMES T
[ADDRESS ON FILE]

MOORE, JAMES
[ADDRESS ON FILE]

MOORE, JAMES
[ADDRESS ON FILE]

MOORE, JAMES
[ADDRESS ON FILE]

MOORE, JAMES
[ADDRESS ON FILE]

MOORE, JAMES
[ADDRESS ON FILE]

MOORE, JAMIE
[ADDRESS ON FILE]

MOORE, JASON
[ADDRESS ON FILE]

MOORE, JEFF
[ADDRESS ON FILE]

MOORE, JEFFERY
[ADDRESS ON FILE]

MOORE, JEFFERY
[ADDRESS ON FILE]

MOORE, JEFFERY
[ADDRESS ON FILE]

MOORE, JEFFREY
[ADDRESS ON FILE]

MOORE, JERRY
[ADDRESS ON FILE]

MOORE, JOE
[ADDRESS ON FILE]

MOORE, JOHN
[ADDRESS ON FILE]

MOORE, JOHN
[ADDRESS ON FILE]

MOORE, JOHNNIE
[ADDRESS ON FILE]

MOORE, JOHNNY
[ADDRESS ON FILE]

MOORE, JOSEPH
[ADDRESS ON FILE]

MOORE, JOSEPH
[ADDRESS ON FILE]

MOORE, JOSEPH
[ADDRESS ON FILE]

MOORE, JOSH
[ADDRESS ON FILE]

MOORE, JOSHUA
[ADDRESS ON FILE]

MOORE, JUSTIN
[ADDRESS ON FILE]

MOORE, JUWAN
[ADDRESS ON FILE]

MOORE, KARISSA
[ADDRESS ON FILE]

MOORE, KEDRICK
[ADDRESS ON FILE]

MOORE, KEITH
[ADDRESS ON FILE]

MOORE, KELLY
[ADDRESS ON FILE]

MOORE, KELVIN
[ADDRESS ON FILE]

MOORE, KEMHARI
[ADDRESS ON FILE]

MOORE, KENNETH
[ADDRESS ON FILE]

MOORE, KENNETH
[ADDRESS ON FILE]

MOORE, KENYA
[ADDRESS ON FILE]

MOORE, KERRY
[ADDRESS ON FILE]

MOORE, KEVIN
[ADDRESS ON FILE]

MOORE, KEVIN
[ADDRESS ON FILE]

MOORE, KIMA
[ADDRESS ON FILE]

MOORE, KIRKLAND
[ADDRESS ON FILE]

MOORE, KROY
[ADDRESS ON FILE]

MOORE, KROY
[ADDRESS ON FILE]

MOORE, LAROGERRICK
[ADDRESS ON FILE]

MOORE, LAVELUS
[ADDRESS ON FILE]

MOORE, MARCELLO
[ADDRESS ON FILE]

MOORE, MARCUS
[ADDRESS ON FILE]

MOORE, MARISA
[ADDRESS ON FILE]

MOORE, MARK A
[ADDRESS ON FILE]

MOORE, MARK
[ADDRESS ON FILE]

MOORE, MARK
[ADDRESS ON FILE]

MOORE, MARK
[ADDRESS ON FILE]

MOORE, MARQUITA
[ADDRESS ON FILE]

MOORE, MARVIN
[ADDRESS ON FILE]

MOORE, MARVIN
[ADDRESS ON FILE]

MOORE, MARY
[ADDRESS ON FILE]

MOORE, MATT
[ADDRESS ON FILE]

MOORE, MATTHEW G
[ADDRESS ON FILE]

MOORE, MAURICE
[ADDRESS ON FILE]

MOORE, MAURICE
[ADDRESS ON FILE]

MOORE, MICHAEL
[ADDRESS ON FILE]

MOORE, MICHAEL
[ADDRESS ON FILE]

MOORE, MICHAEL
[ADDRESS ON FILE]

MOORE, MICHELLE
[ADDRESS ON FILE]

MOORE, NICOLE
[ADDRESS ON FILE]

MOORE, NIJAH AMARI
[ADDRESS ON FILE]

MOORE, NIJAH AMARI
[ADDRESS ON FILE]

MOORE, NIKOLAS
[ADDRESS ON FILE]

MOORE, OSKAR
[ADDRESS ON FILE]

MOORE, PAIGE
[ADDRESS ON FILE]

MOORE, PATRICK
[ADDRESS ON FILE]

MOORE, PATRICK
[ADDRESS ON FILE]

MOORE, QUENTIN
[ADDRESS ON FILE]

MOORE, QUIAN
[ADDRESS ON FILE]

MOORE, RALPH
[ADDRESS ON FILE]

MOORE, RANDALL
[ADDRESS ON FILE]

MOORE, RANDY
[ADDRESS ON FILE]

MOORE, RASHAAD
[ADDRESS ON FILE]

MOORE, RAYMOND
[ADDRESS ON FILE]

MOORE, RICHARD
[ADDRESS ON FILE]

MOORE, ROBERT
[ADDRESS ON FILE]

MOORE, RODNEY
[ADDRESS ON FILE]

MOORE, RODRICK
[ADDRESS ON FILE]

MOORE, ROGER
[ADDRESS ON FILE]

MOORE, ROLANDO
[ADDRESS ON FILE]

MOORE, RONALD
[ADDRESS ON FILE]

MOORE, RONELL
[ADDRESS ON FILE]

MOORE, RONNIE
[ADDRESS ON FILE]

MOORE, RONNIE
[ADDRESS ON FILE]

MOORE, RUFUS
[ADDRESS ON FILE]

MOORE, SCOTT
[ADDRESS ON FILE]

MOORE, SEATON
[ADDRESS ON FILE]

MOORE, SHAHEED
[ADDRESS ON FILE]

MOORE, SHAHEED
[ADDRESS ON FILE]

MOORE, SHANNON
[ADDRESS ON FILE]

MOORE, SHIRON
[ADDRESS ON FILE]

MOORE, STAN
[ADDRESS ON FILE]

MOORE, STANLEY
[ADDRESS ON FILE]

MOORE, STEPHANIE
[ADDRESS ON FILE]

MOORE, STEVEN
[ADDRESS ON FILE]

MOORE, STEVEN
[ADDRESS ON FILE]

MOORE, STEVEN
[ADDRESS ON FILE]

MOORE, SUTUAN
[ADDRESS ON FILE]

MOORE, TAMMY
[ADDRESS ON FILE]

MOORE, TERRELL
[ADDRESS ON FILE]

MOORE, TERRY
[ADDRESS ON FILE]

MOORE, THOMAS
[ADDRESS ON FILE]

MOORE, TOBIAS
[ADDRESS ON FILE]

MOORE, TODD
[ADDRESS ON FILE]

MOORE, TRAVOLTA
[ADDRESS ON FILE]

MOORE, TYRONE
[ADDRESS ON FILE]

MOORE, VERTIS
[ADDRESS ON FILE]

MOORE, WALTER
[ADDRESS ON FILE]

MOORE, WAYNE
[ADDRESS ON FILE]

MOORE, WENDELL
[ADDRESS ON FILE]

MOORE, WENDY
[ADDRESS ON FILE]

MOORE, WILLIAM F
[ADDRESS ON FILE]

MOORE, WILLIAM
[ADDRESS ON FILE]

MOORE, WILLIAM
[ADDRESS ON FILE]

MOORE, ZACKARY
[ADDRESS ON FILE]

MOORECO C O BEST RITE CHALKBOA
ATTN: JERI RICHARDS
2885 LORRAINE AVE
TEMPLE, TX  76503

MOOREHEAD, ORLANDO
[ADDRESS ON FILE]

MOOREHEAD, TIMOTHY
[ADDRESS ON FILE]

MOORER, JOSEPH
[ADDRESS ON FILE]

MOORES A/C & HEATING INC
PO BOX 469
BLANCHARD, LA  71009

MOORES EXPRESS TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

MOORES HARDCORE TRUCKING INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

MOORES TOWING
728 MIDDLETON RUN ROAD
ELKHART, IN  46516

MOOREY, AMANDA
[ADDRESS ON FILE]

MOORHEAD TRUCKIN LLC
OR EXCHANGE CAPITAL CORPORATION
PO BOX 11920
CONWAY, AR  72034

MOORHEAD, REGINA
[ADDRESS ON FILE]

MOORLAND LOGISTICS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

MOORMAN, BRET
[ADDRESS ON FILE]

MOORMAN, SARA
[ADDRESS ON FILE]

MOORSHEAD, CLAUDE
[ADDRESS ON FILE]

MOOSE JAW
ATTN: MELANIE THIEMANN
1955 CARIBOU STW
MOOSE JAW, SK  S6H 4P2
CANADA

MOOSE POWER INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

MOOSER, MIKE
[ADDRESS ON FILE]

MOPEE LOGISTICS
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

MOR FREIGHT TRANSPORTATION LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

MOR LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

MORA SERVICES LLC
OR INTEGRA FUNDING SOLUTIONS
6300 RIDGLEA PL SUITE 1101
FT WORTH, TX  76116

MORA, ALBERTO
[ADDRESS ON FILE]

MORA, ALFREDO
[ADDRESS ON FILE]

MORA, CHRISTOPHER
[ADDRESS ON FILE]

MORA, DAVID
[ADDRESS ON FILE]

MORA, ERNESTO
[ADDRESS ON FILE]

MORA, JOAQUIN
[ADDRESS ON FILE]

MORA, JOEL
[ADDRESS ON FILE]

MORA, JONATHAN
[ADDRESS ON FILE]

MORA, JOSE
[ADDRESS ON FILE]

MORA, LUCY
[ADDRESS ON FILE]

MORA, MONICA H
[ADDRESS ON FILE]

MORACHEZ TRANSPORT INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MORACK, ALEX
[ADDRESS ON FILE]

MORACO, MATTHEW
[ADDRESS ON FILE]

MORAGNE, STEVE
[ADDRESS ON FILE]

MORAIS, JOSE
[ADDRESS ON FILE]

MORAL TRANSPORTATION LLC
OR ENGLAND CARRIER SERVICES LLC
PO BOX 953086
ST LOUIS, MO  63195-3086

MORAL TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MORALEDA, JORGE
[ADDRESS ON FILE]

MORALEDA, JORGE
[ADDRESS ON FILE]

MORALES FLOOR FINISH
BDA VIETNAM, 49 CALLE A
GUAYNABO, PR  00965

MORALES FREIGHT CORP
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

MORALES JR., RENE
[ADDRESS ON FILE]

MORALES TRANSPORT LLC (MC 1345594)
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MORALES TRANSPORT LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

MORALES, ABRAHAM
[ADDRESS ON FILE]

MORALES, ALCADIO
[ADDRESS ON FILE]

MORALES, ALCADIO
[ADDRESS ON FILE]

MORALES, ALEX
[ADDRESS ON FILE]

MORALES, ALFONSO
[ADDRESS ON FILE]

MORALES, ALFRED
[ADDRESS ON FILE]

MORALES, ANDREW
[ADDRESS ON FILE]

MORALES, AUGRORA
[ADDRESS ON FILE]

MORALES, BENJAMIN
[ADDRESS ON FILE]

MORALES, BERTRAND
[ADDRESS ON FILE]

MORALES, BRANDON
[ADDRESS ON FILE]

MORALES, CARLOS A
[ADDRESS ON FILE]

MORALES, DANIEL
[ADDRESS ON FILE]

MORALES, DAVID
[ADDRESS ON FILE]

MORALES, DENISE
[ADDRESS ON FILE]

MORALES, DENNIS
[ADDRESS ON FILE]

MORALES, ERNESTO
[ADDRESS ON FILE]

MORALES, FABIAN
[ADDRESS ON FILE]

MORALES, FELIX
[ADDRESS ON FILE]

MORALES, GABRIEL
[ADDRESS ON FILE]

MORALES, ISRAEL
[ADDRESS ON FILE]

MORALES, IVAN
[ADDRESS ON FILE]

MORALES, JAIME
[ADDRESS ON FILE]

MORALES, JESUS
[ADDRESS ON FILE]

MORALES, JOHNNY
[ADDRESS ON FILE]

MORALES, JOHNNY
[ADDRESS ON FILE]

MORALES, JOSE
[ADDRESS ON FILE]

MORALES, JOSE
[ADDRESS ON FILE]

MORALES, JOSE
[ADDRESS ON FILE]

MORALES, JUAN
[ADDRESS ON FILE]

MORALES, JUAN
[ADDRESS ON FILE]

MORALES, JUAN
[ADDRESS ON FILE]

MORALES, LARRY
[ADDRESS ON FILE]

MORALES, LUIS
[ADDRESS ON FILE]

MORALES, MARGARET
[ADDRESS ON FILE]

MORALES, MAURICIO
[ADDRESS ON FILE]

MORALES, OSCAR
[ADDRESS ON FILE]

MORALES, RAFAEL
[ADDRESS ON FILE]

MORALES, RAFAEL
[ADDRESS ON FILE]

MORALES, RALPH
[ADDRESS ON FILE]

MORALES, RENE
[ADDRESS ON FILE]

MORALES, RICHARD A
[ADDRESS ON FILE]

MORALES, RICHARD
[ADDRESS ON FILE]

MORALES, RODRIGO
[ADDRESS ON FILE]

MORALES, SALVADOR
[ADDRESS ON FILE]

MORALES, TADEO
[ADDRESS ON FILE]

MORALES, TOMAS
[ADDRESS ON FILE]

MORALES, VICTOR
[ADDRESS ON FILE]

MORALES, VICTOR
[ADDRESS ON FILE]

MORALES, WILFREDO
[ADDRESS ON FILE]

MORALES, WILSON
[ADDRESS ON FILE]

MORALES-PEREZ, CLAUDIA
[ADDRESS ON FILE]

MORAN TRUCKING
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MORAN, ADRIAN
[ADDRESS ON FILE]

MORAN, ALEXANDRIA
[ADDRESS ON FILE]

MORAN, ANGEL
[ADDRESS ON FILE]

MORAN, ANTONIO
[ADDRESS ON FILE]

MORAN, ESTEVAN
[ADDRESS ON FILE]

MORAN, JESSICA
[ADDRESS ON FILE]

MORAN, JESUS
[ADDRESS ON FILE]

MORAN, JESUS
[ADDRESS ON FILE]

MORAN, KEVIN
[ADDRESS ON FILE]

MORAN, LAURA
[ADDRESS ON FILE]

MORAN, MATTHEW
[ADDRESS ON FILE]

MORAN, RENE F
[ADDRESS ON FILE]

MORAN, SHAUN
[ADDRESS ON FILE]

MORAN, SHAWN
[ADDRESS ON FILE]

MORAN, WILLIAM
[ADDRESS ON FILE]

MORANO, JOSEPH
[ADDRESS ON FILE]

MORANT, MATTHEW
[ADDRESS ON FILE]

MORARIU, SILVANA
[ADDRESS ON FILE]

MORASCH, DAVID
[ADDRESS ON FILE]

MORASSE, ANGELA
[ADDRESS ON FILE]

MORAVAC, LINDA
[ADDRESS ON FILE]

MORAWIEC, ADAM
[ADDRESS ON FILE]

MORAYMA ENTERPRISE LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MORDAN TRANSPORT CORPORATION
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

MORDLES TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

MORE INDUSTRIAL SERVICE
PO BOX 3141
SANTA FE SPRINGS, CA  90670

MORE SIMPLE TRANSPORT LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

MORE TRANSPORT LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

MORE, GRANT
[ADDRESS ON FILE]

MOREAU ENTERPRISES INC.
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

MOREHART, RYIAN
[ADDRESS ON FILE]

MOREHEAD, RANDY
[ADDRESS ON FILE]

MOREHOUSE, NATHANIEL
[ADDRESS ON FILE]

MOREIRA REZABALA, CRISTHIAN M
[ADDRESS ON FILE]

MOREIRA, DAVID
[ADDRESS ON FILE]

MOREIRA, JOSE H
[ADDRESS ON FILE]

MOREL TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MORELAND TRANSPORT AND LOGISTICS
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

MORELAND, CLAYTON
[ADDRESS ON FILE]

MORELAND, SANDRA
[ADDRESS ON FILE]

MORELLA, JOHN
[ADDRESS ON FILE]

MORELOS LEMUS, BENJAMIN
[ADDRESS ON FILE]

MORENO BATH
ATTN: LESLEY SOTO
2222 DAVIE AVE
COMMERCE, CA  90040

MORENO DE ALBA, JOSE
[ADDRESS ON FILE]

MORENO GLOBAL LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MORENO HOTSHOTS, LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

MORENO PEREZ, LUIS
[ADDRESS ON FILE]

MORENO TRUCKING
OR QUICKPAY FUNDING LLC, PO BOX 23360
SAN DIEGO, CA  92193-3360

MORENO VALENZUELA, LUIS
[ADDRESS ON FILE]

MORENO, ANGELICA
[ADDRESS ON FILE]

MORENO, ANTHONY
[ADDRESS ON FILE]

MORENO, BOBBY
[ADDRESS ON FILE]

MORENO, DAVID
[ADDRESS ON FILE]

MORENO, EDSEL
[ADDRESS ON FILE]

MORENO, EDWARD J
[ADDRESS ON FILE]

MORENO, ERNESTO
[ADDRESS ON FILE]

MORENO, FLORENCIO
[ADDRESS ON FILE]

MORENO, FRANK
[ADDRESS ON FILE]

MORENO, FRANK
[ADDRESS ON FILE]

MORENO, GADDI
[ADDRESS ON FILE]

MORENO, GEORGE R
[ADDRESS ON FILE]

MORENO, GILBERT
[ADDRESS ON FILE]

MORENO, GRISELA
[ADDRESS ON FILE]

MORENO, GUADALUPE
[ADDRESS ON FILE]

MORENO, GUILLERMO
[ADDRESS ON FILE]

MORENO, IVAN
[ADDRESS ON FILE]

MORENO, JAMES
[ADDRESS ON FILE]

MORENO, JENNIFER
[ADDRESS ON FILE]

MORENO, JERRY
[ADDRESS ON FILE]

MORENO, JESUS OMAR
[ADDRESS ON FILE]

MORENO, JHON
[ADDRESS ON FILE]

MORENO, JOSE
[ADDRESS ON FILE]

MORENO, JOSE
[ADDRESS ON FILE]

MORENO, JOSEPH
[ADDRESS ON FILE]

MORENO, JOSH
[ADDRESS ON FILE]

MORENO, JOSUE
[ADDRESS ON FILE]

MORENO, JULIAN
[ADDRESS ON FILE]

MORENO, JULIAN
[ADDRESS ON FILE]

MORENO, LONNIE
[ADDRESS ON FILE]

MORENO, LUCIO
[ADDRESS ON FILE]

MORENO, LUIS
[ADDRESS ON FILE]

MORENO, MANUEL
[ADDRESS ON FILE]

MORENO, MASON
[ADDRESS ON FILE]

MORENO, MICHAEL
[ADDRESS ON FILE]

MORENO, MIGUEL
[ADDRESS ON FILE]

MORENO, OZZIE
[ADDRESS ON FILE]

MORENO, PEDRO
[ADDRESS ON FILE]

MORENO, RAUL
[ADDRESS ON FILE]

MORENO, RENEE
[ADDRESS ON FILE]

MORENO, RICARDO
[ADDRESS ON FILE]

MORENO, RICARDO
[ADDRESS ON FILE]

MORENO, RICH
[ADDRESS ON FILE]

MORENO, RICHARD
[ADDRESS ON FILE]

MORENO, SEBASTIAN
[ADDRESS ON FILE]

MORENO, SERENITY
[ADDRESS ON FILE]

MORENO, STEPHEN
[ADDRESS ON FILE]

MORENO, STEVEN
[ADDRESS ON FILE]

MORENOS EXPRESS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MORENOS TRUCKING
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MORET ENTERPRISE LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

MORETTI, LISA
[ADDRESS ON FILE]

MORETTO, RYAN
[ADDRESS ON FILE]

MORFF ELECTRIC INC
10316 SEPULVEDA BLVD  441
MISSION HILLS, CA  91345

MORFIN, GERARDO
[ADDRESS ON FILE]

MORFIN, GILBERT
[ADDRESS ON FILE]

MORFINS EMPIRE TRANSPORTATION
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MORG TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

MORGAN & MORGAN PA
PO BOX 622289
ORLANDO, FL  32862

MORGAN BROTHERS TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

MORGAN COUNTY TAX COLLECTOR
302 LEE STREET, NE
P.O. BOX 696
DECATUR, AL  35602

MORGAN COUNTY TAX COLLECTOR
PO BOX 696
DECATUR, AL  35602

MORGAN COUNTY TAX COLLECTOR
REVENUE COMMISSIONER
AMANDA G. SCOTT, CPA
DECATUR, AL  35602

MORGAN DISTRIBUTING INC
3425 N 22ND ST
DECATUR, IL  62526

MORGAN GALLACHER INC
8707 MILLERGROVE DR
SANTA FE SPRINGS, CA  90670

MORGAN HEATING & COOLING, INC.
472 FLOWING WELLS RD H5
MARTINEZ, GA  30907

MORGAN HUNTER CORPORATION
7600 W 110TH ST
OVERLAND PARK, KS  66210

MORGAN LOGISTICS, INC.
186 NICHOLS RD
TEMPLE, GA  30179

MORGAN PALMER
[ADDRESS ON FILE]

MORGAN RESOURCES LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

MORGAN STANLEY & CO. (0050)
ATT MS PROXY DEPT
1300 THAMES ST WHARF
BALTIMORE, MD  21231

MORGAN USA EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MORGAN, ANTHONY
[ADDRESS ON FILE]

MORGAN, BOB
[ADDRESS ON FILE]

MORGAN, BREANNA
[ADDRESS ON FILE]

MORGAN, BRYANT
[ADDRESS ON FILE]

MORGAN, CHASITY
[ADDRESS ON FILE]

MORGAN, CHESTER
[ADDRESS ON FILE]

MORGAN, CHRISTOPHER
[ADDRESS ON FILE]

MORGAN, CHRISTOPHER
[ADDRESS ON FILE]

MORGAN, CLAYTON
[ADDRESS ON FILE]

MORGAN, CONAN
[ADDRESS ON FILE]

MORGAN, CORDNEY
[ADDRESS ON FILE]

MORGAN, DAVID
[ADDRESS ON FILE]

MORGAN, DAVID
[ADDRESS ON FILE]

MORGAN, DAVID
[ADDRESS ON FILE]

MORGAN, DEBORA
[ADDRESS ON FILE]

MORGAN, DENNA
[ADDRESS ON FILE]

MORGAN, DENNIS
[ADDRESS ON FILE]

MORGAN, EBONY
[ADDRESS ON FILE]

MORGAN, EBONY
[ADDRESS ON FILE]

MORGAN, EMMA
[ADDRESS ON FILE]

MORGAN, ERIC L
[ADDRESS ON FILE]

MORGAN, ERIC
[ADDRESS ON FILE]

MORGAN, ETHAN
[ADDRESS ON FILE]

MORGAN, HAROLD
[ADDRESS ON FILE]

MORGAN, HAROLD
[ADDRESS ON FILE]

MORGAN, HEATHER
[ADDRESS ON FILE]

MORGAN, JACOBE
[ADDRESS ON FILE]

MORGAN, JAMES
[ADDRESS ON FILE]

MORGAN, JAMES
[ADDRESS ON FILE]

MORGAN, JERMAINE
[ADDRESS ON FILE]

MORGAN, JERMAINE
[ADDRESS ON FILE]

MORGAN, JOAN
[ADDRESS ON FILE]

MORGAN, JOE
[ADDRESS ON FILE]

MORGAN, KWESI
[ADDRESS ON FILE]

MORGAN, LAMAR
[ADDRESS ON FILE]

MORGAN, LANCE
[ADDRESS ON FILE]

MORGAN, LARRY
[ADDRESS ON FILE]

MORGAN, LAWRENCE
[ADDRESS ON FILE]

MORGAN, LEWIS & BOCKIUS LLP
COUNSELORS AT LAW, PO BOX 8500 S-6050
PHILADELPHIA, PA  19178

MORGAN, MATTHEW
[ADDRESS ON FILE]

MORGAN, MIKE
[ADDRESS ON FILE]

MORGAN, NICHOLAS
[ADDRESS ON FILE]

MORGAN, NICOBY
[ADDRESS ON FILE]

MORGAN, OLIVIA
[ADDRESS ON FILE]

MORGAN, PATRICK
[ADDRESS ON FILE]

MORGAN, RANDALL
[ADDRESS ON FILE]

MORGAN, RICK
[ADDRESS ON FILE]

MORGAN, ROBERT
[ADDRESS ON FILE]

MORGAN, ROBERT
[ADDRESS ON FILE]

MORGAN, RONALD
[ADDRESS ON FILE]

MORGAN, SAM
[ADDRESS ON FILE]

MORGAN, SAMUEL
[ADDRESS ON FILE]

MORGAN, SAMUEL
[ADDRESS ON FILE]

MORGAN, SHANE
[ADDRESS ON FILE]

MORGAN, SHELBY
[ADDRESS ON FILE]

MORGAN, THOMAS
[ADDRESS ON FILE]

MORGAN, TIMOTHY
[ADDRESS ON FILE]

MORGAN, TRACY
[ADDRESS ON FILE]

MORGAN, TRAVIS
[ADDRESS ON FILE]

MORGAN, TRAVIS
[ADDRESS ON FILE]

MORGAN, TRELLIS
[ADDRESS ON FILE]

MORGAN, WENDELL
[ADDRESS ON FILE]

MORGANS MECHANICAL LLC
7281 BANKS MILL RD
DOUGLASVILLE, GA  30135

MORI FREIGHT INC
1684 QUINCY AVE SUITE 100A
NAPERVILLE, IL  60540

MORI FREIGHT INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

MORIDGE MANUFACTURING INC
AFS LOGISTICS LLC
PO BOX 18170
SHREVEPORT, LA  71138

MORILLO TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MORIMANNO, ELI
[ADDRESS ON FILE]

MORIN, DAVID
[ADDRESS ON FILE]

MORIN, JASON
[ADDRESS ON FILE]

MORIN, MICHAEL
[ADDRESS ON FILE]

MORIO, GEORGE A
[ADDRESS ON FILE]

MORISETTE, AARON
[ADDRESS ON FILE]

MORISETTE, CINDY
[ADDRESS ON FILE]

MORISETTE, DAVID
[ADDRESS ON FILE]

MORLAN, MICHAEL
[ADDRESS ON FILE]

MORLEY, FRANK
[ADDRESS ON FILE]

MORLEY, PAUL
[ADDRESS ON FILE]

MORLEY, RAYMOND
[ADDRESS ON FILE]

MORLOCK ASPHALT LTD
9362 MERMILL RD
PORTAGE, OH  43451

MORNEAU TRANSPORT
40 PRINCIPALE, ST
ARSENE, QC  G0L 2K0
CANADA

MORNEAU TRANSPORT
40 RUE PRINCIPALE
SAINT ARSENE, QC  G0L 2K0
CANADA

MORNI INC
OR BARON FINANCE CALIFORNIA INC.
DBA REVOLUTION CAPITAL, P.O. BOX 741791
LOS ANGELES, CA  90074

MORNING DEW LANDSCAPING INC
2684 E HUNTINGTON DR
FLAGSTAFF, AZ  86004

MORNING STAR EXPRESS INC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

MORNING STAR FREIGHT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

MORNING, REGINALD L
[ADDRESS ON FILE]

MORONES, JOSEPH
[ADDRESS ON FILE]

MORPEX LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MORPHEW, MIKE
[ADDRESS ON FILE]

MORPHIS, ROGER
[ADDRESS ON FILE]

MORPHO TRUST USA
296 CONCORD RD STE 300
BILLERICA, MA  01821

MORQUECHO, ADRIAN
[ADDRESS ON FILE]

MORQUECHO, ANDREW
[ADDRESS ON FILE]

MORQUECHO, JORGE A
[ADDRESS ON FILE]

MORREN, RONALD
[ADDRESS ON FILE]

MORRILL COUNTY COMMUNITY HOSP
1313 S ST STE A
BRIDGEPORT, NE  69336

MORRILL COUNTY TREASURER
PO BOX G
BRIDGEPORT, NE  69336

MORRIS E CLARKS TRUCKING COMPANY LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MORRIS EXCAVATING CO INC
10566 WOODLAND TRAIL
COUNCIL BLUFFS, IA  51503

MORRIS ISLAND TRUCKING LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

MORRIS PLUMBING COMPANY
1377 OLD HIGHWAY 24
TRINITY, AL  35673

MORRIS TRANS CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MORRIS TRUCKING CORPORATION
OR MORRIS TRUCKING CORPORATION, POB
2042
TERRE HAUTE, IN  47807

MORRIS W JONES
[ADDRESS ON FILE]

MORRIS, ANDRE
[ADDRESS ON FILE]

MORRIS, ANTOINETTE
[ADDRESS ON FILE]

MORRIS, APRIL
[ADDRESS ON FILE]

MORRIS, APRIL
[ADDRESS ON FILE]

MORRIS, BILLY
[ADDRESS ON FILE]

MORRIS, BRIAN K
[ADDRESS ON FILE]

MORRIS, BROCK
[ADDRESS ON FILE]

MORRIS, BYRON
[ADDRESS ON FILE]

MORRIS, CHRIS
[ADDRESS ON FILE]

MORRIS, CHRISTOPHER
[ADDRESS ON FILE]

MORRIS, CLIFTON
[ADDRESS ON FILE]

MORRIS, COREYYION
[ADDRESS ON FILE]

MORRIS, COREYYION
[ADDRESS ON FILE]

MORRIS, DAIMARR M
[ADDRESS ON FILE]

MORRIS, DAMOND
[ADDRESS ON FILE]

MORRIS, DENNIS
[ADDRESS ON FILE]

MORRIS, DEVIN
[ADDRESS ON FILE]

MORRIS, DUSTIN
[ADDRESS ON FILE]

MORRIS, FIONA
[ADDRESS ON FILE]

MORRIS, GLEN
[ADDRESS ON FILE]

MORRIS, GREGORY
[ADDRESS ON FILE]

MORRIS, GREGORY
[ADDRESS ON FILE]

MORRIS, HARRISON
[ADDRESS ON FILE]

MORRIS, HARVEY
[ADDRESS ON FILE]

MORRIS, IAN
[ADDRESS ON FILE]

MORRIS, IAN
[ADDRESS ON FILE]

MORRIS, JAXSON
[ADDRESS ON FILE]

MORRIS, JOSHUA
[ADDRESS ON FILE]

MORRIS, JUSTIN
[ADDRESS ON FILE]

MORRIS, KEANMA D
[ADDRESS ON FILE]

MORRIS, KELLEY
[ADDRESS ON FILE]

MORRIS, KENNETH
[ADDRESS ON FILE]

MORRIS, KEVIN
[ADDRESS ON FILE]

MORRIS, KYLE
[ADDRESS ON FILE]

MORRIS, LAMAR
[ADDRESS ON FILE]

MORRIS, LAURIAN
[ADDRESS ON FILE]

MORRIS, MARCUS
[ADDRESS ON FILE]

MORRIS, MARK
[ADDRESS ON FILE]

MORRIS, MARK
[ADDRESS ON FILE]

MORRIS, MARK
[ADDRESS ON FILE]

MORRIS, MAURICE
[ADDRESS ON FILE]

MORRIS, MICHAEL
[ADDRESS ON FILE]

MORRIS, MICHAEL
[ADDRESS ON FILE]

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
PO BOX 1347
WILMINGTON, DE  19899

MORRIS, OLIVER
[ADDRESS ON FILE]

MORRIS, ORLANDO
[ADDRESS ON FILE]

MORRIS, OTIS
[ADDRESS ON FILE]

MORRIS, PATRICK
[ADDRESS ON FILE]

MORRIS, PAULINE
[ADDRESS ON FILE]

MORRIS, PHILLIP
[ADDRESS ON FILE]

MORRIS, PHILLIP
[ADDRESS ON FILE]

MORRIS, PHILLIP
[ADDRESS ON FILE]

MORRIS, RANDY
[ADDRESS ON FILE]

MORRIS, REMEL
[ADDRESS ON FILE]

MORRIS, RODNEY
[ADDRESS ON FILE]

MORRIS, ROGER
[ADDRESS ON FILE]

MORRIS, ROXIE
[ADDRESS ON FILE]

MORRIS, SCOTT
[ADDRESS ON FILE]

MORRIS, SEAN
[ADDRESS ON FILE]

MORRIS, SEAN
[ADDRESS ON FILE]

MORRIS, SHAVON
[ADDRESS ON FILE]

MORRIS, SOPHIA
[ADDRESS ON FILE]

MORRIS, SOPHIA
[ADDRESS ON FILE]

MORRIS, STEPHEN
[ADDRESS ON FILE]

MORRIS, STEPHEN
[ADDRESS ON FILE]

MORRIS, TATIANNA
[ADDRESS ON FILE]

MORRIS, TATIANNA
[ADDRESS ON FILE]

MORRIS, TEALICIA
[ADDRESS ON FILE]

MORRIS, THOMAS
[ADDRESS ON FILE]

MORRIS, THOMAS
[ADDRESS ON FILE]

MORRIS, TRAVIS
[ADDRESS ON FILE]

MORRIS, TYLER
[ADDRESS ON FILE]

MORRIS, WILLIS
[ADDRESS ON FILE]

MORRISON FENCE COMPANY INC
9 BROOKS POND ROAD
SPENCER, MA  01562

MORRISON FREIGHT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MORRISON GROUP
ATTN: VONDA JONES
3400 S KELLY AVE DOCK 21
EDMOND, OK  73013

MORRISON INC
D/B/A: MORRISON INDUSTRIAL EQUIPMENT
CO
PO BOX 1803
GRAND RAPIDS, MI  49501

MORRISON INDUSTRIAL EQUIPMENT
COMPANY
2505 NORTH FOUNDATION DR
SOUTH BEND, IN  46628

MORRISON INDUSTRIAL EQUIPMENT
COMPANY
PO BOX 1803
GRAND RAPIDS, MI  49501

MORRISON MOTOR FREIGHT LLC
27788 HWY B
WARRENTON, MO  63383

MORRISON SUPPLY CO
5673 STATE HWY 359
LAREDO, TX  78043

MORRISON TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

MORRISON, BRANDON
[ADDRESS ON FILE]

MORRISON, CLIVE
[ADDRESS ON FILE]

MORRISON, COOPER
[ADDRESS ON FILE]

MORRISON, DWAYNE
[ADDRESS ON FILE]

MORRISON, ERSHALA
[ADDRESS ON FILE]

MORRISON, EVERTON
[ADDRESS ON FILE]

MORRISON, GARY
[ADDRESS ON FILE]

MORRISON, JAMES
[ADDRESS ON FILE]

MORRISON, JERRY
[ADDRESS ON FILE]

MORRISON, LAWRENCE
[ADDRESS ON FILE]

MORRISON, MARK
[ADDRESS ON FILE]

MORRISON, MICHAEL
[ADDRESS ON FILE]

MORRISON, MICHAEL
[ADDRESS ON FILE]

MORRISON, MONTEZ
[ADDRESS ON FILE]

MORRISON, RAUNDERIO
[ADDRESS ON FILE]

MORRISON, TAMERA
[ADDRESS ON FILE]

MORRISON, TIM
[ADDRESS ON FILE]

MORRISON, TIMOTHY
[ADDRESS ON FILE]

MORRISON, WILLIAM
[ADDRESS ON FILE]

MORRISON, XANDER
[ADDRESS ON FILE]

MORRISSETTE, BRANDON
[ADDRESS ON FILE]

MORRISSETTE, NORMAN
[ADDRESS ON FILE]

MORRISTOWN DRIVERS SERVICE, INC.
P O BOX 2158
MORRISTOWN, TN  37816

MORRONE, EMILEE
[ADDRESS ON FILE]

MORRONE, VINCENT A
[ADDRESS ON FILE]

MORRONE, XAVIER
[ADDRESS ON FILE]

MORROW SODALI LLC
333 LUDLOW STREET 5TH FL
STAMFORD, CT  06902

MORROW UNITED TRANSPORT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MORROW, DARRYL
[ADDRESS ON FILE]

MORROW, DENNIS
[ADDRESS ON FILE]

MORROW, JALEN
[ADDRESS ON FILE]

MORROW, MARCUS
[ADDRESS ON FILE]

MORROW, MEREDITH
[ADDRESS ON FILE]

MORROW, MILDRED
[ADDRESS ON FILE]

MORROW, ROGER
[ADDRESS ON FILE]

MORROW, SCOTT
[ADDRESS ON FILE]

MORROW, VINCENT
[ADDRESS ON FILE]

MORSCO HVAC SUPPLY
1202 N 54TH AVE STE 111
PHOENIX, AZ  85043

MORSE CHEMICAL
ATTN: NICOLE TUCKER
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE
CHICAGO, IL  60654

MORSE COMMERCIAL TRUCK SERVICE LLC
25 VALVIEW DRIVE
AUBURN, ME  04210

MORSE COMMERCIAL TRUCK SERVICE
67 ROCKY DUNDEE RD
BUXTON, ME  04093

MORSE COMMERICAL TRUCK SERVICE
D/B/A: MORSE COMMERCIAL TRUCK SERVICE
67 ROCKY DUNDEE RD
BUXTON, ME  04093

MORSE REPAIR INC
943 NORTH BRANCH ST
BENNINGTON, VT  05201

MORSE TRUCKING INC
OR S. S BROWNFUNDING, P.O. BOX 1267
MANSFIELD, TX  76063

MORSE, AARON
[ADDRESS ON FILE]

MORSE, ANTONIO
[ADDRESS ON FILE]

MORSE, CHRISTOPHER
[ADDRESS ON FILE]

MORSE, DANIEL
[ADDRESS ON FILE]

MORSE, DIANNE
[ADDRESS ON FILE]

MORSE, DYLAN
[ADDRESS ON FILE]

MORSE, ERIC
[ADDRESS ON FILE]

MORSE, GREGORY
[ADDRESS ON FILE]

MORSE, ROBERT
[ADDRESS ON FILE]

MORSER INC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

MORSEY, CHARLES
[ADDRESS ON FILE]

MORSUCCI, RUBEN
[ADDRESS ON FILE]

MORSUS MIHI CORP
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA 30350

MORTENSEN, DEBRA
[ADDRESS ON FILE]

MORTENSEN, MARK
[ADDRESS ON FILE]

MORTIMER ELECTRIC, INC.
110 SCHOOL ST
BEDFORD, PA 15522

MORTIS, ROXANN
[ADDRESS ON FILE]

MORTON EXPRESS, LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE 68005-1429

MORTON HEAVY HAUL LLC
1719 DRAYTON DR
MURFREESBORO, TN 37130

MORTON SALT, INC.
DEPT. CH 19973
PALATINE, IL 60055

MORTON UTILITIES
120 NORTH MAIN STREET
PO BOX 28
MORTON, IL 61550

MORTON, BARNABAS
[ADDRESS ON FILE]

MORTON, CARNELL
[ADDRESS ON FILE]

MORTON, DONALD
[ADDRESS ON FILE]

MORTON, JAMES R
[ADDRESS ON FILE]

MORTON, JAMES
[ADDRESS ON FILE]

MORTON, JAMES
[ADDRESS ON FILE]

MORTON, KRISTEN
[ADDRESS ON FILE]

MORTON, PAUL
[ADDRESS ON FILE]

MORTON, REGAN
[ADDRESS ON FILE]

MORTON, WILLIAM S
[ADDRESS ON FILE]

MORTON, WILLIAM
[ADDRESS ON FILE]

MORTON, WILLIAM
[ADDRESS ON FILE]

MORU K MANE
[ADDRESS ON FILE]

MOS LOGISTICS LLC
OR VIVA CAPITAL FUNDING INC.
PO BOX 17548
EL PASO, TX 79917

MOSAIC LOGISTICS INC
ATTN: GARY MARSH
266 CHARLOTTE ST
PETERBOROUGH, ON K9J 2V4
CANADA

MOSAIC
C/O ALLIANZ GLOBAL RISK US INSURANCE
CO
ATTN: ALISON LA FIELD
225 W WASHINGTON ST, STE 1800
CHICAGO, IL 60606

MOSAKOWSKI, STANLEY
[ADDRESS ON FILE]

MOSBEY, MAX
[ADDRESS ON FILE]

MOSBY, BRYAN
[ADDRESS ON FILE]

MOSBY, JOHN
[ADDRESS ON FILE]

MOSBY, WARDELL
[ADDRESS ON FILE]

MOSBYS TOWING & TRANSPORT LLC
P.O. BOX 16388
LOUISVILLE, KY  40256

MOSCATELLO, JOHN P
[ADDRESS ON FILE]

MOSCHINI, MARK
[ADDRESS ON FILE]

MOSCHINI, MATTHEW
[ADDRESS ON FILE]

MOSCOSO, ALMA
[ADDRESS ON FILE]

MOSCOSO, FRANKLIN
[ADDRESS ON FILE]

MOSELEY, DANNY
[ADDRESS ON FILE]

MOSELEY, SAMAR
[ADDRESS ON FILE]

MOSER CORPORATION
ATTN: DAN HICKMAN
PO BOX 1984
ROGERS, AR  72757-1984

MOSER TRUCKING
1465 BUCK MOUNTAIN RD
WEATHERLY, PA  18255

MOSER, BRIAN J
[ADDRESS ON FILE]

MOSER, BRIAN
[ADDRESS ON FILE]

MOSER, DAVID
[ADDRESS ON FILE]

MOSER, MATTHEW
[ADDRESS ON FILE]

MOSER, MITCHUM
[ADDRESS ON FILE]

MOSER, NIKOLAS
[ADDRESS ON FILE]

MOSER, RANDY
[ADDRESS ON FILE]

MOSER, TERRY
[ADDRESS ON FILE]

MOSER, TERRY
[ADDRESS ON FILE]

MOSES L CANTY
[ADDRESS ON FILE]

MOSES TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MOSES, CALEB
[ADDRESS ON FILE]

MOSES, DAVID
[ADDRESS ON FILE]

MOSES, LENDERRICK
[ADDRESS ON FILE]

MOSES, MARLON
[ADDRESS ON FILE]

MOSES, MICHAEL
[ADDRESS ON FILE]

MOSES, REGINALD
[ADDRESS ON FILE]

MOSES, RICKY
[ADDRESS ON FILE]

MOSES, UNDRA
[ADDRESS ON FILE]

MOSHER, ANTONIO
[ADDRESS ON FILE]

MOSHER, JAMES
[ADDRESS ON FILE]

MOSHER, JAMES
[ADDRESS ON FILE]

MOSHER, JOEL
[ADDRESS ON FILE]

MOSIER, CHRISTOPHER
[ADDRESS ON FILE]

MOSILLAMI, LAURIANN
[ADDRESS ON FILE]

MOSIN LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MOSINEE CITY TREASURER
225 MAINT ST
MOSINEE, WI  54455-1498

MOSKITO EXPRESS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

MOSLEY, BOYCE
[ADDRESS ON FILE]

MOSLEY, DAVEON
[ADDRESS ON FILE]

MOSLEY, DERRICK
[ADDRESS ON FILE]

MOSLEY, HARVEY
[ADDRESS ON FILE]

MOSLEY, JERMAINE
[ADDRESS ON FILE]

MOSLEY, LARRY
[ADDRESS ON FILE]

MOSLEY, MYRANDA
[ADDRESS ON FILE]

MOSLEY, NEKISHA
[ADDRESS ON FILE]

MOSLEY, SHENEA
[ADDRESS ON FILE]

MOSLEY, TEQUILLA L
[ADDRESS ON FILE]

MOSLEY, TONY
[ADDRESS ON FILE]

MOSOB TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MOSQUEDA, JOSE
[ADDRESS ON FILE]

MOSQUEDA, MARTIN
[ADDRESS ON FILE]

MOSS TRUCKING LLC
OR TRIUMPH BUSINESS CAPTIAL
PO BOX 610028
DALLAS, TX  75261-0028

MOSS, ANDREW
[ADDRESS ON FILE]

MOSS, AVERY
[ADDRESS ON FILE]

MOSS, BARTHOLOMEW
[ADDRESS ON FILE]

MOSS, CHRIS
[ADDRESS ON FILE]

MOSS, DAN W
[ADDRESS ON FILE]

MOSS, DAN
[ADDRESS ON FILE]

MOSS, DAVID
[ADDRESS ON FILE]

MOSS, DAVID
[ADDRESS ON FILE]

MOSS, DOUG
[ADDRESS ON FILE]

MOSS, EVERETT
[ADDRESS ON FILE]

MOSS, HEATH
[ADDRESS ON FILE]

MOSS, JAMES
[ADDRESS ON FILE]

MOSS, KEITH
[ADDRESS ON FILE]

MOSS, KENNETH M
[ADDRESS ON FILE]

MOSS, KENNETH
[ADDRESS ON FILE]

MOSS, KEVIN
[ADDRESS ON FILE]

MOSS, KHAYLEN
[ADDRESS ON FILE]

MOSS, LYNN
[ADDRESS ON FILE]

MOSS, MARILYN
[ADDRESS ON FILE]

MOSS, MYCHAEL
[ADDRESS ON FILE]

MOSS, ROBERT
[ADDRESS ON FILE]

MOSS, SHAHLAA M
[ADDRESS ON FILE]

MOSSEY, MICHAEL
[ADDRESS ON FILE]

MOSSING, RUSS
[ADDRESS ON FILE]

MOST LOGISTICS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

MOST, JASON K
[ADDRESS ON FILE]

MOST, JASON K
[ADDRESS ON FILE]

MOSTAPHA, ALEX
[ADDRESS ON FILE]

MOSTARDI, SAMUEL
[ADDRESS ON FILE]

MOSTEK ELECTRIC INC
PO BOX 518
KEARNEY, NE  68848

MOSTELLERS TOWING INC
C/O SOUTHEASTERN FUNDING GROUP
PO BOX 3261
CLEVELAND, TN  37320

MOSTELLERS WRECKER INC
C/O J D FACTORS LLC, PO BOX 687
WHEATON, IL  60187

MOSTELLERS
C/O SOUTHEASTERN FUNDING GROUP
PO BOX 3261
CLEVELAND, TN  37320-3261

MOSTELLERS
D/B/A: MOSTELLERS WRECKER INC
P.O. BOX 3006
CHATTANOOGA, TN  37404

MOSZCZYNSKI, MARK
[ADDRESS ON FILE]

MOTA, SHAWN
[ADDRESS ON FILE]

MOTA-ARACENA, ANDREA
[ADDRESS ON FILE]

MOTES, SYDNEY
[ADDRESS ON FILE]

MOTES, WILLIAM
[ADDRESS ON FILE]

MOTHERS POLISHES
5456 INDUSTRIAL DR
HUNTINGTON BEACH, CA  92649

MOTHERS POLISHES
ATTN: GLORIA MONTANO
5456 INDUSTRIAL DR
HUNTINGTON BEACH, CA  92649

MOTHERSHIP TECHNOLOGIES INC
ATTN: ZACHARY KIDD
PO BOX 515381 PMB 48766
LOS ANGELES, CA  90051

MOTHERSHIP TECHNOLOGIES INC
PO BOX 515381, PMB 48766
LOS ANGELES, CA  90051

MOTI DELIVERY & TRANSPORTATION SVCS LLC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575  168
MINNEAPOLIS, MN  55480-1575

MOTI TRUCKING LLC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

MOTION & FLOW CONTROL PRODUCTS
8433 SOLUTION CENTER
CHICAGO, IL  60677

MOTION CA78
ATTN: MARIE ORNELLAS
4165 COMMERCIAL DR
TRACY, CA  95304

MOTION DYNAMICS POWER SERVICES INC.
367 HOLLOW HILL DR.
WAUCONDA, IL  60084

MOTION INDUSTRIES CANADA
ATTN: HERITIER NGALAMULUME
9803 12 AVE SW
EDMONTON, AB  T6X 0E3
CANADA

MOTION INDUSTRIES CANADA
ATTN: JENNIFER STEWART
9803 12 AVE SW
EDMONTON, AB  T6X 0E3
CANADA

MOTION INDUSTRIES
116 W BONNEVILLE ST
PASCO, WA  99301

MOTION INDUSTRIES
3390 E US HIGHWAY 12
HELENA, MT  59601

MOTION INDUSTRIES
6140 CENTRAL CHURCH ROAD
DOUGLASVILLE, GA  30135

MOTION INDUSTRIES
6140 CENTRAL CHURCH
DOUGLASVILLE, GA  30135

MOTION TECH
140 N. KEOWEE STREET
DAYTON, OH  45404

MOTIVATED FREIGHT LLC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575  168
MINNEAPOLIS, MN  55480-1575

MOTIVE BROTHERS LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

MOTLEY CREW TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MOTLEY, CHARITY
[ADDRESS ON FILE]

MOTLEY, GILBERT
[ADDRESS ON FILE]

MOTO MIKES LLC
195 STATE ROAD 198
SALEM, UT  84653

MOTO MIKES LLC
PO BOX 189
MONA, UT  84645

MOTON, RICKY
[ADDRESS ON FILE]

MOTON, ROBERT
[ADDRESS ON FILE]

MOTOR CARGO INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

MOTOR CARRIERS OF MONTANA
501 N SANDERS  201
HELENA, MT  59601

MOTOR CITY LOGISTICS ONE INC
OR FLAT RATE FUNDING GROUP LLC
PO BOX 150581
OGDEN, UT  84415

MOTOR CITY XPRESS
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

MOTOR MART
150 MARR ST
WENATCHEE, WA  98801

MOTOR POWER EQUIPMENT CO
4941 MIDLAND RD
BILLINGS, MT  59101

MOTOR POWER EQUIPMENT
PO BOX 80030
BILLINGS, MT  59108

MOTOR SUPPLY, INC.
1332 MAIN STREET SUITE 204
COLUMBIA, SC  29201

MOTOR TRANSPORT ASSOC OF
CONNECTICUT INC
60 FOREST ST
HARTFORD, CT  06105

MOTOR TRUCK EQUIPMENT COMPANY
ATTN: TIM SHUSTACK
SALES
198 KOST RD
CARLISLE, PA  17015

MOTOR TRUCKS INC
315 RIVERSIDE RD
EVERETT, WA  98201

MOTOR VEHICLE DEPARTMENT
PO BOX 35011
BILLINGS, MT  59107

MOTORCOACH MAINTENANCE
& TRUCK REPAIR OF MONTANA INC PO BOX
718
531 BUSINESS HUB DR SUITE A
BELGRADE, MT  59714

MOTORCOACH MAINTENANCE
& TRUCK REPAIR OF MONTANA INC PO BOX
718
BELGRADE, MT  59714

MOTORCOACH MAINTENANCE
& TRUCK REPAIR OF MONTANA, INC.
531 BUSINESS HUB DR SUITE A
BELGRADE, MT  59714

MOTORS & ARMATURES
ATTN: LORI CAVA
13490 LAKEFRONT DR
EARTH CITY, MO  63045

MOTORS AND ARMATURES
ATTN: HILARY HARRIS
CS
13490 LAKEFRONT DR
EARTH CITY, MO  63045

MOTORS AND ARMATURES
ATTN: MAXINE BLOCK
13490 LAKEFRONT DR
EARTH CITY, MO  63045

MOTORS AND ARMATURES
ATTN: SYLVIA LIGORIO
13490 LAKEFRONT DR
EARTH CITY, MO  63045

MOTORS AND ARMATURES
ATTN: VERONICA VALENTINE
13490 LAKEFRONT DR
EARTH CITY, MO  63045

MOTORWAY CARGO LLC
14039 PURITAS AVE UNIT 35273
CLEVELAND, OH  44135-2888

MOTORWAY EXPRESS
24 PENDERGAST CT
BRAMPTON, ON  L6P4G7
CANADA

MOTSENBOCKER, DARRYL
[ADDRESS ON FILE]

MOTT WHEELS INCORPORATED
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MOTT, MELISSA
[ADDRESS ON FILE]

MOTT, RANDALL
[ADDRESS ON FILE]

MOTT, ROBERT
[ADDRESS ON FILE]

MOTTER, TRAVIS
[ADDRESS ON FILE]

MOTTS WRECKER SERVICE
17316 BELL NORTH DR
SCHERTZ, TX  78154

MOTTS WRECKER SERVICE
PO BOX 719
MARION, TX  78124

MOTUS LLC
1 BEACON STREET FLOOR 15
BOSTON, MA  02108

MOTUS LLC
TWO FINANCIAL CENTER
60 SOUTH STREET SUITE 1200
BOSTON, MA  02111

MOTUS TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MOTYL, MICHAEL
[ADDRESS ON FILE]

MOUA, CHEE
[ADDRESS ON FILE]

MOUA, JOUA
[ADDRESS ON FILE]

MOUDRIK, ABDERRAHIM
[ADDRESS ON FILE]

MOUGHLER, BRUCE
[ADDRESS ON FILE]

MOUL, JEFFREY
[ADDRESS ON FILE]

MOULTON, BRIAN
[ADDRESS ON FILE]

MOULTON, ELIZABETH
[ADDRESS ON FILE]

MOULTRIE, MYLES
[ADDRESS ON FILE]

MOULTRIE, PERCY
[ADDRESS ON FILE]

MOUNCE, JACOB
[ADDRESS ON FILE]

MOUNCE, STERLING
[ADDRESS ON FILE]

MOUNCE, TIM
[ADDRESS ON FILE]

MOUNCE, TIM
[ADDRESS ON FILE]

MOUNCE, WILLIE
[ADDRESS ON FILE]

MOUNHEN TRUCKING LLC
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

MOUNT TRAILER CO.
6364 NE 63RD AVE
PORTLAND, OR  97218

MOUNT VERNON CONTROLLERS OFFICE
PO BOX 1006
MOUNT VERNON, NY  10551

MOUNT, JEFF
[ADDRESS ON FILE]

MOUNTAIN ALARM FIRE & SECURITY
P.O. BOX 12487
OGDEN, UT  84412

MOUNTAIN COUNTRY FOODS
ATTN: BILL NORTH
1721 N 200 E
SPANISH FORK, UT  84660

MOUNTAIN ELECTRIC
PO BOX 31532
BILLINGS, MT  59107

MOUNTAIN HI TRANSPORTATION LLC
PO BOX 165
WALLA WALLA, WA  99362

MOUNTAIN ISLAND MOTORS
6000 BROOKSHIRE BLVD
CHARLOTTE, NC  28216

MOUNTAIN LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MOUNTAIN MILLING INC
ATTN: BRIAN J SNELL
2123 VAUGHAN RD
LINDON, UT  84042

MOUNTAIN MIST
PO BOX 44427
TACOMA, WA  98448

MOUNTAIN MOVERS TRANSPORTATION, LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 316
FORT WORTH, TX  76116

MOUNTAIN MOVERS
601 HANOVER DR  675
GRAPEVINE, TX  76051

MOUNTAIN PARK SPRING WATER INC
2835 LOWERY STREET
WINSTON SALEM, NC  27101

MOUNTAIN RECOVERY
1000 LIONS RIDGE LOOP
VAIL, CO  81657

MOUNTAIN RECOVERY
150 E BEAVER CREEK BLVD A102-429
POB 19000-429
AVON, CO  81620

MOUNTAIN RECOVERY
POB 19000-429
AVON, CO  81620

MOUNTAIN SHADOW TRANSPORTATION
GROUP LTD
30730 S FRASER WAY
ABBOTSFORD, BC  V2T 6L4
CANADA

MOUNTAIN TOP HAULING LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

MOUNTAIN VIEW TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MOUNTAIN WEST MILK TRANSPORT INC.
PO BOX 2615
CEDAR CITY, UT  84721

MOUNTAIN WEST TRUCK CENTER
321 CENTENNIAL DRIVE
HEYBURN, ID  83336

MOUNTAIN WEST TRUCK CENTER
5914 S. DOUG ANDRUS DRIVE
IDAHO FALLS, ID  83402

MOUNTAIN WEST TRUCK CENTER
7114 W SR201, N FRONTAGE ROAD
WEST VALLEY CITY, UT  84128

MOUNTAIN WEST TRUCK CENTER
PO BOX 25117
SALT LAKE CITY, UT  84125

MOUNTAINEER EQUIPMENT COMPANY
65 HANES RD.
NEWLAND, NC  28657

MOUNTAINEER GAS COMPANY
PO BOX 5201
CHARLESTON, WV  25361-0201

MOUNTAINEER THERMO KING
PO BOX 538509
ATLANTA, GA  30353

MOUNTAINEER TRANSPORTATION LLC
200 E MAIN ST
WILKESBORO, NC  28697

MOUNTAINLAND SUPPLY CO
1433 W 130 S
OREM, UT  84058

MOUNTAINLAND TRANSPORTATION
777 EAST 600 SOUTH
HEBER CITY, UT  84032

MOUNTAINMOVERS TRUCKING, LTD.
PO BOX 153
GRAPEVINE, TX  76099

MOUNTRAIL-WILLIAMS ELECTRIC
COOPERATIVE
218 58TH ST. W.
WILLISTON, ND  58802

MOUNTS, BOBBY
[ADDRESS ON FILE]

MOUNTS, KIMBERLY
[ADDRESS ON FILE]

MOURADI, KHALID
[ADDRESS ON FILE]

MOUSER TRANSPORT INC
1143 HILL MESA COURT
COLORADO SPRINGS, CO  80905

MOUSER, CHRISTOPHER
[ADDRESS ON FILE]

MOUSER, DENNIS L
[ADDRESS ON FILE]

MOUSER, MICHAEL
[ADDRESS ON FILE]

MOUSSEAU, FABIAN
[ADDRESS ON FILE]

MOUTON, CHRISTOPHER
[ADDRESS ON FILE]

MOUTON, TYRONE
[ADDRESS ON FILE]

MOUTRAY, DEMETRY
[ADDRESS ON FILE]

MOUZON, SHANNON
[ADDRESS ON FILE]

MOVE AMERICA LOGISTICS LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

MOVE AND CARE LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MOVE EXPRESS INC
6500 HARBOR TOWN DR APT 2902
HOUSTON, TX  77036

MOVE FOR LESS TRANSPORTATION LLC
1518 INDUSTRIAL DRIVE
EDGEWATER, FL  32132

MOVE IT RIGHT TRANSPORTATION LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

MOVE SAFELY LOGISTICS LLC
OR BASICBLOCK INC, PO BOX 8697
OMAHA, NE  68108

MOVERS AND SHAKERS TRUCKING LLC
677 WINNERS CIRCLE
WHITSETT, NC  27377

MOVING LANES TRANSPORTATION LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

MOVING SERVICES TRANSPORTATION INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

MOVING SOLUTIONS, INC.
8001 MOVING WAY
MENTOR, OH  44060

MOVING STAR TRUCKING INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

MOVING WORLDWIDE LLC
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222-3766

MOVINGONUP TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MOW TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MOWAD, VINCENT
[ADDRESS ON FILE]

MOWATT, GEOFFREY
[ADDRESS ON FILE]

MOWDY, DAVID
[ADDRESS ON FILE]

MOWDY, DENNIS
[ADDRESS ON FILE]

MOWER, EDWARD
[ADDRESS ON FILE]

MOWERY, ANGELA
[ADDRESS ON FILE]

MOWERY, RICK
[ADDRESS ON FILE]

MOWLANA LOGISTICS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

MOY TRUCKING LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

MOYA, RICHARD J
[ADDRESS ON FILE]

MOYAL, DAVID
[ADDRESS ON FILE]

MOYAS TRANSPORTATION
OR FLASH FUNDING LLC, PO BOX 224507
DALLAS, TX  75222

MOYE, NIYA
[ADDRESS ON FILE]

MOYER, A J
[ADDRESS ON FILE]

MOYER, A
[ADDRESS ON FILE]

MOYER, DAVID
[ADDRESS ON FILE]

MOYER, FLOYD
[ADDRESS ON FILE]

MOYER, GREGORY
[ADDRESS ON FILE]

MOYER, JAMES
[ADDRESS ON FILE]

MOYER, NENA
[ADDRESS ON FILE]

MOYER, SEAN
[ADDRESS ON FILE]

MOYER, STEVE
[ADDRESS ON FILE]

MOYER, TIMOTHY
[ADDRESS ON FILE]

MOYER, ZACHARY
[ADDRESS ON FILE]

MOYLAN, HUNTER
[ADDRESS ON FILE]

MOYLAN, MICHAEL
[ADDRESS ON FILE]

MOYNIHAN, JAMES
[ADDRESS ON FILE]

MOZUCH, AMANDA
[ADDRESS ON FILE]

MP CARRIERS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MP FREIGHT
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

MP FREIGHT
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MP SERVICES UTAH LLC
349 S 475
OREM, UT  84097

MP SERVICES UTAH LLC
DBA SMASH MY TRASH SALT LAKE CITY
5698 GREEN OAKS DR
GREENWOOD VILLAGE, CO  80121

MP TRANS INC
OR FLAT RATE FUNDING GROUP LLC
PO BOX 150581
OGDEN, UT  84415-0581

MP TRANSPORT LLC
320 W SCOTT ST
MILWAUKEE, WI  53204

MP TRANSPORTER INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MP TRUCKING LLC (MC1039133)
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222-3766

MP TRUCKING LLC
135 46 122ND PL
JAMAICA, NY  11420

MPCO CARRIERS, INC.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MPD EXPRESS CORP
OR CFS INC
DBA COMFREIGHT HAULPAY,  PO BOX 200400
DALLAS, TX  75320-0400

MPG EXPRESS, LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

MPIO INC
ATTN: ORLANDO TORRES
18553 S DOMINGUEZ HILLS DR
RANCHO DOMINGUEZ, CA  90220

MPP OHIO MAIN WHSE
ATTN: MANSFIELD PLUMBING
1430 GEORGE RD
ASHLAND, OH  44805

MPR TRUCKING LLC
4400 W VICTORY CREEK DR
FRANKLIN, WI  53132

MPW ENTERPRISES
14 N. AIRMONT ROAD
SUFFERN, NY  10901

MR 13 INC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

MR BIT TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MR BROWN LOGISTICS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 316
FORT WORTH, TX  76116

MR BUUL CORP
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575  168
MINNEAPOLIS, MN  55480-1575

MR CARRIERS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MR CUMMINS TRANSPORT LLC
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

MR ELECTRIC OF GREENSBORO
806 GREEN VALLEY RD STE 200
GREENSBORO, NC  27408

MR ELECTRIC OF MCLENNAN COUNTY
PO BOX 1146
HEWITT, TX  76643

MR ELECTRIC OF SOUTH WEST FLORIDA
71 MID CAPE TERR UNIT 1
CAPE CORAL, FL  33991

MR ELECTRIC OF WEST FORT WORTH
13450 OAK GROVE RD S
BURLESON, TX  76028

MR FRANCO TRANSPORT LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

MR GLOBAL TRUCKING SOLUTIONS INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

MR GO2 LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MR HANDYMAN OF DES MOINES
9559 NIXON ST
INDIANOLA, IA  50125

MR KUMAR TRANSPORT INC
OR HGS FUNDING, P.O. BOX 1359
RANCHO CUCAMONGA, CA  91729-1359

MR LAURA INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

MR LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MR MANN TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

MR MOW-IT LAWN MAINTENANCE LLC
D/B/A: MR MOW-IT LLC
P.O. BOX 724
CAMDEN, NJ  08101

MR MOW-IT LLC
P.O. BOX 724
CAMDEN, NJ  08101

MR MUDD CONCRETE CORP
400 E 52ND ST
GARDEN CITY, ID  83714

MR P TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MR PRESIDENT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MR ROOTER PLUMBING OF DENVER
3801 GODDING HOLLOW PKWY
FREDERICK, CO  80516

MR ROOTER PLUMBING OF SEATTLE
2000 S 116TH ST
SEATTLE, WA  98168

MR ROOTER PLUMBING
1655 MARIEETTA WAY  102
SPARKS, NV  89431

MR SHIPPING LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

MR SINGH TRANSPORT INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MR TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MR TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MR TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

MR TRANSPORTER LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

MR VALDEZ TRUCKING INC
OR RIVIERA FINANCE OF TEXAS
PO BOX 202485
DALLAS, TX 75320-2487

MR. D XPRESS, INC.
4225 W BANFF LANE
PHOENIX, AZ 85053

MR. ELECTRIC - MCLENNAN COUNTY
D/B/A: MR ELECTRIC OF MCLENNAN COUNTY
PO BOX 1146
HEWITT, TX 76643

MR. ELECTRIC OF WEST FORT WORTH
119 NW HILLERY STREET
BURLESON, TX 76028

MR. FROGS TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

MR. HANDYMAN OF NORTHERN VIRGINIA -
ARLINGTON TO HAYMARKET 9030 EUCLID
AVE
MANASSAS, VA 20110

MR. HANDYMAN OF NORTHERN VIRGINIA
ARLINGTON TO HAYMARKET 9120 I-BEAM LN
MANASSAS, VA 20110

MR. K ENTERPRISES, INC.
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

MR. RELIABLE TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

MR. ROOTER PLUMBING OF WINNIPEG
753 HENRY AVENUE
WINNIPEG, MB R3E 1V2
CANADA

MR. ROOTER PLUMBING
2606 N VENTURA AVE
VENTURA, CA 93001

MR. ROOTER PLUMBING
4 1955 LOGAN AVENUE
WINNIPEG, MB R2R 0H6
CANADA

MR. ROOTER PLUMBING
OF GREATER SYRACUSE, 1770 ERIE BLVD W
SYRACUSE, NY 13204

MRBULLY HOTSHOT LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

MRG TRUCKING
OR VIVA CAPITAL FUNDING INC.
PO BOX 17548
EL PASO, TX 79917

MRI SOFTWARE LLC
28925 FOUNTAIN PKWY
SOLON, OH 44139

MRIYA TRUCKING LLC
OR TAB BANK, P.O. BOX 150363
OGDEN, UT 84415

MRK TRUCKING LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA 50316

MRKONJA, THEODORE
[ADDRESS ON FILE]

MRKZ EXPRESS INC.,
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL 60187

MRL FREIGHT CORP
OR TBS FACTORING SERVICE, PO BOX
151052
OGDEN, UT 84415

MRL TRANSPORT LLC
2032 CAMPBELL LAKE CT
YORK, SC 29745

MRM EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

MROCZKOWSKI, KATARZYNA
[ADDRESS ON FILE]

MROD LOGISTICS LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE 68005-1429

MROZICKI, TAMMY
[ADDRESS ON FILE]

MROZINSKI, LARRY
[ADDRESS ON FILE]

MRR UNITED LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA 30374-8841

MRT DISTRIBUTION INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MRT LOGISTICS LLC
OR THUNDER FUNDING
DEPT 3003 PO BOX 1000
MEMPHIS, TN  38148

MRT TRANSPORT LLC
1 ELIZABETH DR
TUNKHANNOCK, PA  18657

MRT TRANSPORTATION LLC
4447 KIRK LN SW
ALBUQUERQUE, NM  87121-7418

MRTC INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MRV TRUCKING
8480 GARDEN VIEW AVE
SOUTH GATE, CA  90280

MS AEROSPACE INC
ATTN: BRIAN GONZALEZ
13928 BALBOA BLVD
SYLMAR, CA  91342

MS AIR INC
PO BOX 48203
WATAUGA, TX  76148

MS BEAS TRUCKING LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX  76116

MS EXPRESS INC (GREENWOOD IN)
5168 CITADEL DR
NOBLESVILLE, IN  46062

MS EXPRESS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

MS EXPRESS LOGISTIC LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

MS EXPRESS LOGISTIC LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MS INTERNATIONAL INC
2095 N BATAVIA ST
ORANGE, CA  92865

MS INTERNATIONAL INC
637 S LUCILE ST
SEATTLE, WA  98108

MS INTERNATIONAL INC
ATTN: UPASANA POWAR
2095 N BATAVIA ST
ORANGE, CA  92865

MS INTERNATIONAL
12220 SW CIMINO ST STE 104
TUALATIN, OR  97062

MS LINES AND MORE CORP
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

MS LOGISTICS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MS POWELL LOGISTICS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

MS TRANS INC
OR TRANSPORTATION FUNDING GROUP
PO BOX 580054
MINNEAPOLIS, MN  55458

MS TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MS TRANSPORTES
D/B/A: ROSALINO NOLASCO TRINIDAD
MIGUEL TRILLO 128, COL FRANCISCO VILLA
88284 NUEVO LAREDO
TAMAULIPAS  MEXICO

MS WORKERS COMPENSATION INDIVIDUAL
SELF-INSURER GUARANTY ASSOCIATION
PO BOX 5300
JACKSON, MS  39296

MS XPRESS INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

MS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MSA EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MSA TRANSPORT SOLUTIONS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MSB LOGISTICS LLC
17806 IH 10 W SUITE 300
SAN ANTONIO, TX  78257

MSB SERVICE & SUPPLY CORP
3808 E JENSEN AVE
FRESNO, CA  93725

MSB SERVICE & SUPPLY CORP
PO BOX 716
COARSEGOLD, CA  93614

MSC DIRECT
ATTN JODYANN HARRIS/AP
525 HARBOUR PLACE DR
DAVIDSON, NC  28036

MSC IND DIRECT
525 HARBOUR PLACE DR
DAVIDSON, NC  28036

MSC IND SUPPLY
ATTN: DOMINICK AGNESE, 515
BROADHOLLOW
MELVILLE, NY  11747

MSC INDUSTRIAL DIRECT
ATTN: CINDY RING
ATTN RITA MARCONI A/R
515 BROADHOLLOW RD STE 1000
MELVILLE, NY  11747

MSC INDUSTRIAL SUPPLY
ATTN: MARYVETT SUSS
6700 DISCOVERY BLVD
MABLETON, GA  30126

MSC TRANSPORTATION CORP
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

MSC
PO BOX 9073
MELVILLE, NY  11747

MSCARRIER LLC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575  168
MINNEAPOLIS, MN  55480

MSCISZ, KRZYSZTOF
[ADDRESS ON FILE]

MSD EXPRESS INC
980 LAMBERT LANE
ELGIN, IL  60120

MSD PROPERTY SERVICES, INC
1005 NORTH POINT BLVD., SUITE 729
BALTIMORE, MD  21224

MSD PROPERTY SERVICES, INC
317 NORTH POINT BLVD.
BALTIMORE, MD  21224

MSD TRANS LTD
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

MSD TRANS LTD
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MSDS ON LINE
27185 NETWORK PLACE
CHICAGO, IL  60673

MSE SUPPLIES
ATTN: BYRON CALDERON
3440 BRITANNIA DR UNIT 190
TUCSON, AZ  85706

MSG TRANSPORT LLC
OR COMFREIGHT, 65 PINE AV. STE 853
LONG BEACH, CA  90802

MSG TRUCKING LLC
OR PDM FINANCIAL, LLC, PO BOX 3336
DES MOINES, IA  50316

MSG TRUCKING
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73195-0479

MSH CARRIER INC
OR REVOLUTION CAPITAL
27 ROYTEC ROAD, UNIT 11
WOODBRIDGE, ON  L4L 8E3
CANADA

MSH LOGISTICS, LLC
20450 SIBLEY RD
BROWNSTOWN, MI  48193

MSI
12929 E. PEAKVIEW
CENTINIAL, CO  80111

MSL CHILE
5901 W CENTURY BLVD STE 1250
LOS ANGELES, CA  90045

MSL SHIP NOW
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MSM FREIGHT EXPRESS GROUP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MSM TRANSPORT LLC (HARTFORD CT)
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MSM TRANSPORT LLC
2109 HAMILTON RD STE 230
OKEMOS, MI  48864

MSM TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

MSM3 TRUCKING INC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

MSO TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MSO
9022-0435 QUEBEC INC
3896 ROUTE 346 STE 7
ST-ALEXIS, QC  J0K 1T0
CANADA

MSP LOGISTICS INC
1311 MILTON LN
SCHAUMBURG, IL  60193

MSP TRUCK LINES INC
926 EASTCREST CT
YUBA CITY, CA  95991

MSP TRUCK LINES INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MSR EXPRESS INC
OR YANKTON FACTORING, INC, PO BOX 217
YANKTON, SD  57078

MSS EXPRESS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

MSSB (0015)
ATT MS PROXY DEPT
1300 THAMES ST WHARF
BALTIMORE, MD  21231

MST TRANSPORTATION LLC
100 E GREENWOOD RD
MCDONOUGH, GA  30253

MSTAR GLOBAL TRANSPORTATION
SERVICES INC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

MSV TRANSPORTATION INC
OR ADFIN INC, PO BOX 474
LAGRANGE, IL  60525

MT BROTHERS GROUP INC
520 MEEKER AVE
LA PUENTE, CA  91746

MT CARRIERS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MT DOT
2701 PROSPECT AVE
PO BOX 201001
HELENA  59620-1001

MT EMPIRE INC
4740 N CUMBERLAND AVE  103
CHICAGO, IL  60656

MT EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MT LASSEN TRANSPORTATION LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

MT TRANS INC
OR VIVA CAPITAL FUNDING INC.
PO BOX 17548
EL PASO, TX  79917

MT TRANSPORTATION AND LOGISTICS SVC,
INC
45 MALL DR SUITE 6A
COMMACK, NY  11729

MT TRANSPORTATION LLC (MC1343704)
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

MT&L
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

MT. POCONO TRANSPORTATION INC
469 INDUSTRIAL PARK DRIVE
MT POCONO, PA  18344

MT26 EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MTA TRANSPORT LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

MTC FORT WAYNE
ATTN: RICHARD MATHE
2505 WAYNE HAVEN ST
FT WAYNE, IN  46803

MTC FREIGHT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

MTC TRANSPORT LLC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312

MTC TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

MTC
N10627 BAY VIEW LANE
PHILLIPS, WI  54555

MTD PRODUCTS INC
ATTN: PATTY BLAZE/ TIM REED
PO BOX 368022
CLEVELAND, OH  44136

MTD PRODUCTS INCORPORATED
ATTN: PATTY BLAGE
PO BOX 368022
CLEVELAND, OH  44136

MTD PRODUCTS INCORPORATED
ATTN: PATTY BLAZE
PO BOX 368022
CLEVELAND, OH  44136

MTE HYDRAULICS INC
4701 KISHWAUKEE ST.
ROCKFORD, IL  61109

MTED TRANSPORT INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

MTEY EXPRESS INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

MTF LOGISTICS LLC
OR VIVA CAPITAL FUNDING INC.
PO BOX 17548
EL PASO, TX  79917

MTG TRANSPORTATION SERVICES INC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

MTG TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MTGA LOGISTICS
OR CROSSROAD SERVICES, PO BOX 653076
DALLAS, TX  75265-3076

MTH TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MTH TRUCKING LLC (MC1102488)
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MTH TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MTI (MC1086729)
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

MTI CANADA INC
1720 BOUL GUILLAUME-COUTURE
LEVIS, QC  G6W 0R5
CANADA

MTI CANADA INC
ATTN: NICOLLE VERBRUGGE
1720 DE LA RIVE SUD BLVD
ST ROMUALD, QC  G6W 5M6
CANADA

MTI INSPECTION SERVICES INC
PO BOX 6999
COLORADO SPG, CO  80934

MTI INSPECTION SERVICES INC
PO BOX 6999
COLORADO SPRINGS, CO  80934

MTI TRANS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

MTI TRANSPORT
1800-106 HYMUS BLVD
DORAL, QC  H9P2N6
CANADA

MTI TRANSPORTS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MTI TRANSPORTS LTD
327 42 AVE NW
EDMONTON, AB  T65 2C8
CANADA

MTJ AMERICAN
P.O. BOX 826
GRANITE FALLS, NC  28630

MTL COMPANIES
PO BOX 431330
BROOKLYN PARK, MN  55443

MTL INC
163 VO TECH DR
JOHNSTOWN, PA  15904-2951

MTL TRUCKING LLC
2458 SE ELLIOTT DR, 0
GRESHAM, OR  97080

MTL TRUCKING LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

MTL
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

MTM EXPRESS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

MTM LEGACY TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MTM RECOGNITION CORPORATION
PO BOX 15659
OKLAHOMA CITY, OK  73115

MTM TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MTM TRUCKING&TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MTN CARGO LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

MTN. HI TRUCK & EQUIPMENT
PO BOX 165
WALLA WALLA, WA  99362

MTR - MOBILE TRANSPORT REPAIR
3435 ASTROZON COURT
COLORADO SPRINGS, CO  80910

MTR EXPRESS INC
1121 N ELLIS ST
BENSENVILLE, IL  60106

MTR FREIGHT SYSTEMS INC
300 N CANAL ST APT 811
CHICAGO, IL  60606-1271

MTR LLC
7405 S 212TH STREET, SUITE112
KENT, WA  98032

MTR TRUCKING, LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

MTR
D/B/A: MTR - MOBILE TRANSPORT REPAIR
3435 ASTROZON COURT
COLORADO SPRINGS, CO  80910

MTS (MENDOZA TRUCKING SERVICES)
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

MTS CONTRACTING, INC.
1019 SWIFT AVE.
NORTH KANSAS CITY, MO  64116

MTS INC (MC971580)
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MTS LOGISTIC SERVICES LLC
OR SINGH FINANCING
10206 FAIRBANKS N. HOUSTON RD.
HOUSTON, TX  77064

MTS LOGISTICS GROUP LLC
OR TRIUMPH FINANCIAL SERVICE LLC
PO BOX 610028
DALLAS, TX  75261-0028

MTS TRANS INC
OR RDS FUNDING LLC
500 W. PLAINFIELD RD STE 200
COUNTRYSIDE, IL  60525

MTT EXPRESS LINE INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MTY TRANSPORTATION LLC
3838 RHOTEN DR
STERLING HEIGHTS, MI  48310

MTZ CARRIERS INC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

MTZ CO
2411 ENTERPRISE BLVD
CALEXICO, CA  92231

MTZ TRANSPORTATION SERVICES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MUASAU, TONY
[ADDRESS ON FILE]

MUASAU, ZACHARY
[ADDRESS ON FILE]

MUBIN TRANSPORTATION
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

MUCHAI LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MUCHIE TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

MUCHIRI, WALTER
[ADDRESS ON FILE]

MUCKEY, SCOTT
[ADDRESS ON FILE]

MUCKLOW, MATTHEW
[ADDRESS ON FILE]

MUDD, ROBERT C
[ADDRESS ON FILE]

MUDE TRANSPORTATION INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

MUDEY TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MUDICK, ANDREW
[ADDRESS ON FILE]

MUDKA TRANSPORTATION LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

MUEGGE TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MUELLER INDUSTRIES INC
150 SCHILLING BLVD STE 201
COLLIERVILLE, TN  38017

MUELLER INDUSTRIES
150 SCHILLING BLVD  201
COLLIERVILLE, TN  38017

MUELLER INDUSTRIES
TRANS DEPT, 150 SCHILLING BLVD
COLLIERVILLE, TN  38017

MUELLER STREAMLINE EDI
HATFIELD AND ASSOCIATES LLC
5100 POPLAR AVE STE 3119
MEMPHIS, TN  38137

MUELLER STREAMLINE
150 SCHILLING BLVD
COLLIERVILLE, TN  38017

MUELLER TRUCKING L L C
N11264 PINE LANE AVE
SPENCER, WI  54479

MUELLER, ANTHONY
[ADDRESS ON FILE]

MUELLER, DAVID J
[ADDRESS ON FILE]

MUELLER, DAVID
[ADDRESS ON FILE]

MUELLER, GREGORY
[ADDRESS ON FILE]

MUELLER, HENRY
[ADDRESS ON FILE]

MUELLER, JAMES
[ADDRESS ON FILE]

MUELLER, JODI
[ADDRESS ON FILE]

MUELLER, STEPHEN
[ADDRESS ON FILE]

MUENCH, JUSTIN
[ADDRESS ON FILE]

MUETING, MICHAEL
[ADDRESS ON FILE]

MUFASA LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MUFFETT, EARL
[ADDRESS ON FILE]

MUFFOLETTO, JOSEPH
[ADDRESS ON FILE]

MUGARO TRUCKING LLC
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX  76101

MUGARTEGUI, STEVEN
[ADDRESS ON FILE]

MUGBRACE LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MUGHADAM, DAVID
[ADDRESS ON FILE]

MUGHADAM, DAVID
[ADDRESS ON FILE]

MUGNAINI, ROBERT
[ADDRESS ON FILE]

MUGO, ROY
[ADDRESS ON FILE]

MUH, MASON
[ADDRESS ON FILE]

MUHA, LAIRD
[ADDRESS ON FILE]

MUHAMMAD, ABDUL-MALIK
[ADDRESS ON FILE]

MUHAMMAD, BERNARD
[ADDRESS ON FILE]

MUHAMMAD, DAWUD
[ADDRESS ON FILE]

MUHAMMAD, DEMOND
[ADDRESS ON FILE]

MUHAMMAD, HAKI
[ADDRESS ON FILE]

MUHAMMAD, JAMAL
[ADDRESS ON FILE]

MUHAMMAD, LARRY
[ADDRESS ON FILE]

MUHAMMAD, OMAUN
[ADDRESS ON FILE]

MUHAMMAD, RAHIM
[ADDRESS ON FILE]

MUHAMMAD, SHARIF
[ADDRESS ON FILE]

MUHASKY, DAVID
[ADDRESS ON FILE]

MUHASKY, DAVID
[ADDRESS ON FILE]

MUHL, ERIC
[ADDRESS ON FILE]

MUHLBEIER, DAVID
[ADDRESS ON FILE]

MUHLBEIER, DAVID
[ADDRESS ON FILE]

MUHLENBERG TOWNSHIP AUTHORITY
2840 KUTZTOWN RD
READING, PA  19605

MUHLENBERG TOWNSHIP TAX COLLECTOR
210 GEORGE STREET
READING, PA  19605

MUHSIN, YOUSUF
[ADDRESS ON FILE]

MUHTAREVIC, EMMA
[ADDRESS ON FILE]

MUHTAREVIC, ENVER
[ADDRESS ON FILE]

MUIR, EDWARD
[ADDRESS ON FILE]

MUIR, TYLER
[ADDRESS ON FILE]

MUISER, ROCHELLE
[ADDRESS ON FILE]

MUJALLI, FAHD
[ADDRESS ON FILE]

MUK TRANSPORTATION INC
533 SURF CT
WHEELING, IL  60090-5142

MUK TRANSPORTATION INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MUKES, AARON
[ADDRESS ON FILE]

MUKHERJEE, RESHMI
[ADDRESS ON FILE]

MUKILTEO WATER & WASTWTR DIST
7824 MUKILTEO SPEEDWAY
MUKILTEO, WA  98275

MUKO, DAVID
[ADDRESS ON FILE]

MUKULE, NYOTA
[ADDRESS ON FILE]

MUKUMOE LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

MUKUNDI, GAIL
[ADDRESS ON FILE]

MULA, EZRA B
[ADDRESS ON FILE]

MULA, JOHN
[ADDRESS ON FILE]

MULAJ TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MULALLY, TOD
[ADDRESS ON FILE]

MULAN LOGISTICS INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

MULARZ, JOHN P
[ADDRESS ON FILE]

MULDER, JENNIFER
[ADDRESS ON FILE]

MULDREW, BOBBY L
[ADDRESS ON FILE]

MULE, ANTOINETTE
[ADDRESS ON FILE]

MULGADO FAMILY TRANSPORTATION LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45250

MULGREW OIL & PROPANE
P.O. BOX 894
DUBUQUE, IA  52004

MULHERIN, JACOB
[ADDRESS ON FILE]

MULHOLLAND HOME OWNERS ASSOCIATION
1326 FRETZ DR
ATTN EMILY CODDING
EDMOND, OK  73003

MULITALO, RODNEY
[ADDRESS ON FILE]

MULKI LOGISTICS LLC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

MULKI TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MULL, CHRISTOPHER
[ADDRESS ON FILE]

MULL, STEVEN
[ADDRESS ON FILE]

MULLA, FAROOK
[ADDRESS ON FILE]

MULLANE, TIMOTHY
[ADDRESS ON FILE]

MULLANEY, KIM
[ADDRESS ON FILE]

MULLANY, THOMAS
[ADDRESS ON FILE]

MULLEAVY, KURT
[ADDRESS ON FILE]

MULLEN, DONOVAN
[ADDRESS ON FILE]

MULLEN, JAMES
[ADDRESS ON FILE]

MULLEN, RICARDO
[ADDRESS ON FILE]

MULLEN, STANLEY
[ADDRESS ON FILE]

MULLENNIX, LELAND
[ADDRESS ON FILE]

MULLER WELDING COMPANY, INC.
3300 S HARDING ST
INDIANAPOLIS, IN  46217

MULLER WORLDWIDE INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

MULLER, DEVIN
[ADDRESS ON FILE]

MULLER, JACK
[ADDRESS ON FILE]

MULLER, JONNA
[ADDRESS ON FILE]

MULLER, RICHARD
[ADDRESS ON FILE]

MULLER, THOMAS
[ADDRESS ON FILE]

MULLETT, LARRY
[ADDRESS ON FILE]

MULLIGAN, BARRY
[ADDRESS ON FILE]

MULLIGAN, NICOL
[ADDRESS ON FILE]

MULLINAX, BILLY
[ADDRESS ON FILE]

MULLINAX, MARK
[ADDRESS ON FILE]

MULLINAX, RICK
[ADDRESS ON FILE]

MULLINS ASPHALT
425 E HIGH ST
JACKSON, MI  49203

MULLINS MOTOR TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MULLINS, ANTHONY
[ADDRESS ON FILE]

MULLINS, DEBORAH
[ADDRESS ON FILE]

MULLINS, JACKAE
[ADDRESS ON FILE]

MULLINS, JUSTIN
[ADDRESS ON FILE]

MULLINS, ROBERT
[ADDRESS ON FILE]

MULLINS, SEAN
[ADDRESS ON FILE]

MULLINS, SHIRL
[ADDRESS ON FILE]

MULLINS, TOMMY
[ADDRESS ON FILE]

MULLIS, STACY
[ADDRESS ON FILE]

MULLONE, MATTHEW
[ADDRESS ON FILE]

MULTI BASE INC
22556 NETWORK PLACE
CHICAGO, IL  60601

MULTI COLOR CORPORATION
ATTN: VIVIAN CAUDELL
MULTI-COLOR CARGO CLAIMS
PO BOX 518
LOWELL, AR  72745

MULTI IMAGE GROUP INC
1701 CLINT MOORE RD
BOCA RATON, FL  33487

MULTI STATES TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MULTI WAY EXPRESS CO
4736 SYLVAN AVENUE
PITTSBURGH, PA  15207

MULTI WAY EXPRESS CO
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

MULTI-BASE, INC.
ATTN: GIFFORD SHEARER
3835 COPLEY ROAD
COPLEY, OH  44321

MULTIFAB, INC.
3808 N SULLIVAN RD BLDG 6, BUILDING  6
SPOKANE VALLEY, WA  99216

MULTIFORME SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MULTI-LOAD TRANSPORT, INC.
PO BOX 116
RICE, MN  56367

MULTI-M SERVICES LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

MULTI-MILLION LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

MULTI-PACK SOLUTIONS
ATTN: JUSIN COOPER
1301 PERIMETER RD
GREENVILLE, SC  29605

MULTIQUIP INC
1801 W OLYMPIC BLVD
PASADENA, CA  91199

MULTIQUIP INC
6141 KATELLA AVE  200
CYPRESS, CA  90630

MULTIQUIP
C/O ECHO GLOBAL
600 WEST CHICAGO AVE STE 725
CHICAGO, IL  60654

MULTITRASLADOS REGIONALES LLC
OR RTS FINANCIAL SERVICES INC
PO BOX 840267
DALLAS, TX  75284-0267

MULTNOMAH COUNTY TAX COLLECTOR
PO BOX 2716
PORTLAND, OR  97208

MULVANEY, JASON
[ADDRESS ON FILE]

MULWEE, JOSHUA
[ADDRESS ON FILE]

MUMAW, KEMP
[ADDRESS ON FILE]

MUMAW, KIM
[ADDRESS ON FILE]

MUMFORD, JOHN
[ADDRESS ON FILE]

MUMIN TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MUMINOVIC, EMIR
[ADDRESS ON FILE]

MUMMA, MICHAEL D
[ADDRESS ON FILE]

MUMPAR, MELVIN
[ADDRESS ON FILE]

MUMPER, DYLAN
[ADDRESS ON FILE]

MUMPER, HUNTER
[ADDRESS ON FILE]

MUMPER, SEBASTIAN
[ADDRESS ON FILE]

MUMPHREY TRANSPORTATION LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

MUMTAZ TRUCKING LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

MUNA TRANSPORTATION LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

MUNAPO, NATHAN
[ADDRESS ON FILE]

MUNCHKIN INC
ATTN: JENNY TORRES
A/R ATTN: JENNY TORRES
7835 GLORIA AVE
VAN NUYS, CA  91406

MUNCHS SUPPLY
300 N MANNHEIM RD
HILLSIDE  60162

MUNCY, GREGORY
[ADDRESS ON FILE]

MUNCY, SIDNEY
[ADDRESS ON FILE]

MUNDAY, CRAIG
[ADDRESS ON FILE]

MUNDI TRUCKING
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

MUNDIE, TERRI
[ADDRESS ON FILE]

MUNDIS, EMORY
[ADDRESS ON FILE]

MUNDIS, MATTHEW
[ADDRESS ON FILE]

MUNDO RODRIGUEZ, ANGEL
[ADDRESS ON FILE]

MUNDY, DOMINIC
[ADDRESS ON FILE]

MUNDY, MARK
[ADDRESS ON FILE]

MUNDY, VICTOR
[ADDRESS ON FILE]

MUNENE, JAMES
[ADDRESS ON FILE]

MUNERA & MERCADO
PO BOX 16593
SAN JUAN, PR  00908

MUNFORD, WALTER
[ADDRESS ON FILE]

MUNGARRO MACIAS, ANGELO
[ADDRESS ON FILE]

MUNGIA, ADAN
[ADDRESS ON FILE]

MUNGO, JARVIS
[ADDRESS ON FILE]

MUNGOVAN, COREY
[ADDRESS ON FILE]

MUNGUIA AGUILAR, ANGEL R
[ADDRESS ON FILE]

MUNGUIA, MIGUEL
[ADDRESS ON FILE]

MUNICIPALITE DE DIXVILLE
251 CH PARKER
DIXVILLE, QC  J0B 1P0
CANADA

MUNICIPALITE DE DIXVILLE
251, CHEMIN PARKER
DIXVILLE, QC  J0B 1P0
CANADA

MUNISA TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MUNISA TRANS INC.
1601 BOND ST
NAPERVILLE  60563

MUNIZ TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MUNIZ, ARIC
[ADDRESS ON FILE]

MUNIZ, DARYN
[ADDRESS ON FILE]

MUNIZ, RAFAEL
[ADDRESS ON FILE]

MUNIZ, RAUL A
[ADDRESS ON FILE]

MUNIZ, RAUL
[ADDRESS ON FILE]

MUNIZ, RAYMOND C
[ADDRESS ON FILE]

MUNIZ, VICTOR
[ADDRESS ON FILE]

MUNN, CHARLES W
[ADDRESS ON FILE]

MUNN, JEFFERY
[ADDRESS ON FILE]

MUNNS, HOWARD
[ADDRESS ON FILE]

MUNOS, OTHON
[ADDRESS ON FILE]

MUNOZ DALLAS TRUCKING
MUNOZ DALLAS DBA STELLAR SIX LLC
1101 B NORTH DARRINGTON RD
EL PASO, TX  79928

MUNOZ LOPEZ, RAUL
[ADDRESS ON FILE]

MUNOZ MUNOZ, FRANCISCO
[ADDRESS ON FILE]

MUNOZ TRUCKING INC.
12460 WEAVER RD.
EL PASO, TX  79928

MUNOZ, ADRIAN
[ADDRESS ON FILE]

MUNOZ, ALEXANDER
[ADDRESS ON FILE]

MUNOZ, ANGEL
[ADDRESS ON FILE]

MUNOZ, ANGEL
[ADDRESS ON FILE]

MUNOZ, CARLOS
[ADDRESS ON FILE]

MUNOZ, CHRISTIAN
[ADDRESS ON FILE]

MUNOZ, FELIPE
[ADDRESS ON FILE]

MUNOZ, FRANCISCO
[ADDRESS ON FILE]

MUNOZ, JASMIN
[ADDRESS ON FILE]

MUNOZ, JESUS
[ADDRESS ON FILE]

MUNOZ, JUAN
[ADDRESS ON FILE]

MUNOZ, KEVIN
[ADDRESS ON FILE]

MUNOZ, LUIS
[ADDRESS ON FILE]

MUNOZ, MANUEL
[ADDRESS ON FILE]

MUNOZ, MIGUEL
[ADDRESS ON FILE]

MUNOZ, NOAH
[ADDRESS ON FILE]

MUNOZ, OCTAVIO
[ADDRESS ON FILE]

MUNOZ, RAFAEL
[ADDRESS ON FILE]

MUNOZ, RUBEN
[ADDRESS ON FILE]

MUNOZ, SANDRA
[ADDRESS ON FILE]

MUNOZ, TAMMY
[ADDRESS ON FILE]

MUNOZ, TEODOMIRO
[ADDRESS ON FILE]

MUNOZ, WILLIAM
[ADDRESS ON FILE]

MUNOZ-MENDOZA, ABIMAEL
[ADDRESS ON FILE]

MUNOZ-MENDOZA, ABIMAEL
[ADDRESS ON FILE]

MUNRO, SHERRY
[ADDRESS ON FILE]

MUNROE, SCOTT
[ADDRESS ON FILE]

MUNSON HEALTHCARE MANISTEE HOSPITAL
WSMC PHYSICIAN SERVICES
375 RIVER STREET
MANISTEE, MI  49660

MUNSON HEALTHCARE OMH
MEDICAL GROUP GAYLORD, 271 W MCCOY
RD
GAYLORD, MI  49735

MUNSON II, JOHN
[ADDRESS ON FILE]

MUNSON, BRANDON L
[ADDRESS ON FILE]

MUNSON, BRANDON
[ADDRESS ON FILE]

MUNSON, JOHN
[ADDRESS ON FILE]

MUNSON, LAWRENCE
[ADDRESS ON FILE]

MUNTER, DANIEL
[ADDRESS ON FILE]

MUNTO, CARLOS
[ADDRESS ON FILE]

MUNYORI LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MUNZ, DAVID M
[ADDRESS ON FILE]

MUOIO, NICHOLAS
[ADDRESS ON FILE]

MURAL
3003 TASMAN DRIVE
SANTA CLARA, CA  95054

MURAMASTER EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MURANYI, JOHN
[ADDRESS ON FILE]

MURATOV, RASHID
[ADDRESS ON FILE]

MURAWSKI, JOHN
[ADDRESS ON FILE]

MURAWSKI, RON
[ADDRESS ON FILE]

MURCHISON, OJIE
[ADDRESS ON FILE]

MURCIA HERNANDEZ, DANIEL
[ADDRESS ON FILE]

MURCIA HERNANDEZ, DIEGO
[ADDRESS ON FILE]

MURCIA HERNANDEZ, FRANCISCO
[ADDRESS ON FILE]

MURCIER, JIMMY
[ADDRESS ON FILE]

MURDAUGH, DESHON
[ADDRESS ON FILE]

MURDOCH, MARC
[ADDRESS ON FILE]

MURDOCK TECHNOLOGY SERVICES
CORPORATION
OR INTERNET TRUCKSTOP PAYMENTS
PO BOX 7410411
CHICAGO, IL  60674-0411

MURDOCK, DERRICK
[ADDRESS ON FILE]

MURDOCK, JOHNNY
[ADDRESS ON FILE]

MURDOCK, JOSHUA
[ADDRESS ON FILE]

MURDOCK, KEITH
[ADDRESS ON FILE]

MURDOCK, MAX
[ADDRESS ON FILE]

MURDOFF, JAYSON
[ADDRESS ON FILE]

MURFF, DERRIC
[ADDRESS ON FILE]

MURGUIA, CHRISTOPHER
[ADDRESS ON FILE]

MURGUIA, LUIS
[ADDRESS ON FILE]

MURIE, KEVIN
[ADDRESS ON FILE]

MURILLO, DESIREE
[ADDRESS ON FILE]

MURILLO, LEONARDO
[ADDRESS ON FILE]

MURILLO, LUIS
[ADDRESS ON FILE]

MURILLO, MARCO
[ADDRESS ON FILE]

MURILLO, PASCUAL
[ADDRESS ON FILE]

MURKS, JAMES
[ADDRESS ON FILE]

MURLATT, JEFFREY
[ADDRESS ON FILE]

MURLEY, GARY
[ADDRESS ON FILE]

MURNIGKEIT, JASON
[ADDRESS ON FILE]

MURNIGKEIT, JASON
[ADDRESS ON FILE]

MURO, MARTIN
[ADDRESS ON FILE]

MURON, JOHN
[ADDRESS ON FILE]

MURPHEY, COLETTE
[ADDRESS ON FILE]

MURPHY AND LANDON PA
C/O KEVIN HILLER, 1011 CENTRE RD STE 210
WILMINGTON, DE  19805

MURPHY COMPANY
PO BOX 790379
ST. LOUIS, MO  63179

MURPHY CONSTRUCTION SERVICES LLC
16W273 83RD ST STE D
BURR RIDGE, IL  60527

MURPHY DOOR
[ADDRESS ON FILE]

MURPHY PLUMBING & HEATING
1115 DAVIS AVE
PITTSBURGH, PA  15212

MURPHY PLYWOOD CO
2350 PRAIRIE RD
EUGENE, OR  97402

MURPHY TRANSPORTATION
6720 KILBY ROAD
HARRISON, OH  45030

MURPHY, ANDREW
[ADDRESS ON FILE]

MURPHY, ANTHONY
[ADDRESS ON FILE]

MURPHY, ARTHUR
[ADDRESS ON FILE]

MURPHY, BARBARA
[ADDRESS ON FILE]

MURPHY, BRENDEN
[ADDRESS ON FILE]

MURPHY, CALEB
[ADDRESS ON FILE]

MURPHY, CHRISS
[ADDRESS ON FILE]

MURPHY, CHRISTOPHER
[ADDRESS ON FILE]

MURPHY, DANIEL
[ADDRESS ON FILE]

MURPHY, DAVID
[ADDRESS ON FILE]

MURPHY, DAVID
[ADDRESS ON FILE]

MURPHY, DEREK
[ADDRESS ON FILE]

MURPHY, DEVEDA
[ADDRESS ON FILE]

MURPHY, DONALD
[ADDRESS ON FILE]

MURPHY, GREGORY
[ADDRESS ON FILE]

MURPHY, JASON
[ADDRESS ON FILE]

MURPHY, JOSEPH
[ADDRESS ON FILE]

MURPHY, JOSEPH
[ADDRESS ON FILE]

MURPHY, KATIE
[ADDRESS ON FILE]

MURPHY, KELVIN
[ADDRESS ON FILE]

MURPHY, KENNETH
[ADDRESS ON FILE]

MURPHY, KENNETH
[ADDRESS ON FILE]

MURPHY, KYMOTHY
[ADDRESS ON FILE]

MURPHY, LANCE
[ADDRESS ON FILE]

MURPHY, LEON
[ADDRESS ON FILE]

MURPHY, LOUIS
[ADDRESS ON FILE]

MURPHY, MARTIN
[ADDRESS ON FILE]

MURPHY, MARY
[ADDRESS ON FILE]

MURPHY, MAULIK
[ADDRESS ON FILE]

MURPHY, MICHAEL
[ADDRESS ON FILE]

MURPHY, MICHAEL
[ADDRESS ON FILE]

MURPHY, MICHAEL
[ADDRESS ON FILE]

MURPHY, MICHAEL
[ADDRESS ON FILE]

MURPHY, MICHAEL
[ADDRESS ON FILE]

MURPHY, MICHAEL
[ADDRESS ON FILE]

MURPHY, NATALIE
[ADDRESS ON FILE]

MURPHY, PAISLEY
[ADDRESS ON FILE]

MURPHY, PATRICK
[ADDRESS ON FILE]

MURPHY, RENE
[ADDRESS ON FILE]

MURPHY, ROBIN
[ADDRESS ON FILE]

MURPHY, SABRINA
[ADDRESS ON FILE]

MURPHY, SAMUEL
[ADDRESS ON FILE]

MURPHY, SEAN
[ADDRESS ON FILE]

MURPHY, SHELDON
[ADDRESS ON FILE]

MURPHY, STEPHEN
[ADDRESS ON FILE]

MURPHY, THOMAS
[ADDRESS ON FILE]

MURPHY, WILLIAM
[ADDRESS ON FILE]

MURPHYS AND MURPHYS ENTERPRISES INC
12408 S GARNETT RD
BUCK EYE, AZ  85326

MURPHYS LOGISTICS CO
OR SMARTTRUCKER LLC
PO BOX 30516 DEPT  506
LANSING, MI  48909-8016

MURPHYS LOGISTICS LLC
1628 MONO RD
PINON HILLS, CA  92372

MURPHYS TOWING & AUTOMOTIVE
SERVICES LLC
PO BOX 1911
ASH FORK, AZ  86320

MURR, TIMOTHY
[ADDRESS ON FILE]

MURRAY BROS., L.L.C.
3548 ROSENER RD.
FARMINGTON, MO  63640

MURRAY L FARSHIS
[ADDRESS ON FILE]

MURRAY LOGISTICS GROUP LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

MURRAY, ALAN
[ADDRESS ON FILE]

MURRAY, BRIAN M
[ADDRESS ON FILE]

MURRAY, BRIAN
[ADDRESS ON FILE]

MURRAY, BRIAN
[ADDRESS ON FILE]

MURRAY, CARMEN
[ADDRESS ON FILE]

MURRAY, DAVID
[ADDRESS ON FILE]

MURRAY, DAVID
[ADDRESS ON FILE]

MURRAY, DENNIS
[ADDRESS ON FILE]

MURRAY, DENNIS
[ADDRESS ON FILE]

MURRAY, DREW
[ADDRESS ON FILE]

MURRAY, GILBERT
[ADDRESS ON FILE]

MURRAY, JACK
[ADDRESS ON FILE]

MURRAY, JESSICA
[ADDRESS ON FILE]

MURRAY, JOSEPH
[ADDRESS ON FILE]

MURRAY, JULIE
[ADDRESS ON FILE]

MURRAY, JUNIOR
[ADDRESS ON FILE]

MURRAY, KALYNN
[ADDRESS ON FILE]

MURRAY, KELLY
[ADDRESS ON FILE]

MURRAY, KRISTIN
[ADDRESS ON FILE]

MURRAY, KURT
[ADDRESS ON FILE]

MURRAY, LERONALD
[ADDRESS ON FILE]

MURRAY, MARCUS
[ADDRESS ON FILE]

MURRAY, MICHAEL
[ADDRESS ON FILE]

MURRAY, MICHAEL
[ADDRESS ON FILE]

MURRAY, NICHOLAS
[ADDRESS ON FILE]

MURRAY, PATRICK
[ADDRESS ON FILE]

MURRAY, PERNELL
[ADDRESS ON FILE]

MURRAY, RANDAL
[ADDRESS ON FILE]

MURRAY, RICHARD
[ADDRESS ON FILE]

MURRAY, TRAVIS
[ADDRESS ON FILE]

MURRAY, TRAVIS
[ADDRESS ON FILE]

MURRAY, TREVOR
[ADDRESS ON FILE]

MURRAY, WAYNE
[ADDRESS ON FILE]

MURRAYS WE FREIGHT RIGHT TRUCKING
LLC
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222-3766

MURRELL, ERIC
[ADDRESS ON FILE]

MURRELL, ERIC
[ADDRESS ON FILE]

MURRIEL, KEITH
[ADDRESS ON FILE]

MURRIETA, RUDY
[ADDRESS ON FILE]

MURROWS TRANSFER, INC.
PO BOX 4095
HIGH POINT, NC  27263

MURRY, ELMONDA
[ADDRESS ON FILE]

MURTAGH, BETH & JIM
[ADDRESS ON FILE]

MURTAS, MARGARET
[ADDRESS ON FILE]

MURTHA, ALYSON
[ADDRESS ON FILE]

MURTHA, BRANDON
[ADDRESS ON FILE]

MURTHA, CHRISTOPHER
[ADDRESS ON FILE]

MURTHA, ERIN
[ADDRESS ON FILE]

MURTHA, TYLER
[ADDRESS ON FILE]

MURZYNSKI, TINA
[ADDRESS ON FILE]

MUSA EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

MUSA, SALEH
[ADDRESS ON FILE]

MUSA, SAMER
[ADDRESS ON FILE]

MUSALL, JAMES
[ADDRESS ON FILE]

MUSCH, BETH
[ADDRESS ON FILE]

MUSCLE MAXIMUM PUSH LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MUSE FREIGHT
ATTN: NATE STOVER
3943 MAIN ST
KANSAS CITY, MO  64111

MUSE FREIGHT
ATTN: SHEA
3943 MAIN ST
KANSAS CITY, MO  64111

MUSE TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MUSE, ELIZABETH
[ADDRESS ON FILE]

MUSE, JEAN
[ADDRESS ON FILE]

MUSE, JONATHAN
[ADDRESS ON FILE]

MUSE, MARYAN
[ADDRESS ON FILE]

MUSGRAVE, WES
[ADDRESS ON FILE]

MUSGROVE, LEE
[ADDRESS ON FILE]

MUSHTAQ TRANSPORT LLC
OR INSIGHT TECHNOLOGY INC, PO BOX
200399
DALLAS, TX  75320

MUSHTAQ, AHMAD
[ADDRESS ON FILE]

MUSHU EXPRESS
1305 STANLEY AVE UNIT 17
GLENDALE, CA  91206

MUSIC CITY LARBON INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MUSIC CITY TRANS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

MUSIC MOUNTAIN WATER
305 STONER AVE
SHREVEPORT, LA  71101

MUSICARO, VINCENT
[ADDRESS ON FILE]

MUSICIANS FRIEND INC
4001 N NORFLEET RD
KANSAS CITY, MO  64161

MUSICK, TODD
[ADDRESS ON FILE]

MUSIELAK, COREY
[ADDRESS ON FILE]

MUSKEGON COUNTY ROADCOMMISSION
7700 EAST APPLE AVE
MUSKEGON, MI  49442

MUSKEGON QUALITY BUILDERS INC
2837 PECK ST
MUSKEGON, MI  49444

MUSKELLY, DEVONAR
[ADDRESS ON FILE]

MUSKET CORPORATION
PO BOX 26210
OKLAHOMA CITY, OK  73120

MUSKET CORPORATION
PO BOX 26210
OKLAHOMA CITY, OK  73126

MUSLEH, BASEL
[ADDRESS ON FILE]

MUSONI, MAURICE
[ADDRESS ON FILE]

MUSQUIZ, VICTOR
[ADDRESS ON FILE]

MUSSELMAN, DOUGLAS
[ADDRESS ON FILE]

MUSSER, ELIZABETH
[ADDRESS ON FILE]

MUSSERS FAMILY CLEANING SERVICE, INC
14244 MELVIN ST.
LIVONIA, MI  48154

MUSSIE EMBAYE
[ADDRESS ON FILE]

MUSTAFA, GHULAM
[ADDRESS ON FILE]

MUSTANG 69 TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MUSTANG EXPRESS LLC
OR PARTNERS FUNDING INC, PO BOX 5431
CAROL STREAM, IL  60197-5431

MUSTANG TRUCKLINES
4 GONDOLA CIRLCE
DEPTFORD, NJ  08096

MUSTAPHA SANNOH
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

MUSTARDO, THOMAS
[ADDRESS ON FILE]

MUSTER, JOHN
[ADDRESS ON FILE]

MUSWASWA, ERIC
[ADDRESS ON FILE]

MUSZYNSKI, ANGELA
[ADDRESS ON FILE]

MUT TRUCKING
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

MUTAWE, KATHLEEN
[ADDRESS ON FILE]

MUTH ELECTRIC, INC.
PO BOX 1400
MITCHELL, SD  57301

MUTH, SCOTT
[ADDRESS ON FILE]

MUTHAI TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MUTO, GREGORY
[ADDRESS ON FILE]

MUTRIE, ROBERT
[ADDRESS ON FILE]

MUTSCHLER, ANDREW K
[ADDRESS ON FILE]

MUTTER, JUSTIN
[ADDRESS ON FILE]

MUTTON, SHIRLEY
[ADDRESS ON FILE]

MUTUAL WHEEL COMPANY, INC.
2345 4TH AVE
MOLINE, IL  61265

MUTUNGI, OWEN
[ADDRESS ON FILE]

MUXLOW, DAVID
[ADDRESS ON FILE]

MUZA TRANSPORT INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

MUZAC, JEAN P
[ADDRESS ON FILE]

MUZAN LIMITED LIABILITY COMPANY
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MUZOM TRANSPORTATION INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MV & SONS LOGISTICS, INC.
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

MV FREIGHT INC
OR PATHWARD NATIONAL ASSOCIATION
PO BOX 682348
FRANKLIN, TN  37068

MV TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MVC TRANSPORT LLC
OR FARO FACTORING LLC, 7613 ROCIO DR
LAREDO, TX  78041

MVF TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

MVP CARRIERS INC
PO BOX 533
SUWANEE, GA  30023

MVP PLUMBING CORP
1995 AUCUTT RD
MONTGOMERY, IL  60538

MVP PROLOGISTICS R
DBA MVP LOGISTICS, 1481 S 700 W
SALT LAKE CITY, UT  84104

MVP PROLOGISTICS
PO BOX 1347
RIVERTON, UT  84065

MVP TRANSPRO LLC
7720 S 2200 W
SPANISH FORK, UT  84660

MVP TRUCKIN INC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

MVRN TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

MVS EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MVS FREIGHT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MVT SERVICES LLC
3590 W PICACHO AVE
LAS CRUCES, NM  88007

MVT SERVICES LLC
PO BOX 675002
DALLAS, TX  75267-5002

MVT
5868 WESTHEIMER 140
HOUSTON, TX  77057

MVT
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MW CARRIERS INC (MC003789)
15181 SKY VALLEY DR
HAYMARKET, VA  20169

MW CARRIERS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MW ELECTRIC
PO BOX 841
PLAINFIELD, IN  46168

MW EXPRESS CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MW TRANSPORT LLC (MC1458683)
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MW TRANSPORT LLC
PO BOX 772
EAGLE POINT, OR  97524

MW TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

MWAKA, JUSTIN
[ADDRESS ON FILE]

MWBRY LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

M-WEST-EXPRESS LLC
OR TBS FACTORING, PO BOX 151052
OGDEN, UT  84415

MWIHAKI, JAMES
[ADDRESS ON FILE]

MX LOGISTICS
20 CONSTITUTION AVE
PISCATAWAY, NJ  08854

MX TRANSPORT LLC
2450 ADONAI BLVD
COLUMBUS, OH  43219

MY & J TRANSPORT, INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

MY 3 SONS TRUCKING LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

MY ALARM CENTER
3803 WEST CHESTER PIKE, STE. 100
NEWTOWN SQUARE, PA  19073

MY LITTLE ANGEL TRUCKING LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

MY M&M TRANSPORT LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

MY MAI LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MY PRECIOUS LOGISTICS LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

MY SPA COVER TREND TRANSPORT
ATTN: EUGENE YESIN
CLAIM
400 N BERRY ST
BREA, CA  92821

MY TURN TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

MY VOLGA TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MY WAY TRANSPORTATION LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

MYA TRANSPORTATION, LLC
D/B/A: JT TRANSPORTATION, LLC
3811 DIXON ST
DES MOINES, IA  50313

MYA TRUCKING LLC
OR DIVERSIFIED LENDERS INC
PO BOX 94208
LUBBOCK, TX  79493

MYAAM LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

MYB EXPRESS INC
OR WEX BANK, PO BOX 94565
CLEVELAND, OH  44101-4565

MYBAR SERVICES INC.
NORTH BRANCH STATION, PO BOX 5178
SOMERVILLE, NJ  08876

MYBAR SERVICES INC.
PO BOX 5178
NORTH BRANCH STATION
SOMERVILLE, NJ  08876

MYBHYAKOV, ARTUR
[ADDRESS ON FILE]

MYCC1, LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MYER COMPANIES
744 BLACKBURN DR.
MOBILE, AL  36608

MYER, JASON
[ADDRESS ON FILE]

MYER, JASON
[ADDRESS ON FILE]

MYERS INDUSTRIES INC
1110 S 3800 W STE 400
SALT LAKE CITY, UT  84104

MYERS TIRE - CHARLOTTE 18
24377 NETWORK PLACE
CHICAGO, IL  60673

MYERS TIRE - CHICAGO 12
24377 NETWORK PLACE
CHICAGO, IL  60673

MYERS TIRE - CLEVELAND 10
24377 NETWORK PLACE
CHICAGO, IL  60673

MYERS TIRE - KANSAS CITY 16
24377 NETWORK PLACE
CHICAGO, IL  60673

MYERS TIRE - OAKLAND 17
PO BOX 100169
PASADENA, CA  91189

MYERS TIRE - PHOENIX 35
PO BOX 100169
PASADENA, CA  91189

MYERS TIRE - SALT LAKE CITY 20
PO BOX 100169
PASADENA, CA  91189

MYERS TIRE - SAN ANTONIO  34
PO BOX 100169
PASADENA, CA  91189

MYERS TIRE - YORK 26
24377 NETWORK PLACE
CHICAGO, IL  60673

MYERS TIRE SUPPLY - BIRMINGHAM 41
C\O MYERS TIRE BIRMINGHAM  41
24377 NETWORK PLACE
CHICAGO, IL  60673

MYERS TIRE SUPPLY - BIRMINGHAM 41
C\O MYERS TIRE RICHMOND  09
24377 NETWORK PLACE
CHICAGO, IL  60673

MYERS TIRE SUPPLY CHICAGO  12
24377 NETWORK PLACE
CHICAGO, IL  60673

MYERS TIRE SUPPLY DISTRIBUTION
24377 NETWORK PLACE
CHICAGO, IL 60673

MYERS TIRE SUPPLY
24377 NETWORK PLACE
CHICAGO, IL 60673-1243

MYERS TIRE SUPPLY
D/B/A: MYERS TIRE SUPPLY-BIRMINGHAM 41
C\O MYERS TIRE BIRMINGHAM 41
24377 NETWORK PLACE
CHICAGO, IL 60673

MYERS TIRE SUPPLY
D/B/A: MYERS TIRE SUPPLY-BIRMINGHAM 41
C\O MYERS TIRE RICHMOND 09
24377 NETWORK PLACE
CHICAGO, IL 60673

MYERS TIRE SUPPLY
D/B/A: MYERS TIRE SUPPLY-BIRMINGHAM 41
MYERS TIRE LOS ANGELES 14,
PO BOX 100169
PASADENA, CA 91189

MYERS TIRE-LOS ANGELES 14
PO BOX 100169
PASADENA, CA 91189

MYERS TRANSPORTATION SERVICES, INC.
5668 N STATE RD 57
WASHINGTON, IN 47501

MYERS, BRANDON
[ADDRESS ON FILE]

MYERS, BRIANNA S
[ADDRESS ON FILE]

MYERS, BRYSTON
[ADDRESS ON FILE]

MYERS, CAROL
[ADDRESS ON FILE]

MYERS, CHRISTOPHER
[ADDRESS ON FILE]

MYERS, DONALD A
[ADDRESS ON FILE]

MYERS, ELIZABETH
[ADDRESS ON FILE]

MYERS, JAMES
[ADDRESS ON FILE]

MYERS, JENNA
[ADDRESS ON FILE]

MYERS, JENNIFER
[ADDRESS ON FILE]

MYERS, JERRY
[ADDRESS ON FILE]

MYERS, JESSICA
[ADDRESS ON FILE]

MYERS, JIMMY
[ADDRESS ON FILE]

MYERS, JOHN E
[ADDRESS ON FILE]

MYERS, JOHN
[ADDRESS ON FILE]

MYERS, JOHN
[ADDRESS ON FILE]

MYERS, KENNETH
[ADDRESS ON FILE]

MYERS, KURT
[ADDRESS ON FILE]

MYERS, LARRY
[ADDRESS ON FILE]

MYERS, LEWIS
[ADDRESS ON FILE]

MYERS, LOGAN
[ADDRESS ON FILE]

MYERS, LUANNE
[ADDRESS ON FILE]

MYERS, MARK
[ADDRESS ON FILE]

MYERS, MARTIN
[ADDRESS ON FILE]

MYERS, MICHAEL
[ADDRESS ON FILE]

MYERS, MICHAEL
[ADDRESS ON FILE]

MYERS, NICHOLAS
[ADDRESS ON FILE]

MYERS, RAY
[ADDRESS ON FILE]

MYERS, RAYMOND
[ADDRESS ON FILE]

MYERS, REBECCA
[ADDRESS ON FILE]

MYERS, RICHARD W
[ADDRESS ON FILE]

MYERS, RICHARD W
[ADDRESS ON FILE]

MYERS, RICHARD
[ADDRESS ON FILE]

MYERS, ROBERT
[ADDRESS ON FILE]

MYERS, RUSSELL
[ADDRESS ON FILE]

MYERS, SARA A
[ADDRESS ON FILE]

MYERS, STEVEN
[ADDRESS ON FILE]

MYERS, TANGELA
[ADDRESS ON FILE]

MYERS, TERRY
[ADDRESS ON FILE]

MYERS, TIM
[ADDRESS ON FILE]

MYERS, TIMOTHY R
[ADDRESS ON FILE]

MYERS, TRACY
[ADDRESS ON FILE]

MYERS, WILLIAM
[ADDRESS ON FILE]

MYFREIGHTWORLD
7007 COLLEGE BLVD STE 150
OVERLAND PARK, KS  66211

MYG EXPRESS LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

MYG EXPRESS LLC
PO BOX 140983
IRVING, TX  75014

MYGRANT GLASS CO
16311 E EUCLID AVE
SPOKANE, WA  99216

MYH TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

MYJ EXPRESS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

MYKAYLA TRUCKING INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

MYKITTOS EXPRESS CORP
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

MYLE LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MYLER, CURTIS
[ADDRESS ON FILE]

MYLES LAND AND IMPROVEMENT
256 EAGLE VIEW BLVD., PMB 261
EXTON, PA  19341

MYLES, JARRET
[ADDRESS ON FILE]

MYREN, MICHAEL
[ADDRESS ON FILE]

MYRES, JOHNATHAN
[ADDRESS ON FILE]

MYRIAM S RUIZ
[ADDRESS ON FILE]

MYRICK, DARRIUS
[ADDRESS ON FILE]

MYRICK, ERIC
[ADDRESS ON FILE]

MYRICK, JUSTIN
[ADDRESS ON FILE]

MYRICK, MAURICE
[ADDRESS ON FILE]

MYRICKS, ROMEL
[ADDRESS ON FILE]

MYRNA MANON J THOMAS
[ADDRESS ON FILE]

MYRNA MANON THOMAS
[ADDRESS ON FILE]

MYRNA MANON THOMAS
[ADDRESS ON FILE]

MYRON D WEST
[ADDRESS ON FILE]

MYRON MAXWELL
[ADDRESS ON FILE]

MYS MARION TRAVEL CENTER
ATTN: MOHAMMAD MALIK
6934 INTERSTATE 55
MARION, AR  72364-9775

MYSHYAKOV, ARTUR
[ADDRESS ON FILE]

MYSTIC LIGHT TRANSPORT, INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

MYSTICAL VIBE TRUCKING LLC
4459 S 2000 W
REXBURG, ID  83440

MYT EXPRESS TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

MYTHEN, JOSEPH
[ADDRESS ON FILE]

MYTRANSPORTEX LTD.
9913 STABLE STONE TR
FISHERS, IN  46040

MYWAY EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

MY-WAY TRANSPORTATION, INC. (MC302947)
PO BOX 1171
CULLMAN, AL  35056

MZ BOSS TRANSPORTATION LLC
OR SMARTTRUCKER  LLC
PO BOX 30516 DEPT  506
LANSING, MI  48909-8016

MZ FASHION INC
1230 SANTA ANITA AVE, H
S EL MONTE, CA  91733

MZ ROY INC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425-0189

MZ TRANSPORT INC
12275 CORNWALLIS CT
EASTVALE, CA  91752

MZ TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

MZITO LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

MZM TRUCKING INCORPORATED
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

N & A TRUCKING VA, LLC
9018 SPARROW DR
HENRICO, VA  23229

N & B LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

N & C X-PRESS INC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

N & D TRANSPORTATION COMPANY, INC.
100 INDUSTRIAL DRIVE
NORTH SMITHFIELD, RI  02896

N & F TRUCKING (HUMBLE TX)
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197

N & H TRUCKING LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

N & J LAKAY TRANSPORTATION LLC
OR FACTORING EXPRESS LLC
P.O. BOX 150205
OGDEN, UT  84415

N & L EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

N & L TRANSPORT CORP
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

N & M TRANSFER CO., INC.
630 MUTTART RD
NEENAH, WI  54956

N & O TRANSPORT LLC
OR FACTORING EXPRESS LLC
P.O. BOX 150205
OGDEN, UT  84415

N & R EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

N & S ELECTRIC
120 ALLEN ST.
STRATFORD, CT  06615

N & S TRANSPORTATION CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

N AMERICAN CARRIERS INC (FT WORTH TX)
1732 E HICKS FIELD RD
FT WORTH, TX  76179

N AMERICAN DISTRIBUTION CENTER
ATTN: JENNIFER DECROIX
6416 INDUCON DR
SANBORN, NY  14132

N AMERICAN TRANSPORTATION COUNCIL
INC
PO BOX 548
BUFFALO, NY  14225

N AND H TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

N AND N TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

N AND N TRANSPORTATION LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

N C I - NORTHERN CALIFORNIA INSPECTIONS
P.O. BOX 1658
PARADISE, CA  95967

N C I - NORTHERN CALIFORNIA INSPECTIONS
PO BOX 1543
BENICIA, CA  94510

N CHRISTY CONSULTING
421 E 74TH TERRACE
KANSAS CITY, MO  64131

N G TRANSPORT INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

N O EXPRESS INC
OR ECAPTIAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

N S EXPRESS LLC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

N S FISHER TRUCKING LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

N T SOLUTIONS INC
6042 LENZI AVE
HODGKINS, IL  60525

N T SOLUTIONS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

N T SOLUTIONS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 76251-0028

N W TRUCKING
OR RTS FINANCIAL SERVICE, PO BOX 840267
DALLAS, TX 75284-0267

N Y A TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

N&D DISTRIBUTION CORP
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

N&D TRUCKING AND LOGISTICS LLC
INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL 60674-0411

N&E TRANSPORTATION SERVICES INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL 60674-0411

N&J EXPRESS LLC
OR INTERNET TRUCKSTOP PAYMENTS
PO BOX 7410411
CHICAGO, IL 60674-0411

N&L TRANSPORT
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

N&M FREIGHT LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

N&NSTANT LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

N&P TRUCKING
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY 14425-0189

N&S ELECTRIC SUPPLY
ATTN: MELISSA MORALES
DYNAMIC LOGISTIX FREIGHT CLAIMS D
PO BOX 26353
OVERLAND PARK, KS 66225

N&S FREIGHT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

N&S SUPPLY CORP
N&S SUPPLY CORP
205 OLD RTE 9
FISHKILL, NY 12524

N&V GROUP LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

N&V TRUCKING LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX 77459

N. D. ERYOU PHD PE
[ADDRESS ON FILE]

N.C. LEASING INC.
PO BOX 8968
BALTIMORE, MD 21222

N.E. IOWA FREIGHT, LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101

N.M. TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

N3 TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

N8 LOGISTICS LLC
OR EXPRESS FREIGHT FINANCE, PO BOX 6188
CAROL STREAM, IL 60197-6188

NAAZ TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

NABARRETTE, JONATHEN
[ADDRESS ON FILE]

NABARRETTE, JOSEPH
[ADDRESS ON FILE]

NABER TRUCKING, LLC
84187 ATKINS RD
HALSEY, NE 69142

NABI TRUCKING LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA 30368-7576

NABINGER, DANIEL
[ADDRESS ON FILE]

NABORLY EXPEDITING LLC
OR STEELHEAD FINANCE, 3518 HEATHROW WAY
MEDFORD, OR 97504

NABORS, MASON
[ADDRESS ON FILE]

NABORS, SENECA
[ADDRESS ON FILE]

NABOZNY TRANSPORT LLC
801 W VULCANITE AVE
ALPHA, NJ  08865

NABU TRUCKING LLC
PO BOX 391616
SNELLVILLE, GA  30039

NAC MECHANICAL & ELEC SVCS
1001 LABORE INDUSTRIAL CT STE B
VADNALS HEIGHTS, MN  55110

NAC TRUCKING LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

NACARATO TRUCKS, INC.
1612 US HWY 82 W
TIFTON, GA  31793

NACARATO TRUCKS, INC.
4342 NORTH VALDOSTA ROAD
VALDOSTA, GA  31602

NACARATO TRUCKS, INC.
519 NEW PAUL RD
LA VERGNE, TN  37086

NACARATO TRUCKS, INC.
560 ALFRED THUN ROAD
CLARKSVILLE, TN  37040

NACARATO VOLVO TRUCKS
519 NEW PAUL RD
LA VERGNE, TN  37086

NACD
1515 N COURTHOUSE ROAD
ARLINGTON, VA  22201

NACHE, JAMES
[ADDRESS ON FILE]

NACHI AMERICA INC.
715 PUSHVILLE ROAD
GREENWOOD, IN  46143

NACM SOUTHWEST
751 PLAZA BLVD
COPPELL, TX  75019

NADALA TRANSPORT INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

NADC GROUP
ATTN: CHUCK SCHIEK
6460 W 51ST STREET
FORREST VIEW, IL  60638-1352

NADE TRUCKING LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

NADEAU, DAWN
[ADDRESS ON FILE]

NADOLNY, CHERYL
[ADDRESS ON FILE]

NAEL
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

NAEREST CRUVER TRUCKING
63 LUCIOUS JOHNSON RD
NEWNAN, GA  30265

NAESS, RODNEY
[ADDRESS ON FILE]

NAF SERVICES LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

NAF SYSTEMS INC.
7820 BOULEVARD HENRI BOURASSA EAST
ANJOU, QC  H1E1P2
CANADA

NAFECO
1515 W MOULTON ST
DECATUR, AL  35601

NAFTA ENVIRONMENTAL, INC.
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NAGI GROUP INC
5905 EDELLE DR
INDIANAPOLIS, IN  46237

NAGLE, JOSEPH
[ADDRESS ON FILE]

NAGLE, KIRK
[ADDRESS ON FILE]

NAGLER, STEVEN
[ADDRESS ON FILE]

NAGLICH, RAYMOND
[ADDRESS ON FILE]

NAGORNOV, VLADISLAV
[ADDRESS ON FILE]

NAGRA EXPRESS INC
411 W COUNTRY CLUB DR
MOUNT HOLLY, NJ  08060-4741

NAGY, JOSEPH
[ADDRESS ON FILE]

NAGY, PETER
[ADDRESS ON FILE]

NAHAR, OMAR
[ADDRESS ON FILE]

NAHAUL, INC.
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

NAHF, HALEY
[ADDRESS ON FILE]

NAHRA, JAMES
[ADDRESS ON FILE]

NAI TRANSPORTATION LLC
OR RDS FUNDING LLC
500 W. PLAINFIELD RD STE 200
COUNTRYSIDE, IL  60525

NAILER, ODARRIUS
[ADDRESS ON FILE]

NAILOR, LAZAVIER
[ADDRESS ON FILE]

NAILS, REGINALD
[ADDRESS ON FILE]

NAIR EXPRESS LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

NAIR, RESHMI
[ADDRESS ON FILE]

NAIROBI SERVICES LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

NAIS TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

NAISSUS INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NAITHAN M MANSON
[ADDRESS ON FILE]

NAJ LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NAJERA, JAVIER
[ADDRESS ON FILE]

NAJERA, MARISELA
[ADDRESS ON FILE]

NAJI TRUCKING INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NAJJAR BROTHERS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

NAJM, INC.
2100 S. HARBOR BLVD.
ANAHEIM, CA  92802

NAKARMI, SUMI
[ADDRESS ON FILE]

NAKFA TRUCKING LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

NAKS INC
ATTN: ANGELA
172 REASER CT
ELYRIA, OH  44035

NAKUROI
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

NALCO COMPANY
PO BOX 730005
DALLAS, TX  75373

NALE LOGISTICS & EXPEDITE LLC
PO BOX 402
OAKLAND, TN  38060

NALLEY, JAMES L
[ADDRESS ON FILE]

NALLS SPECIALIZED HAULING INC.
4880 BARDSTOWN ROAD
ELIZABETHTOWN, KY  42701

NALLS WRECKER SERVICE
510 MCCAMISH DRIVE
ELIZABETHTOWN, KY  42701

NALTY, KEVIN
[ADDRESS ON FILE]

NAMA, RODRIGUE
[ADDRESS ON FILE]

NAMAHA TRANSPORT SERVICES INC.
14 ROYAL GARDEN BLVD
WOODBRIDGE, ON  L4L 7C2
CANADA

NAMANAGH INC
130 CENTURY CT APT 01
SCHAUMBURG, IL  60193

NAMANAGH INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

NAMASTE LABORATORIES
ATTN: DAVE DUFFY
62615 COLLECTION CENTRE DR
CHICAGO, IL  60693

NAMI TRANSPORTATION INC.
6249 N CICERO AVE STE 2N
CHICAGO, IL  60646

NAMOZGOH AUTO CORP
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

NAMYSLOWSKI, ALBERT
[ADDRESS ON FILE]

NAN TRANSPORTATION INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

NANAK ENTERPRISES LLC
P O BOX 95
LEWIS CENTER, OH  43035

NANAK EXPEDITORS
OR GFC, PO BOX 187
MCCORDSVILLE, IN  46055

NANAK EXPEDITORS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NANAK TRANSPORTATION INC
10304 N RIVER TRL
KNOXVILLE, TN  37922

NANAK TRANSPORTS INC
11950 SPRING CYPRESS RD  127
TOMBALL, TX  77377

NANCE CLEARING & GRADING OF VA, LLC
336 WILLARD DRIVE
CHESAPEAKE, VA  23322

NANCE, CHESTER
[ADDRESS ON FILE]

NANCE, DELROY D
[ADDRESS ON FILE]

NANCE, MARKEL
[ADDRESS ON FILE]

NANCE, RODERICK
[ADDRESS ON FILE]

NANCE, SONJYA R
[ADDRESS ON FILE]

NANCE, SONJYA
[ADDRESS ON FILE]

NANCY C MILLAN TAX COLLECTOR
[ADDRESS ON FILE]

NANCY PINCUSPY
[ADDRESS ON FILE]

NANCY STAHL
[ADDRESS ON FILE]

NANCY TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NANDLEEN LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NANGLE, KEVIN
[ADDRESS ON FILE]

NANO TRUCKING LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

NAOD TRUCKING LLC
12250 ABRAMS RD APT 1116
DALLAS, TX  75243

NAOD TRUCKING
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

NAPA ATLANTA STORE 089
104 EMPIRE STREET
ATLANTA, IL  61723

NAPA AUTO PARTS
104 W. DIVISION ST.
DOWAGIAC, MI  49047

NAPA AUTO PARTS
14839-118TH AVENUE
EDMONTON, AB  T5L 2M7
CANADA

NAPA AUTO PARTS
22727 ECORSE RD
TAYLOR, MI  48180

NAPA AUTO PARTS
2815 FAITHFULL AVE
SASKATOON, SK  S7K 8E8
CANADA

NAPA AUTO PARTS
30550 ECORSE RD
ROMULUS, MI  48174

NAPA AUTO PARTS
42100 BEACON
PALM DESERT, CA  92211

NAPA AUTO PARTS
501 N FREYA STREET
SPOKANE, WA  99202

NAPA AUTO PARTS
591 HWY 49 S
RICHLAND, MS  39218

NAPA AUTO PARTS
5959 COLLECTIONS CTR DRIVE
CHICAGO, IL  60693

NAPA AUTO PARTS
6081 S. DIVISION
GRAND RAPIDS, MI  49548

NAPA AUTO PARTS
8623 OGDEN AVE
LYONS, IL  60534

NAPA AUTO PARTS
9 ELEANOR DRIVE
NEW KINGSTOWN, PA  17072

NAPA AUTO PARTS
ATTN: NICOLE STEPHENS
829 MLK WAY
MERCED, CA  95340

NAPA AUTO PARTS
GENUINE PARTS CO, FILE 56893
LOS ANGELES, CA  90074

NAPA AUTO PARTS
PO BOX 1385
EL CAJON, CA  92022

NAPA AUTO PARTS
PO BOX 3758
PARKER, AZ  85344

NAPA AUTO PARTS
PO BOX 414988
BOSTON, MA  02241

NAPA AUTO PARTS
SINCLAIR SUPPLY, 93 2ND AVE
HAMILTON, NJ  08619

NAPA ELECTRIC
2240 BROWN ST
NAPA, CA  94558

NAPA VALLEY TRANS INC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

NAPA-HEIGHTS AUTOMOTIVE
710 N ELMHURST ROAD
PROSPECT HTS, IL  60070

NAPIER, CONNER
[ADDRESS ON FILE]

NAPIER, MATTHEW
[ADDRESS ON FILE]

NAPIER, MICHAELSCOTT
[ADDRESS ON FILE]

NAPIER, ROBERT
[ADDRESS ON FILE]

NAPIWOCKI, JILL
[ADDRESS ON FILE]

NAPIWOCKI, JILL
[ADDRESS ON FILE]

NAPLETON NISSAN
10964 PAGE AVE.
ST. LOUIS, MO  63132

NAPOLEON NELOMS
[ADDRESS ON FILE]

NAPOLEON, PATRICK
[ADDRESS ON FILE]

NAPOLEONYX TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

NAPOLEONYX TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NAPOLITANO, CHRISTINA
[ADDRESS ON FILE]

NAPOLITANO, EDWARD
[ADDRESS ON FILE]

NAPOLITANO, EDWARD
[ADDRESS ON FILE]

NAPOLITANO, MICHAEL
[ADDRESS ON FILE]

NAPOLITANO, THOMAS
[ADDRESS ON FILE]

NAPOLITANO, VICTOR
[ADDRESS ON FILE]

NAPORA INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

NAPPER TRANSPORT LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

NAPPER, AUSTIN
[ADDRESS ON FILE]

NAPPER, LARRY
[ADDRESS ON FILE]

NAPPER, STEVE
[ADDRESS ON FILE]

NARANJO, CHRISTINA
[ADDRESS ON FILE]

NARANJO, FREDDIE
[ADDRESS ON FILE]

NARANJO, JACQUELINE
[ADDRESS ON FILE]

NARAYAN TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

NARAYAN, SALVIN
[ADDRESS ON FILE]

NARD, BERNARD
[ADDRESS ON FILE]

NARDI, WILLIAM
[ADDRESS ON FILE]

NARDIELLO, JAMES
[ADDRESS ON FILE]

NARDONE, ANGELO F
[ADDRESS ON FILE]

NARDONE, CHRISTOPHER
[ADDRESS ON FILE]

NARES TRUCKING INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

NARI, MAK
[ADDRESS ON FILE]

NARINDER SINGH
[ADDRESS ON FILE]

NARINE LOGISTICS & TRANSPORTATION
1019 MAIN ST  1162
BRIDGEPORT, CT  06604

NARINE LOGISTICS & TRANSPORTATION
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NARINKEVICUIS, KARL W
[ADDRESS ON FILE]

NARKAISI TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

NARLOCH, DAVID
[ADDRESS ON FILE]

NARO ENTERPRISES, INC.
500 SCRANTON POCONO HIGHWAY
COVINGTON TOWNSHIP, PA  18444

NARON, DARYL
[ADDRESS ON FILE]

NARRAGANSETT BAY COMMISSION
1 SERVICE RD
PROVIDENCE, RI  02905

NARROW GATE FREIGHT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

NARROWPATH LOGISTICS INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

NARROWSBURG LOGISTICS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

NARTEY, EBENEZER
[ADDRESS ON FILE]

NARUP, JOHN
[ADDRESS ON FILE]

NARVIES JR., JUAN ALBERTO
[ADDRESS ON FILE]

NARVIES, JR., JUAN
[ADDRESS ON FILE]

NARVIES, JR., JUAN
[ADDRESS ON FILE]

NAS LOGISTICS LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

NAS TRUCKING LLC (MC1428246)
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

NASA SERVICES
PO BOX 1755
MONTEBELLO, CA  90640

NASAL, DANIEL J
[ADDRESS ON FILE]

NASAL, JASON
[ADDRESS ON FILE]

NASCO
6922 FOREST HILLS RD UNIT B
LOVES PARK, IL  61111

NASDAQ CORPORATE SOLUTIONS LLC
151 W 42ND STREET
NEW YORK, NY  10036

NASEEB TRANSPORT LLC
3218 S 148TH ST, 0
SEATAC, WA  98168

NASG INDIANA LLC
3401 W 8TH ST
MUNCIE, IN  47302

NASH CARRIER INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL,  PO BOX 639565
CINCINNATI, OH  45263-9565

NASH COUNTY TAX COLLECTOR
NASH COUNTY OFFICE BLDG
120 W WASHINGTON ST STE 2058
NASHVILLE, NC  27856

NASH POWERSPORTS AUBURN
1611 W. VALLEY HWY S.
AUBURN, WA  98001

NASH TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

NASH TRUCKING
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

NASH, ARMONT
[ADDRESS ON FILE]

NASH, ARMONT
[ADDRESS ON FILE]

NASH, ARONALD
[ADDRESS ON FILE]

NASH, ARTHUR
[ADDRESS ON FILE]

NASH, CHARLES
[ADDRESS ON FILE]

NASH, JAMES
[ADDRESS ON FILE]

NASH, JONATHAN
[ADDRESS ON FILE]

NASH, MICHAEL
[ADDRESS ON FILE]

NASH, MICHAEL
[ADDRESS ON FILE]

NASH, NATHANIEL
[ADDRESS ON FILE]

NASH, RYAN
[ADDRESS ON FILE]

NASH, SAMMIE
[ADDRESS ON FILE]

NASH, TRACI
[ADDRESS ON FILE]

NASH, WAYNE
[ADDRESS ON FILE]

NASH, WENDELL
[ADDRESS ON FILE]

NASHAD TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

NASHID, TALIB
[ADDRESS ON FILE]

NASHLA EXPRESS CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NASHVILLE ELECTRIC SERVICE
1214 CHURCH STREET
NASHVILLE, TN  37246

NASHVILLE ELECTRIC SERVICE
888 ELM HILL PIKE
NASHVILLE, TN  37210

NASHVILLE EQUIPMENT SERVICE
6101 CALIFORNIA AVE., PO BOX 90282
NASHVILLE, TN  37209

NASHVILLE EQUIPMENT SERVICE
6101 CALIFORNIA AVENUE
NASHVILLE, TN  37209

NASI TRANSPORTATION INCORPORATED
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NASILAI, LAUTAIMI
[ADDRESS ON FILE]

NASON, JONATHAN
[ADDRESS ON FILE]

NASON, MEGAN
[ADDRESS ON FILE]

NASS, ROBERT
[ADDRESS ON FILE]

NASSANI, STACY
[ADDRESS ON FILE]

NASSAU COUNTY DEPARTMENT OF HEALTH
BUREAU OF ENVIRONMENTAL PROTECTION
200 COUNTY SEAT DR
MINEOLA, NY  11501

NASSER, SAIVY AMER
[ADDRESS ON FILE]

NASSER, SAIVY AMER
[ADDRESS ON FILE]

NASSES, LORENE
[ADDRESS ON FILE]

NASSIF, RONALD
[ADDRESS ON FILE]

NASTAJ, AARON
[ADDRESS ON FILE]

NASTAR TRANSPORTATION LLC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

NASTELLI, SANDRA
[ADDRESS ON FILE]

NASTOS, EDWARD
[ADDRESS ON FILE]

NATALIE C BOGART
[ADDRESS ON FILE]

NATALIE EXPRESS
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NATALIE LYON
[ADDRESS ON FILE]

NATAN TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

NATASA LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

NATASHA DENONA TRADING, LTD.
ATTN: GENERAL COUNSEL
39 E 30TH ST
NEW YORK, NY  10016

NATCHIA KOUAO, MARIELLE
[ADDRESS ON FILE]

NATCO DISTRIBUTION LLC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

NATE MITCHELL
[ADDRESS ON FILE]

NATE MOJONNIER
[ADDRESS ON FILE]

NATE TRANSPORTATIONS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX  76116

NATHAN A LEE
[ADDRESS ON FILE]

NATHAN A WILLIAMS
[ADDRESS ON FILE]

NATHAN C BATTLE
[ADDRESS ON FILE]

NATHAN D SHAVER
[ADDRESS ON FILE]

NATHAN EXPRESS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NATHAN J BROWN
[ADDRESS ON FILE]

NATHAN J LAVALLEE
[ADDRESS ON FILE]

NATHAN S LONG
[ADDRESS ON FILE]

NATHAN TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

NATHAN TRUCKING L.L.C.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

NATHAN TRUCKING LLC (MC952820)
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

NATHAN, PRINCETON
[ADDRESS ON FILE]

NATHANIEL BROCK
[ADDRESS ON FILE]

NATHANIEL S LITTLE
[ADDRESS ON FILE]

NATHANIEL, ANTONIO
[ADDRESS ON FILE]

NATHANS ENTERPRISE INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

NATHANSON, PATRICIA
[ADDRESS ON FILE]

NATHANSON, PATRICIA
[ADDRESS ON FILE]

NATION EXPRESS LLC (MC1233575)
OR EXPRESS FREIGHT FINANCE, PO BOX 6188
CAROL STREAM, IL 60197-6188

NATION EXPRESS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

NATION FREIGHT INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320-5154

NATION FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

NATION FUND I LLC
501 MERRITT SEVEN, 6TH FL
NORWALK, CT 06851

NATION HAULING TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING, PO BOX 7410411
CHICAGO, IL 60674-0411

NATION LINK TRANSPORT, INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195

NATION ONE TRUCKING INC
PO BOX 717
PLAINFIELD, IL 60544

NATION WIDE TRANSPORTATION, LLC
OR YANKTON FACTORING, PO BOX 217
YANKTON, SD 57078

NATIONAL AIR AND ENERGY
2053 KURTZ ST
SAN DIEGO, CA 92110

NATIONAL BUSINESS FURNITURE LLC
770 S 70TH ST
MILWAUKEE, WI 53214

NATIONAL BUSINESS FURNITURE
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL 60654

NATIONAL CARGO CARRIER LLC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX 75320-6773

NATIONAL CARGO INC
OR GREAT PLAINS TRANSPORTATION
SERVICES INC, PO BOX 4539
CAROL STREAM, IL 60197-4539

NATIONAL CARRIER LLC (MC1224211)
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7575

NATIONAL CARWASH SOLUTIONS
GEODIS
PO BOX 2208
BRENTWOOD, TN 37024

NATIONAL COATINGS & SUPPLIES
1591 W ALAMEDA AVE
DENVER, CO 80223

NATIONAL COATINGS & SUPPLIES
1931 E MAIN ST
GRAND JUNCTION, CO 81501

NATIONAL COATINGS & SUPPLIES
400 N TOWNSEND AVE
MONTROSE, CO 81401

NATIONAL COMPRESSOR
ATTN: ROB BROSMAN
5 DUBON CT
FARMINGDALE, NY 11735

NATIONAL D.R.I.V.E.
INTERNATIONAL BROTHERHOOD OF TEAMSTERS
25 LOUISIANA AVE NW
WASHINGTON, DC 20001

NATIONAL D.R.I.V.E.
PO BOX 758637
BALTIMORE, MD 21275

NATIONAL DELIVERY SYSTEMS, INC.
8700 ROBERT FULTON DR  600
COLUMBIA, MD  21046

NATIONAL DISTRIBUTION & CONTRACTING
310 MAIN AVE WAY SE
HICKORY, NC  28602

NATIONAL DISTRIBUTORS LEASING, INC.
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

NATIONAL EQUIPMENT & SERVICE
CORPORATION
3334 E COAST HWY, PMB 317
CORONA DEL MAR, CA  92625

NATIONAL EQUIPMENT & SERVICE
CORPORATION
3334 EAST COAST HIGHWAY  317
CORONA DEL MAR, CA  92625

NATIONAL EXPRESS CARRIERS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

NATIONAL FAST FREIGHT INC
2085 TOWN CENTER RD
CANTON, MI  48188

NATIONAL FILTERS ECHO
ATTN: NICOLE TUCKER
600 W CHICAGO AVE
CHICAGO, IL  60654

NATIONAL FLEET MANAGEMENT, INC.
PO BOX 896738
CHARLOTTE, NC  28289

NATIONAL FLEET MANAGEMENT, INC.
PO BOX 896738
CHARLOTTE, NC  28289-6738

NATIONAL FLOORING PRODUCT
1975 E LOCUST ST
ONTARIO, CA  91761

NATIONAL FLOORING PRODUCT
ATTN: JAMIE MOYA
1975 E LOCUST ST STE A
ONTARIO, CA  91761

NATIONAL FLOORING PRODUCT
ATTN: JAMIE MOYA
CLAIM SUPPORT
1975 E LOCUST ST STE A
ONTARIO, CA  91761

NATIONAL FLOORING PRODUCT
ATTN: JAMIE MOYA
CLAIMS
1975 E LOCUST ST STE A
ONTARIO, CA  91761

NATIONAL FLOORING PRODUCTS INC
1975 E LOCUST ST STE A
ONTARIO, CA  91761

NATIONAL FOOD GROUP
C/O ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE  725
CHICAGO, IL  60654

NATIONAL FREIGHT LINES INC (ASHEBORO
NC)
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

NATIONAL FREIGHT LOGISTICS LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

NATIONAL FREIGHT SOLUTION INC
PO BOX 9223
AURORA, IL  60598

NATIONAL FREIGHT TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NATIONAL FUEL
6363 MAIN STREET
WILLIAMSVILLE, NY  14221

NATIONAL GRID
100 E ASHLAND ST
BROCKTON, MA  02302

NATIONAL GRID
40 SYLVAN ROAD
WALTHAM, MA  02451

NATIONAL GRID
PO BOX 29791
NEW YORK, NY  10087-9791

NATIONAL GROUND TRANSPORTATION INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

NATIONAL LANDSCAPE MANAGEMENT
3865 HOLCOMB BRIDGE ROAD
NORCROSS, GA  30092

NATIONAL LEASE/RENTAL COMPANY
2651 WARRENVILLE ROAD, SUITE 560
DOWNERS GROVE, IL  60515

NATIONAL LOGISTICS CORP
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

NATIONAL LOGISTICS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

NATIONAL LOGISTICS NETWORK, LLC
PO BOX 6528
ERIE, PA  16512

NATIONAL LOGISTICS PLUS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

NATIONAL LOGISTICS SERVICES INC
OR BLUE CAPITAL, PO BOX 17759
EL PASO, TX  79917

NATIONAL MOTOR FREIGHT TRAFFIC ASSOC
INC
1001 N FAIRFAX ST STE 600
ALEXANDRIA, VA  22314

NATIONAL OAK DISTRIBUTORS
ATTN: LIESEL BOROVSKY
IL2000
PO BOX 8372
VIRGINIA BEACH, VA  23450

NATIONAL OAK DISTRIBUTORS
ATTN: SUNNY CERDENA
2824 142ND AVE EAST
SUMMER, WA  98390-9615

NATIONAL OAK DISTRIBUTORSIL2000
ATTN: HOLLY MENKE
PO BOX 8372
VIRGINIA BEACH, VA  23450

NATIONAL OAK DISTRIBUTORSIL2000
ATTN: LIESEL BOROVSKY
PO BOX 8372
VIRGINIA BEACH, VA  23450

NATIONAL PENSION FUND
(LOCAL 778 MECHANICS), 9 M STREET
SUITE 600
WASHINGTON, DC  20003-3799

NATIONAL PREMIER TRUCKING
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

NATIONAL PREMIUM LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

NATIONAL PREMIUM LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NATIONAL PRODUCTS INC
ATTN: Y VONNE LOPEZ
8410 DALLAS AVE SOUTH
SEATTLE, WA  98108

NATIONAL PROGRESSIVE LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NATIONAL PUBLIC SEATING
149 ENTIN RD.
CLIFTON, NJ  07014

NATIONAL PUBLIC SEATING
ATTN: SASHA SANTO
149 ENTIN RD
CLIFTON, NJ  07014

NATIONAL PURCHASING PARTNERS, LLC
17930 INTERNATIONAL BLVD
SEATTLE, WA  98101

NATIONAL ROOFING CO INC
6821 ACADEMY PARKWAY WEST NE
ALBUQUERQUE, NM  87109

NATIONAL SEATING
COLLECTIONS CENTER DRIVE, PO BOX 15694
CHICAGO, IL  60693

NATIONAL SEATING
PO BOX 15694
CHICAGO, IL  60693

NATIONAL SEATING
PO BOX 15694
COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

NATIONAL SERVICE LOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

NATIONAL SHIPPING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

NATIONAL TEAM TRANSPORTATION LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

NATIONAL TIME EQUIPMENT CO LTD
31 CORONET RD
TORONTO, ON  M8Z 2L8
CANADA

NATIONAL TRAFFIC SERVICE
151 JOHN JAMES AUDUBON PKWY
AMHERST, NY  14228

NATIONAL TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

NATIONAL TRANSPORT CARRIER INC
4001 PEACOCK DR
BETHLEHEM, PA  18020

NATIONAL TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

NATIONAL TRANSPORTATION CONSULTING
LLC
2090 OAKVALE CT NW
KENNESAW, GA  30152

NATIONAL TRANSPORTATION SERVICES INC
PO BOX 1226
KENT, WA  98035

NATIONAL TRUCKING GROUP INC
OR QUICKPAY FUNDING LLC, PO BOX 23360
SAN DIEGO, CA  92193-3360

NATIONAL WIPER ALLIANCE
875 WARREN WILSON RD.
SWANNANOA, NC  28778

NATIONAL WRECKER INC
295 W RD
PORTSMOUTH, NH  03801

NATIONLINK LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

NATIONLINK TRUCKING INC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575  168
MINNEAPOLIS, MN  55480

NATIONS EQUIPMENT FINANCE LLC
40 DANBURY ROAD
WILTON, CT  06897

NATIONS EQUIPMENT FINANCE
101 MERRITT SEVEN
BELDEN, CT  06851

NATIONS FUND I INC
101 MERRITT SEVEN
NORWALK, CT  06851

NATIONS FUND I INC
501 MERRITT SEVEN, 6TH FL
NORWALK, CT  06851

NATIONS FUND I LLC
501 MERRITT SEVEN
NORWALK, CT  06851

NATIONS LOGISTICS INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

NATIONS MEDICAL
P.O. BOX 150124
ELY, NV  89315

NATIONSERVE
D/B/A: OVERHEAD DOOR CORPORATION
C\O OVERHEAD DOOR CORPORATION
P.O BOX 676576
DALLAS, TX  75267

NATIONSERVE
D/B/A: OVERHEAD DOOR CORPORATION
PO BOX 740702
ATLANTA, GA  30374

NATIONWIDE CARRIER INC
200 BROWN RD, SUITE 203
FREMONT, CA  94539

NATIONWIDE CARRIER LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

NATIONWIDE DISPATCH INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NATIONWIDE EQUIPMENT TRANS
ATTN: LAURA HEATLTHCARE
10940 PARALLEL PKWY STE K BOX 235
KANSAS CITY, KS  66109

NATIONWIDE EXPRESS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

NATIONWIDE FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NATIONWIDE FREIGHT LINES LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

NATIONWIDE FREIGHT SOLUTIONS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

NATIONWIDE FREIGHT SYSTEMS INC
1579 HIGHPOINT DR
ELGIN, IL  60123-9303

NATIONWIDE JANITORIAL SERVICE
3002 N HOME STREET
MISHAWAKA, IN  46545

NATIONWIDE JANITORIAL SERVICE
3002 NORTH HOME STREET
MISHAWAKA, IN  46545

NATIONWIDE LIFT TRUCKS INC
2481 PORT W BLVD.
WEST PALM BEACH, FL  33407

NATIONWIDE LOGISTICS COMPANY
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

NATIONWIDE LOGISTICS INC
6920 S CIMARRON RD, SUITE 100
LAS VEGSA, NV  89113

NATIONWIDE LOGISTICS LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

NATIONWIDE MUTUAL INSURANCE COMPANY
ATTN: GENERAL COUNSEL
1 NATIONWIDE PLAZA
COLUMBUS, OH  43215

NATIONWIDE SUNSHINE LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NATIONWIDE TRANS, INC.
PO BOX 2558
CHINO, CA  91708-2558

NATIONWIDE TRANSFER INC
4800 N VELOCITY AVE
SIOUX FALLS, SD  57104

NATIONWIDE TRANSPORT LTD.
PO BOX 248 STATION A
BRAMPTON, ON  L6V 2L1
CANADA

NATIONWIDE TRANSPORT, L.L.C.
12114 172ND ST CT E
PUYALLUP, WA  98374

NATIONWIDE TRANSPORTATION & LOGISTIC
INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NATIONWIDE TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NATIONWIDE TRANSPORTATION, INC.
13100 W 118TH PLACE
CEDAR LAKE, IN  46303

NATIONWIDE TRUCK LINE, INC.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

NATIONWIDE TRUCK REPAIR CENTER, INC.
95 IRON MOUNTAIN RD
MINE HILL, NJ  07803

NATIONWIDE TRUCK SERVICE CORP
PO BOX 21608
LOUISVILLE, KY  40221

NATIONWIDE TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

NATIONWIDE VISION LOGISTICS, LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101-1394

NATIVE AMERICAN LOGISTICS
3039 AIRPARK DR N
FLINT, MI  48507

NATIVE INK LLC
5524 S MINGO RD, BOX 412
TULSA, OK  74146

NATIVE RESERVES LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

NATL FIN SVCS. (0226)
ATT SEAN COLE OR PROXY DEPT
NEWPORT OFFICE CTR III
499 WASHINGTON BLVD
JERSEY CITY, NJ  07310

NATMI LPF BLOOMINGTON LP
PO BOX 740502
LOS ANGELES, CA  90074

NATMI LPF BLOOMINGTON, LP
ATTN: STEVE PANOS
201 WEST STREET
SUITE 200
ANNAPOLIS, MD  21401

NATMI NATIONAL FX PROPERTIES LLC
25296 NETWORK PLACE
CHICAGO, IL  60673

NATMI NATIONAL FX PROPERTIES, LLC
ATTN: VICTOR CIRRINCIONE
201 WEST STREET
SUITE 200
ANNAPOLIS, MD  21401

NATMI NATIONAL TAMPA, LLC
ATTN: TOM MATHEWS
201 WEST STREET
SUITE 200
ANNAPOLIS, MD  21401

NATMI NATIONAL TRUCK TERMINALS LLC
201 W ST STE 200
ANNAPOLIS, MD  21401

NATMI NATIONAL TRUCK TERMINALS LLC
25296 NETWORK PLACE
CHICAGO, IL  60673

NATMI NATIONAL TRUCK TERMINALS, LLC
ATTN: JOHN CROSSEN
201 WEST STREET
SUITE 200
ANNAPOLIS, MD  21401

NATNA EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NATNA TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

NATRONA COUNTY
PO BOX 2300
CASPER, WY  82602

NATTE, DRE R
[ADDRESS ON FILE]

NATTE, DRE
[ADDRESS ON FILE]

NATURAL PIGMENTS
ATTN: GEORGE OHANLON
291 SHELL LN
WILLITS, CA  95490

NATURAL REFRESHMENT SERVICE
DBA MOUNTAIN VALLEY OF TEXARKANA
PO BOX 3150
TEXARKANA, TX  75504

NATURAL STATE CARRIERS INC
135 JOHNSTON RD
SEARCY, AR  72143

NATURALENRICHMENTINDUSTRIESEC
ATTN: JAZMIN GARCIA
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

NATURCHEM, INC.
P.O. BOX 161748
ATLANTA, GA  30321

NATURE SCAPE LAWN & LDSCP CARE
370 ERIE AVENUE
MORTON, IL  61550

NATURES FOODZ CORP
501 SAWGRASS CORPORATE PKWY
FORT LAUDERDALE, FL  33325

NAUGHTON, ERIC
[ADDRESS ON FILE]

NAUGHTON, PATRICK
[ADDRESS ON FILE]

NAULA, EDDIE
[ADDRESS ON FILE]

NAULLS, JAMAAL
[ADDRESS ON FILE]

NAULT, STEVEN
[ADDRESS ON FILE]

NAUMANN HOBBS MATERIAL HANDLING
DEPT 710007, PO BOX 514670
LOS ANGELES, CA  90051

NAUMANN HOBBS MATERIAL HANDLING
PO BOX 29201 MSC-749
PHOENIX, AZ  85038

NAUMANN HOBBS MATERIAL HANDLING
PO BOX 31001-3356
PASADENA, CA  91110

NAUMANN, BRAEDEN
[ADDRESS ON FILE]

NAUMCHIK, MICHAEL
[ADDRESS ON FILE]

NAUMENKO, SERG
[ADDRESS ON FILE]

NAUROTH, DAVE
[ADDRESS ON FILE]

NAUTA, HILARY
[ADDRESS ON FILE]

NAV CARRIER LLC
15298 W MORELAND ST
GOODYEAR, AZ  85338

NAV TRANS INC
10112 GOOSE ROCK LN
INDIANAPOLIS, IN  46239

NAV TRANSPORTATION LLC
35 SADDLE LANE
EASTON, PA  18045

NAV TRANSPORTATION, INC
9711 DRIFTING OAKS CT
HOUSTON, TX  77095

NAVA ALVAREZ, SALVADOR
[ADDRESS ON FILE]

NAVA, CANDELARIO
[ADDRESS ON FILE]

NAVARRETE, ROBERT
[ADDRESS ON FILE]

NAVARRETTE, XAVIER
[ADDRESS ON FILE]

NAVARRO JR, GREGORIO
[ADDRESS ON FILE]

NAVARRO US LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

NAVARRO, ALBERT
[ADDRESS ON FILE]

NAVARRO, BRIAN
[ADDRESS ON FILE]

NAVARRO, DAVID
[ADDRESS ON FILE]

NAVARRO, EDUARDO
[ADDRESS ON FILE]

NAVARRO, JERMAINE
[ADDRESS ON FILE]

NAVARRO, JORGE
[ADDRESS ON FILE]

NAVARRO, JUVENTINO
[ADDRESS ON FILE]

NAVARRO, LEOPOLDO
[ADDRESS ON FILE]

NAVARRO, MARC
[ADDRESS ON FILE]

NAVARRO, MARCUS
[ADDRESS ON FILE]

NAVARRO, OTONIEL
[ADDRESS ON FILE]

NAVARRO, PAOLO JAMES A
[ADDRESS ON FILE]

NAVARRO, RICHARD
[ADDRESS ON FILE]

NAVARRO, VICKIE
[ADDRESS ON FILE]

NAVARRO, VINCENT
[ADDRESS ON FILE]

NAVARRO, YTIEL
[ADDRESS ON FILE]

NAVAS EXPRESS INC
438 CITY VIEW ST
ASHEBORO, NC  27203

NAVAS EXPRESS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

NAVAS TRANSPORTATION LLC
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

NAVAS, PHILLIP
[ADDRESS ON FILE]

NAVE, GARY
[ADDRESS ON FILE]

NAVE, LANTZ
[ADDRESS ON FILE]

NAVEA LOGISTICS LLC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

NAVEX GLOBAL INC.
PO BOX 60941
CHARLOTTE, NC  28260

NAVI INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

NAVI TRANSPORT INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

NAVIGATE EXPRESS LLC
8242 FANNING WAY
SACRAMENTO, CA  95829

NAVIGATION GLOBAL LLC
OR RTS FINANCIAL SERVICES INC
PO BOX 840267
DALLAS, TX  75284

NAVIGATION LOGISTICS INC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

NAVIGATOR LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

NAVIGATOR SOLUTIONS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NAVIGATOR TRUCKING LLC
3 BLUE SKY CT
MISSOURI CITY, TX  77459

NAVIGATORS LOGISTICS INC
15696 PORTERFIELD HIGHWAY
ABINGDON, VA  24210

NAVIS
RE TRANS FREIGHT, PO BOX 9490
FALL RIVER, MA  02720

NAVISTAR INC
DATA2LOGISTICSLLC
6053 S FASHION SQUARE DR STE 1
SALT LAKE CITY, UT  84107

NAVISTAR LOGISTICS LLC
3701 SAN MATEO BLVD. NE SUITE 103
ALBUQUERQUE, NM  87110

NAVISTAR USA INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

NAVISTAR
PRECISE FREIGHT AUDIT, PO BOX 14402
SPRINGFIELD, MO  65814

NAVIVAN CORP
200 CROFTON RD, BLDG 10-B, SUITE 2
KENNER, LA  70062

NAVN TRANSPORT INC
3276 ZACCARIA WAY
STOCKTON, CA  95212

NAVRATIL EXCAVATING, INC
P.O. BOX 1404
MASON CITY, IA  50402

NAVRATIL, DAVID
[ADDRESS ON FILE]

NAVU TRANS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NAVY EXCHANGE SERVICE COMMAND
3280 VIRGINIA BEACH BLVD
VIRGINIA BEACH, VA  23452

NAVY EXCHANGE SERVICE COMMAND
ATTN: JON HUFF
CODE D TRANS & TRAFFIC
3280 VIRGINIA BEACH BLVD
VIRGINIA BEACH, VA  23452

NAVY, GERARD
[ADDRESS ON FILE]

NAVY, JOHN
[ADDRESS ON FILE]

NAWABZ TRUCKING INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

NAWAZ, ALI
[ADDRESS ON FILE]

NAWROCKI, GREGG H
[ADDRESS ON FILE]

NAY, DANIEL
[ADDRESS ON FILE]

NAYLOR AUTOMOTIVE ENGINEERING CO.,
INC.
4645 S KNOX AVE
CHICAGO, IL  60632

NAYLOR, DELLA
[ADDRESS ON FILE]

NAYLOR, JARVIS
[ADDRESS ON FILE]

NAYLOR, MARQUAUIOUS
[ADDRESS ON FILE]

NAZAR GROUP INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NAZAR, ANTHONY
[ADDRESS ON FILE]

NAZARIO, RICARDO
[ADDRESS ON FILE]

NAZARUK, STEPHEN
[ADDRESS ON FILE]

NAZERINO PRODUCE
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

NAZINITSKY, PIERCE
[ADDRESS ON FILE]

NAZIRA CORP
4396 DANBERRY DR
NORTH OLMSTED, OH  44070

NAZZARO, BRIAN
[ADDRESS ON FILE]

NAZZARO, BRIAN
[ADDRESS ON FILE]

NAZZLE TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NB EXPRESS LLC (MC1316650)
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

NB EXPRESS LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

NB INTERSTATE LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

NB LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

NB LOGISTICS LP
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

NB TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

NBA AUTO TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NBA TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NBA XPRESS LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

NBB TRANS L L C
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

NBBR TRANS INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

NBCN INC. /CDS (5008)
ATT DANIEL NTAP OR PROXY MGR
1010 DE LA GAUCHETIERE OUEST
STE 1925
MONTREAL, QC  H3B 5J2  CANADA

NBF C/O ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE  725
CHICAGO, IL  60654

NBF C/O ECHO GLOBAL LOGISTICS
ATTN: NATASIA FIELDS
600 W CHICAGO AVE  725
CHICAGO, IL  60654

NBF C/O ECHO GLOBAL
600 W CHICAGO, SUITE  725
CHICAGO, IL  60654

NBF C/O ECHO GLOBAL
ATTN: NATASIA FIELDS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

NBF
C/O ECHO GLOBAL
600 W CHICAGO AVE SUITE 725
CHICAGO, IL  60654

NBF
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

NBG TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NBK GROUP INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

NBL
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

NBP TRANSPORTATION INC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

NBS EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NBS LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

NC DEPARTMENT OF REVENUE
INSURANCE PREMIUM TAX UNIT, PO BOX
25000
RALEIGH, NC  27640

NC DEPARTMENT OF TRANSPORTATION
1150 FOSTER AVE.
RALEIGH, NC  27699

NC DEPT. OF CORRECTIONS
633 OLD LANDFIELD RD.
TAYLORSVILLE, NC  28681

NC DEPT. OF TRANSPORTATION
C/O CMR
PO BOX 60770
OKLAHOMA CITY, OK  73146

NC DIVISION OF MOTOR VEHICLES
VEHICLE REGISTRATION SECTION
MAIL AND DISTRIBUTION UNIT
RALEIGH, NC  27699-3148

NC DOT
7703 DISTRICT DR
CHARLOTTE, NC  28213

NC FILTRATION
1 MILLER ST.
BELMONT, NC  28012

NC FREIGHTS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NC SECRETARY OF STATE
BUSINESS REGISTRATION DIVISION
PO BOX 29622
RALEIGH, NC  27626

NC SELF-INSURANCE SECURITY
ASSOCIATION
1620 S MKL JR AVENUE, SUITE107
SALISBURY, NC  28144

NC STATE LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NC TRUCKING INC
5423 WEST LAWRENCE AVE
CHICAGO, IL  60630

NCA TRANSPORT INC
23394 TUMBLEWEED LN
BROWNSTOWN TWP, MI  48183

NCA TRANSPORT LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

NCA TRANSPORT, INC
1625 HOLLY AVE
DARIEN, IL  60561

NCAS TRANSPORTATION CORP
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

NCCI HOLDINGS INC
12218 COLLECTIONS CENTER DR
CHICAGO, IL  60693

NCDENR DIV OF ENERGY MINERAL & LAND
RES
ATTN: STORMWATER BILLING
1612 MAIL SREVICE CENTER
RALEIGH, NC  27699

NCDEQ
1646 MAIL SERVICE CENTER
ATTN: MARY SIDELECKI
RALEIGH, NC  27699

NCDEQ-DIVISION OF
ENERGY MINERAL & LAND RES
ATTN: STORMWATER BILLING
1612 MAIL SERVICE CENTER
RALEIGH, NC  27699

NCHARGE TRUCKING LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NCORE INC
35 AMBER ROCK ST
HENDERSON, NV  89012

NCR TRUCKING INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

NCS TSS
ATTN: SARAH NEWSOME
GEODIS
PO BOX 2208
BRENTWOOD, TN  37024

NCS
ATTN: SARAH NEWSOME
GEODIS
PO BOX 2208
BRENTWOOD, TN  37024

NCS
GEODIS
PO BOX 2208
BRENTWOOD, TN  37024

ND LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

NDAYIKEJE, SEBASTIAN
[ADDRESS ON FILE]

NDETI, KITETU
[ADDRESS ON FILE]

NDIAMBOUR TRUCKING INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

NDIAYE, ALFHA
[ADDRESS ON FILE]

NDIAYE, BABACAR
[ADDRESS ON FILE]

NDIAYE, CHEIKH
[ADDRESS ON FILE]

NDIKINTUM, CECILE
[ADDRESS ON FILE]

NDIKINTUM, CECILE
[ADDRESS ON FILE]

NDK COURIER SERVICE
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

NDL TRUCKING LLC
2930 QUEEN CITY RD STE 3
CHESAPEAKE, VA  23325-4100

NDONGWA TRUCKING INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

NDTA
50 S PICKETT ST, SUITE 220
ALEXANDRIA, VA  22304

NE TRANSPORTATION LLC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575  168
MINNEAPOLIS, MN  55480-1575

NEAF, MIKE
[ADDRESS ON FILE]

NEAGLE, ANTHONY
[ADDRESS ON FILE]

NEAGU INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

NEAL BOYZ FAMILY TRUCKING, LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

NEAL KAHNY PLUMBING
6070 GAINES ROAD
CINCINNATI, OH  45247

NEAL KAHNY PLUMBING
6201 CASTLE STONE LANE
CINCINNATI, OH  45247

NEAL, ALLEN
[ADDRESS ON FILE]

NEAL, ANDY
[ADDRESS ON FILE]

NEAL, ARTETRIC
[ADDRESS ON FILE]

NEAL, DANIEL
[ADDRESS ON FILE]

NEAL, DAVID
[ADDRESS ON FILE]

NEAL, GREGORY
[ADDRESS ON FILE]

NEAL, JALEN
[ADDRESS ON FILE]

NEAL, JAUNE
[ADDRESS ON FILE]

NEAL, JIM
[ADDRESS ON FILE]

NEAL, KEIARABRA
[ADDRESS ON FILE]

NEAL, LISA
[ADDRESS ON FILE]

NEAL, MALIK
[ADDRESS ON FILE]

NEAL, MARCUS
[ADDRESS ON FILE]

NEAL, PAUL
[ADDRESS ON FILE]

NEAL, RANDY
[ADDRESS ON FILE]

NEAL, RONALD
[ADDRESS ON FILE]

NEAL, RUSSELL
[ADDRESS ON FILE]

NEAL, SHELDON
[ADDRESS ON FILE]

NEAL, STEVIE
[ADDRESS ON FILE]

NEAL, TANYA
[ADDRESS ON FILE]

NEAL, TEBBIE
[ADDRESS ON FILE]

NEAL, TERRI
[ADDRESS ON FILE]

NEAL, TROY
[ADDRESS ON FILE]

NEAL, TRUITT
[ADDRESS ON FILE]

NEAL, WILLIAM
[ADDRESS ON FILE]

NEALS CARRIERS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

NEALS RADIATOR SERVICE INC
116 GRAND ISLAND BLVD
TONAWANDA, NY  14150

NEALY, DERRICK
[ADDRESS ON FILE]

NEALY, JD
[ADDRESS ON FILE]

NEALY, JIMMIE D
[ADDRESS ON FILE]

NEAPCO
4305 N LAMB BLVD STE 500
LAS VEGAS, NV  89115

NEARHOOD JR, SCOTT
[ADDRESS ON FILE]

NEARHOOD, SCOTT
[ADDRESS ON FILE]

NEARU DELIVERY LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

NEAT TRANSPORT LLC
1333 COMO DR
MATECA, CA  95337

NEATHERY, ANTHONY S
[ADDRESS ON FILE]

NEATHERY, ANTHONY S
[ADDRESS ON FILE]

NEBEL, JEFFREY
[ADDRESS ON FILE]

NEBEL, ZOILA
[ADDRESS ON FILE]

NEBIL EXPRESS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

NEBRASKA DEPARTMENT OF REVENUE
PO BOX 98923
LINCOLN, NE  68509

NEBRASKA EXPRESS
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

NEBRASKA PUBLIC POWER DIST
1414 15TH STREET
PO BOX 499
COLUMBUS, NE  68602-0499

NEBRASKA SAFETY AND FIRE EQUIPMENT
INC
PO BOX 1229, 111 W 6TH ST
NORTH PLATTE, NE  69103

NEBRASKA TRUCKING ASSOCIATION
1701 K STREET
LINCOLN, NE  68508

NEBRASKA-IOWA INDUSTRIAL FASTENERS, INC.
PO BOX 27391
OMAHA, NE  68127

NEC ELECTRIC INC
17015 S BROADWAY
GARDENA, CA  90248

NECESSARY NEEDS TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NECESSARY, JACOB
[ADDRESS ON FILE]

NECOLLINS, STEVE
[ADDRESS ON FILE]

NECOLOFF, CHRIS
[ADDRESS ON FILE]

NED PROPERTIES LLC
PO BOX 30076
SALT LAKE CITY, UT  84130

NED PROPERTIES, LLC
ATTN: MARK DEWALD
2200 EAST CAMELBACK ROAD
SUITE 101
PHOENIX, AZ  85016

NEDCO SUPPLY
4200 SPRING MOUNTAIN RD
LAS VEGAS, NV  89102

NEDEAU, SAM
[ADDRESS ON FILE]

NEDEX EXPRESS INC
8538 W NORTH TER
NILES, IL  60714

NEDROW, JOSH
[ADDRESS ON FILE]

NEDWARDS, TIM
[ADDRESS ON FILE]

NEE, JAMES
[ADDRESS ON FILE]

NEEDHAM, DALE
[ADDRESS ON FILE]

NEEDHAM, IRLE
[ADDRESS ON FILE]

NEEDHAM, LINDSAY
[ADDRESS ON FILE]

NEEDHAM, REBECCA
[ADDRESS ON FILE]

NEEDHAM, STEPHANIE
[ADDRESS ON FILE]

NEEL, LEEANN
[ADDRESS ON FILE]

NEELEY, TERRY
[ADDRESS ON FILE]

NEELEY, TOM
[ADDRESS ON FILE]

NEELEYS SERVICE CENTER
4005 E 58TH
TEXARKANA, AR  71854

NEELJALA TRANSPORT INC
460 TOPAZ LN
BARTLETT, IL  60103

NEELY AND SON LLC
OR STEELHEAD FINANCE, 3518 HEATHROW WAY
MEDFORD, OR  97504

NEELY COBLE COMPANY
15151 AL HWY 20 SW
MADISON, AL  35756

NEELY, DAYNA
[ADDRESS ON FILE]

NEELY, JULIAN
[ADDRESS ON FILE]

NEELY, KENDEN
[ADDRESS ON FILE]

NEELY, MICHELLE R
[ADDRESS ON FILE]

NEELY, SAMUEL
[ADDRESS ON FILE]

NEELY, SHAWN
[ADDRESS ON FILE]

NEELY, TINA
[ADDRESS ON FILE]

NEELY, TODD R
[ADDRESS ON FILE]

NEELY, TOMARIA
[ADDRESS ON FILE]

NEEMAN, GARY L
[ADDRESS ON FILE]

NEEQUAYE, DAVID
[ADDRESS ON FILE]

NEER, CHRISTOPHER
[ADDRESS ON FILE]

NEES, ANDREW
[ADDRESS ON FILE]

NEESE, JEREMY
[ADDRESS ON FILE]

NEF LOGISTICS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

NEFAN ENTERPRISES LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

NEFF, JOSEPH
[ADDRESS ON FILE]

NEFF, KELLY
[ADDRESS ON FILE]

NEFT, JOSH
[ADDRESS ON FILE]

NEFTIN, IGOR
[ADDRESS ON FILE]

NEGAT TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

NEGATIVE FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NEGEN, ADAM
[ADDRESS ON FILE]

NEGOSHIANS TOWING SERVICE
PO BOX 424
NEWTON, MA  02464

NEGREROS, GALINDO
[ADDRESS ON FILE]

NEGRETE, JOSE
[ADDRESS ON FILE]

NEGRI, JEFFREY
[ADDRESS ON FILE]

NEGRIN & SON CORP
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

NEGRON, JOSE
[ADDRESS ON FILE]

NEHAL TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

NEHTRAC TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NEIBEL, ROBERT
[ADDRESS ON FILE]

NEIDEL, JAMES
[ADDRESS ON FILE]

NEIGHBORHOOD KREW INC
1167 UNIVERSITY DR
YARDLEY, PA  19067

NEIGHBORS LOGISTICS LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

NEIGHBORS TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

NEIGHBOURS, JERRY
[ADDRESS ON FILE]

NEIKO J MOULTRIE LLC
2827 RITZ LANE
MATTHEWS, NC  28105

NEIL BLANKENSHIP
[ADDRESS ON FILE]

NEIL H BUTLER
[ADDRESS ON FILE]

NEIL R SMITH
[ADDRESS ON FILE]

NEIL, DARRYL W
[ADDRESS ON FILE]

NEIL, TYRON
[ADDRESS ON FILE]

NEIL, TYRON
[ADDRESS ON FILE]

NEIL, VICKY
[ADDRESS ON FILE]

NEILD, DALE
[ADDRESS ON FILE]

NEILL, BENJAMIN
[ADDRESS ON FILE]

NEILL, JASON
[ADDRESS ON FILE]

NEILL, LESLIE
[ADDRESS ON FILE]

NEILMED
601 AVIATION BLVD.
SANTA ROSA, CA  95403

NEILS TRAILER REPAIR LLC
3302 20TH ST SW
LANETT, AL  36863

NEILSEN, SCOTT
[ADDRESS ON FILE]

NEILSON, RICHARD
[ADDRESS ON FILE]

NEILSON, THOMAS
[ADDRESS ON FILE]

NEIMAN BROTHERS COMPANY INC
ATTN: LIMARY SKWERES
3322 W NEWPORT
CHICAGO, IL  60618

NEINO, GARY
[ADDRESS ON FILE]

NEIS, BRENDAN
[ADDRESS ON FILE]

NEISEN, CHAD
[ADDRESS ON FILE]

NEISTAT, WILLIAM
[ADDRESS ON FILE]

NEITZ, MARTIN
[ADDRESS ON FILE]

NEITZEL, TIMOTHY
[ADDRESS ON FILE]

NEJ TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

NEJAME, RICHARD
[ADDRESS ON FILE]

NEKIZ LOGISTICS LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

NEKOOSA COATED PRODUCTS LLC
1320 S BAKER AVE STE B
ONTARIO, CA  91761

NEKOOSA COATED PRODUCTS LLC
841 MARKET ST
NEKOOSA, WI  54457

NEKOOSA COATED PRODUCTS
6 INGERSOLL RD
SOUTH PLAINFIELD, NJ  07080

NELALEX EXPRESS INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

NELAM TRANSPORT INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

NELAND, RICK
[ADDRESS ON FILE]

NELIS TRANSPORTS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

NELLIS TRUCKING LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

NELLO, DOMINICK
[ADDRESS ON FILE]

NELLUM, GERALD
[ADDRESS ON FILE]

NELLYS EXPRESS, INC.
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

NELMS, MATTHEW
[ADDRESS ON FILE]

NELOMS, MATTHEW
[ADDRESS ON FILE]

NELOMS, NAPOLEON
[ADDRESS ON FILE]

NELSEN, ASHLEY
[ADDRESS ON FILE]

NELSON & NELSON TRANSPORT
PO BOX 111, 0
BETHLEHEM, GA  30620

NELSON CARLSON MECHANICAL
PO BOX 4183
ROCKFORD, IL  61110

NELSON DRIVING SERVICES CORP
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

NELSON E BENNETT
[ADDRESS ON FILE]

NELSON EQUIPMENT
ATTN: KURT NELSON
PO BOX 18170
SHREVEPORT, LA  71138

NELSON FIRE PROTECTION
10853 N. 2ND STREET
ROCKFORD, IL  61115

NELSON FREIGHT SERVICE, INC.
PO BOX 7
PESHTIGO, WI  54157

NELSON FUEL INCORPORATED
1511 S OLIVE ST
SOUTH BEND, IN  46619

NELSON GLOBAL PRODUCTS
1560 WILLIAMS DR
STOUGHTON  53589

NELSON INTERNATIONAL DIV
PO BOX 993
WILLMAR, MN  56201

NELSON IRRIGATION CORP
850 AIRPORT RD
WALLA WALLA, WA  99362

NELSON MASONRY INC
3341 KNIGHT RD
MARIETTA, GA  30066

NELSON TRUCK & EQUIPMENT SERVICE INC
EQUIPMENT SERVICE INC., PO BOX 296
TWO RIVERS, WI  54241-0296

NELSON TRUCK & EQUIPMENT SERVICE INC
PO BOX 296
TWO RIVERS, WI  54241

NELSON TRUCK LINES
PO BOX 53
MANITOWOC, WI  54221

NELSON WIRE & STEEL LLC
WMC HOLDINGS LP, PO BOX 74780
CHICAGO, IL  60694

NELSON WIRE & STEEL
1015 NEW SALEM RD
NEW SALEM, PA  15468

NELSON, ANDRAE
[ADDRESS ON FILE]

NELSON, ANDREW
[ADDRESS ON FILE]

NELSON, ANTHONY
[ADDRESS ON FILE]

NELSON, BENNIE
[ADDRESS ON FILE]

NELSON, BONNIE
[ADDRESS ON FILE]

NELSON, BRIAN
[ADDRESS ON FILE]

NELSON, BRIAN
[ADDRESS ON FILE]

NELSON, BROOKS
[ADDRESS ON FILE]

NELSON, CATHERINE
[ADDRESS ON FILE]

NELSON, CHARLES
[ADDRESS ON FILE]

NELSON, CHERRY
[ADDRESS ON FILE]

NELSON, CHRISTINA S
[ADDRESS ON FILE]

NELSON, CHRISTOPHER
[ADDRESS ON FILE]

NELSON, CHRISTOPHER
[ADDRESS ON FILE]

NELSON, DANIEL
[ADDRESS ON FILE]

NELSON, DARYL
[ADDRESS ON FILE]

NELSON, DAVID
[ADDRESS ON FILE]

NELSON, DEANDRE
[ADDRESS ON FILE]

NELSON, DEREK
[ADDRESS ON FILE]

NELSON, DONALD
[ADDRESS ON FILE]

NELSON, DOUGLAS
[ADDRESS ON FILE]

NELSON, EDWARD
[ADDRESS ON FILE]

NELSON, ERIC K
[ADDRESS ON FILE]

NELSON, ERIC
[ADDRESS ON FILE]

NELSON, GABRIEL
[ADDRESS ON FILE]

NELSON, GEORGE
[ADDRESS ON FILE]

NELSON, GIAA MAYET
[ADDRESS ON FILE]

NELSON, GILBERT
[ADDRESS ON FILE]

NELSON, HARRY
[ADDRESS ON FILE]

NELSON, JACOB
[ADDRESS ON FILE]

NELSON, JACOB
[ADDRESS ON FILE]

NELSON, JAMES
[ADDRESS ON FILE]

NELSON, JAMES
[ADDRESS ON FILE]

NELSON, JASON
[ADDRESS ON FILE]

NELSON, JEFF
[ADDRESS ON FILE]

NELSON, JONATHAN
[ADDRESS ON FILE]

NELSON, JORDAN
[ADDRESS ON FILE]

NELSON, JOSEPH T
[ADDRESS ON FILE]

NELSON, JULIE
[ADDRESS ON FILE]

NELSON, JULIE
[ADDRESS ON FILE]

NELSON, KELSEY
[ADDRESS ON FILE]

NELSON, KENNETH
[ADDRESS ON FILE]

NELSON, KENNY
[ADDRESS ON FILE]

NELSON, KERRY
[ADDRESS ON FILE]

NELSON, KESLEE
[ADDRESS ON FILE]

NELSON, KEVIN
[ADDRESS ON FILE]

NELSON, KHALEB
[ADDRESS ON FILE]

NELSON, KHALEB
[ADDRESS ON FILE]

NELSON, KYLE
[ADDRESS ON FILE]

NELSON, KYLE
[ADDRESS ON FILE]

NELSON, LARRY
[ADDRESS ON FILE]

NELSON, LORI
[ADDRESS ON FILE]

NELSON, MARK
[ADDRESS ON FILE]

NELSON, MARKESE
[ADDRESS ON FILE]

NELSON, MATTHEW
[ADDRESS ON FILE]

NELSON, MEGAN
[ADDRESS ON FILE]

NELSON, MICHAEL
[ADDRESS ON FILE]

NELSON, MICHAEL
[ADDRESS ON FILE]

NELSON, MYRON
[ADDRESS ON FILE]

NELSON, OLIVIA
[ADDRESS ON FILE]

NELSON, OMER
[ADDRESS ON FILE]

NELSON, PAYTON
[ADDRESS ON FILE]

NELSON, PETER
[ADDRESS ON FILE]

NELSON, RANDOLPH
[ADDRESS ON FILE]

NELSON, RAYMOND
[ADDRESS ON FILE]

NELSON, REAGAN
[ADDRESS ON FILE]

NELSON, RICCAYA
[ADDRESS ON FILE]

NELSON, RICHARD
[ADDRESS ON FILE]

NELSON, RICKEY R
[ADDRESS ON FILE]

NELSON, RICKY
[ADDRESS ON FILE]

NELSON, RILEY
[ADDRESS ON FILE]

NELSON, ROBERT
[ADDRESS ON FILE]

NELSON, ROBINSON
[ADDRESS ON FILE]

NELSON, ROD
[ADDRESS ON FILE]

NELSON, RODRIQUS
[ADDRESS ON FILE]

NELSON, RON
[ADDRESS ON FILE]

NELSON, SAMANTHA
[ADDRESS ON FILE]

NELSON, SHON
[ADDRESS ON FILE]

NELSON, STANLEY
[ADDRESS ON FILE]

NELSON, STEPHANIE
[ADDRESS ON FILE]

NELSON, STEVAN
[ADDRESS ON FILE]

NELSON, STEVE
[ADDRESS ON FILE]

NELSON, SYLVESTER
[ADDRESS ON FILE]

NELSON, THERENS
[ADDRESS ON FILE]

NELSON, THOMAS
[ADDRESS ON FILE]

NELSON, TODD
[ADDRESS ON FILE]

NELSON, TRAVIS
[ADDRESS ON FILE]

NELSON, VINCE
[ADDRESS ON FILE]

NELSON, WILLIAM
[ADDRESS ON FILE]

NELSON, WILLIAM
[ADDRESS ON FILE]

NELSON, ZACHARY
[ADDRESS ON FILE]

NELTAJOE TRANSPORT
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

NELTRUCKER TRANSPORT LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

NEMBHARD, WINSOR
[ADDRESS ON FILE]

NEMEC, STEPHEN
[ADDRESS ON FILE]

NEMETH, DAVID
[ADDRESS ON FILE]

NEMETHY, LEE
[ADDRESS ON FILE]

NEMEX TRUCKING INC
2401 W 15TH ST
CHESTER, PA  19013

NEMI, LISA
[ADDRESS ON FILE]

NEMO EXPRESS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

NEMO TILE
ATTN: KEITH FECHTIG
11540 DUNKIRK ST
ST ALBANS, NY  11412

NENEDJIAN, MICHELLE
[ADDRESS ON FILE]

NENIC LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

NENTWIG, PAIGE
[ADDRESS ON FILE]

NENUCO TRANSPORT INC
871 UPPPER BRANDON DR
AURORA, IL  60506

NEOGEN CORP
1355 PAULSON RD
TURLOCK, CA  95380

NEON CAPITAL LOGISTICS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

NEON FREIGHT INC
106 HIGHLAND CREEK RD
WINNIPEG, MB  R3Y 0K4
CANADA

NEOPOST, INC
DEPT 3689, PO BOX 123689
DALLAS, TX  75312

NEP TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

NEPTUNE SERVICES LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

NEPTUNES HARVEST
ATTN: MAIA MCKINNEY
28 KONDELIN RD
GLOUCESTER, MA  01930

NEREO CALDERON
[ADDRESS ON FILE]

NERI LOGISTICS
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

NERI, TOM
[ADDRESS ON FILE]

NERKOS EXPRESS TRUCKING LLC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

NERONSKY, GERALD L
[ADDRESS ON FILE]

NES EXPRESS LLC (GLENDALE, AZ)
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

NES INC
620 COOLIDGE DR STE 100
FOLSOM, CA  95630

NES TRANSPORT INC
628 STANSBERRY COVE
LEXINGTON, KY  40509

NES TRUCKING, LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

NESBITT 1 TRUCKING, LLC
PO BOX 67
UNION POINT, GA  30669

NESBITT LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NESBITT, DAVID
[ADDRESS ON FILE]

NESBITT, DIJONNA
[ADDRESS ON FILE]

NESBITT, STEPHON
[ADDRESS ON FILE]

NESCI TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

NESCO RESOURCE
PO BOX 901372
CLEVELAND, OH  44190

NESMITH, DARLEEN
[ADDRESS ON FILE]

NESMITH, JOHN
[ADDRESS ON FILE]

NESMITH, RAY
[ADDRESS ON FILE]

NESSEL, PATRICK
[ADDRESS ON FILE]

NESSI, GUSTAVO
[ADDRESS ON FILE]

NESSUM LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 316
FORT WORTH, TX  76116

NEST GROUP LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 316
FORT WORTH, TX  76116

NESTA INTERNATIONAL LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

NESTICO, JASON
[ADDRESS ON FILE]

NESTOR A GAIBOR
[ADDRESS ON FILE]

NESTOR, KEVIN
[ADDRESS ON FILE]

NET DIRECT MERCHANTS
ATTN: ACCOUNTS PAYABLE
217 N SEMINARY ST STE
FLORENCE, AL  35630

NET DIRECT MERCHANTS
ATTN: KAREN JONES
217 N SEMINARY ST STE 200
FLORENCE, AL  35630

NET DIRECT
217 N SEMINARY ST
FLORENCE, AL  35630

NET EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

NET FREIGHT SYSTEM INC
7650 BATH ROAD
MISSISSAUGA, ON  L4T 1L2
CANADA

NET LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

NETBASE SOLUTIONS INC
DEPT LA 24577
PASADENA, CA  91185

NETFLIX INC
48119 WARM SPRINGS BLV D
WARM SPRINGS, CA  94539

NETH, JACOB
[ADDRESS ON FILE]

NETHERTON, DEVON
[ADDRESS ON FILE]

NETHERTON, NATHANIEL
[ADDRESS ON FILE]

NETHERTONS TRUCKING LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

NETPARCEL INC
9131 KEELE ST UNIT A4
CONCORD, ON  L4K 0G7
CANADA

NETRALITY DATA CENTERS
401 N. BROAD ST. (SUITE 210F)
PHILADELPHIA, PA  19108

NETTLES, DEANNA
[ADDRESS ON FILE]

NETTLES, JERELL
[ADDRESS ON FILE]

NETTLES, ROBERT
[ADDRESS ON FILE]

NETWORK CRAZE TECHNOLOGIES, INC
PO BOX 536538
PITTSBURGH, PA  15253

NETWORK ENVIRONMENTAL SYSTEMS, INC
1141 SIBLEY ST
FOLSOM, CA  95630

NETWORK LINE LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

NETWORK TRANS LLC
OR LOOKOUT CAPITAL LLC, PO BOX 161124
ATLANTA, GA  30321-1124

NETWORK TRANSPORTATION LLC
PO BOX 5091
GOODYEAR, AZ  85338

NETWORK XPRESS, INC.
P O BOX 551
LEBANON, TN  37088

NETZEL, MARCUS
[ADDRESS ON FILE]

NEUBAUER FABRICATIONS INC.
N112 W19401 MEQUON ROAD
GERMANTOWN, WI  53022

NEUBECKER, SCOTT
[ADDRESS ON FILE]

NEUFELD, ELI
[ADDRESS ON FILE]

NEUFELD, JACK
[ADDRESS ON FILE]

NEUFELD, JAMES
[ADDRESS ON FILE]

NEUMAN, DONALD
[ADDRESS ON FILE]

NEUMANN AGRIPRISES, INC.
P.O. BOX 456
DENMARK, WI  54208

NEUMANN, CHRISTOPHER
[ADDRESS ON FILE]

NEUMANN, GEORGE
[ADDRESS ON FILE]

NEUMAYER EQUIPMENT COMPANY
5060 ARSENAL STREET
SAINT LOUIS, MO  63139

NEUTZMAN, RAYMOND
[ADDRESS ON FILE]

NEUWIRTH, LAWRENCE
[ADDRESS ON FILE]

NEVA LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

NEVADA DEPARTMENT OF MOTOR VEHICLES
COMPLIANCE ENFORCEMENT DIVISION
305 GALLETI WAY
RENO, NV  89512

NEVADA DEPARTMENT OF TAXATION
1550 COLLEGE PARKWAY, SUITE 115
CARSON CITY, NV  89706

NEVADA DEPARTMENT OF TAXATION
PO BOX 51107
LOS ANGELES, CA  90051

NEVADA DEPARTMENT OF TAXATION
PO BOX 7165
SAN FRANCISCO, CA  94120

NEVADA DIVISION OF ENVIRON PROTECTION
BUREAU OF WATER POLLUTION CONT
901 S STEWART ST STE 4001
CARSON CITY, NV  89701

NEVADA DIVISION OF ENVIRONMENTAL
PROTECT
BUREAU OF WATER POLLUTION
901 S STEWART ST STE 4001
CARSON CITY, NV  89701

NEVADA DIVISION OF INSURANCE
1818 E COLLEGE PKWY STE 103
CARSON CITY, NV  89706

NEVADA HEALTH CENTERS, INC.
PO BOX 21226
CARSON CITY, NV  89721

NEVADA HIGHWAY PATROL
HAZMAT REGISTRATION & PERMIT SECTION
555 WRIGHT WAY
CARSON CITY, NV  89711

NEVADA OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
555 E WASHINGTON AVE STE 4200
LAS VEGAS, NV  89101

NEVADA TRUCKING ASSOCIATION
8745 TECHNOLOGY WAY STE E
RENO, NV  89521

NEVAREZ, JOHN
[ADDRESS ON FILE]

NEVAREZ, JOSE
[ADDRESS ON FILE]

NEVAREZ, JOSE
[ADDRESS ON FILE]

NEVCO MECHANICAL LLC
102 CHESTNUT ST
LITITZ, PA  17543

NEVE, JIMMY
[ADDRESS ON FILE]

NEVELS LOGISTICS CORP
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NEVELS, CHARLES
[ADDRESS ON FILE]

NEVELS, TIMOTHY P
[ADDRESS ON FILE]

NEVEN BOCA
[ADDRESS ON FILE]

NEVER LATE FREIGHT LLC
9702 PEACE SPRINGS RIDGE
LAUREL, MD  20723

NEVER LATE FREIGHT LLC
C/O C/O THE EXPO GROUP NEUROSCIENCE
801 MOUNT VERNON PLACE. NW
WASHINGTON, DC  20001

NEVERS, CODY
[ADDRESS ON FILE]

NEVES, BRENT
[ADDRESS ON FILE]

NEVILLE TOWNSHIP
5050 GRAND AVE
PITTSBURGH, PA  15225

NEVILLE TOWNSHIP
JORDAN TAX SERVICE INC., 102 RAHWAY
ROAD
MCMURRAY, PA  15317

NEVILLE TOWNSHIP
NEVILLE TOWNSHIP MUNICIPAL BUILDING
5050 GRAND AVENUE
NEVILLE ISLAND, PA  15225

NEVILLE, BRENDAN
[ADDRESS ON FILE]

NEVILLE, JEFFREY
[ADDRESS ON FILE]

NEVILLE, NIKOLAS
[ADDRESS ON FILE]

NEVILLE, PERRY
[ADDRESS ON FILE]

NEVILLE, THOMAS S
[ADDRESS ON FILE]

NEVILLE, THOMAS S
[ADDRESS ON FILE]

NEVILLS, TIFFANY
[ADDRESS ON FILE]

NEVINS, CURTIS
[ADDRESS ON FILE]

NEVINS, RICKY
[ADDRESS ON FILE]

NEVINS, THOMAS
[ADDRESS ON FILE]

NEVINSKI LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

NEVIS TRANSPORT
OR BASICBLOCK INC, PO BOX 8697
OMAHA, NE  68108

NEVIS TRANSPORT
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

NEW AGE MOVING CO
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

NEW AGE PRIDE, LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

NEW AGE TRANSPORT INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

NEW ALLIANCE INSURANCE AGENCY INC
PO BOX 195555
SAN JUAN, PR  00919

NEW B TRUCKING INC
6101 REDLANDS LN
FONTANA, CA  92336

NEW BEDFORD MITSUBUSHI
547 BELLEVILLE AVE
NEW BEDFORD, MA  02746

NEW BEDFORD WELDING SUPPLY INC.
PO BOX 951
NEW BEDFORD, MA  02741

NEW BEGINNINGS TRANSPORTATION INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

NEW BEST TRANSPORT LLC
1512 49TH STREET NE
AUBURN, WA  98002

NEW BORN LOGISTICS INC.
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

NEW CASTLE COUNTY
1002400002, PO BOX 15359
WILMINGTON, DE  19886

NEW CASTLE COUNTY
87 READ'S WAY
NEW CASTLE, DE  19720

NEW CASTLE COUNTY
PO BOX 15358
WILMINGTON, DE  19886

NEW CENTURY PROJECT MGMT SOLUTIONS,
INC.
OR ENGAGED FINANCIAL LLC
PO BOX 775553
CHICAGO, IL  60677-5553

NEW CENTURY TRANSPORT LLC
250 H STREET  311
BLAINE, WA  98230

NEW CENTURY TRANSPORT LLC
OR TCI BUSINESS CAPITAL, PO BOX 9149
MINNEAPOLIS, MN  55480-9149

NEW CONCEPT TRANSIT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

NEW DAY LOGISTICS INC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

NEW DAY TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

NEW DELTA INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

NEW DESERT XPRESS INC
PO BOX 720139
PHELAN, CA  92371

NEW DIAMOND TRANSPORTATION INC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

NEW EAGLE TRANSPORT
1432 30 STREET NW
EDMONTON, AB  T6T 1A8
CANADA

NEW ENGLAND DUCT CLEANING
165 GARDENS DRIVE
SPRINGFIELD, MA  01119

NEW ENGLAND KENWORTH
P.O. BOX 2700
CONCORD, NH  03302

NEW ENGLAND LIFT TRUCK CORPORATION
131 COMSTOCK PARKWAY
CRANSTON, RI  02921

NEW ENGLAND TEAMSTERS & TRUCKING
INDUSTRY PENSION PLAN, 1 WALL STREET
4TH FLOOR
BURLINGTON, MA  01803

NEW ENGLAND TEAMSTERS PENSION FUND
1 WALL ST
BURLINGTON, MA  01803

NEW ENGLAND TECH AIR
ATTN: GARRETT DUFFY
16 MANSON LIBBY ROAD
SCARBOROUGH, ME  04074

NEW ENGLAND TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

NEW ENGLAND TRUCK CENTER
156 EPPING RD
EXETER, NH  03833

NEW ENGLAND TRUCK MAINT & REPR
PO BOX 16610
HOOKSETT, NH  03106

NEW ENGLAND UNIFORM
355 UNION ST
WEST SPRINGFIELD, MA  01089

NEW ENTERPRISE STONE & LIME CO INC
PO BOX 645211
PITTSBURGH, PA  15264

NEW ENTERPRISE STONE& LIME CO., INC.
400 NORTH ST., FIFTH FLOOR
HARRISBURG, PA  17120

NEW ENTERPRISE STONE& LIME COMPANY,
INC
3912 BRUMBAUGH ROAD
NEW ENTERPRIAW, PA  16664

NEW ERA TRANSPORTATION INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

NEW EVOLUTION LOGISTICS LLC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

NEW FATEH TRANSPORT INC
5293 W RICHART AVE
FRESNO, CA  93722

NEW FATEH TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

NEW GENERATION CARRIERS, LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NEW GENERATION LANDSCAPING AND
LAWN LLC
18273 MUNICH PONDS DR
SOUTH BEND, IN  46637

NEW GENERATION RECYCLING LLC
1900 NORTH AUSTIN, BOX 113
CHICAGO, IL  60639

NEW GENERATION TRUCK INC.
3941 PARK DRIVE STE 20-537
EL DORADO HILLS, CA  95762

NEW GENFLO INC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

NEW GOOD WILL TRANSPORTATION
63 EVANSGLEN CIRCLE NW
CALGARY, AB  T3P 0W7
CANADA

NEW GROUND TRUCKING LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

NEW HAMPSHIRE DEPT OF STATE CORP DIV
NEW HAMPSHIRE BUSINESS LICENSE
107 N MAIN ST ROOM 204
CONCORD, NH  03301

NEW HAMPSHIRE MOTOR TRANSPORT
ASSOC
PO BOX 3898
CONCORD, NH  03302

NEW HANOVER COUNTY TAX OFFICE
PO BOX 580070
CHARLOTTE, NC  28258

NEW HARRISBURG TRUCK BODY COMPANY
408 SHEELY LN
MECHANICSBURG, PA  17050

NEW HAVEN UTILITIES
P.O. BOX 570
NEW HAVEN, IN  46774

NEW HEAVENS LOGISTICS INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

NEW HIGHWAY STAR LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NEW HORIZON INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NEW HORIZON TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

NEW IDEAS LOGISTICS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NEW JACK TRUCKING LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

NEW JERSEY - NEW YORK JAC
PO BOX 388
HUNTLEY, IL  60142

NEW JERSEY AMERICAN WATER
1 WATER STREET
CAMDEN, NJ  08102

NEW JERSEY DEPARTMENT OF TAXATION
PO BOX 816
TRENTON, NJ  08625

NEW JERSEY DEPARTMENT OF TREASURY
STATE OF NJ UNCLAIMED PROPERY ADMIN
50 WEST STATE ST 6TH FL
TRENTON, NJ  08608

NEW JERSEY DIVISION OF REVENUE
PO BOX 308
TRENTON, NJ  08646

NEW JERSEY DOOR WORKS, INC.
689 RAMSEY AVE
HILLSIDE, NJ  07205

NEW JERSEY SELF INSURERS GUARANTY
ASSOC
107 TINDALL ROAD
SUITE 6
MIDDLETOWN, NJ  07748

NEW JERSEY TURNPIKEAUTHORITY
1 TURNPIKE PLAZA - PO BOX 5042
WOODBRIDGE, NJ  07095

NEW LEGACY LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

NEW LEVEL TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

NEW LIFE CARRIERS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

NEW LIFE TRANSPORTATION LLC
(MC1129765)
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

NEW LINE CARRIERS INC
OR PRO FUNDING INC
DEPT  3045 PO BOX 1000
MEMPHIS, TN  38148

NEW LINE EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

NEW LINE EXPRESS, INC
OR NATIONWIDE TRANSPORT FINANCE
P.O. BOX 81860
LAS VEGAS, NV  89180-1860

NEW LINE GROUP INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

NEW LINE TRANSPORT
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, ON  L4Z 1X8
CANADA

NEW LOOK POWERWASHING
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

NEW MAJHA TRANSPORT INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

NEW MALWA EXPRESS INC
28666 HILDEBRANDT ST
ROMULUS, MI  48174

NEW MALWA TRANSPORT INC
5590 W OLIVE AVE
FRESNO, CA  93722

NEW MEXICO DEPARTMENT OF TAX &
REVENUE
PO BOX 25123
SANTA FE, NM  87504

NEW MEXICO DEPARTMENT OF TAX &
REVENUE
PO BOX 630
SANTA FE, NM  87504

NEW MEXICO DEPARTMENT OF TAX &
REVENUE
UNCLAIMED PROPERTY OFFICE
1200 S SAINT FRANCIS DR
SANTA FE, NM  87505

NEW MEXICO DEPT OF TAXATION AND
REVENUE
PO BOX 25128
SANTA FE, NM  87504

NEW MEXICO ENVIRONMENT
DEPT PETROLEUM TANK BUREAU
2905 RODEO PARK EAST BLD 1
ATTN: PREVENTION INSPECTION PROGRAM
SANTA FE, NM  87505

NEW MEXICO GAS CO
P.O. BOX 27885
ALBUQUERQUE, NM  87125-7885

NEW MEXICO TRUCKING ASSOCIATION INC
4700 LINCOLN NE
ALBUQUERQUE, NM  87109

NEW MEXICO TRUCKING ASSOCIATION INC
4809 JEFFERSON NE
ALBUQUERQUE, NM  87109

NEW PENN MOTOR EXPRESS, INC
10990 ROE AVE
OVERLAND PARK, KS  66211

NEW PENN MOTOR EXPRESS, INC
24801 NETWORK PLACE
CHICAGO, IL  60673

NEW PENN MOTOR EXPRESS, INC
PIER ACCOUNT, 36 HACKENSACK AVE
S KEARNY, NJ  07032

NEW PIG CORP
ONE PORK AVE
TIPTON, PA  16684

NEW PIG CORPORATION
ATTN MICHAEL MATOSZIUK, 3 PORK AVE
TIPTON, PA  16684

NEW PIG CORPORATION
ONE PARK AVE, PO BOX 304
TIPTON, PA  16684

NEW PIG
1 PORK AVE
TIPTON, PA  16684

NEW POWER TRUCKING INC
20218 EDGEMONT PLACE
WALNUT, CA  91789

NEW PROSPECT TRANSPORT LLC
241 CARMEN LN
INMAN, SC  29349

NEW RAM EXPRESS LLC
OR ENGAGED FINANCIAL, PO BOX 775553
CHICAGO, IL  60677

NEW RESTORATION & RECOVERY SERVICES
LLC
PO BOX 670612
DALLAS, TX  75267

NEW RIVER LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

NEW ROADS NATIONAL LEASING
ATTN:  IAN ROY
18100 YONGE STREET
NEWMARKET, ON  L378V-1

NEW ROADS NATIONAL LEASING
C/O MONARCH LEGAL SERVICES
ATTN: FARNAZ AZIZA, B.A.
95 MURAL STREET
RICHMOND HILL

NEW SERVICE TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NEW SOUND TRANSPORT INC
214 W DEVON AVE
ROSELLE, IL  60172

NEW STAR EXPEDITING SERVICES LLC
PO BOX 374
WEST POINT, GA  31833

NEW STATE LINE LOGISTICS INC
1937 ANTHONY DR
YUBA CITY, CA  95993

NEW STREAM INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

NEW SUNRISE MOVERS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NEW SUNSHINE TRANSPORTATION, INC.
OR CRESTMARK, PO BOX 682348
FRANKLIN, TN  37068-2348

NEW SYSTEM TRANSPORT LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

NEW TRANS LOGISTIC INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

NEW TRANSPORTATION GROUP LLC
35126 B JANESVILLE RD
MUKWONAGO, WI  53149

NEW TRANZ INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

NEW TREND SERVICES
PO BOX 1853
CARLIN, NV 89822

NEW ULM TRUCK & TRAILER
PO BOX 804
NEW ULM, MN 56073

NEW VALLEY TRANSPORT INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

NEW VISION LOGISTICS, LLC
OR SAFINANCIAL GROUP INC, P.O. BOX 195
GRANGER, IN 46530

NEW WAVE LOGISTICS & TRANSPORTS INC
636 VISTA DR
GROVETOWN, GA 30813

NEW WAVE LOGISTICS & TRANSPORTS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

NEW WAVE LOGISTICS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

NEW WAVE TRANSPORT, LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

NEW WAY EXPRESS INC
309 E RAND RD STE 178
ARLINGTON HEIGHTS, IL 60004

NEW WAY TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

NEW WAY TRANSPORTATION INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320

NEW WAYS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75264-0267

NEW WEST FREIGHTLINER INC
5925 79TH AVE. S.E.
CALGARY, AB T2C 5K3
CANADA

NEW WORLD TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

NEW YORK BOILER CO
C/O NEXTERUS, 802 FAR HILLS DR
NEW FREEDOM, PA 17349

NEW YORK CITY DEPARTMENT OF FINANCE
PO BOX 5040
KINGSTON, NY 12402

NEW YORK COMMISSIONER OF TAX &
FINANCE
NYS HIGHWAY USE TAX
RPC-HUT
ALBANY, NY 12212-5166

NEW YORK STATE CORPORATION TAX
NYS ESTIMATED CORPORATION TAX
PO BOX 15180
ALBANY, NY 12212

NEW YORK STATE CORPORATION TAX
NYS ESTIMATED CORPORATION TAX
PO BOX 4136
BINGHAMTON, NY 13902

NEW YORK STATE CORPORATION TAX
PO BOX 22109
ALBANY, NY 12201

NEW YORK STATE DEPTOF
TRANSPORTATION
100 SENECA ST
BUFFALO, NY 14203

NEW YORK STATE ELEC & GAS CORP
18 LINK DRIVE
BINGHAMTON, NY 13904

NEW YORK STATE FENCE, INC.
858 MANITOU RD
HILTON, NY 14468

NEW YORK STATE JOINT AREA COMMITTEE
PO BOX 388
HUNTLEY, IL 60142

NEW YORK STATE SALES TAX
PO BOX 15174
ALBANY, NY 12212

NEW YORK STATE TAX COMMISSION
PO BOX 15166
ALBANY, NY 12212

NEW YORK STATE TEAMSTERS (LOCAL 445)
99 M STREET, S.E.
SUITE 600
WASHINGTON,, DC 20003-3799

NEW YORK STATE TEAMSTERS
CONFERENCE
PENSION AND RETIREMENT FUND
151 NORTHERN CONCOURSE
SYRACUSE, NY 13212-4047

NEW YORK STATE TEAMSTERS
COUNCILHEALTH
& HOSPITAL FUND
151 NORTHERN CONCOURSE
SYRACUSE, NY 13212-4047

NEW YORK STATE TEAMSTERS
HEALTH HOSPITAL, PO BOX 4928
SYRACUSE, NY 13221

NEW YORK STATE TEAMSTERS
PENSION & RETIREMENT, PO BOX 4928
SYRACUSE, NY 13221

NEW YORK STATE THRUWAY AUTHORITY
C/O ATTORNEY GENERAL CIVIL
RECOVERIES BUREAU
THE CAPITOL, ATTN: DOMENCO PIRROTTA
ALBANY

NEW YORK STATE THRUWAY AUTHORITY
PO BOX 189
ALBANY, NY 12201-0189

NEW YORK STATE WELFARE FUND
PO BOX 4928
SYRACUSE, NY 13221

NEW YORK TRUCK PARTS
12 OGORMAN RD
WURTSBORO, NY 12790

NEW YORK WORKERS COMPENSATION
BOARD
FINANCE OFFICE ASSESSMENT UNIT
328 STATE ST RM 331
SCHENECTADY, NY 12305

NEWAGE PRODUCTS INC
1190 CALEDONIA RD
TORONTO, ON M6A 2W5
CANADA

NEWBAUER, DONALD
[ADDRESS ON FILE]

NEWBERG, JOHAN
[ADDRESS ON FILE]

NEWBERN, MICHAEL
[ADDRESS ON FILE]

NEWBERRY INC
2703 CRAMER LN
KEOKUK, IA 52632

NEWBERRY, JEFFREY
[ADDRESS ON FILE]

NEWBILL, RICHARD
[ADDRESS ON FILE]

NEWBOLD, KEVIN
[ADDRESS ON FILE]

NEWBOLD, MIKAL
[ADDRESS ON FILE]

NEWBURGH, TODD
[ADDRESS ON FILE]

NEWBY, JAMES
[ADDRESS ON FILE]

NEWBY, MATT
[ADDRESS ON FILE]

NEWCOMB, JEFFREY
[ADDRESS ON FILE]

NEWCOMB, MURRAY
[ADDRESS ON FILE]

NEWCOME, JOHN
[ADDRESS ON FILE]

NEWCOMER, DANIEL
[ADDRESS ON FILE]

NEWELL BRANDS DISTRIBUTION LLC
3124 VALLEY AVE
WINCHESTER, VA 22601

NEWELL BRANDS
ATTN: RHONDA MCGWIER
RYDER
13599 PARK VISTA BLVD 38
FORT WORTH, TX 76177

NEWELL BRANDS
ATTN: RHONDA MCGWIER
RYDER
13599 PARK VISTA BLVD
FT WORTH, TX 76177

NEWELL BRANDS
RYDER
13599 PARK VISTA BLVD 38
FORT WORTH, TX 76177

NEWELL RUBBERMAID FREIGHT - HC
PO BOX 774
FREEPORT, IL 61032

NEWELL RUBBERMAID FREIGHT -EDI
ATTN: FREIGHT PAYMENT
29 E STEPHENSON ST
FREEPORT, IL 61032

NEWELL RUBBERMAID FRT PYMT R
ATTN: FREIGHT PAYMENT
29 E STEPHENSON ST
FREEPORT, IL 61032

NEWELL RUBBERMAID
CONDATA GLOBAL, 1315 W 22ND ST STE 300
OAK BROOK, IL 60523

NEWELL, DAVID
[ADDRESS ON FILE]

NEWELL, DELVIN
[ADDRESS ON FILE]

NEWELL, DONNIE
[ADDRESS ON FILE]

NEWELL, HAP
[ADDRESS ON FILE]

NEWELL, JOHN
[ADDRESS ON FILE]

NEWELL, KATHLEEN
[ADDRESS ON FILE]

NEWELL, KELLY
[ADDRESS ON FILE]

NEWELL, MATTHEW
[ADDRESS ON FILE]

NEWELL, MEGAN
[ADDRESS ON FILE]

NEWELL, MICHAEL
[ADDRESS ON FILE]

NEWENHAM, BENJAMIN
[ADDRESS ON FILE]

NEWGEN TRANSIT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

NEWKIRK ELECTRIC ASSOCIATES INC
1875 ROBERTS ST
MUSKEGON, MI  49442

NEWKIRK LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

NEWLAND, GREGORY
[ADDRESS ON FILE]

NEWLAND, JAMNES
[ADDRESS ON FILE]

NEWLINE SUPER EXPRESS INC
PO BOX 1205
GUASTI, CA  91743

NEWLINE TRANSPORT INC
4460 W SHAW AVE STE 234
FRESNO, CA  93722

NEWLY WEDS FOODS INC.
ATTN: MICHAEL GALLAGHER
70-80 GROVE STREET
WATERTOWN, MA  02472-2829

NEWLY WEDS FOODS
2323 VICTORY AVE, STE 1600
DALLAS, TX  75219

NEWLY WEDS FOODS, INC.
ATTN DAVID BAUTZ, 4140 WEST FULLERTON
CHICAGO, IL  60639

NEWMAN LOGISTICS LLC
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

NEWMAN, CHARLES
[ADDRESS ON FILE]

NEWMAN, CHARLES
[ADDRESS ON FILE]

NEWMAN, CHARLES
[ADDRESS ON FILE]

NEWMAN, CLAYTON
[ADDRESS ON FILE]

NEWMAN, DAVID
[ADDRESS ON FILE]

NEWMAN, DERON
[ADDRESS ON FILE]

NEWMAN, ERNEST
[ADDRESS ON FILE]

NEWMAN, JOSHUA
[ADDRESS ON FILE]

NEWMAN, MARCUS
[ADDRESS ON FILE]

NEWMAN, MARK L
[ADDRESS ON FILE]

NEWMAN, MICHAEL
[ADDRESS ON FILE]

NEWMAN, PAUL
[ADDRESS ON FILE]

NEWMAN, RICCARDO
[ADDRESS ON FILE]

NEWMAN, RODGER
[ADDRESS ON FILE]

NEWMAN, SARAH
[ADDRESS ON FILE]

NEWMAN, STEPHEN
[ADDRESS ON FILE]

NEWMANS COAST TO COAST LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

NEWMANS PLUMBING SERVICE & REPAIR
LLC
2140 COLORADO AVE
PORTSMOUTH, VA  23701

NEWMI LOGISTICS LLC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

NEWNESS LOGISTICS LLC
9830 LIBERTY ROAD
RANDALLSTOWN, MD  21133

NEWPORT TRANSPORTATION INC
5353 RURAL RIDGE CIR
ANAHEIM, CA  92807

NEWPORT, MICHAEL E
[ADDRESS ON FILE]

NEWPORT, MICHAEL
[ADDRESS ON FILE]

NEWSOM CORTER, JAKOB
[ADDRESS ON FILE]

NEWSOM, WAYNE
[ADDRESS ON FILE]

NEWSOME EXPRESS TRUCKING LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

NEWSOME, ROGER
[ADDRESS ON FILE]

NEWSOME, ROGER
[ADDRESS ON FILE]

NEWSOME, RYAN
[ADDRESS ON FILE]

NEWSOME, TINA
[ADDRESS ON FILE]

NEWSON TRANSPORTATION INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NEWSTAR COMMERCIAL LEASE FUNDING I
LLC
500 BOYLSTON ST
BOSTON, MA  02116

NEWSTAR EQUIPMENT FINANCE I LLC
500 BOYLSTON ST, STE 1200
BOSTON, MA  02116

NEWSWANGER LAWN EQUIPMENT CO.
370 SUEDBERG RD.
PINE GROVE, PA  17963

NEWTON COMPLETE LAWN CARE
PO BOX 135
SIKESTON, MO  63801

NEWTON COUNTY CIRCUIT COURT
123 EAST MAIN
NEOSHO, MO  64850

NEWTON SELF STORAGE
7268 132 ST
SURREY, BC  V3W 4M4
CANADA

NEWTON, CHRIS
[ADDRESS ON FILE]

NEWTON, DOUGLAS
[ADDRESS ON FILE]

NEWTON, GAVIN
[ADDRESS ON FILE]

NEWTON, GLENN
[ADDRESS ON FILE]

NEWTON, HENERY
[ADDRESS ON FILE]

NEWTON, JESSE
[ADDRESS ON FILE]

NEWTON, JESSE
[ADDRESS ON FILE]

NEWTON, KELVIN
[ADDRESS ON FILE]

NEWTON, LEE
[ADDRESS ON FILE]

NEWTON, MATTHEW
[ADDRESS ON FILE]

NEWTON, RICHARD
[ADDRESS ON FILE]

NEWTON, RICHARD
[ADDRESS ON FILE]

NEWTON, ROBERT
[ADDRESS ON FILE]

NEWTOWN CREEK GROUP
ATTN: GENERAL COUNSEL
520 KINGSLAND AVE
BROOKLYN, NY  11222

NEWVIZION GLOBAL LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NEX GENERATION LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

NEXAIR, LLC
PO BOX 125
MEMPHIS, TN  38101

NEXCOM ACCTS REC OFFICE
ATTN: GUINEVERE PANTIG
PO BOX 368150
SAN DIEGO, CA  92136

NEXGEN TRANSPORT LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

NEXGISTICS WEST LLC
425 CAYUGA RD STE 200
BUFFALO, NY  14225

NEXJIN LOGISTICS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

NEXL INC
4444 FRIZELL AVE
SACRAMENTO, CA  95842

NEXLOAD LLC
903 SOCIETY CIR
ATLANTA, GA  30331

NEXOSS TRUCKING
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

NEXT CARRIER INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

NEXT DAY EXPRESS INC
OR NEXT DAY FUNING, INC., PO BOX 640
CHICAGO HEIGHTS, IL  60412-0640

NEXT DAY FREIGHT SOLUTION INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

NEXT DIRECT TRUCKING-NEXT DIRECT
TRUCKING INC, OR ENGAGED FINANCIAL LLC
PO BOX 775553
CHICAGO, IL  60677-5553

NEXT GENERATION IN TRUCKING
9523 US HIGHWAY 42, P.O. BOX 534
PROSPECT, KY  40059

NEXT LEVEL ELEVATOR SERVICES LLC
650 C CENTRAL PARK
YONKERS, NY  10704

NEXT LEVEL FIRE & SAFETY INC
232 N SERMAN AVE STE C
CORONA, CA  92882

NEXT LEVEL FREIGHT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

NEXT LEVEL TRANS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NEXT LEVEL TRANSPORT LLC
508 FLORENCE FIELDS LN
NEW CASTLE, DE  19720

NEXT LEVEL TRANSPORTATION
CORPORATION
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

NEXT LEVEL TRANSPORTATION INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NEXT LOGISTICS INC
26789 W TAYLOR ST
BARRINGTON, IL  60010-2731

NEXT TRANSPORT LLC
253 BRAYTON LOOP
YUBA CITY, CA  95993

NEXT UNLIMITED TRUCKING SERVICE LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

NEXTCARE URGENT CARE 0018
PO BOX 843833
LOS ANGELES, CA  90084

NEXTEL COMMUNICATIONS, INC.
12502 SUNRISE VALLEY DR
RESTON, VA  20191-3438

NEXTEL COMMUNICATIONS, INC.
PO BOX 4181
CAROL STREAM, IL  60197

NEXTERA ENERGY SERVICES
C/O GREENBERG GRANT & RICHARDS INC
5858 WESTHEIMER RD STE 500
HOUSTON, TX  77057

NEXTGEN TELECOM SERVICES GROUP
P.O. BOX 947030
ATLANTA, GA  30394

NEXTGEN TRUCKING
7007 GOSSAMER LN
SUGAR LAND, TX  77479-5790

NEXTOW HEAVY RECOVERY, LLC
1201 W. WASHINGTON ST.
HAGERSTOWN, MD  21740

NEXTRAN TRUCK CENTER
2150 ROCKFILL ROAD
FORT MYERS, FL  33916

NEXTRAN TRUCK CENTER
2200 W LANDSTREET RD
ORLANDO, FL  32809

NEXTRAN TRUCK CENTER
328 SW RING CT
LAKE CITY, FL  32025

NEXTRAN TRUCK CENTER
3915 NE RANDOLPH RD
KANSAS CITY, MO  64161

NEXTRAN TRUCK CENTER
4740 BLOUNTSTOWN HWY.
TALLAHASSEE, FL  32304

NEXTRAN TRUCK CENTER
6801 NW 74 AVE
MIAMI, FL  33166

NEXTRAN TRUCK CENTER
7810 ADAMO DR
TAMPA, FL  33619

NEXTRAN TRUCK CENTER
P.O. BOX 418050
KANSAS CITY, MO  64141

NEXTRAN TRUCK CENTER
P.O. BOX 820
FULTONDALE, AL  35068-0820

NEXTRAN TRUCK CENTERS MIDWEST INC
4001 RANDOLPH RD
KANSAS CITY, MO  64161

NEXTY ELECTRONICS
1626 MUSTANG DR
MARYVILLE, TN  37801

NEXUS EXPRESS LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

NEXUS LOGISTICS LLC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

NEXUS RELOCATION GROUP, INC.
2041 W 141ST TERRACE
LEAWOOD, KS  66224

NEXUS TRANSPORT LLC
322 W LAKE ST STE 216
MINNEAPOLIS, MN  55408

NEXUS TRANSPORT LLC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575  168
MINNEAPOLIS, MN  55480-1575

NEXUS
1000 PHILADELPHIA ST
CANONSBURG, PA  15317

NEXWAVE TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

NEYMAN, STEPHEN
[ADDRESS ON FILE]

NEYRA PAVING
[ADDRESS ON FILE]

NEYRINCK, RAYMOND
[ADDRESS ON FILE]

NF EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NF TRUCKING COMPANY LLC
2715 NW 66TH ST
KANSAS CITY, MO  64151

NFF TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NFG TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NFG TRUCKLINE INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

NFI INDUSTRIES
ATTN: SEAN NELSON
10 MARTINGALE RD SUITE 610
SCHAUMBURG, IL  60173

NFI INDUSTRIES
ATTN: SEAN NELSON
GLOBAL INDUSTRIAL
10 MARTINGALE RD STE 610
SCHAUMBURG, IL  60173

NFI INDUSTRIES
ATTN: SEAN NELSON
GLOBAL INDUSTRIAL
10 N MARTINGALE RD SUITE 610
SCHAUMBURG, IL  60173

NFI INDUSTRIES
ATTN: SEAN NELSON
GLOBAL INDUSTRIAL
10 N MARTINGALE RD, SUITE 610
CAMDEN, NJ  08101

NFI INDUSTRIES
ATTN: SEAN NELSON
GLOBAL INDUSTRIAL
10 N MARTINGALE RD, SUITE 610
SCHAUMBURG, IL  60173

NFI LOGISTICS
10 MARTINGALE RD SUITE 610
SCHAUMBURG, IL  60173

NFI LOGISTICS
ATTN CLAUDIA CARDOSO
10 MARTINGALE RD  610
SCHAUMBURG, IL  60173

NFI LOGISTICS
ATTN SEAN NELSON
10 MARTINGALE RD 610
SCHAUMBURG, IL  60173

NFI LOGISTICS
ATTN SEAN NELSON
60 MARTINGALE RD 610
SCHAUMBURG, IL  60173

NFI LOGISTICS
ATTN: SEAN NELSON
10 MARTINGALE RD STE 610
SCHAUMBURG, IL  60173

NFI LOGISTICS
ATTN: SEAN NELSON
GLOBAL INDUSTRIAL
10 MARTINGALE RD SUITE 610
SCHAUMBURG, IL  60173

NFI TRANSPORTATION
PO BOX 417736
BOSTON, MA  02241

NFI
15750 MOUNTAIN AVE
CHINO, CA  91708

NFI
ATTN: ATTN: CHRISTINE MCMURTRIE
PO BOX 96001
CAMDEN, NJ  08101

NFI
ATTN: CHRISTINE MCMURTRIE
PO BOX 96001
CAMDEN, NJ  08101

NFI
ATTN: SEAN NELSON
PO BOX 96001
CAMDEN, NJ  08101

NFL LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

NFL TRANSPORTATION CORP
10527 E COUNTY ROAD 600 N SUITE  B
INDIANAPOLIS, IN  46234

NFN DAVENDARAN
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

NFS GLOBAL INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

NFS GLOBAL INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NG TRANSPORT LLC
3724 LENTZ AVE
LOUISVILLE, KY  40215-1823

NG TRUCKING, INC.
NG TRUCKING, INC., PO BOX 531076
SAN DIEGO, CA  92153

NGA EXPRESS LLC
7756 S ROYAL CT
CANTON, MI  48187-2327

NGA EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

NGA MYERS
[ADDRESS ON FILE]

NGAH AMPAH, ROMANIC CHRISTIAN
[ADDRESS ON FILE]

NGATCHOU MBIAPA, OLIVIER
[ADDRESS ON FILE]

NGATI, LINDZZI
[ADDRESS ON FILE]

NGETA LOGISTICS LLC
OR CAPITALITY MANAGEMENT
3651 LINDELL RD STE D1195
LAS VEGAS, NV  89103

NGI CAPITAL INC. DBA APEX IT
PO BOX 5871
DENVER, CO  80217

NGK TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

NGK TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NGL EXPRESS LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

NGL TRANSPORTATION LLC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

NGLAM, JUNIOR
[ADDRESS ON FILE]

NGO, KEN
[ADDRESS ON FILE]

NGOC AI TRANSPORT INC.
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

NGP ENTERPRISES LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

NGUYEN TRUCKING LLC
14461 TREELINE DR
OLIVE BRANCH, MS  38654

NGUYEN, ADAM
[ADDRESS ON FILE]

NGUYEN, BRANDON
[ADDRESS ON FILE]

NGUYEN, CAN
[ADDRESS ON FILE]

NGUYEN, CHARLIE
[ADDRESS ON FILE]

NGUYEN, CONG
[ADDRESS ON FILE]

NGUYEN, DUC
[ADDRESS ON FILE]

NGUYEN, GIAU
[ADDRESS ON FILE]

NGUYEN, HAI
[ADDRESS ON FILE]

NGUYEN, HANH HONG THI
[ADDRESS ON FILE]

NGUYEN, HUNG
[ADDRESS ON FILE]

NGUYEN, HUNG
[ADDRESS ON FILE]

NGUYEN, HUNG
[ADDRESS ON FILE]

NGUYEN, HUONG
[ADDRESS ON FILE]

NGUYEN, KEVIN
[ADDRESS ON FILE]

NGUYEN, KEVIN
[ADDRESS ON FILE]

NGUYEN, KRYSTAL
[ADDRESS ON FILE]

NGUYEN, LONG
[ADDRESS ON FILE]

NGUYEN, LONG
[ADDRESS ON FILE]

NGUYEN, MARIE
[ADDRESS ON FILE]

NGUYEN, MICHAEL
[ADDRESS ON FILE]

NGUYEN, NANG
[ADDRESS ON FILE]

NGUYEN, QUI
[ADDRESS ON FILE]

NGUYEN, SUNNY
[ADDRESS ON FILE]

NGUYEN, TERESA
[ADDRESS ON FILE]

NGUYEN, THANH
[ADDRESS ON FILE]

NGUYEN, TOLINH
[ADDRESS ON FILE]

NGUYEN, TOLINH
[ADDRESS ON FILE]

NGUYEN, TRANG D
[ADDRESS ON FILE]

NGUYEN, TRIEU
[ADDRESS ON FILE]

NGUYEN, TUAN T
[ADDRESS ON FILE]

NGUYEN, VIET
[ADDRESS ON FILE]

NGUYEN, VINH
[ADDRESS ON FILE]

NGUYEN, VU
[ADDRESS ON FILE]

NGUYEN, XUAN
[ADDRESS ON FILE]

NGUYEN-TRAN, ANH
[ADDRESS ON FILE]

NH LOGISTICS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

NH LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

NHA GLOBAL INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

NHD TRUCKING LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX  76116

NHM TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

NHM TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

NHR TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

NHO LEGISTIC LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NHY TRANSPORTATION INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

NIA BERRY
[ADDRESS ON FILE]

NIAGARA FALLS BRIDGE COMM
PO BOX 395
NIAGARA FALLS, ON  L2E 6T8
CANADA

NIAGARA FALLS BRIDGE
ATTN: TRACY GLASSER
PO BOX 395
NIAGARA FALLS, ON  L2E 6T8
CANADA

NIAGRA LASALLE CORP
16655 S CANAL ST
SOUTH HOLLAND, IL  60473

NIANTHONY LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

NIAX LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NIAZI GOODS
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

NIAZI, JOPIN
[ADDRESS ON FILE]

NIBBELIN, DAVID
[ADDRESS ON FILE]

NIBCO INC
1516 MIDDLEBURG ST
ELKHART, IN  46516

NIBCO INC
ATTN: LINDSEY JACQUEZ
FREIGHT CLAIMS
1516 MIDDLEBURY ST
ELKHART, IN  46516

NIBLETT, JOSEPH
[ADDRESS ON FILE]

NIBUNGCO, LUIS
[ADDRESS ON FILE]

NICAS FREIGHT GROUP LLC
NICAS FREIGHT GROUP LLC
19201 CRANWOOD PKWY
WARRENSVILLE HTS, OH  44128

NICE GUYS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

NICE MAN TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

NICE PARK COLLECTIONS
PO BOX 713227
CHICAGO, IL  60677

NICE TRUCKING INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

NICE, COLLIN
[ADDRESS ON FILE]

NICELY, EDDIE
[ADDRESS ON FILE]

NICEWANDER, LINDA
[ADDRESS ON FILE]

NICHE TRUCKING LLC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

NICHEO USA INC
3663 N SAM HOUSTON PARKWAY E, STE 600
HOUSTON, TX  77032

NICHIBEI GLOBALL LLC
ATTN: SAORI WILLIS
4110 SE HAWTHORNE BLVD STE 190
PORTLAND, OR  97214

NICHOLAS A DELGADO
[ADDRESS ON FILE]

NICHOLAS A WILLIAMS
[ADDRESS ON FILE]

NICHOLAS J MEDENWALDT
[ADDRESS ON FILE]

NICHOLAS M ASSAFARO
[ADDRESS ON FILE]

NICHOLAS R GLASS
[ADDRESS ON FILE]

NICHOLAS R KLIESE
[ADDRESS ON FILE]

NICHOLAS ROSPUTNI
[ADDRESS ON FILE]

NICHOLAS W THOMAS
[ADDRESS ON FILE]

NICHOLAS, SOUCHITTA
[ADDRESS ON FILE]

NICHOLAS, STEVEN
[ADDRESS ON FILE]

NICHOLAS, WILLIAM
[ADDRESS ON FILE]

NICHOLLE RENNE
[ADDRESS ON FILE]

NICHOLS ELECTRIC SUPPLY
7450 MARCO DR
EVANSVILLE, IN  47715

NICHOLS, AARON
[ADDRESS ON FILE]

NICHOLS, CHRISTOPHER
[ADDRESS ON FILE]

NICHOLS, CURTIS
[ADDRESS ON FILE]

NICHOLS, DANIEL
[ADDRESS ON FILE]

NICHOLS, DAVID
[ADDRESS ON FILE]

NICHOLS, DONALD
[ADDRESS ON FILE]

NICHOLS, DOYLE
[ADDRESS ON FILE]

NICHOLS, EVAN
[ADDRESS ON FILE]

NICHOLS, FREDRICK
[ADDRESS ON FILE]

NICHOLS, GEORGE
[ADDRESS ON FILE]

NICHOLS, GILSCOTT
[ADDRESS ON FILE]

NICHOLS, JARED
[ADDRESS ON FILE]

NICHOLS, JEFFERY
[ADDRESS ON FILE]

NICHOLS, JERRY
[ADDRESS ON FILE]

NICHOLS, JESSE
[ADDRESS ON FILE]

NICHOLS, JOSEPH E
[ADDRESS ON FILE]

NICHOLS, JOSEPH
[ADDRESS ON FILE]

NICHOLS, JULIA
[ADDRESS ON FILE]

NICHOLS, KELVIN
[ADDRESS ON FILE]

NICHOLS, KENNY
[ADDRESS ON FILE]

NICHOLS, KRISTA
[ADDRESS ON FILE]

NICHOLS, LAURA
[ADDRESS ON FILE]

NICHOLS, LUCIAN
[ADDRESS ON FILE]

NICHOLS, LUCIAN
[ADDRESS ON FILE]

NICHOLS, LYNSIE
[ADDRESS ON FILE]

NICHOLS, MICHAEL
[ADDRESS ON FILE]

NICHOLS, MICHAEL
[ADDRESS ON FILE]

NICHOLS, MIKE
[ADDRESS ON FILE]

NICHOLS, RAYMOND
[ADDRESS ON FILE]

NICHOLS, REBECCA
[ADDRESS ON FILE]

NICHOLS, REBECCA
[ADDRESS ON FILE]

NICHOLS, REGINALD
[ADDRESS ON FILE]

NICHOLS, SAVANNAH
[ADDRESS ON FILE]

NICHOLS, STEVEN
[ADDRESS ON FILE]

NICHOLS, STEVEN
[ADDRESS ON FILE]

NICHOLS, TERRY
[ADDRESS ON FILE]

NICHOLS, WESLEY
[ADDRESS ON FILE]

NICHOLS, WILLIAM
[ADDRESS ON FILE]

NICHOLS, WILLIAM
[ADDRESS ON FILE]

NICHOLSON, ANDRE
[ADDRESS ON FILE]

NICHOLSON, ANTHONY
[ADDRESS ON FILE]

NICHOLSON, BRYCE
[ADDRESS ON FILE]

NICHOLSON, JOHN
[ADDRESS ON FILE]

NICHOLSON, LONDELL
[ADDRESS ON FILE]

NICHOLSON, ROBERT
[ADDRESS ON FILE]

NICHOLSON, SCOTT
[ADDRESS ON FILE]

NICHOLSON, SCOTT
[ADDRESS ON FILE]

NICHOLSON, STERLING
[ADDRESS ON FILE]

NICK D ALLEN
[ADDRESS ON FILE]

NICK DENP TRUCKING
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

NICK DOLNIC HEATING& COOLING
759 LEMAY FERRY
ST. LOUIS, MO  63125

NICK HOLDEN TRANSPORT COMPANY
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

NICK KATIB
[ADDRESS ON FILE]

NICK KATIB
[ADDRESS ON FILE]

NICK MAYER WESTLAKEBODY SHOP
24400 CENTER RIDGE RD.Y
WESTLAKE, OH  44145

NICK TSOLAKOS
[ADDRESS ON FILE]

NICKCHEN, CHRIS
[ADDRESS ON FILE]

NICKCHEN, JESSE
[ADDRESS ON FILE]

NICKEL EXPRESS INC
4257 EASTLAWN ST
WAYNE, MI  48184

NICKELL, CLINTON
[ADDRESS ON FILE]

NICKELS, BETH
[ADDRESS ON FILE]

NICKELSON, HARRY
[ADDRESS ON FILE]

NICKERSON, EARL
[ADDRESS ON FILE]

NICKLES, DAVID
[ADDRESS ON FILE]

NICKOLAISEN, JASON
[ADDRESS ON FILE]

NICKOLAS DAVIS TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NICKS EXPEDITING COMPANY LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

NICKS TOWING SERVICE INC
158 E PASSAIC AVE
RUTHERFORD, NJ  07070

NICKSON TRUCKING LLC
1504 BEAVER TAN CT
WAKE FOREST, NC  27587

NICKTRANS
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

NICKYS TRUCKS INC
OR TRANSAM FINANCIAL SERVICES INC.
PO BOX 872632
KANSAS CITY, MO  64187

NICO TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

NICOL ELECTRIC INC.
PO BOX 45116
RIO RANCHO, NM  87174

NICOLAISEN, HEATHER
[ADDRESS ON FILE]

NICOLAS M ROBERTS
[ADDRESS ON FILE]

NICOLAS, BOB
[ADDRESS ON FILE]

NICOLAS, EMILIANO
[ADDRESS ON FILE]

NICOLAS, THANEL
[ADDRESS ON FILE]

NICOLE B ENTERPRISE CORP
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

NICOLE E METCALF-SMITH
[ADDRESS ON FILE]

NICOLE EXPRESS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

NICOLE GARDNER
[ADDRESS ON FILE]

NICOLE WEST
[ADDRESS ON FILE]

NICOLODEMOS, PHIL
[ADDRESS ON FILE]

NICOLOPOULOS, EMILY
[ADDRESS ON FILE]

NICOPOULOS, JIMMIE
[ADDRESS ON FILE]

NICOR GAS
1844 FERRY ROAD
NAPERVILLE, IL  60563-9600.

NICOR GAS
PO BOX 5407
CAROL STREAM, IL  60197-5407

NICOS LOGISTICS
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

NICOSIA, LOUIS
[ADDRESS ON FILE]

NICOTERA, MICHAEL
[ADDRESS ON FILE]

NICS TRANSPORTATION
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

NICZYPORUK, JAROSLAW
[ADDRESS ON FILE]

NIDIA TRUCKING LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

NIDO, LUIS
[ADDRESS ON FILE]

NIE, YTELE
[ADDRESS ON FILE]

NIEDERMAYER JR, RICHARD
[ADDRESS ON FILE]

NIEDRINGHAUS, CHARLES
[ADDRESS ON FILE]

NIEHOFF, GERALD
[ADDRESS ON FILE]

NIELSEN, BOBBIE
[ADDRESS ON FILE]

NIELSEN, ERIC
[ADDRESS ON FILE]

NIELSEN, FRANK
[ADDRESS ON FILE]

NIELSEN, GARY W
[ADDRESS ON FILE]

NIELSEN, JEFF
[ADDRESS ON FILE]

NIELSEN, KATHERINE
[ADDRESS ON FILE]

NIELSEN, LARRY
[ADDRESS ON FILE]

NIELSEN, PETER
[ADDRESS ON FILE]

NIELSEN, RANDALL
[ADDRESS ON FILE]

NIELSEN, SARAH
[ADDRESS ON FILE]

NIELSEN, TARYN J
[ADDRESS ON FILE]

NIELSEN, TARYN
[ADDRESS ON FILE]

NIELSEN, TREVOR
[ADDRESS ON FILE]

NIELSEN-ARENA, SYDNEY
[ADDRESS ON FILE]

NIELSON, DERRICK
[ADDRESS ON FILE]

NIELSON, JASON
[ADDRESS ON FILE]

NIEMAN, CARL E
[ADDRESS ON FILE]

NIEMAN, KURT
[ADDRESS ON FILE]

NIEMAN, PAUL
[ADDRESS ON FILE]

NIEMANN, COLTON
[ADDRESS ON FILE]

NIETO MOBILE TRUCK & TRAILER REPAIR
CORP
1932 NW 2 ST
MIAMI, FL  33125

NIETO MOBILE TRUCK & TRAILER REPAIR
CORP
341 SW 64TH WAY
PEMBROKE PINES, FL  33023

NIETO, ANTHONY P
[ADDRESS ON FILE]

NIETO, ERIC
[ADDRESS ON FILE]

NIETO, MARVIN
[ADDRESS ON FILE]

NIETO, PAMELA
[ADDRESS ON FILE]

NIETO, RENE
[ADDRESS ON FILE]

NIETO, RYAN
[ADDRESS ON FILE]

NIETOS & SONS TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NIEVA, MARLON
[ADDRESS ON FILE]

NIEVES, DIANA
[ADDRESS ON FILE]

NIEVES, DORIAN
[ADDRESS ON FILE]

NIEVES, EDUARDO
[ADDRESS ON FILE]

NIEVES, JOHN
[ADDRESS ON FILE]

NIEVES, RAFAEL
[ADDRESS ON FILE]

NIFONG, TANNER
[ADDRESS ON FILE]

NIFTY FREIGHT CARRIERS
OR ECAPITAL FREIGHT FACTORING
174 WEST ST SOUTH 2ND FLOOR
ORILLA, ON  L3V 6L4
CANADA

NIGHT DREAM INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

NIGHT FOX TRUCKING LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

NIGHT FOX TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

NIGHT FREIGHT EXPRESS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

NIGHT LINE EXPRESS INC
14544 CLUB CIRCLE DR
OAK FOREST, IL  60452

NIGHT OWL JANITORIAL INC.
4976 W BUCKSKIN
POCATELLO, ID  83201

NIGHT OWL TRUCK REPAIR
32428 LIPAROTO DR
ROCKWOOD, MI  48173

NIGHT RIDER EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

NIGHT RIDER
OR RIVIERA FINANCE OF TEXAS
PO BOX 202485
DALLAS, TX  75320-2487

NIGHT TRAIN TRANSPORT LLC
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

NIGHTHAWK ENTERPRISES, INC.
3275 NW 41ST
MIAMI, FL  33142

NIGHTHAWK LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

NIGHTHAWK TRANSPORT LLC
1019 S HASTINGS AVE
FULLERTON, CA  92833-3427

NIGHTHAWKS INC
PO BOX 101
LEONIA, NJ  07605

NIGHTINGALE TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NIGHTLINE EXPRESS, INC.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

NIGRO, MICHAEL
[ADDRESS ON FILE]

NIGSAM INC
2162 CONWELL AVE
PHILADELPHIA, PA  19115

NIIAKWEI ACQUAYE
[ADDRESS ON FILE]

NIICHEL, STEVEN
[ADDRESS ON FILE]

NIJA UNDERWOOD
[ADDRESS ON FILE]

NIJAZ TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NIJJAR CARGO INC
8756 TERRACORVO CIR
STOCKTON, CA  95212

NIJJAR FREIGHTLINES
OR REVOLUTION CAPITAL, P.O. BOX 741791
LOS ANGELES, CA  90074

NIJJAR TRUCKING LTD
12829 116 AVE
SURREY, BC  V3R 2S5
CANADA

NIJJER CARRIER LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

NIJMAN FRANZETTI LLP
10 S LASALLE STREET SUITE 3600
CHICAGO, IL  60603

NIK LOGISTICS LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

NIKA TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

NIKA TRANSPORTATION LLC
17199 WATERBRIDGE DR
NORTH ROYALTON, OH  44133

NIKA TRUCKING CORPORATION
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, SK  L4Z 1X8
CANADA

NIKI EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NIKLOADS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

NIKO LOGISTICS CORPORATION
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

NIKOLOVSKI, LJUPCO
[ADDRESS ON FILE]

NIKONOV, GLEB
[ADDRESS ON FILE]

NILE EXPRESS LLC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575  168
MINNEAPOLIS, MN  55480-1575

NILE EXPRESS, LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

NILE TRUCKING
5120 S DECATUR BLVD SUITE 104
LAS VEGAS, NV  89118

NILLES, BRETT
[ADDRESS ON FILE]

NILSON, KEITH
[ADDRESS ON FILE]

NILSON, MAHINA
[ADDRESS ON FILE]

NILSON, TIMOTHY
[ADDRESS ON FILE]

NILSSON, ERICK
[ADDRESS ON FILE]

NILSSON, SVEN
[ADDRESS ON FILE]

NIMAGA, CHEICKNA
[ADDRESS ON FILE]

NIMAGA, CHEICKNA
[ADDRESS ON FILE]

NIMBLE TRANSPORT
835 SOUTH ST PAUL STREET
KANSAS CITY, KS  66105

NIMETH, JAMES
[ADDRESS ON FILE]

NIMMO, LARRY
[ADDRESS ON FILE]

NIMMO, STEVEN
[ADDRESS ON FILE]

NIMMONS TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NIMMONS, QULOCK
[ADDRESS ON FILE]

NINA ADRIENNE THOMAS-DAYAFLEH
[ADDRESS ON FILE]

NINCHE TRANSPORT SOLUTIONS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

NINE 22 TRANSPORT LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL,  PO BOX 639565
CINCINNATI, OH  45263-9565

NINE TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NINER TRANSPORT LLC
2605 GREENWOOD CT
BEDFORD, TX  76021

NINIK INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NINO, GUILLERMO
[ADDRESS ON FILE]

NINO, RICARDO
[ADDRESS ON FILE]

NIPPER, JACK
[ADDRESS ON FILE]

NIPPER, JACK
[ADDRESS ON FILE]

NIPPERT, JAMES
[ADDRESS ON FILE]

NIPPONKOA INSURANCE
C/O SOMPO
ATTN: GENERAL COUNSEL
777 3RD AVE, 24TH FLOOR
NEW YORK, NY  10017

NIPSCO
135 N PENNSYLVANIA ST, STE 1610
INDIANAPOLIS  46204

NIPSCO
135 NORTH PENNSYLVANIA STREET
SUITE 1610
INDIANAPOLIS, IN  46204

NIQUETTE, CHRIS
[ADDRESS ON FILE]

NIRAM INCORPORATED
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

NIRVAAN TRANSPORTATION LLC
OR EXPEDITED FINANCIAL
4460 W SHAW AVE  429
FRESNO, CA  93722

NIRVAIR EXPRESS LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

NIRVANA TRANSPORT
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, ON  L4Z 1X8
CANADA

NIRVANA TRUCKING INC
5533 LACKLAND WAY
SACRAMENTO, CA  95835

NIS FREIGHT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

NISBET, LAURENCE
[ADDRESS ON FILE]

NISHAN TRANSPORT INC.
1805 CHEMIN ST
FRANCOIS, DORVAL, QC  H9P 2S1
CANADA

NISSAN HAYWARD
24644 MISSION BLVD.
HAYWARD, CA  94544

NISSAN
445 COUCHVILLE INDUSTRIAL BLVD
MOUNT JULIET, TN  37122

NISSEN, BRENDON
[ADDRESS ON FILE]

NISSIN FOODS USA CO INC
2001 W ROSECRANS AVE
GARDENA, CA  90249

NISSIN INTERNATIONAL
16940 SQUARE DR
MARYSVILLE, OH  43040

NISSLEY, TYLER
[ADDRESS ON FILE]

NISWONGER, DAVID
[ADDRESS ON FILE]

NITRO GREEN PROFESSIONAL LAWN
AND TREE CARE INC, PO BOX 3533
GREAT FALLS, MT  59403

NITRO TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

NITTI, FRANK
[ADDRESS ON FILE]

NIVAL TRANSPORT LLC
OR RIVIERA FINANCE OF CALIFORNIA
PO BOX 848244
LOS ANGELES, CA  90084-8244

NIVLAMA INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

NIX EXCAVATING INC
4020 N 2600 E
FILER, ID  83328

NIX, JESSE
[ADDRESS ON FILE]

NIX, MARCUS
[ADDRESS ON FILE]

NIX, TERRY
[ADDRESS ON FILE]

NIXON, GLEN
[ADDRESS ON FILE]

NIXON, KENNETH
[ADDRESS ON FILE]

NIXON, LINDA
[ADDRESS ON FILE]

NIXON, MICHAEL
[ADDRESS ON FILE]

NIXON, WILLIE I
[ADDRESS ON FILE]

NIXON, WYATT
[ADDRESS ON FILE]

NIZIGIYIMANA, BENNIT
[ADDRESS ON FILE]

NIZNIK, DAVID
[ADDRESS ON FILE]

NIZZARI, KORVID
[ADDRESS ON FILE]

NJ BEST TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

NJ DOT
1 EXECUTIVE CAMPUS
CHERRY HILL, NJ  08002

NJ DOT
1035 PKWY AVE
TRENTON  08625

NJ EXPEDITE LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

NJ LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

NJ MOTOR TRUCK ASSOCIATIONS
160 TICES LANE
EAST BRUNSWICK, NJ  08816

NJ PETROS EXPRESS LLC
8 DIAMOND HILL RD
MARLBORO, NJ  07746

NJ TRANSPORT SERVICES LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

NJ TRUCK LINE
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

NJ TRUCKING INC
3375 MEETING CREEK RD
EASTIEW, KY  42732

NJC LOGISTICS LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

NJIE, DEED
[ADDRESS ON FILE]

NJK ENTERPRISES LLC
15812 FAIRFIELD DR
MATTHEWS, NC  28104

NJM EXPEDITE INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

NJN LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NJOOD TRUCKING INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

NJOROGE, CLEMENCIA
[ADDRESS ON FILE]

NJOY LLC
C/O ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

NK CARRIES INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

NK DESIGN INTERNATIONAL INC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263

NK TRANSPORT LLC
PO BOX 458
GLENDALE, AZ  85311

NKA TRANSPORTATION, INC.
777 S KUTHER RD
SIDNEY, OH  45365

NKELE, KAGISO
[ADDRESS ON FILE]

NKOUA EBON GUY SERGE
[ADDRESS ON FILE]

NKR TRANSPORT LLC
OR GAP FACTORING INC, PO BOX 150105
OGDEN, UT  84415-0105

NKTT FREIGHT LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

NKUNDA EXPRESS
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

NL
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NLOMBE, SAINTUCH
[ADDRESS ON FILE]

NLS TRUCKING CORP
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

NM EXPEDITED INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

NM LOGISTICS INC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

NM TRANSPORT LLC
PO BOX 4282
BURBANK, CA  91503

NMB TRANSPORT LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

NMEL TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

NMHG FINANCIAL SERVICES INC
PO BOX 35701
BILLINGS, MT  59107

NMHG FINANCIAL SERVICES
ATTN: GENERAL COUNSEL
PO BOX 35701
BILLINGS, MT  59107

NMJ CARGO LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

NMK EXPRESS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

NMS TRUCKING CO
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

NMV EXPEDITION INC
15428 PRESCOTT HILL AVE
CHARLOTTE, NC  28277

NN TRANS INC
5220 N ROCKWELL ST APT GS
CHICAGO, IL  60625

NN TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NN TRUCKING INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

NNA-AILN
200 SAM GRIFFIN DOOR 232
SMYRNA, TN  37167

NNAWUIHE NOSIRI
[ADDRESS ON FILE]

NNT EXPRESS INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

NO BREATHIN ROOM LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

NO BULL-SHIPPING, LLC.
1102 SCARLET OAK AVE
TOMS RIVER, NJ  08755

NO CHOICE INC
OR OUTGO INC, 117 E LOUISA ST.  161
SEATTLE, WA  98102

NO DAYS OFF TRANSPORT LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

NO DOUBT TRANSPORTATION LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN 38148-1000

NO EXCUSEZ TRANSPORT LLC
OR TAB BANK, PO BOX 150830
OGDEN, UT 84415

NO FEAR FITNESS SUPPLY
323 THOMAS PL SUITE B
EVERMAN, TX 76140

NO LIMIT LOGISTICS INC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH 45263

NO LIMIT LOGISTICS
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

NO LIMIT TRANSPORTATION SERVICES LLC
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX 75320-0400

NO LIMIT TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

NO LIMITATIONS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

NO LIMITS LLC
213 PEPPERTOWN PLAZA
FULTON, MS 38843

NO MANS LAND TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX 75320-6773

NO MERCY EXCAVATING LLC
6161 CTY HWY X
CHIPPEWA FALLS, WI 54729

NO STOP TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

NO TOWN TRUCKING
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

NO XCUSE FREIGHT LLC
311 DUNN RD
FAYETTEVILLE, NC 28312

NO1 LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

NOA, LAFI
[ADDRESS ON FILE]

NOACK LAW FIRM PLLC
4000 EXECUTIVE PARK DR 300
CINCINNATI, OH 45241

NOAH EXPRESS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

NOAH HUMPHREYS
[ADDRESS ON FILE]

NOAH LOGISTICS LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN 38148

NOAH TRANSPORT LLC
2309 JULIA LN
FORNEY, TX 75126

NOAH TRANSPORTATION LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN 38148

NOAH XPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

NOAHS ARK TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

NOAHS CARGO CARRIERS INC
1553 GLENWOOD RD
GLENDALE, CA 91201

NOAHS TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

NOATUM LOGISTICS USA, LLC
32344 COLLECTION CENTER DR
CHICAGO, IL 60693

NOB TRANS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

NOBAR, CHARLES
[ADDRESS ON FILE]

NOBBS, HARRY
[ADDRESS ON FILE]

NOBILITY TRUCKING INC
1275 ELM AVE
GLENDALE, CA  91201-1311

NOBLE ESTATE ENTERPRISE LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

NOBLE EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

NOBLE FREIGHT LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

NOBLE HIGHWAY TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

NOBLE LOCKSMITH LTD
249 NOTRE DAME AVE
WINNIPEG, MB  R3B 1N8
CANADA

NOBLE LOGISTICS INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

NOBLE OIL SERVICES, INC.
5617 CLYDE RHYNE DR
SANFORD, NC  27330

NOBLE OIL SERVICES, INC.
PO BOX 4419
SANFORD, NC  27331

NOBLE ONE GROUP LLC
2218 E CR 650 N
LOGANSPORT, IN  46947

NOBLE PINE PRODUCTS
ATTN: ENILDA BRITO
240 E SEVENTH ST
MT VERNON, NY  10550

NOBLE RESOURCES INC
PO BOX 1333
LEONARD, TX  75452

NOBLE SYSTEMS CORPORATION
1200 ASHWOOD PARKWAY, SUITE 300
ATLANTA, GA  30338

NOBLE TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

NOBLE, CHARLES
[ADDRESS ON FILE]

NOBLE, CLAYTON
[ADDRESS ON FILE]

NOBLE, DEANDRE
[ADDRESS ON FILE]

NOBLE, FREDDY
[ADDRESS ON FILE]

NOBLE, LOGAN
[ADDRESS ON FILE]

NOBLES, EDWARD
[ADDRESS ON FILE]

NOBLES, ERIC
[ADDRESS ON FILE]

NOBLEZADA, JONATHAN T
[ADDRESS ON FILE]

NOBLIT, STEPHEN
[ADDRESS ON FILE]

NOBOUPHASAVANH, SAM
[ADDRESS ON FILE]

NOBOUPHASAVANH, SAM
[ADDRESS ON FILE]

NOBURE, DONTAE
[ADDRESS ON FILE]

NOC TRUCKING CORP
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

NOCERO, JASON
[ADDRESS ON FILE]

NOCERO, RENALDO
[ADDRESS ON FILE]

NOCHES, SERGIO
[ADDRESS ON FILE]

NOCHY TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

NODARSE, JUAN
[ADDRESS ON FILE]

NODURFT, RAE
[ADDRESS ON FILE]

NOE, HUBERT
[ADDRESS ON FILE]

NOE, LYNN
[ADDRESS ON FILE]

NOEL CASTRO
[ADDRESS ON FILE]

NOEL EVANS TRUCKING
29245 PIGEON DR
LEBANON, MO  65536

NOEL TRANSPORTATION CORP
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

NOEL, CHARLES
[ADDRESS ON FILE]

NOEL, CHARLES
[ADDRESS ON FILE]

NOEL, DAVID
[ADDRESS ON FILE]

NOEL, GARY M
[ADDRESS ON FILE]

NOEL, GREGORY
[ADDRESS ON FILE]

NOEL, GREGORY
[ADDRESS ON FILE]

NOEL, MATTHEW
[ADDRESS ON FILE]

NOEL, PHILIP
[ADDRESS ON FILE]

NOEL, RICHARD
[ADDRESS ON FILE]

NOEL, RICHARD
[ADDRESS ON FILE]

NOEL, SCOTT
[ADDRESS ON FILE]

NOEL, WILLIAM
[ADDRESS ON FILE]

NOELCKE, DANIEL
[ADDRESS ON FILE]

NOELTNER, JERRY D
[ADDRESS ON FILE]

NOET LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

NOFSINGER, SCOTT
[ADDRESS ON FILE]

NOFZIGER, HAROLD
[ADDRESS ON FILE]

NOGALES DIESEL REPAIR LLC
2841 N VALLE VERDE DRIVE
NOGALES, AZ  85621

NOGALES RIO RICO PLUMBING L.L.C.
728 E. SKYLINE DRIVE
NOGALES, AZ  85621

NOGOB LLC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

NOGUERA RODRIGUEZ, ERICK
[ADDRESS ON FILE]

NOGUERA RODRIGUEZ, ERICK
[ADDRESS ON FILE]

NOGUEROL TRANSPORT CORP
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NOGUES, NEILPH
[ADDRESS ON FILE]

NOHAMAGEIS
[ADDRESS ON FILE]

NOHEJL, AMY
[ADDRESS ON FILE]

NOHEJL, STEVEN
[ADDRESS ON FILE]

NOHID TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

NOKES, NATALIE
[ADDRESS ON FILE]

NOKIA OF AMERICA CORPORATION
ACCOUNTS RECEIVABLE, PO BOX 911476
DALLAS, TX  75391

NOKIANGTHONG, KRISSADA
[ADDRESS ON FILE]

NOLA TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

NOLAN ELECTRIC
866 POST OAK RD
RINGGOLD, GA  30736

NOLAN TRANSPORTATION GROUP
ATTN: MICHAEL OLSON
2535 BROCKTON DRIVE SUITE 500
AUSTIN, TX  78758

NOLAN, CALVIN D
[ADDRESS ON FILE]

NOLAN, DANIEL S
[ADDRESS ON FILE]

NOLAN, JOSEPH
[ADDRESS ON FILE]

NOLAN, MICHAEL
[ADDRESS ON FILE]

NOLAN, PATRICK
[ADDRESS ON FILE]

NOLAN, THYEIS
[ADDRESS ON FILE]

NOLAN, TIMOTHY
[ADDRESS ON FILE]

NOLAN, ZACHARY
[ADDRESS ON FILE]

NOLAND, HEATHER
[ADDRESS ON FILE]

NOLANDS CYLINDER HEAD SERVICE
1519 CHARLOTTE ST
KANSAS CITY, MO  64108

NOLASCO ARROYO, INC.
OR RIVIERA FINANCE MINNEAPOLIS
PO BOX 850243
MINNEAPOLIS, MN  55485-0243

NOLASCO, MARK
[ADDRESS ON FILE]

NOLASCO, MIGUEL
[ADDRESS ON FILE]

NOLBU EXPRESS INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

NOLDEN TRANS INC
460 W. IRVING PARK RD., STE C UNIT 177
BENSENVILLE, IL  60106

NOLEN, EDWARD
[ADDRESS ON FILE]

NOLEN, PHILLIP
[ADDRESS ON FILE]

NOLES, TIMOTHY
[ADDRESS ON FILE]

NOLIN, JOHN R
[ADDRESS ON FILE]

NOLIN, JOHN
[ADDRESS ON FILE]

NOEL, DANIELLE
[ADDRESS ON FILE]

NOLLEY, DARIUS
[ADDRESS ON FILE]

NOLLEY, LEONARD
[ADDRESS ON FILE]

NOLLIE, DENNIS
[ADDRESS ON FILE]

NOLLY EXPRESS LLC
OR ALTACAPITAL
10455 N CENTRAL EXPRESSWAY  109-364
DALLAS, TX  75231

NOLPORT TRUCK LLC
OR EWALL CAPITAL SOLUTIONS, PO BOX
33849
LAS VEGAS, NV  89133

NOLTEE, CASSONDRA
[ADDRESS ON FILE]

NOLTES NORTHSIDE SVC
2850 JACKSON STREET
OSHKOSH, WI  54901

NOMAD EXPRESS
OR PRO FUNDING INC
PO BOX 1000 DEPT  3045
MEMPHIS, TN  38148-3045

NOMAD FREIGHT INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

NOMAD TRANS INC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

NOMAD TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NOMAD TRANSPORTATION
3536 TERTULIA AVENUE
NORTH LAS VEGAS, NV  89081

NOMAD TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NOMANSON, TIMOTHY
[ADDRESS ON FILE]

NOMATIC TRANS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

NOMIC TRANSPORT LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

NON FOUR LOGISTICS INC
1008 EDDYSTONE CT
READING, PA  19605-3296

NON FOUR LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

NON STOP FREIGHT SOLUTIONS, INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NONINI, GENA
[ADDRESS ON FILE]

NONNENMOCHER, SELENA
[ADDRESS ON FILE]

NON-STOP EXPRESS TRANSPORTATION
SRVS LLC
OR BASICBLOCK INC.
PO BOX 8697
OMAHA, NE  68108

NONSTOP PRINTING
6226 SANTA MONICA BLVD
LOS ANGELES, CA  90038

NONSTOP TRUCKING INC
5778 WINCHESTER CT
RANCHO CUCAMONGA, CA  91737

NONSTOP TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

NOON, MICHAEL
[ADDRESS ON FILE]

NOON, MICHAEL
[ADDRESS ON FILE]

NOONEY, MARTIN
[ADDRESS ON FILE]

NOONEY, MARTIN
[ADDRESS ON FILE]

NOOR FREIGHTLINE LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

NOOR LOGISTICS LLC
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101

NOOR QADERI LOGISTICS INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL,  PO BOX 639565
CINCINNATI, OH  45263-9565

NOOR TRANSIT LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

NOOR TRANSPORTATION LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

NOOR, ABDIHODAN
[ADDRESS ON FILE]

NOORI, ABDUL
[ADDRESS ON FILE]

NOORMAN, MATTHEW
[ADDRESS ON FILE]

NOR CAL WASTE SERVICES
299 PARK STREET
SAN LEANDRO, CA  94577

NOR CAL WASTE SERVICES
5714 FOLSOM BLVD. PMB 285
SACRAMENTO, CA  95819

NOR CAL WASTE SERVICES
PO BOX 292805
SACRAMENTO, CA  95829

NORAH, JEREMY
[ADDRESS ON FILE]

NORBERG, SCOTT
[ADDRESS ON FILE]

NORBERT S DOBRZANSKI
[ADDRESS ON FILE]

NORBERTO, HENRY
[ADDRESS ON FILE]

NORBREY, MATTHEW
[ADDRESS ON FILE]

NORCAL KENWORTH
[ADDRESS ON FILE]

NORC-CAL VANS
1300 NORD AVE STE 125
CHICO, CA  95926

NORCO
PO BOX 79550
SAGINAW, TX  76179

NORCO.
1125 W AMITY RD
BOISE, ID  83705

NORCROSS, RYAN
[ADDRESS ON FILE]

NORCROSS, SHANE
[ADDRESS ON FILE]

NORD GEAR CORPORATION
ATTN: KRISTIN WIGGLESWORTH
800 NORD DR
WAUNAKEE, WI  53597

NORD, JOHN
[ADDRESS ON FILE]

NORDAM X-PRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NORDBY, KEVIN W
[ADDRESS ON FILE]

NORDBY, KEVIN
[ADDRESS ON FILE]

NORDEN ROAD REPAIR LLC
5208 PACKER DRIVE NE
MENOMONIE, WI  54751

NORDEN TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

NORDGREN, KEVIN
[ADDRESS ON FILE]

NORDIC INDUSTRIES
591622 SASKATCHEWAN LTD
404 MELVILLE STREET
SASKATOON, SK  S7J 4M2
CANADA

NORDIC MECHANICAL SERVICES
11965 LARC INDUSTRIAL BLVD., SUITE 600
BURNSVILLE, MN  55337

NORDIC WARE DIVISION OF NORTHL
ATTN: KURT TIMIAN
5005 COUNTY ROAD 25
MINNEAPOLIS, MN  55416

NORDIKE, MITCHELL
[ADDRESS ON FILE]

NORDKVIST, ERIC
[ADDRESS ON FILE]

NORDS ELECTRIC SUPPLY
PO BOX 9550
SPOKANE, WA  99209

NORDSELL, MICHAEL
[ADDRESS ON FILE]

NORDWALL, MATTHEW
[ADDRESS ON FILE]

NORED, THOMAS
[ADDRESS ON FILE]

NOREIKA, DAVID
[ADDRESS ON FILE]

NORFLEET AND NELSON TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NORFLEET TRANSPORTATION, LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

NORFLEET TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NORFLEET, ERIC
[ADDRESS ON FILE]

NORFOLK SOUTHERN CORPORATION
LOC 00441
CINCINNATI, OH  45264

NORFOLK SOUTHERN CORPORATION
PO BOX 532797
ATLANTA, GA  30353

NORFOLK SOUTHERN RAILROAD
11500 OUTLOOK STREET
SUITE 400
OVERLAND PARK, KS  66211

NORFOLK SOUTHERN RAILROAD
1600 MARIETTA RD. NW
ATLANTA, GA  30318

NORFOLK SOUTHERN RR
650 W PEACHTREE ST NW
ATLANTA  30308

NORFOLK SOUTHERN RR133967
10990 ROE AVENUE
OVERLAND PARK, KS  66211

NORGAARD, DARIN
[ADDRESS ON FILE]

NORLIFT MATERIAL HANDLING
D/B/A: NORLIFT
512 N FRANCHER PO BOX 11006
SPOKANE, WA  99211

NORLIFT MATERIAL HANDLING
D/B/A: NORLIFT
PO BOX 11006
SPOKANE, WA  99211

NORLIFT MATERIAL HANDLING
PO BOX 11006
SPOKANE, WA  99211

NORLIFT OF OREGON, INC.
PO BOX 68348
PORTLAND, OR  97268

NORLIFT
512 N FRANCHER PO BOX 11006
SPOKANE, WA  99211

NORM D COLE
[ADDRESS ON FILE]

NORM STANEK INC
307 N STATE RD
MEDINA, OH  44256

NORMA I BLANCO
[ADDRESS ON FILE]

NORMA REYES
[ADDRESS ON FILE]

NORMAN ALEXENDER CONTRACTOR
[ADDRESS ON FILE]

NORMAN DUPRE
[ADDRESS ON FILE]

NORMAN INTERNATIONAL
28 CENTERPOINTE DRIVE, SUITE 120
LA PALMA, CA 90623

NORMAN INTERNATIONAL
CENTERPOINTE DRIVE SUITE 120
LA PALMA, CA 90623

NORMAN, CHRISTIAN
[ADDRESS ON FILE]

NORMAN, DARYLANDO
[ADDRESS ON FILE]

NORMAN, DONALD
[ADDRESS ON FILE]

NORMAN, DUANE
[ADDRESS ON FILE]

NORMAN, EARON
[ADDRESS ON FILE]

NORMAN, HAROLD
[ADDRESS ON FILE]

NORMAN, HOYT
[ADDRESS ON FILE]

NORMAN, JAMES
[ADDRESS ON FILE]

NORMAN, JEFFERY
[ADDRESS ON FILE]

NORMAN, JOHN
[ADDRESS ON FILE]

NORMAN, JOSEPH
[ADDRESS ON FILE]

NORMAN, KARRIN
[ADDRESS ON FILE]

NORMAN, XAVIER
[ADDRESS ON FILE]

NORMANDIN, MARK
[ADDRESS ON FILE]

NORMANDY, JOHN
[ADDRESS ON FILE]

NORMAN-HARDY, CYNTHIA
[ADDRESS ON FILE]

NORMS PLUMBING & HEATING
1325 173RD ST
HAMMOND, IN 46324

NORON INC.
5465 ENTERPRISE
TOLEDO, OH 43612

NORPAC SHEET METAL INC
PO BOX 30776
BILLINGS, MT 59107

NORPLEX INC
PO BOX 814
AUBURN, WA 98071

NORRELL, COREY
[ADDRESS ON FILE]

NORRICK, TIMITHY
[ADDRESS ON FILE]

NORRINGTON, HOZA
[ADDRESS ON FILE]

NORRIS MCLELAND
[ADDRESS ON FILE]

NORRIS, DANIEL
[ADDRESS ON FILE]

NORRIS, EAON
[ADDRESS ON FILE]

NORRIS, FRANCISCA
[ADDRESS ON FILE]

NORRIS, GREGORY
[ADDRESS ON FILE]

NORRIS, JAMES
[ADDRESS ON FILE]

NORRIS, JAMES
[ADDRESS ON FILE]

NORRIS, JEFFERY
[ADDRESS ON FILE]

NORRIS, JOEL
[ADDRESS ON FILE]

NORRIS, KENNETH
[ADDRESS ON FILE]

NORRIS, KENNETH
[ADDRESS ON FILE]

NORRIS, KENNETH
[ADDRESS ON FILE]

NORRIS, KENNETH
[ADDRESS ON FILE]

NORRIS, LAMIER
[ADDRESS ON FILE]

NORRIS, MALLORY
[ADDRESS ON FILE]

NORRIS, MIKE
[ADDRESS ON FILE]

NORRIS, PENNY
[ADDRESS ON FILE]

NORRIS, QUINCY
[ADDRESS ON FILE]

NORRIS, ROBERT
[ADDRESS ON FILE]

NORRIS, RONALD
[ADDRESS ON FILE]

NORRIS, ROY
[ADDRESS ON FILE]

NORRIS, SUSAN
[ADDRESS ON FILE]

NORRIS, WILL
[ADDRESS ON FILE]

NORSE LOGISTICS GROUP
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

NORSEMEN SPECIALIZED DIVISION, INC.
106 EAST MAIN STREET
LAKE MILLS, IA  50450-1441

NORSHEL IND
2933 RIVER RD
CROYDON, PA  19021

NORSTAR WALKER INC.
ATTN: AARON BROWN
7077 KEELE ST STE 102
CONCORD, ON  L4K 0B6
CANADA

NOR-TECH TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NORTEK GLOBAL HVAC LLC
SCHNEIDER LOGISTICS INC
PO BOX 78158
MILWAUKEE, WI  53278

NORTH 40 TRANSPORT LLC
6 CEDAR RIDGE CT
VENTURA, IA  50482

NORTH ACRES DEVELOPMENT CO
601 OHIO STREET
TERRE HAUTE, IN  47807

NORTH ACRES DEVELOPMENT CO
DBA NEWLIN-JOHNSON CO., INC.
601 OHIO ST
TERRE HAUTE, IN  47807

NORTH ACRES DEVELOPMENT CO., INC.
ATTN: JOHN NEWLIN
601 OHIO STREET
TERRE HAUTE, IN  47807

NORTH ALABAMA ELECTRIC
135A REFRESHMENT PLACE, P.O. BOX 1824
DECATUR, AL  35602

NORTH ALABAMA ELECTRIC
PO BOX 1824
DECATUR, AL  35602

NORTH AMERICAN CARGO SERVICES, INC.
365 H STREET STE 227
BLAINE, WA  98230

NORTH AMERICAN CARRIERS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

NORTH AMERICAN FREIGHT SERVICES CORP
303 WEST 24TH STREET
SEDALIA, MO  65301

NORTH AMERICAN LIGHTING
ARGUS
PO BOX 4750
TROY, MI  48099

NORTH AMERICAN SEASONING
NFI INDUSTRIES, PO BOX 68671
SEATTLE, WA  98168

NORTH AMERICAN SOLUTIONS CORP
590 MUSKEGAN CT
VERNON HILLS, IL  60061

NORTH AMERICAN TRAILER LLC
10541 MULBERRY AVE
FONTANA, CA  92337

NORTH AMERICAN TRAILER LLC
2896 W 2100 S
SALT LAKE CITY, UT  84119

NORTH AMERICAN TRAILER SALES
7649 CONCORD BLVD
INVER GROVE HEIGHT, MN  55076

NORTH AMERICAN TRAILER SALES, LTD
11015 CLARK ROAD
INVER GROVE HEIGHTS, MN  55077

NORTH AMERICAN TRANSACTION SERVICES
7025 ALBERT PICK RD STE 1
GREENSBORO, NC  27409

NORTH AMERICAN TRANSACTION SERVICES
BARBARA CARLSON, AUTHORIZED REP.
PO BOX 7247-6171
PHILADELPHIA, PA  19170

NORTH AMERICAN TRANSACTION SERVICES
PO BOX 4228
POSTAL STATION A
TORONTO, ON  M5W 5N9
CANADA

NORTH AMERICAN TRANSACTION SERVICES
PO BOX 7247 6171
PHILADELPHIA, PA  19170

NORTH AMERICAN TRANSACTION SERVICES
PO BOX 7247-6171
PHILADELPHIA, PA  19170

NORTH AMERICAN TRANSACTION SERVICES
SERVICES, PO BOX 7247-6171
PHILADELPHIA, PA  19170-6171

NORTH AMERICAN TRUCKING INC
2210 GREEN CREEK RD
CEDAR FALLS, IA  50613

NORTH ATLANTIC TRUCKING INC
100 PROGRESS AVE
SPRINGFIELD, MA  01104

NORTH ATLANTIC TRUCKING INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

NORTH CANTON TRUCKING INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

NORTH CAROLINA DEPARTMENT OF LABOR
BOILER SAFETY BUREAU
1101 MAIL SERVICE CENTER
RALEIGH, NC  27699

NORTH CAROLINA DEPARTMENT OF
REVENUE
MECKLENBURG COUNTY
PO BOX 25000
RALEIGH, NC  27640

NORTH CAROLINA DEPARTMENT OF
REVENUE
PO BOX 25000
RALEIGH, NC  27640

NORTH CAROLINA DEPT OF STATE
TREASURER
UNCLAIMED PROPERTY PROGRAM
3200 ATLANTIC AVE
RALEIGH, NC  27604

NORTH CAROLINA DEPT OF
TRANSPORTATION
FISCAL SECTION
PO BOX 29615
RALEIGH, NC  27626

NORTH CAROLINA LOGOSTICS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

NORTH CAROLINA STATE HIGHWAY PATROL
NC DEPT OF TRANSPORTATION FISCAL
SECTION
PO BOX 29615
RALEIGH, NC  27626

NORTH CAROLINA STATE HIGHWAY PATROL
PO BOX 29615
RALEIGH, NC  27626

NORTH CAROLINA TRUCKING ASSOCIATION
PO BOX 2947
RALEIGH, NC  27602

NORTH COAST ELECTRIC CO INC
1836 RACINE ST
BELLINGHAM, WA  98229

NORTH COAST ELECTRIC
1005 C ST NW
AUBURN, WA  98001

NORTH COAST ELECTRIC
2010 S 3RD ST W STE B
MISSOULA, MT  59801

NORTH COAST ELECTRIC
2424 8TH AVE S
SEATTLE, WA  98134

NORTH COAST ELECTRIC
ATTN: CHELSEA BOEHOLT
20048 NE SAN RAFAEL ST
PORTLAND, OR  97230

NORTH COAST ELECTRIC
ATTN: JENNIFER JENSEN
1005 C ST NW
AUBURN, WA  98001

NORTH COAST ELECTRIC
ATTN: ROCHELLE RAZOR
OPERATIONS
1005 C ST NW
AUBURN, WA  98001

NORTH COAST GRESHAM 200
20048 NE SAN RAFAEL ST
PORTLAND, OR  97230

NORTH COAST MED INC  ECHO
ATTN: NICOLE TUCKER
600 W CHICAGO AVE
CHICAGO, IL  60654

NORTH COUNTRY CAPITAL LLC
MATT DOHENY
THE DOHENY BLDG, 57 CHURCH ST
ALEXANDRIA BAY, NY  13607

NORTH COUNTRY CAPITAL LLC
MATTHEW DOHENY
215 WASHINGTON ST STE 006
WATERTOWN, NY  13601

NORTH COUNTRY TRUCKS & PARTS INC
1660 INDUSTRIAL DR
BISMARCK, ND  58501

NORTH DAKOTA MOTOR CARRIERS
ASSOCIATION
PO BOX 874
BISMARCK, ND  58502

NORTH DAKOTA OFFICE OF STATE TAX
COMM
STATE CAPITOL
600 E BOULEVARD AVE
BISMARCK, ND  58505

NORTH DAKOTA WORKFORCE SAFETY &
INSUR
1600 EAST CENTURY AVE STE 1, PO BOX
5558
BISMARCK, ND  58506

NORTH DELAWARE PRINTING INC
645 DELAWARE ST
TONAWANDA, NY  14150

NORTH EAST EXPRESS LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

NORTH EAST FREIGHTWAYS INC
15 CROSS RD
HOOKSETT, NH  03106

NORTH EAST FREIGHTWAYS INC
DBA LAND AIR EXPRESS
WILLISTON, VT  05495

NORTH EAST LOGISTICS LLC.
1529 SUBSTATION RD
BRUNSWICK, OH  44212

NORTH EAST SERVICES LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

NORTH EAST TRANSIT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NORTH EAST TRANSPORTATION SERVICES
LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NORTH EXPRESS LLC
4961 S IMPERIAL CIR
GREENFIELD, WI  53220

NORTH FACE MECHANICAL LTD
PO BOX 5215
SPRUCE GROVE, AB  T7X 3A3
CANADA

NORTH FLORIDA TIRE AND ROAD SERVICES
295 NW COMMONS LOOP
LAKE CITY, FL  32055

NORTH FUSIONS (NORTH BRANDS)
6900 WINNETKA CIRCLE
BROOKLYN PARK, MN  55428

NORTH GEORGIA EMC
1850 CLEVELAND HWY
DALTON, GA 30721

NORTH GEORGIA FREIGHT INC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN 37244

NORTH HOPE LOGISTIC LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124

NORTH INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

NORTH IOWA SAND & GRAVEL, INC.
14300 300TH COURT
MASON CITY, IA 50401

NORTH JERSEY TRAILER AND TRUCK INC
975 BELMONT AVE
NORTH HALEDON, NJ 07508

NORTH LAKE SERVICES LLC
OR QP CAPITAL LLC, PO BOX 1062
MIDDLETOWN, OH 45042

NORTH LIBERTY TRANSPORTATION, LLC
P.O. BOX 397
NORTH LIBERTY, IA 52317

NORTH LOGISTICS COMPANY
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

NORTH LOGISTICS INC (MC1392969)
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320-5154

NORTH LOGISTICS INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

NORTH MANUFACTURING
PO BOX 266303
KANSAS CITY, MO 64126

NORTH PARK TRANSPORTATION CO INC
5150 COLUMBINE
DENVER, CO 80216

NORTH PARK TRANSPORTATION CO INC
ATTN: JIM EDMUNDS, 3612 HWY 12 EAST
HELENA, MT 59601

NORTH PARK TRANSPORTATION
5150 COLUMBINE ST
DENVER, CO 80216

NORTH READING FIRE DEPARTMENT
152 PARK STREET
NORTH READING, MA 01864

NORTH RIVER BOATS INC
1750 GREEN SIDING RD
ROSEBURG, OR 97471

NORTH RIVER LOGISTICS LLC
865 N RIVER RD
MIDDLETOWN, VA 22645

NORTH ROCK / CNA
C/O NORTH ROCK INSURANCE COMPANY
SPURLING HUNTER CANONS COURT
HAMILTON HM 08
BERMUDA

NORTH SHORE TOWING INC
2527 OAKTON ST
EVANSTON, IL 60202

NORTH SIDE PLUMBING & HEATING
2234 NORTH CLINTON ST
FORT WAYNE, IN 46805

NORTH SOUTH TRANSPORT INC
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, ON L3V 6L4
CANADA

NORTH STAR RANCH, INC.
3575 W GRAND RIVER AVE
HOWELL, MI 48855

NORTH TECH EQUIPMENT REPAIR
PO BOX 6837
KENNEWICK, WA 99336

NORTH TEXAS COVENANT TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

NORTH TEXAS TOLLWAY AUTHORITY
PO BOX 660244
DALLAS, TX 75266

NORTH TEXAS TRANSPORTATION LLC
PO BOX 565913
DALLAS, TX 75356

NORTH TRUST TRUCKING & COURIER
SERVICES
6501 ARLINGTON EXPRESSWAY B105
JACKSONVILLE, FL 32211

NORTH TRUST TRUCKING & COURIER
SERVICES
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

NORTH VALLEY DISTRIBUTING
ATTN: TODD WILSON
3081 CROSSROADS DR
REDDING, CA 96003

NORTH WAY EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

NORTH WAY EXPRESS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

NORTHWEST HANDLING SYSTEMS, INC.
PO BOX 749861
LOS ANGELES, CA  90074

NORTH WEST TRUCKING
428 FAYVILLE RD
GALWAY, NY  12074

NORTH WOLF LOGISTICS GROUP INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NORTH, BRUCE
[ADDRESS ON FILE]

NORTH, SHAWN
[ADDRESS ON FILE]

NORTH, WILLIAM
[ADDRESS ON FILE]

NORTHAM LOGISTICS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

NORTHAMPTON PEANUT CO
ATTN: CRYSTAL STAUFFER
PO BOX 149
SEVERN, NC  27877

NORTHAMPTON PEANUT CO
ATTN: MELISSA FOWLER
CLAIMS DEPT
MAIN & VIRCAR ST
SEVERN, NC  27877

NORTHBOUND TRANSPORT INC
14720 55TH AVE CT E
PUYALLUP, WA  98375

NORTHCENTRAL ELECTRIC COOP
4600 NORTHCENTRAL WAY
OLIVE BRANCH, MS  38654

NORTHCROSS, TERRY
[ADDRESS ON FILE]

NORTHCUTT, ROGER
[ADDRESS ON FILE]

NORTHEAST DOOR SALES CO
3221 SCRANTON CARBONDALE HWY
BLAKELY, PA  18447

NORTHEAST EXPRESS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

NORTHEAST FENCE & IRON WORKS INC
8451 HEGERMAN STREET
PHILADELPHIA, PA  19136

NORTHEAST FIRST AID & SAFETY
1275 CROMWELL 11 AVE UNIT B 1
ROCKY HILL, CT  06067

NORTHEAST FIRST AID & SAFETY
1275 CROMWELL AVE., STE B1
ROCKY HILL, CT  06067

NORTHEAST MOTOR LINE LLC
OR FACTORING EXPRESS LLC, PO BOX
150205
OGDEN, UT  84415

NORTHEAST MOTOR LINE LLC
PO BOX 356
BRUNSWICK, OH  44212

NORTHEAST OHIO REGION SWR DIST
MCMONAGLE ADMINISTRATION BUILDING
3900 EUCLID AVENUE
CLEVELAND, OH  44115

NORTHEAST OHIO REGIONAL SEWER
DISTRICT
3900 EUCLID AVE.
(ATTN: ANKA M. DAVIS)
CLEVELAND, OH  44115

NORTHEAST TRANS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

NORTHEAST TRANSPORT INC (MC947724)
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

NORTHEAST TRANSPORT INC
13494 PORT DR
LAREDO, TX  78045

NORTHEAST TRANSPORT, INC.
506 SOUTH FIFTH STREET
READING, PA  19602

NORTHEAST TRUCK & TRAILER CO
CORPORATE BILLING
DEPT 100, POBOX 830604
BIRMINGHAM, AL  35283

NORTHEASTERN PETROLEUM SERVICE
& SUPPLY INC
51-B STREET BAY-2
HANOVER, MA  02339

NORTHEASTERN PETROLEUM
D/B/A: NORTHEASTERN PETROLEUM
SERVICE & SUPPLY, INC
37 BROOKLEY ROAD
BOSTON, MA  02130

NORTHEASTERN REHABILITATION
ATTENTION: BILLING DEPARTMENT
5 MORGAN HIGH WAY, STE 4
SCRANTON, PA  18508

NORTHEASTERN SEALCOAT & PAVING
2117 BUFFALO RD, 295
ROCHESTER, NY  14624

NORTHEASTERN TRANSFER, INC.
8855 M-65 SOUTH
POSEN, MI  49776

NORTHEND WAREHOUSINGLTD.
411B 50TH STREET EAST
SASKATOON, SK  S7K 6K1
CANADA

NORTHERN ALLIANCE LOGISTICS
OR BVD CAPITAL CORPORATION
8177 TORBRAM ROAD
BRAMPTON, NS  L6T 5C5
CANADA

NORTHERN ARIZONA
C/O RETRANS FREIGHT, 420 AIRPORT RD
FALL RIVER, MA  02720

NORTHERN ARIZONA
RETRANS FREIGHT, 420 AIRPORT RD
FALL RIVER, MA  02720

NORTHERN BUILDING COMP
ATTN: SHARI LUZNEY
44815 CR 388
BLOOMINGDALE, MI  49026

NORTHERN CALIFORNIA RECYCLING ASSOC
3544 ARDEN RD
HAYWARD, CA  94545

NORTHERN COAST TRANSPORTATION INC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

NORTHERN DOCK SYSTEMS INC
415 AMBASSADOR DR
MISSISSAUGA, ON  L5T 2J3
CANADA

NORTHERN ENERGY
PO BOX 1237
GAYLORD, MI  49734

NORTHERN EXPRESS LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

NORTHERN EXPRESS LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NORTHERN INDUSTRIAL
756 N. OTSEGO DRIVE
GAYLORD, MI  49735

NORTHERN LIGHTS LINE STRIPING, INC
PO BOX 1411
KNIGHTDALE, NC  27545

NORTHERN LINK LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NORTHERN LOGISTICS
4915 E COLONVILLE RD
CLARE  48617

NORTHERN LOGISTICS, INC. (CLARE MI)
PO BOX. 650
CLARE, MI  48617

NORTHERN LOGISTICS, INC.
23791 NEW YORK STATE ROAD  342
WATERTOWN, NY  13601

NORTHERN NEW ENGLAND BENEFIT TRUST
51 GOFFSTOWN RD
MANCHESTER, NH  03102

NORTHERN NEW ENGLAND BENEFIT
TRUST (ALLEGIANT CARE) 51 GOFFSTOWN
RD
MANCHESTER, NH  03102

NORTHERN NEW ENGLAND
BENEFIT TRUST, PO BOX 4604
MANCHESTER, NH  03108

NORTHERN PRIDE EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NORTHERN SAFETY CO., INC.
PO BOX 4250
UTICA, NY  13504

NORTHERN SKY TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NORTHERN TANK TRUCK SERVICE INC
PO BOX 8
WATERS, MI  49797

NORTHERN TECHNOLOGY
22 VILLAGE PARKWAY
CIRCLE PINES, MN  55014

NORTHERN TOOL  ECHO GLOBAL LO
ATTN: ASHLEY STEVENSON
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

NORTHERN TOOL & EQUIP C/O ECHO
600 W CHICAGO AVE, STE 725
CHICAGO, IL  60654

NORTHERN TOOL & EQUIPMENT
ATTN: JANAU WASHINGTON
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

NORTHERN TOOL & EQUIPMENT
C/O ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

NORTHERN TOOL AND EQUIPMENT
ATTN: SHAKITA WEBB
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

NORTHERN TOOL C/O ECHO
ATTN: JANAU WASHINGTON
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

NORTHERN TOOL EQUIP
PO BOX 1219
BURNSVILLE, MN  55337

NORTHERN TOYOTA LIFT
683 PINE ST
BURLINGTON, VT  05401

NORTHERN TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NORTHERN TST CO, THE (2669)
ATT ANDREW LUSSEN OR PROXY MGR
801 S. CANAL ST
ATT: CAPITAL STRUCTURES-C1N
CHICAGO, IL  60607

NORTHGATE CONSTRUCTORS AJV
ATTN: KIMBERLY BELLAMY
5354 E LOOP 820 S
FORT WORTH, TX  76119

NORTHLAKE LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NORTHLAND INC.
4078 STRATFORD LN
CARPENTERSVILLE, IL  60110

NORTHLAND LOGISTICS LLC
OR PDM FINANCIAL, LLC, PO BOX 3336
DES MOINES, IA  50316

NORTHLAND PETROLEUM SERVICE
22743 171ST STREET
BIG LAKE, MN  55309

NORTHLAND SYSTEMS, INC.
9560 85TH AVE N
MAPLE GROVE, MN  55369

NORTHLINE
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

NORTHMEX TRUCKING LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

NORTHPOINT TRANSPORTATION INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NORTHPOINTE BPLP
ATTN: GARY TAMOUZIAN
8570 S CEDAR AVE
FRESNO, CA  93725-8905

NORTHRIDGE EXPRESS, INC.
OR CONCEPT FINANCIAL GROUP INC
PO BOX 490700
MINNEAPOLIS, MN  55449

NORTHROP GRUMMAN
1151 W REEVES AVE
RIDGECREST, CA  93555

NORTHSIDE SERVICE INC
226 RUSSELL ST
LANSING, MI  48906

NORTHSIDE SERVICE INC
226 RUSSELL
LANSING, MI  48906

NORTHSIDE TOWING
541 NORTH 3RD STREET
SOUTH PARK, LA  71301

NORTHSIDE TRUCK & EQUIPME
N 6814 JULIA
SPOKANE, WA  99217

NORTHSIDE TRUCK BODY & EQUIP
PO BOX 55010
PORTLAND, OR  97238

NORTHSTAR CARRIERS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NORTHSTAR ENVIRONMENTAL GROUP, INC.
417 N BLYTHE ST
GALLATIN, TN  37066

NORTHSTAR TRANSPORT INC.
OR BVD CAPITAL CORPORATION
8177 TORBRAM ROAD
BRAMPTON, ON  L6T5C5
CANADA

NORTHSTAR TRANSPORT LLC
OR SWORD GATE CAPITAL, LLC, PO BOX
21003
CHARLESTON, SC  29413

NORTHTIME LOGISTICS
11 RUBYSILVER DR
BRAMPTON, ON  L6P 1P9
CANADA

NORTHTRUCKING
10416 LEOLANG AVENUE
SUNLAND, CA  91040

NORTHUP, BRIAN
[ADDRESS ON FILE]

NORTHUP, CARLY
[ADDRESS ON FILE]

NORTHUP, JOSEPH
[ADDRESS ON FILE]

NORTHWEST CARRIER EXPRESS LLC
PO BOX 3662
FEDERAL WAY, WA  98003

NORTHWEST ELECTRIC INC
PO BOX 694
FAYETTEVILLE, AR  72702

NORTHWEST EQUIPMENT SALES, INC.
171 GATEWAY ROAD
BURBANK, WA  99323

NORTHWEST EQUIPMENT SALES, INC.
2405 S JANEEN ST
BOISE, ID  83709

NORTHWEST EQUIPMENT SALES, INC.
2992 KINBERLY RD E
TWIN FALLS, ID  83301

NORTHWEST EXPRESS ENTERPRISES, INC.
1535 BROAD ST.
MOUNT VERNON, WA  98274

NORTHWEST FENCE CO INC
14909 E SPRAGUE AVE
SPOKANE, WA  99216

NORTHWEST FREIGHT HANDLERS, INC.
PO BOX 48295
SPOKANE, WA  99228

NORTHWEST FREIGHTLINER
2120 RAND RD
PALATINE, IL  60074

NORTHWEST GA EXPRESS LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005

NORTHWEST LAND & HARDSCAPES
134 SOUTH SECOND STREET
PRIEST RIVER, ID  83856

NORTHWEST OHIO URGENT CARE, INC.
PO BOX 1017
TOLEDO, OH  43697

NORTHWEST PARKWAY
3701 NORTHWEST PARKWAY
BROOMFIELD, CO  80023

NORTHWEST PIPE FITTING INC
1725 MAJESTIC LN
BILLINGS, MT  59102

NORTHWEST PREMIER DELIVERY LLC
6421 S 216TH ST
KENT, WA  98032

NORTHWEST PUMP & EQUIPMENT CO.
2800 NW 31ST AVE
PORTLAND, OR  97210

NORTHWEST PUMP & EQUIPMENT CO.
DEPT LA 25257
PASADENA, CA  91185

NORTHWEST RADIATOR
4715 E TRENT
SPOKANE, WA  99212

NORTHWEST SAFE CO
830 COLE ST
ENUMCLAW, WA  98022

NORTHWEST TOWING RECOVERY INC.
2900 N MARTIN LUTHER KING BLVD
MUNCIE, IN  47304

NORTHWEST TRAILER CENTER INC
PO BOX 11096
SPOKANE VALLEY, WA  99211

NORTHWEST TRAILER SALES & SERVICE,
INC.
PO BOX 6977 W T
TOLEDO, OH  43612

NORTHWEST TRANSPORTERS LLC
7945 14TH AVE SW
SEATTLE, WA  98106

NORTHWEST TRUCK REPAIR INC
1200 E OREGON LN
KALISPELL, MT  59901

NORTHWEST TRUCK REPAIR INC
PO BOX 774
KALISPELL, MT  59903

NORTHWEST TRUCK SERVICE
4477 ROBIN ROAD
EAU CLAIRE, WI  54703

NORTHWEST TRUCK
D/B/A: NORTHWEST FREIGHTLINER
2120 RAND RD
PALATINE, IL  60074

NORTHWESTERN ELECTRIC INC
PO BOX 1058
MINOT, ND  58702

NORTHWESTERN ENERGY
3010 W 69TH ST
SIOUX FALLS, SD  57108-5613

NORTHWESTERN REPAIR
2551 FLYNN LANE
MISSOULA, MT  59808

NORTHWESTERN TOWING
10721 NE SIMPSON
PORTLAND, OR  97220

NORTHWESTERN WATER & SEWER DIS
P.O. BOX 348
BOWLING GREEN, OH  43402

NORTHWESTERN WATER & SWR DIST
12560 MIDDLETON PIKE
BOWLING GREEN, OH  43402

NORTHWOOD DOOR, LLC
P.O. BOX 563
WALBRIDGE, OH  43465

NORTHWOOD MANUFACTURING INC
PO BOX 3359
LA GRANDE, OR  97850

NORTIA LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

NORTON ELECTRIC
1375 N BROADWAY
LOS ANGELES, CA  90012

NORTON HOSPITAL
4960 NORTON HEALTHCARE BLVD.
LOUISVILLE, KY  40241

NORTON ROSE CANADA LLP
STE 3800, 200 BAY ST, S TOWER
TORONTO, ON  M5J 2Z4
CANADA

NORTON ROSE FULBRIGHT US LLP
DEPT 2613, PO BOX 122613
DALLAS, TX  75312

NORTON TRUCKING INC
1327 STANFORD DR
KANKAKEE, IL  60901

NORTON, ALIZE
[ADDRESS ON FILE]

NORTON, DEBRA
[ADDRESS ON FILE]

NORTON, DEETTE
[ADDRESS ON FILE]

NORTON, JAMES
[ADDRESS ON FILE]

NORTON, JEREMY
[ADDRESS ON FILE]

NORTON, MATT G
[ADDRESS ON FILE]

NORTON, REGINALD
[ADDRESS ON FILE]

NORTON, RICHARD
[ADDRESS ON FILE]

NORTON, SCOTT
[ADDRESS ON FILE]

NORTON, THOMAS
[ADDRESS ON FILE]

NORTON, TIMOTHY
[ADDRESS ON FILE]

NORUM, ALEX
[ADDRESS ON FILE]

NORUM, SCOTT
[ADDRESS ON FILE]

NORVELL, CHRIS
[ADDRESS ON FILE]

NORVELL, TONY
[ADDRESS ON FILE]

NORWAY AIR CONDITIONING INC
406 BOOMTOWN ST
LAREDO, TX  78043

NORWAY SPRINGS INC
1001 STEPHENSON ST., SUITE G
NORWAY, MI  49870

NORWECO
ATTN: MELISSA CRISWELL
220 REPUBLIC ST
NORWALK, OH  44857

NORWOOD, JANA
[ADDRESS ON FILE]

NORWOOD, MONTE
[ADDRESS ON FILE]

NORWOOD, PAUL
[ADDRESS ON FILE]

NORWOOD, PAUL
[ADDRESS ON FILE]

NOS LOGIX LLC
OR QP CAPITAL LLC, PO BOX 150145
OGDEN, UT  84415

NOS TRANSPORTATION INC
8309 LAUREL CANYON BLVD  149
SUN VALLEY, CA  91352

NOS TRANSPORTATION INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

NOSA LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

NOSEWORTHY, GERALD
[ADDRESS ON FILE]

NOSIRI, EMEKA
[ADDRESS ON FILE]

NOSS, KENDRA
[ADDRESS ON FILE]

NOTIONS MARKETING
AFS LOGISTICS LLC
PO BOX 18170
SHREVEPORT, LA  71138

NOTO, ANDREW
[ADDRESS ON FILE]

NOTT, NICOLE
[ADDRESS ON FILE]

NOTTO LOGISTICS INC
OR W W PAYMENT SYSTEM INC DEPT. 996
PO BOX 14910
HUMBLE, TX  77347-4910

NOU, SENG
[ADDRESS ON FILE]

NOUNES, AHMED
[ADDRESS ON FILE]

NOUROUDINE, MOHAMMAD M
[ADDRESS ON FILE]

NOURYON CHEMICALS
10990 ROE AVENUE
OVERLAND PARK, KS  66211

NOVA 4 INC
34396 N EASTING WAY
GURNEE, IL  60031

NOVA CARRIERS INC
OR RTS FINANCIAL SERVICES, PO BOX
840267
DALLAS, TX  75284

NOVA FREIGHT LLC (MC1161243)
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

NOVA FREIGHT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NOVA HEALTHCARE CENTERS
616 FM 1960 STE 530
HOUSTON, TX  77090

NOVA HEALTHCARE CENTERS
PO BOX 840066
DALLAS, TX  75284

NOVA HEALTHCARE TN, PLLC
PO BOX 840138
DALLAS, TX  75284

NOVA HEALTHCARE, P.A.
PO BOX 840066
DALLAS, TX  75284

NOVA KOOL MANUFACTURING INCORP
ATTN: MIGUEL DE GUZMAN
1578 HARTLEY AVE
COQUITLAM, BC  V3K 7A1
CANADA

NOVA LINES INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

NOVA MEDICAL CENTERS
PO BOX 848513
DALLAS, TX  75284

NOVA SOLO FURNITURE LLC
BMO HARRIS BANK, PO BOX 88840
CAROL STREAM, IL  60188-0840

NOVA START INC
16165 N 83RD AVE STE 200
PEORIA, AZ  85382

NOVA TILE & STONE
2548 BUSINESS PKWY
MINDEN, NV  89423

NOVA TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NOVA WILDCAT SHUR-LINE HOLDINGS
(H2 GROUP) ATTN: GENERAL COUNSEL
324A HALF ACRE ROAD
CRANBURY, NJ  08512

NOVA, DIMAS
[ADDRESS ON FILE]

NOVACARE REHABILITATION
PO BOX 643361
PITTSBURGH, PA  15264

NOVACEL
21 3RD ST
PALMER, MA  01069

NOVACHEK, MICHAEL
[ADDRESS ON FILE]

NOVAK, DAVID
[ADDRESS ON FILE]

NOVAK, ERIC
[ADDRESS ON FILE]

NOVAK, FRANK A
[ADDRESS ON FILE]

NOVAK, JOHN
[ADDRESS ON FILE]

NOVAK, MICHAEL
[ADDRESS ON FILE]

NOVAK, MICHAEL
[ADDRESS ON FILE]

NOVANT HEALTH OCCUPATIONAL MEDICINE
PO BOX 71052
CHARLOTTE, NC  28272

NOVAS EXPRESS INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

NOVATRANZ INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

NOVEL TRANSPORT INC
17 ADDISCOTT ST
BRAMPTON, ON  L6R 0Y2
CANADA

NOVELTY LIGHTS INC
9800 E EASTER AVE STE 160
ENGLEWOOD, CO  80112

NOVENCIDO, CARMINA
[ADDRESS ON FILE]

NOVEX
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NOVEXCO
100-103 A STEELCASE ROAD EAST
MARKHAM, ON  L3R 1E8
CANADA

NOVEXCO
1325 CLARK BLVD, UNIT 1
BRAMPTON, ON  L6T 5R5
CANADA

NOVEXCO
950 PLACE PAUL-KANE
LAVAL, QC  H7C 2T2
CANADA

NOVI TRUCKING INC
OR TCI BUSINESS CAPITAL, PO BOX 9149
MINNEAPOLIS, MN  55480-9149

NOVICIC, CVETKO
[ADDRESS ON FILE]

NOVICIC, CVETKO
[ADDRESS ON FILE]

NOVKOVIC TEN INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

NOVO TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

NOVOLEX BAGCRAFT PACKAGING
ATTN: LAURA GARRISON
PO BOX 518
LOWELL, AR  72745

NOVOLEX HERITAGE BAG
ATTN: LAURA GARRISON
PO BOX 518
LOWELL, AR  72745

NOVOLEX-SHEILDS
TRANSPLACE, PO BOX 518
LOWELL, AR  72745

NOVOLEX-SHIELDS
C/O TRANSPLACE, PO BOX 518
LOWELL, AR  72745

NOVOLEX-SHIELDS
CARGO CLAIMS
PO BOX 518
LOWELL, AR  72745

NOVOSEL, DAMEON
[ADDRESS ON FILE]

NOVOTNY, NICK
[ADDRESS ON FILE]

NOVROS TRANS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NOW DELIVERY & LOGISTICS LLC
4580 AIRWEST DR SE
KENTWOOD, MI  49512

NOW FOODS
244 KNOLLWOOD DR STE 300
BLOOMINGDALE, IL  60108

NOW OR NEVER TRANSPORTATION LLC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

NOW TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NOW TRANSPORTATION LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

NOW WON TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

NOWAK SUPPLY CO INC
302 W SUPERIOR ST
FORT WAYNE, IN  46802

NOWAK SUPPLY CO INC
302 W SUPERIOR
FT WAYNE, IN  46802

NOWAK, BRETT
[ADDRESS ON FILE]

NOWAK, DANIEL
[ADDRESS ON FILE]

NOWAK, DAVID
[ADDRESS ON FILE]

NOWAK, KERRY
[ADDRESS ON FILE]

NOWAK, THOMAS
[ADDRESS ON FILE]

NOWAKOWSKI, ANDREW
[ADDRESS ON FILE]

NOWAKOWSKI, ANTHONY
[ADDRESS ON FILE]

NOWCARE PHYSICIANS PC
PO BOX 7068
PORTSMOUTH, VA  23707

NOWELL, CHRISTOPHER
[ADDRESS ON FILE]

NOWERS, COLE
[ADDRESS ON FILE]

NOWERS, JACOB
[ADDRESS ON FILE]

NOWERS, PADEN
[ADDRESS ON FILE]

NOWICKI, JOHN
[ADDRESS ON FILE]

NOWICKI, LAWRENCE
[ADDRESS ON FILE]

NOWICKI, LAWRENCE
[ADDRESS ON FILE]

NOWICKI, RICHARD
[ADDRESS ON FILE]

NOWLIN, ANTOINE
[ADDRESS ON FILE]

NOWLIN, DOUGLAS
[ADDRESS ON FILE]

NOWLIN, JAMES
[ADDRESS ON FILE]

NOWLIN, RODRIGUEZE L
[ADDRESS ON FILE]

NOWLIN, TIMOTHY
[ADDRESS ON FILE]

NOWOWIEJSKI, JOHN
[ADDRESS ON FILE]

NOWTRUCKING 365 LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NOX SERVICES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NOXCUSE TRANSIT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

NOXPANGO BUSTAMANTE, OSCAR
[ADDRESS ON FILE]

NOYES TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NOYSE, ROBERT
[ADDRESS ON FILE]

NOZZLE NOLEN INC
3975 COCONUT RD
LAKE WORTH, FL  33461

NP CARRIERS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

NP FREIGHT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

NP LOGISTICS INC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

NPK FREIGHT LLC
3815 GUNNISON DR
IRVING, TX  75063-3548

NR TRUCKING LLC
OR FLAT RATE FUNDING GROUP LLC
PO BOX 150581
OGDEN, UT  84415

NRAR HAULING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NRC
400 HARLEY KNOX BLVD.
PERRIS, CA  92571

NRE PADUCAH
PO BOX 1416
MOUNT VERNON, IL  62864

NRG & ASSOCIATES
107 PIMLICO DRIVE
DILLSBURG, PA  17019

NRG LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

NRG TRUCKING COMPANY
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

NRG TRUCKLINES INC
OR CROSSROAD SERVICES LLC
P.O. BOX 653076
DALLAS, TX  75265-3076

NRH TRANSPORT INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

NRI DISPATCH SERVICES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

NRJ LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305-1415

NRJJ TRANSPORT INC
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, ON  L3V6L4
CANADA

NRT LLC
OR GREAT PLAINS TRANSPORTATION
SERVICES INC, PO BOX 4539
CAROL STREAM, IL  60197-4539

NS BROTHERS INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

NS EXPRESS LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

NS RR TRL  142780
10990 ROE AVENUE
OVERLAND PARK, KS  66211

NS RR TRL 143601 RAIL DMG
10990 ROE AVENUE
OVERLAND PARK, KS  66211

NS SANDHU TRUCKLINE INC
4111 N BLYTHE AVE APT 210
FRESNO, CA  93722

NS TRANSPORT
400 N BERRY ST
BREA, CA  92821

NS TRUCKING INC (MC049687)
12233 COBBLESTONE DR
FISHERS, IN  46037-3903

NSB TRANSPORTATION INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

NSD LOGISTICS INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

NSH TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NSJ TRANSPORT, LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

NSL TRUCKING INC
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, ON  L3V6L4
CANADA

NSLI RESTORATION INC
501 MIDDLE COUNTRY RD
CORAM, NY  11727

NSN TRANSPORT
2261 RUE DE NICE
SAINT-LAZARE, QC  J7T 2C4
CANADA

NSONE INC
55 BROAD ST, 19TH FLOOR
NEW YORK, NY  10004

NSP TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

NSR FREIGHT CARRIERS LLC
7 GOODYEAR LN
BURLINGTON, NJ  08016-3417

NSRR - TRL  139869
650 W PEACHTREE ST NW
ATLANTA  30308

NSRR - TRL  530058
10990 ROE AVENUE
OVERLAND PARK, KS  66211

NSRR
11500 OUTLOOK STREET
SUITE 400
OVERLAND PARK, KS  66211

NSRR, TRL  139292
650 W PEACHTREE ST NW
ATLANTA  30308

NSTAR ELECTRIC COMPANY D/B/A
EVERSOURCE
105 HOLLIS STREET
FRAMINGHAM, MA  01702

NSTAR ELECTRIC COMPANY D/B/A
EVERSOURCE
C/O BOLDEN & BONFIGLIO, LLC
ATTN: JOSEPH BONFIGLIO
40 LOWELL STREET
PEABODY

NSW TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NT LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NT TRANSPORTATION LLC
OR VIVA CAPITAL FUNDING INC.
PO BOX 17548
EL PASO, TX  79917

NTB LOGISTICS, INC.
P.O. BOX 335
FULTONVILLE, NY  12072

NTI
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

NTIRUGELEGWA, HUSSEIN
[ADDRESS ON FILE]

NTK EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

NTK LOGISTICS TRANSPORTATION
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NTL (MANTECA CA)
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

NTL (MC1087722)
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL SUITE 1101
FT WORTH, TX  76116

NTL BRANDS
ATTN: KIM PLATT
3901 PIPESTONE RD
DALLAS, TX  75212

NTL TRUCKING LLC (HASLET TX)
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NTL TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

NTL
NTL, 9933 DOVE SHELL WAY
ELK GROVE, CA  95757

NTM TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NTONI, ISAAC
[ADDRESS ON FILE]

NTSS USA LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NTT DATA SERVICES LLC
P.O. BOX 677956
DALLAS, TX  75267

NTT TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

NTTS BREAKDOWN INC
PO BOX 57012 UNIT 1
MISSISSAUGA, ON  L5M 0M5
CANADA

NTX HAULERS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

NU AGE LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NU GENERATION TRANSIT INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

NU NATURALS
2220 W 2ND AVE STE 1
EUGENE, OR  97402

NU NATURALS
2220 W 2ND AVE
EUGENE, OR  97402

NU WAY CONCRETE FORMS, INC.
4190 HOFFMEISTER AVENUE
SAINT LOUIS, MO  63125

NUART GALLERY
ATTN: JUAN KELLY
670 CANYON RD
SANTA FE, NM  87501

NUCCI BROS. TRANSPORT INC.
145 OVAL DRIVE
ISLANDIA, NY  11749

NUCHIMANIYANDA, VINUTHA
[ADDRESS ON FILE]

NUCHOLS, MITCHELL A
[ADDRESS ON FILE]

NUCKLES, RONALD
[ADDRESS ON FILE]

NUCKOLS PLUMBING & GAS
2245 DABNEY RD.
RICHMOND, VA 23230

NUCOR LMP
2000 E 1ST ST
MARYVILLE, MO 64468

NUDO PRODUCTS
ATTN: TINA WENDLING
1500 TAYLOR AVE
SPRINGFIELD, IL 62703

NUDO, PATRICK
[ADDRESS ON FILE]

NUECES COUNTY ASSESSOR & TAX
COLLECTOR
PO BOX 2810
CORPUS CHRISTI, TX 78403

NUERNBERGER, ERIC
[ADDRESS ON FILE]

NUESSEN, SANDRA
[ADDRESS ON FILE]

NUG TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

NUGAAL TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX 75320-6773

NUGENT, ALEXANDER
[ADDRESS ON FILE]

NUGENT, RANDALL
[ADDRESS ON FILE]

NUKA EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

NUKS TRANSPORTATION
OR J.O.B.E SERVICES INC
P.O. BOX 4346 DEPT. 22
HOUSTON, TX 77210-4346

NULINE DELIVERY
9043 SIEMPRE VIVA RD STE 130
SAN DIEGO, CA 92154

NU-LITE ELECTRIC
2406 W. CHURCH ST.
HAMMOND, LA 70401

NULL FURNITURE INC
PO BOX 308
NEWTON, NC 28658

NULL, DUSTIN
[ADDRESS ON FILE]

NULL, GARRETT
[ADDRESS ON FILE]

NULL, SCOTT
[ADDRESS ON FILE]

NULTON, JEFFREY L
[ADDRESS ON FILE]

NULTON, JEFFREY
[ADDRESS ON FILE]

NULTON, JEFFREY
[ADDRESS ON FILE]

NUMBER 1 INDUSTRIAL
ATTN: JAY MCMANUS
400 S 25TH ST
LOUISIANA, MO 63353

NUMBER 1 MOVING
11668 TUXFORD STREET
SUN VALLEY, CA 91352

NUMBER 1 TRANSPORTATION, L.L.C.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

NUNES LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

NUNES TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

NUNES, DWAYNE
[ADDRESS ON FILE]

NUNES, TONY
[ADDRESS ON FILE]

NUNEZ CEREZO, LAZARO
[ADDRESS ON FILE]

NUNEZ, ALEXIS
[ADDRESS ON FILE]

NUNEZ, ALFRED
[ADDRESS ON FILE]

NUNEZ, CHRISTOPHER
[ADDRESS ON FILE]

NUNEZ, GILBERTO
[ADDRESS ON FILE]

NUNEZ, HUGO
[ADDRESS ON FILE]

NUNEZ, JORGE
[ADDRESS ON FILE]

NUNEZ, JOSE
[ADDRESS ON FILE]

NUNEZ, MAURICIO
[ADDRESS ON FILE]

NUNEZ, OSCAR
[ADDRESS ON FILE]

NUNEZ, RAMON
[ADDRESS ON FILE]

NUNEZ, RUBEN
[ADDRESS ON FILE]

NUNEZ-MCCAFFERTY, CINDY
[ADDRESS ON FILE]

NUNLEY, JERRY
[ADDRESS ON FILE]

NUNLEY, JERRY
[ADDRESS ON FILE]

NUNLEY, VAUDRA
[ADDRESS ON FILE]

NUNN, BIANCA
[ADDRESS ON FILE]

NUNN, CHANDLER
[ADDRESS ON FILE]

NUNN, DOMINQUE
[ADDRESS ON FILE]

NUNN, JAMES
[ADDRESS ON FILE]

NUNN, JAMIE
[ADDRESS ON FILE]

NUNN, JEMAREAU
[ADDRESS ON FILE]

NUNN, KENNARD
[ADDRESS ON FILE]

NUNO TRANSPORT
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

NUNO, ANTHONY
[ADDRESS ON FILE]

NUNOW TRUCKING LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

NUOVA DIST CENTER
6940 SALASHAN PKWY A
FERNDALE, WA  98248

NUPLA CORP
29E MADISON STE 900
CHICAGO, IL  60602

NURIAK INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

NURISH BRANDS, INC.
ATTN: GENERAL COUNSEL
29488 WOODWARD AVE
STE 270
ROYAL OAK, MI  48073

NURISH BRANDS, INC.
C/O: GIARMARCO, MULLINS & HORTON, P.C.
ATTN: GEOFFREY S. WAGNER
101 WEST BIG BEAVER ROAD
TROY, MI  48084

NUROTA INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL 60677-5553

NURPURI TRANS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

NURSE ASSIST INC
ATTN: CHERYL MARTIN
CUSTOMER SERVICE
4409 HALTOM RD
HALTOM CITY, TX 76117

NURSE ASSIST
4409 HALTOM RD
HALTOM CITY, TX 76117

NUSBAUM, DAVID
[ADDRESS ON FILE]

NUSS EQUIPMENT
PO BOX 6699
ROCHESTER, MN 55903

NUSS TRUCK & EQUIPMENT
12540 DUPONT AVE S
BURNSVILLE, MN 55337

NUSS TRUCK & EQUIPMENT
9403 WEST GATE BLVD.
DULUTH, MN 55810

NUSS TRUCK & EQUIPMENT
PO BOX 6699, 6500 HWY 63
ROCHESTER, MN 55903

NUTRACEUTICAL CORP
223 N 600 W 3C BAY 5
OGDEN, UT 84404

NUTRI BON
510 MADRID AVE
TORRANCE, CA 90501

NUTRITION DISTRIBUTION CO
510 MADRID AVE
TORRANCE, CA 90501

NUTTER, CHAD
[ADDRESS ON FILE]

NUTTER, ROBERT
[ADDRESS ON FILE]

NUTTER, SCOTT
[ADDRESS ON FILE]

NUVERA
PO BOX 697
NEW ULM, MN 56073

NU-WAY FUEL DISTRIBUTORS CO
7450 HALL ST
ST LOUIS, MO 63147

NUWAY LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

NUWAY LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

NU-WAY REPAIR CO
7450 HALL ST
ST LOUIS, MO 63147

NU-WAY
FUEL DISTRIBUTORS, 7450 HALL ST
ST LOUIS, MO 63147

NU-WAY
REPAIR CO, 7450 HALL ST
ST LOUIS, MO 63147

NUXOLL, JASON
[ADDRESS ON FILE]

NV CARRIERS LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA 30350

NV ENERGY
6226 W. SAHARA AVE.
LAS VEGAS, NV 89146

NV FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

NV GLADIATOR LOGISTICS
OR RIVIEREA FINANCE, PO BOX 850243
MINNEAPOLIS, MN 55485-0243

NV LOGISTICS INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN 38148

NVA TRANSPORTATION INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

NVB EQUIPMENT, INC.
PO BOX 2367
FRESNO, CA 93745

NVC LOGISTICS LLC (MC1164785)
4255 WESTBROOK DR STE 207
AURORA, IL  60504

NVC LOGISTICS LLC
1917 N RD AVE
PASCO, WA  99301

NVC LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

NVENT HOFFMAN ENCLOSURES
2100 HOFFMAN WAY
ANOKA, MN  55303

NVENT
2100 HOFFMAN WAY
TRAFFIC
ANOKA, MN  55303

NVENT
ATTN LOGISTICS, 2100 HOFFMAN WAY
ANOKA, MN  55303

NVENT/HOFFMAN ENCLOSURES
100 HOFFMAN WAY-TRAFFIC
ANOKA, MN  55303

NVG EXPRESS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

NVISION GLOBAL0060079901)
1900 BRANNAN RD STE 300
MCDONOUGH, GA  30253

NVK LOGISTICS INC.
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

NVN LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

NVR EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

NW 5B OFFICE AND RETAIL LLC
5036 BROADWAY PL STE 216
NASHVILLE, TN  37203

NW 5B OFFICE AND RETAIL LLC
ATTN: MONIKA HARTMAN
5036 BROADWAY PLACE
SUITE 216
NASHVILLE, TN  37203

NW FLEET TRUCKTRAILER REPAIR INC
1427 132ND ST S E
EVERETT, WA  98208

NW NATURAL
250 SW TAYLOR ST
PORTLAND, OR  97204

NW SCIENTIFIC INC
725 LOHWEST LN UNIT M
BILLINGS, MT  59106

NW XPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

NWESTCO LLC
2209 ZEUS COURT
BAKERSFIELD, CA  93308

NWESTCO LLC
6292 SAN IGNACIO AVE STE E
SAN JOSE, CA  95119

NWESTCO LLC
ATTN: M STROMECKI
2209 ZEUS CT
BAKERSFIELD, CA  93308

NWESTCO LLC
PO BOX 82285
BAKERSFIELD, CA  93380

NWF LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

NXI
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

NXTGEN EXTERIORS INC
800 LUND BLVD
ANOKA, MN  55303

NXTGEN PLUMBING
2230 S 27TH ST
OMAHA, NE  68105

NY BLAZE TRUCKING INC
115 MCKINLEY ST
BRENTWOOD, NY  11717-3122

NY DEPT OF PARKS & RECREATION
1234 5TH AVE
NEW YORK, NY  10029

NY DOT
NY-30
AMSTERDAM, NY  12010

NY FAST EXPRESS INCORPORATED
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005

NY ST TEAMSTERS
PENSION & RET FUND, PO BOX 4928
SYRACUSE, NY 13221

NY STATE TEAMSTERS COUNCIL
JOHN A. BULGARO, CO-CHAIRMAN
151 NORTHERN CONCOURSE
SYRACUSE, NY 13212-4047

NY STATE TEAMSTERS COUNCIL
PENSION FUND, PO BOX 4928
SYRACUSE, NY 13221

NY STATE TEAMSTERS COUNCIL
WELFARE FUND, PO BOX 4928
SYRACUSE, NY 13221

NY TRANS EXPRESS INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

NY TRANSPORT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

NY URGENT CARE PRACTICE PC
DBA WELLNOW UC CICERO, PO BOX 10459
ALBANY, NY 12201

NYABUTO, OBADIAH
[ADDRESS ON FILE]

NYAKANGO, JOSEPH
[ADDRESS ON FILE]

NYANDA ENTERPRISE LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO 64187

NYB VENTURES GROUP INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

NYBERG, DEREK E
[ADDRESS ON FILE]

NYBERG, DEREK
[ADDRESS ON FILE]

NYC DEPARTMENT OF FINANCE
GENERAL CORPORATION TAX, PO BOX 5070
KINGSTON, NY 12402

NYC DEPARTMENT OF FINANCE
OFFICE OF THE SHERIFF
30-10 STARR AVENUE
LONG ISLAND CITY, NY 11101

NYC DEPT OF FINANCE
P.O. BOX 3615
CHURCH STREET STATION
NEW YORK, NY 10008

NYC FIRE DEPARTMENT
P.O. BOX 412014
BOSTON, MA 02241

NYC SANITATION DEPT.
125 WORTH ST
NEW YORK, NY 10013

NYC TRANS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

NYC TRANSPORT INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA 30374-8841

NYC TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

NYC WATER BOARD
59-17 JUNCTION BLVD
QUEENS, NY 11373

NYCDOT
55 WATER STREET
NEW YORK, NY 10041

NYCUM, SCOTT
[ADDRESS ON FILE]

NYE, LARRY
[ADDRESS ON FILE]

NYE, STEVEN
[ADDRESS ON FILE]

NYE, SUSAN
[ADDRESS ON FILE]

NYES WRECKER SERVICE INC
801 S LIBERTY ST
MUNCIE, IN 47302

NYGAARD, RANDAL C
[ADDRESS ON FILE]

NYGHT, KYLE
[ADDRESS ON FILE]

NYGHT, KYLE
[ADDRESS ON FILE]

NYHOFF, RONALD
[ADDRESS ON FILE]

NYKAZA, HENRY
[ADDRESS ON FILE]

NYM TRUCKING
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

NYM TRUCKING
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

NYMAN, DOUGLAS
[ADDRESS ON FILE]

NYOTA LOGISTICS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

NYPD
51-15 58TH ST
QUEENS, NY  11377

NYQZ TRANSPORT INC
24 JAMES ST APT 4A
NEW YORK, NY  10038

NYS DEPT OF ENVIRONMENTAL
CONSERVATION
625 BROADWAY 10TH FLOOR
ALBANY, NY  12233

NYS DEPT OF ENVIRONMENTAL
CONSERVATION
625 BROADWAY
ALBANY, NY  12233

NYS DEPT OF ENVIRONMENTAL
CONSERVATION
PO BOX 784971
PHILADELPHIA, PA  19178

NYS DEPT OF TAXATION & FINANCE
PO BOX 4127
BINGHAMTON, NY  13902

NYS DEPT OF TAXATION & FINANCE
STATE CAMPUS
ALBANY, NY  12227

NYSDEC
REGION 3, 21 SOUTH PUTT CORNERS RD
NEW PALTZ, NY  12561

NYSDEC
REGION 4, 1130 NORTH WESTCOTT RD
SCHENECTADY, NY  12306

NYSDEC
REGION 9, 270 MICHIGAN AVE
BUFFALO, NY  14203

NYSR TRUCKING LLC
2505 PALISADE AVE UNIT 1
UNION CITY, NJ  07087

NYSR TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

NYZ TRUCKING INC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

O & J FAST TRUCKING INC
OR FACTOR PLUS LLC, PO BOX 45-1653
MIAMI, FL  33245

O & S TRANSPORT LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

O BROTHERS TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

O BS EXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

O CONNOR HARDWARE
446 BOSTON RD
BILLERICA, MA  01821

O D TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

O DISTANCE EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

O DRISCOLL, KIERAN
[ADDRESS ON FILE]

O J TRANSPORT INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

O K B TRANSPORT INC.
5822 BEESTON LN
HOUSTON, TX  77084

O K TRANSPORT LLC
647 SW CHERRY PK RD, PO BOX 593
TROUTDALE, OR  97060

O T E U WELFARE FUND
MARANA BENEFITS ADMIN INC, PO BOX 1320
SUISUN CITY, CA  94585

O-T TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

O SHEA, DAN
[ADDRESS ON FILE]

O T TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

O T TRUCKING LLC
OR VIVA CAPITAL FUNDING INC.
PO BOX 17548
EL PASO, TX  79917

O TOOLS
541 BURTON ST SW, DOOR 6
GRAND RAPIDS, MI  49507

O&L TRUCKING LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

O.K. TRANSPORT, INC.
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

O.T.M TRUCKING
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139

O11 NETWORK INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

O2R GLOBAL LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

OAK BROOK MECHANICAL SERVICES, INC
961 S. ROUTE 83
ELMHURST, IL  60126

OAK BROOK MECHANICAL SERVICES, INC
HEATING AND AIR CONDITIONING
961 S. ROUTE 83
ELMHURST, IL  60126

OAK CREEK WATER & SEWER
170 W DREXEL AVENUE
OAK CREEK, WI  53154

OAK EXPRESS TRANSPORT INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

OAK GROVE FARM
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

OAK GROVE TERMITE & PEST CONTROL LLC
12809 ST RT 554
BIDWELL, OH  45614

OAK LEAF LAWN & LANDSCAPE LTD
P.O. BOX 148
GALLOWAY, OH  43119

OAK LINE LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

OAK MERCHANDISE & MANAGEMENT CO
OR TRIUMPH BUSINESS CAPITAL
P.O. BOX 610028
DALLAS, TX  75261-0028

OAK SERVICES
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

OAK TRUCK LINES LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

OAK TRUCKERS LLC
OR RDS FUNDING LLC
500 W. PLAINFIELD RD STE 200
COUNTRYSIDE, IL  60525

OAKBRIDGE TRANSPORTATION INC.
3730 IVORY RD
GLENELG, MD  21737

OAKDALE ELECTRIC COOP
489 N OAKWOOD ST
TOMAH, WI  54660

OAKES HAULING
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

OAKES, ALLEN
[ADDRESS ON FILE]

OAKES, JAY
[ADDRESS ON FILE]

OAKES, RUSSELL
[ADDRESS ON FILE]

OAKES, TIMOTHY
[ADDRESS ON FILE]

OAKLEAF, KEVIN
[ADDRESS ON FILE]

OAKLEY, GEFFREY
[ADDRESS ON FILE]

OAKLEY, JACOB
[ADDRESS ON FILE]

OAKLEY, MICHAEL
[ADDRESS ON FILE]

OAKLEY, RANDY
[ADDRESS ON FILE]

OAKLEY, RICHARD
[ADDRESS ON FILE]

OAKLEY, RICHARD
[ADDRESS ON FILE]

OAKMON EXPRESS LLC
13164 MOENART ST
DETROIT, MI  48212

OAKMONT TRANSPORT LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

OAKS AUTO / TRUCK SERVICE LLC
1706 PITTSBURGH ST
CHESWICK, PA  15024

OAKS, JOSHUA
[ADDRESS ON FILE]

OASIS LOGISTICS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

OASIS TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

OATES, DEMARCUS
[ADDRESS ON FILE]

OATES, TREMAYNE
[ADDRESS ON FILE]

OATES, TREMAYNE
[ADDRESS ON FILE]

OATS, STEVE
[ADDRESS ON FILE]

OB TRACKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

OBAN TRANSPORTATION INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

OBANDO, CARLOS
[ADDRESS ON FILE]

OBANDO, EDWARD
[ADDRESS ON FILE]

OBANKS, DYLAN
[ADDRESS ON FILE]

OBANNON, LARRY
[ADDRESS ON FILE]

OBEID, MUSTAFA
[ADDRESS ON FILE]

OBENG INTERNATIONAL & AMERICAN WEST
CORP
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

OBERENDER, KATHERINE
[ADDRESS ON FILE]

OBERG, EMIL
[ADDRESS ON FILE]

OBERHOLZER, KIRK
[ADDRESS ON FILE]

OBERLEY, ROBIN
[ADDRESS ON FILE]

OBERLIN, JERRY
[ADDRESS ON FILE]

OBERMAN LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

OBERMARK, DANNY
[ADDRESS ON FILE]

OBERMAYER REBMANN MAXWELL & HIPPEL
LLP
CENTRE SQUARE WEST
1500 MARKET ST STE 3400
PHILADELPHIA, PA  19102

OBERMEYER, CARL
[ADDRESS ON FILE]

OBERMEYER, LEROY
[ADDRESS ON FILE]

OBERNBERGER, MICHAEL
[ADDRESS ON FILE]

OBERRENDER, DAVE
[ADDRESS ON FILE]

OBERSTEADT, BAILEY
[ADDRESS ON FILE]

OBERT, KERMIT
[ADDRESS ON FILE]

OBERTO SAUSAGE COMPANY
ATTN: DEANNA CRAFT
7060 OBERTO DR
KENT, WA  98032

OBERTO SNACK INC
7060 OBERTO DR
KENT, WA  98032

OBERTO SNACKS INC
22513 54TH AVE S
KENT, WA  98032

OBERTO SNACKS INC
ATTN: MICHELLE FREED
7060 OBERTO DR
KENT, WA  98032

OBERTO SNACKS INC.
ATTN: KIMBERLY SMITH
22513 54TH AVE S
KENT, WA  98032

OBERTO SNACKS
ATTN: SARAH BARGER
PO BOX 84931
SEATTLE, WA  98124

OBERTO SNACKS
PO BOX 84931
SEATTLE, WA  98124

OBEY, JULIAN
[ADDRESS ON FILE]

OBI FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

OBIDOS, ROBIN
[ADDRESS ON FILE]

OBIE CARTER JR
[ADDRESS ON FILE]

OBILLO, EDUARDO
[ADDRESS ON FILE]

OBILLO, EDUARDO
[ADDRESS ON FILE]

OBINO, AKROYD
[ADDRESS ON FILE]

OBIO LOGISTICS INC
24 HOWARD SQ
BROCKTON, MA  02301

OBRADOR TRANSPORT LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

OBRADOVIC TRUCKING INC.
2307 TRIBUTE DRIVE
ARNOLD, MO  63010

OBRAN, DALE
[ADDRESS ON FILE]

OBRAY, CHRISTIAN
[ADDRESS ON FILE]

OBRIEN, AUSTIN
[ADDRESS ON FILE]

OBRIEN, AUSTIN
[ADDRESS ON FILE]

OBRIEN, BRETT
[ADDRESS ON FILE]

OBRIEN, BRIAN
[ADDRESS ON FILE]

OBRIEN, DONALD
[ADDRESS ON FILE]

OBRIEN, JAMIE
[ADDRESS ON FILE]

OBRIEN, KEELY
[ADDRESS ON FILE]

OBRIEN, LARRY
[ADDRESS ON FILE]

OBRIEN, MARTIN
[ADDRESS ON FILE]

OBRIEN, MATTHEW
[ADDRESS ON FILE]

OBRIEN, PATRICK
[ADDRESS ON FILE]

OBRIEN, TIMOTHY
[ADDRESS ON FILE]

OBRIEN, WILLIAM
[ADDRESS ON FILE]

OBRIEN, WILLIAM
[ADDRESS ON FILE]

OBRIENS LOCK SERVICE
1960 SULLIVANT AVENUE
COLUMBUS, OH  43223

OBROCHTA, ANTHONY
[ADDRESS ON FILE]

OBSAY TRANSPORTATION LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

OBSIDIAN LANE SERVICES LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45250

OBSIDIAN WEST LOGISTICS INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

OBVIO LOGISTICS LLC
4575 SW 68TH COURT CIR APT 2
MIAMI, FL  33155

OC EQUITY LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

OC FREIGHT INC
OR ENGS COMMERCIAL CAPITAL LLC
PO BOX 6745
CAROL STREAM, IL  60197

OCALA HEATING AND AIR CONDITIONING LLC
3695 S E 58TH AVE
OCALA, FL  34480

OCALLAGHAN, BRANDON
[ADDRESS ON FILE]

OCALLAGHAN, JOHN
[ADDRESS ON FILE]

OCAMPO JR, MANUEL
[ADDRESS ON FILE]

OCAMPO, FRANCISCO
[ADDRESS ON FILE]

OCAMPOS TRANSPORTATION CORP
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

OCASIO GUZMAN, JOSE
[ADDRESS ON FILE]

OCCUHEALTH
2570 NW EDENBOWER BLVD
ROSEBURG, OR  97471

OCCUMED PLUS - GRAND PRAIRIE
2046 FOREST LN  180
GARLAND, TX  75042

OCCUMED PLUS - GRAND PRAIRIE
PO BOX 462052
GARLAND, TX  75046

OCCUPATIONAL HEALTH CENTERS OF AR
P.A.
PO BOX 75388
OKLAHOMA CITY, OK  73147

OCCUPATIONAL HEALTH CENTERS OF AR
P.A.
PO BOX 82878
ATLANTA, GA  30354

OCCUPATIONAL HEALTH CENTERS OF CA
A MEDICAL CORP
PO BOX 3700
RANCHO CUCAMONGA, CA  91729

OCCUPATIONAL HEALTH CENTERS OF CA,
PO BOX 3700
RANCHO CUCAMONGA, CA  91729

OCCUPATIONAL HEALTH CENTERS OF
DELAWARE
PO BOX 18277
BALTIMORE, MD  21227

OCCUPATIONAL HEALTH CENTERS OF
GEORGIA,
P.O. BOX 82730
HAPEVILLE, GA  30354

OCCUPATIONAL HEALTH CENTERS OF
GEORGIA,
PO BOX 82730
HAPEVILLE, GA  30354

OCCUPATIONAL HEALTH CENTERS OF IL,
P.C.
PO BOX 488
LOMBARD, IL  60148

OCCUPATIONAL HEALTH CENTERS OF KS,
P.A.
PO BOX 369
LOMBARD, IL  60148

OCCUPATIONAL HEALTH CENTERS OF MI,
P.C.
P.O. BOX 5106
SOUTHFIELD, MI  48086

OCCUPATIONAL HEALTH CENTERS OF MI,
P.C.
PO BOX 5106
SOUTHFIELD, MI  48086

OCCUPATIONAL HEALTH CENTERS OF NE,
P.C.
PO BOX 75428
OKLAHOMA CITY, OK  73147

OCCUPATIONAL HEALTH CENTERS OF NJ,
P.A.
PO BOX 8750
ELKRIDGE, MD  21075

OCCUPATIONAL HEALTH CENTERS OF NY
PA PC
PO BOX 20127
CRANSTON, RI  02920

OCCUPATIONAL HEALTH CENTERS OF OH
P.A CO
P.O BOX 5012
SOUTHFIELD, MI  48086

OCCUPATIONAL HEALTH CENTERS OF OH
PA CO
PO BOX 5012
SOUTHFIELD, MI  48086

OCCUPATIONAL HEALTH CENTERS OF SW
PA PC
OF THE SOUTHWEST, P.A., CO., PO BOX 488
LOMBARD, IL  60148-0488

OCCUPATIONAL HEALTH CENTERS OF SW
PA PC
PO BOX 1297, ACCOUNT N26 0960040994
BROOKFIELD, WI  53008

OCCUPATIONAL HEALTH CENTERS OF SW
PA PC
PO BOX 18277
BALTIMORE, MD  21227

OCCUPATIONAL HEALTH CENTERS OF SW
PA PC
PO BOX 20220
CRANSTON, RI  02920

OCCUPATIONAL HEALTH CENTERS OF SW
PA PC
PO BOX 488
LOMBARD, IL  60148

OCCUPATIONAL HEALTH CENTERS OF SW
PA PC
PO BOX 82730
HAPEVILLE, GA  30354

OCCUPATIONAL HEALTH CENTERS OF SW
PA PC
PO BOX 8750
ELKRIDGE, MD  21075

OCCUPATIONAL HEALTH CENTERS OF SW
PA PC
PO BOX 9005
ADDISON, TX  75001

OCCUPATIONAL HEALTH CENTERS OF SW PA
PO BOX 3700
RANCHO CUCAMONGA, CA  91729

OCCUPATIONAL HEALTH CENTERS OF THE
SOUTHWEST, P.A., PO BOX 18277
BALTIMORE, MD  21227

OCCUPATIONAL HEALTH CENTERS OF THE
SOUTHWEST, P.A., PO BOX 9008
BROOMFIELD, CO  80021

OCCUPATIONAL HEALTH CENTERS OF THE
SOUTHWEST, P.A., PO BOX 9010
BROOMFIELD, CO  80021

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST PA CO, PO BOX 75388
OKLAHOMA CITY, OK  73147

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST PA CO, PO BOX 9008
BROOMFIELD, CO  80021

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST PA CO,
1818 E SKY HARBOR CIR N  150
PHOENIX, AZ  85034

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST PA CO,
1818 E SKY HARBOR CIR N
PHOENIX, AZ  85034

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST, P.A, PO BOX 488
LOMBARD, IL  60148-0488

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST, P.A, PO BOX 75388
OKLAHOMA CITY, OK  73147-0388

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST, P.A, PO BOX 75410
OKLAHOMA CITY, OK  73147

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST, P.A, PO BOX 75427
OKLAHOMA CITY, OK  73147

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST, P.A, PO BOX 75427
OKLAHOMA CITY, OK  73147-5427

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST, P.A, PO BOX 82730
HAPEVILLE, GA  30354

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST, P.A, PO BOX 9005
ADDISON, TX  75001

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST, P.A., P.O. BOX 1297
BROOKFIELD, WI  53008-1297

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST, P.A., PO BOX 1297
BROOKFIELD, WI  53008

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST, P.A., PO BOX 18277
BALTIMORE, MD  21227

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST, P.A., PO BOX 20127
CRANSTON, RI  02920

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST, P.A., PO BOX 4300
RANCHO CUCAMONGA, CA  91729

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST, P.A., PO BOX 488
LOMBARD, IL  60148

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST, P.A., PO BOX 5012
SOUTHFIELD, MI  48086-5012

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST, P.A., PO BOX 82549
HAPEVILLE, GA  30354

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST, P.A., PO BOX 8750
ELKRIDGE, MD  21075

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST, P.A., PO BOX 9009
BROOMFIELD, CO  80021

OCCUPATIONAL HEALTH CENTERS OF
WASHINGTON, P.S, PO BOX 4300
RANCHO CUCAMONGA, CA  91729

OCCUPATIONAL HEALTH CENTERS
OF ARKANSAS, P.A. PO BOX 82730
HAPEVILLE, GA  30354

OCCUPATIONAL HEALTH CENTERS
OF KANSAS, P.A., PO BOX 369
LOMBARD, IL  60148

OCCUPATIONAL HEALTH CENTERS
OF THE SOUTHWEST PA, PO BOX 20127
CRANSTON, RI  02920

OCCUPATIONAL HEALTH CENTERS
OF THE SOUTHWEST, P.A., PO BOX 18277
BALTIMORE, MD  21227

OCCUPATIONAL HEALTH CENTERS
OF THE SOUTHWEST, P.A., PO BOX 9010
BROOMFIELD, CO  80021

OCCUPATIONAL HEALTH SOLUTIONS, INC.
101 W. CATALDO AVE., SUITE 100
SPOKANE, WA  99201

OCCUSTAR INC.
4267 TRANSIT ROAD
WILLIAMSVILLE, NY  14221

OCEAN AMUSEMENTS, INC.
ATTN: GENERAL COUNSEL
2901 PHILADELPHIA AVE
P.O. BOX 527
OCEAN CITY, MD  21842

OCEAN AMUSEMENTS, INC.
C/O: ALLEN & ALLEN, CHTD
ATTORNEYS AT LAW, A GILLIS ALLEN, II
207 W. MAIN ST., STE 3, P.O. BOX 990
SALISBURY, MD  21803-0990

OCEAN BAY CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

OCEAN BLUE TRUCKING LTD
SUITE  620 1A 12830, 96TH AVE
SURREY, BC  V3V 0C2
CANADA

OCEAN CARGO RECOVERIES INC
ATTN: LAURA DOIRON
66 WHITECAP DR
N KINGSTOWN, RI  02852

OCEAN CARGO RECOVERIES INC
ATTN: MIKAYLA OSBERG
66 WHITECAP DR
N KINGSTOWN, RI  02852

OCEAN FIRST BANK
411 RT 33
HAMILTON, NJ  08690

OCEAN LOGISTICS GROUP
431 CAMINO DE GLORIA
WALNUT, CA  91789

OCEAN PRIME LOGISTICS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX  76116

OCEAN RUNS INC
8189 MEDEIROS WAY
SACRAMENTO, CA  95829

OCEAN SIDE LOGISTICS INC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

OCEAN SUBARU OF FULLERTON
ATTN: BRAD AUBUCHON
1100 S EUCLID STREET
FULLERTON, CA  92832-2817

OCEAN TRAILER
15205 131ST AVENUE
EDMONTON, AB  T5V 0A4
CANADA

OCEAN TRAILER
9076 RIVER RD
DELTA, BC  V4G 1B5
CANADA

OCEAN TRUCKING INC
2723 SOUTH STATE ST SUITE 150
ANN ARBOR, MI  48104

OCEAN XPRESS INC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

OCEANS WEST
4426 TEMECULA ST NO 1
SAN DIEGO, CA  92107

OCEGUEDA, GUSTAVO O
[ADDRESS ON FILE]

OCEGUERA, DAVID E
[ADDRESS ON FILE]

OCEGURA, RAYMOND
[ADDRESS ON FILE]

OCELOT LOGISTICS CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

OCHAB, DEAN
[ADDRESS ON FILE]

OCHAT, CHRISTOPHER
[ADDRESS ON FILE]

OCHOA ELECTRIC
757 EMORY ST  113
IMPERIAL BEACH, CA  91932

OCHOA MENDOZA, OMAR
[ADDRESS ON FILE]

OCHOA, ANTONIO
[ADDRESS ON FILE]

OCHOA, CESAR
[ADDRESS ON FILE]

OCHOA, DAVID
[ADDRESS ON FILE]

OCHOA, DAVID
[ADDRESS ON FILE]

OCHOA, ELIACER
[ADDRESS ON FILE]

OCHOA, EMMANUEL
[ADDRESS ON FILE]

OCHOA, ERIC
[ADDRESS ON FILE]

OCHOA, EUGENIO N
[ADDRESS ON FILE]

OCHOA, FRANCISCO
[ADDRESS ON FILE]

OCHOA, GABRIEL
[ADDRESS ON FILE]

OCHOA, GILBERTO
[ADDRESS ON FILE]

OCHOA, HUGO
[ADDRESS ON FILE]

OCHOA, JESUS
[ADDRESS ON FILE]

OCHOA, JOSE
[ADDRESS ON FILE]

OCHOA, JOSEDEJESUS
[ADDRESS ON FILE]

OCHOA, JOSHUA
[ADDRESS ON FILE]

OCHOA, MANUEL
[ADDRESS ON FILE]

OCHOA, MARCO
[ADDRESS ON FILE]

OCHOA, MIKE
[ADDRESS ON FILE]

OCHOA, PATRICIO
[ADDRESS ON FILE]

OCHOA, SILVESTER
[ADDRESS ON FILE]

OCHS JR, MICHEAL
[ADDRESS ON FILE]

OCHS, DANIEL
[ADDRESS ON FILE]

OCHSNER CLINIC LLC
PO BOX 54107
NEW ORLEANS, LA  70154

OCHSNER CLINIC LLC
PO BOX 669489
DALLAS, TX  75266

OCHWAT, SANDRA
[ADDRESS ON FILE]

OCIUS EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

OCKER, CODY
[ADDRESS ON FILE]

OCKER, WILLIAM
[ADDRESS ON FILE]

OCKEY, EDWARD C
[ADDRESS ON FILE]

OCLOCK CARRIERS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

OCMC TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

OCONNELL ELECTRIC COMPANY
P.O. BOX 8000, DEPARTMENT NO. 342
BUFFALO, NY  14267

OCONNELL, DANIEL
[ADDRESS ON FILE]

OCONNELL, DANIEL
[ADDRESS ON FILE]

OCONNELL, SCOTT
[ADDRESS ON FILE]

OCONNOR, DUSTIN
[ADDRESS ON FILE]

OCONNOR, JOHN
[ADDRESS ON FILE]

OCONNOR, JOHN
[ADDRESS ON FILE]

OCONNOR, JOHN
[ADDRESS ON FILE]

OCONNOR, LOGAN
[ADDRESS ON FILE]

OCONNOR, PATRICK
[ADDRESS ON FILE]

OCONNOR, THOMAS
[ADDRESS ON FILE]

OCONNOR-ROWAN, RAYMOND
[ADDRESS ON FILE]

OCONNORS FACILITY MAINTENANCE
1646 SULLIVAN TRAIL
TANNERSVILLE, PA  18372

OCP GROUP
ATTN: LEO SANCHEZ
7130 ENGINEER RD
SAN DIEGO, CA  92111

OCTAVIA TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

OCTAVIO ANDRADE CORELLA
C\O TRANSPORTES OA, PO BOX 6246
NOGALES, AZ  85621

OCTAVIO ANDRADE CORELLA
PO BOX 6246
NOGALES, AZ  85628

OCTRANS LOGISTICS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

OCWRC
ONE PUBLIC WORKS BUILDING 95W,
WATERFPRD, MI  48328-1907

ODA STAR EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ODAA BULTUM EXPRESS
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

ODAA EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ODACS INC
836 S KINGSHIGHWAY, CAPE
GIRARDEAU, MO  63703

ODANAH TRUCK LINE INC.
BOX 20121
BRANDON, MB  R7A 6Y8
CANADA

ODAYS TRANSPORT LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

ODB LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ODDNYTE LLC
OR BIG BROTHER FINANCIAL, P.O. BOX 1949
SUGAR LAND, TX  77487-1949

ODDO, JOHN
[ADDRESS ON FILE]

ODEA, EUGENE
[ADDRESS ON FILE]

ODEKIRK, AUSTIN
[ADDRESS ON FILE]

ODELL CARTER
[ADDRESS ON FILE]

ODELL, BRIAN
[ADDRESS ON FILE]

ODELL, JONATHAN
[ADDRESS ON FILE]

ODELL, MICHAEL B
[ADDRESS ON FILE]

ODELL, MICHAEL
[ADDRESS ON FILE]

ODEN TRUCKING
310 W WASHINGTON AVE
MAGNOLIA, NJ  08049-1704

ODEN, WILLIAM
[ADDRESS ON FILE]

ODENDAHL, ERIC
[ADDRESS ON FILE]

ODENS AUTO GLASS INC
2253 2ND AVE NW
CULLMAN, AL  35058

ODETTE, MATTHEW
[ADDRESS ON FILE]

ODF LOGISTICS CORP
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ODHOMO, KINGSLEY
[ADDRESS ON FILE]

ODILIONE LLC
OR QP CAPITAL LLC, PO BOX 1062
MIDDLETOWN, OH  45042

ODILON JIMENEZ
[ADDRESS ON FILE]

ODLE, BRANDON
[ADDRESS ON FILE]

ODLE, SEAN
[ADDRESS ON FILE]

ODNEAL, PATRICIA
[ADDRESS ON FILE]

ODOM, ALEXIS
[ADDRESS ON FILE]

ODOM, QUENTIN
[ADDRESS ON FILE]

ODOM, XAVIER
[ADDRESS ON FILE]

ODONNELL, DONTAY
[ADDRESS ON FILE]

ODONNELL, JAMES
[ADDRESS ON FILE]

ODONNELL, JOHN
[ADDRESS ON FILE]

ODONNELL, JOSEPH
[ADDRESS ON FILE]

ODONNELL, RICHARD
[ADDRESS ON FILE]

ODONNELL, RICHARD
[ADDRESS ON FILE]

ODORAN, MICHAEL
[ADDRESS ON FILE]

ODOWD, FRANK
[ADDRESS ON FILE]

ODRISCOLL, WILLIAM
[ADDRESS ON FILE]

ODUM, RICHARD
[ADDRESS ON FILE]

ODUM, RICKEY
[ADDRESS ON FILE]

ODUM, TYRONE
[ADDRESS ON FILE]

ODW LOGISTICS
345 HIGH ST STE 600
HAMILTON, OH  45011

ODW LOGISTICS
ATTN: LANA SMITH
345 HIGH ST SUITE 600
HAMILTON, OH  45011

ODW LTS - OH
345 HIGH ST STE 600
HAMILTON, OH  45011

ODW LTS - OH
ATTN: LANA SMITH
345 HIGH STREET; SUITE 600
HAMILTON, OH  45011

ODW LTS OH
345 HIGH STREET; SUITE 600
HAMILTON, OH  45011

ODW LTS OH
ATTN: LANA SMITH
345 HIGH STREET SUITE 600
HAMILTON, OH  45011

ODW LTS
ATTN: LANA SMITH
345 HIGH ST SUITE 600
HAMILTON, OH  45011

ODW TRUCKING & SERVICE LLC
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222-3766

ODWYERS ELECTRIC SERVICE
2927 KATHY JO LN
GRAND JUNCTION, CO  81503

ODYSSEIA INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ODYSSEY LOGISTICS & TECHNOLOGY CORP
ATTN: ACCOUNTING
1915 VAUGHN RD
KENNESAW, GA  30144

ODYSSEY/CTS
1915 VAUGHN RD
KENNESAW, GA  30144

OEG EXPRESS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

OEHLER, FREDRICK
[ADDRESS ON FILE]

OEHLER, TIMOTHY
[ADDRESS ON FILE]

OEINCK, WILLIAM
[ADDRESS ON FILE]

OEM SURPLUS DEPOT
ATTN: RALPH HERRERA
2175 W 76TH STREET
HIALEAH, FL  33016-1838

OENOTHERA D/B/A GOLDEN NURSERY
ATTN: CHRIS TAKEMORI
1122 SECOND AVE
SAN MATEO, CA  94401-2910

OERLIKON METCO
ATTN: MIKEL MCCLELLAN
1972 MEIJER DR
TROY, MI  48084

OERTEL, TERRY
[ADDRESS ON FILE]

OFARRELL, JENNIFER
[ADDRESS ON FILE]

OFC

OFF RAMP TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

OFF THE RACKS LLC
1293 SW 4TH AVE
ONTARIO, OR  97914

OFFEN PETROLEUM INC
5100 E 78TH AVE
IRONDALE, CO  80022

OFFEN PETROLEUM LLC
5100 E 78TH AVE
IRONDALE, CO  80022

OFFEN PETROLEUM LLC
PO BOX 17451
DENVER, CO  80217

OFFICE DEPOT  HARTE HANKS
PO BOX 700367
DALLAS, TX  75370

OFFICE DEPOT DISTRIBUTION BUS. SRV. DIV
6700 AUTO MALL PKWY
FREMONT, CA  94538

OFFICE DEPOT
ATTN: BRIAN STRAUSS
OFFICE DEPOT CLAIMS - N204M
6600 N MILITARY TRL
BOCA RATON, FL  33496

OFFICE DEPOT
ATTN: JACOB PEREZ
OFFICE DEPOT CLAIMS - N204M
6600 N MILITARY TRL
BOCA RATON, FL  33496

OFFICE DEPOT
ATTN: MARLON GOJIT
OFFICE DEPOT CLAIMS - N204M
6600 N MILITARY TRL
BOCA RATON, FL  33496

OFFICE DEPOT
ATTN: NANETTE ALBANO
OFFICE DEPOT CLAIMS - N204M
6600 N MILITARY TRL
BOCA RATON, FL  33496

OFFICE ENVIRONMENTS INCORPORATED
11407 GRANITE ST
CHARLOTTE, NC  28273

OFFICE H2O LLC
7402 E 90TH ST
INDIANAPOLIS, IN  46256

OFFICE OF FAYETTE COUNTY SHERIFF
PO BOX 34148
LEXINGTON, KY  40588

OFFICE OF FAYETTE COUNTY SHERIFF
SHERIFF, PO BOX 34148
LEXINGTON, KY  40588-4148

OFFICE OF STATE FIRE MARSHAL
BOILER SAFETY, 800 SW JACKSON, SUITE 104
TOPEKA, KS  66612

OFFICE OF STATE FIRE MARSHAL
DIVISION OF FIRE PREVENTION
555 W MONROE ST SUITE 1300-N
CHICAGO, IL  60661

OFFICE OF STATE FIRE MARSHAL
JAMES R THOMPSON CTR
100 W RANDOLPH STE 4 600
CHICAGO, IL  60601

OFFICE OF STATE FIRE MARSHAL
MARSHALL, 100 WEST RANDOLPH SUITE 4-600
CHICAGO, IL  60601

OFFICE OF STATE POLICE
PO BOX 61047
NEW ORLEANS, LA  70161

OFFICE OF THE UNITED STATES ATTORNEY
DISTRICT OF DELAWARE
HERCULES BUILDING
1313 N MARKET ST, STE 400
WILMINGTON, DE  19801

OFFICE OF THE US TRUSTEE
DISTRICT OF DELAWARE
844 KING STREET, SUITE 2207
LOCKBOX 35
WILMINGTON, DE  19801

OFFICE OF WORKERS COMP ADMIN FUND
1001 NORTH 23RD ST, PO BOX 94040
BATON ROUGE, LA  70804

OFFICE PRIDE COMMERCIAL CLEANING SVCS
3450 E LAKE RD STE 202
PALM HARBOR, FL  34685

OFFICER EDWARD J AJAMIAN
[ADDRESS ON FILE]

OFFSHORE TRANSPORTATION LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

OFFUTT, JOHN
[ADDRESS ON FILE]

OFICINA REGIONAL DE BAYAMON
CORPORACION FONDO DEL SEGURO DEL ESTADO
PO BOX 248
BAYAMON, PR  00960

OFIS TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

OFLAHERTY JR., ROBERT
[ADDRESS ON FILE]

OFOE, TEYE
[ADDRESS ON FILE]

OFT TRANSPORTATION LLC
4690 OLD HIGHWAY 48
CUNNINGHAM, TN  37052

OFTEDAHL, PATRICK
[ADDRESS ON FILE]

OG MASTER TRUCKING LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

OG TRANSPORTATION INC
OR PAY4FREIGHT, PO BOX 1429
BELLEVUE, NE  68005-1429

OG TRUCKING LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL  33631-3792

OGANDO TRANSPORT LLC
OR TRANSAM FINANCIAL SERVICES INC.
PO BOX 872632
KANSAS CITY, MO  64187

OGANESYAN, SHARA
[ADDRESS ON FILE]

OGBARA, TAOFIK
[ADDRESS ON FILE]

OGBEBOR, GOODLUCK
[ADDRESS ON FILE]

OGBURN TRUCK PARTS LP
PO BOX 4630
FORT WORTH, TX  76164

OGDEN, ERIN
[ADDRESS ON FILE]

OGDEN, KEITH
[ADDRESS ON FILE]

OGDEN, MARK
[ADDRESS ON FILE]

OGDEN, RYAN
[ADDRESS ON FILE]

OGDEN, TYLER
[ADDRESS ON FILE]

OGE
PO BOX 321
OKLAHOMA CITY, OK  73101-0321

OGG, DAVID
[ADDRESS ON FILE]

OGLE, HORACE
[ADDRESS ON FILE]

OGLE, KEVIN A
[ADDRESS ON FILE]

OGLE, KEVIN
[ADDRESS ON FILE]

OGLE, LINCOLN
[ADDRESS ON FILE]

OGLE, LYNN
[ADDRESS ON FILE]

OGLESBY JR, STEPHEN
[ADDRESS ON FILE]

OGLESBY, DONNA
[ADDRESS ON FILE]

OGLESBY, JASON
[ADDRESS ON FILE]

OGLESBY, STANLEY
[ADDRESS ON FILE]

OGLESBY, STEPHANIE
[ADDRESS ON FILE]

OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C, PO BOX 89
COLUMBIA, SC  29202

OGLETREE, DERRIK
[ADDRESS ON FILE]

OGLETREE, TIMOTHY
[ADDRESS ON FILE]

OGNIBENE, JOHN
[ADDRESS ON FILE]

OGREN, MARK
[ADDRESS ON FILE]

OGRE-S
2429 1ST AVE N
BIRMINGHAM, AL  35203

OGRE-S
ATTN: MARY CATHERINE BRANYON
2429 1ST AVE N
BIRMINGHAM, AL  35203

OGROSKY, JOSEPH
[ADDRESS ON FILE]

OGS ONLY GREAT SERVICE TRUCKING CO
LLC
OR TAFS INC
P.O. BOX 872632
KANSAS CITY, MO  64187

OGS TRUCKING LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

OGUNWALE, ADEBOSE
[ADDRESS ON FILE]

OH DOT
300 SMITH DR
CLAYTON, OH  45315

OH DOT
400 E WILLIAM ST,
DELAWARE, OH  43015

OH TURNPIKE
682 PROSPECT ST
BEREA  44017-2799

OH, DAVID
[ADDRESS ON FILE]

OHAIRE, DOUGLAS
[ADDRESS ON FILE]

OHALLORAN, AL
[ADDRESS ON FILE]

OHANA DEPOT  BLUE GRACE LOGISTICS LLC
2846 S. FALKENBURG RD
RIVERVIEW, FL  33578

OHARA, ALAN M
[ADDRESS ON FILE]

OHARE TOWING & RECOVERY SVC
2424 WISCONSIN AVE
DOWNERS GROVE, IL  60515

OHENE-FRIMPONG, DAVID
[ADDRESS ON FILE]

OHHZONE TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

OHIO BUREAU OF WORKERS
COMPENSATION
PO BOX 89492
CLEVELAND, OH  44101

OHIO CAT
3993 E. ROYALTON ROAD
BROADVIEW HEIGHTS, OH  44147

OHIO CAT
BOX 774439, 4439 SOLUTIONS CENTER
CHICAGO, IL  60677

OHIO CAT
P.O. BOX 854439
MINNEAPOLIS, MN  55485

OHIO COMMERCIAL DOOR
962 FREEWAY DR N
COLUMBUS, OH  43229

OHIO DEPARTMENT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 S HIGH ST 20TH FLOOR
COLUMBUS, OH  43215

OHIO DEPARTMENT OF TAXATION
10990 ROE AVE
OVERLAND PARK, KS  66211

OHIO DEPARTMENT OF TAXATION
PO BOX 16158
COLUMBUS, OH  43216

OHIO DEPARTMENT OF TAXATION
PO BOX 16561
COLUMBUS, OH  43216

OHIO DIESEL
3316 LIMA SANDUSKY RD
SANDUSKY, OH  44870

OHIO EDISON CO.
965 KEYNOTE CIRCLE
CLEVELAND, OH  44131

OHIO EDISON CO.
C/O WELTMAN, WEINBERG & REIS CO., LPA
ATTN: AMANDA RASBACH YURECHKO
965 KEYNOTE CIRCLE
CLEVELAND

OHIO EDISON
117 PUBLIC SQ
MEDINA  44256

OHIO EDISON
76 SOUTH MAIN STREET
AKRON, OH  44308

OHIO ELECTRIC SERVICES
1555 STANLEY AVE
DAYTON, OH  45404

OHIO EPA
ATTN: CAROL BUTLER
PO BOX 1049 50 W TOWN ST STE 700
COLUMBUS, OH  43216

OHIO EPA
PO BOX 1049 50 W TOWN ST STE 700
COLUMBUS, OH  43216

OHIO EXPEDITED LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

OHIO FREIGHT SOLUTIONS LLC
445 W NORTH BEND RD
CINCINNATI, OH  45216

OHIO HYDRAULICS, INC.
2510 E SHARON RD
CINCINNATI, OH  45241

OHIO HYDRAULICS, INC.
2510 E SHARON ROAD
CINCINNATI, OH  45241-1891

OHIO MACHINERY CO.
OHIO PETERBILT, P.O. BOX 854439
MINNEAPOLIS, MN  55485

OHIO ORDNANCE WORKS INC
310 PARK DR
CHARDON, OH  44024

OHIO PAINTING COMPANY
3040 S. TECH BLVD.
MIAMISBURG, OH  45342

OHIO SECRETARY OF STATE
PO BOX 788
COLUMBUS, OH  43216

OHIO SEMITRAILER, INC
9099 BANK ST
VALLEY VIEW, OH  44125

OHIO STAR LOGISTICS LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197

OHIO TRANSIT COMPANY INC
OR YANKTON FACTORING, INC, PO BOX 217
YANKTON, SD  57078

OHIO TRANSPORT CORPORATION
OHIO TRANSPORT CORPORATION
PO BOX 896751
CHARLOTTE, NC  28289-6751

OHIO TRUCKING ASSOC
21 EAST STATE STREET SUITE 900
COLUMBUS, OH  43215

OHIO TRUCKING ASSOC
655 COOPER ROAD
WESTERVILLE, OH  43081

OHIO TRUCKING ENTERPRISE LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

OHIO TURNPIKE AND INFRASTRUCTURE
COMM
682 PROSPECT ST
BEREA, OH  44017

OHIO TURNPIKE COMMISSION
682 PROSPECT STREET
BEREA, OH  44017

OHIO TURNPIKE COMMISSION
PO BOX 75517
CLEVELAND, OH  44101

OHIO TURNPIKE
P O BOX 75517
CLEVELAND, OH  44101-4755

OHIO VALLEY ELECTRICAL SERVICES LLC
4585 CORNELL RD
CINCINNATI, OH  45241

OHIOHEALTH / WORKHEALTH
DEPT L-3234
COLUMBUS, OH  43260

OHL
STE 350, 7101 EXECUTIVE CENTER DR
BRENTWOOD, TN  37027

OHLSON, CINDY
[ADDRESS ON FILE]

OHLSON, CINDY
[ADDRESS ON FILE]

OHLSON, DIRK
[ADDRESS ON FILE]

OHMER, WILLIAM
[ADDRESS ON FILE]

OHMITE HOLDINGS
ATTN: BROOKE SULLIVAN
RYAN TRANS
9350 METCALF AVE
OVERLAND PARK, KS  66212

OHNSORG TRUCK BODY ECHO
ATTN: ASHLEY STEVENSON
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

OHOL, STEVEN
[ADDRESS ON FILE]

OIDA LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

OILFIELD EQUIPMENT SALES
5320 FM 902
GAINESVILLE, TX  76240

OJ ENT
OR BASICBLOCK INC, PO BOX 8697
OMAHA, NE  68108

OJ SANDERSON
[ADDRESS ON FILE]

OJ TRANSPORT SERVICES LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

OJEDA CAMARENA, JOSE
[ADDRESS ON FILE]

OJEDA TRUCKING
313 HARVEST RUN
IDAHO FALLS, ID  83404

OJEDA, FLOR
[ADDRESS ON FILE]

OJG TRANSPORT LLC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

OJS TRANSPORT LLC
PO BOX 5551
FRESNO, CA  93755

OJV TRUCKING COMPANY LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

OK ELECTRIC INC
PO BOX 6545
SPOKANE, WA  99217

OK TIRE
PETERBILT LOCATION, 94 GOVERNMENT RD
VAL RITA, ON  P0L 2G0
CANADA

OK TRANS LLC
302 PLANTATION VIEW CT
WARNER ROBINS, GA  31088

OK TRANSIT LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

OK XPRESS INC
6362 TRELAWNEY AVE
TEMPLE CITY, CA  91780

OKAFOR, AMALACHUKWU
[ADDRESS ON FILE]

OKBAY, GEZAEI
[ADDRESS ON FILE]

OKE, TYLER
[ADDRESS ON FILE]

OKEEFE DRILLING COMPANY INC
PO BOX 3810
BUTTE, MT  59702

OKEEFE, DAVID
[ADDRESS ON FILE]

OKEEFE, HEATHER
[ADDRESS ON FILE]

OKEEFE, PATRICK
[ADDRESS ON FILE]

OKEEFE, THOMAS
[ADDRESS ON FILE]

OKEY, RICHARD
[ADDRESS ON FILE]

OKH EXPRESS CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

OKIES PAVEMENT MAINTENANCE LLC
PO BOX 1193
NICOMA PARK, OK  73066

OKIES TOWING AND TRUCK REPAIR
PO BOX 128
KETTLEMAN CITY, CA  93239

OKLAHOMA CORPORATION COMMISSION
PETROLEUM STORAGE TANK DIVISION
JIM THORPE BLDG RM 480, PO BOX 5200
OKLAHOMA CITY, OK  73152

OKLAHOMA CORPORATION COMMISSION
PO BOX 52000
OKLAHOMA CITY, OK  73152

OKLAHOMA COUNTY TREASURER
PO BOX 268875
OKLAHOMA CITY, OK  73126

OKLAHOMA HIGHWAY PATROL TROOPS S
200 NE 21ST ST
OKLAHOMA CITY, OK  73105

OKLAHOMA NATURAL GAS
401 N. HARVEY
P.O. BOX 401
OKLAHOMA CITY, OK  73101-0401

OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
9520 N MAY AVE
LOWER LEVEL
OKLAHOMA CITY, OK  73120

OKLAHOMA TAX COMMISSION
2501 N LINCOLN BLVD
OKLAHOMA CITY, OK  73194

OKLAHOMA TAX COMMISSION
FRANCHISE TAX, PO BOX 26930
OKLAHOMA CITY, OK  73126

OKLAHOMA TAX COMMISSION
PO BOX 26850
OKLAHOMA CITY, OK  73126

OKLAHOMA TRUCKING ASSOCIATION
3909 N LINDSAY AVE
OKLAHOMA CITY, OK  73105

OKM TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

OKMA EXPRESS INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

OKMK TRANSPORT INC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

OKNINSKI, DAVID
[ADDRESS ON FILE]

OKONJI, AUGUSTINE
[ADDRESS ON FILE]

OKTA INC
P.O. BOX 743620
LOS ANGELES, CA  90074

OKYERE, SAMUEL
[ADDRESS ON FILE]

OL EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

OLA JORDAN LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 316
FORT WORTH, TX  76116

OLA TRANSPORT LLC
8748 RIDGE RD
N ROYALTON, OH  44133

OLAITAN, OLANIYI
[ADDRESS ON FILE]

OLALDE, DAVID
[ADDRESS ON FILE]

OLALEYE, OLUWASEUN MARK
[ADDRESS ON FILE]

OLCC
PO BOX 22297
MILWAUKIE, OR  97269

OLD BRIDGE TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

OLD CITY EXPRESS LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

OLD DOMINION FREIGHTLINE
500 OLD DOMINION WAY
THOMASVILLE, NC  27360

OLD DOMINION HAY
PO BOX 894
SMITHFIELD, VA  23431

OLD DOMINION TRAILER
500 OLD DOMINION WAY
THOMASVILLE, NC  27360-8923

OLD DOMINION TRUCKING
2000 ACCESS BLVD.
MADISON, IL  62060

OLD DOMINION
10626 I ST
OMAHA, NE  68127

OLD EMPIRE INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

OLD FORGE SERVICES, INC.
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

OLD JAMES FREIGHT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

OLD MILE TRANSPORT LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

OLD MULE INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

OLD OVERTON ASSOCIATION
C/O NEIGHBORHOOD MGMT LLC
1000 URBAN CENTER DRIVE STE 23
BIRMINGHAM, AL  35242-2228

OLD PAL TRANSPORTATION INC
18492 PEPPER ST
CASTRO VALLEY, CA  94546

OLD REPUBLIC INSURANCE CO.
307 NORTH MICHIGAN
CHICAGO, IL  60601

OLD REPUBLIC INSURANCE CO.
C/O OLD REPUBLIC GENERAL
INSURANCE CORPORATION
307 NORTH MICHIGAN
CHICAGO, IL  60601

OLD REPUBLIC INSURANCE COMPANY OF
CANADA
100 KING STREET WEST
PO BOX 557
HAMILTON, ON  L8N 3K9
CANADA

OLD REPUBLIC INSURANCE COMPANY
445 SOUTH MOORLAND ROAD, SUITE 300
BROOKFIELD, WI  53005

OLD REPUBLIC INSURANCE COMPANY
ATTN: GENERAL COUNSEL
307 NORTH MICHIGAN AVENUE
CHICAGO, IL  60601

OLD REPUBLIC RISK MANAGEMENT INC
C/O OLD REPUBLIC RISK MGMT, PO BOX 2939
MILWAUKEE, WI  53201

OLD SKOOL TRANSPORT INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

OLD SKOOL TRUCKING LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

OLD SOUTHERN DIESEL REPAIR LLC
262 JACKSON LAKE ROAD
MILLBROOK, AL  36054

OLD TIME EXPRESS, INC.
600 INDUSTRIAL PARK DRIVE
HARTSVILLE, TN  37074

OLD TOWN ROAD TRUCKING LLC
115 JAMES ST FL 1
LODI, NJ  07644-3146

OLD WORLD INDUSTRIES, LLC
3100 SANDERS RD  500
NORTHBROOK, IL  60062

OLD WORLD INDUSTRIES, LLC
PO BOX 204549
DALLAS, TX  75320

OLD WORLD INDUSTRIES, LLC
PO BOX 204549
DALLAS, TX  75320-4549

OLD WORLD STONE IMPORTS
1514 W 400 S STE 1
OREM, UT  84058

OLDAKER DOOR SALES INC
2345 AMITY RD
HILLIARD, OH  43026

OLDAKER DOOR SALES INC
PO BOX 23527, 1580 SULLIVANT AVE.
COLUMBUS, OH  43223

OLDAKER, ADRIAN
[ADDRESS ON FILE]

OLDCASTLE ENCLOSURE SOLUTIONS
ATTN: AARON BOSTELMAN
509 S MCKENNA ST
POTEAU, OK  74953

OLDE TOWNE LOCK & KEY
C\O OLDE TOWNE HARDWARE
101 WEST JACKSON BLVD.
JONESBOROUGH, TN  37659

OLDENBROEK TRUCKING LLC
PO BOX 71
HUDSONVILLE, MI  49426

OLDHAM, JOSEPH
[ADDRESS ON FILE]

OLDHAM, PHILLIP
[ADDRESS ON FILE]

OLDHAMS LAWN SERVICE, INC
9042 GRIMES DR
ROGERS, AR  72756

OLDS, DARLINE
[ADDRESS ON FILE]

OLDS, JAMES
[ADDRESS ON FILE]

OLDS, SHANE
[ADDRESS ON FILE]

OLDXPRESS
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

OLE ROWDY FO LO TRUCKING LLC
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

OLE TIME FENCE LLC
13720 OLD ST AUGUSTINE RD STE 8  196
JACKSONVILLE, FL  32258

OLEARY XPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

OLEARY, AMIE
[ADDRESS ON FILE]

OLEARY, MICHAEL
[ADDRESS ON FILE]

OLEGS TRUCKING COMPANY
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

OLEJARZ, TYLER
[ADDRESS ON FILE]

OLEJNICZAK, SCOTT
[ADDRESS ON FILE]

OLES, JERRY B
[ADDRESS ON FILE]

OLESON, DANIEL
[ADDRESS ON FILE]

OLEY TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

OLF, RONDA
[ADDRESS ON FILE]

OLFRA TRANSPORT LLC
OR 18 WHEEL FUNDING LLC
DEPARTMENT 6029 PO BOX 4517
HOUSTON, TX  77210-4517

OLGAS TEAM CORP
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

OLGUIN, BEATRIS
[ADDRESS ON FILE]

OLGUIN, TONY
[ADDRESS ON FILE]

OLIBRICE, DIETRICH
[ADDRESS ON FILE]

OLICAV INTERNATIONAL INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

OLIGROW TRUCKING LLC
OR EAGLE CAPITAL CORPORATION
PO BOX 4215
TUPELO, MS  38803-4215

OLIMPIA TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

OLIN CORPORATION
ATTN: KATHY N
ACCOUNTS RECEIVABLE
600 POWDER
E ALTON, IL  62024-1197

OLIN WINCHESTER LLC
600 POWDER MILL RD
E ALTON, IL  62024

OLINGER, BRIAN
[ADDRESS ON FILE]

OLINGER, JASON
[ADDRESS ON FILE]

OLIVA ARCINIEGA, RAFAEL
[ADDRESS ON FILE]

OLIVA TRUCKING LLC
OR LITTLE MOUNTAIN LOGISTICS LLC
DEPT  9912 PO BOX 850001
ORLANDO, FL  32885-9912

OLIVA, JOSEPH
[ADDRESS ON FILE]

OLIVA, RUBEN
[ADDRESS ON FILE]

OLIVA, VICTOR
[ADDRESS ON FILE]

OLIVARES, ALFREDO
[ADDRESS ON FILE]

OLIVARES, KARI
[ADDRESS ON FILE]

OLIVARES, MILTON
[ADDRESS ON FILE]

OLIVARES, NIDIA
[ADDRESS ON FILE]

OLIVARES-RIVERA, CINDY
[ADDRESS ON FILE]

OLIVAREZ GUTIERREZ, JUAN
[ADDRESS ON FILE]

OLIVAS HAULING LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

OLIVAS LOGISTICS SOLUTIONS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

OLIVE BRANCH FAMILY MEDICAL
9075 SANDIDGE CENTER AVE
OLIVE BRANCH, MS  38654

OLIVE PACKING COMPANY INC
1500 SABINE AVE
PORT ARTHUR, TX  77642

OLIVE, MURPHY
[ADDRESS ON FILE]

OLIVELLO TRANSPORTATIONS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

OLIVER A GROMAN
[ADDRESS ON FILE]

OLIVER CHEN
[ADDRESS ON FILE]

OLIVER GARCIA
[ADDRESS ON FILE]

OLIVER MCMILLIAN SPECTRUM EMERY LLC
733 8TH AVE
SAN DIEGO, CA  92101

OLIVER POPOVIC TRANSPORT, INC.
OR THUNDER FUNDING
DEPT  3003 P. O. BOX 1000
MEMPHIS, TN  38148

OLIVER, BRIAN
[ADDRESS ON FILE]

OLIVER, CRAIG
[ADDRESS ON FILE]

OLIVER, CURTIS
[ADDRESS ON FILE]

OLIVER, DESHAWN
[ADDRESS ON FILE]

OLIVER, DWAYNE
[ADDRESS ON FILE]

OLIVER, ERIC M
[ADDRESS ON FILE]

OLIVER, GARY W
[ADDRESS ON FILE]

OLIVER, GARY
[ADDRESS ON FILE]

OLIVER, GARY
[ADDRESS ON FILE]

OLIVER, HAYWARD
[ADDRESS ON FILE]

OLIVER, JARRON
[ADDRESS ON FILE]

OLIVER, JENNIFER
[ADDRESS ON FILE]

OLIVER, JOSHUA
[ADDRESS ON FILE]

OLIVER, KIJUAN
[ADDRESS ON FILE]

OLIVER, MARK
[ADDRESS ON FILE]

OLIVER, MATTHEW
[ADDRESS ON FILE]

OLIVER, MICHAEL
[ADDRESS ON FILE]

OLIVER, MICHAEL
[ADDRESS ON FILE]

OLIVER, PEDRO
[ADDRESS ON FILE]

OLIVER, ROBERT
[ADDRESS ON FILE]

OLIVER, SHARON
[ADDRESS ON FILE]

OLIVER, STEPHEN
[ADDRESS ON FILE]

OLIVER, STEVE
[ADDRESS ON FILE]

OLIVERA TRUCKING LLC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

OLIVERA TRUCKS & SERVICES LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

OLIVERA, GABRIEL
[ADDRESS ON FILE]

OLIVERMCMILLAN SPECTRUM EMERY LLC
C/O BROOKFIELD PROPERTIES
5036 BROADWAY PLACE SUITE 216
NASHVILLE, TN  37203

OLIVERMCMILLAN SPECTRUM EMERY LLC
PO BOX 936773, 5B OFFICE
ATLANTA, GA  31193

OLIVIA LOGISTICS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, STE 316
FORT WORTH, TX  76116

OLIVIA STRAYER
[ADDRESS ON FILE]

OLIVIER, DANIEL
[ADDRESS ON FILE]

OLIVIER, JOSEPH
[ADDRESS ON FILE]

OLIVO, JOSE
[ADDRESS ON FILE]

OLIVO, JOSE
[ADDRESS ON FILE]

OLIVOLA, JAMES
[ADDRESS ON FILE]

OLLIE, SHUNTORY
[ADDRESS ON FILE]

OLLIE, TOMMIE
[ADDRESS ON FILE]

OLLIS, GARY
[ADDRESS ON FILE]

OLLOQUI TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

OLLOQUI, OSCAR
[ADDRESS ON FILE]

OLM, TONY
[ADDRESS ON FILE]

OLMEDA, FRANCISCO J.
[ADDRESS ON FILE]

OLMEDA, FRANCISCO
[ADDRESS ON FILE]

OLMO, EDUARDO
[ADDRESS ON FILE]

OLMOS JR, ROBERT
[ADDRESS ON FILE]

OLMOS, KEVIN
[ADDRESS ON FILE]

OLMSTEAD, ARLENE J
[ADDRESS ON FILE]

OLMSTEAD, ARLENE J
[ADDRESS ON FILE]

OLMSTEAD, CHRISTOPHER
[ADDRESS ON FILE]

OLNEY, MICHAELA
[ADDRESS ON FILE]

OLOL LOGISTIC LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

OLONE, JOHN
[ADDRESS ON FILE]

OLP, SCOTT
[ADDRESS ON FILE]

OLR EXPRESS LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

OLR LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

OLSAKOVSKY, NICHOLAS
[ADDRESS ON FILE]

OLSEN TRANSPORT, INC.
W11270 ST HWY 64
POUND, WI  54161

OLSEN, BJORN
[ADDRESS ON FILE]

OLSEN, DARYL
[ADDRESS ON FILE]

OLSEN, JEFFERY D
[ADDRESS ON FILE]

OLSEN, JEFFERY
[ADDRESS ON FILE]

OLSEN, JEFFREY
[ADDRESS ON FILE]

OLSEN, JEREMY
[ADDRESS ON FILE]

OLSEN, VINCENT
[ADDRESS ON FILE]

OLSINSKI, TERESA
[ADDRESS ON FILE]

OLSOFSKY, MICHAEL
[ADDRESS ON FILE]

OLSON, ANTHONY
[ADDRESS ON FILE]

OLSON, BLAKE
[ADDRESS ON FILE]

OLSON, BOB
[ADDRESS ON FILE]

OLSON, BRENT
[ADDRESS ON FILE]

OLSON, BRIAN
[ADDRESS ON FILE]

OLSON, CODI
[ADDRESS ON FILE]

OLSON, DANIEL
[ADDRESS ON FILE]

OLSON, DAVID
[ADDRESS ON FILE]

OLSON, DAVID
[ADDRESS ON FILE]

OLSON, GARY
[ADDRESS ON FILE]

OLSON, JAMES
[ADDRESS ON FILE]

OLSON, JOSHUA
[ADDRESS ON FILE]

OLSON, LINDSAY
[ADDRESS ON FILE]

OLSON, MICAH
[ADDRESS ON FILE]

OLSON, MICHAEL
[ADDRESS ON FILE]

OLSON, MONTY
[ADDRESS ON FILE]

OLSON, NATHAN
[ADDRESS ON FILE]

OLSON, RAYMOND
[ADDRESS ON FILE]

OLSON, ROBERT
[ADDRESS ON FILE]

OLSON, SHELDON
[ADDRESS ON FILE]

OLSONS CUSTOM HAULING
34325 STATE HWY 87
FRAZEE, MN  56544

OLSSON INDUSTRIAL ELECTRIC
PO BOX 70413
SPRINGFIELD, OR  97475

OLSSON, LYNN
[ADDRESS ON FILE]

OLT TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

OLT WAY INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

OLUOMO TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

OLVERA, JEREMIAS
[ADDRESS ON FILE]

OLVERAS LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

OLY
875 E PATRIOT BLVD STE 205
RENO, NV  89511

OLYMPIA CHIMNEY
ATTN: CORTNIE GOTSCHALL
TRANSLOGISTICS
321 N FURNACE ST STE 300
BIRDSBORO, PA  19508

OLYMPIA CHIMNEY
ATTN: KIERSTIN MOULDEN
TRANSLOGISTICS
321 N. FURNACE STREET
BIRDSBORO, PA  19508

OLYMPIA CHIMNEY
TRANSLOGISTICS
321 N. FURNACE STREET
BIRDSBORO, PA  19508

OLYMPIA CHIMNEY
TRANSLOGISTICS, 321 N FURNACE ST STE
300
BIRDSBORO, PA  19508

OLYMPIA FIELDS PHOTO ENFORCEMENT
CUSTOMER SERVICE CENTER, PO BOX 42034
PHOENIX, AZ  85080

OLYMPIA TRANSPORTATION LLC
1200 BALASIS PL
BAKERSFIELD, CA  93307

OLYMPIAN EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

OLYMPIAN GROUP SYSTEMS INC
19 FAIRMONT CLOSE
BRAMPTON, ON  L6Y 2Y3
CANADA

OLYMPIC AERO SERVICES INC
PO BOX 7608
OLYMPIA, WA  98507

OLYMPIC EXPRESS INC
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, ON  L4Z 1X8
CANADA

OLYMPIC FIRE PROTECTION CORP
1355 STATE AVE NW
OWATONNA, MN  55060

OLYMPIC METALS
7956 S POTOMAC ST
CENTENNIAL, CO  80112

OLYMPIC MOUNTAIN PRODUCTS
8655 S 208TH ST
KENT, WA  98031

OLYMPIC TRANSFER CORP.
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

OLYMPIC TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

OLYMPIC TRANSPORT
704 MOZELLE ST
PHARR, TX  78577

OLYMPIC TRUCK SERVICE
INTERSTATE BILLING, PO BOX 2208
DECATUR, AL  35609

OLYMPIC TRUCK SERVICE
PO BOX 7608
OLYMPIA, WA  98507

OLZ EXPRESS INC
4158 COVE LN APT B
GLENVIEW, IL  60025

OLZOUMA, AMINA
[ADDRESS ON FILE]

OM EXPRESS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

OM TRANS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

OMACHRON SCIENCE INC.
ATTN: GENERAL COUNSEL
P. O. BOX 130
HAMPTON, ON  L0B 1J0
CANADA

OMADA WORLDWIDE EXPEDITE INC
853 SOUTH COLUMBIA ROAD SUITE
PLAINFIELD, IN  46168

OMADA WORLDWIDE EXPEDITE INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

OMAGA, ALEJANDRO
[ADDRESS ON FILE]

OMAHA DOOR & WINDOW CO INC
4665 G ST
OMAHA, NE  68117

OMAHA PUBLIC POWER DIST
ENERGY PLAZA
444 S 16TH STREET
OMAHA, NE  68102

OMALLEY, JACOB
[ADDRESS ON FILE]

OMANOVIC, ASIM
[ADDRESS ON FILE]

OMANOVIC, SUAD
[ADDRESS ON FILE]

OMAR A SEGURA MATOS
[ADDRESS ON FILE]

OMAR M ELHABBAL
[ADDRESS ON FILE]

OMAR RAMIREZ PEREZ
[ADDRESS ON FILE]

OMAR TRANSPORTATION LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

OMAR, ABAS
[ADDRESS ON FILE]

OMBATI, JIM
[ADDRESS ON FILE]

OMEARA, ASHLEY
[ADDRESS ON FILE]

OMEGA CHEMICAL
ATTN: GENERAL COUNSEL
12504 E WHITTIER BLVD
WHITTIER, CA  90602

OMEGA CORP.
11 PARKWAY CENTER
SUITE 300
PITTSBURGH, PA  15220

OMEGA FREIGHT SYSTEMS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

OMEGA FREIGHT, LLC
PO BOX 2808
DES PLAINES, IL  60017

OMEGA GROUP USA LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

OMEGA MAN LOGISTICS
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

OMEGA NATIONAL PRODUCTS
ATTN:  PETE YODER
1010 ROWE STREET
ELKHART, IN  46516

OMEGA SHIPPING EXPRESS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

OMEGA TRANS CARRIER
OR Z & Z FINANCIAL GROUP
2300 STEELES AVE UNIT 160
CONCORD, ON  L4K 5X6
CANADA

OMEGA TRANS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

OMEGA TRANZ LLC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

OMEGA TRUCKING LLC (DEARBORN, MI)
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

OMEGA TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

OMEGA TRUCKING SOLUTIONS LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45250

OMEGASTYLEZ INDUSTRIES LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

OMEJEC, KRESIMIR
[ADDRESS ON FILE]

OMER Y YASARLAR
[ADDRESS ON FILE]

OMI TRUCKING INC
105 NORTH STREET
FAYETTEVILLE, NY  13066

OMIELIFE INC
724 LAKE ST
SAN FRANCISCO, CA  94118

OMIYALE, SABUR
[ADDRESS ON FILE]

OMLIE, JUSTIN
[ADDRESS ON FILE]

OMLM EXPRESS TRANSPORT LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

OMN TRANSPORTATION LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

OMNI 33
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

OMNI TRANSPORTATION
PO BOX 120114
GRAND RAPIDS, MI  49528

OMNI WAREHOUSE SUPPLIES LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

OMNIA TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

OMNIMAX INTERNATIONAL
4455 RIVER GREEN PARKWAY
DULUTH, GA  30096

OMNIMAX INTERNATL
4455 RIVER GREEN PKW
DULUTH, GA  30096

OMNITRANS CUSTOMS BROKERS INC
ATTN: HUGO PAREDES
TRUCK DEPT
4300 JEANTALON W
MONTREAL, QC  H4P 1W3  CANADA

OMRON C/O ECHO GLOBAL
ATTN: NATASIA FIELDS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

OMS TRANSPORT LLC
1041 NORTH BLUFF ROAD
GREENWOOD, IN  46142

OMWEXPRESS LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

ON CALL MOBILE SERVICES INC
58438 FILBERT RD
MISHAWAKA, IN  46545

ON DA PULL UP LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

ON DEMAND TRUCKING & HAULING LLC
PO BOX 305
REYNOLDSBURG, OH  43068

ON DUTY TRANSPORTATION LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

ON GO TRANSPORTATION, LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ON GOING EXPRESS
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

ON INC
1250 NW 9TH AVE SUITE 500
PORTLAND, OR  97209

ON LAND TRANSPORT INC.
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

ON LAND TRANSPORT INC.
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

ON MY WAY TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

ON POINT OB TRANSPORT INC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

ON POINT TRUCKING EXPRESS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ON POINT TRUCKING SVCS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ON SITE FLEET SERVICES OF MIDDLE TN
PO BOX 641
PLEASANT VIEW, TN  37146

ON SITE GROUP LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ON SITE MECHANICAL SERVICES LLC
2657 E ROYAL RIDGE DR
CRETE, IL  60417

ON SITE MECHANICAL SERVICES LLC
PO BOX 292
MONEE, IL  60449

ON SOURCE LOGISTICS
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

ON THE BALL TRUCKING LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

ON THE GO TRANSPORTATION INC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

ON THE GO TRANSPORTATION LLC
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

ON THE GO TRUCKING SERVICES LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

ON THE GO TRUCKING, LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ON THE GRIND LOGISTICS LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA  30350

ON THE HOOK LLC
6708 ZERO ROAD
CASPER, WY

ON THE MAPP TRUCKING
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124

ON THE MOVE TRUCKING INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ON THE ROAD LOGISTICS LLC
5119 GLENEAGLES WAY
SUFFOLK, VA  23435

ON THE ROCK LOGISTICS &
FREIGHT FORWARDING, INC.
OR SUNBELT FINANCE LLC
DEPT 144 PO BOX 1000
MEMPHIS, TN  38148-0144

ON THE RUN FREIGHT LOGISTICS CO
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ON THE RUN TRUCKING 247 LLC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

ON THE RUN TRUCKING LLC
OR VERO BUSINESS CAPITAL, PO BOX
639565
CINCINNATI, OH  45263-9565

ON THE SPOT TRUCKING, INC.
PO BOX 2567
KENNESAW, GA  30156

ON THE VIRG TRUCKING INC
14586 WISCONSIN ST
DETROIT, MI  48238

ON THE WAY LOGISTICS LLC (MC1229015)
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ON THE WAY TRANSPORT SVCS LLC
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

ON THE WAY TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ON THE XPRESSWAY LLC
6342 ANTHPNY DR
LIBERTY TWP, OH  45011

ON TIME 5 TRANSPORT CORP.
1918 SW 44TH AVE
FORT LAUDERDALE, FL  33317

ON TIME CARRIERS INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

ON TIME CARRIERS INC
P.O. BOX 8238
JERSEY CITY, NJ  07308

ON TIME CLOCKS
PO BOX 4173
DOWNEY, CA  90241

ON TIME COURIER, INC.
3260 MILLER PIKE
LEBANON, KY  40033

ON TIME DELIVERY, INC.
1800 PREBLE AVE
PITTSBURGH, PA  15233

ON TIME FREIGHT TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

ON TIME LOGISTIC LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

ON TIME LOGISTICS CO.
5336 S MERRIMAC AVE APT 1R
CHICAGO, IL  60638

ON TIME LOGISTICS FREIGHT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ON TIME LOGISTICS SVCS LLC
OR TRIUMPH BUS. CAPITA
PO BOX 610028
DALLAS, TX  75261

ON TIME QUALITY TRANSPORT LLC
3302 OLSON RD
SPRING HILL, FL  34607

ON TIME TRAILER MAINTENANCE
14212 BRANDT DR
MORENO VALLEY, CA  92553

ON TIME TRANSIT INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

ON TIME TRANSIT INC
OR TRANS FINANCIAL GROUP, PO BOX
743863
LOS ANGELES, CA  90074-3863

ON TIME TRANSPORT (MC654999)
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

ON TIME TRANSPORT AND DELIVERY LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ON TIME TRANSPORT
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

ON TIME TRANSPORTATION TRUCKING
500 N STATE COLLEGE BLVD SUITE 1100
ORANGE, CA  92868

ON TIME TRUCKING CORPORATION
OR FINANCIAL CARRIER SVCS
PO BOX 151052
OGDEN, UT  84415

ON TRAC TRANSPORT INC
7902 GERBER RD,  287
SACRAMENTO, CA  95828

ON TRACK FREIGHT INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ON TRACK OVERHEAD DOORS INC
16606 W CHERRY CREEK CT
JOLIET, IL  60433

ON TRACK TRANSPORTATION LLC
(MC1341514)
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ON TRACK TRANSPORTATION LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

ON TYME LOGISTICS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

ON&M TRUCKING LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

ON-ACCOUNT
PO BOX 1035
CLACKAMAS, OR  97015

ONAIL, BRYAN
[ADDRESS ON FILE]

ONATE LOGISTICS INC.
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

ONBOARD TRANSPORTATION LLC
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX  76101

ONCOR ELECTRIC DELIVERY COMPANY
1616 WOODALL RODGERS FRWY
DALLAS  75202

ONCOR ELECTRIC DELIVERY COMPANY
C/O ANOZIE, LLP
ATTN: JOURDAN J. DUKES
6120 SWISS AVE
DALLAS

ONCOR ELECTRIC DELIVERY
1616 WOODALL RODGERS FRWY.
(ATTN: 5TH FLOOR CLAIMS)
DALLAS, TX  75202

ONCOR ELECTRIC DELIVERY
C/O ANOZIE, LLP
ATTN: JORDON J. DUKES
6120 SWISS AVENUE
DALLAS

ONCOR ELECTRIC DELIVERY
C/O JNR ADJUSTMENT CO., INC.
3300 FERNBROOK LANE N STE 225
PLYMOUTH, MN  55447

ONDERISIN, THOMAS
[ADDRESS ON FILE]

ONDREY, ZACHARY
[ADDRESS ON FILE]

ONDRICK, DAVID
[ADDRESS ON FILE]

ONDRICK, DAVID
[ADDRESS ON FILE]

ONE 21 TRANSPORT
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

ONE CALL TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

ONE CARGO
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

ONE CARRIER INC
11 TWIG LANE
LEVITTOWN, NY  11756

ONE COUNTRY LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ONE DEPENDABLE TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ONE DIRECTION LOGISTICS LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

ONE FAMILY TRUCKING INC
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

ONE FLESH TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA, OK  73124-8920

ONE FOR ALL LOGISTICS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

ONE GLOBE TRANSPORTATION LLC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

ONE GOAL TRANSPORTATION
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

ONE HEART TRANSPORTATION LLC
OR TBS FACTORING SVC LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

ONE LEVEL TRANSPORT INC
OR CROSSROAD SERVICES, PO BOX 653076
DALLAS, TX  75265-3076

ONE LOGISTIC & SERVICE LLC
OR NU-KO CAPITAL LLC, PO BOX 150884
OGDEN, UT  84415

ONE LOVE TRUCKING L.L.C
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ONE NATION TRANS INC.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ONE NATION TRUCKING LLC
OR TRIUMPH BUS. CAPITA
PO BOX 610028
DALLAS, TX  75261

ONE NETWORK ENTERPRISES, INC.
PO BOX 679180
DALLAS, TX  75267

ONE OF A KIND EXPRESS LLC
PO BOX 8065
SEBRING, FL  33872

ONE PRINCESS TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ONE ROAD LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ONE SOURCE FACILITY MANAGEMENT SVCS
LLC
1740 TWINSBURG RD
TWINSBURG, OH  44087

ONE SOURCE
1812 KIMBERLY PARK DR
DALTON, GA  30720

ONE STOP FREIGHT SOLUTIONS
6041 25TH ST
RIVERSIDE, CA  92509

ONE STOP
ATTN: JOHN BIRD
INVENTORY
2686 NORTHRIDGE DR NW
GRAND RAPIDS, MI  49544

ONE TIME LOGISTICS LLC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

ONE TO GO WITH TRANSPORTATION LLC
337 MAPLE STREET
HICKORY FLAT, MS  38633

ONE TOUCH GLOBAL TECHNOLOGIES
1111 N 102ND CT STE 330
OMAHA, NE  68114

ONE USA GROUP INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ONE WAY EXPRESS
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

ONE WAY HAULING EXPRESS CO
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ONE WAY INTERNATIONAL LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ONE WAY LLC
4308 NE 136TH AVE
VANCOUVER, WA  98682

ONE WAY OUT TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ONE WAY TRANSPORT SERVICE LLC
OR RIVIERA FINANCE MINNEAPOLIS
P.O BOX 850243
MINNEAPOLIS, MN  55485-0243

ONE WAY TRUCKING LLC (MC1249803)
OR TRIUMPH FINANCIAL SVCS
PO BOX 610028
DALLAS, TX  75261-0028

ONE WAY TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ONE WAY UP INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

ONE WORLD TRANSPORT
41040 ROSEWALK CT
FREMONT, CA  94539

ONE WORLD TRUCKING INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ONE8 FREIGHT LLC
3813 ILLINOIS AVE
ST CHARLES, IL  60174

ONE9 TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

ONEAL MANUFACTURING
5184 LIMABURG RD.
BURLINGTON, KY  41005

ONEAL, AARON
[ADDRESS ON FILE]

ONEAL, BERTRAM
[ADDRESS ON FILE]

ONEAL, CYPRUS
[ADDRESS ON FILE]

ONEAL, DANNY
[ADDRESS ON FILE]

ONEAL, DARIN
[ADDRESS ON FILE]

ONEAL, DAVID
[ADDRESS ON FILE]

ONEAL, DEMETRIC
[ADDRESS ON FILE]

ONEAL, HANNAH
[ADDRESS ON FILE]

ONEAL, IAN
[ADDRESS ON FILE]

ONEAL, JASON
[ADDRESS ON FILE]

ONEAL, JOSH
[ADDRESS ON FILE]

ONEAL, RAYMOND
[ADDRESS ON FILE]

ONEAL, RICKY
[ADDRESS ON FILE]

ONEAL, TREVOR
[ADDRESS ON FILE]

ONEAL, WILLIAM
[ADDRESS ON FILE]

ONEIL, MICHAEL
[ADDRESS ON FILE]

ONEIL, MICHAEL
[ADDRESS ON FILE]

ONEIL, MICHAEL
[ADDRESS ON FILE]

ONEIL, OLEAN
[ADDRESS ON FILE]

ONEIL, RICK
[ADDRESS ON FILE]

ONEIL, STEVE
[ADDRESS ON FILE]

ONEILL, BILL
[ADDRESS ON FILE]

ONEILL, COURTNEY
[ADDRESS ON FILE]

ONEILL, EVAN
[ADDRESS ON FILE]

ONEILL, JAMES
[ADDRESS ON FILE]

ONEILL, JOHN
[ADDRESS ON FILE]

ONEILL, MICHAEL
[ADDRESS ON FILE]

ONEILL, PATRICK T
[ADDRESS ON FILE]

ONEILL, PATRICK T
[ADDRESS ON FILE]

ONEILL, PATRICK T
[ADDRESS ON FILE]

ONEILL, PATRICK
[ADDRESS ON FILE]

ONEILL, SEAN
[ADDRESS ON FILE]

ONEILL, STEVEN
[ADDRESS ON FILE]

ONEILL, WILLIAM
[ADDRESS ON FILE]

ONEL FAMILY TRUCKING INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ONETAZO TRUCK LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 259 PO BOX 1000
MEMPHIS, TN  38148

ONEWAY TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ONG, MARIA ANNA JANE
[ADDRESS ON FILE]

ONG, XIN WEI
[ADDRESS ON FILE]

ONGUARD FENCE SYSTEM
355 N ALBANY RD
MOORESTOWN, NJ  08057

ONI TRUCKING, LLC
PO BOX 47052
ATLANTA, GA  30362

ONKAR CARRIERS LLC
OR REVOLUTION CAPITAL
27 ROYTEC ROAD, UNIT 11
WOODBRIDGE, ON  L4L 8E3
CANADA

ONKAR EXPRESS INC
54 CHESTNUT ST
HICKSVILLE, NY  11801-3222

ONKAR TRANSPORT INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

ONKAR TRANSPORTATION INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ONKAR TRUCKING LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

ONKST, VERONICA
[ADDRESS ON FILE]

ONLINE TRANSPORT, INC.
6311 STONER DRIVE
GREENFIELD, IN  46140

ONLINE TRUCKING LOGISTICS INC
1485 POINSETTIA AVE STE 117
VISTA, CA  92081

ONLINE TRUCKING LOGISTICS
1485 POINSETTIA AVE SUITE 117
ATTN KIERRA JOHNSON
VISTA, CA  92081

ONLY, WILLIAM
[ADDRESS ON FILE]

ONLY1 LOGISTICS, LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ONLY1ONE TRANSPORTATION LLC
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

ONOFRE GABINO, URSO
[ADDRESS ON FILE]

ONORATO, GARY O
[ADDRESS ON FILE]

ONOREVOLE TRANSPORTATION LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

ONSET WORLDWIDE
ATTN: SARA
843 STATE ROUTE 12 STE B15
FRENCHTOWN, NJ  08825

ONSIGHT TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ONSITE FLEET SERVICES
7620 OLD STATE ROAD 60
SELLERSBURG, IN  47172

ON-SITE REPAIR SERVICE INC
1115 N IRISH ROAD
DAVISON, MI  48423

ONSITE TRUCK & EQUIPMENT REPAIR, INC
6403 S. BRYE ROAD
LUDINGTON, MI  49431

ONSITE TRUCK & TRAILER SERVICE, INC
3433 S 7TH ST RD
LOUISVILLE, KY  40216

ONSITE TRUCK & TRAILER SERVICE, INC
PO BOX 21757
LOUISVILLE, KY  40221

ONSLOW COUNTY TAX COLLECTOR
PO BOX 580428
CHARLOTTE, NC  28258

ONSLOW FIRE EXTINGUISHER, INC.
349 CENTER ST
STE-D
JACKSONVILLE, NC  28546

ONSUREZ, OSCAR
[ADDRESS ON FILE]

ONTARIO DRIVING SCHOOL OF LONDON IBC
427 EXETER RD
LONDON, ON  N6E 2Z3
CANADA

ONTARIO FREIGHT SERVICE
PO BOX 30027
COUNTRYSIDE
BRAMPTON, ON  L6R0S9
CANADA

ONTARIO TEAMSTERS BENEFIT PLAN LOCAL
879
2-1793 DUNDAS ST E
LONDON, ON  N5W 3E6
CANADA

ONTARIO TRUCKING ASSOCIATION
555 DIXON RD
TORONTO, ON  M9W 1H8
CANADA

ONTHEGO VENTURES21 LLC
7244 CASTOR AVE  1076
PHILADELPHIA, PA  19149-1109

ONTIBEROS, SHIRELLE
[ADDRESS ON FILE]

ONTIME CARRIER INC
5829 EDGEWOOD TRACE BLVD
5829 EDGEWOOD TRACE BLVD
INDIANAPOLIS, IN  46239

ONTIME CARRIER LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

ONTIME COURIER SERVICES INC
2900 SUNRIDGE HEIGHTS PKWY  1327
HENDERSON, NV  89052

ON-TIME EXPRESS INC.
PO BOX 68095 BONNIE DOON
EDMONTON, AB  T6C 4N6
CANADA

ONTIME EXPRESS LINE, INC.
OR PORTER BILLING SVCS, LLC
PO BOX 440127
NASHVILLE, TN  37244

ONTIME EXPRESS, LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ONTIME TRANS INC (BRUBANK CA)
2600 W OLIVE AVE 5TH FL
BURBANK, CA  91505

ONTIME TRANS INC (BRUBANK CA)
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

ONTIME TRANS INC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195

ONTIME TRANSPORT & LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ONTIME TRANSPORT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

ONTIVEROS, ANTHONY
[ADDRESS ON FILE]

ONTRACK TRANSPORTATION, INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

ONUGHA, GERALD
[ADDRESS ON FILE]

ONULIAK, CHRISTOPHER
[ADDRESS ON FILE]

ONUORA, LAWRENCE
[ADDRESS ON FILE]

ONWARD FREIGHT SVCS
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, AB  L4Z 1X8
CANADA

ONWAY LOGISTICS
4005 MANZANITA AVENUE SUITE 6-135
CARMICHAEL, CA  95608

ONYSKO, KENNETH E
[ADDRESS ON FILE]

ONYX DIAMOND TRANSPORT LLC
OR INTEGRATED LOGISTICS & ASSOC
PO BOX 25189
FARMINGTON, NY  14425-0189

ONYX FREIGHT LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

ONYX STUDIO INC
38 N TRACY AVE
BOZEMAN, MT  59715

ONYX TRANSPORT INC (MC1294370)
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

ONYX TRANSPORTATION INC
OR INTEGRA FUNDING SOLUTIONS, LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

ONYX-ROCK TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

OOMS, GLYNN
[ADDRESS ON FILE]

OOMS, GLYNN
[ADDRESS ON FILE]

OONI
2140 S DUPONT HWY
CAMDEN, DE  19934

OOO LOGISTIC INC
5357 MAPLEDALE WAY
MASON, OH  45040

OP TRUCKING
8200 BOULEVARD E APT 6J
NORTH BERGEN, NJ  07047-6040

OPATIK, MIKALOS
[ADDRESS ON FILE]

OPDAHL, CHRISTOPHER
[ADDRESS ON FILE]

OPEIU LOCAL 129
7677 OAKPORT STREET
SUITE 480
OAKLAND, CA  94621

OPEIU LOCAL 29
[ADDRESS ON FILE]

OPEIU LOCAL 29
[ADDRESS ON FILE]

OPEN COAST LOGISTICS INC
315 N WASHINGTON AVE
MOORESTOWN, NJ  08057

OPEN COUNTRY LOGISTICS, LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

OPEN DOOR PRESS
338 SEVEN OAKS AVE
WINNIPEG, MB  R2V 0L3
CANADA

OPEN MIND TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

OPEN ROAD LOGISTIC INCORPORATION
OR THUNDER FUINDING,
PO BOX 1000, DEPT  3003
MEMPHIS, TN  38148-3003

OPEN ROAD TRANSPORT LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

OPEN ROAD TRUCKING LLC
OR TRIUMPH BUS. CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

OPEN SQUARE
303 S RIVER ST
SEATTLE, WA  98108

OPEN WHEEL LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

OPENSHAW, ANNE-CELESTE
[ADDRESS ON FILE]

OPENSHAW, ANNE-CELESTE
[ADDRESS ON FILE]

OPENTEXT INC.
155 N ROSEMONT BLVD, STE 101
TUCSON, AZ  85711-3137

OPENTEXT INC.
C/O JP MORGAN LOCKBOX, 24685 NETWORK PL
CHICAGO, IL  60673

OPERATION HANDYMAN
1629 4TH AVE SE STE 100G
DECATUR, AL  35601

OPEU WELFARE FUND
4160 DUBLIN BLVD
SUITE 400
DUBLIN, CA  94568

OPEX LOGISTICS SVCS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

OPIS
OIL PRICE INFORMATION SVC, LLC
PO BOX 9407
GAITHERSBURG, MD  20898

OPITZ, EDDIE
[ADDRESS ON FILE]

OPK INSURANCE CO. LTD
10990 ROE AVE
OVERLAND PARK, KS  66211

OPOKU ADDO, CHRISTIAN
[ADDRESS ON FILE]

OPOKU AMPONSAH, ISAAC
[ADDRESS ON FILE]

OPP LOGISTICS INC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

OPPENHEIMER & CO. INC. (0571)
ATT COLIN SANDY OR PROXY MGR
85 BROAD ST, 4TH FL
NEW YORK, NY  10004

OPPOR2UNITY TRUCKING LLC
OR FINANCIAL CARRIER SVCS
PO BOX 151052
OGDEN, UT  84415

OPS-KC ASPIRIA LLC
PO BOX 776761
CHICAGO, IL  60677

OPS-KC ASPIRIA, LLC
ATTN: SARABETH STAHL
165 S. ROCK ISLAND AVE.
SUITE 300
WICHITA, KS  67202

OPTIMA EXPRESS LINES INC
217 WATERS RUN LN
SIMPSONVILLE, SC  29681

OPTIMA FREIGHT TRANS INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

OPTIMA INC
ATTN: KAREN MACDONALD
220 CHERRY ST
SHREWSBURY, MA  01545

OPTIMA USA
3480 N. 127TH ST.
BROOKFIELD, WI  53005

OPTIMAL DELTA T INC
ATTN: AMR EL KADRI
3513 MORGAN CRESCENT
LONDON, ON  N6L 0B7
CANADA

OPTIMAL ELITE TRUCKING
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

OPTIMAL TRUCKING COMPANY, INC.
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

OPTIMAS C O RL JONES
ATTN: MANUEL MILLER
1778 ZINETTA RD
CALEXICO, CA  92231

OPTIMUM ALLIANCE, LLC
PO BOX 1434
BENTONVILLE, AR  72712

OPTIMUM LOGISTIC SERVICE LLC
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

OPTIMUM RV
2540 W. CR 48
BUSHNELL, FL  33513

OPTIMUM TRANS INC
11500 HOLLYBROOK LANE
BAKERSFIELD, CA  93311

OPTIMUM TRUCKING LLC
36 CHESTNUT ST FL 2
GARFIELD, NJ  07026-2822

OPTIMUM WATER SOLUTIONS, INC.
P. O. BOX 349
FRANKLIN, IN  46131

OPTIMUS LOGISTICS INC
2646 W LINCOLN HWY
MERRILLVILLE, IN  46410

OPTIMUS PRIME FREIGHT LLC
OR BASICBLOCK INC, PO BOX 8697
OMAHA, NE  68108

OPTIMUS SOLUTIONS INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

OPTIMUS TRANS TRUCKING LLC
806 BROKEN TRACE CT
ROUND ROCK, TX  78665

OPTIMUS TRANS TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

OPTIN TRANSPORT LLC
OR RIVIERA FINANCE OF TEXAS
PO BOX 202485
DALLAS, TX  75320-2487

OPTIV SECURITY INC.
PO BOX 28216 NETWORK PLACE
CHICAGO, IL  60673

OPTYM
7600 NW 5TH PL
GAINESVILLE, FL  32607

OPULENT LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

OPW FUEL INC
3250 US HWY 70 BUSINESS W
SMITHFIELD, NC  27577

OPW FUELING
ATTN: KARLA HERNANDEZ
3250 US HWY 70 BUS W
SMITHFIELD, NC  27577

OPW INC
ATTN: KARLA HERNANDEZ
3250 US HWY 70 BUSINESS W
SMITHFIELD, NC  27577

OPWFCS
ATTN: KARLA HERNANDEZ
3250 US HWY 70 BUSINESS W
SMITHFIELD, NC  27577

OQED EXPRESS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

OQUENDO, ISAAC
[ADDRESS ON FILE]

OQUINN, CANDACE
[ADDRESS ON FILE]

OR DOT
355 CAPITOL ST. NE, MS11.
SALEM, OR  97301

ORACLE AMERICA INC
PO BOX 203448
DALLAS, TX  75320

ORACLE AMERICA INC
PO BOX 71028
CHICAGO, IL  60694

ORACLE AMERICA, INC.
PO BOX 44471
SAN FRANCISCO, CA  94144

ORACLE TRANSPORTATION SOLUTIONS, INC
ORACLE TRANSPORTATION SOLUTIONS, INC
PO BOX 515
SUN VALLEY, CA  91353

ORACLE
ATTN: GENERAL COUNSEL
2300 CLOUD WAY
AUSTIN, TX  78741

ORAFOL AMERICAS
ATTN: WENDY MEUSE
1915 VAUGHN ROAD
KENNESAW, GA  30144

ORAM, DANIEL
[ADDRESS ON FILE]

ORAM, LINDSAY
[ADDRESS ON FILE]

ORAM, WHITNEY
[ADDRESS ON FILE]

ORANGE BATAVIA I LLC
ATTN: MATT LAMAR, C/O SARES-REGIS
GROUP
3501 JAMBOREE ROAD
SUITE 3000
NEWPORT BEACH, CA  92660

ORANGE COAST EXPRESS INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ORANGE COAST PETROLEUM EQUIPMENT,
INC
1015 N. PARKER STREET
ORANGE, CA  92867

ORANGE COMMERCIAL CREDIT, INC.
PO BOX 11099
OLYMPIA, WA  98508

ORANGE COUNTY TAX COLLECTOR
PO BOX 545100
ORLANDO, FL 32854

ORANGE COUNTY TREASURER TAX
COLLECTOR
PO BOX 1438
SANTA ANA, CA 92702

ORANGE COUNTY TREASURER
SEALER OF WEIGHTS & MEASURERS
222 E BRISTOL LANE
ORANGE, CA 92865

ORANGE ELECTRICAL CONTRACTORS INC
448 S MONTGOMERY WAY
ORANGE, CA 92868

ORANGE EV LLC
5710 NW 41ST ST STE 300
RIVERSIDE, MO 64150

ORANGE FLAG TRANS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101

ORANGE LOGISTICS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

ORANGE, JACK
[ADDRESS ON FILE]

ORANGE, KEVIN
[ADDRESS ON FILE]

ORANGEMELON TRANSPORTATION
18004 JEANNIE DR
LA PUENTE, CA 91744-5822

ORANTES & GONZALEZ TRANSPORTATION
INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

ORAS EXPRESS LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX 75261-0028

ORAS LOGISTIC LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

ORB TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

ORB TRUCKING LLC
OR TBS FACTORING SVC LLC
PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

ORBE SILVA, EDUARDO
[ADDRESS ON FILE]

ORBERSON, HUNTER
[ADDRESS ON FILE]

ORBIT EXPRESS INC
OR REVOLUTION CAPITAL
27 ROYTEC ROAD, UNIT 11
WOODBRIDGE, ON L4L 8E3
CANADA

ORBIT IRRIGATION EDI
PO BOX 328
BOUNTIFUL, UT 84011

ORBIT LANE EXPRESS LLC
OR INTEGRA FUNDING SOLUTIONS, LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX 76116

ORBIT TRANSPORT INC (FONTANA CA)
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

ORBIT TRANSPORT INC
14854 BOLTON ROAD
CENTREVILLE, VA 20121

ORBITAL JUMP-FREIGHT LLC
OR INTERNET TRUCKSTOP PAYMENTS
PO BOX 7410411
CHICAGO, IL 60674-0411

ORBITZ SVCS & SUPPLIES LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX 75284

ORC RENO DIST CNTR
990 N HILLS BLVD
RENO, NV 89506

ORCA EXPRESS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

ORCA TRUCKING TEAM LLC
OR SIERRA FINANCE, 6080 SURETY STE 101
EL PASO, TX 79905

ORCAS ISLAND FREIGHT LINES
34 W BEACH RD
EASTSOUND, WA 98245

ORCAS ISLAND OFFICE
34B W BEACH
EASTSOUND, WA 98245

ORCHARD INVESTMENTS INC
2620 OLD ORCHARD ROAD
JACKSON, MO 63755

ORCHARD INVESTMENTS
ATTN: MARCIA THOMPSON
2620 OLD ORCHARD ROAD
JACKSON, MO  63755

ORD TRANS INC
2375 PRATT BLVD
ELK GROVE VILLAGE, IL  60007

ORD TRANSPORTATION INC
8N154 PHAR LAP DR
ST CHARLES, IL  60175

ORDAZ TRANSPORTATION INC
OR TBS FACTORING SVC LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

ORDONEZ, ARACELI
[ADDRESS ON FILE]

ORDONEZ, ARACELI
[ADDRESS ON FILE]

ORDONEZ, CESAR
[ADDRESS ON FILE]

ORDOTRANSPORT LLC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

ORDWAY CENTER FOR THE PERFORMING
ARTS
345 WASHINGTON ST
ST. PAUL, MN  55102

ORE, KYLE
[ADDRESS ON FILE]

OREAR, GEORGE
[ADDRESS ON FILE]

OREAR, MICHAEL
[ADDRESS ON FILE]

OREGARRO, JOHNNY
[ADDRESS ON FILE]

OREGON AUTO SPRING SERVICE
18650 SW PACIFIC HWY
TUALATIN, OR  97062

OREGON BREWING CO
2320 SE OSU DR
NEWPORT, OR  97365

OREGON DEPARTMENT OF REVENUE
3930 FAIRVIEW INDUSTRIAL DR SE
SALEM, OR  97302

OREGON DEPARTMENT OF REVENUE
955 CENTER ST NE
SALEM, OR  97310

OREGON DEPARTMENT OF REVENUE
PO BOX 14780
SALEM, OR  97309

OREGON DEPARTMENT OF STATE LANDS
UNCLAIMED PROPERTY PROGRAM
UNIT 18, PO BOX 4395
PORTLAND, OR  97208

OREGON DEPARTMENT OF STATE LANDS
UNCLAIMED PROPERTY SECTION
775 SUMMER STREET NE, SUITE 100
SALEM, OR  97301

OREGON DEPARTMENT OF
TRANSPORTATION
3930 FAIRVIEW INDUSTRIAL DR SE
SALEM, OR  97302

OREGON DEPT OF AGRICULTURE
PO BOX 4395 UNIT 17
PORTLAND, OR  97208

OREGON DEPT OF ENVIRONMENTAL
QUALITY
ATTN: ACCOUNTING OFFICE
700 NE MULTNOMAH ST., SUITE 600
PORTLAND, OR  97232

OREGON DEPT OF REVENUE
955 CENTER ST NE
SALEM, OR  97301

OREGON DEPT OF TRANSPORTATION
MOTOR CARRIER TRANSPORT DIVISION
3930 FAIRVIEW INDUSTRIAL DRIVE SE
SALEM, OR  97302

OREGON DMV
1905 LANA AVE NE
SALEM, OR  97314

OREGON DOOR INC
477 DILLARD GARDENS RD
WINSTON, OR  97496

OREGON DOOR
PO BOX 1960
WINSTON, OR  97496

OREGON DOT/MCT
3930 FAIRVIEW INDUSTRIAL DR SE
SALEM, OR  97302

OREGON TEAMSTER EMPLOYERS TRUST
UNIT 42 PO BOX 4900
PORTLAND, OR  97208

OREGON TEAMSTERS 401K
401 LIBERTY AVE
STE 1200
PITTSBURGH, PA  15222-1024

OREGON TEAMSTERS EMPLOYERS TRUST
1860 NE 162ND AVE
PORTLAND, OR  97230

OREGON TRAIL ELECTRIC COOP
4005 23RD ST
BAKER CITY, OR  97814

OREGON TRANS LLC
4069 SW MAWRCREST AVE
GRESHAM, OR  97080

OREGON TRUCKING ASSOCIATIONS INC
4005 SE NAEF RD
PORTLAND, OR  97267

OREGON VALLEY GREENHOUSES
PO BOX 220
AURORA, OR  97002

OREGON-ALBERTO, EDGAR
[ADDRESS ON FILE]

OREILLY FIRST CALL
PO BOX 9464
SPRINGFIELD, MO  65801

OREILLY MEDIA INC
DEPT CH 19813
PALATINE, IL  60055

OREILLY, KEVIN
[ADDRESS ON FILE]

OREKOYA, TAOFEEK
[ADDRESS ON FILE]

ORELLANA, MELVIN
[ADDRESS ON FILE]

ORELLANA, ROBERTO
[ADDRESS ON FILE]

ORENCO SYSTEMS
814 AIRWAY AVE
SUTHERLIN, OR  97479

ORENT, JIMMY
[ADDRESS ON FILE]

OREPAC BUILDING PRODUCTS
4640 S 5400 W
WEST VALLEY CITY, UT  84120

ORES, ERIC
[ADDRESS ON FILE]

ORESMAN, CY
[ADDRESS ON FILE]

ORESSEY, CARL
[ADDRESS ON FILE]

OREST EXPRESS INC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

ORFO TRUCKING LLC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

ORGANIC TRANSPORTATION LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

ORGANIFI
7535 METROPOLITAN DR
SAN DIEGO, CA  92108

ORGANIZED LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ORGASS, PETER
[ADDRESS ON FILE]

ORGIL INC
10700 W HIGGINS RD  200
ROSEMONT, IL  60026

ORGILL INC
7001 ELDER LAKE RD
KILGORE, TX  75662

ORGILL INC
ATTN: JEFFERY TANNER
260 JORDAN RD
TIFTON, GA  31794

ORGILL INC
HATFIELD & ASSOC
5100 POPLAR AVE STE 3119
MEMPHIS, TN  38137

ORGILL INC
LOGISTIC & OPERATIONS DEPT, PO BOX 140
MEMPHIS, TN  38101

ORIA, ALFREDO A
[ADDRESS ON FILE]

ORIA, ALFREDO
[ADDRESS ON FILE]

ORIA, ALFREDO
[ADDRESS ON FILE]

ORIA, VICENTE
[ADDRESS ON FILE]

ORIAN W JOHNSON
[ADDRESS ON FILE]

ORIBELLO, CANDICE
[ADDRESS ON FILE]

ORIGAMI RISK LLC
P.O. BOX 74751
CHICAGO, IL  60694

ORIGINAL TRUCKING LLC
3909 E MORROW DR
PHOENIX, AZ  85050

ORION POWER SYSTEM
2939 W BEAVER ST
JACKSONVILLE, FL  32254

ORION ROPEWORKS
953 BENTON AVE
WINSLOW, ME  04901

ORION TRUCK INC
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222-3766

ORION TRUCK INC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

ORIVE, SIDNEY
[ADDRESS ON FILE]

ORKIN - DAVENPORT, IA
2619 MAIN ST
BLOOMINGTON, IL  61704-7315

ORKIN - DAVENPORT, IA
4201 W. 36TH ST.
CHICAGO, IL  60632

ORKIN - DAVENPORT, IA
501 W 76TH ST
DAVENPORT, IA  52806

ORKIN - DAVENPORT, IA
6230 HUNTLEY RD
COLUMBUS, OH  43229

ORKIN CANADA CORPORATION
5840 FALBOURNE ST
MISSISSAUGA, ON  L5R 4B5
CANADA

ORKIN FRANCHISE 926
P.O. BOX 3208
SHERMAN, TX  75091

ORKIN
10101 W INNOVATION DR STE 500
MILWAUKEE, WI  53226

ORKIN
15 HAZELWOOD DR, SUITE 110
AMHERST, NY  14228

ORKIN
2619 S MAIN ST
BLOOMINGTON, IL  61704

ORKIN
352-BRISTOL, TN, 2000 HIGHWAY 75
BLOUNTVILLE, TN  37617

ORKIN
3835 SUPERIOR RIDGE DR
FORT WAYNE, IN  46808

ORKIN
4507 S 134TH ST
OMAHA, NE  68137

ORKIN
4995 LACROSS RD, SUITE 1150
NORTH CHARLESTON, SC  29406

ORKIN
501 W 76TH ST
DAVENPORT, IA  52806

ORKIN
571-FT, WAYNE, IN, P O BOX 740589
CINCINNATI, OH  45274

ORKIN
596 TERRE HAUTE, IN, 3733 E MARGARET DR
TERRE HAUTE, IN  47803

ORKIN
596-TERRE HAUTE, IN, P O BOX 740589
CINCINNATI, OH  45274

ORKIN
596-TERRE HAUTE, IN, P O BOX 9427
TERRE HAUTE, IN  47808

ORKIN
603 E DIEHL RD, SUITE 124
NAPERVILLE, IL  60563

ORKIN
6230 HUNTLEY RD
COLUMBUS, OH  43229

ORKIN
690-MILWAUKEE COMM, WI, P O BOX 740589
CINCINNATI, OH  45274

ORKIN
741 - FRESNO, CA
P O BOX 7161
PASADENA, CA  91109

ORKIN
741-FRESNO CA, 5830 SHIELDS AVE
FRESNO, CA  93727

ORKIN
885 LAS VEGAS COMMERCIAL
6450 CAMERON ST, ST  100
LAS VEGAS, NV  89118

ORKIN
964-BUFFALO, NY, P O BOX 740847
CINCINNATI, OH  45274

ORKIN
971 BUSSE RD
ELK GROVE VILLAGE, IL  60007

ORKIN
ORKIN, 526-DAVENPORT, IA, PO BOX 740589
CINCINNATI, OH  45274

ORKIN
P O BOX 7161
PASADENA, CA  91109

ORKIN
P O BOX 740300
CINCINNATI, OH  45274

ORKIN
P O BOX 9427
TERRE HAUTE, IN  47808

ORKIN
PO BOX 2351
DAVENPORT, IA  52809

ORKIN
PO BOX 5275
KINGSPORT, TN  37663

ORKIN
PO BOX 740300
CINCINNATI, OH  45274

ORKIN
PO BOX 740589
CINCINNATI, OH  45274

ORKIN/SAWYER, INC.
107 W 43RD ST
BOISE, ID  83714

ORKOWSKI, LUDWIG
[ADDRESS ON FILE]

ORLAND TRANSPORT AND LOGISTICS INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

ORLANDER HILL
[ADDRESS ON FILE]

ORLANDINI, ANDREW
[ADDRESS ON FILE]

ORLANDO B MCCRAE
[ADDRESS ON FILE]

ORLANDO DENDY
[ADDRESS ON FILE]

ORLANDO EXPRESS INC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

ORLANDO L HERRON
[ADDRESS ON FILE]

ORLANDO PRO TRUCK REPAIRS LLC
34415 S HAINES CREEK RD
LEESBURG, FL  34788

ORLANDO SUN TRUCKING INC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

ORLANDO UTILITIES COMMISSION
100 W ANDERSON ST
ORLANDO, FL  32801

ORLANDO XPRESS INC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

ORLANDO, MATTHEW
[ADDRESS ON FILE]

ORLANDO, MICHAEL
[ADDRESS ON FILE]

ORLANDO, RICHARD
[ADDRESS ON FILE]

ORLANDO, RICHIE
[ADDRESS ON FILE]

ORLIN COWBOY TRANSPORT LLC
OR THUNDER FUNDING
DEPT 3003 PO BOX 1000
MEMPHIS, TN 38148

ORME, PERNELL
[ADDRESS ON FILE]

ORMOND, TERRY
[ADDRESS ON FILE]

ORMSBY, JEFFREY
[ADDRESS ON FILE]

ORMSBY, RICHARD
[ADDRESS ON FILE]

ORNAMENTAL GATE & FENCE
E. 11901 MIDWAY RD.
MEAD, WA 99021

ORNCE, JESSICA
[ADDRESS ON FILE]

ORNCE, MICHAEL J
[ADDRESS ON FILE]

ORNCE, MICHAEL
[ADDRESS ON FILE]

ORNELAS, GILBERTO
[ADDRESS ON FILE]

ORNELAS, ISSAC
[ADDRESS ON FILE]

ORNELAS, JEFFREY
[ADDRESS ON FILE]

ORNELAS, PORFIRIO
[ADDRESS ON FILE]

ORNELAS, VICTOR
[ADDRESS ON FILE]

ORNS, CHRISTOPHER
[ADDRESS ON FILE]

ORO TRANS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261

ORO TRANSPORTATION LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD 57101

OROCHENA, JOSEPH G
[ADDRESS ON FILE]

ORONA, DANNY
[ADDRESS ON FILE]

OROPEZA, JOSE
[ADDRESS ON FILE]

OROPEZA, MARK
[ADDRESS ON FILE]

ORORKE, RYAN
[ADDRESS ON FILE]

OROS, MICHAEL
[ADDRESS ON FILE]

OROUKE SALES
3885 ELMORE AVE STE 100
DAVENPORT, IA 52807

OROURKE SALES COMPANY
ATTN: DAWN HEDGECOCK
3885 ELMORE AVE 100
DAVENPORT, IA 52807

OROURKE SALES
ATTN: KIRBI MCCUBBIN
3885 ELMORE AVENUE, STE 100
DAVENPORT, IA 52807

OROURKE, LINDA
[ADDRESS ON FILE]

OROURKE, LINDA
[ADDRESS ON FILE]

OROZCO TRUCKING INC
OR RTS FINANCIAL, PO BOX 840267
DALLAS, TX  75284

OROZCO TRUCKING
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

OROZCO, DAVID
[ADDRESS ON FILE]

OROZCO, DERICK
[ADDRESS ON FILE]

OROZCO, FRANCISCO
[ADDRESS ON FILE]

OROZCO, JAIME
[ADDRESS ON FILE]

OROZCO, JORGE
[ADDRESS ON FILE]

OROZCO, JOSE
[ADDRESS ON FILE]

OROZCO, RAUL
[ADDRESS ON FILE]

OROZCO, RAUL
[ADDRESS ON FILE]

OROZCO-RICO, ELLA
[ADDRESS ON FILE]

OROZCOS INC
8370 MINES RD
LAREDO, TX  78045

ORPURT, GARETT
[ADDRESS ON FILE]

ORR, CHRISTOPHER
[ADDRESS ON FILE]

ORR, DERRICK
[ADDRESS ON FILE]

ORR, DONALD
[ADDRESS ON FILE]

ORR, EDDIE
[ADDRESS ON FILE]

ORR, EUGENE
[ADDRESS ON FILE]

ORR, JONATHAN
[ADDRESS ON FILE]

ORR, KRISTAL
[ADDRESS ON FILE]

ORR, NICOLAS
[ADDRESS ON FILE]

ORR, RYAN
[ADDRESS ON FILE]

ORR, TRAVIS
[ADDRESS ON FILE]

ORR, VICTOR
[ADDRESS ON FILE]

ORRANTIA, ROY
[ADDRESS ON FILE]

ORREGO, EMILIO
[ADDRESS ON FILE]

ORTAL, JUAN
[ADDRESS ON FILE]

ORTAS TRUCKING
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ORTEGA AND BARRAZA TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ORTEGA GARCIA, FELIPE
[ADDRESS ON FILE]

ORTEGA HERNANDEZ, JOAQUIN
[ADDRESS ON FILE]

ORTEGA TRANSPORT
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ORTEGA, ALEX
[ADDRESS ON FILE]

ORTEGA, ALFRED
[ADDRESS ON FILE]

ORTEGA, BENJAMIN
[ADDRESS ON FILE]

ORTEGA, BENJAMIN
[ADDRESS ON FILE]

ORTEGA, CAMERON
[ADDRESS ON FILE]

ORTEGA, DANIEL
[ADDRESS ON FILE]

ORTEGA, EDWARD
[ADDRESS ON FILE]

ORTEGA, EDWIN
[ADDRESS ON FILE]

ORTEGA, EDWIN
[ADDRESS ON FILE]

ORTEGA, ELOJO
[ADDRESS ON FILE]

ORTEGA, ELVIA RUBY
[ADDRESS ON FILE]

ORTEGA, EMIGDIO
[ADDRESS ON FILE]

ORTEGA, GENARO
[ADDRESS ON FILE]

ORTEGA, JESUS
[ADDRESS ON FILE]

ORTEGA, JOSE
[ADDRESS ON FILE]

ORTEGA, JOSE
[ADDRESS ON FILE]

ORTEGA, JOSE
[ADDRESS ON FILE]

ORTEGA, JOSE
[ADDRESS ON FILE]

ORTEGA, LUIS
[ADDRESS ON FILE]

ORTEGA, MARIA
[ADDRESS ON FILE]

ORTEGA, MARIO
[ADDRESS ON FILE]

ORTEGA, MIGUEL
[ADDRESS ON FILE]

ORTEGA, MIGUEL
[ADDRESS ON FILE]

ORTEGA, PEDRO
[ADDRESS ON FILE]

ORTEGA, REFUGIO
[ADDRESS ON FILE]

ORTEGA, ROY
[ADDRESS ON FILE]

ORTEGA-RAMOS, ROBERTO
[ADDRESS ON FILE]

ORTEGAS PRINCESS TRUCKING
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ORTEZ, PETER
[ADDRESS ON FILE]

ORTHMAN LOGISTICS COMPANY
PO BOX 638
LEXINGTON, NE  68850

ORTHOILLINOIS
BOX 78529
MILWAUKEE, WI  53278

ORTI GROUP LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

ORTICKE, MALCOM
[ADDRESS ON FILE]

ORTIZ RUIZ, CARLOS
[ADDRESS ON FILE]

ORTIZ TORRES, MARIO
[ADDRESS ON FILE]

ORTIZ TORRES, RODOLFO
[ADDRESS ON FILE]

ORTIZ TRANSPORT LLC
OR AXLE, PO BOX 392797
PITTSURGH, PA  15251-9797

ORTIZ TRUCKING CORP
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ORTIZ TRUCKING INTERNATIONAL INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ORTIZ, AARON
[ADDRESS ON FILE]

ORTIZ, ANGEL
[ADDRESS ON FILE]

ORTIZ, ANGEL
[ADDRESS ON FILE]

ORTIZ, ANTHONY
[ADDRESS ON FILE]

ORTIZ, BYRON
[ADDRESS ON FILE]

ORTIZ, CAPRIANO A
[ADDRESS ON FILE]

ORTIZ, CARLOS
[ADDRESS ON FILE]

ORTIZ, DANIEL
[ADDRESS ON FILE]

ORTIZ, DAVID
[ADDRESS ON FILE]

ORTIZ, DAVID
[ADDRESS ON FILE]

ORTIZ, DELBY
[ADDRESS ON FILE]

ORTIZ, DIANA
[ADDRESS ON FILE]

ORTIZ, ENRIQUE
[ADDRESS ON FILE]

ORTIZ, FRANCISCO
[ADDRESS ON FILE]

ORTIZ, GENARO
[ADDRESS ON FILE]

ORTIZ, GLENDA
[ADDRESS ON FILE]

ORTIZ, HILDA
[ADDRESS ON FILE]

ORTIZ, JADY
[ADDRESS ON FILE]

ORTIZ, JAMIE
[ADDRESS ON FILE]

ORTIZ, JASON
[ADDRESS ON FILE]

ORTIZ, JEFFREY
[ADDRESS ON FILE]

ORTIZ, JOHN
[ADDRESS ON FILE]

ORTIZ, JOHNATHAN
[ADDRESS ON FILE]

ORTIZ, JOHNNY D
[ADDRESS ON FILE]

ORTIZ, JOSE L
[ADDRESS ON FILE]

ORTIZ, JOSE
[ADDRESS ON FILE]

ORTIZ, JOSE
[ADDRESS ON FILE]

ORTIZ, JOSE
[ADDRESS ON FILE]

ORTIZ, JUAN
[ADDRESS ON FILE]

ORTIZ, JUAN
[ADDRESS ON FILE]

ORTIZ, JUAN
[ADDRESS ON FILE]

ORTIZ, LUIS
[ADDRESS ON FILE]

ORTIZ, MANUEL
[ADDRESS ON FILE]

ORTIZ, MICHAEL
[ADDRESS ON FILE]

ORTIZ, ORLANDO
[ADDRESS ON FILE]

ORTIZ, OSCAR
[ADDRESS ON FILE]

ORTIZ, OSCAR
[ADDRESS ON FILE]

ORTIZ, OSCAR
[ADDRESS ON FILE]

ORTIZ, PEDRO S
[ADDRESS ON FILE]

ORTIZ, PEDRO
[ADDRESS ON FILE]

ORTIZ, RAYMOND
[ADDRESS ON FILE]

ORTIZ, RICARDO
[ADDRESS ON FILE]

ORTIZ, ROBERTO
[ADDRESS ON FILE]

ORTIZ, RODRIGO
[ADDRESS ON FILE]

ORTIZ, RONALD
[ADDRESS ON FILE]

ORTIZ, SANTIAGO
[ADDRESS ON FILE]

ORTIZ, TRISTAN
[ADDRESS ON FILE]

ORTIZ, URBANO
[ADDRESS ON FILE]

ORTIZ, WILLIAM
[ADDRESS ON FILE]

ORTIZ, XIOMARA
[ADDRESS ON FILE]

ORTIZ-CALDERON, WILMER
[ADDRESS ON FILE]

ORTIZ-RIVERA, AGUSTIN
[ADDRESS ON FILE]

ORTIZ-RIVERA, AGUSTIN
[ADDRESS ON FILE]

ORTLIEB, KEITH
[ADDRESS ON FILE]

ORTMEIR TECHNICAL SERVICE INC
PO BOX 157
YUTAN, NE  68073

ORTMEIR TECHNICAL SERVICE INC
PO BOX 157
YUTAN, NE  68073-0157

ORZECHOWSKI, KONRAD
[ADDRESS ON FILE]

ORZEL, JESSICA
[ADDRESS ON FILE]

ORZU EXPRESS INC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

OS TRANS EXPRESS, INC.
5654 S TRUMBULL AVE
CHICAGO, IL  60629

OS TRANS INC.
244 WEISS CT
ATWATER, CA  95301

OS TRANSPORT LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

OS TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

OSANI, JOSEPH
[ADDRESS ON FILE]

OSB TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

OSBON, SHAUN
[ADDRESS ON FILE]

OSBORN, BOBBY
[ADDRESS ON FILE]

OSBORN, JAMES
[ADDRESS ON FILE]

OSBORN, JILL
[ADDRESS ON FILE]

OSBORN, SHEREE
[ADDRESS ON FILE]

OSBORN, STACEY
[ADDRESS ON FILE]

OSBORNE ELECTRIC COMPANY
101 NE 46TH ST
OKLAHOMA CITY, OK  73105

OSBORNE, ANTHONY
[ADDRESS ON FILE]

OSBORNE, BRADLEY
[ADDRESS ON FILE]

OSBORNE, BRIAN
[ADDRESS ON FILE]

OSBORNE, CAMERON
[ADDRESS ON FILE]

OSBORNE, DAVID
[ADDRESS ON FILE]

OSBORNE, DAVID
[ADDRESS ON FILE]

OSBORNE, DYLAN
[ADDRESS ON FILE]

OSBORNE, JAMES
[ADDRESS ON FILE]

OSBORNE, JAMES
[ADDRESS ON FILE]

OSBORNE, JASON
[ADDRESS ON FILE]

OSBORNE, JONATHAN
[ADDRESS ON FILE]

OSBORNE, MACK
[ADDRESS ON FILE]

OSBORNE, NATHAN
[ADDRESS ON FILE]

OSBORNE, RICK
[ADDRESS ON FILE]

OSBORNE, SETH
[ADDRESS ON FILE]

OSBORNE, STEPHEN
[ADDRESS ON FILE]

OSBORNE, TERRY L
[ADDRESS ON FILE]

OSBORNE, TERRY
[ADDRESS ON FILE]

OSBORNE, ZEB
[ADDRESS ON FILE]

OSBURN MECHANICAL PLUMBING & HEATING
830 WALNUT ST
ELMIRA, NY  14901

OSBURN, BRENDA
[ADDRESS ON FILE]

OSBURN, DAWN
[ADDRESS ON FILE]

OSCAR AGUILLE
[ADDRESS ON FILE]

OSCAR CAO
[ADDRESS ON FILE]

OSCAR HOWARD JR
[ADDRESS ON FILE]

OSCAR L ELLIOTT
[ADDRESS ON FILE]

OSCAR LOGISTICS, LLC
PO BOX 361019
SAN JUAN, PR  00936

OSCAR MORENO
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

OSCAR O AGUIRRE
[ADDRESS ON FILE]

OSCAR STAR TRUCKING LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

OSCAR W. LARSON CO.
6462 OAKLANDON RD.
INDIANAPOLIS, IN  46236

OSCARS AUTO CARRIER LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

OSCARS CEMENT LLC
395 ST JOHN
WYANDOTTE, MI  48192

OSCARS TRUCKING LLC
395 ST JOHN
WYANDOTTE, MI  48192

OSCEOLA MEDICAL CENTER
C/O OCCUPATIONAL HEALTH DEPT
PO BOX 218
OSCEOLA, WI  54020

OSCO INCORPORATED
P.O BOX 698
MINOOKA, IL  60447

OSCO INCORPORATED
PO BOX 70
LEMONT, IL  60439

OSE, ALFRED
[ADDRESS ON FILE]

OSEGUERA, JEYSSON
[ADDRESS ON FILE]

OSEPO INC
333 N ALABAMA ST STE 350  4034
INDIANAPOLIS, IN  46204-2275

OSGOOD, HAROLD
[ADDRESS ON FILE]

OSHA4LESS
PO BOX 6510
PASADENA, CA  91109

OSHEA, DANIEL
[ADDRESS ON FILE]

OSHEA, DANIEL
[ADDRESS ON FILE]

OSHIRAK, LISA
[ADDRESS ON FILE]

OSHKOSH CORP
C/O CASS INFORMATION SYSTEMS
PO BOX 17600
SAINT LOUIS, MO  63179

OSHKOSH CORP
CASS INFO SYSTEMS, PO BOX 17600
SAINT LOUIS, MO  63178

OSHKOSH CORP
CASS INFORMATION SYSTEMS, PO BOX
17632
SAINT LOUIS, MO  63178

OSHKOSH CORPORATION
ATTN: TJ JACKSON
CASS INFORMATION SYSTEMS
PO BOX 17600
ST LOUIS, MO  63179

OSHO, JOSH
[ADDRESS ON FILE]

OSI ENVIRONMENTAL, INC.
912 TESCH COURT
WAUKESHA, WI  53186

OSI GLOBAL IT
OSI HARDWARE INC, 606 OLIVE STREET
SANTA BARBARA, CA  93101

OSICK, WILLIAM
[ADDRESS ON FILE]

OSIKANII LOGISTICS INCORPORATED
OR INTEGRA FUNDING SOLUTIONS, LLC
630 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

OSINOWO, GABRIEL O
[ADDRESS ON FILE]

OSKAR EX INCORPORATED
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

OSLUND, JEFFREY
[ADDRESS ON FILE]

OSMAN TRANSPORT LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

OSMAN, ABDIRIZAK
[ADDRESS ON FILE]

OSMAN, OBSA
[ADDRESS ON FILE]

OSMAN, TARIQ
[ADDRESS ON FILE]

OSMAN, TARIQ
[ADDRESS ON FILE]

OSMANI TRANSPORTATION INC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

OSMOND, JAMES
[ADDRESS ON FILE]

OSO TRANSPORTATION LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

OSOBLE EXPRESS LLC
OR TRUCKING PROS FINANCIAL
PO BOX 150523
OGDEN, UT  84111

OSORIO, ISRAEL
[ADDRESS ON FILE]

OSORIO, MIGUEL
[ADDRESS ON FILE]

OSORIO, RICHARD
[ADDRESS ON FILE]

OSORIO, WILLIAM M
[ADDRESS ON FILE]

OSORTO-BLANCO, SANTOS
[ADDRESS ON FILE]

OSPRIA COMPANY
420 TELFAIR RD
SAVANNAH, GA  31415

OSR ENTERPRISES LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

OSS TRANSPORT CO
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

OSSE, PATRICK
[ADDRESS ON FILE]

OST TRANS LLC
OR CREDIT EXPRESS INC, PO BOX 4896
BUFFALO GROVE, IL  60089

OSTEMPOWSKI, PETE
[ADDRESS ON FILE]

OSTERBERG, MICHELLE
[ADDRESS ON FILE]

OSTLER, COLBY
[ADDRESS ON FILE]

OSTORGA, JULIO E
[ADDRESS ON FILE]

OSTRADICK, ADAM
[ADDRESS ON FILE]

OSTRANDER, MICHAEL
[ADDRESS ON FILE]

OSTROM ENTERPRISES INC
2459 FALCONER-FREWSBURG RD
JAMESTOWN, NY  14701

OSTROM ENTERPRISES INC
2459 FLCONER FREWSBURG RD
JAMESTOWN, NY  14701

OSTROM, DENNIS
[ADDRESS ON FILE]

OSTROSKY, ROBERT
[ADDRESS ON FILE]

OSTROWSKI, JOSEPH
[ADDRESS ON FILE]

OSTT INC
344 WENTWORTH LANE
BARTLETT, IL  60103

OSTT INC
OR BINTEE CAPITAL, 4940 LAWRENCE AVE
CHICAGO, IL  60630

OSTUNI, FELICIO
[ADDRESS ON FILE]

OSTUNI, RICARDO
[ADDRESS ON FILE]

OSULLIVAN, DANIEL J
[ADDRESS ON FILE]

OSULLIVAN, TIM
[ADDRESS ON FILE]

OSUNA, HECTOR
[ADDRESS ON FILE]

OSUNA, TOMAS
[ADDRESS ON FILE]

OSVALDO TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

OSWEGO INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

OSWALD, CATHERINE
[ADDRESS ON FILE]

OSWALD, DAVID
[ADDRESS ON FILE]

OSWALD, KARL
[ADDRESS ON FILE]

OSWALD, LEAH M
[ADDRESS ON FILE]

OSWALD, STEPHEN
[ADDRESS ON FILE]

OSWALD, TERRY
[ADDRESS ON FILE]

OSWALDO GAMARRA
[ADDRESS ON FILE]

OT DELIVERY
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

OTA TRUCKING LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

OTAL TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

OTAMAN TRANS GROUP INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

OTC/AIR
1900 JETWAY BLVD
COLUMBUS, OH  43219

OTD ON TIME DELIVERIES, LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

OTEK LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

OTELLO & BAME CRANES TRUCKS LLC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

OTELLO & BAME CRANES TRUCKS LLC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

OTERO, BRUCE
[ADDRESS ON FILE]

OTERO, NOEL
[ADDRESS ON FILE]

OTERO, ROCIO
[ADDRESS ON FILE]

OTESCO LOGISTICS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

OTEY, VICTORIA
[ADDRESS ON FILE]

OTF CARRIER LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

OTI GROUP INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

OTI TRANSPORTATION LLC
1920 FAY DR
PARMA, OH  44134

OTI
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

OTIS B SHELTON
[ADDRESS ON FILE]

OTIS ELEVATOR CO
ATTN: MIKE DION
840 FRANKLIN CT
MARIETTA, GA  30067

OTIS ELEVATOR COMPANY
P.O. BOX 73579
CHICAGO, IL  60673

OTIS MAYFIELD
[ADDRESS ON FILE]

OTIS TRANSPORTATION LLC
PO BOX 154176
IRVING, TX  75015

OTKUPMAN LAW FIRM A LAW CORPORATION
5743 CORSA AVE STE 123
WESTLAKE VILLAGE, CA  91362

OTM MOVING COMPANY LLC
4050 ENTERPRISE WAY SUITE 180
FLOWERY BRANCH, GA  30542

OTONIEL NAVARRO
[ADDRESS ON FILE]

OTOOLE, CORYN
[ADDRESS ON FILE]

OTR EXPRESS INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

OTR EXPRESS TRANSPORT LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

OTR FLEET SERVICE INC
P.O. BOX 11279
HOUSTON, TX  77293

OTR FLEET SERVICE, INC
11051 EASTEX FREEWAY
HOUSTON, TX  77093

OTR RUNS INC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

OTR TRUCKING SOLVING SOLUTION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

OTSEGO LAKE SERVICE
3975 OLD 27 SOUTH
GAYLORD, MI  49735

OTSEGO MEMORIAL HOSPITAL
D/B/A: MUNSON HEALTHCARE OMH MEDICAL
GROUP GAYLORD
271 W MCCOY RD
GAYLORD, MI  49735

OTT TRANSPORT LLC
5923 KINGSTON PIKE SUITE 309
KNOXVILLE, TN  37919

OTT TRANSPORTATION SERVICES INC.
8952 HOLDT RD, UNIT 101
SURREY, BC  V3V 4H2
CANADA

OTT, CHRISTOPHER G
[ADDRESS ON FILE]

OTT, CHRISTOPHER
[ADDRESS ON FILE]

OTT, DOUGLAS
[ADDRESS ON FILE]

OTT, GEORGE
[ADDRESS ON FILE]

OTTAVIANO, PAUL
[ADDRESS ON FILE]

OTTAWA LOGISTICS LTD
1270 LEEDS AVE
OTTAWA, ON  K1B 3W3
CANADA

OTTEN, GUY
[ADDRESS ON FILE]

OTTEN, RANDY
[ADDRESS ON FILE]

OTTEN, RICHARD P
[ADDRESS ON FILE]

OTTEN, RICHARD
[ADDRESS ON FILE]

OTTENWESS, CHRISTOPHER
[ADDRESS ON FILE]

OTTERNESS, JOHN
[ADDRESS ON FILE]

OTTESON, KEVIN
[ADDRESS ON FILE]

OTTINGER, ROGER
[ADDRESS ON FILE]

OTTO A CABRERA
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

OTTO TOWING & RECOVERY LLC
4411 WHITE PINE LOOP
EAGLE RIVER, WI  54521

OTTO, JOHNATHAN
[ADDRESS ON FILE]

OTTO, ROBBIE
[ADDRESS ON FILE]

OTTO, ROBERT
[ADDRESS ON FILE]

OTTOLINI, NICHOLAS
[ADDRESS ON FILE]

OTTOS AC REPAIR
6051 TOLO RD
CENTRAL POINT, OR  97502

OTTOS PARKING MARKING CO
2449 E MAIN ST
GREENWOOD, IN  46143

OTTS FARM EQUIPMENT & SUPPLIES
5130 RENO HWY
FALLON, NV  89406

OTUAFI, KEPUELI
[ADDRESS ON FILE]

OTUAFI, OFA
[ADDRESS ON FILE]

OU LOGISTICS GROUP LLC
11469 OLIVE BLVD  131
SAINT LOUIS, MO  63141

OUACHITA PARISH SCHOOLS
PO BOX 1803
MONROE, LA  71210

OUBRE, DOMINIQUE
[ADDRESS ON FILE]

OUCHIDA, DALE
[ADDRESS ON FILE]

OUDOMVILAY, VANH
[ADDRESS ON FILE]

OUK, PHY
[ADDRESS ON FILE]

OUMAROU, MAHAMADOU
[ADDRESS ON FILE]

OURADNIK, ALBERT
[ADDRESS ON FILE]

OURADNIK, BENJAMIN
[ADDRESS ON FILE]

OUSLEY, HOUSTON
[ADDRESS ON FILE]

OUSTERMAN, MICHAEL
[ADDRESS ON FILE]

OUTAGAMIE COUNTY
320 S. WALNUT ST
APPLETON, WI  54911

OUTDOOR EQUIPMENT DISTRIBUTORS
ATTN: TIFFANY BOWMAN
2721 DISCOVERY DR
RALEIGH, NC  27616

OUTDOOR HOME INC
ATTN: JUSTIN SOLES
1214 N EAGLECREST ST
NIXA, MO  65714

OUTDOOR INDUSTRY ASSOCIATION
PO BOX 21497
BOULDER, CO  80303

OUTFRONT TRANSPORTING SVCS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

OUTIN, WAYNE
[ADDRESS ON FILE]

OUTING, STEVON
[ADDRESS ON FILE]

OUTING, WALTER
[ADDRESS ON FILE]

OUTKAST TIMBER HARVESTING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

OUTLAND, CHRISTOPHER
[ADDRESS ON FILE]

OUTLAW LOGISTICS LLC (MC1084421)
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

OUTLAW OVERLAND EXPRESS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

OUTLAW, DANNY
[ADDRESS ON FILE]

OUTLER, DARRYL
[ADDRESS ON FILE]

OUTLET ELECTRIC
1258 E PRINCE RD
TUCSON, AZ  85719

OUTLINE TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

OUTSEN, FRANK
[ADDRESS ON FILE]

OUTSOURCE LOGISTICS L. L.C.
PO BOX 2290
VALDOSTA, GA  31604

OUTWATER PLASTICS
ATTN: JADE JOHNSON
24 RIVER RD STE 108
BOGOTA, NJ  07603

OUTWATER PLASTICS
ATTN: STEPHANIE CACCAMESE
STEPHANIE CACCAMESE
24 RIVER RD STE 108
BOGOTA, NJ  07603

OUTWEST EXPRESS LLC
PO BOX 664129
DALLAS, TX  75266-4129

OV CARRIER INC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

OV TRANS CORP
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

OVA TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

OVALLE, BRANDON
[ADDRESS ON FILE]

OVD TRANSPORT
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

OVENS & ADVANCED COOKING
ATTN: TAMYRA FRANKS
TAMYRA FRANKS
1 DELFIELD LN
COVINGTON, TN  38019

OVER THE JUNK HAULING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

OVER THE RHINE TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

OVER, PAUL
[ADDRESS ON FILE]

OVERALL FACITITY MAINTENANCE
1184 MURFF ACRES RD
ASHLAND CITY, TN  37015

OVERALL SUPPLY INC
823 E GATE DR UNIT 2
MOUNT LAUREL, NJ  08054

OVERALL SUPPLY, INC
1117 DELSEA DRIVE SUITE 184
WESTVILLE GROVE, NJ  08093

OVERBAUGH, WILLIAM S
[ADDRESS ON FILE]

OVERBAUGH, WILLIAM
[ADDRESS ON FILE]

OVERBY, SCOTT
[ADDRESS ON FILE]

OVERCOMER LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

OVERDRIVE LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

OVEREZ CHICKEN COOP LLC
340 HOSTETTER RD
MANHEIM, PA  17545

OVEREZ CHICKEN COOP
ATTN: RACHEL SHUPP
340 HOSTETTER RD
MANHEIM, PA  17545

OVERFELT, ERICA
[ADDRESS ON FILE]

OVERHEAD DOOR CO KANSAS CITY
1901 E 119TH ST
OLATHE, KS  66061

OVERHEAD DOOR CO OF ELMIRA
1251 COLLEGE AVE
ELMIRA, NY  14901

OVERHEAD DOOR CO OF MASON CITY
225 18TH ST SE, PO BOX 710
MASON CITY, IA  50402

OVERHEAD DOOR CO OF POCATELLO
PO BOX 190
POCATELLO, ID  83201

OVERHEAD DOOR CO OF QUINCY, INC
6923 STATE ST
QUINCY, IL  62305

OVERHEAD DOOR CO OF SOUTHWEST
MONTANA
60 BEARCAT LOOP
BELGRADE, MT  59714

OVERHEAD DOOR CO OF SPRINGDALE INC
2400 S THOMPSON, PO BOX 131
SPRINGDALE, AR  72765

OVERHEAD DOOR CO OF SPRINGDALE INC
800 CLAYTON STREET, PO BOX 131
SPRINGDALE, AR  72765

OVERHEAD DOOR CO OF TERRE HAUTE, INC
533 N 15TH ST
TERRE HAUTE, IN  47807

OVERHEAD DOOR CO OF VANCOUVER
202 11 BURBIDGE STREET
COQUITLAM, BC  V3K 7B2
CANADA

OVERHEAD DOOR CO PLATTSBURGH
589 STATE ROUTE 3
PLATTSBURGH, NY  12901

OVERHEAD DOOR CO TRI CITIES
7400 W ARROWHEAD AVE
KENNEWICK, WA  99336

OVERHEAD DOOR CO WATERTOWN, INC
1001 16TH ST SW
WATERTOWN, SD  57201

OVERHEAD DOOR CO. (ST CATHARINES) LTD
13 SEAPARK DR SUITE 1
ST CATHARINES, ON  L2M 6S5
CANADA

OVERHEAD DOOR CO. OF GREATER
PITTSBURGH
GREATER PITTSBURGH, 400 POPLAR ST
PITTSBURGH, PA  15223

OVERHEAD DOOR CO. OF SIOUX FALLS, INC.
6408 W 12TH ST
SIOUX FALLS, SD  57107

OVERHEAD DOOR COMPANY OF AKRON
1750 NEWBERRY ST
CUYAHOGA FALLS, OH  44221

OVERHEAD DOOR COMPANY OF FARGO
3125 FIECHTNER DRIVE
FARGO, ND  58103

OVERHEAD DOOR COMPANY OF GRAND
JUNCTION
2944 I-70 BUSINESS LOOP UNIT 303
GRAND JUNCTION, CO  81504

OVERHEAD DOOR COMPANY OF GRAND
RAPIDS
5761 N. HAWKEYE CT SW
GRAND RAPIDS, MI  49509

OVERHEAD DOOR COMPANY OF KEARNEY
2110 EAST HIGHWAY 30 SUITE 3
KEARNEY, NE  68847

OVERHEAD DOOR COMPANY OF KEARNEY
PO BOX 676576
DALLAS, TX  75267

OVERHEAD DOOR COMPANY OF MACON INC
PO BOX 26039
MACON, GA  31221

OVERHEAD DOOR COMPANY OF MINOT
1905 BURDICK EXPY W, PO BOX 1755
MINOT, ND  58702

OVERHEAD DOOR COMPANY OF PORTLAND
ME
533 RIVERSIDE INDUST PKWY
PORTLAND, ME  04103

OVERHEAD DOOR COMPANY OF PORTLAND
PO BOX 10576
PORTLAND, OR  97296

OVERHEAD DOOR COMPANY OF ROGUE
VALLEY
PO BOX 8193
MEDFORD, OR  97501

OVERHEAD DOOR COMPANY OF ROSEBURG
1045 NE ALDER ST., PO BOX 1606
ROSEBURG, OR  97470

OVERHEAD DOOR COMPANY OF SIOUX CITY,
INC
PO BOX 1915
SIOUX CITY, IA  51102

OVERHEAD DOOR COMPANY OF WACO
PO BOX 21987
WACO, TX  76702

OVERHEAD DOOR COMPANY OF
WORCESTER, INC.
60 SUNDERLAND RD
WORCESTER, MA  01604

OVERHEAD DOOR COMPANY OF
THE CHIPPEWA VALLEY, INC.
4901 LYLE LANE, P.O. BOX 1083
EAU CLAIRE, WI  54702

OVERHEAD DOOR COMPANY
60 SUNDERLAND ROAD
WORCESTER, MA  01604

OVERHEAD DOOR COMPANY
6215 E KELLOGG DR
WICHITA, KS  67218

OVERHEAD DOOR COMPANY
OF SPRINGFIELD, 1901 E 119TH ST
OLATHE, KS  66061

OVERHEAD DOOR CORPORATION
C\O OVERHEAD DOOR CORPORATION
P.O BOX 676576
DALLAS, TX  75267

OVERHEAD DOOR OF BATTLE CREEK
4407 W COLUMBIA AVE
BATTLE CREEK, MI  49015

OVERHEAD DOOR OF DALLAS
PO BOX 676576
DALLAS, TX  75267

OVERHEAD DOOR OF INDIANAPOLIS
8811 BASH STREET, PO BOX 50648
INDIANAPOLIS, IN  46250

OVERHEAD DOOR OF PITTSBURGH
PO BOX 676576
DALLAS, TX  75267

OVERHEAD DOOR
3195 TERMINAL RD.
EAGAN, MN  55121

OVERHEAD DOOR
621 ALLUMBAUGH LN
BOISE, ID  83704

OVERHEAD FIRE PROTECTION INC
PO BOX 5863
SPARKS, NV  89432

OVERHOLSER, PAUL
[ADDRESS ON FILE]

OVERLAND PARK CHAMBER OF COMMERCE
9001 W 110TH ST STE 150
OVERLAND PARK, KS  66210

OVERLAND TRANSPORT INC
518 N SUGAR ST
NAMPA, ID  83687

OVERLAND TRANSPORT LLC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

OVERLAND TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

OVERLAND TRUCKING LLC (ARLINGTON)
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

OVERLAND WEST FREIGHT LINES LTD
PO BOX 2069 STN MAIN
WINNIPEG, MB  R3C 3R4
CANADA

OVERLAND WEST FREIGHT LINES
PO BOX 2069
WINNIPEG, MB  R3C 3R4
CANADA

OVERLAND WEST FREIGHT LINES
STATION MAIN, PO BOX 2069
WINNIPEG, MB  R3C 3R4
CANADA

OVERLANDER, MARK
[ADDRESS ON FILE]

OVERLANDER, MARK
[ADDRESS ON FILE]

OVERLEY, REBECCA
[ADDRESS ON FILE]

OVERLOAD LOGISTICX LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

OVERLOG INC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

OVERMAN, ALVIN
[ADDRESS ON FILE]

OVERMAN, GARLAND
[ADDRESS ON FILE]

OVERNIGHT DELIVERY INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

OVERNIGHT EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

OVERSEAS TRUCKING USA LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

OVERSTOCK CENTRAL
ATTN: RANDALL HORVATH
13421 MC KINLEY HWY
MISHAWAKA, IN  46545

OVERSTOCK
PO BOX 755
RIVERTON, UT  84065

OVERSTOCK.COM INC
799 W COLISEUM WAY
MIDVALE, UT  84047

OVERSTREET, GREG
[ADDRESS ON FILE]

OVERSTREET, JONATHAN
[ADDRESS ON FILE]

OVERSTREET, KENNETH
[ADDRESS ON FILE]

OVERSTREET, TIMOTHY
[ADDRESS ON FILE]

OVERSTREET, TROY
[ADDRESS ON FILE]

OVERSTREET, TROY
[ADDRESS ON FILE]

OVERTIME MOVERS
2941 ZEANDALE RD
MANHATTAN, KS  66502

OVERTON, DEANGELO
[ADDRESS ON FILE]

OVERTON, NELSON
[ADDRESS ON FILE]

OVERTON, ZACHARY
[ADDRESS ON FILE]

OVH TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

OVIEDO EXPRESS
1202 SUDBURY DR
PASADENA, TX  77504

OVS FREIGHT LLC
80 SUGAR MAPLE WAY
YOUNGSVILLE, NC  27596

OVY TRUCKING INC.
640 TUNNEL RD
WHITE HAVEN, PA  18661

OWATONNA PUBLIC UTILITIES
208 WALNUT AVE
OWATONNA, MN  55060

OWEN, DANIEL
[ADDRESS ON FILE]

OWEN, DOUGLAS
[ADDRESS ON FILE]

OWEN, HAROLD
[ADDRESS ON FILE]

OWEN, JEFFERY
[ADDRESS ON FILE]

OWEN, JOHN
[ADDRESS ON FILE]

OWEN, KIRK
[ADDRESS ON FILE]

OWEN, RACHEL
[ADDRESS ON FILE]

OWENS & MINOR
NVISION GLOBAL, 1900 BRANNAN RD STE 300
MCDONOUGH, GA  30253

OWENS DIESEL SERVICE INC
2550 HIGHWAY 61 N
VICKSBURG, MS  39183

OWENS, ALVIN
[ADDRESS ON FILE]

OWENS, ASHLEY
[ADDRESS ON FILE]

OWENS, CARL
[ADDRESS ON FILE]

OWENS, CEDRIC
[ADDRESS ON FILE]

OWENS, CHARLES
[ADDRESS ON FILE]

OWENS, DAVID
[ADDRESS ON FILE]

OWENS, DAVID
[ADDRESS ON FILE]

OWENS, DAVID
[ADDRESS ON FILE]

OWENS, DAVID
[ADDRESS ON FILE]

OWENS, EDWARD
[ADDRESS ON FILE]

OWENS, ERIC
[ADDRESS ON FILE]

OWENS, FELICITY
[ADDRESS ON FILE]

OWENS, FRANK
[ADDRESS ON FILE]

OWENS, FRANK
[ADDRESS ON FILE]

OWENS, HALEY
[ADDRESS ON FILE]

OWENS, JAMES W
[ADDRESS ON FILE]

OWENS, JAMES
[ADDRESS ON FILE]

OWENS, JEFFREY
[ADDRESS ON FILE]

OWENS, JEFFREY
[ADDRESS ON FILE]

OWENS, JILLIAN
[ADDRESS ON FILE]

OWENS, JOHN
[ADDRESS ON FILE]

OWENS, JOHN
[ADDRESS ON FILE]

OWENS, JONATHAN
[ADDRESS ON FILE]

OWENS, JUSTIN
[ADDRESS ON FILE]

OWENS, KELVIN
[ADDRESS ON FILE]

OWENS, KERRY
[ADDRESS ON FILE]

OWENS, LANNY
[ADDRESS ON FILE]

OWENS, LATRELLE
[ADDRESS ON FILE]

OWENS, LOUIS
[ADDRESS ON FILE]

OWENS, LYNN
[ADDRESS ON FILE]

OWENS, MICHAEL
[ADDRESS ON FILE]

OWENS, NICKOLAS
[ADDRESS ON FILE]

OWENS, ROBERT
[ADDRESS ON FILE]

OWENS, STEPHEN
[ADDRESS ON FILE]

OWENS, STEVEN
[ADDRESS ON FILE]

OWENS, STEVEN
[ADDRESS ON FILE]

OWENS, THOMAS
[ADDRESS ON FILE]

OWENS, THOMAS
[ADDRESS ON FILE]

OWENS, TIMOTHY
[ADDRESS ON FILE]

OWENS, TONY
[ADDRESS ON FILE]

OWENS, TRACY
[ADDRESS ON FILE]

OWENS, TYSON
[ADDRESS ON FILE]

OWENS, WILLIAM
[ADDRESS ON FILE]

OWENS, ZYRON
[ADDRESS ON FILE]

OWHENE, WILLIAM
[ADDRESS ON FILE]

OWINGS, TIMOTHY
[ADDRESS ON FILE]

OWL EYE TRANSPORTATION LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

OWL FREIGHT INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

OWL LAND OF ILLINOIS INC
OR ASSIST FINANCIAL SVCS, INC
PO BOX 347
MADISON, SD  57042

OWL TRANSPORTATION
OR TREADSTONE US CAPITAL, LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

OWNBY, KEITH
[ADDRESS ON FILE]

OWNER OPERATOR INC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

OWNER OPERATORS COOPERATIVE INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

O-WRIGHT LLC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

OWS FOODS
ATTN: JACQUELINE CARRUTHERS
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE
CHICAGO, IL  60654

OWSLEY, WILLIAM
[ADDRESS ON FILE]

OX TRUCKING INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

OXARC INC
4003 E BROADWAY AVE
SPOKANE, WA  99202

OXARC INC
PO BOX 2605
SPOKANE, WA  99220

OXDL TRANSPORT LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

OXE TRANSPORTATION INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

OXENDALE HYUNDAI
ATTN: MARLEY DONOVAN
PARTS
1160 W ROUTE 66
FLAGSTAFF, AZ  86001

OXENDINE, ANDREW
[ADDRESS ON FILE]

OXENDINE, MARY
[ADDRESS ON FILE]

OXENDINE, MICHAEL
[ADDRESS ON FILE]

OXENDINE, MICHAEL
[ADDRESS ON FILE]

OXENDORF, KEVIN
[ADDRESS ON FILE]

OXFORD CHIROPRATIC CENTER
PO BOX 525
SENECA, MO  64865

OXFORD CIVIL GROUP INC
PO BOX 1654
WOODSTOCK, ON  N4S 0A9
CANADA

OXFORD EXPRESS LLC
OR MCDOWELL FACTOR & CAPITAL SVCS
PO BOX 161086
ALTAMONTE SPRINGS, FL  32716-1086

OXFORD PLUMBING INC
1244 PARKINSON RD
WOODSTOCK, ON  N4S 7W3
CANADA

OXFORD TRANS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

OXFORD, JOSEPH
[ADDRESS ON FILE]

OXFOX CARRIERS LLC
OR ENGLAND CARRIER SVC
PO BOX 953086
ST LOUIS, MO  63195-3086

OXLEY, JOHN
[ADDRESS ON FILE]

OXO INTERNATIONAL
PO BOX 849920
DALLAS, TX  75284

OXO REVLON
ATTN: KAREN TELEP
D&J ASSOCIATES INC
14545 J MILITARY TRL 192
DELRAY BEACH, FL  33484

OXOS LLC
OR GREAT PLAINS TRANSPORTATION SVCS
INC
PO BOX 4539
CAROL STREAM, IL  60197-4539

OYLER, STEVEN
[ADDRESS ON FILE]

OYSTER FREIGHT SERVICES INC
5-93 ARMSTRONG AVENUE
GEORGETOWN, ON  L7G 4R9
CANADA

OZ LOGISTICS LLC
OR GAP FACTORING INC, PO BOX 150105
OGDEN, UT  84415-0105

OZ TRUCKING, INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

OZARK MOUTAIN MECHANICAL SERVICES
1600 W PATRICIA
OZARK, MO  65721

OZARKS PUMPING SERVICE INC
PO BOX 579
NIXA, MO  65714

OZMAG TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

OZONE EXPRESS LOGISTICS LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

OZTURK FAMILY TRANSPORTATION LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

OZUNA, MANUEL A
[ADDRESS ON FILE]

OZUNA, MANUEL
[ADDRESS ON FILE]

OZZ EXPRESS LLC
6184 JAMESTOWN DR
PARMA, OH  44134

OZZY TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

P & B TRUCKING INC
OR TBS FACTORING SVC LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

P & C MAJOR LIMITED LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

P & D EXPRESS INC
OR CROSSROAD SERVICES LLC, PO BOX 653076
DALLAS, TX  75265-3076

P & D SERVICES
8105 CHESTNUT HILL CHURCH RD
COOPERSBURG, PA  18036

P & D TRANSPORTATION, INC.
PO BOX 2909
ZANESVILLE, OH  43702

P & G KEENE ELECTRICAL REBUILD
8432 S. BELOIT AVE.
BRIDGEVIEW, IL  60455

P & H AUTO ELECTRIC INC
7990-92 EAST BALTIMORE ST.
BALTIMORE, MD  21224

P & H AUTO ELECTRIC INC
PO BOX 25889
BALTIMORE, MD  21224

P & J BETTER VALUE LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

P & J CARRIERS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

P & J TRANSPORTS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

P & K EXPRESS, INC.
P O BOX 823
NEWTON, NC  28658

P & M TRUCKING, INC.
920 N INDIANA AVE
BROWNSVILLE, TX  78521

P & O EXPRESS
8544 WEST BELLFORT APT 713
HOUSTON, TX  77071

P & P EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

P & P TRANSPORT LLC
OR RTS FINANCIAL SERVICE, PO BOX 840267
DALLAS, TX  75284

P & P TRANSPORTATION SERVICES, INC.
63030 CONSTANTINE RD
CONSTANTINE, MI  49042

P & P TRUCK LINE CORP
OR SINGH FINANCING
10206 FAIRBANKS N. HOUSTON RD.
HOUSTON, TX  77064

P & P TRUCKING, INC.
2807 QUALITY DRIVE
SEARCY, AR  72143

P & R PROPERTY MANAGEMENT
ATTN: RAY PERRON
2468 DORM DRIVE
TWIN FALLS, ID  83301

P & R RANDHAWA TRANSPORT INC
10 MIDVALE RD
BRAMPTON, ON  L7A 2N1
CANADA

P & R TRUCKING INC
3205 OLD COOKEVILLE RD
SPARTA, TN  38583

P & S TRANSPORTING LLC
5310 CANE CREEK RD
WAXHAW, NC  28173

P & T TRUCKING
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA  30350

P A UNITED, LLC
5 MILTON AVE
WESTFIELD, MA  01085

P G TRANS INC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195

P H T
5840 E EUGENIA AVE
FRESNO, CA  93727-9021

P I & I MOTOR EXPRESS, INC.
PO BOX 685
SHARON, PA  16146

P T UNITED INC
6736 BRIARGATE DR
DOWNERS GROVE, IL  60516

P 3 TRUCKING 4 INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

P MONEY HAULING SERVICES LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

P MORALES TRUCKING
OR THUNDER FUNDING
DEPT 3003 PO BOX 1000
MEMPHIS, TN  38148

P R TRANSPORTATION INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

P S FREIGHT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

P T I TRANS INC.
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

P TRANSPORT INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

P W D TRANSPORTATION INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

P&A NEUDER & SONS TRUCKING LLC
OR SMART FREIGHT FUNDING
3803 N. 153RD ST SUITE 100
OMAHA, NE  68116

P&A TRUCKING
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

P&A. S TRUCKING INC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

P&B INTERMODAL SERVICES LLC
221 RIVER ST STE 9
HOBOKEN, NJ  07030

P&B INTERMODAL SVCS, LLC
FLS LOCKBOX PROCESSING
100 GROVE ROAD SUITE F
WEST DEPTFORD, NJ  08066

P&B LOGISTICS INC
14302 S 81ST COURT
ORLAND PARK, IL  60462

P&B TRANS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

P&C CONSTRUCTION
15727 SW TAYLOR
PORTLAND, OR  97224

P&C TRANSPORT LLC
OR TRANSAM FINANCIAL SVCS, INC
PO BOX 872632
KANSAS CITY, MO  64187

P&D FLEET RENTALS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

P&D FREIGHTLINES
2404 HAINES RD UNIT 21
MISSISSAUGA, ON  L4Y 4B8
CANADA

P&E DELIVERIES LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

P&F EXPRESS LLC
10281, DYER ST.
EL PASO, TX  79924

P&J GARLAND TRUCK LINE LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

P&J TRANS EXPRESS INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

P&J TRUCKING
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

P&J TRUCKING
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

P&J XPRESS CORP
636 KEEPSAKE RUN
GREENWOOD, IN  46142

P&K LOGISTICS
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

P&K LOGISTICS
OR PROVIDENT COMMERCIAL FINANCE, LLC
PO BOX 11407
BIRMINGHAM, AL  35246-2659

P&K XPRESS INC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

P&L TRANSPORT LLC
206 JAMES STREET
UTICA, NY  13501

P&M MARTINEZ TRUCKING INC
117 S MERIDIAN RD
CHANA, IL  61015

P&P SEPTIC SERVICE
P.O. BOX 639
WILLISTON, VT  05495

P&R PROPERTY MANAGEMENT
P & R PROPERTY MANAGEMENT, 2468 DORM
DR
TWIN FALLS, ID  83301

P&R TECHNOLOGIES.
9550 SW NIMBUS AVE
BEAVERTON, OR  97008

P&R TRUCKING LLC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

P&T TRANSPORTATION INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

P&Y XPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

P.C. LOGISTICS LLC
6930 S 6TH STREET
OAK CREEK, WI  53154

P.D.Q DOOR
589 MAIN ROAD NORTH
HAMPDEN, ME  04444

P.E.C.O ENERGY
2301 MARKET ST
PHILADELPHIA  19103

P.E.R. TOWING AND RECOVERY LLC
211 W ANDRES ST
TOMAH, WI  54660

P.O.J. SOLUTIONS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

P2P LOGISTICS LLC
4250 VETERANS MEMORIAL HWY STE 2080
HOLBROOK, NY  11741

P2P LOGISTICS LLC
ATTN: CHRIS LEIS
4250 VETERANS HWY
HOLBROOK, NY  11741

P2P LOGISTICS LLC
LEIS BRIANNA, 24 AERO ROAD
BOHEMIA, NY  11716

P3 LOGISTICS LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

P3 TRANSPORT LLC
5494 DRYE RUN ROAD
JOELTON, TN  37080

P4L LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

PA DEP
DIV OF STORAGE TANKS, PO BOX 8762
HARRISBURG, PA  17105

PA DEPARTMENT OF REVENUE BUREAU
OF COMPLIANCE WAGE GARNISHMENT
SECTION
(S & U) DEPT 280406
HARRISBURG, PA  17128

PA DEPT OF ENVIRONMENTAL PROTECTION
BUREAU OF CLEAN WATER
CHAPTER 92A ANNUAL FEE
PO BOX 8466
HARRISBURG, PA  17105

PA DEPT OF ENVIRONMENTAL PROTECTION
BUREAU OF POINT & NON-POINT SOURCE
MGMT
PO BOX 8466
HARRISBURG, PA  17105

PA DEPT OF REVENUE
BUREAU OF CORP TAXES
PO BOX 280427
HARRISBURG, PA  17128

PA DEPT OF REVENUE
BUREAU OF CORP TAXES, PO BOX 280420
HARRISBURG, PA  17128

PA DEPT OF REVENUE
BUREAU OF MOTOR VEHICLES, PO BOX
280646
HARRISBURG, PA  17128

PA DEPT OF REVENUE
PO BOX 280422
HARRISBURG, PA  17128

PA DISTRIBUTION
4310 W 5TH AVE
EUGENE, OR  97402

PA DOT
400 NORTH ST., FIFTH FLOOR
HARRISBURG, PA  17120

PA FIRE RECOVERY SERVICE
7260 PERIWINKLE DRIVE
MACUNGIE, PA  18062

PA INDUSTRIAL EQUIPMENT, INC.
215 S WASHINGTON ST
BOYERTOWN, PA  19512

PAASCH, TOM
[ADDRESS ON FILE]

PABLA FREIGHTLINE INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

PABLO G MARTINEZ
[ADDRESS ON FILE]

PABLO RODRIGUEZ
[ADDRESS ON FILE]

PABLO VILLARREAL JR
[ADDRESS ON FILE]

PABLO, JOSE
[ADDRESS ON FILE]

PABON, RAYMOND
[ADDRESS ON FILE]

PABST, GREGORY
[ADDRESS ON FILE]

PAC OPERATING LIMITED PARTNERSHIP
ATTN: HALLE GREENHUT
383 NORTH FRONT STREET
SUITE 1A
COLUMBUS, OH  43215

PAC OPERATING LTD PARTNERSHIP
383 N FRONT STREET SUITE 1A
COLUMBUS, OH  43215

PAC OPERATING LTD PARTNERSHIP
C/O PROLOGIS MANAGEMENT LLC
383 NORTH FRONT STREET
COLUMBUS, OH  43215

PAC WORLDWIDE C/O TRAFFIX
1-375 WHEELABRATOR WAY
MILTON, ON  L9T3C
CANADA

PAC WORLDWIDE
15435 NE 92ND ST
REDMOND, WA  98052

PACAM TRANSPORT LLC
4303 N VETERANS BLVD
SAN JUAN, TX  78589

PACCAR FINANCIAL CORP
DEPT 1166, PO BOX 121166
DALLAS, TX  75312

PACCAR FINANCIAL CORP
PO BOX 121166
DALLAS, TX  75312-1166

PACCAR LEASING COMPANY
PACCAR LEASING COMPANY BRAMPTON
119 EAST DRIVE
BRAMPTON, ON  L6T 1B5
CANADA

PACCAR LEASING COMPANY-MISSISSAUGA
6465 VAN DEEMTER COURT
MISSISSAUGA, ON  L5T 1S1
CANADA

PACCAR PARTS DIV
ATTN: JOE ISHITANI
405 HOUSER WAY N
RENTON, WA  98057

PACCAR PARTS FLEET SERVICES
P.O. BOX 731165
DALLAS, TX  75373

PACCAR PARTS
5700 S COUNCIL RD
OKLAHOMA CITY, OK  73179

PACCAR PARTS
750 HOUSER WAY N
RENTON, WA  98057

PACCAR PARTS
ATTN: MICHAEL DEMARIA
DEALER RETURNS
6650 RANDY COE LN
LOUISVILLE, KY  40272

PACCIONE, MIKE
[ADDRESS ON FILE]

PACE ANALYTICAL NATIONAL
29196 NETWORK PLACE
CHICAGO, IL  60673

PACE ANALYTICAL NATIONAL
P.O. BOX 684056
CHICAGO, IL  60695

PACE MOTOR LINES INC
PO BOX 842925
BOSTON, MA  02284

PACE POSITIVE ACTION CARRIER
PENTERPRISE LLC
OR TAFS INC, PO BOX 872632
KANSAS CITY, MO  64187

PACE SR, KURTIS
[ADDRESS ON FILE]

PACE TRANSPORT INC
OR GAP FACTORING INC, PO BOX 150105
OGDEN, UT  84415-0105

PACE TRANSPORTATION SERVICES
8788 BYRON COMMERCE DR SW
BYRON CENTER, MI  49315

PACE TRANSPORTATION SERVICES
8788 BYRON COMMERCE DRIVE
BYRON CENTER, MI  49315

PACE
ROCK SOLID LOGISTICS, PO BOX 1767
BRIGHTON, MI  48116

PACE, ALFRED
[ADDRESS ON FILE]

PACE, LINDA
[ADDRESS ON FILE]

PACE, MARK
[ADDRESS ON FILE]

PACE, MICHAEL
[ADDRESS ON FILE]

PACE, NICOLE
[ADDRESS ON FILE]

PACE, STANLEY
[ADDRESS ON FILE]

PACENZIA, RYAN
[ADDRESS ON FILE]

PACES CULLIGAN BOTTLED WATER
PO BOX 1854
CEDAR CITY, UT  84721

PACESETTER LOGISTICS LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

PACHA, COLBY
[ADDRESS ON FILE]

PACHECO TRUCKING INC
21 B SCHOOL STREET
HOLYOKE, MA  01040

PACHECO, ALBERT
[ADDRESS ON FILE]

PACHECO, ALVARO
[ADDRESS ON FILE]

PACHECO, CAMERON
[ADDRESS ON FILE]

PACHECO, CHRISTOPHER
[ADDRESS ON FILE]

PACHECO, DANIEL
[ADDRESS ON FILE]

PACHECO, DAVID
[ADDRESS ON FILE]

PACHECO, DEBRA
[ADDRESS ON FILE]

PACHECO, EDGAR
[ADDRESS ON FILE]

PACHECO, ERICA
[ADDRESS ON FILE]

PACHECO, IDA
[ADDRESS ON FILE]

PACHECO, MICHAEL
[ADDRESS ON FILE]

PACHECO, RANDOLPH
[ADDRESS ON FILE]

PACHECO, VINCENT
[ADDRESS ON FILE]

PACHECO, YOANDY
[ADDRESS ON FILE]

PACHUCKI, WALDEMAR
[ADDRESS ON FILE]

PACIFIC COAST DIAGNOSTICS AND REPAIRS
3042 SOUTH D" STREET
OXNARD, CA  93033

PACIFIC COAST EXPRESS LLC
7619 137 ST CT E
PUYALLUP, WA  98373

PACIFIC COAST EXPRESS LLC
OR SOUND FINANCE CORPORATIO
PO BOX 679281
DALLAS, TX  75267-9281

PACIFIC COAST FLEET SERVICES, INC.
D/B/A: KINGFLEET INC
PO BOX 3640
ALHAMBRA, CA  91803

PACIFIC COAST HEAVY TRUCK GROU
918 CLIVEDEN AVE
NEW WESTMINSTER, BC  V3M 5R5
CANADA

PACIFIC COAST HEAVY TRUCK GROU
9758-203RD ST
LANGLEY, BC  V1M 4B9
CANADA

PACIFIC COAST LIGHTING
20238 PLUMMER ST
CHATSWORTH, CA  91311

PACIFIC COAST MARINE WINDSHIEL
ATTN: DARLENE OWENS
8129 RIVER WAY
DELTA, BC  V4G 1L2
CANADA

PACIFIC COAST PROPANE LLC
PO BOX 0427
RIALTO, CA  92377

PACIFIC COAST PROPANE LLC
PO BOX 353
ONTARIO, CA  91762

PACIFIC CREST BUILDING PRODS
4227 S MERIDIAN  C114
PUYALLUP, WA  98373

PACIFIC CREST BUILDING PRODUCT
ATTN: LAVINA NOGA
CLAIMS
3480 W VALLEY HWY E
SUMNER, WA  98390

PACIFIC FREIGHT INC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005

PACIFIC GAS AND ELECTIC CO.
12840 BILL CLARK WAY
AUBURN, CA  95949

PACIFIC GATEWAY TRANSPORT INC
OR TCI BUSINESS CAPITAL, PO BOX 9149
MINNEAPOLIS, MN  55480

PACIFIC HIGH SCHOOL
1020 PACIFIC ST.
SAN BERNARDINO, CA  92346

PACIFIC HIGHWAY EXPRESS LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

PACIFIC INDUSTRIAL PARTS
ATTN: NIDIA PADILLA
221 CAMPILLO ST STE C
CALEXICO, CA  92231

PACIFIC ISLAND AIR TECH CO INC
PO BOX 26386
HONOLULU, HI  96825

PACIFIC LINE LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

PACIFIC LINER LLC
OR OPENROAD FINANCIAL SVCS, INC
PO BOX 484
DALLAS, OR  97338

PACIFIC LOCK & SECURITY INC.
P.O. BOX 2642
CYPRESS, CA  90630

PACIFIC MOBILE STRUCTURES, INC.
PO BOX 24747
SEATTLE, WA  98124

PACIFIC MOTOR TRANSPORT INC
10261 CHARLES MORRIS WAY
ELK GROVE, CA  95757

PACIFIC NORTHWEST FREIGHT SYSTEMS
3 BURNS RD
WHITEHORSE, NT  Y1A 4Z3
CANADA

PACIFIC NORTHWEST MOVING (YUKON)
LIMITED
3 BURNS RD
WHITEHORSE, NT  Y1A 4Z3
CANADA

PACIFIC NORTHWEST MOVING (YUKON)
LIMITED
NO 3 BURNS RD
WHITEHORSE, NT  Y1A 4Z3
CANADA

PACIFIC NORTHWEST ORGANICS
P.O. BOX 44
GASQUET, CA  95543

PACIFIC NORTHWEST STREET SWEEPING
206 FRONTAGE ROAD N. STE. B2
PACIFIC, WA  98047

PACIFIC NORTHWEST TRANSPORT LLC
15814 SE PINE STREET
PORTLAND, OR  97233

PACIFIC OCEAN TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PACIFIC PARKING LOT MAINTENANCE
3232 NE 86TH STREET
SEATTLE, WA  98115

PACIFIC PORTABLE SERVICES LLC
655 S MAIN ST STE 200-22
ORANGE, CA  92868

PACIFIC POWER GROUP, LLC
PO BOX 1949
VANCOUVER, WA  98668

PACIFIC POWER GROUP, LLC
PO BOX 748720
LOS ANGELES, CA  90074

PACIFIC POWER
825 NE MULTNOMAH ST
PORTLAND, OR  97232

PACIFIC POWER
ATTN:  DARYL DAWSON
1950 MALLARD LN.
KLAMATH FALLS, OR  97601

PACIFIC PRESS PUBLISHING
PO BOX 5353
NAMPA, ID  83653

PACIFIC SAFETY SUPPLY INC
36442 TREASURY CENTER
CHICAGO, IL  60694

PACIFIC STEEL & RECYCLING
5 RIVER DR S
GREAT FALLS, MT  59405

PACIFIC STEEL & RECYCLING
5 RIVER DR
GREAT FALLS, MT  59405

PACIFIC STEEL & RECYCLING
5120 EMERALD STREET
BOISE, ID  83706

PACIFIC SUN TRUCKING LLC
PO BOX 6376
SANTA MARIA, CA  93456

PACIFIC TIME LLC
500 SE ARROW CREEK LN
GRESHAM, OR  97080

PACIFIC TOWING AND TRANSPORT
761 E. LACEY BLVD.
HANFORD, CA  93230

PACIFIC TRADING INLAND INC
ATTN: KENT KOWALSKI
CLAIMS
15 82ND DR
GLADSTONE, OR  97027

PACIFIC TRADING INLAND INC
PO BOX 786
GLADSTONE, OR  97027

PACIFIC TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

PACIFIC TRANSSHIPMENT CENTERS LLC
100 WATERBIRD LANDING
COOLIN, ID  83821

PACIFIC TRUCK LINES LLC
1940 HILLDALE DR
LA CANADA FLT, CA  91011-3003

PACIFIC TRUCKING AND LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PACIFIC WESTERN BANK
DBA CAPITALSOURCE CAF COLLECTORS
5404 WISCONSIN AVE 2ND FL
CHEVY CHASE, MD  20815

PACIFIC WIRE & FILTER
1526 STERLING CT
ESCONDIDO, CA  92029

PACIFIC XPRESS INC
1807 TRUDEAN WAY
SAN JOSE, CA  95132

PACIFICA ATLANTIC LOGISTICS LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

PACIFICORP
ARDMORE LOGISTICS
24610 DETROIT RD STE 1200
WESTLAKE, OH  44145

PACIFICORP
ATTN: DAVID HOLT
1407 W NORTH TEMPLE
SUITE 110
SALT LAKE CITY, UT  84116

PACIFICORP
PO BOX 5504, ACCT  10000093
PORTLAND, OR  97228

PACIGA, JAMES
[ADDRESS ON FILE]

PACIGA, ROBERT
[ADDRESS ON FILE]

PACIGA, ROBERT
[ADDRESS ON FILE]

PACK LOGISTICS, INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

PACK, ARNOLD
[ADDRESS ON FILE]

PACK, BRENT
[ADDRESS ON FILE]

PACK, CARLAS
[ADDRESS ON FILE]

PACK, COREY
[ADDRESS ON FILE]

PACK, DAVE
[ADDRESS ON FILE]

PACK, DUSTIN
[ADDRESS ON FILE]

PACK, EMILY
[ADDRESS ON FILE]

PACK, JAMES
[ADDRESS ON FILE]

PACK, JOHN
[ADDRESS ON FILE]

PACK, MARCUS
[ADDRESS ON FILE]

PACK, SAMUEL
[ADDRESS ON FILE]

PACK, TERRY
[ADDRESS ON FILE]

PACKAGE EXPRESS FREIGHT INC.
2322 MARTIN LUTHER KING
CALEXICO, CA 92231

PACKAGE PROS LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

PACKAGING CORPORATION OF AMERICA
36596 TREASURY CENTER
CHICAGO, IL 60694

PACKAGING CORPORATION OF AMERICA
P.O. BOX 51584
LOS ANGELES, CA 90051

PACKAGING SPECIALTIES INC
PO BOX 360
FAYETTEVILLE, AR 72702

PACKAGING SPECIALTIES
2758 WASHINGTON AVE
BURLEY, ID 83318

PACKARD, JEFFREY
[ADDRESS ON FILE]

PACKARD, JOEL
[ADDRESS ON FILE]

PACKARD, MARTHA
[ADDRESS ON FILE]

PACKER CITY INTERNATIONAL TRUCKS INC
PO BOX 2238
GREEN BAY, WI 54306

PACKER, JOSEPH
[ADDRESS ON FILE]

PACKER, MIKE
[ADDRESS ON FILE]

PACKERLAND RENT-A-MAT INC
PO BOX 233
BUTLER, WI 53007

PACKFAST TRANSPORT CANADA INC
624 MIDTOWN PL SW
AIRDRIE, AB T4B 4E5
CANADA

PACKFORM USA LLC
28338 CONSTELLATION RD UNIT 900
SANTA CLARITA, CA 91355

PACKHORSE LIMITED
OR FAM FINANCIAL SVCS, LLC
7876 PLANTATION DRIVE
WEST CHESTER, OH 45069-2265

PACKUSA LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

PAC-MODAL TRUCKING LLC
OR RIVIERA FINANCE OF CALIFORNIA
PO BOX 848244
LOS ANGELES, CA 90084-8244

PAC-MODAL TRUCKING LLC
P O BOX 288
WOODINVILLE, WA 98072

PACOS TRUCK CORP
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

PACTIV EVERGREEN
ATTN: LISA MIGON
1900 W FIELD CT
LAKE FOREST, IL 60045

PACTRANS LLC
18302 CROCKER AVE
CARSON, CA 90746

PADAMATA, ANKA DURGA BHAVANI
[ADDRESS ON FILE]

PADDA BROS LLC
312 BLOOMFIELD DR
LITITZ, PA 17543

PADDA EXPRESS LINE INC
108 MASHAM CT
ROSEVILLE, CA 95747-8848

PADDA TRANSPORT INC
OR CAPITAL DEPOT
8930 N WAUKEGAN ROAD SUITE 230
MORTON GROVE, IL 60053

PADDA, GAGANDEEP
[ADDRESS ON FILE]

PADDOCK, EBERLY
[ADDRESS ON FILE]

PADGETT, JEFFREY
[ADDRESS ON FILE]

PADGETT, JOHN
[ADDRESS ON FILE]

PADGETT, LAURA
[ADDRESS ON FILE]

PADGETT, NANCY
[ADDRESS ON FILE]

PADGETT, NANCY
[ADDRESS ON FILE]

PADGETT, RICHARD
[ADDRESS ON FILE]

PADIA, ARTHUR
[ADDRESS ON FILE]

PADILLA CARRIERS, L.L.C.
13110 SPIVEY DR STE A
LAREDO, TX 78045

PADILLA, ALEX
[ADDRESS ON FILE]

PADILLA, DANIEL
[ADDRESS ON FILE]

PADILLA, EDWARD
[ADDRESS ON FILE]

PADILLA, FAUSTINO
[ADDRESS ON FILE]

PADILLA, FELIX
[ADDRESS ON FILE]

PADILLA, FERNANDO
[ADDRESS ON FILE]

PADILLA, GABRIEL
[ADDRESS ON FILE]

PADILLA, JESUS
[ADDRESS ON FILE]

PADILLA, JOHN
[ADDRESS ON FILE]

PADILLA, JORGE
[ADDRESS ON FILE]

PADILLA, JOSE
[ADDRESS ON FILE]

PADILLA, JOSE
[ADDRESS ON FILE]

PADILLA, JUSTO
[ADDRESS ON FILE]

PADILLA, RAMON
[ADDRESS ON FILE]

PADILLA, SERGIO
[ADDRESS ON FILE]

PADILLA, VICTOR
[ADDRESS ON FILE]

PADOVA, JACQUELINE
[ADDRESS ON FILE]

PADRON, IVAN
[ADDRESS ON FILE]

PADUA, JOHNATHON
[ADDRESS ON FILE]

PADUA, JOSHUA
[ADDRESS ON FILE]

PADUCAH POWER SYSTEM
1500 BROADWAY ST
PADUCAH, KY  42001

PADUCAH WATER
1800 N 8TH ST
PADUCAH, KY  42001

PAEZ, JESUS
[ADDRESS ON FILE]

PAF DISTRIBUTING
6029 IA-28
NORWALK, IA  50211

PAF TRANSPORTATION
PO BOX 730
SCARBOROUGH, ME  04070

PAFFEL, RAYMOND
[ADDRESS ON FILE]

PAGAN, MARK
[ADDRESS ON FILE]

PAGAN, MARK
[ADDRESS ON FILE]

PAGAN, MIGUEL
[ADDRESS ON FILE]

PAGANO, RICHARD
[ADDRESS ON FILE]

PAGE II, RAFAEL
[ADDRESS ON FILE]

PAGE, BOBBY
[ADDRESS ON FILE]

PAGE, CHRISTOPHER
[ADDRESS ON FILE]

PAGE, DAVID
[ADDRESS ON FILE]

PAGE, DUSTIN
[ADDRESS ON FILE]

PAGE, DUSTIN
[ADDRESS ON FILE]

PAGE, JIMMY
[ADDRESS ON FILE]

PAGE, KEVIN
[ADDRESS ON FILE]

PAGE, MARK
[ADDRESS ON FILE]

PAGE, RANDY
[ADDRESS ON FILE]

PAGE, RAY
[ADDRESS ON FILE]

PAGLIARO, MICHAEL
[ADDRESS ON FILE]

PAGLIEI, KEVIN
[ADDRESS ON FILE]

PAHAL TRANSPORT INC
4424 N CASEY AVE
FRESNO, CA  93723

PAIANO, LUCIO & ANNA
[ADDRESS ON FILE]

PAIGE ELECTRIC CORPORATION
ATTN: SAMONE CLEMONS
16110 MANNING WAY
CERRITOS, CA  90703

PAIGE LOGISTICAL SOLUTIONS, LLC
2506 MOUNT MORIAH RD, SUITE B418
MEMPHIS, TN  38115

PAIGE STRUCTURAL GLASS CO.
ATTN: CHRISTINE PAIGE
75 WILLIAMS AVE
SAN FRANCISICO, CA  94124-2617

PAIGE, CURTIS
[ADDRESS ON FILE]

PAIGE, ROBERT
[ADDRESS ON FILE]

PAIGE, ROBERT
[ADDRESS ON FILE]

PAILLANT, LOVENSKY
[ADDRESS ON FILE]

PAINE, JOSHUA
[ADDRESS ON FILE]

PAINE, MARSHALL
[ADDRESS ON FILE]

PAINLEY, JOSEPH
[ADDRESS ON FILE]

PAINT SUNDRIES SOLUTIONS
930 7TH AVE
KIRKLAND, WA  98033

PAINTER, AUDIE
[ADDRESS ON FILE]

PAINTER, JACK
[ADDRESS ON FILE]

PAINTER, JOSEPH
[ADDRESS ON FILE]

PAIR, GEORGE
[ADDRESS ON FILE]

PAIRMORE, NORMAN
[ADDRESS ON FILE]

PAISA TRANSPORT LLC
14265 SW DOMINO STREET
BEAVERTON, OR  97005

PAIZ TRANSPORTATION INC
3391 RUBIDOUX BLVD APT 24
JURUPA VALLEY, CA  92509-4473

PAJJETA INTERNATIONAL INC
OR BARON FINANCE CALIFORNIA INC
DBA REVOLUTION CAPITAL
PO BOX 741791
LOS ANGELES, CA  90074

PAJU, MICHAEL
[ADDRESS ON FILE]

PAJU, MICHAEL
[ADDRESS ON FILE]

PAK AUTO TRANSPORTERS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

PAK EXPRESS TRANSPORT LLC
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

PAK SWANS TRANSPORTATION INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PAK, JOHNNY
[ADDRESS ON FILE]

PAKETA EXPRESS LLC
OR FACTORING EXPRESS LLC
P.O. BOX 150205
OGDEN, UT 84415

PAK LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320-5154

PAKLAND TRUCKING
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

PAKMAIL
400 LAPALCO BLVD.
SUITE H
GRETNA, LA 70056

PAKRITE SYSTEMS & SUPPLIES INC.
106 CALENDAR COURT STE 160
LA GRANGE, IL 60525

PAKURIS, NICHOLAS
[ADDRESS ON FILE]

PALACIO, RENE
[ADDRESS ON FILE]

PALACIOS PINEDA, JOHNNY
[ADDRESS ON FILE]

PALACIOS TRUCKING LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX 79996

PALACIOS, ANA
[ADDRESS ON FILE]

PALACIOS, ANTONIO
[ADDRESS ON FILE]

PALACIOS, DANIEL
[ADDRESS ON FILE]

PALACIOS, DAVID
[ADDRESS ON FILE]

PALACIOS, ELOY EDUARDO L
[ADDRESS ON FILE]

PALACIOS, GUILLERMO
[ADDRESS ON FILE]

PALACIOS, JOSEPH
[ADDRESS ON FILE]

PALACIOS-SUAREZ, MARIANA
[ADDRESS ON FILE]

PALADINO, DONALD
[ADDRESS ON FILE]

PALADINO, MARK
[ADDRESS ON FILE]

PALADINO, RICHARD
[ADDRESS ON FILE]

PALAFOX TRANSPORT
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

PALAFOX TRUCKING INC
5207 W UNIVERSITY AVE
FRESNO, CA 93722

PALAMARIS, BRANDI
[ADDRESS ON FILE]

PALATO, ARTURO
[ADDRESS ON FILE]

PALCZEWSKI, NICHOLAS
[ADDRESS ON FILE]

PALEAFEI, LEUEA
[ADDRESS ON FILE]

PALEMA P ETEAKI
[ADDRESS ON FILE]

PALEMA TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

PALERMO, JOSEPH
[ADDRESS ON FILE]

PALERMO, VINCENT
[ADDRESS ON FILE]

PALFINGER LIFTGATES, LLC
15939 PIUMA AVE
CERRITOS, CA  90703

PALFINGER LIFTGATES, LLC
PO BOX 5822
CAROL STREAM, IL  60197

PALGUTA, WYATT
[ADDRESS ON FILE]

PALHEGYI, BRANDON
[ADDRESS ON FILE]

PALI BOMO LOGISTICS
39899 BALENTINE DR UNIT 200
NEWARK, CA  94560

PALI TRANSPORT LLC
1170 OLD COVINGTON HWY
CONYERS, GA  30012

PALIDER, ANDREW
[ADDRESS ON FILE]

PALIN USA TRUCKING
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

PALIN, ZACHARY
[ADDRESS ON FILE]

PALING, LIAM
[ADDRESS ON FILE]

PALIS, MELANIE
[ADDRESS ON FILE]

PALISADES COLLECTION LLC
KEGELER  060387L4, PO BOX 7811
SANDY, UT  84094

PALIZAY, KENNETH M
[ADDRESS ON FILE]

PALKA, MICHAEL
[ADDRESS ON FILE]

PALKO TRUCK AND TRAILER SHOP
PO BOX 1774
GREENSBURG, PA  15601

PALLADINO, JACK
[ADDRESS ON FILE]

PALLATI FREIGHT GLOBAL INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

PALLATI FREIGHT GLOBAL INC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

PALLE TRUCKING LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

PALLETIZED TRUCKING INC.
PO BOX 8744
HOUSTON, TX  77249

PALLETS PLUS LLC
4279 ROSWELL RD NE STE 208  255
ATLANTA, GA  30342

PALLETT, RANDALL
[ADDRESS ON FILE]

PALLEY, APARNA
[ADDRESS ON FILE]

PALM BEACH COUNTY TAX
PO BOX 3353
WEST PALM BEACH, FL  33402

PALM MEDICAL GROUP
222 W SHAW AVE
FRESNO, CA  93704

PALM TRUCKING INC
6640 183RD STREET APT 2B
TINLEY PARK, IL  60477

PALM, BRANDON
[ADDRESS ON FILE]

PALMA, DAVID
[ADDRESS ON FILE]

PALMA, JONKARLO
[ADDRESS ON FILE]

PALMA, JOSUE
[ADDRESS ON FILE]

PALMELA TRANS LLC
OR CHUGH CAPITAL, LLC, PO BOX 4437
WARREN, NJ  07059

PALMER ELECTRIC COMPANY
875 JACKSON AVE STE 100
WINTER PARK, FL  32789

PALMER LEASING INC.
3 UNION SEVENTY CENTER DRIVE
SAINT LOUIS, MO  63120

PALMER POWER & TRUCK EQUIPMENT
PALMER TURCKS INC, 2929 S HOLT RD
INDIANAPOLIS, IN  46241

PALMER POWER & TRUCK EQUIPMENT
PO BOX 631178
CINCINNATI, OH  45263

PALMER TRUCK & TRAILER REPAIR
604 BARNEY ST.
SALINA, KS  67401

PALMER TRUCKS
2929 SOUTH HOLT ROAD
INDIANAPOLIS, IN  46241

PALMER TRUCKS
PO BOX 631178
CINCINNATI, OH  45263

PALMER, BARNETT
[ADDRESS ON FILE]

PALMER, BRIAN
[ADDRESS ON FILE]

PALMER, CARL
[ADDRESS ON FILE]

PALMER, CHARLES
[ADDRESS ON FILE]

PALMER, CHRISTOPHER
[ADDRESS ON FILE]

PALMER, DARREN
[ADDRESS ON FILE]

PALMER, DARYOUSH
[ADDRESS ON FILE]

PALMER, DEVAN
[ADDRESS ON FILE]

PALMER, DOUGLAS
[ADDRESS ON FILE]

PALMER, DUSTIN
[ADDRESS ON FILE]

PALMER, EASTON
[ADDRESS ON FILE]

PALMER, ERIC
[ADDRESS ON FILE]

PALMER, FREDERICK
[ADDRESS ON FILE]

PALMER, JAN
[ADDRESS ON FILE]

PALMER, JEFFREY H
[ADDRESS ON FILE]

PALMER, JONATHAN
[ADDRESS ON FILE]

PALMER, JOSEPH
[ADDRESS ON FILE]

PALMER, MARCEL
[ADDRESS ON FILE]

PALMER, NANCY
[ADDRESS ON FILE]

PALMER, ROBERT
[ADDRESS ON FILE]

PALMER, SCOTT
[ADDRESS ON FILE]

PALMER, STEVE
[ADDRESS ON FILE]

PALMER, STEVEN
[ADDRESS ON FILE]

PALMER, WILLIAM
[ADDRESS ON FILE]

PALMER, WILLIAM
[ADDRESS ON FILE]

PALMER, WILLIAM
[ADDRESS ON FILE]

PALMETER, TIMOTHY
[ADDRESS ON FILE]

PALMETTO SAFE & LOCK
2544 MORNINGSIDE DRIVE, SUITE C
WEST COLUMBIA, SC  29169

PALMIOTTO, JOHN A
[ADDRESS ON FILE]

PALMIOTTO, JOHN
[ADDRESS ON FILE]

PALMISANO DELIVERY SERVICE
OF SAN FRANCISCO LLC
365 EAST GRAND AVENUE UNIT C
SOUTH SAN FRANCISCO, CA  94080

PALMITER, IAN
[ADDRESS ON FILE]

PALMORE, HAYWARD
[ADDRESS ON FILE]

PALMOWSKI, MARK
[ADDRESS ON FILE]

PALMS, CHRISTOPHER
[ADDRESS ON FILE]

PALMVIEW TRUCKING LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

PALOMAR, IZMENIA
[ADDRESS ON FILE]

PALOMAR, MANUEL
[ADDRESS ON FILE]

PALOMBO, BRUNO
[ADDRESS ON FILE]

PALOMINO, ANTHONY
[ADDRESS ON FILE]

PALOMINO, ANTIONETTE
[ADDRESS ON FILE]

PALOMINO, KEVIN
[ADDRESS ON FILE]

PALOS GARZA FORWARDING LLC
8417 AMPARAN RD
LAREDO, TX  78045

PALOS, JONNATHAN
[ADDRESS ON FILE]

PALUBICKI, JONATHAN
[ADDRESS ON FILE]

PALUCACOS, GEORGE
[ADDRESS ON FILE]

PALUCCI, ROBERT
[ADDRESS ON FILE]

PALUCH, SHIRLEY
[ADDRESS ON FILE]

PALUMBO, LAURENCE
[ADDRESS ON FILE]

PALUMBO, MARIE
[ADDRESS ON FILE]

PALUS, WAYNE
[ADDRESS ON FILE]

PALUSKA PLUMBING, INC.
P.O. BOX 5264
PEORIA, IL  61601

PALWINDER TRUCKING LTD
248 SETON VILLAS SE
CALGARY, AB  T3M 3M2
CANADA

PAM INTERNATIONAL INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

PAMA LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

PAMELA D JOHNSON
[ADDRESS ON FILE]

PAMELA GURLEY
[ADDRESS ON FILE]

PAMELA J BAILEY
[ADDRESS ON FILE]

PAMELA N BENTON
[ADDRESS ON FILE]

PAMELA NOA
[ADDRESS ON FILE]

PAMELA T MCCAULEY
[ADDRESS ON FILE]

PAMELMANY TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

PAMEX INC
ATTN: CHRIS TRUONG
4680 VINITA CT
CHINO, CA  91710

PAMMA TRANSPORTATION INC
201 SOUTH D ST  510
MADERA, CA  93638

PAMPLIN, VINCENT
[ADDRESS ON FILE]

PAMS LOGISTICS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

PAMS POSIES
[ADDRESS ON FILE]

PAMWAY LOGISTICS LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

PAN AMERICAN CARGO LLC
925 S CLINTON ST STE B 1038
DEFIANCE, OH  43512

PAN AMERICAN CARGO LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

PAN AMERICAN EXPRESS, INC.
PO BOX 3317
LAREDO, TX  78041

PAN EXPRESS INC
2986 SE ELLIOTT PL
GRESHAM, OR  97080

PAN TRUCKING
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PANAGIOTOU, STEVE
[ADDRESS ON FILE]

PANAM GROUP INTERNATIONAL INC
410 INDUSTRIAL DR UNIT A
MILTON, ON  L5T 2K3
CANADA

PANAM ROAD ENTERPRISE LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

PANAMA TRANSFER INCORPORATED
600 LASALLE AVE
PANAMA, IA  51562

PANA-PACIFIC
ATTN: BRENDA JIMENEZ
ACCOUNTS PAYABLE
838 N LAVERNE AVE
FRESNO, CA  93727

PANASONIC CORPORATION OF N.A.
PO BOX 730060
DALLAS, TX  75373

PANASONIC
CHRLTL, 14800 CHARLSON RD
EDEN PRAIRIE, MN  55347

PANDA TRANSPORTATION LTD
OR SMART FLEET FUNDING CORP
PO BOX 856714
MINNEAPOLIS, MN  55485-6714

PANDHER CARGO INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

PANDHER EXPRESS INC
1347 PRESERVE CT
GREENWOOD, IN  46143

PANDHER TRANSPORT INC
203 ROCHDALE ST
ROSEVILLE, CA  95661-2551

PANDHER TRANSPORT LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

PANDOLFO, ANTHONY
[ADDRESS ON FILE]

PANDUIT CORPORATION  TRANZACT TECH
D/B/A: PANDUIT CORPORATION
18900 PANDUIT DR
TINLEY PARK, IL  60487

PANDUIT
ATTN: SHAVAUN CATANZARO
CDS
171 WEST WING STREET 204A
ARLINGTON HEIGHTS, IL  60005

PANDYA, PARIN
[ADDRESS ON FILE]

PANEL BUILT INC
PO BOX 2658
BLAIRSVILLE, GA  30514

PANELTECH  ECHO
ATTN: JAZMIN GARCIA
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

PANESIS, DEAN
[ADDRESS ON FILE]

PANG, SOL
[ADDRESS ON FILE]

PANGO LOGISTICS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

PANIAGUA TRUCKING, LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PANIAGUA-SANCHEZ, AMY
[ADDRESS ON FILE]

PANJAAB TRANSPORT
OR BVD CAPITAL CORPORATION
8177 TRBRAM RD
BRAMPTON, ON  L6T 5C5
CANADA

PANJSHIRE EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

PANJWAR TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PANKE, MATTHEW
[ADDRESS ON FILE]

PANKEYS RADIATOR SHOP, INC
21805 FOOTHILL BLVD
HAYWARD, CA  94541

PANKO, SCOTT
[ADDRESS ON FILE]

PANNEBAKER, JEFFREY
[ADDRESS ON FILE]

PANNELL, MATTHEW
[ADDRESS ON FILE]

PANNELL, MATTHEW
[ADDRESS ON FILE]

PANNILL, BRADLEE
[ADDRESS ON FILE]

PANNU BROTHERS INC
10730 MILLER DR
INDIANAPOLIS, IN  46231

PANNU INC
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

PANNU TRANSPORT INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PANORAMA LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PANT, DONALD
[ADDRESS ON FILE]

PANTALEON, ANGEL
[ADDRESS ON FILE]

PANTERA TRANSPORTATION
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

PANTERS TRANSPORTATION LLC
OR FACTORTEK LLC
P.O. BOX 1668, DEPT 330
HOUSTON, TX  77251

PANTHER INTERSTATE CARRIERS INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

PANTHER LOGISTICS INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

PANTHER TRANS INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

PANTHER TRANSPORT INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

PANTHER TRANSPORT LOGISTICS INC.
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

PANTO EXPRESS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

PANTO, MICHAEL
[ADDRESS ON FILE]

PANTOJA TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

PANTOJA, LIZETTE
[ADDRESS ON FILE]

PANTOJA, VICTOR
[ADDRESS ON FILE]

PANTOJA, WILFREDO
[ADDRESS ON FILE]

PANTOS NORTH AMERICA
NORTH BUILDING L3, 111 SYLVAN AVE
ENGLEWOOD CLIFFS, NJ  07632

PANTOS NORTH AMERICA
PO BOX 21174
NEW YORK, NY  10087

PANTOS USA INC
111 SYLVAN AVE NORTH BLDG L3
ENGLEWOOD CLIFFS, NJ  07632

PANTOS USA INC
ATTN: HYO YOON PARK
SOUTH BUILDING L2
111 SYLVAN AVE
ENGLEWOOD CLIFFS, NJ  07632

PANTOS USA
PO BOX 21174
NEW YORK, NY  10087

PANUSKY, MATTHEW
[ADDRESS ON FILE]

PANZARELLA, SALVATORE
[ADDRESS ON FILE]

PANZER, BRUCE
[ADDRESS ON FILE]

PAOLICELLI, FRANK C
[ADDRESS ON FILE]

PAOLUCCI, ROBERTO
[ADDRESS ON FILE]

PAONE, JUSTIN
[ADDRESS ON FILE]

PAPA C N TOWN LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

PAPA TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

PAPADAKIS, DAMIANOS
[ADDRESS ON FILE]

PAPALIA, ELIZABETH
[ADDRESS ON FILE]

PAPAS TRUCK & TRAILER REPAIR LLC
5650 6TH ST SW
CEDAR RAPIDS, IA  52404

PAPATOUKAKIS, BARBARA
[ADDRESS ON FILE]

PAPAYO TRANSPORT, LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

PAPCO INC
4920 SOUTHERN BLVD
VIRGINIA BEACH, VA  23462

PAPE KENWORTH NORTHWEST
PO BOX 35146  1007
SEATTLE, WA  98124

PAPE KENWORTH
PO BOX 35144  5077
SEATTLE, WA  98124

PAPE KENWORTH
PO BOX 5077
PORTLAND, OR  97208

PAPE MACHINERY AGRICULTURE & TURF
1510 E. POWELL BLVD.
GRESHAM, OR  97030

PAPE MATERIAL HANDLING EXCHANGE
PO BOX 35144  5077
SEATTLE, WA  98124

PAPE MATERIAL HANDLING
P.O. BOX 35144  5077
SEATTLE, WA  98124

PAPE MATERIAL
D/B/A: PAPE MATERIAL HANDLING
P.O. BOX 35144  5077
SEATTLE, WA  98124

PAPE, RANDY
[ADDRESS ON FILE]

PAPER LOGISTICS, INC.
100 SOUTH HARRIS ROAD
PIEDMONT, SC  29673

PAPER TUBE AND CORE
239 LINDBERGH PL
ATTN PATRICIA GRIGGERS
PATERSON, NJ  07503

PAPER, FREDERICK
[ADDRESS ON FILE]

PAPERCRAFT 80800
15959 PIUMA AVE
CERRITOS, CA  90703

PAPERLESSPAY CORPORATION
800 WATER STREET, SUITE 203
JACKSONVILLE, FL  32204

PAPESH, CHRISTOPHER
[ADDRESS ON FILE]

PAPOLOVE TRUCKING LLC
PO BOX 6800
ELIZABETH, NJ  07206

PAPPI TRANSPORT INC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

PAPURA, DAVID
[ADDRESS ON FILE]

PAQUETTE, MARIO
[ADDRESS ON FILE]

PAR LOGISTICS, LLC
7377 EXPRESSWAY DRIVE STE D
GRAND RAPIDS, MI  49548

PARA SYSTEMS INC
ATTN: C FORD
1455 LEMAY RD
CARROLLTON, TX  75007

PARABEN CORPORATION
P.O. BOX 277
ALDIE, VA  20105

PARACHE, PETER
[ADDRESS ON FILE]

PARACLETE LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PARACLETE TRANSPORT LTD.
PO BOX 1028
PORTAGE LA PRAIRIE, MB  R1N3C5
CANADA

PARACO GAS CORPORATION
10 EDISON AVE
MOUNT VERNON, NY  10550

PARACO GAS CORPORATION
800 WESTCHESTER AVE
RYE BROOK, NY  10573

PARACO GAS CORPORATION
PO BOX 412227
BOSTON, MA  02241

PARADA, ARTHUR
[ADDRESS ON FILE]

PARADIGM LOGISTICAL SOLUTIONS LLC
6008 COUNTY ROAD 47
SAINT JOE, IN  46785

PARADIGM TRANSPORTATION
MANAGEMENT GROUP LLC INC
PO BOX 72124
CLEVELAND, OH  44192

PARADIS INC
812 HWY 92 W
BROOKS, MN  56715

PARADISE TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

PARADISE TRUCK AND TRAILER REPAIRS INC
CALGARY BRANCH, 6404 BURBANK ROAD SE
CALGARY, AB  T2H 2C2
CANADA

PARADISE TRUCKING CORP
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

PARADISE, JULIE
[ADDRESS ON FILE]

PARADOX LOGISTICS LLC
OR SUNBELT FINANCE, DEPT 144 PO BOX
1000
MEMPHIS, TN  38148-0144

PARADYME
16115 SW 117TH AVE, STE A2
MIAMI, FL  33177

PARADZIK, IGOR
[ADDRESS ON FILE]

PARAGON CORVETTE REPRODUCTIONS
8040 JENNINGS RD.
SWARTZ CREEK, MI  48473

PARAGON FILMS
3500 W TACOMA
BROKEN ARROW, OK  74012

PARAGON FREIGHT INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PARAGON LABRATORIES
ATTN: ANDREA LOCKHART
20433 EARL ST
TORRANCE, CA  90503

PARAGON LOGISTICS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

PARALLELOGRAM LLC
8765 STOCKARD DRIVE STE 201A
FRISCO, TX  75034

PARAM TRUCKING L.L.C
975 COSENZA COURT
EASTON, PA  18040

PARAMO PEREZ, MARIA
[ADDRESS ON FILE]

PARAMO TRUCKING LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

PARAMOUNT LOGISTICS INC
4826 4TH ST
IRWINDALE, CA  91706

PARAMOUNT TRANSPORTATION SYSTEMS
INC
1350 GRAND AVE
SAN MARCOS, CA  92078

PARAMOUNT TRANSPORTS INC
20687 AMAR RD STE 2-259
WALNUT, CA  91789

PARASOURCE INC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

PARATROOPER EXPRESS LLC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

PARATROOPER EXPRESS LLC
OR FIRSTLINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

PARCEL DELIVERY EXPRESS,
INCORPORATED
6525 WASHINGTON BLVD
ELKRIDGE, MD  21075

PARCHER, ROBERT
[ADDRESS ON FILE]

PARCHMAN, BRYAN
[ADDRESS ON FILE]

PARCHUK ENTERPRISES LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

PARDEE, RICHARD
[ADDRESS ON FILE]

PARDO FLEET SOLUTIONS
PO BOX 569
SEWELL, NJ  08080

PARDUE, ALEXANDER
[ADDRESS ON FILE]

PARDUE, AMANDA
[ADDRESS ON FILE]

PARDUE, BARRY
[ADDRESS ON FILE]

PARDUE, KAILEY
[ADDRESS ON FILE]

PARDUE, KAREN
[ADDRESS ON FILE]

PAREDES, DENILSON
[ADDRESS ON FILE]

PAREDES, GASTON
[ADDRESS ON FILE]

PAREDES, MARTIN
[ADDRESS ON FILE]

PARENT, ANDREW
[ADDRESS ON FILE]

PARENT, KESENIA
[ADDRESS ON FILE]

PARENTEAU, LIONEL
[ADDRESS ON FILE]

PARFENE EXPRESS CO
OR PRO FUNDING INC
DEPT  3045, PO BOX 1000
MEMPHIS, TN  38148-3045

PARGA, MANUEL
[ADDRESS ON FILE]

PARICON LLC
PO BOX 157
S PARIS, ME  04281

PARIGIAN, CHARLES
[ADDRESS ON FILE]

PARIGIAN, MATTHEW
[ADDRESS ON FILE]

PARIGIAN, SAMUEL
[ADDRESS ON FILE]

PARIGORIS, JASON
[ADDRESS ON FILE]

PARILLO, ANTHONY
[ADDRESS ON FILE]

PARIS LOGISTICS LLC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

PARIS TRANSPORT LLC
118 JAMES LAKE WAY
EASLEY, SC  29642-8868

PARIS UNIFORM SERVICES
67 HOOVER AVE, PO BOX 1043
DU BOIS, PA  15801

PARIS UNIFORM SERVICES
PO BOX 1043
DU BOIS, PA  15801

PARISH, KELLY
[ADDRESS ON FILE]

PARISH, NATHAN
[ADDRESS ON FILE]

PARISH, STEVEN
[ADDRESS ON FILE]

PARISH, TAT
[ADDRESS ON FILE]

PARISH, THOMAS
[ADDRESS ON FILE]

PARISI, ANTHONY
[ADDRESS ON FILE]

PARK AVENUE TURF INC
3075 OLD GRAVENSTEIN HWY SO
SEBASTOPOL, CA  95472

PARK CITY MUNI ELECTRIC CO
4174 FORESTDALE DR
PARK CITY, UT  84098

PARK LANDSCAPE MAINTENANCE
8106 HANSEN LENE
SEBASTOPOL, CA  95472

PARK ONE PRO LLC
4449 EASTON WAY STE 200
COLUMBUS, OH  43219

PARK ONE PRO LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

PARK, CLARENCE
[ADDRESS ON FILE]

PARK, DAVID
[ADDRESS ON FILE]

PARK, JACK
[ADDRESS ON FILE]

PARKALA, ROBERT
[ADDRESS ON FILE]

PARKALA, ROBERT
[ADDRESS ON FILE]

PARKBROS LLC
16145 SE ENGERT RIDGE DR
DAMASCUS, OR  97089

PARKE, GARY
[ADDRESS ON FILE]

PARKE, GARY
[ADDRESS ON FILE]

PARKER & PARKER PLUMBING
PO BOX 7443
VISALIA, CA  93290

PARKER C BROUSSARD
[ADDRESS ON FILE]

PARKER CORP
ATTN: AMY SMITH
CASS INFORMATION SYSTEMS
PO BOX 17600
ST LOUIS, MO  63178

PARKER CORP
C/O CASS INFORMATION SYSTEMS
PO BOX 17600
SAINT LOUIS, MO  63178

PARKER EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PARKER HANNIFIN EDI
WILLIAMS & ASSOCIATES, 405 E 78TH ST
BLOOMINGTON, MN  55420

PARKER HANNIFIN
CONDATA GLOBAL, 1315 W 22ND ST STE 300
OAK BROOK, IL  60523

PARKER ROYALE LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PARKER SERVICE INC
2416 CASS ST.
FORT WAYNE, IN  46808

PARKER SERVICE INC
7534 ST JOE RD
FORT WAYNE, IN  46835

PARKER SERVICE INC
7544 SAINT JOE RD
FORT WAYNE, IN  46835

PARKER SR TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

PARKER TRANSPORT & LOGISTICS
PO BOX 519
BLACK DIAMOND, AB  T0L 0H0
CANADA

PARKER TRANSPORT INC
234 DOUGALL AVE
CALEDON, ON  L7C 3M7
CANADA

PARKER TRANSPORTATION EXPRESS LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

PARKER TRUCK REPAIR LLC
7545 BRACKLYN CT
THEODORE, AL  36582

PARKER TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PARKER
CASS INFO SYSTEMS, PO BOX 17600
SAINT LOUIS, MO  63178

PARKER, ADAGIO
[ADDRESS ON FILE]

PARKER, ADAM
[ADDRESS ON FILE]

PARKER, ADAM
[ADDRESS ON FILE]

PARKER, ALVIN
[ADDRESS ON FILE]

PARKER, AUSTIN
[ADDRESS ON FILE]

PARKER, BOBBY
[ADDRESS ON FILE]

PARKER, BRUCE
[ADDRESS ON FILE]

PARKER, CARL
[ADDRESS ON FILE]

PARKER, CHRISTOPHER
[ADDRESS ON FILE]

PARKER, CURTIS
[ADDRESS ON FILE]

PARKER, DAMON
[ADDRESS ON FILE]

PARKER, DANIEL
[ADDRESS ON FILE]

PARKER, DANIEL
[ADDRESS ON FILE]

PARKER, DEANNA
[ADDRESS ON FILE]

PARKER, DENNIS
[ADDRESS ON FILE]

PARKER, DEREK
[ADDRESS ON FILE]

PARKER, DESJUANAE
[ADDRESS ON FILE]

PARKER, DYLAN
[ADDRESS ON FILE]

PARKER, ERICA
[ADDRESS ON FILE]

PARKER, ERICK
[ADDRESS ON FILE]

PARKER, FRANKIE
[ADDRESS ON FILE]

PARKER, GEORGE
[ADDRESS ON FILE]

PARKER, GERALD
[ADDRESS ON FILE]

PARKER, HENRY
[ADDRESS ON FILE]

PARKER, JACK
[ADDRESS ON FILE]

PARKER, JAMAAL
[ADDRESS ON FILE]

PARKER, JAMAL
[ADDRESS ON FILE]

PARKER, JAMES
[ADDRESS ON FILE]

PARKER, JAMES
[ADDRESS ON FILE]

PARKER, JEFF
[ADDRESS ON FILE]

PARKER, JEFFERY S
[ADDRESS ON FILE]

PARKER, JERRY R
[ADDRESS ON FILE]

PARKER, JERRY
[ADDRESS ON FILE]

PARKER, JOHN
[ADDRESS ON FILE]

PARKER, JOHN
[ADDRESS ON FILE]

PARKER, JOHN
[ADDRESS ON FILE]

PARKER, JUSTIN
[ADDRESS ON FILE]

PARKER, KEITH
[ADDRESS ON FILE]

PARKER, KENNETH
[ADDRESS ON FILE]

PARKER, KEVIN
[ADDRESS ON FILE]

PARKER, KEVIN
[ADDRESS ON FILE]

PARKER, KEVIN
[ADDRESS ON FILE]

PARKER, LENNELL
[ADDRESS ON FILE]

PARKER, LLOYD
[ADDRESS ON FILE]

PARKER, MICHAEL
[ADDRESS ON FILE]

PARKER, MICHELLE
[ADDRESS ON FILE]

PARKER, MIYA
[ADDRESS ON FILE]

PARKER, OCTAVIUS
[ADDRESS ON FILE]

PARKER, PARKER
[ADDRESS ON FILE]

PARKER, PATRICK
[ADDRESS ON FILE]

PARKER, PHILEMON
[ADDRESS ON FILE]

PARKER, RAPHAEL
[ADDRESS ON FILE]

PARKER, RASHAD
[ADDRESS ON FILE]

PARKER, RASHEAN
[ADDRESS ON FILE]

PARKER, ROBERT
[ADDRESS ON FILE]

PARKER, ROSIE
[ADDRESS ON FILE]

PARKER, SHAD
[ADDRESS ON FILE]

PARKER, SHEANA
[ADDRESS ON FILE]

PARKER, STEVEN
[ADDRESS ON FILE]

PARKER, TIMOTHY
[ADDRESS ON FILE]

PARKER, TROY
[ADDRESS ON FILE]

PARKER, TROY
[ADDRESS ON FILE]

PARKER, TYLER
[ADDRESS ON FILE]

PARKER, TYLER
[ADDRESS ON FILE]

PARKER, VICKIE
[ADDRESS ON FILE]

PARKER, VICKY
[ADDRESS ON FILE]

PARKER, WILLIAM
[ADDRESS ON FILE]

PARKER, WILLIAM
[ADDRESS ON FILE]

PARKER-BROOKS, DAVID
[ADDRESS ON FILE]

PARKERS HEATING & COOLING, INC
2903 HWY 84 E
CAIRO, GA  39828

PARKHOUSE TIRE SERVICE, INC.
PO BOX 2430
BELL, CA  90202

PARKHURST, ALEXUS
[ADDRESS ON FILE]

PARKHURST, DAVID
[ADDRESS ON FILE]

PARKHURST, DAVID
[ADDRESS ON FILE]

PARKHURST, JASON
[ADDRESS ON FILE]

PARKHURST, TIMOTHY
[ADDRESS ON FILE]

PARKING VIOLATIONS BUREAU
PO BOX 52828
NEW ORLEANS, LA  70152

PARKING VIOLATIONS
22 NW 1 STREET, 4TH FLOOR
MIAMI, FL  33128

PARKINSON, BENJAMIN
[ADDRESS ON FILE]

PARKINSON, PAUL
[ADDRESS ON FILE]

PARKINSON, RONALD
[ADDRESS ON FILE]

PARKINSON, SEAN
[ADDRESS ON FILE]

PARKINSON, TRAVIS
[ADDRESS ON FILE]

PARKLAND TRUCKING CORP
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PARKLAWN LOGISTICS LLC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575  168
MINNEAPOLIS, MN  55480-1575

PARKMAN, ANDREA PARKMAN
[ADDRESS ON FILE]

PARKMAN, CHARLES
[ADDRESS ON FILE]

PARKMAN, JAMES
[ADDRESS ON FILE]

PARKS COFFEE CALIFORNIA, INC.
PO BOX 110914
CARROLLTON, TX  75011

PARKS MEDICAL TRANSPORTATION LTD CO
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PARKS TRANSPORTATION AND LOGISTICS
LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

PARKS TRUCK REPAIR LLC
704 MURRAY ROAD
DOTHAN, AL  36303

PARKS, CATHERINE
[ADDRESS ON FILE]

PARKS, CURTIS
[ADDRESS ON FILE]

PARKS, EDDIE
[ADDRESS ON FILE]

PARKS, HARRY
[ADDRESS ON FILE]

PARKS, HOLLIS
[ADDRESS ON FILE]

PARKS, JAMES
[ADDRESS ON FILE]

PARKS, JOHN
[ADDRESS ON FILE]

PARKS, KEVIN
[ADDRESS ON FILE]

PARKS, MARCUS
[ADDRESS ON FILE]

PARKS, MAURICE
[ADDRESS ON FILE]

PARKS, ROBERT
[ADDRESS ON FILE]

PARKS, RONALD
[ADDRESS ON FILE]

PARKS, TIMOTHY
[ADDRESS ON FILE]

PARKS, WILLIAM
[ADDRESS ON FILE]

PARKSIDE FIRE & SECURITY
237 HIGHLAND PKWY
BUFFALO, NY  14223

PARKS-MARTIN, LATISHA
[ADDRESS ON FILE]

PARKVIEW OCCUPATIONAL HEALTH
NW 6476, PO BOX 1450
MINNEAPOLIS, MN  55485

PARKWAY FAMILY KIA
443 INTERSTATE 45 S
CONROE, TX  77301

PARKWAY LOGISTICS LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

PARLO INC
562-B OSBORNE ST
WINNIPEG, MB  R3L 2B4
CANADA

PARMAN ENERGY CORPORATION
PO BOX 197557
NASHVILLE, TN  37219

PARMAR TRUCK LINES LLC
11630 SE 233RD CT
KENT, WA  98031

PARMELEE, MICHAEL
[ADDRESS ON FILE]

PARMELEE, STEVEN
[ADDRESS ON FILE]

PARMENTER, RICHARD
[ADDRESS ON FILE]

PARMER WATER COMPANY
109 WESTSIDE DR
LAGRANGE, GA  30240

PARMER, MYKENZIE
[ADDRESS ON FILE]

PARNASS, ADRIAN
[ADDRESS ON FILE]

PARNELL COREY
[ADDRESS ON FILE]

PARNELL, GARY
[ADDRESS ON FILE]

PARR, BRIAN
[ADDRESS ON FILE]

PARRA ALVAREZ, OSCAR
[ADDRESS ON FILE]

PARRA, HECTOR
[ADDRESS ON FILE]

PARRA, JORGE
[ADDRESS ON FILE]

PARRA, MARIANNA
[ADDRESS ON FILE]

PARRA, PERFECTO
[ADDRESS ON FILE]

PARRA, RUBEN
[ADDRESS ON FILE]

PARRA, SAUL
[ADDRESS ON FILE]

PARRACINO, ROGER
[ADDRESS ON FILE]

PARRETT, CHRISTOPHER
[ADDRESS ON FILE]

PARRETT, JAMES
[ADDRESS ON FILE]

PARRETT, TERRY
[ADDRESS ON FILE]

PARRILLO, GINA
[ADDRESS ON FILE]

PARRILLO, GINA
[ADDRESS ON FILE]

PARRIS, FREDDIE C
[ADDRESS ON FILE]

PARRIS, GAVIN
[ADDRESS ON FILE]

PARRIS, JOHN
[ADDRESS ON FILE]

PARRIS, MICHAEL
[ADDRESS ON FILE]

PARRIS, RYAN
[ADDRESS ON FILE]

PARRIS, WALT
[ADDRESS ON FILE]

PARRISH DEDICATED SERVICES INC
5104 OLD MAUMEE ROAD
FORT WAYNE, IN  46803

PARRISH WRECKER & HEAVY HAULING
P. O. BOX 1487
ROCKY FACE, GA  30740

PARRISH WRECKER & HEAVY HAULING
PO BOX 1487
ROCKY FACE, GA  30740

PARRISH, BENJAMIN
[ADDRESS ON FILE]

PARRISH, BRETT
[ADDRESS ON FILE]

PARRISH, DYLAN
[ADDRESS ON FILE]

PARRISH, GERALD
[ADDRESS ON FILE]

PARRISH, MATTHEW E
[ADDRESS ON FILE]

PARRISH, NICKLAS
[ADDRESS ON FILE]

PARRISH, ROBERT
[ADDRESS ON FILE]

PARRISH, RONALD
[ADDRESS ON FILE]

PARRISH, STEVEN
[ADDRESS ON FILE]

PARRISH, SUSIE
[ADDRESS ON FILE]

PARRISH, WILLIAM
[ADDRESS ON FILE]

PARRY, BRUCE
[ADDRESS ON FILE]

PARRY, FRED
[ADDRESS ON FILE]

PARSAI, LAXMI
[ADDRESS ON FILE]

PARSHALL, JACKSON
[ADDRESS ON FILE]

PARSI, HESAMODIN
[ADDRESS ON FILE]

PARSLEY, GREGORY
[ADDRESS ON FILE]

PARSLEY, RANDY
[ADDRESS ON FILE]

PARSON, BOBBY
[ADDRESS ON FILE]

PARSON, KEVIN
[ADDRESS ON FILE]

PARSON, MARTIN
[ADDRESS ON FILE]

PARSON, STEVEN
[ADDRESS ON FILE]

PARSONS TRUCKING
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PARSONS, ALEX
[ADDRESS ON FILE]

PARSONS, BAILEY
[ADDRESS ON FILE]

PARSONS, BRANDON
[ADDRESS ON FILE]

PARSONS, BRENT
[ADDRESS ON FILE]

PARSONS, BRIAN
[ADDRESS ON FILE]

PARSONS, BRUCE
[ADDRESS ON FILE]

PARSONS, CYRUS
[ADDRESS ON FILE]

PARSONS, DANNY
[ADDRESS ON FILE]

PARSONS, ESTHER
[ADDRESS ON FILE]

PARSONS, FRED
[ADDRESS ON FILE]

PARSONS, GREGORY
[ADDRESS ON FILE]

PARSONS, JACK
[ADDRESS ON FILE]

PARSONS, JAMES A
[ADDRESS ON FILE]

PARSONS, JESSIE
[ADDRESS ON FILE]

PARSONS, JOHN
[ADDRESS ON FILE]

PARSONS, TIMOTHY
[ADDRESS ON FILE]

PARSONS, TRAVAREZ
[ADDRESS ON FILE]

PARSPECS
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

PARTAIN, STEVEN
[ADDRESS ON FILE]

PARTAP TRANSPORT INC
9774 CARMENCITA AVE
SACRAMENTO, CA  95829-9258

PARTEE, RODNEY
[ADDRESS ON FILE]

PARTELLO, DERRICK
[ADDRESS ON FILE]

PARTEN, AUSTIN
[ADDRESS ON FILE]

PARTIN, ANDREW
[ADDRESS ON FILE]

PARTIN, SHAWN
[ADDRESS ON FILE]

PARTLOW, CHARLES
[ADDRESS ON FILE]

PARTNER CARRIER LLC
12600 ROCKSIDE RD UNIT 260
GARFIELD HEIGHTS, OH  44125

PARTNER FREIGHT LINES INC
5455 HAGEMANN POINTE DR
SAINT LOUIS, MO  63128-4534

PARTNERS EXPRESS TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

PARTNERSHIP FOR EMERGENCY PLANNING
ATTN A.J. HEIER, PO BOX 593
SHAWNEE MISSION, KS  66201

PARTNERSHIP
ATTN: PARTNERSHIP CLAIMS
500 E LORAIN ST
OBERLIN, OH  44074

PARTRIDGE, GEORGE
[ADDRESS ON FILE]

PARTRIDGE, TRAVIS
[ADDRESS ON FILE]

PARTS CARGO INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

PARTS MART
6335 N. 53RD AVE.
GLENDALE, AZ  85301

PARTS SOURCE
14453 W EDISON DR
NEW LENOX, IL  60451

PARTY CITY
ATTN: GENERAL COUNSEL
100 TICE BLVD
WOODCLIFF LAKE, NJ  07677-8404

PARVIAINEN, MARKO
[ADDRESS ON FILE]

PARVIN, CHRISTOPHER
[ADDRESS ON FILE]

PARVIS, ROBERT
[ADDRESS ON FILE]

PARVIS, ROBERT
[ADDRESS ON FILE]

PAS TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PAS TRUCK AND TRAILER
16 CAPRON ST
ATTLEBORO, MA  02703

PASCAL CARRIER INC
OR INSIGHT TECHNOLOGY, INC
PO BOX 200399
DALLAS, TX  75320-0399

PASCAL LABONTE
[ADDRESS ON FILE]

PASCALE SERVICE CORPORATION
51 DELTA DR
PAWTUCKET, RI  02860

PASCAT TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

PASCHAL, BOBBY
[ADDRESS ON FILE]

PASCHKE, JAMES
[ADDRESS ON FILE]

PASCIOLLA, GEORGE
[ADDRESS ON FILE]

PASCO COUNTY BOARD OF
COMMISSIONERS
38053 LIVE OAK AVE.
ROOM 201
DADE CITY, FL  33523

PASCO SCHOOL DISTRICT
1215 W. LEWIS ST.
PASCO, WA  99301

PASCO TOWING
320 S MAIN
PASCO WEST, WA  99301

PASCUA, JOEFREY
[ADDRESS ON FILE]

PASCUAL DOMINGUEZ
[ADDRESS ON FILE]

PASCUAL, PASCUAL J
[ADDRESS ON FILE]

PASCUAL, PASCUAL J
[ADDRESS ON FILE]

PASEKEL, BRANDON
[ADDRESS ON FILE]

PASHA HAWAII HOLDINGS LLC
PO BOX 741142
LOS ANGELES, CA  90074

PASHKOW, JUSTIN
[ADDRESS ON FILE]

PASHOS, ARTHUR
[ADDRESS ON FILE]

PASIETA, NICHOLAS
[ADDRESS ON FILE]

PASILLAS, FABIAN
[ADDRESS ON FILE]

PASLEY, JASON L
[ADDRESS ON FILE]

PASLEY, SHONTRAE
[ADDRESS ON FILE]

PASLEY, WILDER
[ADDRESS ON FILE]

PASQUALE BEACH REALITY LLC
ATTN: JIM BEACH
43 E MAIN STREET
NORTH EAST, PA  16428-1340

PASQUALICHIO BROS. INC.
ATTN:  MIKE PASQUALICHIO JR
220 VALLEY VIEW DRIVE
JESSUP, PA  18434

PASS & SEYMOUR / LEGRAND
50 BOYD AVE
SYRACUSE, NY  13209

PASSAGE TRANSPORT LLC
OR ASSIST FINANCIAL SVCS, INC
PO BOX 347
MADISON, SD  57042

PASSARELLA, JAMES J
[ADDRESS ON FILE]

PASSARO, RICHARD
[ADDRESS ON FILE]

PASSE, ANTHONY
[ADDRESS ON FILE]

PASSE, RICHARD
[ADDRESS ON FILE]

PASSIVE TRUCKING LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN 37068

PASSMORE, CLARENCE
[ADDRESS ON FILE]

PASSMORE, CLARENCE
[ADDRESS ON FILE]

PASSMORE, THOMAS
[ADDRESS ON FILE]

PASTERNAK, MATTHEW
[ADDRESS ON FILE]

PASTOR JULIUS TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

PASTOR, SUSAN
[ADDRESS ON FILE]

PASTORAL, ROBERT
[ADDRESS ON FILE]

PASTRAN, JOSE
[ADDRESS ON FILE]

PASTRANA-MARTINEZ, JORGE R
[ADDRESS ON FILE]

PASTULA, DEAN
[ADDRESS ON FILE]

PASTULA, DEAN
[ADDRESS ON FILE]

PASZKE, SCOTT
[ADDRESS ON FILE]

PAT & SON TOWING & RECOVERY
25600 PEMBERVILLE ROAD
PERRYBURG, OH 43551

PAT REILLY TRUCKING
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

PATCH MY PC LLC
PO BOX 1436
CASTLE ROCK, CO 80104

PATCH, JOSHUA
[ADDRESS ON FILE]

PATCHON, JEROLD
[ADDRESS ON FILE]

PATCO TRANSPORTATION INC.
7 COCHRAN DRIVE
AYR, ON N0B 1EO
CANADA

PATE, DEREK
[ADDRESS ON FILE]

PATE, JOEL
[ADDRESS ON FILE]

PATE, JOHN
[ADDRESS ON FILE]

PATE, LARRY
[ADDRESS ON FILE]

PATE, MARK
[ADDRESS ON FILE]

PATEL TRANSPORT
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261

PATEL, ANKIT K
[ADDRESS ON FILE]

PATEL, ANKIT K
[ADDRESS ON FILE]

PATEL, HARRY
[ADDRESS ON FILE]

PATEL, MANAV
[ADDRESS ON FILE]

PATEL, PANKAJ
[ADDRESS ON FILE]

PATEL, PULLIAM AND MEDICAL ASSOC
D/B/A: PREMIER URGENT CARE APMC
DBA TRACY OCCUPATIONAL MEDICAL
644 W 12TH STREET
TRACY, CA  95376

PATEL, SAMUEL
[ADDRESS ON FILE]

PATEL, SARJU
[ADDRESS ON FILE]

PATEL, VIRALKUMAR "RICK"
[ADDRESS ON FILE]

PATEL, VIRALKUMAR "RICK"
[ADDRESS ON FILE]

PATEL, VIRALKUMAR
[ADDRESS ON FILE]

PATERSON PACIFIC PARCHMENT CO
625 GREG ST
SPARKS, NV  89431

PATERSON PAPER
625 GREG ST
SPARKS, NV  89431

PATERSON PAPER
SUNSET FINANCIAL SERVICES, PO BOX
270509
SAINT LOUIS, MO  63127

PATERSON, SCOTT
[ADDRESS ON FILE]

PATERSON, TIMOTHY
[ADDRESS ON FILE]

PATERSON, WILLIAM
[ADDRESS ON FILE]

PATES, DESTINY
[ADDRESS ON FILE]

PATHAK, FALGUN
[ADDRESS ON FILE]

PATHFINDER TRUCKING CORP
OR J D FACTORS, PO BOX 3428
PALOS VERDES, CA  90274

PATHIVARA TRAVELS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

PATHWAY LOGISTICS LLC (MC1284033)
OR TBS FACTORING SVC LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

PATHWAY LOGISTICS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

PATIENT CARE PLUS
42 LAMBERT ST STE 111
STAUNTON, VA  24401

PATIENT FIRST RICHMOND MEDICAL GROUP
P.L
PO BOX 716389
PHILADELPHIA, PA  19171

PATIENT FIRST RICHMOND MEDICAL GROUP
P.L
PO BOX 76389
BALTIMORE, MD  21275

PATINA PRODUCTS
ATTN: JOHN WATERMAN
4303 HUASNA RD
ARROYO GRANDE, CA  93420

PATINO, ALFREDO
[ADDRESS ON FILE]

PATINO, ARTURO
[ADDRESS ON FILE]

PATINO, CARLOS
[ADDRESS ON FILE]

PATINO, CHRISTOPHER
[ADDRESS ON FILE]

PATINO, JANETH
[ADDRESS ON FILE]

PATMAN, JOHNNY
[ADDRESS ON FILE]

PATMORE, DAVID
[ADDRESS ON FILE]

PATNA TRUCKING LLC
OR INTEGRA FUNDING SOLUTIONS, LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

PATNAUDE, MARK C
[ADDRESS ON FILE]

PATON, BRADLEY
[ADDRESS ON FILE]

PATON, DAMON
[ADDRESS ON FILE]

PATONY TRUCKING, INC.
OR NATIONWIDE TRANSPORT FINANCE
P.O. BOX 81860
LAS VEGAS, NV  89180

PATRICE JEAN
[ADDRESS ON FILE]

PATRICIA A TWIFORD
[ADDRESS ON FILE]

PATRICIA HULL
[ADDRESS ON FILE]

PATRICIA J BEKAERT
[ADDRESS ON FILE]

PATRICIA L DOBEK
[ADDRESS ON FILE]

PATRICIA M AMRHEIN
[ADDRESS ON FILE]

PATRICIA M NAZEMETZ
[ADDRESS ON FILE]

PATRICIA R ODNEAL
[ADDRESS ON FILE]

PATRICK C JOHNSON
[ADDRESS ON FILE]

PATRICK D DAWKINS
[ADDRESS ON FILE]

PATRICK ELECTRIC SERVICE LLC
320 N 5TH ST
MONROE, LA  71201

PATRICK IND
ATTN: NORA STOUT
8399 W VAN BUREN ST STE 106
TOLLESON, AZ  85353

PATRICK INDUSTRIES INC.
P.O. BOX 638
ELKHART, IN  46515

PATRICK J BAUMHOVER
[ADDRESS ON FILE]

PATRICK J BROWN
[ADDRESS ON FILE]

PATRICK J BROWN
[ADDRESS ON FILE]

PATRICK JUSTIN ROELEN
[ADDRESS ON FILE]

PATRICK MCALLISTER
[ADDRESS ON FILE]

PATRICK TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

PATRICK TRANSPORTATION, LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

PATRICK VOEGEL
[ADDRESS ON FILE]

PATRICK W BRENDA
[ADDRESS ON FILE]

PATRICK, CARL
[ADDRESS ON FILE]

PATRICK, CHANCE
[ADDRESS ON FILE]

PATRICK, DAVID
[ADDRESS ON FILE]

PATRICK, GERALD A
[ADDRESS ON FILE]

PATRICK, JAMES
[ADDRESS ON FILE]

PATRICK, JAROD
[ADDRESS ON FILE]

PATRICK, JEFFREY
[ADDRESS ON FILE]

PATRICK, JERRY
[ADDRESS ON FILE]

PATRICK, JOHN
[ADDRESS ON FILE]

PATRICK, JOSEPH
[ADDRESS ON FILE]

PATRICK, MELVIN J
[ADDRESS ON FILE]

PATRICK, PAUL
[ADDRESS ON FILE]

PATRICK, RONALD
[ADDRESS ON FILE]

PATRICK, TIMOTHY
[ADDRESS ON FILE]

PATRICKS MOBILE TRUCK & TRALIER REPAIR
1825 CHERRYWOOD TRAIL
LONDON, ON  N6H 0E2
CANADA

PATRICKS MOBILE TRUCK & TRALIER REPAIR
2505 KAINS ROAD
LONDON, ON  N6K 0C8
CANADA

PATRICKS TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

PATRICS SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

PATRIDGE, GORDON
[ADDRESS ON FILE]

PATRIOT CARGO SOLUTIONS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

PATRIOT DIRECT TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

PATRIOT EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PATRIOT FREIGHTLINER-WESTERN STAR
6243 US RT 5
WESTMINSTER, VT  05158

PATRIOT ICE SYSTEMS
PO BOX 23051
CHATTANOOGA, TN  37422

PATRIOT INSURANCE CO.
55 WEST WEBSTER ST.
MANCHESTER, NH  03104

PATRIOT INSURANCE CO.
C/O NIEDERMAN, STANZEL & LIND SEY
ATTN: THOMAS E. WALKER, JR.
55 WEST WEBSTER STREET
MANCHESTER

PATRIOT LAWN AND LANDSCAPE
PO BOX 2154
MANASSAS, VA  20108

PATRIOT LOGISTICS INC
4301 EAST PARK DR
HOUSTON, IN  77028

PATRIOT PEST MANAGEMENT, LLC
793 S TRACY BLVD  135
TRACY, CA  95376

PATRIOT STAR
[ADDRESS ON FILE]

PATRIOT TOWING
2475 EAST 5TH STREET
WASHINGTON, MO  63090

PATRIOT TRANSPORT INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

PATRIOT TRANSPORT LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

PATRIOT WELDING SERVICES LLC
321 JOHN HOLLIDAY RD
SIX MILE, SC  29682

PATROVICH, STEPHEN
[ADDRESS ON FILE]

PATRUYO, LONDA
[ADDRESS ON FILE]

PATSON, INC.
D/B/A: TRANSCHICAGO TRUCK GROUP
2333 W 25TH AVE
GARY, IN  46404

PATSON, INC.
D/B/A: TRANSCHICAGO TRUCK GROUP
776 N YORK RD
ELMHURST, IL  60126

PATSON, INC.
D/B/A: TRANSCHICAGO TRUCK GROUP
776 N YORK STREET
ELMHURST, IL  60126

PATSON, INC.
D/B/A: TRANSCHICAGO TRUCK GROUP
DBA JOLIET TRANSCHICAGO TRUCK
19521 NE FRONTAGE ROAD
SHOREWOOD, IL  60404

PATSUE, JEFFREY
[ADDRESS ON FILE]

PATT, ALLEN
[ADDRESS ON FILE]

PATT, LAWRENCE
[ADDRESS ON FILE]

PATTAT, WILLIAM
[ADDRESS ON FILE]

PATTEN, CHRISTOPHER
[ADDRESS ON FILE]

PATTENDEN, DAVE
[ADDRESS ON FILE]

PATTERSON BELKNAP WEBB & TYLER LLP
1133 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

PATTERSON PLUMBING CO
2086 LARS WAY
MEDFORD, OR  97501

PATTERSON TIRE AND FRONT END SERVICE
PO BOX 37
GRANITE CITY, IL  62040

PATTERSON, BOBBY
[ADDRESS ON FILE]

PATTERSON, BOUDEY
[ADDRESS ON FILE]

PATTERSON, BRADLEY
[ADDRESS ON FILE]

PATTERSON, BYRON
[ADDRESS ON FILE]

PATTERSON, CHARLIE
[ADDRESS ON FILE]

PATTERSON, CHRISTOPHER
[ADDRESS ON FILE]

PATTERSON, DANIEL
[ADDRESS ON FILE]

PATTERSON, DONALD
[ADDRESS ON FILE]

PATTERSON, DONALD
[ADDRESS ON FILE]

PATTERSON, IKE
[ADDRESS ON FILE]

PATTERSON, JAMES J
[ADDRESS ON FILE]

PATTERSON, JAMES
[ADDRESS ON FILE]

PATTERSON, JAMES
[ADDRESS ON FILE]

PATTERSON, JESSE
[ADDRESS ON FILE]

PATTERSON, JOEL
[ADDRESS ON FILE]

PATTERSON, JONATHAN
[ADDRESS ON FILE]

PATTERSON, JOSEPH
[ADDRESS ON FILE]

PATTERSON, JOSHUA
[ADDRESS ON FILE]

PATTERSON, JOSHUA
[ADDRESS ON FILE]

PATTERSON, JOSHUA
[ADDRESS ON FILE]

PATTERSON, JUANITA
[ADDRESS ON FILE]

PATTERSON, LARRY
[ADDRESS ON FILE]

PATTERSON, LAWRENCE
[ADDRESS ON FILE]

PATTERSON, LORENZO
[ADDRESS ON FILE]

PATTERSON, MARY
[ADDRESS ON FILE]

PATTERSON, MATT
[ADDRESS ON FILE]

PATTERSON, MICHAEL
[ADDRESS ON FILE]

PATTERSON, MYLES
[ADDRESS ON FILE]

PATTERSON, NANCY
[ADDRESS ON FILE]

PATTERSON, NANCY
[ADDRESS ON FILE]

PATTERSON, NANCY
[ADDRESS ON FILE]

PATTERSON, NICHOLAS
[ADDRESS ON FILE]

PATTERSON, NORMAN
[ADDRESS ON FILE]

PATTERSON, RAMON
[ADDRESS ON FILE]

PATTERSON, RAMON
[ADDRESS ON FILE]

PATTERSON, RICK
[ADDRESS ON FILE]

PATTERSON, ROBERT
[ADDRESS ON FILE]

PATTERSON, RODERICK
[ADDRESS ON FILE]

PATTERSON, ROGER
[ADDRESS ON FILE]

PATTERSON, RONDA
[ADDRESS ON FILE]

PATTERSON, ROOSEVELT
[ADDRESS ON FILE]

PATTERSON, RYAN
[ADDRESS ON FILE]

PATTERSON, TRAVIS
[ADDRESS ON FILE]

PATTERSON, TRAVIS
[ADDRESS ON FILE]

PATTERSON, TYRONE
[ADDRESS ON FILE]

PATTERSON, UPTON
[ADDRESS ON FILE]

PATTERSON, WALTER
[ADDRESS ON FILE]

PATTERSON, WENDELL
[ADDRESS ON FILE]

PATTERSON-KELLEY LLC
C/O DYNAMIC LOGISTIX
FREIGHT CLAIMS DEPT, 7220 W 98TH TERR
OVERLAND PARK, KS  66212

PATTILLO, QUENICAS
[ADDRESS ON FILE]

PATTISON, JONATHAN
[ADDRESS ON FILE]

PATTISON, KELLY
[ADDRESS ON FILE]

PATTON CONTRACTING, LLC
P.O. BOX 1040
CASTLEWOOD, VA  24224

PATTON HEATING AND AIR CONDITIONING
589 SWAN LAKE LN NW
EAST BETHEL, MN  55011

PATTON RING TRUCK & ENG SPEC
PO BOX 2009
EAST PEORIA, IL  61611

PATTON SALES CORP.
PO BOX 273
ONTARIO, CA  91762

PATTON, ANTONIO
[ADDRESS ON FILE]

PATTON, CHARLES
[ADDRESS ON FILE]

PATTON, CHRISTIAN
[ADDRESS ON FILE]

PATTON, CHRISTOPHER
[ADDRESS ON FILE]

PATTON, CORNELIUS
[ADDRESS ON FILE]

PATTON, CURTIS
[ADDRESS ON FILE]

PATTON, DEVON
[ADDRESS ON FILE]

PATTON, JON
[ADDRESS ON FILE]

PATTON, JULIE
[ADDRESS ON FILE]

PATTON, MARCUS
[ADDRESS ON FILE]

PATTON, MICHAEL A
[ADDRESS ON FILE]

PATTON, MICHAEL
[ADDRESS ON FILE]

PATTON, MICHAEL
[ADDRESS ON FILE]

PATTON, MICHELLE
[ADDRESS ON FILE]

PATTON, NOEL
[ADDRESS ON FILE]

PATTON, RANDALL A
[ADDRESS ON FILE]

PATTON, RANDY
[ADDRESS ON FILE]

PATTON, ROBERT
[ADDRESS ON FILE]

PATTON, STEVE
[ADDRESS ON FILE]

PATTON, STEVEN
[ADDRESS ON FILE]

PATTONS INC.
DEPT 2227, PO BOX 122227
DALLAS, TX  75312

PATTY, DONALD
[ADDRESS ON FILE]

PATUSZYNSKI, WILLIAM
[ADDRESS ON FILE]

PATWALIA TRANSPORT LLC
1050 COZZENS LANE
NORTH BRUNSWICK TOWNSHIP, NJ  08902

PATWALIA TRANSPORT LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

PAUDEL TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

PAUKERT, DARRYL
[ADDRESS ON FILE]

PAUL & SONS TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

PAUL A ASHE
[ADDRESS ON FILE]

PAUL A DOOLEY
[ADDRESS ON FILE]

PAUL ADAIR
[ADDRESS ON FILE]

PAUL ALAN TRANS, INC.
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068-2348

PAUL B STEGALL
[ADDRESS ON FILE]

PAUL BOEKER
[ADDRESS ON FILE]

PAUL BRUNO
[ADDRESS ON FILE]

PAUL DEMARCO TRUCKING INC
3585 NEW ROAD
DUNKIRK, NY  14048

PAUL DUQUETTE
[ADDRESS ON FILE]

PAUL E DERONCERAY
[ADDRESS ON FILE]

PAUL E FRAZIER
[ADDRESS ON FILE]

PAUL E ISAACSON CO
PO BOX 30740
BELLINGHAM, WA  98228

PAUL HOYNACKI
[ADDRESS ON FILE]

PAUL ISAACSON
[ADDRESS ON FILE]

PAUL J RANGE
[ADDRESS ON FILE]

PAUL KWANGWON LEE
[ADDRESS ON FILE]

PAUL LABES
[ADDRESS ON FILE]

PAUL LARSON CONCRETE
3456 EDDIE RD
WINNEBAGO, IL  61088

PAUL LORENSEN
[ADDRESS ON FILE]

PAUL LOSLO
[ADDRESS ON FILE]

PAUL MADSEN
[ADDRESS ON FILE]

PAUL MOAK VOLVO
ATTN:  DAVID DICKSON
740 LARSON ST.
JACKSON, MS  39202

PAUL RANKIN TRUCKING LLC
115 KING ROAD
HOLLADAY, TN  38341

PAUL RANKIN TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

PAUL S BLAIR
[ADDRESS ON FILE]

PAUL SCHAFFER
[ADDRESS ON FILE]

PAUL SOLOMON
[ADDRESS ON FILE]

PAUL TRUCK LINE INC
PO BOX 9577
FRESNO, CA  93793

PAUL W JONES
[ADDRESS ON FILE]

PAUL WATTS TRUCKING, INC.
3668 SUMMIT ROAD
NORTON, OH  44203

PAUL YAKUBICKA
[ADDRESS ON FILE]

PAUL YAKUBICKA
[ADDRESS ON FILE]

PAUL, CARL
[ADDRESS ON FILE]

PAUL, DAMON
[ADDRESS ON FILE]

PAUL, DAVID
[ADDRESS ON FILE]

PAUL, JOHN
[ADDRESS ON FILE]

PAUL, KESSY
[ADDRESS ON FILE]

PAUL, KEVIN
[ADDRESS ON FILE]

PAUL, LOGAN
[ADDRESS ON FILE]

PAUL, ROBIN
[ADDRESS ON FILE]

PAUL, RUSSELL
[ADDRESS ON FILE]

PAUL, RUSTY
[ADDRESS ON FILE]

PAUL, STEVEN
[ADDRESS ON FILE]

PAUL, UTLY
[ADDRESS ON FILE]

PAUL, WEISS, RIFKIND,
WHARTON & GARRISON LLP
1285 AVENUE OF THE AMERICAS
NEW YORK, NY  10019

PAULA REYNOLDS
[ADDRESS ON FILE]

PAULAUSKY, ANTHONY
[ADDRESS ON FILE]

PAULDO, SHANIQUA
[ADDRESS ON FILE]

PAULELLO, JUDY
[ADDRESS ON FILE]

PAULES, AUSTIN
[ADDRESS ON FILE]

PAULEY, NICKOLAUS
[ADDRESS ON FILE]

PAULEY, STEPHEN
[ADDRESS ON FILE]

PAULING, DCARLO
[ADDRESS ON FILE]

PAULING, EMMANUEL
[ADDRESS ON FILE]

PAULINO FREIGHT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PAULINO, DARWIN
[ADDRESS ON FILE]

PAULINO, JONATHAN
[ADDRESS ON FILE]

PAULK, CHRIS
[ADDRESS ON FILE]

PAULO TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

PAULO, JACK
[ADDRESS ON FILE]

PAULS PLUMBING, HEATING AND A/C
1121 CORPORATE BLVD
RENO, NV  89502

PAULS PRIORITY TRUCKS INC.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PAULS TRUCKING
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

PAULSEN, SCOTT
[ADDRESS ON FILE]

PAULSON, BARRY
[ADDRESS ON FILE]

PAULSON, DUSTIN
[ADDRESS ON FILE]

PAULSON, KAYLA
[ADDRESS ON FILE]

PAULSON, KYAIRA
[ADDRESS ON FILE]

PAULSON, WANDA
[ADDRESS ON FILE]

PAULUS, LUKE
[ADDRESS ON FILE]

PAUMI, THOMAS
[ADDRESS ON FILE]

PAUSE AND CO
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PAUSZEK, SUZANNE
[ADDRESS ON FILE]

PAUWELS, JEFFREY
[ADDRESS ON FILE]

PAUWELS, THOMAS
[ADDRESS ON FILE]

PAV TRUCKING
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

PAV TRUCKING
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

PAVA TRUCKING INC
10005 TOINETTE ST
LAREDO, TX  78045

PAVA TRUCKING INC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

PAVA TRUCKING INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

PAVAN, JOSHUA
[ADDRESS ON FILE]

PAVAO, JOSHUA
[ADDRESS ON FILE]

PAVECON, LTD.
P.O.BOX 535457
GRAND PRAIRIE, TX  75053

PAVEL, NORM
[ADDRESS ON FILE]

PAVELOCK, MICHAEL
[ADDRESS ON FILE]

PAVER, RICHARD
[ADDRESS ON FILE]

PAVESI, DAVID
[ADDRESS ON FILE]

PAVESICH, CARL
[ADDRESS ON FILE]

PAVILION CARRIERS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

PAVING SOLUTIONS LLC
12009 HUDSON DR
ALVARADO, TX  76009

PAVLICH, INC
250 S 5TH ST
KANSAS CITY, KS  66101

PAVLICK, STEPHEN
[ADDRESS ON FILE]

PAVON, ARMONDO
[ADDRESS ON FILE]

PAWAR TRANS INC (MC137470)
1642 LIMERICK LN
AVON, IN  46123-5544

PAWAR TRANS INC
3801 DUCKHORN DR APT 1114
SACRAMENTO, CA  95834-1087

PAWELCZYK, LEONARD
[ADDRESS ON FILE]

PAWLAK, MARTIN
[ADDRESS ON FILE]

PAWLICK, ROBERT C
[ADDRESS ON FILE]

PAWLIKOWSKI, ZIGGY
[ADDRESS ON FILE]

PAWLING CORPORATION
ATTN: RON PECK
32 NELSON HILL RD
WASSAIC, NY  12592

PAWLOWSKI, ANDRZEJ
[ADDRESS ON FILE]

PAWLOWSKI, MICHAEL
[ADDRESS ON FILE]

PAWLOWSKI, PAUL
[ADDRESS ON FILE]

PAXTON COMPANY  ECHO
ATTN: JAZMIN GARCIA
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

PAXTON, ALANA
[ADDRESS ON FILE]

PAXTON, DAVID
[ADDRESS ON FILE]

PAY, GRANT
[ADDRESS ON FILE]

PAYAM TRANSPORTATION INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PAYAMI, MATTHEW
[ADDRESS ON FILE]

PAYAMI, MATTHEW
[ADDRESS ON FILE]

PAYAN, MONICA
[ADDRESS ON FILE]

PAYER, GILBERT
[ADDRESS ON FILE]

PAYGAI, TEDDY
[ADDRESS ON FILE]

PAYNE TRANSPORTATION INCORPORATED
OR PROVIDENT COMMERCIAL FINANCE, LLC
P.O. BOX 11407 DEPT  2659
BIRMINGHAM, AL  35246

PAYNE&CHIVA TRUCKING LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

PAYNE, BARRY
[ADDRESS ON FILE]

PAYNE, BECKY
[ADDRESS ON FILE]

PAYNE, BRIAN
[ADDRESS ON FILE]

PAYNE, CHARLES
[ADDRESS ON FILE]

PAYNE, CHAYVAUGHN
[ADDRESS ON FILE]

PAYNE, CHRISTOPHER
[ADDRESS ON FILE]

PAYNE, COLE
[ADDRESS ON FILE]

PAYNE, DAVID
[ADDRESS ON FILE]

PAYNE, DAVID
[ADDRESS ON FILE]

PAYNE, GABRIEL
[ADDRESS ON FILE]

PAYNE, INC.
10411 HALL INDUSTRIAL DR
FREDERICKSBURG, VA  22408

PAYNE, JASON
[ADDRESS ON FILE]

PAYNE, JASON
[ADDRESS ON FILE]

PAYNE, JEFFREY
[ADDRESS ON FILE]

PAYNE, JILL
[ADDRESS ON FILE]

PAYNE, JOHN
[ADDRESS ON FILE]

PAYNE, JONATHAN
[ADDRESS ON FILE]

PAYNE, KEITH
[ADDRESS ON FILE]

PAYNE, LADARIUS
[ADDRESS ON FILE]

PAYNE, MARTEZ
[ADDRESS ON FILE]

PAYNE, MELVIN
[ADDRESS ON FILE]

PAYNE, MICHAEL
[ADDRESS ON FILE]

PAYNE, MICHAEL
[ADDRESS ON FILE]

PAYNE, NATHAN
[ADDRESS ON FILE]

PAYNE, PAUL
[ADDRESS ON FILE]

PAYNE, PAULETTE
[ADDRESS ON FILE]

PAYNE, PRENTIS
[ADDRESS ON FILE]

PAYNE, RACHEL LINDSEY
[ADDRESS ON FILE]

PAYNE, RACHEL LINDSEY
[ADDRESS ON FILE]

PAYNE, ROBERT
[ADDRESS ON FILE]

PAYNE, RUSSELL L
[ADDRESS ON FILE]

PAYNE, SHEROD
[ADDRESS ON FILE]

PAYNE, TASHIA
[ADDRESS ON FILE]

PAYNES INC.
806 WEST MCKAY
FRONTENAC, KS  66763

PAYNES TOWING AND RECOVERY
248 INDUSTRIAL DR
RUCKERSVILLE, VA  22968

PAYNES TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PAYNOW
D/B/A: EGS FINANCIAL CARE
28756 NETWORK PLACE
CHICAGO, IL  60673

PAYNOW
D/B/A: EGS FINANCIAL CARE
ATTN: ACCOUNTS RECEIVABLE, PO BOX
741030
LOS ANGELES, CA  90074

PAYNOW
D/B/A: EGS FINANCIAL CARE
DBA PAYNOW, PO BOX 741026
LOS ANGELES, CA  90074

PAYNTER, JENNIFER
[ADDRESS ON FILE]

PAYPOOL LLC
800 MAINE AVENUE SW SUITE 650
WASHINGTON, DC  20024

PAYRO BARFIELD TRUCKING LLC
OR QUICKPAY FUNDING LLC, PO BOX 23360
SAN DIEGO, CA  92193-3360

PAYSCALE, INC
75 REMITTANCE DR. DEPT. 1343
CHICAGO, IL  60675

PAYSCALE, INC
PO BOX 207845
DALLAS, TX  75320

PAYSEUR, DONALD
[ADDRESS ON FILE]

PAYSEUR, RONALD
[ADDRESS ON FILE]

PAYTON II, WILLIAM
[ADDRESS ON FILE]

PAYTON JACKSON, BRAYDON
[ADDRESS ON FILE]

PAYTON, DAVID
[ADDRESS ON FILE]

PAYTON, JIMMY
[ADDRESS ON FILE]

PAYTON, JOHN
[ADDRESS ON FILE]

PAYTON, PARIS
[ADDRESS ON FILE]

PAYTON, ROBERT
[ADDRESS ON FILE]

PAYTON, RUDOLPH
[ADDRESS ON FILE]

PAYTON, SANDRA
[ADDRESS ON FILE]

PAYTON, TYLER
[ADDRESS ON FILE]

PAZ GONZALEZ, DANIEL
[ADDRESS ON FILE]

PAZ, ANDY
[ADDRESS ON FILE]

PAZ, CARLOS
[ADDRESS ON FILE]

PAZ, GERMAN
[ADDRESS ON FILE]

PAZ, JOSE
[ADDRESS ON FILE]

PAZDAN, BRIAN
[ADDRESS ON FILE]

PAZDRO, CURT
[ADDRESS ON FILE]

PAZDZIOCH, RICHARD
[ADDRESS ON FILE]

PAZONA, RALPH
[ADDRESS ON FILE]

PB 10 TRUCK LINE LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

PB 1X LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

PB 33 CARGO INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

PB CONSULTANTS INC
PO BOX 37
BROADALBIN, NY  12025

PB EXPRESS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PB FREIGHTWAYS INC
106 ALLERTON DR, 0
SCHAUMBURG, IL  60194

PB LEINER
7001 BRADY ST
DAVENPORT, IA  52806

PB TRANSPORTATION INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

PB TRANSPORTATION LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PB WAY INC
349 E 59TH ST
HINSDALE, IL  60521

PB X TRUCKLINE
OR BARON FINANCE CALIFORNIA INC
DBA REVOLUTION CAPITAL
P.O. BOX 741791
LOS ANGELES, CA  90074

PB02 TRANSPORT INC
OR GREAT PLAINS TRANSPORTATION SVCS.
INC
PO BOX 4539
CAROL STREAM, IL  60197

PB08 INC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

PB10 TRUCKING
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

PB10 TRUCKING
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PB31 TRANSPORT LLC
786 ALLEN WAY
YUBA CITY, CA  95993

PB32 TRUCKING INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PB36 TRUCKING LLC
6649 S PRINCETON DR
FRANKLIN, WI  53132

PBA TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PBC CONSTRUCTION
1200 HILLCREST
SUITE 101
ORLANDO, FL  32803

PBE LOGISTICS LLC
OR INTEGRITY FACTORING & CONSULTING,
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

PBF TRUCKING
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

PBJ EXPRESS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

PBR TRANS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PBS ENGINEERING
4412 S CORBETT
PORTLAND, OR  97239

PBX CARRIERS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

PBX TRUCK SERVICE INC
BOX 26
BLUMENORT, MB  R0A 0C0
CANADA

PBX
8324 MEDEIROS WAY
SACRAMENTO, CA  95829

PC & C LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

PC FREIGHT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

PC LOGISTICS GROUP INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

PCAOB
PO BOX 418631
BOSTON, MA  02241

PCC REFRIGERATED EXPRESS, INC.
OR CORPORATE BILLING, LLC
DEPT 100 PO BOX 830604
BIRMINGHAM, AL  35283

PCD&P LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

PCE FITNESS
785 W 1700 S STE 3
SALT LAKE CITY, UT  84104

PCL
OR SOUND FINANCE CORPORATION
PO BOX 679281
DALLAS, TX  75267-9281

PCOLLINS VENTURES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PCS SURFACE DELIVERY
9791 IRVINE CENTER DRIVE
IRVINE, CA  92618

PCTT INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

PD CONSULTING GROUP
C/O PARIS DENNARD, 1221 S EADS ST  1009
ARLINGTON, VA  22202

PDL TRUCKING INC
7419 TOCCOA CIRCLE
UNION CITY, GA  30291

PDM TRANSPORTATION, INC.
16016 SLOVER AVE
FONTANA, CA  92337

PDP TRUCKING INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

PDQ LAWN SERVICE
1775 E 85TH ST
KANSAS CITY, MO  64131

PDR LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

PDS EXPRESS INC
1070 SWANSON DR
BATAVIA, IL  60510

PDS EXPRESS TRANSPORT LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

PDS FREIGHT SERVICES INC
230-79 ROCKAWAY BLVD DOOR 23
SPRINGFIELD GARDENS, NY  11413

PDS TRUCKING LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

PDW ENTERPRISE
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

PDX TRANS LLC
23800 NE HOLLADAY ST
WOOD VILLAGE, OR  97060

PDX TRANSIT LLC
PO BOX 410
CLACKAMAS, OR  97015-0410

PE CARGO EXPRES LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

PEA GROUP
1849 POND RUN
AUBURN HEIGHTS, MI  48326

PEA GROUP
2430 ROCHESTER CT STE 100
TROY, MI  48083-1872

PEA GROUP
2430 ROCHESTER CT,, SUITE 100
TROY, MI  48083

PEABODY, CHARLES
[ADDRESS ON FILE]

PEABODY, TAMMY
[ADDRESS ON FILE]

PEABUDYS INC.
2900 POLO ROAD
STERLING, IL  61081

PEACE & TRUELIGHT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

PEACE ARCH TRUCKING SERVICE INC
1685 H STREET UNIT 1091 1091
BLAINE, WA  98230

PEACE EXPRESS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

PEACE TRANSPORT LLC
1108 VINEWOOD RD
LOUISVILLE KY, KY  40219

PEACE TRUCKING LLC (MC1315386)
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

PEACE TRUCKING LLC
1500 E COLLEGE WAY STE A PMB 450
MOUNT VERNON, WA  98273

PEACEMAX LLC
PO BOX 1100
RICHMOND, TX  77406-0028

PEACH STATE TRUCK CENTERS
PO BOX 808
NORCROSS, GA  30091

PEACH STATE TRUCK SALES
D/B/A: PEACH STATE TRUCK CENTERS
PO BOX 808
NORCROSS, GA  30091

PEACH TREE TRANSPORTATION, LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PEACH TRUCKING LLC
770 COUNTY LINE AUBURN RD STE A
WINDER, GA  30680

PEACH, GEORGE
[ADDRESS ON FILE]

PEACH, RICKY
[ADDRESS ON FILE]

PEACH, SCOTT
[ADDRESS ON FILE]

PEACOCK, LINDA
[ADDRESS ON FILE]

PEACOCK, MICHAEL R
[ADDRESS ON FILE]

PEACOCK, MICHAEL
[ADDRESS ON FILE]

PEACOCK, ZILPHIA
[ADDRESS ON FILE]

PEAK FENCING INC
3450 FILLMORE RIDGE HTS
COLORADO SPRINGS, CO  80907

PEAK PAINTING LLC
ATTN:  RACHEL HANCOCK
701 COUNTY ROAD 51
DIVIDE, CO  80814

PEAK QUALITY TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PEAK SUPPLY CHAIN SOLUTIONS, INC.
4603 ALLMOND AVE SUITE 2
LOUISVILLE, KY  40209

PEAK TO PEAK TRUCK REPAIR INC
TOWING & RECOVERY, PO BOX 2825
SILVERTHORNE, CO  80498

PEAK TRADING CORPORATION
ATTN: TERRI SCHNELL
1 TOMSONS RD UNIT 100
SAUGERTIES, NY  12477

PEAK TRAILER GROUP
P.O.BOX 207198
DALLAS, TX  75320

PEAK TRAILER GROUP
PO BOX 268989 DEPT. 1078
OKLAHOMA CITY, OK  73126

PEAK, GREG
[ADDRESS ON FILE]

PEAKE TRANSPORTATION SVCS LLC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA  30350

PEAPACK CAPITAL CORPORATION
500 HILLS DRIVE, PO BOX 700
BEDMINSTER, NJ  07921

PEARCE DELIVERY AND LOGISTICS
OR VIVA CAPITAL FUNDING INC
PO BOX 17548
EL PASO, TX  79917

PEARCE, DARREL
[ADDRESS ON FILE]

PEARCE, MICHAEL
[ADDRESS ON FILE]

PEARCE, MIKE
[ADDRESS ON FILE]

PEARCE, ZACHARY K
[ADDRESS ON FILE]

PEARL LENZEN
[ADDRESS ON FILE]

PEARL LENZEN
[ADDRESS ON FILE]

PEARL, CLIFFORD
[ADDRESS ON FILE]

PEARL, CRAIG
[ADDRESS ON FILE]

PEARL, KIM
[ADDRESS ON FILE]

PEARL, MICHAEL
[ADDRESS ON FILE]

PEARMON, GAIL
[ADDRESS ON FILE]

PEARS, DEBRA
[ADDRESS ON FILE]

PEARSON, ALAN
[ADDRESS ON FILE]

PEARSON, APRIL
[ADDRESS ON FILE]

PEARSON, ATHENA
[ADDRESS ON FILE]

PEARSON, BOBBY
[ADDRESS ON FILE]

PEARSON, CHARLES
[ADDRESS ON FILE]

PEARSON, DALLAS
[ADDRESS ON FILE]

PEARSON, DAWAYNE
[ADDRESS ON FILE]

PEARSON, HENRY
[ADDRESS ON FILE]

PEARSON, JAY
[ADDRESS ON FILE]

PEARSON, JEROME
[ADDRESS ON FILE]

PEARSON, JERRY
[ADDRESS ON FILE]

PEARSON, JOSEPH
[ADDRESS ON FILE]

PEARSON, KIMBERLY
[ADDRESS ON FILE]

PEARSON, MICHAEL
[ADDRESS ON FILE]

PEARSON, MICHAEL
[ADDRESS ON FILE]

PEARSON, RIAN
[ADDRESS ON FILE]

PEARSON, ROBERT
[ADDRESS ON FILE]

PEARSON, SCOTT
[ADDRESS ON FILE]

PEARSON, SCOTT
[ADDRESS ON FILE]

PEARSON, SHAWN
[ADDRESS ON FILE]

PEART, BARRY
[ADDRESS ON FILE]

PEARY, RYAN
[ADDRESS ON FILE]

PEASANT, LASHAUNDA
[ADDRESS ON FILE]

PEASE, CASEY
[ADDRESS ON FILE]

PEASE, JAMARI
[ADDRESS ON FILE]

PEASE, THOMAS
[ADDRESS ON FILE]

PEASLEE, CLAYTON
[ADDRESS ON FILE]

PEAUSEIDON
CP 34009 GALERIES LACHINE
LACHINE, QC  H8S 4H4
CANADA

PEAVEY, DARREL
[ADDRESS ON FILE]

PEAY, RICKEY
[ADDRESS ON FILE]

PEC, JOSEPH
[ADDRESS ON FILE]

PECHAL, DOUGLAS
[ADDRESS ON FILE]

PECHO, JASON
[ADDRESS ON FILE]

PECK, ALLEN
[ADDRESS ON FILE]

PECK, CECIL
[ADDRESS ON FILE]

PECK, DAVID S
[ADDRESS ON FILE]

PECK, DAVID
[ADDRESS ON FILE]

PECK, SCOTT
[ADDRESS ON FILE]

PECK, TREY
[ADDRESS ON FILE]

PECKA, GEORGE
[ADDRESS ON FILE]

PECKA, MELVIN W
[ADDRESS ON FILE]

PECKHAM LANDSCAPING & EXCAVATING
6551 LAKE RD
WINDSOR, WI  53598

PECO ENERGY
2301 MARKET ST
PHILADELPHIA, PA  19103

PECO PAYMENT PROCESSING
2301 MARKET ST
PHILADELPHIA, PA  19103

PECO
830 SCHUYLKILL AVE,
PHILADELPHIA, PA  19146

PECOR, KEVIN
[ADDRESS ON FILE]

PEDAL TO THE METAL TRANSPORTATION
LLC
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX  76101

PEDEN, DEANGELO
[ADDRESS ON FILE]

PEDEN, JEFF
[ADDRESS ON FILE]

PEDEN, STEVEN
[ADDRESS ON FILE]

PEDERSEN, DANIEL
[ADDRESS ON FILE]

PEDERSEN, JIM
[ADDRESS ON FILE]

PEDERSEN, ROY
[ADDRESS ON FILE]

PEDERSON, ALDEN
[ADDRESS ON FILE]

PEDERSON, CODY
[ADDRESS ON FILE]

PEDERSON, JODIE
[ADDRESS ON FILE]

PEDIGO, DAVID
[ADDRESS ON FILE]

PEDRAZA TRUCKING, LLC
599 FREEDOM DR
NAPOLEON, OH  43545

PEDRAZA, FAUSTINO
[ADDRESS ON FILE]

PEDRAZA, ROGER
[ADDRESS ON FILE]

PEDRAZA, WILLIAM
[ADDRESS ON FILE]

PEDREGON, MYRA
[ADDRESS ON FILE]

PEDRICK, JENNIFER
[ADDRESS ON FILE]

PEDRO CARDENAS
[ADDRESS ON FILE]

PEDRO F GOMEZ SACA
[ADDRESS ON FILE]

PEDRO PAU TRANSPORTATION LLC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

PEDRO PEREZ
[ADDRESS ON FILE]

PEDRO T VILLANUEVA
[ADDRESS ON FILE]

PEDRO TORRES-SEGUI
[ADDRESS ON FILE]

PEDROSA QUINONES, JOEL
[ADDRESS ON FILE]

PEDROZA AND ALEMAN TRUCKING LLC
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

PEDROZA, DANIA
[ADDRESS ON FILE]

PEDROZA, JUAN
[ADDRESS ON FILE]

PEDROZA, ORLANDO
[ADDRESS ON FILE]

PEDRUS, PATRICK R
[ADDRESS ON FILE]

PEEBLES, PAUL
[ADDRESS ON FILE]

PEEBLISS INTEGRATED SVCS LLC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575  168
MINNEAPOLIS, MN  55480-1575

PEED, THOMAS
[ADDRESS ON FILE]

PEEDIN, EDWARD
[ADDRESS ON FILE]

PEEK, BRADLEY
[ADDRESS ON FILE]

PEEK-O-BOO
11455 E 13 MILE RD STE 202
WARREN, MI  48093

PEEK-O-BOO
27701 GAIL
WARREN, MI  48093

PEELER, KORTEVIA
[ADDRESS ON FILE]

PEEPLES, QUEENA
[ADDRESS ON FILE]

PEEPS TRANSPORTATION INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

PEER, COURTNEY
[ADDRESS ON FILE]

PEER, TOM
[ADDRESS ON FILE]

PEERBOLTS INC.
400 E. WASHINGTON
ZEELAND, MI  49464

PEERLESS CHAIN COMPANY
MBM LOGISTICS, 4950 SERVICE DR
WINONA, MN  55987

PEERLESS CHAIN
PO BOX 949
CLACKAMAS, OR  97015

PEERLESS PREMIER APPLIANCE CO
ATTN: JULIE CALDWELL
350 MOSS DR
CLINTON, KY  42031

PEERY, SCOTT
[ADDRESS ON FILE]

PEERY, STEWART
[ADDRESS ON FILE]

PEETS COFFEE & TEA  ENVISTA
1400 PARK AVE, STE 300
EMERYVILL, CA  94608

PEETS COFFEE & TEA
1400 PARK AVE
EMERYVILLE, CA  94608

PEETZ, PATRICK
[ADDRESS ON FILE]

PEFFLEY & HINSHAW WRECKER SERVICE INC
3030 4TH AVE
TERRE HAUTE, IN  47802

PEGASO FLATBED EXPRESS LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

PEGASO TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

PEGASUS FREIGHT EXPRESS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

PEGASUS GLOBAL LOGISTICS INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

PEGASUS LOGISTICS LLC
OR BARON FINANCE CALIFORNIA INC
DBA REVOLUTION CAPITAL
P.O. BOX 741791
LOS ANGELES, CA  90074

PEGASUS MEDICAL CONCEPTS
ATTN: HECTOR QUIJANO
905 E ROSE ST
LAKELAND, FL  33801

PEGASUS TRANS LINK INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PEGASUS WORLDWIDE LOGISTICS
CTS NVOCC & FRT FORWARDERS
PO BOX 441326
KENNESAW, GA  30160

PEGEESE, DANELL
[ADDRESS ON FILE]

PEGGY ANN WRECKER & REPAIR SERVICE INC
703 S GATEWAY BLVD
ROCKWOOD, TN  37854

PEGGY L ARNOLD
[ADDRESS ON FILE]

PEGRA TRANSPORT LLC
OR INTEGRATED LOGISTICS & ASSOC
PO BOX 25189
FARMINGTON, NY  14425-0189

PEGU, HOPESON BERNAR
[ADDRESS ON FILE]

PEGUERO, ALBERTO
[ADDRESS ON FILE]

PEGUERO, YENCY
[ADDRESS ON FILE]

PEGUERO, YENCY
[ADDRESS ON FILE]

PEGUES, EDWARD
[ADDRESS ON FILE]

PEGULA, MATTHEW
[ADDRESS ON FILE]

PEHLER & SONS, INC.
P. O. BOX 335
ARCADIA, WI  54612

PEI, INC.
598 RED OAK ROAD
STOCKBRIDGE, GA  30281

PEIFFER, BRIAN
[ADDRESS ON FILE]

PEIGE TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PEIL, AARON
[ADDRESS ON FILE]

PEINE, LINDA
[ADDRESS ON FILE]

PEIZ TRUCKING CO
7575 POWER INN RD APT 41
SACRAMENTO, CA  95828

PEKIPAKI, TINA
[ADDRESS ON FILE]

PEKOWSKI, ROBERT M
[ADDRESS ON FILE]

PELA, LAWRENCE
[ADDRESS ON FILE]

PELAEZ LLC
OR PORTER BILLING SVCS, LLC
PO BOX 440127
NASHVILLE, TN  37244

PELAGIO, LEONARD
[ADDRESS ON FILE]

PELARIUM TRANSPORTATION INC
325 SANDY RIDGE RD
DUNN, NC  28334-8825

PELAYO, JOSE1
[ADDRESS ON FILE]

PELAYO, JOSE
[ADDRESS ON FILE]

PELAYO, LUIS
[ADDRESS ON FILE]

PELE, LUISA
[ADDRESS ON FILE]

PELEOWO, MONSURU
[ADDRESS ON FILE]

PELESCHAK, JOHN
[ADDRESS ON FILE]

PELESHUCK, NICOLE
[ADDRESS ON FILE]

PELHAM, HANS
[ADDRESS ON FILE]

PELHAM, NILA
[ADDRESS ON FILE]

PELICAN HAULING AND TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

PELICAN PRODUCTS INC
ATTN: JENNIFER SPENCER
UBER FREIGHT
PO BOX 518
LOWELL, AR  72745

PELICO TRUCKING
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PELK TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

PELKE, RONALD
[ADDRESS ON FILE]

PELL, MELISSA
[ADDRESS ON FILE]

PELLBAS TRANSPORTATION CORP
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

PELLERIN, BRADLEY
[ADDRESS ON FILE]

PELLETIER, MICHEAL
[ADDRESS ON FILE]

PELLEY, CHAR
[ADDRESS ON FILE]

PELLITIERI, CYNTHIA
[ADDRESS ON FILE]

PELLOT, JULIUS
[ADDRESS ON FILE]

PELLUM, BOBBY
[ADDRESS ON FILE]

PELMORE, RONEESHA
[ADDRESS ON FILE]

PELMYER, JAY
[ADDRESS ON FILE]

PELOI, JAVASE
[ADDRESS ON FILE]

PELOTON EXPRESS, INC.
13101 PRESTON RD  110
DALLAS, TX  75240

PELOTON EXPRESS, INC.
OR COMMERCIAL FUNDING INC, PO BOX
207527
DALLAS, TX  75320-7527

PELSETS MST INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

PELTIER, JAMES
[ADDRESS ON FILE]

PELTIER, JOHNATHAN
[ADDRESS ON FILE]

PELTON SHEPHERD IND
ATTN: MELISSA BILBREY
4600 FREDERICK DR SW
ATLANTA, GA  30336

PELTON, DAWAYNE A
[ADDRESS ON FILE]

PELTON, RICHARD
[ADDRESS ON FILE]

PELUSIO, DALTON
[ADDRESS ON FILE]

PELUSIO, JOSEPH
[ADDRESS ON FILE]

PELZ, MICHAEL
[ADDRESS ON FILE]

PELZ, RICK
[ADDRESS ON FILE]

PEMBA, VIGNOLA
[ADDRESS ON FILE]

PEMBA, VIGNOLA
[ADDRESS ON FILE]

PEMBERTON, MELVIN R.
[ADDRESS ON FILE]

PEMBERTON, MELVIN
[ADDRESS ON FILE]

PEMBERTON, REBECCA
[ADDRESS ON FILE]

PEMBERTON, SHANE
[ADDRESS ON FILE]

PEMBERTON-DAVIS ELECTRIC INC
PO BOX 1034
MISHAWAKA, IN  46546

PEMBROOK, TROY
[ADDRESS ON FILE]

PEMCO SERVICES
1040 E SECOND ST
GILMAN, IL  60938

PEN, JONATHAN
[ADDRESS ON FILE]

PENA JR, ISRAEL
[ADDRESS ON FILE]

PENA TOVAR, SALVADOR
[ADDRESS ON FILE]

PENA, BERNARDO
[ADDRESS ON FILE]

PENA, CANDELARIO
[ADDRESS ON FILE]

PENA, CARLOS
[ADDRESS ON FILE]

PENA, DIOMEDES
[ADDRESS ON FILE]

PENA, ELEAZAR
[ADDRESS ON FILE]

PENA, FELIX
[ADDRESS ON FILE]

PENA, GERMAN
[ADDRESS ON FILE]

PENA, ISRAEL
[ADDRESS ON FILE]

PENA, JOEL
[ADDRESS ON FILE]

PENA, JORGE
[ADDRESS ON FILE]

PENA, LINDA
[ADDRESS ON FILE]

PENA, RAYMOND
[ADDRESS ON FILE]

PENA, SALOMON
[ADDRESS ON FILE]

PENA, TOVAR
[ADDRESS ON FILE]

PENA, YABRIEL
[ADDRESS ON FILE]

PENA, YANETTE
[ADDRESS ON FILE]

PENA-BRACAMONTES, CARLOS
[ADDRESS ON FILE]

PENALO, JOHAN
[ADDRESS ON FILE]

PENBERTHY, MICHAEL
[ADDRESS ON FILE]

PENCE, BILLY
[ADDRESS ON FILE]

PENCE, DONNA
[ADDRESS ON FILE]

PENCE, MICHAEL
[ADDRESS ON FILE]

PENCEK, CALEB
[ADDRESS ON FILE]

PENCEK, NICHOLAS
[ADDRESS ON FILE]

PENCO TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

PENDA CORPORATION
ATTN: JAKE MCKEVITT
29145 NETWORK PLACE
CHICAGO, IL  60673

PENDA CORPORATION
ATTN: MCCAFFERY PINTAR
29145 NETWORK PLACE
CHICAGO, IL  60673

PENDELTON, QUINN A
[ADDRESS ON FILE]

PENDER, KERI
[ADDRESS ON FILE]

PENDER, TED
[ADDRESS ON FILE]

PENDERGAST, ROB
[ADDRESS ON FILE]

PENDERGRAFT, ERIC
[ADDRESS ON FILE]

PENDERGRAFT, TERRY
[ADDRESS ON FILE]

PENDLETON, CHARLES
[ADDRESS ON FILE]

PENDLETON, PETE
[ADDRESS ON FILE]

PENDLEY, GARRETT
[ADDRESS ON FILE]

PENDO.IO INC
PO BOX 734650
DALLAS, TX  75373

PENDRAK, RONALD
[ADDRESS ON FILE]

PENDTRANSPORT LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

PENELEC
C/O FIRSTENERGY CORP
76 S MAIN ST
AKRON, OH  44308

PENETONE CORP
ATTN: GEORGE TIMEK
PO BOX 552
MILFORD, NJ  08848

PENEUETA, LARRY
[ADDRESS ON FILE]

PENEV, VASIL
[ADDRESS ON FILE]

PENFIELD, GREGORY
[ADDRESS ON FILE]

PENG, RUI
[ADDRESS ON FILE]

PENG, RUI
[ADDRESS ON FILE]

PENGE, RYAN
[ADDRESS ON FILE]

PENHALE, MICHAEL
[ADDRESS ON FILE]

PENICK, JAMES
[ADDRESS ON FILE]

PENICK, JON
[ADDRESS ON FILE]

PENINSULA TRUCK LINES
33455 6TH AVE S, STE 2A
FEDERAL WAY  98003

PENITANI MOA
[ADDRESS ON FILE]

PENLAND, JOHN
[ADDRESS ON FILE]

PENLEY, JERRY
[ADDRESS ON FILE]

PENMAN, DALE
[ADDRESS ON FILE]

PENMARK TRANSPORTATION INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

PENN CENTRAL DOOR LLC
PO BOX 404
DU BOIS, PA  15801

PENN EAGLE TRUCKING LLC
882 S MATLACK ST STE H
WEST CHESTER, PA  19382

PENN FAB
ATTN: GENERAL COUNSEL
20 STEEL ROAD SOUTH
MORRISVILLE, PA  19067

PENN FAB
C/O LAW OFFICE OF THOMAS P. PFENDER
ATTN: THOMAS P. PFENDER
3143 KNIGHTS ROAD
BENSALEM, PA  19020

PENN METAL STAMPING
ATTN: MARY RICHARDSON
130 SUNSET RD
KERSEY, PA  15846

PENN POWER GROUP
8330 STATE ROAD
PHILADELPHIA, PA  19136

PENN POWER GROUP
PO BOX 829798
PHILADELPHIA, PA  19182

PENN POWER GROUP
PO BOX 829798
PHILADELPHIA, PA  19182-9798

PENN STAINLESS PROD
190 KELLY ROAD
QUAKERTOWN, PA  18951

PENN STATE LOGISTICS INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

PENN TRUCKING WAREHOUSE
2147 S COLUMBUS BLVD
PHILADELPHIA, PA  19148

PENN, APRIL
[ADDRESS ON FILE]

PENN, DAJUAN
[ADDRESS ON FILE]

PENNA, MARILYN
[ADDRESS ON FILE]

PENINDOT
2140 HERR STREET
HARRISBURG, PA  17103

PENNEL, CHARLES
[ADDRESS ON FILE]

PENNELL, LARRY
[ADDRESS ON FILE]

PENNELL, RANDALL
[ADDRESS ON FILE]

PENNELLA, DAVE
[ADDRESS ON FILE]

PENNER INTERNATIONAL INC
20 PTH 12 N
STEINBACH, MB  R5G 1B7
CANADA

PENNER INTERNATIONAL INC
2091 BROOKSIDE BLVD
STONY MOUNTAIN, MB  R0C 3A0
CANADA

PENNER, ANDREW
[ADDRESS ON FILE]

PENNER, MICHAEL
[ADDRESS ON FILE]

PENNEY, CIERRA
[ADDRESS ON FILE]

PENNEY, NHOT
[ADDRESS ON FILE]

PENNICOOKE, GERALD
[ADDRESS ON FILE]

PENNING PLUMBING & HEATING INC
584 44TH ST SE
GRAND RAPIDS, MI  49548

PENNING, TERESA
[ADDRESS ON FILE]

PENNINGTON COUNTY
130 KANSAS CITY ST
SUITE 250
RAPID CITY, SD  57701

PENNINGTON, DAVID
[ADDRESS ON FILE]

PENNINGTON, ISAIAH
[ADDRESS ON FILE]

PENNINGTON, KEITH
[ADDRESS ON FILE]

PENNINGTON, KEITH
[ADDRESS ON FILE]

PENNINGTON, PAULA
[ADDRESS ON FILE]

PENNINGTON, RONNIE
[ADDRESS ON FILE]

PENNINGTON, SCOTT
[ADDRESS ON FILE]

PENNINGTON, SEAN
[ADDRESS ON FILE]

PENNINGTON, YVONNE
[ADDRESS ON FILE]

PENNS CATERING INC
1183 OLD FANNIN RD
BRANDON, MS  39047

PENNSY CORP (SCHUBERT PLASTICS
ATTN: SUZANNE TAYLOR
245 LUNGREN RD
LENNI, PA  19052

PENNSYLVANIA AMERICAN WATER
852 WESLEY DR
MECHANICSBURG, PA  17055

PENNSYLVANIA DEPARTMENT OF REVENUE
PO BOX 280910
HARRISBURG, PA  17128

PENNSYLVANIA MOTOR TRUCK
ASSOCIATION
910 LINDA LANE
CAMP HILL, PA  17011

PENNWEST INDUSTRIAL TRUCKS, LLC
168 WESTEC DR
MOUNT PLEASANT, PA  15666

PENNWEST INDUSTRIAL TRUCKS, LLC
DBA PENNWEST TOYOTA LIFT
168 WESTEC DRIVE
MOUNT PLEASANT, PA  15666

PENNY POWER INC
2330 WEBSTER ST  602
OAKLAND, CA  94612

PENNY, CRAIG
[ADDRESS ON FILE]

PENNY, ROBERT
[ADDRESS ON FILE]

PENNY, ROBERT
[ADDRESS ON FILE]

PENNYBACKER, PRESTON
[ADDRESS ON FILE]

PENNYBAKER, STEVE
[ADDRESS ON FILE]

PENROSE WATER DEPT.
210 BROADWAY
PENROSE, CO  81240

PENROSE WATER DISTRICT
210 BROADWAY
PENROSE, CO  81240-9009

PENROSE, JAMES
[ADDRESS ON FILE]

PENSACOLA RUBBER ANDGASKET
4312 N. PALAFOX ST.
PENSACOLA, FL  32505

PENSION ACCOUNT NO. 134
UNION NATIONAL BANK OF ELGIN
101 E. CHICAGO ST.
ELGIN, IL  60120-6466

PENSION BENEFIT GUARANTY
CORPORATION
PATRICIA KELLY, CHIEF FINANCIAL OFFICER
1200 K STREET, NW
WASHINGTON, DC  20015

PENSION FUND LOCAL 445
15 STONE CASTLE ROAD
ROCK TAVERN, NY  12575

PENSKE RENTAL TRUCK
2675 MORGANTOWN RD
READING  19607

PENSKE TRUCK LEASING CANADA INC
P.O. BOX 223
POSTAL STATION M
CALGARY, AB  T2P 2H6
CANADA

PENSKE TRUCK LEASING CANADA INC
PO BOX 7476 STATION A
TORONTO, ON  M5W 3C1
CANADA

PENSKE TRUCK LEASING CO L P
P.O. BOX 223
POSTAL STATION M
CALGARY, AB  T2P 2H6
CANADA

PENSKE TRUCK LEASING CO L P
P.O. BOX 7476
TORONTO, ON  M5W 3C1
CANADA

PENSKE TRUCK LEASING CO L P
P.O. BOX 827380
PHILADELPHIA, PA  19182-7380

PENSKE TRUCK LEASING CO L P
PO BOX 532658
ATLANTA, GA  30353

PENSKE TRUCK LEASING CO L P
PO BOX 7429
PASADENA, CA  91110

PENSKE TRUCK LEASING CO L P
PO BOX 802577
CHICAGO, IL  60680

PENSKE TRUCK LEASING CO L P
PO BOX 802577
CHICAGO, IL  60680-2577

PENSKE TRUCK LEASING CO L P
PO BOX 827380
PHILADELPHIA, PA  19182

PENSKE TRUCK LEASING CO, LP
2675 MORGANTOWN RD, PO BOX 1321
READING, PA  19607

PENSKE TRUCK LEASING CO, LP
333 COLFAX ST
ROCHESTER, NY  14606

PENSKE TRUCK LEASING CO, LP
P.O. BOX 11325
STATION CENTRE
MONTREAL, QC  H3C 5H1
CANADA

PENSKE TRUCK LEASING CO., L.P.
10067 S HARLEM AVE
CHICAGO RIDGE, IL  60415

PENSKE TRUCK LEASING
2675 MORGANTOWN RD
READING, PA  19607

PENSKE TRUCK LEASING
53 MORRISON AVE
ATTN JOSHUA BONNINGTON
SACRAMENTO, CA  95838

PENSKE TRUCK LEASING
BRIAN HARD, PRESIDENT & CEO
ROUTE 10 GREEN HILLS
READING, PA  19603

PENSKE TRUCK LEASING
P.O. BOX 827380
PHILADELPHIA, PA  19182

PENSKE TRUCK LEASING
PO BOX 7429
PASADENA, CA  91109

PENSKE
2470 WESTBELT DR
COLUM, OH  43228

PENSKE
2555 TELEGRAPH RD
BLOOMFIELD HILLS  48302

PENSKE
436 RIVERSIDE AVE
ATTN ELIZABETH KELLA
MEDFORD, MA  02155

PENSKE
ATTN: GENERAL COUNSEL
2675 MORGANTOWN ROAD
READING, PA  19607

PENSON, CHRISTOPHER
[ADDRESS ON FILE]

PENTA INTERNATIONAL CORPORATIO
ATTN: DEVIN REESE
ACCOUNTS PAYABLE
50 OKNER PKWY
LIVINGSTON, NJ  07039

PENTAGON LOGISTICS INC
7045 MILLCREEK DRIVE
MISSISSAUGA, ON  L5N 3R3
CANADA

PENTAIR
405 EAST 78TH STREET
BLOOMINGTON, MN  55420-1251

PENTAIR
WILLIAMS & ASSOCIATES INC
405 E 78TH ST
BLOOMINGTON, MN  55420-1251

PENTAIR
WILLIAMS & ASSOCIATES, 405 E 78TH ST
BLOOMINGTON, MN  55420

PENTAPOLIS FORWARDING INC
8410 TEJAS LOOP STE 100
LAREDO, TX  78045

PENTTA TRADING INTERNATIONAL LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

PENTZ, ROLAND
[ADDRESS ON FILE]

PENTZ, ROLAND
[ADDRESS ON FILE]

PENUELAZ, JOHN
[ADDRESS ON FILE]

PEOPLEREADY INC.
P.O. BOX 820145
PHILADELPHIA, PA  19182-0145

PEOPLES CAPITAL AND LEASING CORP
850 MAIN ST
BC03/RC871
BRIDGEPORT, CT  06604

PEOPLES UNITED BANK NA
850 MAIN ST
BRIDGEPORT, CT  06604

PEOPLES
8100 W SAHARA AVE, STE 200
LAS VEGAS, NV  89117

PEOPLES, ANTHONY
[ADDRESS ON FILE]

PEOPLES, BRIAN
[ADDRESS ON FILE]

PEOPLES, TROY
[ADDRESS ON FILE]

PEOPLES, WILLIAM
[ADDRESS ON FILE]

PEORIA DRYWALL AND PAINTING
5414 N JAMES RD
PEORIA, IL  61615

PEOSTA WAREHOUSING, INC.
PO BOX 51
PEOSTA, IA  52068

PEPE, PHILIP G
[ADDRESS ON FILE]

PEPIC, SVETO
[ADDRESS ON FILE]

PEPPARD, HEATHER
[ADDRESS ON FILE]

PEPPER, ALIKA
[ADDRESS ON FILE]

PEPPER, MICHAEL
[ADDRESS ON FILE]

PEPPERMILL CASINOS,INC.
ATTN: RISK MGMT. DEPT.
380 BRINKBY AVE STE B
RENO, NV  89509-4349

PEPPIATT, GARRETT
[ADDRESS ON FILE]

PEPPLER, JOSEPH
[ADDRESS ON FILE]

PEPSI BEVERAGES COMPANY
CASS INFORMATION SYSTEMS, PO BOX
17608
SAINT LOUIS, MO  63178

PEPSI BEVERAGES COMPANY
PO BOX 17666
SAINT LOUIS, MO  63178

PEPSI
ATTN: ANGELIC LIVINGSTON
TRANSPORTATION INSIGHT
310 MAIN AVE WAY SE
HICKORY, NC  28602

PEPSICO CLAIMS
C/O CASS INFORMATION SYSTEMS
PO BOX 17600
SAINT LOUIS, MO  63178

PEPSICO
CONDATA GLOBAL, 1315 W 22ND ST STE 300
OAK BROOK, IL  60523

PEPSICO
RWMS
29857 NETWORK PLACE
CHICAGO, IL  60673

PER MAR SECURITY SERVICES
PO BOX 1101
DAVENPORT, IA  52805

PERA, KIMBERLY J
[ADDRESS ON FILE]

PERA, KIMBERLY
[ADDRESS ON FILE]

PERALES BROTHERS TRANSPORTATION INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

PERALES, ALFREDO
[ADDRESS ON FILE]

PERALES, ISIDRO
[ADDRESS ON FILE]

PERALES, NOE
[ADDRESS ON FILE]

PERALTA LOGISTICS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

PERALTA, DARWIN
[ADDRESS ON FILE]

PERALTA, JOSE
[ADDRESS ON FILE]

PERALTA, PEDRO
[ADDRESS ON FILE]

PERAY, IRENA
[ADDRESS ON FILE]

PERAZA, ARLENE
[ADDRESS ON FILE]

PERCHATKIN, OLEG
[ADDRESS ON FILE]

PERCHEVITCH, TOM
[ADDRESS ON FILE]

PERCIFULL, ERICA R
[ADDRESS ON FILE]

PERCY EXPRESS LOGISTIC INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

PERCY TRANSPORTATION INC
1600 GOLF RD, SUITE 1200
ROLLING MEADOWS, IL  60008

PERCY, ANGIE
[ADDRESS ON FILE]

PERDIGON LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

PERDOMO-PAZ, DIEGO
[ADDRESS ON FILE]

PEREA, RICHARD
[ADDRESS ON FILE]

PEREGRINE LOGISTICS LLC
697 SOMERSET AVE
60 W MEDINAH CIRCLE UNIT  205
WEST DUNDEE, IL  60118

PEREIRA INDUSTRIAL CONSTRUCTION
& MAINTENANCE INC
15355 W GRANT LINE RD
TRACY, CA  95304

PEREIRA TRUCKING INC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

PEREIRA, CAROL
[ADDRESS ON FILE]

PEREIRA, DANIEL
[ADDRESS ON FILE]

PEREIRA, JONATHAN
[ADDRESS ON FILE]

PEREIRA, MARCIO
[ADDRESS ON FILE]

PEREIRA, RUSSELL
[ADDRESS ON FILE]

PEREMSKY ENTERPRISES LLC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

PERESCHUK, LARRY
[ADDRESS ON FILE]

PEREZ & RAMOS LOGISTICS LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

PEREZ CARIAS, MIGUEL A
[ADDRESS ON FILE]

PEREZ CARRILLO, JORGE
[ADDRESS ON FILE]

PEREZ EXPRESS, LLC
3386 ELM ST  4
HUBBARD, OR  97032

PEREZ INVESTMENTS GROUP LTD LIABILITY
CO
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PEREZ MENDEZ, MIGUEL
[ADDRESS ON FILE]

PEREZ NIEVES, ELIEZER
[ADDRESS ON FILE]

PEREZ ORTIZ, MIGUEL
[ADDRESS ON FILE]

PEREZ SORDO, YAINIER
[ADDRESS ON FILE]

PEREZ TINOCO, MATEO
[ADDRESS ON FILE]

PEREZ TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PEREZ, AARON
[ADDRESS ON FILE]

PEREZ, ABRAHAM
[ADDRESS ON FILE]

PEREZ, ADORFO
[ADDRESS ON FILE]

PEREZ, ALVARO
[ADDRESS ON FILE]

PEREZ, ANDREW
[ADDRESS ON FILE]

PEREZ, ANGEL
[ADDRESS ON FILE]

PEREZ, ANGEL
[ADDRESS ON FILE]

PEREZ, ANTHONY
[ADDRESS ON FILE]

PEREZ, ANTHONY
[ADDRESS ON FILE]

PEREZ, ANTONIO
[ADDRESS ON FILE]

PEREZ, APOLONIO
[ADDRESS ON FILE]

PEREZ, ARMANDO
[ADDRESS ON FILE]

PEREZ, ARMANDO
[ADDRESS ON FILE]

PEREZ, ARMANDO
[ADDRESS ON FILE]

PEREZ, ARTURO
[ADDRESS ON FILE]

PEREZ, ASHLY
[ADDRESS ON FILE]

PEREZ, ASHLY
[ADDRESS ON FILE]

PEREZ, BEATRICE
[ADDRESS ON FILE]

PEREZ, BERTHA
[ADDRESS ON FILE]

PEREZ, CARLOS I
[ADDRESS ON FILE]

PEREZ, CARLOS
[ADDRESS ON FILE]

PEREZ, CARMEN
[ADDRESS ON FILE]

PEREZ, CATHY
[ADDRESS ON FILE]

PEREZ, CESAR
[ADDRESS ON FILE]

PEREZ, DARIEL
[ADDRESS ON FILE]

PEREZ, DAVID
[ADDRESS ON FILE]

PEREZ, DEBORA
[ADDRESS ON FILE]

PEREZ, EDUARDO
[ADDRESS ON FILE]

PEREZ, EDWARD
[ADDRESS ON FILE]

PEREZ, EDWIN
[ADDRESS ON FILE]

PEREZ, ERIC
[ADDRESS ON FILE]

PEREZ, ESTEBAN
[ADDRESS ON FILE]

PEREZ, FRANCISCO
[ADDRESS ON FILE]

PEREZ, FRANK
[ADDRESS ON FILE]

PEREZ, FRANK
[ADDRESS ON FILE]

PEREZ, GODO
[ADDRESS ON FILE]

PEREZ, HECTOR
[ADDRESS ON FILE]

PEREZ, HELEN
[ADDRESS ON FILE]

PEREZ, ISRAEL
[ADDRESS ON FILE]

PEREZ, ISRAEL
[ADDRESS ON FILE]

PEREZ, JAMES
[ADDRESS ON FILE]

PEREZ, JESSE
[ADDRESS ON FILE]

PEREZ, JESSENIA
[ADDRESS ON FILE]

PEREZ, JESSICA
[ADDRESS ON FILE]

PEREZ, JESUS
[ADDRESS ON FILE]

PEREZ, JOANNE
[ADDRESS ON FILE]

PEREZ, JOHN
[ADDRESS ON FILE]

PEREZ, JOHN
[ADDRESS ON FILE]

PEREZ, JOHNNY
[ADDRESS ON FILE]

PEREZ, JORDAN
[ADDRESS ON FILE]

PEREZ, JORGE
[ADDRESS ON FILE]

PEREZ, JOSE B.
[ADDRESS ON FILE]

PEREZ, JOSE
[ADDRESS ON FILE]

PEREZ, JOSE
[ADDRESS ON FILE]

PEREZ, JOSE
[ADDRESS ON FILE]

PEREZ, JOSEPH
[ADDRESS ON FILE]

PEREZ, JUAN A
[ADDRESS ON FILE]

PEREZ, JULIAN
[ADDRESS ON FILE]

PEREZ, JULIUS
[ADDRESS ON FILE]

PEREZ, KEVIN
[ADDRESS ON FILE]

PEREZ, KYLER
[ADDRESS ON FILE]

PEREZ, LAWRENCE
[ADDRESS ON FILE]

PEREZ, LAZARO
[ADDRESS ON FILE]

PEREZ, LEONARDO
[ADDRESS ON FILE]

PEREZ, LUIS
[ADDRESS ON FILE]

PEREZ, MARCELINO
[ADDRESS ON FILE]

PEREZ, MICHAEL
[ADDRESS ON FILE]

PEREZ, MIGUEL
[ADDRESS ON FILE]

PEREZ, MIGUEL
[ADDRESS ON FILE]

PEREZ, NELSON
[ADDRESS ON FILE]

PEREZ, NELSON
[ADDRESS ON FILE]

PEREZ, NICHOLAS C
[ADDRESS ON FILE]

PEREZ, NOEL
[ADDRESS ON FILE]

PEREZ, OCTAVIO
[ADDRESS ON FILE]

PEREZ, OTONIEL
[ADDRESS ON FILE]

PEREZ, PATRICK
[ADDRESS ON FILE]

PEREZ, PAUL
[ADDRESS ON FILE]

PEREZ, RAFAEL
[ADDRESS ON FILE]

PEREZ, RAYMOND
[ADDRESS ON FILE]

PEREZ, RICHARD
[ADDRESS ON FILE]

PEREZ, ROBERT
[ADDRESS ON FILE]

PEREZ, ROGERIO
[ADDRESS ON FILE]

PEREZ, RUDY
[ADDRESS ON FILE]

PEREZ, SAMUEL
[ADDRESS ON FILE]

PEREZ, SAMUEL
[ADDRESS ON FILE]

PEREZ, SERGIO
[ADDRESS ON FILE]

PEREZ, TRINA
[ADDRESS ON FILE]

PEREZ, WILFRED
[ADDRESS ON FILE]

PEREZ, YHUNIER
[ADDRESS ON FILE]

PEREZ-CEDANO, AMAURY
[ADDRESS ON FILE]

PEREZCHICA, ERNESTO
[ADDRESS ON FILE]

PEREZ-GRAJEDA, JOSE
[ADDRESS ON FILE]

PEREZ-HERNANDEZ, FEDERICO
[ADDRESS ON FILE]

PEREZ-MEJIA, MARCELO
[ADDRESS ON FILE]

PEREZ-ORTIZ, YURITSI
[ADDRESS ON FILE]

PEREZ-ORTIZ, YURITSI
[ADDRESS ON FILE]

PEREZ-VALENCIA, LEXINGTON
[ADDRESS ON FILE]

PEREZ-VALENCIA, LEXINGTON
[ADDRESS ON FILE]

PEREZ-VENTURA, MOISES
[ADDRESS ON FILE]

PERFECT TIMING SVCS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

PERFECT TIMING TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124

PERFECT TRANSPORT INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL 60053

PERFECT TRANSPORTATION, LLC
OR PERFECT TRANSPORTATION
450 WEST 16TH PLACE
INDIANAPOLIS, IN 46202

PERFECTA EXPRESS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

PERFECTED CARE TRANSPORT &
LOGISTICS LLC
OR TBS FACTORING SVC LLC
PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

PERFECTED DRIVING LLC
C/O DWIGHT WRIGHT
2097 PIERCE WAY
BUFORD, GA 30519-2246

PERFECTING FREIGHT AND LOGISTICS LLC
OR INTEGRITY FACTORING & CONSULTING,
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT 84130

PERFECTION DOOR COMPANY INC
PO BOX 1498
STERLING, CO 80751

PERFECTION HEATING & AIR
525 S BARKER AVE
EVANSVILLE, IN 47712

PERFICUT LAWN & LANDSCAPE INC
PO BOX 200477
DALLAS, TX 75320

PERFICUT LAWN & LANDSCAPE INC.
PO BOX 918
ANKENY, IA 50021

PERFITT, BRIAN
[ADDRESS ON FILE]

PERFORM TRANSPORT INC
5601 S PADRE ISLAND
CORPUS CHRISTI, TX 78412

PERFORMANCE CARRIER INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

PERFORMANCE CARRIERS LLC
5 GOODYEAR LN
BURLINGTON, NJ 08016-3417

PERFORMANCE DELIVERS
7168 VINE ST
HIGHLAND, CA 92346

PERFORMANCE DIESEL PARTS & SERVICE
2715 MARION DRIVE
KENDALLVILLE, IN 46755

PERFORMANCE DIESEL PARTS & SERVICE
628 UHL DRIVE
KENDALLVILLE, IN 46755

PERFORMANCE ENGINEERING
RACING ENGINES, INC
2176 CENTER INDUSTRIAL CT
JENISON, MI 49428

PERFORMANCE FIRE PROTECTION LTD.
950B TECUMSEH RD W
WINDSOR, ON N8X 2A8
CANADA

PERFORMANCE OFFICE PAPERS INC
21565 HAMBURG AVE
LAKEVILLE, MN 55044

PERFORMANCE PACKAGING INC
7850 BARNSBURY RD
WEST BLOOMFIELD, MI 48324

PERFORMANCE SYSTEMS INTEGRATION LLC
DBA FIRE KING OF SEATTLE INC.
12521 EVERGREEN DR STE C
MUKILTEO, WA 98275

PERFORMANCE SYSTEMS INTEGRATION LLC
DBA FIRE KING OF SEATTLE INC.
240 S HOLDEN ST
SEATTLE, WA  98108

PERFORMANCE SYSTEMS INTEGRATION LLC
DBA FIRE KING OF SEATTLE INC.
PO BOX 8528
PASADENA, CA  91109

PERFORMANCE TOWING
1402 26TH ST SE
WATERTOWN, SD  57201

PERFORMANCE TRUCK
ATTN: MISTY DELCAMBRE
1701 INTERSTATE 10 E
BAYTOWN, TX  77521

PERFORMANCE TRUCKING, INC.
OR MARQUETTE TRANPORTATION FINANCE
PO BOX 1450 NW 7939
MINNEAPOLIS, MN  55485

PERFORMANCE WATER PRODUCTS
6902 ARAGON CIR
BUENA PARK, CA  90620

PERGO
2000 PERGO PKWY.
GARNER, NC  27529

PERHAC, CHRISTOPH
[ADDRESS ON FILE]

PERI A MARANDO
[ADDRESS ON FILE]

PERIMETER SECURITY SYSTEMS
7501 BOULDER VIEW DR STE 103
RICHMOND, VA  23225

PERIMETER TRANSPORTATION CO., LLC
5515 E HOLMES RD
MEMPHIS, TN  38118

PERINA TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

PERINE, KADARRIUS
[ADDRESS ON FILE]

PERINE, RANDY
[ADDRESS ON FILE]

PERIO INC
ATTN: LANCE MCMANUS
2011 FORD DR
ASHLAND, OH  44805

PERKINS, ANDREW
[ADDRESS ON FILE]

PERKINS, ANTHONY
[ADDRESS ON FILE]

PERKINS, AREATHYE
[ADDRESS ON FILE]

PERKINS, BERKLEY
[ADDRESS ON FILE]

PERKINS, CARL
[ADDRESS ON FILE]

PERKINS, CHARLES
[ADDRESS ON FILE]

PERKINS, CLAYTON
[ADDRESS ON FILE]

PERKINS, CLIFTON
[ADDRESS ON FILE]

PERKINS, COURTNEY
[ADDRESS ON FILE]

PERKINS, DANIEL L
[ADDRESS ON FILE]

PERKINS, DANIEL
[ADDRESS ON FILE]

PERKINS, DEREK
[ADDRESS ON FILE]

PERKINS, DESHAWN
[ADDRESS ON FILE]

PERKINS, DEXTER
[ADDRESS ON FILE]

PERKINS, DONNELL
[ADDRESS ON FILE]

PERKINS, DOUGLAS
[ADDRESS ON FILE]

PERKINS, EUGENE
[ADDRESS ON FILE]

PERKINS, JACK
[ADDRESS ON FILE]

PERKINS, JAMES
[ADDRESS ON FILE]

PERKINS, JUSTIN
[ADDRESS ON FILE]

PERKINS, KENDRICK
[ADDRESS ON FILE]

PERKINS, MICHAEL
[ADDRESS ON FILE]

PERKINS, MICHAEL
[ADDRESS ON FILE]

PERKINS, RASHEDAH N
[ADDRESS ON FILE]

PERKINS, RAYSEAN
[ADDRESS ON FILE]

PERKINS, RICHARD
[ADDRESS ON FILE]

PERKINS, RICKEY
[ADDRESS ON FILE]

PERKINS, RODERICK
[ADDRESS ON FILE]

PERKINS, STEPHEN
[ADDRESS ON FILE]

PERKINS, TAMISHA
[ADDRESS ON FILE]

PERKINS, VICTOR
[ADDRESS ON FILE]

PERKO, LUKE
[ADDRESS ON FILE]

PERL, JAMES
[ADDRESS ON FILE]

PERLINGER, DANIEL
[ADDRESS ON FILE]

PERMATEX INC
6875 PARKLAND BLVD
SOLON, OH  44139

PERNAS, NOEL
[ADDRESS ON FILE]

PERNELL MURRAY
[ADDRESS ON FILE]

PERNELL, JORDAN
[ADDRESS ON FILE]

PERNELL, NATHANIEL
[ADDRESS ON FILE]

PERO TRUCKING INC
7940 DORSEY RUN RD
JESSUP, MD  20794

PERONE, NEIL
[ADDRESS ON FILE]

PEROSKY, ANDREW S
[ADDRESS ON FILE]

PERRELL, DALE
[ADDRESS ON FILE]

PERRETT, CLAUD
[ADDRESS ON FILE]

PERRETT, HENRY (CLAUDE)
[ADDRESS ON FILE]

PERRETT, HENRY C
[ADDRESS ON FILE]

PERRI LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

PERRIEN, MAKAYLA
[ADDRESS ON FILE]

PERRIEN, MIRONDA
[ADDRESS ON FILE]

PERRIMAN, KENNETH
[ADDRESS ON FILE]

PERRIMAN, KENNETH
[ADDRESS ON FILE]

PERRIN, CINDY
[ADDRESS ON FILE]

PERRONE, CHARLES
[ADDRESS ON FILE]

PERROTTA, ROBERTO
[ADDRESS ON FILE]

PERRY BROTHERS TRANSPORTATION LLC
10664 VILLAGE CROSSING
JONESBORO, GA  30238

PERRY D NEVILLE
[ADDRESS ON FILE]

PERRY NEVILLE
[ADDRESS ON FILE]

PERRY TRANSPORTATION LLC
4504 BAYNE ST
ROCKVILLE, MD  20853

PERRY, ANTHONY
[ADDRESS ON FILE]

PERRY, BRYON
[ADDRESS ON FILE]

PERRY, CHAD
[ADDRESS ON FILE]

PERRY, CHRISTOPHER
[ADDRESS ON FILE]

PERRY, CLIFFORD
[ADDRESS ON FILE]

PERRY, DALE
[ADDRESS ON FILE]

PERRY, DAVID
[ADDRESS ON FILE]

PERRY, DERRELL
[ADDRESS ON FILE]

PERRY, DOMINICK
[ADDRESS ON FILE]

PERRY, DOMINICK
[ADDRESS ON FILE]

PERRY, DOUGLAS
[ADDRESS ON FILE]

PERRY, DWAINE
[ADDRESS ON FILE]

PERRY, EDSEL
[ADDRESS ON FILE]

PERRY, ELMO
[ADDRESS ON FILE]

PERRY, ETHAN
[ADDRESS ON FILE]

PERRY, HARLEY
[ADDRESS ON FILE]

PERRY, HAYDEN
[ADDRESS ON FILE]

PERRY, ISSAC
[ADDRESS ON FILE]

PERRY, JACOLVA
[ADDRESS ON FILE]

PERRY, JAMES
[ADDRESS ON FILE]

PERRY, JOHN TODD
[ADDRESS ON FILE]

PERRY, JUSTIN
[ADDRESS ON FILE]

PERRY, KEIKO
[ADDRESS ON FILE]

PERRY, LAMAR
[ADDRESS ON FILE]

PERRY, LINDA C
[ADDRESS ON FILE]

PERRY, MANCELLOUS
[ADDRESS ON FILE]

PERRY, MARQUISE
[ADDRESS ON FILE]

PERRY, MYRACA
[ADDRESS ON FILE]

PERRY, PAUL
[ADDRESS ON FILE]

PERRY, RANDY
[ADDRESS ON FILE]

PERRY, RAYSHAWN
[ADDRESS ON FILE]

PERRY, RICHARD
[ADDRESS ON FILE]

PERRY, ROBERT
[ADDRESS ON FILE]

PERRY, ROBERT
[ADDRESS ON FILE]

PERRY, SCOTT J
[ADDRESS ON FILE]

PERRY, STANLEY
[ADDRESS ON FILE]

PERRY, STEPHEN
[ADDRESS ON FILE]

PERRY, STEPHEN
[ADDRESS ON FILE]

PERRY, STEPHEN
[ADDRESS ON FILE]

PERRY, THOMAS
[ADDRESS ON FILE]

PERRY, TODD
[ADDRESS ON FILE]

PERRY, TODD
[ADDRESS ON FILE]

PERRY, TOMICA
[ADDRESS ON FILE]

PERRY, TRAVIS
[ADDRESS ON FILE]

PERRY, TREY
[ADDRESS ON FILE]

PERRY, WILLIAM THOMAS
[ADDRESS ON FILE]

PERRYDISE LLC
824 SOUTHWOOD DR
MURRAY, UT  84107

PERRYMAN, JUSTIN
[ADDRESS ON FILE]

PERRYMAN, NATHAN
[ADDRESS ON FILE]

PERRYSBURG PLUMBING, HEATING
& AIR CONDITIONING LLC
1620 WATERS EDGE DR.
PERRYSBURG, OH  43551

PERSAUD, DAVE
[ADDRESS ON FILE]

PERSAUD, DAVID
[ADDRESS ON FILE]

PERSAUD, RICKY
[ADDRESS ON FILE]

PERSHING (0443)
ATT JOSEPH LAVARA/PROXY DEPT
1 PERSHING PLAZA
JERSEY CITY, NJ  07399

PERSIA TRANSPORTATION INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PERSON, CEDRIC
[ADDRESS ON FILE]

PERSON, RASHAD
[ADDRESS ON FILE]

PERSON, RODNEY
[ADDRESS ON FILE]

PERSONAL LOGISTICS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

PERSONNEL SAFETY ENTERPRISES, INC.
3716 N EAGLE MOUNTAIN DR
FLAGSTAFF, AZ  86004

PERU TRUCK & TIRE
PO BOX 1293
PERU, IN  46970

PERUCHO, GILBERTO
[ADDRESS ON FILE]

PERUCHO, JANELYN
[ADDRESS ON FILE]

PERUN LOGISTICS INC
OR SUNBELT FINANCE LLC
PO BOX 1000 DEPT 144
MEMPHIS, TN  38148-0144

PERZEL, THOMAS
[ADDRESS ON FILE]

PESCADOR, EMIL
[ADDRESS ON FILE]

PESCH, JASON
[ADDRESS ON FILE]

PESCH, STEVEN
[ADDRESS ON FILE]

PESEK, STEVEN
[ADDRESS ON FILE]

PESEN, NEDIM
[ADDRESS ON FILE]

PESEN, NEDIM
[ADDRESS ON FILE]

PESINA, JEROME
[ADDRESS ON FILE]

PESTMASTER SERVICES OF SIOUX FALLS
2003 N 4TH AVE
SIOUX FALLS, SD  57104

PESTMASTER SERVICES OF SIOUX FALLS
4712 S DUNLAP AVE
SIOUX FALLS, SD  57106

PETACK, MICHAEL
[ADDRESS ON FILE]

PETANA LLC
OR TBS FACTORING SVC LLC
PO BOX 151052
OGDEN, UT  84415

PETE E MURRAY
[ADDRESS ON FILE]

PETE INSANA AUTO & TRUCK REPAIR
TOWING
& CRANE SVC INC.
139-140 OHIO ST
WASHINGTON, PA  15301

PETE INSANA AUTO & TRUCK REPAIR
TOWING
& CRANE SVC INC.
REPAIR & TOWING INC, 139-140 OHIO ST
WASHINGTON, PA  15301

PETE RIECKE
[ADDRESS ON FILE]

PETE, SHONDA
[ADDRESS ON FILE]

PETER GUTIERREZ
[ADDRESS ON FILE]

PETER HOERNER
[ADDRESS ON FILE]

PETER J BERMAN
[ADDRESS ON FILE]

PETER J GRENIER
[ADDRESS ON FILE]

PETER J JACKSON
[ADDRESS ON FILE]

PETER J JOHNSON
[ADDRESS ON FILE]

PETER LUCHT
[ADDRESS ON FILE]

PETER M MCKIBBEN
[ADDRESS ON FILE]

PETER PRO TRANSPORT INC
11031 MESSMORE ROAD
UTICA, MI  48317

PETER PRO TRANSPORT INC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

PETER SHOUDY
[ADDRESS ON FILE]

PETER TURESKI
[ADDRESS ON FILE]

PETER VENEGAS INC
PO BOX 451804
LAREDO, TX  78045

PETER W BUZZELL JR INC
79 DIAMOND LANE
HOLLIS, ME  04042

PETER, CHRISTOPHER
[ADDRESS ON FILE]

PETER, JOEMAR
[ADDRESS ON FILE]

PETER, NATALIE
[ADDRESS ON FILE]

PETERBILT MANITOBA LTD
1895 BROOKSIDE BLVD
WINNIPEG, MB  R3C 2E6
CANADA

PETERBILT MANITOBA LTD
75 DON VALLEY PKWY
SPRINGFIELD, MB  R0E 1J0
CANADA

PETERBILT OF ATLANTA LLC
172 VAN MAR BLVD
JACKSON, GA  30233

PETERBILT OF KCMO
3801 N. SKILES AVE.
KANSAS CITY, MO  64161

PETERBILT OF KCMO
8915 WOODEND RD
KANSAS CITY, KS  66111

PETERBILT OF WYOMING
4113 W YELLOWSTONE HWY
CASPER, WY  82604

PETERBILT OF WYOMING
ATTN: LISA CRIMM
1555 VIEW DR
CASPER, WY  82601

PETERBILT TRUCK PARTS & EQUIPMENT LLC
PO BOX 399383
SAN FRANCISCO, CA  94139

PETERBILT TRUCK PARTS & EQUIPMENT LLC
PO BOX 889383
LOS ANGELES, CA  90088

PETERBUILT OF CINCINNATI
2550 ANNUITY DR
CINCINNATI, OH 45241

PETERMAN & ASSOCIATES OF OHIO
12248 OWL CREEK RD
WAPAKONETA, OH 45895

PETERMAN, CRAIG
[ADDRESS ON FILE]

PETERMAN, VALERIE
[ADDRESS ON FILE]

PETERS BILLIARDS DISTRIBUTION CENTER
7685 PARKLAWN AVE.
EDINA, MN 55435

PETERS HEATING & AIR CONDITIONING
4520 BROADWAY
QUINCY, IL 62305

PETERS INVESTMENTS LLC
1620 S HASTINGS WAY
EAU CLAIRE, WI 54701

PETERS INVESTMENTS, LLC
ATTN: JON PETERS
1620 S HASTINGS WAY
EAU CLAIRE, WI 54701

PETERS JR., CYRUS
[ADDRESS ON FILE]

PETERS TRANS SOLUTIONS LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO 64187

PETERS, ADAM
[ADDRESS ON FILE]

PETERS, ALVIN
[ADDRESS ON FILE]

PETERS, AVERY
[ADDRESS ON FILE]

PETERS, CHERYL
[ADDRESS ON FILE]

PETERS, CHRISTOPHER
[ADDRESS ON FILE]

PETERS, CLIFF
[ADDRESS ON FILE]

PETERS, DARIAN
[ADDRESS ON FILE]

PETERS, GARY A
[ADDRESS ON FILE]

PETERS, JAMES
[ADDRESS ON FILE]

PETERS, JARED
[ADDRESS ON FILE]

PETERS, JOHN
[ADDRESS ON FILE]

PETERS, JUSTIN
[ADDRESS ON FILE]

PETERS, KELLY
[ADDRESS ON FILE]

PETERS, KENNETH
[ADDRESS ON FILE]

PETERS, KREIG
[ADDRESS ON FILE]

PETERS, PATRICK
[ADDRESS ON FILE]

PETERS, RICHARD
[ADDRESS ON FILE]

PETERS, ROBIN
[ADDRESS ON FILE]

PETERS, SCOTT
[ADDRESS ON FILE]

PETERS, TAMIRA
[ADDRESS ON FILE]

PETERS, WENDY
[ADDRESS ON FILE]

PETERS, XAVIER
[ADDRESS ON FILE]

PETERSEN ANNE
[ADDRESS ON FILE]

PETERSEN CONVEYOR INC
11240 GARNET CT
SAINT MICHAEL, MN  55376

PETERSEN PLUMBING
DBA PETERSEN PLUMBING, PO BOX 22406
EUGENE, OR  97402

PETERSEN TRUCKING
OR ASSET FUNDING SOURCE, PO BOX 497
ANKENY, IA  50021

PETERSEN, AUSTIN
[ADDRESS ON FILE]

PETERSEN, BRENDA
[ADDRESS ON FILE]

PETERSEN, CHAD
[ADDRESS ON FILE]

PETERSEN, CHRISTOPHER
[ADDRESS ON FILE]

PETERSEN, DAVID
[ADDRESS ON FILE]

PETERSEN, ERIC
[ADDRESS ON FILE]

PETERSEN, FERNANDO
[ADDRESS ON FILE]

PETERSEN, FRANKLIN
[ADDRESS ON FILE]

PETERSEN, JANCY W
[ADDRESS ON FILE]

PETERSEN, JANCY
[ADDRESS ON FILE]

PETERSEN, KASSIDEE
[ADDRESS ON FILE]

PETERSEN, KATELYN
[ADDRESS ON FILE]

PETERSEN, MARIA
[ADDRESS ON FILE]

PETERSEN, MITCHELL
[ADDRESS ON FILE]

PETERSEN, PAULA
[ADDRESS ON FILE]

PETERSEN, RUSS
[ADDRESS ON FILE]

PETERSHEIM, LOREN
[ADDRESS ON FILE]

PETERSON ALUMINUM
1005 TONNE RD
ELK GROVE VILLAGE, IL  60007

PETERSON CORPORATION
TCI, PO BOX 750236
MEMPHIS, TN  38175

PETERSON II, ROBERT
[ADDRESS ON FILE]

PETERSON LOGISTICS LLC
OR CT CASH LLC, PO BOX 122189
DALLAS, TX  75312-2189

PETERSON MACHINERY CO.
PO BOX 2218
SAN LEANDRO, CA  94577

PETERSON SALES & DISTRUBUTION INC
7920 N. ALPINE ROAD
LOVES PARK, IL  61111

PETERSON TRANSLOGISTICS
410 CHERRY BRANCH LANE
FAIRBURN, GA  30213

PETERSON TRUCKS INC
2718 TEAGARDEN STREET
SAN LEANDRO, CA  94577

PETERSON TRUCKS INC
PO BOX 11287, 61 NE COLUMBIA BLVD.
PORTLAND, OR  97211

PETERSON TRUCKS
61 NE COLUMBIA BLVD
PORTLAND, OR  97211

PETERSON TRUCKS, INC.
P.O. BOX 101777
PASADENA, CA  91189

PETERSON, ABIGAIL
[ADDRESS ON FILE]

PETERSON, ANDREA
[ADDRESS ON FILE]

PETERSON, ANDREW
[ADDRESS ON FILE]

PETERSON, BRENT
[ADDRESS ON FILE]

PETERSON, BRET
[ADDRESS ON FILE]

PETERSON, BRIAN
[ADDRESS ON FILE]

PETERSON, COLEMAN
[ADDRESS ON FILE]

PETERSON, DALE
[ADDRESS ON FILE]

PETERSON, DARRYL
[ADDRESS ON FILE]

PETERSON, DIRK
[ADDRESS ON FILE]

PETERSON, DWAYNE
[ADDRESS ON FILE]

PETERSON, EDWARD
[ADDRESS ON FILE]

PETERSON, GARNER
[ADDRESS ON FILE]

PETERSON, GLENN
[ADDRESS ON FILE]

PETERSON, JACOB
[ADDRESS ON FILE]

PETERSON, JAMES
[ADDRESS ON FILE]

PETERSON, JEFF
[ADDRESS ON FILE]

PETERSON, JEFFERY
[ADDRESS ON FILE]

PETERSON, JEFFREY
[ADDRESS ON FILE]

PETERSON, JERRAD
[ADDRESS ON FILE]

PETERSON, JOSHUA
[ADDRESS ON FILE]

PETERSON, JULIUS
[ADDRESS ON FILE]

PETERSON, KWENTON
[ADDRESS ON FILE]

PETERSON, LOUIS
[ADDRESS ON FILE]

PETERSON, MARICELA
[ADDRESS ON FILE]

PETERSON, MICHAEL
[ADDRESS ON FILE]

PETERSON, MONICA
[ADDRESS ON FILE]

PETERSON, RALPH
[ADDRESS ON FILE]

PETERSON, RICHARD
[ADDRESS ON FILE]

PETERSON, TED
[ADDRESS ON FILE]

PETERSON, TIMOTHY
[ADDRESS ON FILE]

PETERSON, TODD
[ADDRESS ON FILE]

PETERSON, TRENTON
[ADDRESS ON FILE]

PETERSON, VINCENT
[ADDRESS ON FILE]

PETERSON, WILLIAM
[ADDRESS ON FILE]

PETERSON, ZELISSIA
[ADDRESS ON FILE]

PETERSONS TOWING
324 N MITCHELL ST, PO BOX 670
CADILLAC, MI  49601

PETERS-TIPPETTS, ELAINE
[ADDRESS ON FILE]

PETES FLEET SERVICES LLC
2431 14TH AVE SE STE A
WATERTOWN, SD  57201

PETES PAINTING
BOX 84
DUGALD, MB  R0E 0K0
CANADA

PETES PERFECTION PLUS, INC.
435 S.WHEELING ROAD
WHEELING, IL  60090

PETES TOWING
21841 PACIFIC HIGHWAY S
DES MOINES, WA  98198

PETES TOWING
PO BOX 98783
DES MOINES, WA  98198

PETHE, MIKE
[ADDRESS ON FILE]

PETIGNY, GIOVANNI
[ADDRESS ON FILE]

PETIPRIN, CODY
[ADDRESS ON FILE]

PETIT PAS
[ADDRESS ON FILE]

PETIT, MONTE
[ADDRESS ON FILE]

PETIT-CLAIR, NATHAN
[ADDRESS ON FILE]

PETIT-FRERE, DIEU-SEUL
[ADDRESS ON FILE]

PETITT, TERRANCE
[ADDRESS ON FILE]

PETRA TRUCKING SVCS LLC
OR INTEGRITY FACTORING & CONSULTING,
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

PETRAS, MICHELLE
[ADDRESS ON FILE]

PETRASKA, DANIEL
[ADDRESS ON FILE]

PETRBOK, JARED
[ADDRESS ON FILE]

PETREE, DEAN
[ADDRESS ON FILE]

PETRERE, ANTHONY
[ADDRESS ON FILE]

PETREY, DURRELL
[ADDRESS ON FILE]

PETREY, KARL
[ADDRESS ON FILE]

PETREY, KEVIN
[ADDRESS ON FILE]

PETRI, ROBERT
[ADDRESS ON FILE]

PETRICEVIC, NEBOJSA
[ADDRESS ON FILE]

PETRICK, GLEN
[ADDRESS ON FILE]

PETRIE, JOHN
[ADDRESS ON FILE]

PETRIE, KELLY
[ADDRESS ON FILE]

PETRIELLO, GREGORY
[ADDRESS ON FILE]

PETRIELLO, GUY
[ADDRESS ON FILE]

PETRILLO, JOSEPH
[ADDRESS ON FILE]

PETRISK, BEVERLY
[ADDRESS ON FILE]

PETRO LOGISTICS LLC
910 S KIRKWOOD  120
KIRKWOOD, MO  63122

PETROCARD, INC.
PO BOX 34243
SEATTLE, WA  98124

PETROFF TOWING
3801 N. 89TH STREET
CASEYVILLE, IL  62232

PETROGAS GROUP SOUTH CAROLINA
279 CEDARCREST DRIVE
LEXINGTON, SC  29072

PETROGEORGE, CHRIS
[ADDRESS ON FILE]

PETROLEUM EQUIPMENT & SERVICE, INC.
PO BOX 1949
DENVER, NC  28037

PETROLEUM EQUIPMENT COMPANY
405 40TH AVE N
NASHVILLE, TN  37209

PETROLEUM EQUIPMENT COMPANY, INC.
PO BOX 180417
RICHLAND, MS  39218

PETROLEUM EQUIPMENT INC
3950 W DOUGLAS AVE
MILWAUKEE, WI  53209

PETROLEUM PRODUCTS FLEET FUELING
PO BOX 644283
PITTSBURGH, PA  15264

PETROLEUM SERVICES INC
PO BOX 53968
FAYETTEVILLE, NC  28305

PETROLEUM SERVICES, INC.
4200 E LOMBARD ST
BALTIMORE, MD  21224

PETROLEUM STORAGE TANK FUND
PO BOX 83720
BOISE, ID  83720

PETROPOULOS, TYLER
[ADDRESS ON FILE]

PETROS A HABTEMARIAM
[ADDRESS ON FILE]

PETROSERVE, INC.
7039 ELLISON ROAD
STOKESDALE, NC  27357

PETROSKI PLUMBING
337 SOUTH WALNUT ST
NANTICOKE, PA  18634

PETROSKI, THOMAS
[ADDRESS ON FILE]

PETROVIC, WILLIAM
[ADDRESS ON FILE]

PETROZE, TIMOTHY
[ADDRESS ON FILE]

PETRUS, REUBEN J
[ADDRESS ON FILE]

PETRUS, REUBEN
[ADDRESS ON FILE]

PETRUS, WILLIAM
[ADDRESS ON FILE]

PETRUSO, JAMES
[ADDRESS ON FILE]

PETRUZZELLO, JOHN
[ADDRESS ON FILE]

PETRY, CHRISTIAN
[ADDRESS ON FILE]

PETRY, DENNIS
[ADDRESS ON FILE]

PETRY, PAUL
[ADDRESS ON FILE]

PETSCHE, MATT
[ADDRESS ON FILE]

PETSCHE, WILLIAM
[ADDRESS ON FILE]

PETSPORT USA
1160 RAILROAD AVE
PITTSBURG, CA  94565

PETSPORT USA
ATTN: BRIANA AYALA
1160 RAILROAD AVE
PITTSBURG, CA  94565

PETTENGILL, RANCE
[ADDRESS ON FILE]

PETTERSSON, MICHAEL
[ADDRESS ON FILE]

PETTET, SAM
[ADDRESS ON FILE]

PETTIE, KENNETH
[ADDRESS ON FILE]

PETTIJOHN, BRUCE
[ADDRESS ON FILE]

PETTIJOHN, COLTON
[ADDRESS ON FILE]

PETTIS, JOE
[ADDRESS ON FILE]

PETTIS, LOREN
[ADDRESS ON FILE]

PETTIT, AARON
[ADDRESS ON FILE]

PETTIT, CAMERON
[ADDRESS ON FILE]

PETTIT, KEVIN
[ADDRESS ON FILE]

PETTIT, MARIE
[ADDRESS ON FILE]

PETTIT, MICHAEL
[ADDRESS ON FILE]

PETTIT, ROBERT
[ADDRESS ON FILE]

PETTIT, WAYNE
[ADDRESS ON FILE]

PETTITT, ANGELA
[ADDRESS ON FILE]

PETTRY, ROGER
[ADDRESS ON FILE]

PETTUS, BYRON
[ADDRESS ON FILE]

PETTUS, LARRY
[ADDRESS ON FILE]

PETTUS, SEAN
[ADDRESS ON FILE]

PETTWAY, CHRISTOPHER
[ADDRESS ON FILE]

PETTWAY, SIM
[ADDRESS ON FILE]

PETTY EXPRESS TRANSPORTATION LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

PETTY, BENJAMIN
[ADDRESS ON FILE]

PETTY, DANIEL
[ADDRESS ON FILE]

PETTY, DAVID
[ADDRESS ON FILE]

PETTY, DAVID
[ADDRESS ON FILE]

PETTY, ERIC
[ADDRESS ON FILE]

PETTY, GREG
[ADDRESS ON FILE]

PETTY, HASAAN
[ADDRESS ON FILE]

PETTY, JARRETT
[ADDRESS ON FILE]

PETTY, JEFF
[ADDRESS ON FILE]

PETTY, JIMMIE
[ADDRESS ON FILE]

PETTY, PHILIP L
[ADDRESS ON FILE]

PETTY, RICKEY
[ADDRESS ON FILE]

PETTY, STAN
[ADDRESS ON FILE]

PETTY, THOMAS
[ADDRESS ON FILE]

PETTY, TREVON
[ADDRESS ON FILE]

PETTY, VERNON
[ADDRESS ON FILE]

PEW, STEVE
[ADDRESS ON FILE]

PEYTON BURNHAM
[ADDRESS ON FILE]

PEYTON J THOMAS
[ADDRESS ON FILE]

PEYTON VENDOR / FOUNTAIN CO
LOCKBOX 773496, 3496 SOLUTIONS CENTER
CHICAGO, IL  60677

PEYTON VENDOR / MID-SOUTH
LOCKBOX 773496, 3496 SOLUTIONS CENTER
CHICAGO, IL  60677

PEYTON VENDOR / NORTHERN
LOCKBOX 773496, 3496 SOLUTIONS CENTER
CHICAGO, IL  60677

PEYTON VENDOR / PHOENIX
LOCKBOX 773496, 3496 SOLUTIONS CENTER
CHICAGO, IL  60677

PEYTON VENDOR / SOUTHEASTERN
LOCKBOX 773496, 3496 SOLUTIONS CENTER
CHICAGO, IL  60677

PEYTON, CHRISTOPHER
[ADDRESS ON FILE]

PEYTON, MORRIS L
[ADDRESS ON FILE]

PEYTON, MORRIS L
[ADDRESS ON FILE]

PEYTON, MORRIS L
[ADDRESS ON FILE]

PEYTON, MORRIS
[ADDRESS ON FILE]

PEZQUEDA, JORGE
[ADDRESS ON FILE]

PEZZI, JOSHUA
[ADDRESS ON FILE]

PEZZINO, ANTHONY
[ADDRESS ON FILE]

PEZZINO, JOHN
[ADDRESS ON FILE]

PFAFF, MARK
[ADDRESS ON FILE]

PFANNENSTIEL, DERRICK
[ADDRESS ON FILE]

PFANNENSTIEL, LISA
[ADDRESS ON FILE]

PFANNENSTIEL, TRENT
[ADDRESS ON FILE]

PFARR, MATTHEW
[ADDRESS ON FILE]

PFAU, SALLY
[ADDRESS ON FILE]

PFEFFER, DAVID
[ADDRESS ON FILE]

PFEFFER, SHANNON
[ADDRESS ON FILE]

PFEIFER, RANDY
[ADDRESS ON FILE]

PFEIFER, RICHARD
[ADDRESS ON FILE]

PFEIFFER, SCOTT
[ADDRESS ON FILE]

PFENNING, BRIAN
[ADDRESS ON FILE]

PFK EXPRESS LLC
OR TBS FACTORING SVC LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

PFLIEGER, MICHAEL J
[ADDRESS ON FILE]

PFOHL, WILLIAM
[ADDRESS ON FILE]

PG & V TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

PG EXPRESS INC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

PG FREIGHT SERVICE CO
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PG GOLF LLC
12520 W AIRPORT BLVD STE 900
SUGAR LAND, TX  77478

PG SPECIALIZED PLUS, LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

PG&E
300 LAKESIDE DR
OAKLAND, CA  94612-3534

PG&E
PO BOX 997300
SACRAMENTO  95899-7300

PGA TRANSPORT LLC
3910 TORRINGTON AVENUE
PARMA, OH  44134

PGH EXPRESS LP
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

PGHOC SHIPPING LLC
3118 S. LINDA WAY
SANTA ANA, CA  92704

PGHOC SHIPPING LLC
A & P WAREHOUSE, 748 CADENCE VIEW WAY
HENDERSON, NV  89011

PGL
C/O PERIMETER INTERNATIONAL
PO BOX 975649
DALLAS, TX  75373

PGL
CONNECTING BUS. ON TIME
2800 STORY ROAD WEST STE. 100
IRVING, TX  75038

PGP SOLUTIONS
7754 DE LA LOIRE
ANJOU, QC  H1K3M8
CANADA

PGS TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

PGW AUTOGLASS LLC
P.O. BOX 775583
CHICAGO, IL  60677

PGW
C/O ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE  725
CHICAGO, IL  60654

PGW
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

PHALEN, AMANDA
[ADDRESS ON FILE]

PHAM, DIEP
[ADDRESS ON FILE]

PHAN I YOUNG
[ADDRESS ON FILE]

PHAN, YAO
[ADDRESS ON FILE]

PHAN, YOUNG
[ADDRESS ON FILE]

PHANG CHIN INC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

PHANTOM LOGISTICS
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

PHANTRO TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

PHARAOH TRUCKING CORPORATION
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

PHARES, ANN
[ADDRESS ON FILE]

PHARES, JOSH
[ADDRESS ON FILE]

PHARMACHEM LABORATORIES
766 S DEPOT DR STE 2
OGDEN, UT  84404

PHARRIS, JOHN
[ADDRESS ON FILE]

PHASE II DIESEL INC
186 S ROBINSON AVE
NEWBURGH, NY  12550

PHASE II TRANSPORTATION, INC.
P O BOX 470
WASHOUGAL, WA  98671

PHASE II
ATTN: PHYLLIS SACCHI
21 INDUSTRIAL AVE
UPPER SADDLE RIVER, NJ  07458

PHASE TWO  ECHO GLOBAL
ATTN: NICOLE TUCKER
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

PHEA, RASMEY
[ADDRESS ON FILE]

PHELAN, DAVID
[ADDRESS ON FILE]

PHELAN, WAYNE
[ADDRESS ON FILE]

PHELPS FARMS, INC.
41 S HIGH ST 21ST FLOOR
COLUMBUS, OH  43215

PHELPS, BRANDON
[ADDRESS ON FILE]

PHELPS, BROK
[ADDRESS ON FILE]

PHELPS, JOHN
[ADDRESS ON FILE]

PHELPS, MARC
[ADDRESS ON FILE]

PHELPS, MARK
[ADDRESS ON FILE]

PHELPS, RONALD
[ADDRESS ON FILE]

PHENECIE, TOM
[ADDRESS ON FILE]

PHENOMENAL TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

PHER TRUCKING
1910 COLETA PLACE
GARLAND, TX  75040

PHIFER, DECARLO
[ADDRESS ON FILE]

PHIFER, JAMES R
[ADDRESS ON FILE]

PHIL BANE
[ADDRESS ON FILE]

PHIL DORNBIER TRUCKING INC
217 STATE STREET
GARNER, IA  50438

PHIL MANESS
[ADDRESS ON FILE]

PHILA OCCHEALTH
DBA WORKNET OCC MED, PO BOX 827842
PHILADELPHIA, PA  19182

PHILAMALEE, PAUL
[ADDRESS ON FILE]

PHILIP & JENNIFER DIRUSSO
[ADDRESS ON FILE]

PHILIP CULLUM
[ADDRESS ON FILE]

PHILIP J SIMMONS
[ADDRESS ON FILE]

PHILIP PADGETT MD
[ADDRESS ON FILE]

PHILIP WALTON
[ADDRESS ON FILE]

PHILIPPE J POTTER
[ADDRESS ON FILE]

PHILIPS MUSTANG LLC
5200 S W MEADOWS RD
LAKE OSWEGO, OR  97035

PHILIPS, PATRICK
[ADDRESS ON FILE]

PHILISTIN, DANIEL
[ADDRESS ON FILE]

PHILL CAP (8460)
ATT PROXY MGR
141 W JACKSON BLVD
CBOT BLDG, STE 3050
CHICAGO, IL  60604

PHILLIP AVILA
[ADDRESS ON FILE]

PHILLIP D GAMBLE
[ADDRESS ON FILE]

PHILLIP H STEWART
[ADDRESS ON FILE]

PHILLIP K DOW
[ADDRESS ON FILE]

PHILLIP, JAMES
[ADDRESS ON FILE]

PHILLIPS 66
TMC, 14800 CHARLSON RD STE 2100
EDEN PRAIRIE, MN  55347

PHILLIPS AIR COMPRESSOR
5946 S WESTERN AVE
CHICAGO, IL  60636

PHILLIPS BODY SHOP INC
133 GRAY RD
GORHAM, ME  04038

PHILLIPS COLLECTION
ATTN: DAVID MANN
CLAIMS
916 FINCH AVE
HIGH POINT, NC  27263

PHILLIPS FEED & PET SUPPLY
1005 BROOKSIDE ROAD STE 350
ALLENTOWN, PA  18106

PHILLIPS JR, RUSSELL
[ADDRESS ON FILE]

PHILLIPS LAWN, LLC
PO BOX 14021
SHAWNEE MISSION, KS  66285

PHILLIPS LOGISTICS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

PHILLIPS PLATING CORP
ATTN: LINDA SCHILLING
984 N LAKE AVE
PHILLIPS, WI  54555

PHILLIPS TANK & STRUCTURE
ATTN: ACCOUNTS RECEIVABLE
13A TALBOT AVE
BRADDOCK, PA  15104

PHILLIPS TRANSPORTATION INC
OR TAB BANK, PO BOX 150290
OGDEN, UT  84415

PHILLIPS VAN-HEUSEN
ATTN: NICOLE RANDAZZO
127 LIBERTY INDUSTRIAL PKWY
MCDONOUGH, GA  30253

PHILLIPS, ADAM W
[ADDRESS ON FILE]

PHILLIPS, ALEISHA
[ADDRESS ON FILE]

PHILLIPS, ALEXANDER
[ADDRESS ON FILE]

PHILLIPS, ANDRE
[ADDRESS ON FILE]

PHILLIPS, AUBREY
[ADDRESS ON FILE]

PHILLIPS, BARRY
[ADDRESS ON FILE]

PHILLIPS, BENNETT
[ADDRESS ON FILE]

PHILLIPS, BRET
[ADDRESS ON FILE]

PHILLIPS, CARL
[ADDRESS ON FILE]

PHILLIPS, CARLA
[ADDRESS ON FILE]

PHILLIPS, CHAD
[ADDRESS ON FILE]

PHILLIPS, CHRIS
[ADDRESS ON FILE]

PHILLIPS, CHRISTOPHER
[ADDRESS ON FILE]

PHILLIPS, CHRISTOPHER
[ADDRESS ON FILE]

PHILLIPS, CHRISTOPHER
[ADDRESS ON FILE]

PHILLIPS, CHRISTOPHER
[ADDRESS ON FILE]

PHILLIPS, CLIFTON
[ADDRESS ON FILE]

PHILLIPS, COREY
[ADDRESS ON FILE]

PHILLIPS, CURTIS PHILLIPS
[ADDRESS ON FILE]

PHILLIPS, DANIELLE
[ADDRESS ON FILE]

PHILLIPS, DAVID
[ADDRESS ON FILE]

PHILLIPS, DAVID
[ADDRESS ON FILE]

PHILLIPS, DAVID
[ADDRESS ON FILE]

PHILLIPS, DEMARQUIS
[ADDRESS ON FILE]

PHILLIPS, DONVIANTE
[ADDRESS ON FILE]

PHILLIPS, DOUGLAS
[ADDRESS ON FILE]

PHILLIPS, DOUGLAS
[ADDRESS ON FILE]

PHILLIPS, EDWARD
[ADDRESS ON FILE]

PHILLIPS, ERIC
[ADDRESS ON FILE]

PHILLIPS, FRED
[ADDRESS ON FILE]

PHILLIPS, GARRET
[ADDRESS ON FILE]

PHILLIPS, JAMES
[ADDRESS ON FILE]

PHILLIPS, JAMES
[ADDRESS ON FILE]

PHILLIPS, JERRY
[ADDRESS ON FILE]

PHILLIPS, JESSIE
[ADDRESS ON FILE]

PHILLIPS, JESSIE
[ADDRESS ON FILE]

PHILLIPS, JOHN
[ADDRESS ON FILE]

PHILLIPS, JOSHUA
[ADDRESS ON FILE]

PHILLIPS, JOSIAH
[ADDRESS ON FILE]

PHILLIPS, KAMERON
[ADDRESS ON FILE]

PHILLIPS, KAREN
[ADDRESS ON FILE]

PHILLIPS, KENNETH
[ADDRESS ON FILE]

PHILLIPS, KIRK
[ADDRESS ON FILE]

PHILLIPS, KRISTAN
[ADDRESS ON FILE]

PHILLIPS, KURT A
[ADDRESS ON FILE]

PHILLIPS, LAMONT
[ADDRESS ON FILE]

PHILLIPS, LARRY
[ADDRESS ON FILE]

PHILLIPS, LARRY
[ADDRESS ON FILE]

PHILLIPS, LAURIE
[ADDRESS ON FILE]

PHILLIPS, LESLIE
[ADDRESS ON FILE]

PHILLIPS, LISA
[ADDRESS ON FILE]

PHILLIPS, MARK
[ADDRESS ON FILE]

PHILLIPS, MARVIN
[ADDRESS ON FILE]

PHILLIPS, MATTHEW
[ADDRESS ON FILE]

PHILLIPS, MATTHEW
[ADDRESS ON FILE]

PHILLIPS, MICHAEL W
[ADDRESS ON FILE]

PHILLIPS, MICHAEL
[ADDRESS ON FILE]

PHILLIPS, NATHAN
[ADDRESS ON FILE]

PHILLIPS, OTIS
[ADDRESS ON FILE]

PHILLIPS, OTIS
[ADDRESS ON FILE]

PHILLIPS, PATRICK
[ADDRESS ON FILE]

PHILLIPS, PATRICK
[ADDRESS ON FILE]

PHILLIPS, PAUL
[ADDRESS ON FILE]

PHILLIPS, PERRY
[ADDRESS ON FILE]

PHILLIPS, PRESTON
[ADDRESS ON FILE]

PHILLIPS, RANDY L
[ADDRESS ON FILE]

PHILLIPS, RAYMOND
[ADDRESS ON FILE]

PHILLIPS, REGINALD
[ADDRESS ON FILE]

PHILLIPS, ROB
[ADDRESS ON FILE]

PHILLIPS, ROBERT
[ADDRESS ON FILE]

PHILLIPS, ROBERT
[ADDRESS ON FILE]

PHILLIPS, ROBERT
[ADDRESS ON FILE]

PHILLIPS, RODERICK
[ADDRESS ON FILE]

PHILLIPS, ROGER
[ADDRESS ON FILE]

PHILLIPS, RUDOLPH
[ADDRESS ON FILE]

PHILLIPS, RUTH
[ADDRESS ON FILE]

PHILLIPS, RYAN
[ADDRESS ON FILE]

PHILLIPS, SADEKIE
[ADDRESS ON FILE]

PHILLIPS, SAMUEL
[ADDRESS ON FILE]

PHILLIPS, SANDRAE
[ADDRESS ON FILE]

PHILLIPS, SHEREE
[ADDRESS ON FILE]

PHILLIPS, SHERRI
[ADDRESS ON FILE]

PHILLIPS, STAZSA
[ADDRESS ON FILE]

PHILLIPS, STEVEN
[ADDRESS ON FILE]

PHILLIPS, TERRENCE
[ADDRESS ON FILE]

PHILLIPS, TIMOTHY
[ADDRESS ON FILE]

PHILLIPS, TIMOTHY
[ADDRESS ON FILE]

PHILLIPS, TOBY
[ADDRESS ON FILE]

PHILLIPS, TODD
[ADDRESS ON FILE]

PHILLIPS, WILLIAM
[ADDRESS ON FILE]

PHILLIPS, WILLIAM
[ADDRESS ON FILE]

PHILLIPS, WILLIAM
[ADDRESS ON FILE]

PHILMORE, KAMAYA
[ADDRESS ON FILE]

PHILS COUNTY LINE SERVICE INC
23680 WEST US 10
REED CITY, MI  49677

PHILS GARAGE LLC
5370 RTE 193 BLDG D
KINGSVILLE, OH  44048

PHIMMASONE, MIKE
[ADDRESS ON FILE]

PHIN, PHEAR
[ADDRESS ON FILE]

PHIPPIN, THOMAS
[ADDRESS ON FILE]

PHIPPS GENERATIONAL WEALTH, LLC
OR PROVIDENT COMMERCIAL FINANCE, LLC
P.O. BOX 11407 DEPT  2659
BIRMINGHAM, AL  35246-2659

PHIPPS, CHARLES
[ADDRESS ON FILE]

PHIPPS, COREY
[ADDRESS ON FILE]

PHIPPS, DUANE
[ADDRESS ON FILE]

PHIPPS, GERREN
[ADDRESS ON FILE]

PHIPPS, JOHN COREY
[ADDRESS ON FILE]

PHIPPS, TIMOTHY
[ADDRESS ON FILE]

PHL TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

PHLOEM TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

PHOEBE CORPORATE HEALTH CENTER
2410 SYLVESTER ROAD
ALBANY, GA 31705

PHOENICIA TRADING
[ADDRESS ON FILE]

PHOENIX CARGO LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320-5154

PHOENIX CITY TREASURER
PO BOX 29690
PHOENIX, AZ 85038

PHOENIX CONTROLS
75 DISCOVERY WAY
ACTON, MA 01720

PHOENIX ELECTRIC CO LLC
PO BOX 14037
PORTLAND, OR 97293

PHOENIX ENTERPRISES
5742 NW 75 WAY
PARKLAND, FL 33067

PHOENIX EXPEDITE
OR FIRST AVENUE FUNDING LLC
PO BOX 16714
ATLANTA, GA 30321-0714

PHOENIX EXPRESS TRANS CORP
6 POND CT, 0
HILLSBOROUGH, NJ 08844

PHOENIX EXPRESS TRANS CORP
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

PHOENIX FENCE COMPANY
PO BOX 21183
PHOENIX, AZ 85036

PHOENIX FIRE PROTECTION INC
2022 SNYDER AVE
CHEYENNE, WY 82001

PHOENIX FIRE SYSTEMS
DBA BASIC FIRE, 13825 S. INDIANA AVE
CHICAGO, IL 60827

PHOENIX FIRE SYSTEMS
DBA BASIC FIRE, 26113 S RIDGELAND AVE
MONEE, IL 60449

PHOENIX FLEXOGRAPHIC
ATTN: MARK HUNT
320 ANDERSON RD.
ALBEMARLE, NC 28001

PHOENIX FREIGHT SVCS CORP
2186 BALMORAL AVE
UNION, NJ 07083

PHOENIX HAULING LLC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO 63195-3086

PHOENIX LOGISTICS CORP
866 N TAMARAC BLVD
ADDISON, IL 60101

PHOENIX METRO TOWING
2244 W. APACHE TRAIL
APACHE JUNCTION, AZ 85120

PHOENIX RESEARCH INDUSTRIES, INC.
PO BOX 2319
DULUTH, GA 30096

PHOENIX SPECIALIZED SVCS LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN 38148-1000

PHOENIX TOW
1505 S BLUFF RD
MONTEBELLO, CA 90640

PHOENIX TRANSPORT INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

PHOENIX TRANSPORTATION SERVICES, LLC
OR TAB BANK, PO BOX 150290
OGDEN, UT 84415

PHOENIX TRUCKING COMPANY LLC
1379 N CREEK DR
WIXOM, MI 48393

PHOENIX TRUCKLINE LLC
254 S MULBERRY STE 113
MESA, AZ 85202

PHOENIX TRUXX
[ADDRESS ON FILE]

PHOENIX UNITED LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261

PHOENIX WATER AND WASTEWATER
OPERATIONS
370 SUSQUEHANNA AVE
MILTON, PA 17847

PHOENIX XPRESS LLC
OR FINANCIAL CARRIER SVCS
PO BOX 151052
OGDEN, UT 84415

PHOENIX, KEITH
[ADDRESS ON FILE]

PHOEUR, DARNNY
[ADDRESS ON FILE]

PHOMMACHARINH, JOHNSON
[ADDRESS ON FILE]

PHOMMAVANH, ADRIAN
[ADDRESS ON FILE]

PHOTON LOGISTICS INCORPORATED
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ 07701

PHP 7 EXPRESS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

PHP SYSTEMS/THE FLOWER BUCKET
5534 HARVEY WILSON DRIVE
HOUSTON, TX 77020

PHUNG, CHINDA
[ADDRESS ON FILE]

PHUQUY TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

PHYLLIS MITCHELL
[ADDRESS ON FILE]

PHYSICAL EXAMS, INC
313 MACCORKLE SW, STE 201
CHARLESTON, WV 25303

PHYSICAL EXAMS, INC
P O BOX 1157
WEXFORD, PA 15090

PHYSICIANS HEALTH CENTER
1448 N. KROME AVE., 101
HOMESTEAD, FL 33034

PHYSICIANS HEALTH CENTER
20535 NW 2ND AVE., 150
MIAMI, FL 33169

PHYSICIANS HEALTH CENTER
6221 NW 36TH STREET
MIAMI, FL 33166

PHYSICIANS HEALTH CENTER
6990 NW 37TH AVE
MIAMI, FL 33147

PHYSICIANS HEALTH CENTER
7887 N. KENDALL DR., 102
MIAMI, FL 33156

PHYSICIANS HEALTH CENTER
8100 OAK LN STE 400
MIAMI LAKES, FL 33016

PHYSICIANS IMMEDIATE CARE CENTER
243 CHENEY DRIVE WEST, STE 200
TWIN FALLS, ID 83301

PHYSICIANS IMMEDIATE CARE CHIC
BILLING DEPARTMENT, PO BOX 8799
CAROL STREAM, IL 60197

PHYSICIANS IMMEDIATE CARE
NORTH CHICAGO LLC, PO BOX 8799
CAROL STREAM, IL 60197-8799

PI FIN CORP/CDS (5075)
ATT ROB MCNEIL OR PROXY MGR
666 BURRARD ST
STE 1900
VANCOUVER, BC V6C 2G3 CANADA

PIACENTINO, RICHARD
[ADDRESS ON FILE]

PIAM MANSOURI-FARD
[ADDRESS ON FILE]

PIANO STUDIOS & SHOWCASE.
1560 BIDDLE RD
MEDFORD, OR 97504

PIANTINO, JOANN
[ADDRESS ON FILE]

PIAROWSKI, MICHAEL
[ADDRESS ON FILE]

PIASECKI, WOJCIECH
[ADDRESS ON FILE]

PIATCHEK, RHONDA
[ADDRESS ON FILE]

PIAZZA, JEREMIAH
[ADDRESS ON FILE]

PIAZZA, JEREMIAH
[ADDRESS ON FILE]

PIAZZA, PAULA
[ADDRESS ON FILE]

PIAZZOLA, RYAN
[ADDRESS ON FILE]

PIB INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

PICARD, JUSTIN
[ADDRESS ON FILE]

PICARD, NICOLE
[ADDRESS ON FILE]

PICARELLI, STEVEN
[ADDRESS ON FILE]

PICARELLO, KIMBERLY
[ADDRESS ON FILE]

PICA-SNEEDEN, CHARLES
[ADDRESS ON FILE]

PICCOLO INC
PO BOX 9850
BOWLINGGREEN, KY  42101

PICCOLO, RALPH
[ADDRESS ON FILE]

PICH, NICK
[ADDRESS ON FILE]

PICHARDO, CARLOS
[ADDRESS ON FILE]

PICHARDO, RAFAEL
[ADDRESS ON FILE]

PICHARDO, RAFAEL
[ADDRESS ON FILE]

PICHARDO, RAFAEL
[ADDRESS ON FILE]

PICHEL, CONRADO
[ADDRESS ON FILE]

PICHLER, OLIVIA
[ADDRESS ON FILE]

PICINICH, JOHN
[ADDRESS ON FILE]

PICKELL, STEVEN
[ADDRESS ON FILE]

PICKENS BIZNESS SERVICES LLC
OR RIVIERA FINANCE OF TX, PO BOX 202487
DALLAS, TX  75320-2487

PICKENS FAMILY LOGISTICS, INC.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PICKENS JANITORIAL AND LAWN SERVICE
188 LOTTVILLE RD
CANTON, MS  39046

PICKENS, ARTHUR
[ADDRESS ON FILE]

PICKENS, CARLOS
[ADDRESS ON FILE]

PICKENS, CHANCE
[ADDRESS ON FILE]

PICKENS, CHERISE
[ADDRESS ON FILE]

PICKENS, DARRELL E
[ADDRESS ON FILE]

PICKENS, DEBORAH
[ADDRESS ON FILE]

PICKERILL, JASON
[ADDRESS ON FILE]

PICKERING TRAILER RENTALS & SALES INC.
4-910 DILLINGHAM ROAD
PICKERING, ON  L1W 1Z6
CANADA

PICKERING, TIMOTHY
[ADDRESS ON FILE]

PICKERS, CHRIS
[ADDRESS ON FILE]

PICKETT, ANITRA
[ADDRESS ON FILE]

PICKETT, BRETT
[ADDRESS ON FILE]

PICKETT, JASON
[ADDRESS ON FILE]

PICKETT, MICHAEL
[ADDRESS ON FILE]

PICKETT, RICK
[ADDRESS ON FILE]

PICKNEY TRANSPORTATION COMPANY LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PICTSWEET COMPANY
10 PICTSWEET DR
BELLS, TN  38006

PICTURE ME ROLLIN TRUCKING LLC
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX  75222-7352

PIDEL LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

PIECES DAUTO & CAMION COATICO
325 RUE CUTTING
COATICOOK, QC  J1A 2G2
CANADA

PIED PIPER EXTERMINATORS, INC.
210 AIRPORT BLVD.
FREEDOM, CA  95019

PIEDMONT FLEET SERVICES INC
201 MILL RIDGE RD
LYNCHBURG, VA  24502

PIEDMONT HEALTHCARE, INC.
PO BOX 102859
ATLANTA, GA  30368

PIEDMONT NATURAL GAS CO.
PO BOX 1246
CHARLOTTE, NC  28201-1246

PIEDMONT NATURAL GAS
4720 PIEDMONT ROW DR
CHARLOTTE, NC  28210

PIEDMONT TRIAD
115 S. CHESTNUT
WINSTON SALEM, NC

PIEDMONT TRUCK CENTER, INC.
PO BOX 18109
GREENSBORO, NC  27419

PIEDMONT TRUCK TIRES, INC.
PIEDMONT TT COLUMBIA, 1401 PINEVIEW RD
COLUMBIA, SC  29209

PIEDMONT TRUCK TIRES, INC.
PO BOX 18228
GREENSBORO, NC  27419

PIEDMONT URGENT CARE BY WELLSTREET
LLC
PO BOX 1175740
ATLANTA, GA  30368

PIEDMONT, LLC
PIEDMONT, LLC, PO BOX 503
BYRON CENTER, MI  49315

PIEDRA, ARMANDO
[ADDRESS ON FILE]

PIEHL, KEVIN
[ADDRESS ON FILE]

PIENKOWSKI, CHESTER
[ADDRESS ON FILE]

PIEPER HOUSTON ELECTRIC LP
PO BOX 801228
HOUSTON, TX  77280

PIER OF D NORT
6035 HWY 70 E
SAINT GERMAIN, WI  54558

PIER OF D NORT
ATTN: LORI ADLER
6035 HWY 70 E
ST GERMAIN, WI  54558

PIER TRANSPORTATION INC
OR ENGAGED FINANCIAL LLC, PO BOX 775553
CHICAGO, IL  60677-5553

PIERCE COUNTY BUDGET & FINANCE
PO BOX 11621
TACOMA, WA  98411

PIERCE HARRINGTON, ROBIN
[ADDRESS ON FILE]

PIERCE LOGISTICS LLC (MC114223)
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PIERCE LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

PIERCE TRUCKING
OR SUNBELT FINANCE, PO BOX 1000 DEPT 144
MEMPHIS, TN  38148

PIERCE, BERNARD
[ADDRESS ON FILE]

PIERCE, BRIAN
[ADDRESS ON FILE]

PIERCE, CHRISTOPHER
[ADDRESS ON FILE]

PIERCE, CLYDE
[ADDRESS ON FILE]

PIERCE, DENNIS
[ADDRESS ON FILE]

PIERCE, ETHAN
[ADDRESS ON FILE]

PIERCE, GARRY
[ADDRESS ON FILE]

PIERCE, GREG
[ADDRESS ON FILE]

PIERCE, JACOB
[ADDRESS ON FILE]

PIERCE, JEFFERY BENNETT
[ADDRESS ON FILE]

PIERCE, JEREMY
[ADDRESS ON FILE]

PIERCE, JEREMY
[ADDRESS ON FILE]

PIERCE, JOEL
[ADDRESS ON FILE]

PIERCE, KARLA
[ADDRESS ON FILE]

PIERCE, LAWRENCE
[ADDRESS ON FILE]

PIERCE, NICHOLAS
[ADDRESS ON FILE]

PIERCE, RANDY
[ADDRESS ON FILE]

PIERCE, RANDY
[ADDRESS ON FILE]

PIERCE, REGINALD
[ADDRESS ON FILE]

PIERCE, RICHARD
[ADDRESS ON FILE]

PIERCE, ROBERT
[ADDRESS ON FILE]

PIERCE, RODNEY
[ADDRESS ON FILE]

PIERCE, THOMAS
[ADDRESS ON FILE]

PIERCE, TIMOTHY
[ADDRESS ON FILE]

PIERCE, WILLIAM
[ADDRESS ON FILE]

PIERCY, BRYAN
[ADDRESS ON FILE]

PIERCY, TIMOTHY
[ADDRESS ON FILE]

PIERFEDERICI, JERRY
[ADDRESS ON FILE]

PIEROG, CHRISTOPHER
[ADDRESS ON FILE]

PIERRE BERTRAND
[ADDRESS ON FILE]

PIERRE C LEDBETTER
[ADDRESS ON FILE]

PIERRE FORTUNE
[ADDRESS ON FILE]

PIERRE SMITH
[ADDRESS ON FILE]

PIERRE TRUCK LINES INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

PIERRE, FRANTZLEY
[ADDRESS ON FILE]

PIERRE, FRANTZLEY
[ADDRESS ON FILE]

PIERRE, MATSOLILAS
[ADDRESS ON FILE]

PIERRE-LUC HUOT
[ADDRESS ON FILE]

PIERSCHALLA, STEVEN
[ADDRESS ON FILE]

PIERSON, DANIEL
[ADDRESS ON FILE]

PIERSON, GARY
[ADDRESS ON FILE]

PIERSON, KEVIN
[ADDRESS ON FILE]

PIERSON, MILTON
[ADDRESS ON FILE]

PIERSON, PRINCETON
[ADDRESS ON FILE]

PIETRYKA, ADAM
[ADDRESS ON FILE]

PIETRZAK, CASEY
[ADDRESS ON FILE]

PIFER PROPERTY HOLDINGS LP
687 CLEAR BROOK DRIVE
KELLER, TX  76248

PIFER PROPERTY HOLDINGS, LP
ATTN: KEVIN PIFER, PIFER SONS, LLC
687 CLEAR BROOK DRIVE
KELLER, TX  76248

PIGATT, GLORIA
[ADDRESS ON FILE]

PIGEON FREIGHT SVCS, INC.
OR PRO FUNDING INC
DEPT  3045, PO BOX 1000
MEMPHIS, TN  38148-3045

PIGG, FLOYD
[ADDRESS ON FILE]

PIGGOTT, CASEY
[ADDRESS ON FILE]

PIGGUE, BARRY
[ADDRESS ON FILE]

PIGGYBACK SERVICE CO.
P O BOX 5262
CHARLOTTE, NC  28299

PIGNATO, ANTHONY
[ADDRESS ON FILE]

PIGUES, ROBERT
[ADDRESS ON FILE]

PIKAL, LAUREN
[ADDRESS ON FILE]

PIKE TRANSFER, LLC
7520 WELCOME ROAD
NEW GERMANY, MN  55367

PIKE TRANSPORT, INC.
353 US 41 EAST
NEGAUNEE, MI  49866

PIKE, DENNIS E
[ADDRESS ON FILE]

PIKE, JEFFREY
[ADDRESS ON FILE]

PIKE, KEVIN
[ADDRESS ON FILE]

PIKE, WILLIAM
[ADDRESS ON FILE]

PIKES PEAK MOBILE TRUCK
P.O. BOX 63024
COLORADO SPRINGS, CO  80962

PIKES, MALCOLM
[ADDRESS ON FILE]

PIKUL, MATEUSZ
[ADDRESS ON FILE]

PIKUS, LARRY
[ADDRESS ON FILE]

PILARSKI, ABAGALE
[ADDRESS ON FILE]

PILATE, DARRYLE
[ADDRESS ON FILE]

PILCH, SCOTT
[ADDRESS ON FILE]

PILCHER, SAMUEL
[ADDRESS ON FILE]

PILECKI, MARK
[ADDRESS ON FILE]

PILGER, BRITTANY
[ADDRESS ON FILE]

PILGER, MICHAEL
[ADDRESS ON FILE]

PILGER, SAM
[ADDRESS ON FILE]

PILGRIM, JUSTIN
[ADDRESS ON FILE]

PILGRIM, PHILLIP
[ADDRESS ON FILE]

PILKINGTON, ALTHEA
[ADDRESS ON FILE]

PILLARD TRANSPORTATION LLC
14535 SKYGAZE ST
HOUSTON, TX  77090-6205

PILLMEIER, JOSEPH M
[ADDRESS ON FILE]

PILLMEIER, PIELSIE
[ADDRESS ON FILE]

PILLOW, CHRISTOPHER
[ADDRESS ON FILE]

PILLOW, JAMES
[ADDRESS ON FILE]

PILLOW, ROBERT
[ADDRESS ON FILE]

PILOT 777 LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

PILOT TRANS INC
OR ENGLAND CARRIER SVCS,
PO BOX 953086
ST LOUIS, MO  63195

PILOT TRAVEL CENTERS LLC
5500 LONAS DR. SUITE 260
KNOXVILLE, TN  37909

PILOT TRAVEL CENTERS LLC
5500 LONAS RD
KNOXVILLE, TN  37909

PILOT TRAVEL CENTERS LLC
ADAM WRIGHT, CHIEF EXECUTIVE OFFICER
5500 LONAS DRIVE
KNOXVILLE, TN  37909

PILOT TRAVEL CENTERS LLC
PO BOX 11407
BIRMINGHAM, AL  35246

PILOT
4607 S. HARDING STREET
INDIANAPOLIS, IN  46217

PILOT, MATHEW
[ADDRESS ON FILE]

PILUSOS SALES AND SERVICE LLC
PO BOX 342, 121 MOHAWK ST
WHITESBORO, NY  13492

PILUSOS SERVICE
PO BOX 342
WHITESBORO, NY  13492

PIMA COUNTY TREASURER
PO BOX 29011
PHOENIX, AZ  85038

PIMA COUNTY
PO BOX 29011
PHOENIX, AZ  85038

PIMENTEL, ANTONIO
[ADDRESS ON FILE]

PIMENTEL, DAVID
[ADDRESS ON FILE]

PIMENTEL, JESUS
[ADDRESS ON FILE]

PIMENTEL, JOEL
[ADDRESS ON FILE]

PIMENTEL, JORGE
[ADDRESS ON FILE]

PIMENTEL, JUSTIN
[ADDRESS ON FILE]

PIMENTEL, LISA
[ADDRESS ON FILE]

PIMENTEL, LUIS
[ADDRESS ON FILE]

PIMENTEL, MATTHEW
[ADDRESS ON FILE]

PIMENTEL, RICARDO
[ADDRESS ON FILE]

PIN 2 PIN LOGISTICS LTD
OR FACTOR DIRECT CORPORATION, PO BOX
606
MAPLE, ON  L6A 1S5
CANADA

PINA CARGO LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

PINA FLORES, LEONARDO
[ADDRESS ON FILE]

PINA TRUCKING LLC (LOS ANGELES CA)
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

PINA TRUCKING
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

PINA, ARTHUR
[ADDRESS ON FILE]

PINA, JOSE
[ADDRESS ON FILE]

PINA, LEILA
[ADDRESS ON FILE]

PINAQUEL GROUP LLC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

PINCHIN LTD
2470 MILLTOWER COURT
MISSISSAUGA, ON  L5N 7W5
CANADA

PINCKNEY, JELANI
[ADDRESS ON FILE]

PINCKNEY, JOHN
[ADDRESS ON FILE]

PINDER, DAVID
[ADDRESS ON FILE]

PINE DOOR MANUFACTURING INC
PO BOX 178
DARBY, MT  59829

PINE LOGISTICS CORP
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

PINE PALLET EXPRESS, INC.
3909 TR 369
MILLERSBURG, OH  44654

PINE POINT FARMS TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

PINE TREE TOWING
11427 E PIKE
CAMBRIDGE, OH  43725

PINEAPPLE TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

PINEAU, JOHN
[ADDRESS ON FILE]

PINEAU, JOHN
[ADDRESS ON FILE]

PINEDA ARTEAGA, MIGUEL
[ADDRESS ON FILE]

PINEDA LOGISTIC LLC
OR ECAPITAL FREIGHT FACTORING IN
PO BOX 206773
DALLAS, TX  75320-6773

PINEDA, DOMINIC
[ADDRESS ON FILE]

PINEDA, GERSSON
[ADDRESS ON FILE]

PINEDA, MIGUEL
[ADDRESS ON FILE]

PINEDA, RUBEN
[ADDRESS ON FILE]

PINEDA, ULISES
[ADDRESS ON FILE]

PINEDO, ANDREW
[ADDRESS ON FILE]

PINEGAR, PATRICK
[ADDRESS ON FILE]

PINEIRO GARCIA, RAYMOND
[ADDRESS ON FILE]

PINEIRO, LOUIS E
[ADDRESS ON FILE]

PINETTE, STEVEN
[ADDRESS ON FILE]

PINEWOOD STUDIOS
461 SANDY CREEK RD
SUITE 1102
ATLANTA, GA  30214

PINEWOOD TRANSPORT, LTD.
1651 REFUGEE ROAD
COLUMBUS, OH  43207

PING PONG EXPRESS LLC
OR ECAPITAL FREIGHT
FACTORING (EAST) CORP
PO BOX 100920
ATLANTA, GA  30384-0920

PING PONG EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PINHO, JOSEPH
[ADDRESS ON FILE]

PINK LOGISTICS LLC
325 INDUSTRIAL RD
ADAMSVILLE, TN  38310

PINK LOGISTICS LLC
OR BINTEE CAPITAL, 4940 W LAWRENCE AVE
CHICAGO, IL  60630

PINK LOGISTICS LLC
OR INVOICE SOLUTIONS, PO BOX 858
ADAMSVILLE, TN  38310

PINK PANTHERS, INC.
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PINKER, AMY
[ADDRESS ON FILE]

PINKERTON, MICHAEL
[ADDRESS ON FILE]

PINKERTON, SCOTT
[ADDRESS ON FILE]

PINKHAM, AUSTIN
[ADDRESS ON FILE]

PINKHAM, DEBRA
[ADDRESS ON FILE]

PINKI Y CEREBRO LLC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA  30350

PINKNEY, ANTHONY
[ADDRESS ON FILE]

PINKNEY, JOSHUA
[ADDRESS ON FILE]

PINKNEY, TERRELL
[ADDRESS ON FILE]

PINKOWSKI, TODD
[ADDRESS ON FILE]

PINKSTON, LAWRENCE
[ADDRESS ON FILE]

PINKSTON, PAUL
[ADDRESS ON FILE]

PINNACLE ELITE LOGISTICS LLC
OR OTR CAPITAL
DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

PINNACLE FARM LABOR INC
P O BOX 1149
SOMIS, CA  93066

PINNACLE FLEET SOLUTIONS
62861 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

PINNACLE FLEET SOLUTIONS
PO BOX 742294
ATLANTA, GA  30384

PINNACLE HEALTH ABC LLC
PO BOX 826813
PHILADELPHIA, PA  19182

PINNACLE MFG CO INC
17680 BUTTERFIELD BLVD STE 100
MORGAN HILL, CA  95037

PINNACLE PROPANE, LLC
124 MIDLAND, PO BOX 20581
DALLAS, TX  75320

PINNACLE PROPANE, LLC
124-MIDLAND, TX SVC CENTER
PO BOX 205814
DALLAS, TX  75320

PINNACLE PROPANE, LLC
124-MIDLAND, TX SVC CNTR, PO BOX 801167
KANSAS CITY, MO  64180

PINNACLE PROPANE, LLC
PO BOX 140128
IRVING, TX 75014

PINNACO TRANSPORTATION
OR ASSIST FINANCIAL SVCS, INC
PO BOX 347
MADISON, SD 57042

PINNICK, BARRY
[ADDRESS ON FILE]

PINNOCK, ALECIA
[ADDRESS ON FILE]

PINNOCK, ANDREW
[ADDRESS ON FILE]

PINO, DANIEL
[ADDRESS ON FILE]

PINO, JOHN
[ADDRESS ON FILE]

PINOLE VALLEY TRUCKING INC
202 S ROCHESTER AVE
ONTARIO, CA 91761

PINON, ALEXIS
[ADDRESS ON FILE]

PINON, JESUS
[ADDRESS ON FILE]

PINPOINT LOGISTICS LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE 68108

PINSON, BENNY
[ADDRESS ON FILE]

PINSON, CATTO L
[ADDRESS ON FILE]

PINSON, DAKOTA
[ADDRESS ON FILE]

PINTADO, MARIO
[ADDRESS ON FILE]

PINTEL, EVAN
[ADDRESS ON FILE]

PINTER, PHILLIP M
[ADDRESS ON FILE]

PINTO EXPRESS L.L.C.
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320-5154

PINTO SORIANO, MIGUEL
[ADDRESS ON FILE]

PINTO, CARLOS
[ADDRESS ON FILE]

PINTO, JOHN
[ADDRESS ON FILE]

PINTO, MERVIN A
[ADDRESS ON FILE]

PINTOFF, DALE
[ADDRESS ON FILE]

PINTOR, RAUL
[ADDRESS ON FILE]

PINWHEEL COMPANY
1063 MARIPOSA DR
YUBA CITY, CA 95991

PINZARU EXPRESS INC
2125 138TH PLACE SE
MILL CREEK, WA 98012

PINZON, JULIO
[ADDRESS ON FILE]

PIO, JOSE
[ADDRESS ON FILE]

PIONEER ATHELETICS
4529 INDUSTRIAL PKWY
CLEVELAND, OH 44135

PIONEER CARAVAN TRUCKING INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

PIONEER DOCK EQUIPMENT
D/B/A: PIONEER MANUFACTURING INC
PO BOX 338
SPRING HILL, TN  37174

PIONEER HEATING AND
AIR CONDITIONING COMPANY, INC
4604 MILL BRANCH LN.
KNOXVILLE, TN  37938

PIONEER HEATING AND
AIR CONDITIONING COMPANY, INC
CONDITIONING, INC, 4604 MILL BRANCH LANE
KNOXVILLE, TN  37938

PIONEER HEAVY DUTY PARTS, INC.
2000 FALL RIVER AVE
SEEKONK, MA  02771

PIONEER LOADING DOCK EQUIP
P.O. BOX 338
SPRING HILL, TN  37174

PIONEER LOADING DOCK EQUIPMENT
PO BOX 338
SPRING HILL, TN  37174

PIONEER MANUFACTURING INC
PO BOX 338
SPRING HILL, TN  37174

PIONEER TANK LINES, INC.
12501 HUDSON ROAD SOUTH
AFTON, MN  55001

PIONEER TRANSPORTATION LTD.
N2130 HWY 17
MERRILL, WI  54452

PIOTRASCHKE, PAUL
[ADDRESS ON FILE]

PIOTROWSKI, ADAM
[ADDRESS ON FILE]

PIOTROWSKI, MISTY
[ADDRESS ON FILE]

PIOTROWSKI, THOMAS
[ADDRESS ON FILE]

PIOTRZKOWSKI, BRIAN
[ADDRESS ON FILE]

PIOUS LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

PIPE CREEK WINES
ATTN: ANDY ZOULIAS
7204 RAINBOW LN
FREDERICK, MD  21702

PIPER II, GERRELL
[ADDRESS ON FILE]

PIPER, ALFRED
[ADDRESS ON FILE]

PIPER, FRITZI
[ADDRESS ON FILE]

PIPER, JOHN
[ADDRESS ON FILE]

PIPER, TINA
[ADDRESS ON FILE]

PIPES TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

PIPO, BRIAN
[ADDRESS ON FILE]

PIPPEN, DANJAI
[ADDRESS ON FILE]

PIPPIN TOWING CO
1417 US 67
FESTUS, MO  63028

PIPPIN TRUCK SERVICE LLC
1417 US HIGHWAY 67
FESTUS, MO  63028

PIPPIN, RAY
[ADDRESS ON FILE]

PIPPIN, ROBERT
[ADDRESS ON FILE]

PIQUA TRANSFER & STORAGE COMPANY
PIQUA TRANSFER & STORAGE COMPANY
PO BOX 823
PIQUA, OH  45356

PIRAMID TRUCKING INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

PIRO, ANTHONY
[ADDRESS ON FILE]

PIRTEK OHARE
[ADDRESS ON FILE]

PIRTEK OHARE
[ADDRESS ON FILE]

PIRTLE, TIMOTHY
[ADDRESS ON FILE]

PIRULES TRUCKING INC
11404 A AVE
HESPERIA, CA  92345

PIRZEK, ROB
[ADDRESS ON FILE]

PISANI, GERALD
[ADDRESS ON FILE]

PISAR, JOSEPH
[ADDRESS ON FILE]

PISCIA, JESSICA
[ADDRESS ON FILE]

PISCOPO, JOSEPH
[ADDRESS ON FILE]

PISTELLO, JOSEPH
[ADDRESS ON FILE]

PISTOL RIVER MUSHROOMS
24940 PISTOL RIVER LOOP
GOLD BEACH, OR  97444

PISTOLE, CRAIG
[ADDRESS ON FILE]

PISTON TRANSPORT LTD
PO BOX 2121
STATION-A
ABBOTSFORD, BC  V2T 3X8
CANADA

PIT STOP TTS
2050 S CHICAGO ST
JOLIET, IL  60436

PITBULL TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

PITBULL TRANSPORT LLC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

PITBULL TRUCKING LLC (LAS VEGAS NV)
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

PITBULL TRUCKING LLC
OR ENGS COMMERCIAL CAPITAL LLC
PO BOX 6745
CAROL STREAM, IL  60197

PITCHER, CONNER
[ADDRESS ON FILE]

PITCHER, LANCE D
[ADDRESS ON FILE]

PITCHER, LANCE
[ADDRESS ON FILE]

PITCHER, MICHAEL
[ADDRESS ON FILE]

PITCO FRIALATOR PEMBROKE
ATTN: 5923RDWY
TECH LOGISTICS
300 ELM ST
MILFORD, NH  03055

PITCO FRIALATOR PEMBROKE
ATTN: DANA DRAPER
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD, NH  03055

PITCO FRIALATOR PEMBROKE
TECH LOGISTICS
300 ELM STREET UNIT 1
MILFORD, NH  03055

PITCO FRIALATOR
TECH LOGISTICS, 300 ELM ST UNIT 1
MILFORD, NH  03055

PITCOCK BIOMEDICAL SUPPLY
5894 MURFREESBORO HWY
MANCHESTER, TN  37355

PITCOCK, STEVE
[ADDRESS ON FILE]

PITEL, BRUCE E
[ADDRESS ON FILE]

PITKUS, MARK
[ADDRESS ON FILE]

PITNEY BOWES BANK INC - RESERVE
ACCOUNT
10990 ROE AVE
OVERLAND PARK, KS  66211

PITNEY BOWES BANK INC - RESERVE
ACCOUNT
PO BOX 223648
PITTSBURGH, PA  15250

PITNEY BOWES BANK INC PURCHASE
POWER
PO BOX 981026
BOSTON, MA  02298

PITNEY BOWES GLOBAL FINANCIAL
SERVICES
2225 AMERICAN DR
NEENAH, WI  54956

PITNEY BOWES GLOBAL FINANCIAL
SERVICES
PO BOX 981022
BOSTON, MA  02298

PITNEY BOWES INC.
FINANCIAL SERVICES LLC, PO BOX 371896
PITTSBURGH, PA  15250-7896

PITNEY BOWES INC.
PO BOX 371896
PITTSBURGH, PA  15250

PITNEY BOWES INC.
PO BOX 981039
BOSTON, MA  02298

PITNEY BOWES LEASING
P.O. BOX 278
ORANGEVILLE, ON  L9W 2Z7
CANADA

PITNEY BOWES OF CANADA LTD
PO BOX 190
ORANGEVILLE, ON  L9W 2Z6
CANADA

PITNEY BOWES PRESORT SERVICES, INC.
PO BOX 6808 DEPT 008
CAROL STREAM, IL  60197

PITNEY BOWES
5490 INDUSTRIAL COURT
SUITE 100
WHITESTOWN, IN  46075

PITNEY WORKS
PO BOX 280
ORANGEVILLE, ON  L9W 2Z7
CANADA

PITRE, BYRON
[ADDRESS ON FILE]

PITSCH, ROBERT
[ADDRESS ON FILE]

PITT EXPRESS SYSTEMS, LLC
429 MOON CLINTON RD
CORAOPOLIS, PA  15108

PITT OHIO EXPRESS, LLC
15 27TH STREET
PITTSBURGH, PA  15222

PITT OHIO
15 27TH ST
PITTSBURGH  15222

PITT PLASTICS
ATTN: ANN KELLER
P O BOX 356
PITTSBURG, KS  66762

PITT PLASTICS
ATTN: LAURA COVEY
P O BOX 356
PITTSBURG, KS  66762

PITT, BERNARD
[ADDRESS ON FILE]

PITT, CAJUAN
[ADDRESS ON FILE]

PITT, MICHAEL
[ADDRESS ON FILE]

PITTA, LUIS
[ADDRESS ON FILE]

PITTI, DANIEL
[ADDRESS ON FILE]

PITTLER, JEFFERY
[ADDRESS ON FILE]

PITTMAN ELECTRIC SERVICES INC
PO BOX 402
FERGUS, ON  N1M 3E2
CANADA

PITTMAN TRUCKING, INC.
367 POWDERMILL CREEK ROAD
NEWLAND, NC  28657

PITTMAN, ANTHONY
[ADDRESS ON FILE]

PITTMAN, DANA
[ADDRESS ON FILE]

PITTMAN, DEMETRIUS
[ADDRESS ON FILE]

PITTMAN, DEXTER
[ADDRESS ON FILE]

PITTMAN, DOUGLAS
[ADDRESS ON FILE]

PITTMAN, GUY S
[ADDRESS ON FILE]

PITTMAN, JEFFREY
[ADDRESS ON FILE]

PITTMAN, JOHNNY
[ADDRESS ON FILE]

PITTMAN, JUNIOUS
[ADDRESS ON FILE]

PITTMAN, KENEISHA
[ADDRESS ON FILE]

PITTMAN, LACY
[ADDRESS ON FILE]

PITTMAN, LARRY
[ADDRESS ON FILE]

PITTMAN, MARCUS
[ADDRESS ON FILE]

PITTMAN, NESBY
[ADDRESS ON FILE]

PITTMAN, PRESHAY
[ADDRESS ON FILE]

PITTMAN, RAHMAN
[ADDRESS ON FILE]

PITTMAN, STEVE
[ADDRESS ON FILE]

PITTS AND SONS INC.
1850 SHELTON BEACH RD EXT
SARALAND, AL  36571

PITTS, ARTHUR
[ADDRESS ON FILE]

PITTS, CHRISTOPHER
[ADDRESS ON FILE]

PITTS, CLYDE
[ADDRESS ON FILE]

PITTS, COREY
[ADDRESS ON FILE]

PITTS, GARRY
[ADDRESS ON FILE]

PITTS, JOSHUA
[ADDRESS ON FILE]

PITTS, LAWRENCE
[ADDRESS ON FILE]

PITTS, LEWIS
[ADDRESS ON FILE]

PITTS, MICHAEL
[ADDRESS ON FILE]

PITTS, NORRIS
[ADDRESS ON FILE]

PITTS, ZINA
[ADDRESS ON FILE]

PITTSBURGH FAYETTE EXPRESS INC
400 MAIN ST
BELLE VERNON, PA  15012

PITTSFORD COLLISIONLLC.
4492 S PITTSFORD RD
PITTSFORD, MI  49271

PITTSTOP EXPRESS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

PIUS TARE HORSE
[ADDRESS ON FILE]

PIVAS, NEDELJKO
[ADDRESS ON FILE]

PIVOT OCCUPATIONAL HEALTH
D/B/A WORKPRO OCCUPATIONAL &
EMPLOYEE HEALTH
501 FAIRMOUNT AVE SUITE 302
TOWSON, MD  21286

PIVOT OCCUPATIONAL HEALTH
PO BOX 825469
PHILADELPHIA, PA  19182

PIVOT TECHNOLOGY SERVICES CORP
6025 THE CORNERS PKWY SUITE 120
NORCROSS, GA  30092

PIVOT TECHNOLOGY SERVICES CORP
P.O. BOX 733113
DALLAS, TX  75373

PIZARRO, DAVID
[ADDRESS ON FILE]

PIZARRO, GUSTAVO
[ADDRESS ON FILE]

PIZARRO, GUSTAVO
[ADDRESS ON FILE]

PIZZANO, JAVIER
[ADDRESS ON FILE]

PIZZINI, BETTY
[ADDRESS ON FILE]

PJ TRANS INC
OR RTS FINANCIAL, PO BOX 840267
DALLAS, TX  75284

PJ TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PJ&T TRANSPORTATION LLC
710 E JACKSON ST
WEST UNITY, OH  43570

PJJ EXPRESS INC
PO BOX 389270
CHICAGO, IL  60638

PJS INC TRAILER & REEFER REPAIR
PO BOX 880
STANFIELD, OR  97875

PJS INC TRAILER & REEFER REPAIR
PO BOX 880,, EXIT 198 OFF INTERSTATE 84
STANFIELD, OR  97875

PJS INC TRUCK TRAILER AND REEFER
REPAIR
PO BOX 880
EXIT 198 OFF OF INTERSTATE 84
STANFIELD, OR  97875

PK
OR INTEGRATED LOGISTICS & ASSOC
PO BOX 25189
FARMINGTON, NY  14425

PKAYS TRANSPORTATION INC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

PKD EXPRESS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

PKG EXPRESS, INC.
PO BOX 301
SHELBYVILLE, IN  46176

PKT TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PL & Y TRUCKING CORP
249 ROCKWOOD ST
PORT CHARLOTTE, FL  33952

PL DEVELOPMENTS
ATTN: JOE CAPOBIANCO
200 HICKS ST
WESTBURY, NY  11590

PL DEVELOPMENTS
ATTN: JOE CAPOBIANCO
TRANSPORTATION
200 HICKS
WESTBURY, NY  11590

PLACE, DONALD
[ADDRESS ON FILE]

PLACE, TODD
[ADDRESS ON FILE]

PLACENCIA, KIMBERLY
[ADDRESS ON FILE]

PLACID REFINING COMPANY, LLC
1940 LA-1
PORT ALLEN, LA  70767

PLAIN, JAMES
[ADDRESS ON FILE]

PLAINFIELD EQUIPMENT
716 W. MAIN ST
PLAINFIELD, IN  46168

PLAINFIELD LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PLAINFIELD TRUCKING, INC.
P. O. BOX 306
PLAINFIELD, WI  54966

PLAINS TRANSPORTATION INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

PLAINVIEW WATER DISTRICT
10 MANETTO HILL RD
PLAINVIEW, NY  11803

PLAISANCE, JAMES
[ADDRESS ON FILE]

PLAISTED COMPANIES INC
PO BOX 332
ELK RIVER, MN  55330

PLAISTED, BRAD
[ADDRESS ON FILE]

PLAKIO, MATTHEW
[ADDRESS ON FILE]

PLAMBECK JR, JAMES A
[ADDRESS ON FILE]

PLAN B EXPRESS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

PLANA TRANSPORTATION INC
OR TCI BUSINESS CAPITAL, PO BOX 9149
MINNEAPOLIS, MN  55480-9149

PLANE, CHRISTOPHER
[ADDRESS ON FILE]

PLANET GROUP INC
1600 N DE PRIZIO DR
MELROSE PARK, IL  60160

PLANET LOGISTICS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PLANET LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

PLANET TRANSPORT SVCS LLC
OR MCDOWELL FACTOR & OR
MCDOWELL FACTOR & CAPITAL SVCS LLC
P.O.BOX 161086
ALTAMONTE SPRINGS, FL  32716

PLANETA, STEVE
[ADDRESS ON FILE]

PLANIC, WILLIAM
[ADDRESS ON FILE]

PLANK, DAVID
[ADDRESS ON FILE]

PLANT MARVEL LABORATORIES INC
ATTN: ANDREA WALLENBERG
371 E 16TH ST
CHICAGO HTS, IL  60411

PLANT STAND OF ARIZONA
1765 N ELSTON AVE
CHICAGO, IL  60644

PLANTON, CHRIS
[ADDRESS ON FILE]

PLASCENCIA SALCIDO, JOSE
[ADDRESS ON FILE]

PLASCENCIA, AGUSTIN
[ADDRESS ON FILE]

PLASENCIA, DELMO
[ADDRESS ON FILE]

PLASPROS INC.
1143 RIDGEVIEW DR
MCHENRY, IL  60050

PLASTIC EXPRESS
114 MOREHEAD RD.
STATESVILLE, NC  28677

PLASTIC RECYCLING OF IOWA
FALLS INC., 10252 HWY 65
IOWA FALLS, IA  50126

PLASTICS PLUS C/O ECHO
ATTN: ASHLEY STEVENSON
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

PLASTILITE CORPORATION
4930 BATTLEFIELD DR
OMAHA, NE  68152

PLATER, DENARD
[ADDRESS ON FILE]

PLATER, EDWIN
[ADDRESS ON FILE]

PLATINUM CARRIERS INC
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

PLATINUM CARRIERS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

PLATINUM CARTAGE INC
20555 DEVONSHIRE ST  159
CHATSWORTH, CA  91311

PLATINUM E TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

PLATINUM ELECTRIC INC
17W040 WASHINGTON ST
BENSENVILLE, IL  60106

PLATINUM ELITE TRANSPORTATION LLC
OR W W PAYMENT SYSTEM INC
DEPT. 996, PO BOX 14910
HUMBLE, TX  77347-4910

PLATINUM EXPRESS LTD
PO BOX 21022
REGINA, SK  S4V 0Y0
CANADA

PLATINUM EXPRESS
OR CAPITAL CREDIT INC, PO BOX 204695
DALLAS, TX  75320

PLATINUM FREIGHT LLC
OR TRIUMPH FINANCIAL SVCS
PO BOX 610028
DALLAS, TX  75261-0028

PLATINUM TRANSPORT, INC.
PO BOX 125
BROWNSBURG, IN  46112

PLATINUM TRUCKING LLC (MC1452436)
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

PLATT, CARSON
[ADDRESS ON FILE]

PLATT, CHARLES
[ADDRESS ON FILE]

PLATT, EZEKIEL
[ADDRESS ON FILE]

PLATT, JOHN L
[ADDRESS ON FILE]

PLATT, JOHN
[ADDRESS ON FILE]

PLATT, KENNETH
[ADDRESS ON FILE]

PLATT, SHELIA
[ADDRESS ON FILE]

PLATTS
PO BOX 848093
DALLAS, TX  75284

PLAY LOGISTICS INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

PLAYER, ZACKARY
[ADDRESS ON FILE]

PLAYMONSTER LLC C/O ECHO
ATTN: ASHLEY STEVENSON
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

PLAZA FLEET PARTS
311 MARION ST
SAINT LOUIS, MO  63104

PLAZA II AUTOMOTIVE INC
7564 INDIANA AVE
RIVERSIDE, CA  92504

PLAZA TOWING, INC.
83-827 TAMARISK ST
INDIO, CA  92201

PLEAS, ERIK
[ADDRESS ON FILE]

PLEASANT TRUCKING, INC.
2250 INDUSTRIAL DRIVE
CONNELLSVILLE, PA  15425

PLEASANT VIEW MFG CO INC
PO BOX 125
PLEASANT VIEW, TN  37146

PLEASANT, ANTHONY
[ADDRESS ON FILE]

PLEASANT, DARRION
[ADDRESS ON FILE]

PLEASANT, TERRANCE
[ADDRESS ON FILE]

PLEASANTS COMMONWEALTH
TRANSPORTATION LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

PLECZEN, MICHAEL
[ADDRESS ON FILE]

PLEDGER, CHRISTINE
[ADDRESS ON FILE]

PLEITEZ, ERIK
[ADDRESS ON FILE]

PLEITEZ, VICTOR
[ADDRESS ON FILE]

PLEUGH, TONY
[ADDRESS ON FILE]

PLEXUS TRANSPORTS
OR ACS FACTORS, PO BOX 150306
OGDEN, UT  84415-0306

PLG TRANSPORT INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

PLIMPTON & HILLS CORP
ATTN: ALINA KARPIEJ, 300 RESEARCH PKWY
MERIDEN, CT  06450

PLISKA, TRINA
[ADDRESS ON FILE]

PLJ TRUCKING INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

PLOCHER CONSTRUCTION CO INC
2808 THOLE PLOCHER RD
HIGHLAND, IL  62249

PLOGER TRANSPORTATION LLC
300 CLEVELAND RD.
NORWALK, OH  44857

PLOSKI, JAMES
[ADDRESS ON FILE]

PLOTT, CHRISTOPHER
[ADDRESS ON FILE]

PLOTT, J
[ADDRESS ON FILE]

PLOTT, JC
[ADDRESS ON FILE]

PLOTT, JC
[ADDRESS ON FILE]

PLOTT, JR., JC
[ADDRESS ON FILE]

PLOTT, JR., JC
[ADDRESS ON FILE]

PLOTT, KEENON
[ADDRESS ON FILE]

PLOURDE, MARGARET
[ADDRESS ON FILE]

PLOWMAN, STUART
[ADDRESS ON FILE]

PLP TRUCKING LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

PLS LOGISTICS SERVICE
ATTN: BRIAN STERLING
2000 WESTINGHOUSE DR UNIT 201
CRANBERRY TOWNSHIP, PA  16066

PLS LOGISTICS SERVICES
2000 WESTINGHOUSE DR UNIT 201
CRANBERRY TWP, PA  16066

PLS LOGISTICS SERVICES, INC.
ATTN: JOEY SMITH
3120 UNIONVILLE RD BLDG 110 STE 100
CRANBERRY TOWNSHIP, PA  16066

PLT EXPRESS INC
OR PRO FUNDING INC
PO BOX 1000 DEPT  3045
MEMPHIS, TN  38148-3045

PLT LINES
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PLT LINES
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

PLTF.

PLUCINSKI, SCOTT
[ADDRESS ON FILE]

PLUM, ALEXANDER
[ADDRESS ON FILE]

PLUMB, RICHARD
[ADDRESS ON FILE]

PLUMBING THE BAY
2610 BARRINGTON CT
HAYWARD, CA  94545

PLUME, STEPHEN
[ADDRESS ON FILE]

PLUMLEY TRUCKING, INC.
PO BOX 507
GREER, SC  29652

PLUMMER CONSTRUCTION & EXCAVATING
LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PLUMMER, BYRON
[ADDRESS ON FILE]

PLUMMER, JAMES
[ADDRESS ON FILE]

PLUMMER, NICHOLAS
[ADDRESS ON FILE]

PLUMMER, RAY
[ADDRESS ON FILE]

PLUMMER, SPENCER
[ADDRESS ON FILE]

PLUMMER, STEVEN R
[ADDRESS ON FILE]

PLUMMER, STEVEN
[ADDRESS ON FILE]

PLUMMER, TED
[ADDRESS ON FILE]

PLUMP, JOSEPH
[ADDRESS ON FILE]

PLUNK, GAYLEN
[ADDRESS ON FILE]

PLUNKETT, ANGELICIA
[ADDRESS ON FILE]

PLUNKETT, EARL
[ADDRESS ON FILE]

PLUNKETT, JOSHUA K
[ADDRESS ON FILE]

PLUNKETT, JOSHUA
[ADDRESS ON FILE]

PLUNKETT, MARK P
[ADDRESS ON FILE]

PLUNKETTS PEST CONTROL
40 52ND WAY NE
FRIDLEY, MN  55421

PLUS 381 TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

PLUS FREIGHT SYSTEMS LLC
518 S ROUTE 31, UNIT 328
MCHENRY, IL 60050

PLUS FREIGHT SYSTEMS LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL 60053

PLUS ONE EXPRESS
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX 75284

PLUS ONE TRANSPORT
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261

PLUS TRANSPORT LTD
30914 UPPER MACLURE ROAD
ABBOTSFORD, BC V2T 0A4
CANADA

PLUS TRANZ INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

PLUS TRANZ INC
PO BOX 8537
FRESNO, CA 93747

PLUT, KYLE
[ADDRESS ON FILE]

PLYMELL, JESICA
[ADDRESS ON FILE]

PLYMOUTH FOUNDRY INC.
523 W. HARRISON ST
PLYMOUTH, IN 46563

PLYMOUTH, TAVARIS
[ADDRESS ON FILE]

PM LOGISTICS LLC
OR PORTER BILLING SVCS, LLC
PO BOX 440127
NASHVILLE, TN 37244

PM TRANSPORTATION LLC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO 63195-3086

PM TRANSPORTATION LLC
OR TRIUMPH BUS. CAPITA
PO BOX 610028
DALLAS, TX 75261-0028

PM TRUCK REPAIR
PO BOX 403
WEST SACRAMENTO, CA 95691

PM4 TEAM LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

PMA TRUCKING INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320

PMA TRUCKING LLC
OR S. S BROWNFUNDING, P.O. BOX 1267
MANSFIELD, TX 76063

PMAJ TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

PMC FINANCIAL SERVICES GROUP LLC
3816 E LA PALMA AVE
ANAHEIM, CA 92807

PMF LOGISTICS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320-5154

PMF RENTALS
124 PLUNKETT DR
ZELIENOPLE, PA 16063

PMG EXPRESS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

PMG TRANSPORTATION SVCS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX 75284

PMK EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320

PML CAPITAL
ATTN: GENERAL COUNSEL
13112 NE 20TH ST
STE 100
BELLEVUE, WA 98005-2045

PML TRUCKING INC
OR CONCEPT FINANCIAL GROUP INC
PO BOX 490700
MINNEAPOLIS, MN 55449

PML TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

PMLN TRUCKING LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX 75284-0267

PMN FREIGHT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261

PMO EXPRESS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX 75284

PMP TRANSPORT
5605 N BENTSEN PALM DR
MISSION, TX 78574-7100

PMT LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

PMV TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

PN TRUCKING INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

PNA EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

PNB TRANSPORT LLC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO 63195-3086

PNB TRUCKING LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA 98508

PNC BANK NATIONAL ASSOCIATION
249 FIFTH AVENUE
PITTSBURGH, PA 15222

PNC BANK NATIONAL ASSOCIATION
TRADE SVCS OPERATIONS
500 FIRST AVENUE 2ND FLOOR
PITTSBURGH, PA 15219

PNC BANK
ONE FINANCIAL PKWY
KALAMAZOO, MI 49009

PNEUMA TUBE CARRIER PARTS & REPAIR
INC
901 POPE AVE STE 15
HAGERSTOWN, MD 21740

PNM
414 SILVER AVE SW
ALBURQUERQUE, NM 87102

PNP EXPRESS
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL 60674-0411

PNW TRUCKS LLC
OR SOUND FINANCE CORPORATION
PO BOX 679281
DALLAS, TX 75267-9281

POBLOCKI PAVING CORP
PO BOX 13456
WAUWATOSA, WI 53213

POC TRUCKING CO
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

POCAS ECHO
ATTN: JAZMIN GARCIA
600 W CHICAGO AVE STE 725
CHICAGO, IL 60654

POCHES, RACHEL
[ADDRESS ON FILE]

POCHRON, NANCY
[ADDRESS ON FILE]

POCKETINET COMMUNICATIONS INC
2919 E ISAACS AVE
WALLA WALLA, WA 99362

POCKETINET COMMUNICATIONS INC
2919 ISAACS AVE
WALLA WALLA, WA 99362

POCKEVICH, DANIEL
[ADDRESS ON FILE]

POCKEVICH, THOMAS
[ADDRESS ON FILE]

POCONO MOTOR FREIGHT INC
522 MEMORIAL BLVD RT 611
TOBYHANNA, PA 18466

POCRNICH, RICHARD
[ADDRESS ON FILE]

PODEST, MICHELLE
[ADDRESS ON FILE]

PODGORSKI, JOSEPH
[ADDRESS ON FILE]

PODIUM LOGISTICS EXPRESS LLC
PO BOX 2267
RINCON, GA 31326-2267

PODKLADEK, JASON
[ADDRESS ON FILE]

PODOLETZ, JEFFREY
[ADDRESS ON FILE]

PODOLETZ, PATRICK
[ADDRESS ON FILE]

PODOSEK, NATHANIEL
[ADDRESS ON FILE]

PODOSEK, NATHANIEL
[ADDRESS ON FILE]

POE, JOSE
[ADDRESS ON FILE]

POEPPING, AUSTIN A
[ADDRESS ON FILE]

POEPSEL, DOUGLAS
[ADDRESS ON FILE]

POETKER, BRIAN
[ADDRESS ON FILE]

POGOR, EDWARD J
[ADDRESS ON FILE]

POGOR, EDWARD
[ADDRESS ON FILE]

POHL TRANSPORTATION, INC.
P O BOX 334
VERSAILLES, OH  45380

POHL, DOUGLAS
[ADDRESS ON FILE]

POHL, KEVIN
[ADDRESS ON FILE]

POHL, VANESSA
[ADDRESS ON FILE]

POINDEXTER, DARLENE
[ADDRESS ON FILE]

POINDEXTER, GARY W
[ADDRESS ON FILE]

POINDEXTER, JAY
[ADDRESS ON FILE]

POINDEXTER, JUSTIN
[ADDRESS ON FILE]

POINDEXTER, MICHAEL
[ADDRESS ON FILE]

POINDEXTER, MICHAEL
[ADDRESS ON FILE]

POINDEXTER, PETER
[ADDRESS ON FILE]

POINT 2 POINT LOGISTICS INC (MC1022952)
3637 152ND PLACE
MIDLOTHIAN, IL  60445

POINT 2 POINT LOGISTICS INC
OR LIQUID CAPITAL EXCHANGE CORP
5576 YOUNGE ST
TORONTO, ON  M2N0B6
CANADA

POINT A TRUCKING, L.L.C.
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

POINT A2B LOGISTICS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

POINT A2Z DRIVERS LLC
13826 PILCHER DR
CHARLOTTE, NC  28278

POINT DEDICATED SERVICES
1300 E BIG BEAVER RD
TROY, MI  48083

POINT GUARD TRANSPORTATION LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

POINT LOGISTICS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

POINT PLUS LOGISTICS INC
OR LOVES SOLUTIONS, LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

POINT ROBERTS AUTO FREIGHT
3975 IRONGATE RD STE 120
BELLINGHAM, WA  98226

POINT TO POINT SOLUTIONS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

POINT TO POINT TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

POINTDIRECT TRANSPORT, INC.
10858 ALMOND AVE
FONTANA, CA  92337

POINTER, DUSTIN
[ADDRESS ON FILE]

POINTER, LARRY
[ADDRESS ON FILE]

POINTER, ROBERT W
[ADDRESS ON FILE]

POINTS WEST MARKETING
ATTN: CLINTON PHILLIPS
60 DE BAETS ST
WINNIPEG, MB  R2J 3S9
CANADA

POIRIER & SPRINGER, INC.
17E STERLING RD
BILLERICA, MA  01862

POIRIER, JONATHAN
[ADDRESS ON FILE]

POIRIER, KAMRYN
[ADDRESS ON FILE]

POIST GAS CO.
360 MAIN ST
LAUREL, MD  20707

POKAKAA, DUDLEY
[ADDRESS ON FILE]

POKAKAA, JACOB
[ADDRESS ON FILE]

POKE, DAMON
[ADDRESS ON FILE]

POKER TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

POKOJSKI, JOSHUA
[ADDRESS ON FILE]

POKORNY, RONALD
[ADDRESS ON FILE]

POKORSKI, FRED
[ADDRESS ON FILE]

POL INTERNATIONAL CORPORATION
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

POL TRUCKING LLC
1071 MERRIVALE CHASE, XXX
ROSWELL, GA  30075

POLA CONCESSION FEE
425 SOUTH PALOS VERDES STREET
SAN PEDRO, CA  90731

POLAIN, DWIGHT
[ADDRESS ON FILE]

POLAN, ROBERTO
[ADDRESS ON FILE]

POLANCO, JOSE
[ADDRESS ON FILE]

POLANCO, WILLIAM
[ADDRESS ON FILE]

POLANCOS TRUCKING LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

POLARIS EXPRESS LLC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

POLARIS INDUSTRIES
WILLIAMS AND ASSOCIATES, 405 E 78TH ST
BLOOMINGTON, MN  55420

POLARIS LABORATORIES, LLC
7451 WINTON DRIVE
INDIANAPOLIS, IN  46268

POLARIS LABORATORIES, LLC
PO BOX 6457 DEPT 278
INDIANAPOLIS, IN  46206

POLARIS LOGISTICS INC
OR PARTNERS FUNDING INC, PO BOX 5431
CAROL STREAM, IL  60197-5431

POLARIS TRUCKING LLC (MC945139)
OR FINANCIAL CARRIER SVCS
PO BOX 151052
OGDEN, UT  84415

POLCYN, ANTHONY
[ADDRESS ON FILE]

POLE POSITION LOGISTICS
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

POLE POSITION TRANSPORT INC
OR PRO FUNDING INC
PO BOX 1000 DEPT  3045
MEMPHIS, TN  38148-3045

POLES, MAURICE
[ADDRESS ON FILE]

POLET TRANSPORT INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

POLFER, NICHOLAS
[ADDRESS ON FILE]

POLI, FUATAI
[ADDRESS ON FILE]

POLI, STACY
[ADDRESS ON FILE]

POLINSKY, WESLEY
[ADDRESS ON FILE]

POLISHED METALS LIMITED INC
487 HILLSIDE AVE, P.O. BOX 936
HILLSIDE, NJ  07205

POLITE, GEORGE T
[ADDRESS ON FILE]

POLITE, GEORGE T
[ADDRESS ON FILE]

POLITE, ISAIAH
[ADDRESS ON FILE]

POLITI, JOHN
[ADDRESS ON FILE]

POLITICAL ACTION COMMITTEE
10990 ROE AVE
OVERLAND PARK, KS  66211

POLITICO LLC
ATTN: ACCOUNTING DEPT.
1000 WILSON BLVD 8TH FLOOR
ARLINGTON, VA  22209

POLITO, ANTHONY
[ADDRESS ON FILE]

POLITZ, DAVID
[ADDRESS ON FILE]

POLIVODA, DON
[ADDRESS ON FILE]

POLK COUNTY CLERK OF CIRCUIT COURT
1005 W MAIN ST STE 300
BALSAM LAKE, WI  54810

POLK COUNTY PUBLIC WORKS DEPARTMENT
5885 NE 14TH ST
DES MOINES, IA  50313

POLK COUNTY TREASURER
111 COURT AVE
DES MOINES, IA  50309

POLK COUNTY TREASURER
111 COURT AVE.
DES MOINES, IA  50309-2298

POLK COUNTY TREASURER
MARY MALONEY, 111 COURT AVE.
DES MOINES, IA  50309-2298

POLK EXPRES INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

POLK, CODY
[ADDRESS ON FILE]

POLK, DAVID
[ADDRESS ON FILE]

POLK, JEREMIAH
[ADDRESS ON FILE]

POLK, JERRY
[ADDRESS ON FILE]

POLKA, MARTY
[ADDRESS ON FILE]

POLKINGHORNE, GAIL
[ADDRESS ON FILE]

POLKY, MICHAEL
[ADDRESS ON FILE]

POLLACK, KATHLEEN
[ADDRESS ON FILE]

POLLARA, PAUL
[ADDRESS ON FILE]

POLLARD TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

POLLARD, CALVIN
[ADDRESS ON FILE]

POLLARD, DEMARIO
[ADDRESS ON FILE]

POLLARD, JAMES
[ADDRESS ON FILE]

POLLARD, JOSHUA
[ADDRESS ON FILE]

POLLARI, ADAM
[ADDRESS ON FILE]

POLLEY, PETER
[ADDRESS ON FILE]

POLLICK JR, RONALD
[ADDRESS ON FILE]

POLLICK, GEORGE
[ADDRESS ON FILE]

POLLIO, PETER
[ADDRESS ON FILE]

POLLITT TRUCKING, INC.
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

POLLITT TRUCKING, L.L.C.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

POLLITT, JOHN
[ADDRESS ON FILE]

POLLOCK PAPER DISTRIBUTORS
210 SW 14TH ST
GRAND PRAIRIE, TX  75051

POLLOCK, JASON
[ADDRESS ON FILE]

POLLOCK, JOE
[ADDRESS ON FILE]

POLO TRANSPORT SVCS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

POLO, CARLOS
[ADDRESS ON FILE]

POLOKOFF, ALLISON
[ADDRESS ON FILE]

POLOWICK, DEAN
[ADDRESS ON FILE]

POLSDOFER, TERRY
[ADDRESS ON FILE]

POLSINELLI PC
900 W 48TH PLACE SUITE 900
KANSAS CITY, MO  64112

POLSLEY, GREGORY
[ADDRESS ON FILE]

POLSTAR CHICAGO TRUCKING INC
6530 W IRVING PARK RD APT 207
CHICAGO, IL  60634-2461

POLSTAR TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

POLSTER, PHILLIP
[ADDRESS ON FILE]

POLTRANSIT LLC
1340 WESTERN PINE CIR
SARASOTA, FL  34240

POLUMBUS, MELISSA
[ADDRESS ON FILE]

POLUNSKY, GARY
[ADDRESS ON FILE]

POLUTEA, VAVAE
[ADDRESS ON FILE]

POLVON LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

POLY AMERICA
251 CONESTOGA WAY
HENDERSON, NV  89002

POLYAK, IGOR
[ADDRESS ON FILE]

POLYANSKY, ANDREY
[ADDRESS ON FILE]

POLYANSKY, IGOR
[ADDRESS ON FILE]

POLYCAST
10103 MAIN B ST.
HEBRON, IL  60034

POLYJOHN C/O ECHO
ATTN: ASHLEY STEVENSON
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

POLYMASK AURORA PLANT
ATTN: NICK BARTON
515 ENTERPRISE ST
AURORA, IL  60504

POLYMER RESOURCES LTD
ATTN: PETER JOHNSON
656 NEW BRITAIN AVE
FARMINGTON, CT  06032

POLYMER SHAPES
ATTN: LIESEL BOROVSKY
IL2000
PO BOX 8372
VIRGINIA BEACH, VA  23450

POLYMERSHAPES IL2000
ATTN: HOLLY MENKE
PO BOX 8372
VIRGINIA BEACH, VA  23450

POLYMERSHAPES IL2000
ATTN: LIESEL BOROVSKY
PO BOX 8372
VIRGINIA BEACH, VA  23450

POLYNICE, ALBENS
[ADDRESS ON FILE]

POLYVINYL FILMS
ATTN: LYDIA RIVERA
38 PROVIDENCE RD
SUTTON, MA  01590

POMALES, MANUEL
[ADDRESS ON FILE]

POMBAR, HAROLD
[ADDRESS ON FILE]

POMERENKE, KEVIN
[ADDRESS ON FILE]

POMEROL PARTNERS LLC
10900 S CLAY BLAIR BLVD, SUITE 1900
OLATHE, KS  66061

POMEROY IT SOLUTIONS SALES COMPANY
INC
DBA GETRONICS, PO BOX 631049
CINCINNATI, OH  45263

POMEROY TECHNOLOGIES LLC
PO BOX 7410512
CHICAGO, IL  60674

POMEROY, JAMIE
[ADDRESS ON FILE]

POMPEO, MICHAEL
[ADDRESS ON FILE]

POMPEY, JOHN
[ADDRESS ON FILE]

POMPS TIRE SERVICE, INC.
PO BOX 88697
MILWAUKEE, WI  53288

POMPS TIRE SERVICE, INC.
PO BOX 88697
MILWAUKEE, WI  53288-8697

PONCE GROUND SERVICE LLC
9680 HAVEN AVENUE SUITE 140
RANCHO CUCAMONGA, CA  91730

PONCE TRUCKING
OR EXPRESS FREIGHT FINANCE, PO BOX 6188
CAROL STREAM, IL  60197-6188

PONCE, ALFREDO
[ADDRESS ON FILE]

PONCE, CRISTIAN
[ADDRESS ON FILE]

PONCE, JOE
[ADDRESS ON FILE]

PONCE, JOSE
[ADDRESS ON FILE]

PONCE, LEONEL
[ADDRESS ON FILE]

PONCE, LEONEL
[ADDRESS ON FILE]

PONCE, LOUIE
[ADDRESS ON FILE]

PONCE, OMAR
[ADDRESS ON FILE]

PONCE-MURRAY, SCHIYO
[ADDRESS ON FILE]

POND, MARTIN
[ADDRESS ON FILE]

POND, SAMANTHA
[ADDRESS ON FILE]

PONDER, JERMAINE
[ADDRESS ON FILE]

PONDER, SETH
[ADDRESS ON FILE]

PONDER, TODD
[ADDRESS ON FILE]

POND-LEINENWEAVER, KYLE
[ADDRESS ON FILE]

PONDS, SYDNEY
[ADDRESS ON FILE]

PONELEIT, RHONDA
[ADDRESS ON FILE]

PONTIAC CITY TREASURER
47450 WOODWARD AVE
1ST FLOOR
PONTIAC, MI  48342

PONTICELLI, MARK
[ADDRESS ON FILE]

PONTIUS, REX
[ADDRESS ON FILE]

PONTOON SOLUTIONS, INC.
BOX 223672
PITTSBURGH, PA  15251

PONTZ, CODY
[ADDRESS ON FILE]

PONZER, RONALD
[ADDRESS ON FILE]

POOCK, ERIC
[ADDRESS ON FILE]

POOL & ELECTRICAL PRODUCTS
646 FLINN AVE.
SUITE A
MOORPARK, CA  93021

POOL, JANICE
[ADDRESS ON FILE]

POOL, JOHN
[ADDRESS ON FILE]

POOL, RALPH & DEBORAH
[ADDRESS ON FILE]

POOL, YSIDRO
[ADDRESS ON FILE]

POOLCORP  TMC
109 NORTHPARK BLVD FL 4
COVINGTON, LA  70433

POOLE, BRIAN
[ADDRESS ON FILE]

POOLE, DARYL
[ADDRESS ON FILE]

POOLE, HARLEY
[ADDRESS ON FILE]

POOLE, JEFFREY
[ADDRESS ON FILE]

POOLE, JOHN
[ADDRESS ON FILE]

POOLE, JOSEPH
[ADDRESS ON FILE]

POOLE, JUSTIN
[ADDRESS ON FILE]

POOLE, LEONARD
[ADDRESS ON FILE]

POOLE, MARK
[ADDRESS ON FILE]

POOLE, MONTE
[ADDRESS ON FILE]

POOLE, NATHAN
[ADDRESS ON FILE]

POOLE, ROBERT
[ADDRESS ON FILE]

POOLE, ROGER
[ADDRESS ON FILE]

POOLE, SHAWN
[ADDRESS ON FILE]

POOLE, WILLIE
[ADDRESS ON FILE]

POOLER TRUCKING LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

POOLER, JAMES
[ADDRESS ON FILE]

POOLMASTER C/O ECHO
ATTN: JANAU WASHINGTON
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

POOLS WELDING INC
816 W 10TH AVE
MILAN, IL  61264

POOR BOYS TRUCK REPAIR & TOWING LLC
1076 EAST COUNTY ROAD 300 NORTH
CENTER POINT, IN  47840

POOR BOYS TRUCK REPAIR & TOWING LLC
926 W IN-42
BRAZIL, IN  47834

POOR, CODY
[ADDRESS ON FILE]

POOR, LARRY
[ADDRESS ON FILE]

POORE, BARRY
[ADDRESS ON FILE]

POORE, MICHAEL
[ADDRESS ON FILE]

POORMAN, RYAN
[ADDRESS ON FILE]

POORMAN, STEVE
[ADDRESS ON FILE]

POOT GONGORA, GILMER
[ADDRESS ON FILE]

POP A LOCK OF THE CHIPPEWA VALLEY
2621 E CLAIREMONT AVE
EAU CLAIRE, WI  54701

POP CAPACITY INC
PO BOX 1281
ALPHARETTA, GA  30004

POP037 LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

POP-A-LOCK OF NE WISCONSIN
708 OHIO ST
OSHKOSH, WI  54902

POPE JR, JOHN
[ADDRESS ON FILE]

POPE TRUCKING INC.
P O BOX 188
PEARSON, GA  31642

POPE, CALVIN
[ADDRESS ON FILE]

POPE, CHRIS
[ADDRESS ON FILE]

POPE, COREY
[ADDRESS ON FILE]

POPE, DON D
[ADDRESS ON FILE]

POPE, EARL
[ADDRESS ON FILE]

POPE, JAKE
[ADDRESS ON FILE]

POPE, JAMES
[ADDRESS ON FILE]

POPE, JASMINE
[ADDRESS ON FILE]

POPE, JAY
[ADDRESS ON FILE]

POPE, JOHN
[ADDRESS ON FILE]

POPE, KEITH
[ADDRESS ON FILE]

POPE, KENNETH
[ADDRESS ON FILE]

POPE, KENNETH
[ADDRESS ON FILE]

POPE, KEVIN
[ADDRESS ON FILE]

POPE, MICHAEL
[ADDRESS ON FILE]

POPEKO, TOMMY
[ADDRESS ON FILE]

POPKIN ELECTRIC INC
87 ENGINEERS DR
HICKSVILLE, NY  11801

POPLAR TRANSPORT CORP
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

POPLAR, BROCK
[ADDRESS ON FILE]

POPLAR, TYKEVIOUS
[ADDRESS ON FILE]

POPLASKI, STEVEN
[ADDRESS ON FILE]

POPLE, NATHAN
[ADDRESS ON FILE]

POPLIN, JEFFREY
[ADDRESS ON FILE]

POPMA, SCOTT
[ADDRESS ON FILE]

POPOOLA, JACOB
[ADDRESS ON FILE]

POPOS TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

POPP, JOSEPH
[ADDRESS ON FILE]

POPP, MICHAEL
[ADDRESS ON FILE]

POPP, PETER
[ADDRESS ON FILE]

POPPLE, STEVEN J
[ADDRESS ON FILE]

POPPLE, STEVEN
[ADDRESS ON FILE]

POPS TRANSPORTING LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

POPULAR INVESTMENTS LLC
2453 SOUTH PLAZA DRIVE
RAPID CITY, SD  57702

POPULAR INVESTMENTS, LLC
ATTN: KORY WEISBECK
2453 SOUTH PLAZA DRIVE
RAPID CITY, SD  57702

POPULAR TRANSPORTATION LLC
522 TREBISKY RD
RICHMOND HTS, OH  44143

POPULAR TRUCK CARRIERS INC
UNIT 206- 8078-128 STREET
SURREY, BC  V3W 4E9
CANADA

POPULAR TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

PORCELANOSA
2110 ZANKER RD
SAN JOSE, CA  95131

PORCELONOSA TILE
ELVIA RODRIGUEZ, 600 STATE RT 17
RAMSEY, NJ  07446

PORCHER, JEFFREY
[ADDRESS ON FILE]

POROLISSUM EXPRESS LLC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

PORRAS, DIMAS
[ADDRESS ON FILE]

PORRAS, EBER
[ADDRESS ON FILE]

PORRAS, GABRIEL E
[ADDRESS ON FILE]

PORRAS, JOSE ANDREI
[ADDRESS ON FILE]

PORRAS, NICHOLAS
[ADDRESS ON FILE]

PORRAS, PAUL
[ADDRESS ON FILE]

PORT A COOL
201 S. HWY. 45
SUITE 100
WILMER, TX  75172

PORT AUTHORITY OF NY & NJ
VIOLATIONS PROCESSING CENTER
PO BOX 15186
ALBANY, NY  12212

PORT CITY CONNECTION LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PORT OF BROWNSVILLE
1801 FOUST RD
BROWNSVILLE, TX  78521

PORT OF HOOD RIVER
1000 E PORT MARINA DRIVE
HOOD RIVER, OR  97031

PORT OF SEATTLE
ATTN: ROD HILDEN
PO BOX 34249-1249
SEATTLE, WA  98124

PORT OF SEATTLE
CUSTOMER  074130, PO BOX 24507
SEATTLE, WA  98124

PORT OF SEATTLE
CUSTOMER  505225, PO BOX 24507
SEATTLE, WA  98124

PORT OF SEATTLE
PO BOX 34249-1249
SEATTLE, WA  98124

PORT SAN LUIS PIER
3975 AVILA BEACH DR.
AVILA BEACH, CA

PORTA POTTY TOGO
PO BOX 33661
PALM BEACH GARDENS, FL  33420

PORTABLE LOGISTICS
10100 WEST 87TH STREET, SUITE 107
OVERLAND PARK, KS  66212

PORTABLE RESTROOM TRAILERS LLC
6428 W WILKINSON BLVD STE 141
BELMONT, NC  28012

PORTAGE CLINIC
100, 140 9 STREET S.E.
PORTAGE LA PRAIRIE, MB  R1N 3V5
CANADA

PORTAGE LAKES EXPRESS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

PORTALES, DAVID
[ADDRESS ON FILE]

PORTER CORP.
240 136TH AVENUE
HOLLAND, MI  49424

PORTER COUNTY SUPERIOR CRT 6
3560 WILLOW CREEK RD
PORTAGE, IN  46368

PORTER FREIGHT ENTERPRISES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PORTER II, JOSEPH
[ADDRESS ON FILE]

PORTER MOVING COMPANY LLC
28261 WOODLAWN DR UNIT F
PUNTA GORDA, FL  33982

PORTER TRANSPORTATION INC.
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

PORTER, ANDREW
[ADDRESS ON FILE]

PORTER, BILL
[ADDRESS ON FILE]

PORTER, BRANDON
[ADDRESS ON FILE]

PORTER, BRETT
[ADDRESS ON FILE]

PORTER, CHAPPELL
[ADDRESS ON FILE]

PORTER, CHRISTOPHER
[ADDRESS ON FILE]

PORTER, DAVIS W.
[ADDRESS ON FILE]

PORTER, DONALD
[ADDRESS ON FILE]

PORTER, DOUGLAS
[ADDRESS ON FILE]

PORTER, ERIC
[ADDRESS ON FILE]

PORTER, HERMAN
[ADDRESS ON FILE]

PORTER, JACQUELINE TAYLOR
[ADDRESS ON FILE]

PORTER, JENNIFER
[ADDRESS ON FILE]

PORTER, KEVIN
[ADDRESS ON FILE]

PORTER, KYLE
[ADDRESS ON FILE]

PORTER, MICHAEL
[ADDRESS ON FILE]

PORTER, MICK
[ADDRESS ON FILE]

PORTER, MORRIS
[ADDRESS ON FILE]

PORTER, NATHAN
[ADDRESS ON FILE]

PORTER, PAUL
[ADDRESS ON FILE]

PORTER, RICK
[ADDRESS ON FILE]

PORTER, RICKIE
[ADDRESS ON FILE]

PORTER, ROBERT
[ADDRESS ON FILE]

PORTER, RODNEY
[ADDRESS ON FILE]

PORTER, RUSSELL
[ADDRESS ON FILE]

PORTER, SHANNON
[ADDRESS ON FILE]

PORTER, SHAYE R
[ADDRESS ON FILE]

PORTER, THOMAS
[ADDRESS ON FILE]

PORTER, WILLIE
[ADDRESS ON FILE]

PORTER, WRIGHT, MORRIS & ARTHUR LLP
41 SOUTH HIGH STREET SUITES 2800-3200
MARBLE CLIFF, OH  43215

PORTERFIELD, LARRY
[ADDRESS ON FILE]

PORTES DE GARAGE RUEL ET FILS INC
RBQ 8252-3689-57, 8540 BOUL BOURQUE
SHERBROOKE, QC  J1N 0G2
CANADA

PORTES WEST ISLAND DOORS
141 COOLBREEZE AVENUE
POINTE-CLAIRE, QC  H9R 3S9
CANADA

PORTFOLIO MEDIA, INC.
PO BOX 9570
NEW YORK, NY  10087

PORTIES, JASMYNE
[ADDRESS ON FILE]

PORTILLA, DANIEL
[ADDRESS ON FILE]

PORTILLA, MICHAEL
[ADDRESS ON FILE]

PORTILLO MARTINEZ, CRISTIAN
[ADDRESS ON FILE]

PORTILLO MARTINEZ, CRISTIAN
[ADDRESS ON FILE]

PORTILLO, GUSTAVO
[ADDRESS ON FILE]

PORTILLO, JOSEPH S
[ADDRESS ON FILE]

PORTILLO, JOSEPH
[ADDRESS ON FILE]

PORTILLO, MICHAEL
[ADDRESS ON FILE]

PORTILLO, VALERIA
[ADDRESS ON FILE]

PORTILLO, VALERIA
[ADDRESS ON FILE]

PORTIS, STACEY
[ADDRESS ON FILE]

PORTLAND AIR FREIGHT
75 POSTAL SERVICE WAY
SCARBOROUGH  04074

PORTLAND COMPRESSOR
7440 SW BONITA RD
PORTLAND, OR  97224

PORTLAND CONTAINER REPAIR
CORPORATION
8316 N LOMBARD
PORTLAND, OR  97203

PORTLAND LOAD AND OFF LOAD LLC
OR TRIUMPH FINANCIAL SVCS
PO BOX 610028
DALLAS, TX  75261-0028

PORTLAND SERVICE STATION SUPPLY CO
INC
737 NE 25TH AVENUE
PORTLAND, OR  97232

PORTLAND TRANSPORT SERVICE LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

PORTLAND WATER DISTRICT
225 DOUGLASS ST
PORTLAND, ME  04104-3553

PORTLANDIA EXPRESS LLC
3414 NE 165TH AVE
PORTLAND, OR  97230-5054

PORTLANDS FINEST CORP
OR GEELERS FINANCIAL
11501 DUBLIN BLVD SUITE 200
DUBLIN, CA  94568

PORTMORE TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

PORTREY, ELIZABETH M
[ADDRESS ON FILE]

PORTVILLE TRUCK & AUTO REPAIR, INC.
3101 CONSTITUTION AVE
OLEAN, NY  14760

PORTWOOD, KAREN
[ADDRESS ON FILE]

PORVEN
600 STATE RT 17
RAMSEY, NJ  07446

PORZADEK, KENNETH
[ADDRESS ON FILE]

POS MOVING & STORAGE LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

POSADAS, ADRIAN JEFF
[ADDRESS ON FILE]

POSCH, ROBERT
[ADDRESS ON FILE]

POSDZICH, STEVEN
[ADDRESS ON FILE]

POSEY PRODUCTS LLC
ATTN: JENNIFER SPENCER
UBER FREIGHT
PO BOX 518
LOWELL, AR  72745

POSEY, BRAXTON
[ADDRESS ON FILE]

POSEY, KATHRYN
[ADDRESS ON FILE]

POSEY, MICHAEL
[ADDRESS ON FILE]

POSEY, STEVEN A
[ADDRESS ON FILE]

POSHLANE FREIGHT, LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

POSITIVE CARRIER INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

POSITIVE DELIVERY SVCS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

POSITIVE TRANSPORT SOLUTIONS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

POSSE, STEPHEN
[ADDRESS ON FILE]

POSSMEI USA INC
23476 KIDDER ST
HAYWARD, CA  94545

POST, BRANDON
[ADDRESS ON FILE]

POST, JOHN
[ADDRESS ON FILE]

POST, NICK
[ADDRESS ON FILE]

POSTAGE BY PHONE
PO BOX 1040 STN A
TORONTO, ON  M5W 3C8
CANADA

POSTAL BOX LOGISTICS INC
6525 S KILLARNEY CT
AURORA, CO  80016

POSTEL, JOHN
[ADDRESS ON FILE]

POSTIER, BILLY
[ADDRESS ON FILE]

POSTLES, ANDREW
[ADDRESS ON FILE]

POSTLEWAIT TRUCKING INCORPORATED
2454 ROUTE 155
TURTLEPOINT, PA  16750

POSTMAN CARGO INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

POSTMASTER
UNITED STATES POST OFFICE
190 EAST 8TH STREET
HOLLAND, MI  49423

POSTON, ADAM
[ADDRESS ON FILE]

POSTON, JOSHUA
[ADDRESS ON FILE]

POSTON, SHANE
[ADDRESS ON FILE]

POSTON, SIGMUND
[ADDRESS ON FILE]

POSTONS TRAILER REPAIR
PO BOX 13227
FLORENCE, SC  29504

POT, JONATHAN
[ADDRESS ON FILE]

POTATO KING TRANSPORTATION, INC.
N1078 JUSTIN RD
LA CROSSE, WI  54601

POTEAT, RODNEY
[ADDRESS ON FILE]

POTEMPA, ALYSSA
[ADDRESS ON FILE]

POTESTIO BROTHERS EQUIPMENT
7380 SPACE VILLAGE AVE
COLORADO SPRINGS  80929

POTGIETER, JANNIE
[ADDRESS ON FILE]

POTGIETER, JANNIE
[ADDRESS ON FILE]

POTLA, MICHAEL
[ADDRESS ON FILE]

POTOCKI-SHORT, ZURY
[ADDRESS ON FILE]

POTOMAC ECYCLE
7917 WELLINGFORD DR.
MANASSAS, VA  20109

POTOMAC EDISON
C/O FIRSTENERGY CORP
76 S MAIN ST
AKRON, OH  44308

POTRZEBA, DOUGLAS
[ADDRESS ON FILE]

POTTAWATTAMIE COUNTY TREASURER
227 SOUTH 6TH ST.
COUNCIL BLUFFS, IA  51501

POTTER WEBSTER CO
PO BOX 11229
PORTLAND, OR  97211

POTTER, AARON
[ADDRESS ON FILE]

POTTER, BRUCE
[ADDRESS ON FILE]

POTTER, CHADWICK
[ADDRESS ON FILE]

POTTER, CHRIS W
[ADDRESS ON FILE]

POTTER, CHRISTOPHER
[ADDRESS ON FILE]

POTTER, DANIEL R
[ADDRESS ON FILE]

POTTER, DANNY
[ADDRESS ON FILE]

POTTER, DAVID
[ADDRESS ON FILE]

POTTER, DOUGLAS
[ADDRESS ON FILE]

POTTER, JEFFREY
[ADDRESS ON FILE]

POTTER, JERRY L
[ADDRESS ON FILE]

POTTER, KEVIN
[ADDRESS ON FILE]

POTTER, MARK
[ADDRESS ON FILE]

POTTER, PHILIPPE
[ADDRESS ON FILE]

POTTER, SHARON
[ADDRESS ON FILE]

POTTER, SIENNA
[ADDRESS ON FILE]

POTTER, WILLIAM
[ADDRESS ON FILE]

POTTER-WEBSTER CO.
D/B/A: POTTER WEBSTER CO
PO BOX 11229
PORTLAND, OR  97211

POTTERY BY ANDY
P.O. BOX 452
DOVER, NH  03821

POTTERY MERCHANT
3080 GIANT RD
SAN PABLO, CA  94806

POTTINGER, PHILLIP
[ADDRESS ON FILE]

POTTINGER, PHILLIP
[ADDRESS ON FILE]

POTTLES TRANSPORTATION, LLC
P O BOX 877
BANGOR, ME  04402

POTTS PLUMBING COMPANY
5400 BLUFF ROAD
COLUMBIA, SC  29209

POTTS, DANNA
[ADDRESS ON FILE]

POTTS, EDGAR
[ADDRESS ON FILE]

POTTS, HEAVEN
[ADDRESS ON FILE]

POTTS, HEAVEN
[ADDRESS ON FILE]

POTTS, JAMES
[ADDRESS ON FILE]

POTTS, MEGAN
[ADDRESS ON FILE]

POTTS, SCOTT
[ADDRESS ON FILE]

POTTS, THOMAS
[ADDRESS ON FILE]

POTURALSKI, ROGER
[ADDRESS ON FILE]

POUDYEL, KESHAP
[ADDRESS ON FILE]

POULINS PEST CONTROL
24 POULINS DR
WINNIPEG, MB  R2H 0S9
CANADA

POULINSS PEST CONTROL
24 POULIN DR
WINNIPEG, MB  R2H 0S9
CANADA

POULIOT, DAVID
[ADDRESS ON FILE]

POULSEN, MICHAEL
[ADDRESS ON FILE]

POULSON, ROBERT
[ADDRESS ON FILE]

POUNDS, DAYLON
[ADDRESS ON FILE]

POUNDS, JAMES
[ADDRESS ON FILE]

POURCIAU, HARRIET
[ADDRESS ON FILE]

POUV, SOPHOEUN
[ADDRESS ON FILE]

POVIRK, ERNEST
[ADDRESS ON FILE]

POVLITZKI, KATELYNN
[ADDRESS ON FILE]

POWELL TRANSPORTATION COMPANY, INC.
2348 U.S. HWY 98 EAST
COLUMBIA, MS  39429

POWELL, ANTHONY
[ADDRESS ON FILE]

POWELL, ANTHONY
[ADDRESS ON FILE]

POWELL, ASHLEY
[ADDRESS ON FILE]

POWELL, BARBARA
[ADDRESS ON FILE]

POWELL, BARETT
[ADDRESS ON FILE]

POWELL, BRANDON
[ADDRESS ON FILE]

POWELL, BRIAN
[ADDRESS ON FILE]

POWELL, BRIGEJET
[ADDRESS ON FILE]

POWELL, BRITTANI
[ADDRESS ON FILE]

POWELL, CEMIAJI
[ADDRESS ON FILE]

POWELL, CHARMAINE
[ADDRESS ON FILE]

POWELL, CHRISTIAN
[ADDRESS ON FILE]

POWELL, CHRISTOPHER
[ADDRESS ON FILE]

POWELL, COREY
[ADDRESS ON FILE]

POWELL, CRAIG
[ADDRESS ON FILE]

POWELL, DALE
[ADDRESS ON FILE]

POWELL, DAMANI
[ADDRESS ON FILE]

POWELL, EDWARD
[ADDRESS ON FILE]

POWELL, GARRY
[ADDRESS ON FILE]

POWELL, GARY
[ADDRESS ON FILE]

POWELL, GEORGE
[ADDRESS ON FILE]

POWELL, JAMES
[ADDRESS ON FILE]

POWELL, JAMES
[ADDRESS ON FILE]

POWELL, JANA
[ADDRESS ON FILE]

POWELL, JAUTAUNNE
[ADDRESS ON FILE]

POWELL, JEFFREY
[ADDRESS ON FILE]

POWELL, JEFFREY
[ADDRESS ON FILE]

POWELL, JODI
[ADDRESS ON FILE]

POWELL, JOSHUA
[ADDRESS ON FILE]

POWELL, KARI
[ADDRESS ON FILE]

POWELL, KENNETH
[ADDRESS ON FILE]

POWELL, KENNETH
[ADDRESS ON FILE]

POWELL, KENT
[ADDRESS ON FILE]

POWELL, LAWRENCE
[ADDRESS ON FILE]

POWELL, MALCOLM B
[ADDRESS ON FILE]

POWELL, MARCUS
[ADDRESS ON FILE]

POWELL, MAUREEN
[ADDRESS ON FILE]

POWELL, MICHAEL
[ADDRESS ON FILE]

POWELL, MICHAEL
[ADDRESS ON FILE]

POWELL, MICHAEL
[ADDRESS ON FILE]

POWELL, MICHAEL
[ADDRESS ON FILE]

POWELL, MONTIA
[ADDRESS ON FILE]

POWELL, ODIE
[ADDRESS ON FILE]

POWELL, RAYMOND
[ADDRESS ON FILE]

POWELL, RICHARD
[ADDRESS ON FILE]

POWELL, ROBERT B
[ADDRESS ON FILE]

POWELL, ROBERT
[ADDRESS ON FILE]

POWELL, SAMUEL
[ADDRESS ON FILE]

POWELL, SAMUEL
[ADDRESS ON FILE]

POWELL, SHELBY L
[ADDRESS ON FILE]

POWELL, SHELBY L
[ADDRESS ON FILE]

POWELL, STEVE
[ADDRESS ON FILE]

POWELL, SUSAN
[ADDRESS ON FILE]

POWELL, TERRY
[ADDRESS ON FILE]

POWELL, TODD
[ADDRESS ON FILE]

POWELL, TRESTIN
[ADDRESS ON FILE]

POWELL, WHITNEY
[ADDRESS ON FILE]

POWELL, ZACKARY
[ADDRESS ON FILE]

POWER & TELEPHONE SUPPLY
ATTN: AMANDA FRENCH
QUALITY
200 KEOUGH DR
PIPERTON, TN  38017

POWER BRAKE & SPRING SERVICE
6139 PARKLAND DR
SOUTH BEND, IN  46628

POWER CARRIER LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

POWER CARRIERS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

POWER CONCRETE LIFTING
4015 SUNDIAL CT
GRAND RAPIDS, MI  49525

POWER DEPOT
ATTN: BILLY MANTILLA
3553 NW 78TH AVE
MIAMI, FL  33122

POWER DESIGN RESOURCES
ATTN: JEESUNG YUN
7550 WESTPARK PL
PALMETTO, FL  34221

POWER DISPATCH, INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

POWER DRIVES, INC.
1075 SHERIDAN DRIVE
TONAWANDA, NY  14150

POWER DRIVES, INC.
PO BOX 74247
CLEVELAND, OH  44194

POWER EXPRESS INC (MC1016398)
6512 AVERILL CREEK AVE
LAS VEGAS, NV  89118

POWER GENERATOR SERVICE LLC
186 S ROBINSON AVE
NEWBURGH, NY  12550

POWER LANE LOGISTICS, INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

POWER LOGISTICS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

POWER MACHINE SERVICES INC
4105 E BROADWAY
SPOKANE, WA  99202

POWER MOVE LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

POWER MOVES TRUCKING LLC
OR INTEGRITY FACTORING & CONSULTING,
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

POWER ONLY TRANSPORT, LLC
5700 NORTH SEUBERT AVENUE
SIOUX FALLS, SD  57104

POWER PLAY LOGISTICS INC.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

POWER PLUS
5500 E LA PALMA AVE
ANAHEIM, CA  92807

POWER POINT TRANSPORTS INC
5405 SHADOWRIDGE
WICHITA, KS  67220

POWER PRODUCT SYSTEMS
90 BAY STATE RD
WAKEFIELD, MA  01880

POWER TRANSIT INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

POWER TRANSPORT LLC
POWER TRANSPORT LLC, PO BOX 372 DEPT
220
MEMPHIS, TN  38101

POWER TRANSPORTING LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

POWER TRUCK LINES LLC
OR TRANSAM FINANCIAL SVCS, INC
PO BOX 872632
KANSAS CITY, MO  64187

POWER WASH CHARLOTTE
542 W 32ND ST
CHARLOTTE, NC  28206

POWER, BENJAMIN
[ADDRESS ON FILE]

POWER, BRUCE
[ADDRESS ON FILE]

POWER, QUENTIN
[ADDRESS ON FILE]

POWER, RONALD
[ADDRESS ON FILE]

POWER, THOMAS
[ADDRESS ON FILE]

POWERGEN INC
793 S TRACY BLVD  307
TRACY, CA  95376

POWERHOUSE FREIGHT
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

POWERHOUSE MOTOR GROUP
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING,
.O. BOX 7410411
CHICAGO, IL  60674-0411

POWERPACK
10613 STRAW FLOWER DR
AUSTIN, TX  78733

POWERS ENGINEERING AND INSPECTION
PO BOX 1928
BENICIA, CA  94510

POWERS INC
PO BOX 6525
SPOKANE, WA  99217

POWERS TRANSPORT, LLC
PO BOX 460
CLINTON, ME  04927

POWERS, CHRISTOPHER T
[ADDRESS ON FILE]

POWERS, COURTNEY
[ADDRESS ON FILE]

POWERS, DANIEL
[ADDRESS ON FILE]

POWERS, DENNIS
[ADDRESS ON FILE]

POWERS, DENNIS
[ADDRESS ON FILE]

POWERS, GENO
[ADDRESS ON FILE]

POWERS, GEORGE
[ADDRESS ON FILE]

POWERS, PATRICK
[ADDRESS ON FILE]

POWERS, REGINALD
[ADDRESS ON FILE]

POWERS, RYAN
[ADDRESS ON FILE]

POWERS, TODD
[ADDRESS ON FILE]

POWERS, TODD
[ADDRESS ON FILE]

POWERSOURCE LOGISTICS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

POWERTRAIL CARRIERS LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

POWERTRAN CORP
1605 BONNER AVE
FERNDALE, MI  48220

POWHER TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

POYNTER, JONATHAN A
[ADDRESS ON FILE]

POYSER, SHANON
[ADDRESS ON FILE]

PP&L
TWO N 9TH ST
ALLENTOWN  18101-1179

PPF SUDBERRY OCEAN VIEW HILLS LP
C/O KEARNY PROPERTY SVCS INC
1900 AVENUE OF THE STARS SUITE 320
LOS ANGELES, CA  90067

PPF SUDBERRY OCEAN VIEW HILLS LP
PPF SUDBERRY OCEAN VIEW HILLS
PO BOX 100329
PASADENA, CA  91189

PPF SUDBERRY OCEAN VIEW HILLS, LP
ATTN: TERESA SOURIS
PO BOX 100329
PASADENA, CA  91189

PPG ARCHITECTURAL FINISHES
PO BOX 536864
ATLANTA, GA  30353

PPG TRANS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

PPG
ATTN: ANGELA BOERSMA
2599 FORT SHAWNEE INDUSTRIAL DR
LIMA, OH  45804

PPL ELECTRIC UTILITIES CORP
2 N NINTH ST
ALLENTOWN, PA  18101-1179

PPL ELECTRIC UTILITIES CORPORATION
PO BOX 25222
LEHIGH VALLEY, PA  18002

PPL ELECTRIC UTILITIES CORPORATION
PO BOX 25222
LEHIGH VALLEY, PA  18002-5222

PPL ELECTRIC UTILITIES
2 NORTH 9TH STREET
ATTN: CLAIMS GENTW3
ALLENTOWN, PA  18101

PPM LOGISTICS LLC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

PPM TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

PPS LOGISTICS CORP
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

PPT
852 180TH AVE
UNION GROVE, WI  53182

PPTT INC.
7637 W NORRIDGE ST
NORRIDGE, IL  60706

PQL
D/B/A: PREMIUM QUALITY LIGHTING
PO BOX 2123
FARGO, ND  58107

PR EXPRESS INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

PR HOTSHOT TRUCKING LLC
OR STEELHEAD FINANCE, 3518 HEATHROW WAY
MEDFORD, OR  97504

PRA TRUCKING CORP.
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

PRABH KIRPA TRUCKING INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

PRABH TRUCKING CO
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

PRABH TRUCKING INC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

PRADO, JUAN
[ADDRESS ON FILE]

PRADOS TRANSPORTATION LLC
OR THUNDER FUNDING
DEPT 3003 PO BOX 1000
MEMPHIS, TN  38148

PRAGUE ENTERPRISES INC.
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

PRAIRIE LAND TOWING
868 PROGRESS WAY
SUN PRAIRIE, WI  53590

PRAIRIE MOBILE COMMUNICATIONS
1305 KING EDWARD ST
WINNIPEG, MB  R3H 0R6
CANADA

PRAIRIE ROAD WATER DISTRICT
2176 PRAIRIE RD
MONROE, LA  71202

PRAIRIE TEAMSTERS HEALTH & WELFARE
SUITE 155, 7260 12TH ST SE
CALGARY, AB  T2H 2S5
CANADA

PRAIRIE TEAMSTERS PROVINCES PENSION PLAN
SUITE 155, 7260 12 ST SE
CALGARY, AB  T2H 2S5
CANADA

PRAIRIE VIEW LANDSCAPING & DESIGN LLC
219 KELSEY ST
GIBBON, NE  68840

PRAIRIE WEST
1155 SHERWIN ROAD
WINNIPEG, MB  R3H 0V1
CANADA

PRAKASH, MEHA
[ADDRESS ON FILE]

PRAKASH, RAJNESH
[ADDRESS ON FILE]

PRANCIK II, JOSEPH
[ADDRESS ON FILE]

PRASADS TRANSPORT INC
OR OPENROAD FINANCIAL SVCS, INC
PO BOX 484
DALLAS, OR  97338

PRATER, JAMIE
[ADDRESS ON FILE]

PRATER, MICHELLE
[ADDRESS ON FILE]

PRATER, WILLIAM
[ADDRESS ON FILE]

PRATHER, ANTHONY
[ADDRESS ON FILE]

PRATT & WHITTNEY ENGINE SERVICES
1525 MIDWAY PARK RD
BRIDGEPORT, WV  26330

PRATT INDUSTRIES TPP
ATTN: CHARLEY JENSEN
4925 UNION CENTRE BLVD
FAIRFIELD, OH  45014

PRATT PRODUCTION SERVICES LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

PRATT SPECIALIZED TRANSPORT LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL  33631-3792

PRATT, CHRISTENA
[ADDRESS ON FILE]

PRATT, DENNIS
[ADDRESS ON FILE]

PRATT, JEROME
[ADDRESS ON FILE]

PRATT, KAREN
[ADDRESS ON FILE]

PRATT, LYMYRON
[ADDRESS ON FILE]

PRATT, NIGEL
[ADDRESS ON FILE]

PRATT, NIGEL
[ADDRESS ON FILE]

PRATT, RODNEY
[ADDRESS ON FILE]

PRATT, WILLIAM
[ADDRESS ON FILE]

PRATT-HUBB LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

PRATTS TRUCK SERVICE INC
5620 W 7TH ST
TEXARKANA, TX  75501

PRAUS, KYLE
[ADDRESS ON FILE]

PRAVECEK, CHELSEA
[ADDRESS ON FILE]

PRAVONG, ALICIA
[ADDRESS ON FILE]

PRAXAIR DISTRIBUTION, INC.
852- PRAXAIR DISTRIBUTION INC
DEPT CH 10660
PALATINE, IL  60055

PRAXAIR DISTRIBUTION, INC.
DEPT CH 10660
PALATINE, IL  60055

PRAXAIR DISTRIBUTION, INC.
DEPT LA 21511
PASADENA, CA  91185

PRAXAIR DISTRIBUTION, INC.
PO BOX 120812 DEPT 0812
DALLAS, TX  75312

PRAXAIR DISTRIBUTION, INC.
PO BOX 382000
PITTSBURGH, PA  15250

PRAXAIR, INC.
DEPT LA 21511
PASADENA, CA  91185

PRAXAIR/GAS TECH
D/B/A: LINDE GAS & EQUIPMENT INC.
DEPT CH 10660
PALATINE, IL  60055-0660

PRAYER, GASTON
[ADDRESS ON FILE]

PRB TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

PRE TRANSPORT INC
1545 JULIAN CT
COLTON, CA  92324

PREBEG, JON M
[ADDRESS ON FILE]

PREBLE, MATTHEW
[ADDRESS ON FILE]

PRECIADO, ERIC
[ADDRESS ON FILE]

PRECIADO, JULIAN
[ADDRESS ON FILE]

PRECIADO, MARIA J
[ADDRESS ON FILE]

PRECIADO, MARIA J
[ADDRESS ON FILE]

PRECIADO, MARIA J
[ADDRESS ON FILE]

PRECIOUS TRANSPORTATION LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

PRECISE CARRIER LLC
2307 1/2 NOLAN RD
LOT A
BAYTOWN, TX  77520

PRECISE NUTRITION
ATTN: RAMIRO GARCIA
44300 SUN GOLD ST
INDIO, CA  92201

PRECISE STAR TRANSIT LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

PRECISE TRANSPORTATION INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

PRECISE TRUCKING LLC (MC1193772)
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

PRECISE TRUCKING LLC
W126N6540 SYCAMORE LN
MENOMONEE FLS, WI  53051

PRECISE VAN LINES INC
120 NEWPORT CENTER DR STE 100
NEWPORT BEACH, CA  92660

PRECISELY SOFTWARE INCORPORATED
1700 DISTRICT AVENUE, SUITE 300
BURLINGTON, MA  01803

PRECISELY SOFTWARE INCORPORATED
2 BLUE HILL PLAZA  1563
PEARL RIVER, NY  10965

PRECISION CARGO CORP
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

PRECISION CARRIER LLC
OR PDM FINANCIAL LLC, P.O.BOX 3336
DES MOINES, IA  50316

PRECISION CHEMICAL TECHNOLOGIES INC.
D/B/A: 10039224 MANITOBA LTD
170 WYATT ROAD
WINNIPEG, MB  R2X 2X6
CANADA

PRECISION CHEMICAL TECHNOLOGIES INC.
D/B/A: 10039224 MANITOBA LTD
220 SAULTEAUX CRESENT
WINNIPEG, MB  R3J 3W3
CANADA

PRECISION CONTINGENT FREIGHTS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, SUITE 316
FORT WORTH, TX  76116

PRECISION DOOR SERVICE OF MEMPHIS
1215 BIG ORANGE RD
CORDOVA, TN  38018

PRECISION DOOR SERVICE
1716 N SHELBY OAKS DRIVE, SUITE 1
MEMPHIS, TN  38134

PRECISION DOOR SERVICE
OF MOBILE-GULFPORT
3726 HALLS MILL RD
MOBILE, AL  36693

PRECISION DYNAMICS CORP
25124 SPRINGFIELD COURT STE 2
VALENCIA, CA  91355

PRECISION FIRE PROTECTION INC
707 WELLS RD STE 4
BOULDER CITY, NV  89005

PRECISION MECHANICAL AND LOGISTICS
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

PRECISION MICROPRODUCTS AMERICA INC
7 OLD DOCK RD STE 3
YAPHANK, NY  11980

PRECISION MICROPRODUCTS OF AMERICA
7 OLD DOCK RD UNIT 3
YAPHANK, NY  11980

PRECISION OFFICE FURNITURE
INSTALLATION
ATTN: JOHN KIEL
4142 UNION BLVD.
SAINT LOUIS, MO  63115

PRECISION PALLETS AND LUMBER LLC
PO BOX 51
ADDISON, PA  15411-0051

PRECISION PLUMBING & HEATING INC
PO BOX 31432
BILLINGS, MT  59107

PRECISION PLUMBING LTD
25 1011 57 AVE NE
CALGARY, AB  T2E 8X9
CANADA

PRECISION PLUMBING-HEATING-COOLING
300 COMMONWEALTH DRIVE
CAROL STREAM, IL  60188

PRECISION PUMPING.
6515 S BUSINESS WAY
BOISE, ID  83716

PRECISION TOWING
5260 S CROTON HARDY DR
NEWAYGO, MI  49337

PRECISION TRUCK & TRAILER REPAIR INC
1220 S PIONEER RD
SALT LAKE CITY, UT  84104

PRECISION TRUCK LINES, INC
811 HUNTINGTON ROAD
WOODRIDGE, ON  L4H 0S6
CANADA

PRECISION TRUCKING LLC
OR TRIUMPH FINANCIAL SVC, LLC
PO BOX 610028
DALLAS, TX  75261-0028

PREDA, MICHAEL W
[ADDRESS ON FILE]

PREDIUM, LESLIE
[ADDRESS ON FILE]

PREECE, DANA
[ADDRESS ON FILE]

PREECE, DONALD
[ADDRESS ON FILE]

PREET LOGISTICS INC
10419 MUSTANG PEAK DR
BAKERSFIELD, CA  93311

PREET LOGISTICS LLC
66 HAGAMAN ST
CARTERET, NJ  07008

PREET TRUCKING
1854 RAVENNA WAY
ROSEVILLE, CA  95747

PREFERRED AUTO TRANSPORT, LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PREFERRED CARRIER OF CALIFORNIA
14822 CENTRAL AVE
CHINO, CA  91710

PREFERRED DISTRIBUTION SERVICES, LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

PREFERRED EXPRESS TRANSPORT
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

PREFERRED LIGHTNING PROTECTION, INC.
2100 E 1ST ST
MARYVILLE, MO  64468

PREFERRED MATERIAL HANDLING, INC.
PO BOX 6679
MOORE, OK  73153

PREFERRED MEDICAL
415 NEW SANFORD RD
LA VERGNE, TN  37086

PREFERRED PLUMBING SERVICE
PO BOX 97812
PEARL, MS  39288

PREFERRED SEED
KATRINA BURGASSER, 575 KENNEDY RD
BUFFALO, NY  14227

PREFERRED STRIPING LLC
3683 144TH STREET NW
MONTICELLO, MN  55362

PREFERRED TOWING
46 INDIAN ROAD S.
SARNIA, ON  N7T 8H9
CANADA

PREFERRED TRANSPORT & DISTRIBUTION,
INC.
504 RIVERSIDE PARKWAY
AUSTELL, GA  30168

PREFERRED WINDOW & DOOR INC
3280 E. LINCOLN HIGHWAY
LYNWOOD, IL  60411

PREFERRED WINDOW & DOOR INC
3280 E. LINCOLN HIGHWAY, S
CHICAGO HGHTS, IL  60411

PREGIS LLC
1 GRAHAM WAY
HOPKINSVILLE, KY  42240

PREGIS LLC
300 LOWER WARREN ST
QUEENSBURY, NY  12804

PREGIS LLC
ATTN: ANGELA KOLANOWSKI
2901 W KINGSLEY RD
GARLAND, TX  75041

PREHN, CHASE
[ADDRESS ON FILE]

PRELL, GREGORY
[ADDRESS ON FILE]

PREME, JOEL
[ADDRESS ON FILE]

PREMIER 1 TRUCKING LLC
1301 N STATE HIGHWAY 336
HIDALGO, TX  78557

PREMIER AMERICAN TRUCKING LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

PREMIER AUTOMATION
ATTN: STEVE WILLSON
1100 RICO RD
MONROEVILLE, PA  15146

PREMIER BRANDS OF AMERICA INC
ATTN: JENNY RUIZ
170 HAMILTON AVE STE 201
WHITE PLAINS, NY  10601

PREMIER CHEMICAL SOLUTIONS
PO BOX 1912
INVERNESS, FL  34451

PREMIER CLEANING & RESTORATION INC
PO BOX 527
CLAYSBURG, PA  16625

PREMIER CONTRACTING, INC.
3940 S FERREE ST
KANSAS CITY, KS  66103

PREMIER EQUIPMENT LLC
921 EAST STONE DRIVE, PO BOX 3543
KINGSPORT, TN  37660

PREMIER FIRE & SECURITY
PO BOX 412007
BOSTON, MA  02241

PREMIER FLEET SERVICES LLC
869 WATER ST
SHOEMAKERSVILLE, PA  19555

PREMIER FREIGHT SYSTEMS LLC
PO BOX 53, SUITE A
ZEELAND, MI  49464

PREMIER LANDSCAPE & LAWN CARE
3825 ROBIN LANE
VALDOSTA, GA  31605

PREMIER LANDSCAPE CONTRACTORS INC
2001 SPRING ROAD, SUITE 150
OAK BROOK, IL  60523

PREMIER LAWN CARE
PO BOX 5284
TERRE HAUTE, IN  47805

PREMIER LINES
OR TCI BUS. CAPITAL, INC
PO BOX 9149
MINNEAPOLIS, MN  55480-9149

PREMIER LOGISTICS G
STE 310-165, 11230 GOLD EXPRESS DR
GOLD RIVER, CA  95670

PREMIER LOGISTICS SOLUTIONS
11230 GOLD EXPRESS DR STE 310-165
GOLD RIVER, CA  95670

PREMIER LOGISTICS SOLUTIONS
904 COMMERCE CIRCLE
HANAHAN, SC  29410

PREMIER LOGISTICS
STE 310-165, 11230 GOLD EXPRESS DR
GOLD RIVER, CA  95670

PREMIER MECHANICAL SERVICE INC
912 S METCALF ST
LIMA, OH  45804

PREMIER MERCER LLC
5605 GRANGER RD STE 100
CLEVELAND, OH  44131

PREMIER MOVERS
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

PREMIER OCCUPATIONAL HEALTH-
BOLINGBROOK
550 E BOUGHTON RD, SUITE 140
BOLINGBROOK, IL  60440

PREMIER OFFICE MOVERS
3915 ZANE TRACE DRIVE
COLUMBUS, OH  43228

PREMIER PAINT ROLLER
13111 ATLANTIC AVE
RICHMOND HILL, NY  11418

PREMIER PAN COMPANY
ATTN: MIKE WOLAK
2301 DUSS AVE BLDG 11 STE B
AMBRIDGE, PA  15003

PREMIER PARKING OF TENNESSEE LLC
144 2ND AVE N SUITE 300
NASHVILLE, TN  37201

PREMIER PLASMA
ATTN: JAKE WATSON
4743 W PORT AU PRINCE LN
GLENDALE, AZ  85306

PREMIER POOLS & SPAS
2549 ROBINHOOD DRIVE
PARMA, OH  44134

PREMIER REFRIGERATED TRANSPORT LLC
ATTN: TOMMY STREET
7026 OLD KATY ROAD STE 303
HOUSTON, TX 77024-2149

PREMIER REFRIGIRATED TRANSPORT
7026 OLD KATY ROAD STE 303
HOUSTON, TX 77024

PREMIER RUBBER AND SUPPLY
9841 N VANCOUVER WAY
PORTLAND, OR 97217

PREMIER RUBBER
ATTN PAUL WOLLMAN, 9841 N VANCOUVER
WAY
PORTLAND, OR 97217

PREMIER SERVICE CENTER INC.
16546 37TH ST. SE
MAPLETON, ND 58059

PREMIER SNOW & ICE LLC
2001 SPRING ROAD SUITE 150
OAK BROOK, IL 60523

PREMIER SNOW & ICE, LLC
D/B/A: PREMIER LANDSCAPE CONTRACTORS
INC
16 W 179 JEANS ROAD
LEMONT, IL 60439

PREMIER SNOW & ICE, LLC
D/B/A: PREMIER LANDSCAPE CONTRACTORS
INC
2001 SPRING RD SUITE 150
OAK BROOK, IL 60523

PREMIER SNOW & ICE, LLC
D/B/A: PREMIER LANDSCAPE CONTRACTORS
INC
2001 SPRING ROAD STE 150
OAK BROOK, IL 60523

PREMIER SNOW & ICE, LLC
D/B/A: PREMIER LANDSCAPE CONTRACTORS
INC
2001 SPRING ROAD, SUITE 150
OAK BROOK, IL 60523

PREMIER TRAILER LEASING INC.
P.O. BOX 206553
DALLAS, TX 75320

PREMIER TRAILER LEASING INC.
PO BOX 206553
DALLAS, TX 75320-6553

PREMIER TRAILER LEASING INC.
PO BOX 644859
PITTSBURGH, PA 15264

PREMIER TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

PREMIER TRANSPORT SERVICE LLC
OR PORTER BILLING SVCS, LLC
PO BOX 440127
NASHVILLE, TN 37244

PREMIER TRANSPORT
43 BAKER STREET
THOROLD, ON L2V 0J5
CANADA

PREMIER TRANSPORTATION LLC (MC959420)
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX 75261-0028

PREMIER TRUCK GROUP
5301 I40 WEST SERVICE ROAD
OKLAHOMA CITY, OK 73128

PREMIER TRUCK GROUP
7035 PACIFIC CIRCLE
CLARKSON, ON L5T 2A8
CANADA

PREMIER TRUCK GROUP
KNOXVILLE, PO BOX 840827
DALLAS, TX 75284-0827

PREMIER TRUCK GROUP
PO BOX 203796
DALLAS, TX 75320

PREMIER TRUCK GROUP
PO BOX 840827
DALLAS, TX 75284

PREMIER TRUCK PARTS, INC.
5800 W CANAL RD
CLEVELAND, OH 44125

PREMIER TRUCKING AND LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

PREMIER TRUCKING SERVICES LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

PREMIER TRUCKING SVCS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261

PREMIER TRUCKING
1156 E 71ST WAY
LONG BEACH, CA 90805

PREMIER URGENT CARE APMC
644 W 12TH ST
TRACY, CA 95376

PREMIER URGENT CARE APMC
DBA TRACY OCCUPATIONAL MEDICAL
644 W 12TH STREET
TRACY, CA 95376

PREMIER X LOGISTICS LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC 29504

PREMIER X TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

PREMIER XPRESS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

PREMIERE TRUCKING AND FREIGHT LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

PREMIERE TRUCKING LLC (MC1464021)
OR BASICBLOCK INC, PO BOX 8697
OMAHA, NE  68108

PREMIERE TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

PREMIERS SOINS.COM INC
190 CHEMIN DU BAS-SAINTE-THEREST
LOCAL 100
BLAINVILLE, QC  J7B 1A7
CANADA

PREMIERS SOINS.COM INC
800 CHOMEDEY C435
LAVAL, QC  H7V 3Y4
CANADA

PREMIUM BEVERAGE SUPPLY LTD
3701 LACON RD
HILLIARD, OH  43026

PREMIUM CARGO INC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

PREMIUM EXPRESS TRUCKING INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD STE 230
MORTON GROVE, IL  60053

PREMIUM FIRE PROTECTION
717 WILSON RD S, UNIT 6
OSHAWA, ON  L1H 6E9
CANADA

PREMIUM FREIGHT SVCS, LLC
OR ORANGE COMMERCIAL CREDI
PO BOX 11099
OLYMPIA, WA  98508-1099

PREMIUM FREIGHT SYSTEMS INC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

PREMIUM LAWN & LANDSCAPES INC
9920 HIGHBALL CT
SPARKS, NV  89441

PREMIUM LAWN CARE LLC
598 GOTT HYDRO RD
BOWLING GREEN, KY  42103

PREMIUM LINE
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PREMIUM LOGISTICS INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

PREMIUM QUALITY LIGHTING
PO BOX 2123
FARGO, ND  58107

PREMIUM SOLUTIONS
P.O. BOX 1779
CLEVELAND, MS  38732

PREMIUM TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PREMIUM WATERS, INC.
4402 2ND AVE S  2
FARGO, ND  58103

PREMIUM WATERS, INC.
600 E PARK AVENUE
CHIPPEWA FALLS, WI  54729

PREMIUM WATERS, INC.
720 29TH AVE SE
MINNEAPOLIS, MN  55414

PREMIUM WATERS, INC.
PO BOX 9128
MINNEAPOLIS, MN  55480

PREMIUM XPRESS LLC
OR SEVEN OAKS CAPITAL, PO BOX 669130
DALLAS, TX  75266-9130

PREMO, LAWRENCE
[ADDRESS ON FILE]

PREP ONE TRUCKING LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

PREPASS
PO BOX 52774
PHOENIX, AZ  85072

PREPASS
PO BOX 932588
ATLANTA, GA  31193

PRES ENT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

PRESAS TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PRESBURY, KELVIN
[ADDRESS ON FILE]

PRESBURY, KELVIN
[ADDRESS ON FILE]

PRESCARO, MARK A
[ADDRESS ON FILE]

PRESCARO, MARK
[ADDRESS ON FILE]

PRESCOTT, BRANDON
[ADDRESS ON FILE]

PRESCOTT, LOMEKINA
[ADDRESS ON FILE]

PRESCOTT, LOMEKINA
[ADDRESS ON FILE]

PRESERVER TRANS LLC
3475 MUSGRAVE AVE
LIVE OAK, CA  95953

PRESIDENTIAL EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

PRESLEY, CARL
[ADDRESS ON FILE]

PRESLEY, STEVEN
[ADDRESS ON FILE]

PRESNELL, LARRY
[ADDRESS ON FILE]

PRESPA TRANSPORTATION LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

PRESSER, JAKOB
[ADDRESS ON FILE]

PRESSLEY, CHARLES
[ADDRESS ON FILE]

PRESSLEY, DEAN
[ADDRESS ON FILE]

PRESSLEY, DENNIS
[ADDRESS ON FILE]

PRESSLEY, DOMANEKE
[ADDRESS ON FILE]

PRESSLEY, ERIC
[ADDRESS ON FILE]

PRESSLEY, THOMAS
[ADDRESS ON FILE]

PRESSON, ZACHARY
[ADDRESS ON FILE]

PRESSURE EQUIPMENT SALES LLC
5646 N 51ST AVE
GLENDALE, AZ  85301

PRESSURE WASH THIS INC
8367 RUBICON TRL
ROCKFORD, IL  61107

PREST XSPRESS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

PRESTAGE, RICHARD
[ADDRESS ON FILE]

PRESTI, PATRICIA
[ADDRESS ON FILE]

PRESTIGE AUTO TRANSPORT
PRESTIGE AUTO TRANSPORT, PO BOX 1918
HARRISONBURG, VA  22801

PRESTIGE CARGO INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PRESTIGE CARRIER EXPRESS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

PRESTIGE CONSTRUCTION LLC
1220 E GREG ST STE 5
SPARKS, NV  89431

PRESTIGE FLEET SERVICES LLC
745 W WINDER INDUSTRIAL PKWY
WINDER, GA  30680

PRESTIGE FLEET SERVICES LLC
745 WEST WINDER INDUSTRIAL PARKWAY
WINDER, GA  30680

PRESTIGE FREIGHT LLC
OR FIRST LINE FUNDING, PO BOX 328
MADISON, SD  57042

PRESTIGE LOGISTICS SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

PRESTIGE NATIONWIDE LLC
OR PORTER BILLING SVCS, LLC
PO BOX 440127
NASHVILLE, TN  37244

PRESTIGE QUALITY TRANSPORT LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

PRESTIGE SPA COVERS
2875 MCI DR N
PINELLAS PARK, FL  33782

PRESTIGE SPA COVERS
ATTN: KIM TRUSIVICH
2875 MCI DR N
PINELLAS PARK, FL  33782

PRESTIGE SPA COVERS
ATTN: KIM
2875 MCI DR N
PINELLAS PARK, FL  33782

PRESTIGE SPA COVERS
ATTN: SABRINA BURNS
2875 MCI DR N
PINELLAS PARK, FL  33782

PRESTIGE TRANSPORT CORP
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

PRESTIGE TRANSPORTATION INC
7618 HAYENGA LN
DARIEN, IL  60561

PRESTIGE TT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PRESTIGIACOMO, JOSEPH
[ADDRESS ON FILE]

PRESTIGIOUS TRANSIT LLC
6911 PARKWOOD DR
SACHSE, TX  75048

PRESTLER, MIKE
[ADDRESS ON FILE]

PRESTO GARAGE & GUTTER
18637 NORTHLINE DR. SUITE H
CORNELIUS, NC  28031

PRESTON, ANDRE
[ADDRESS ON FILE]

PRESTON, CHARLES
[ADDRESS ON FILE]

PRESTON, CLYDINE
[ADDRESS ON FILE]

PRESTON, JUSTIN
[ADDRESS ON FILE]

PRESTON, ROBERT C
[ADDRESS ON FILE]

PRESTON, ROBERT
[ADDRESS ON FILE]

PRESTON, ROBERT
[ADDRESS ON FILE]

PRESTON, SANDRA
[ADDRESS ON FILE]

PRESTON, SHANNA
[ADDRESS ON FILE]

PRESTON, TIMOTHY
[ADDRESS ON FILE]

PRESTON, WILLIE
[ADDRESS ON FILE]

PRESTONE TRUCKING INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

PRESTO-X
PO BOX 13848
READING, PA  19612

PRESTO-X
PO BOX 740608
CINCINNATI, OH  45274

PRE-STRESS TRANSPORTATION, INC.
PO BOX 107
COVINGTON, GA  30015

PRESTRIGE TRANSPORT
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

PRESTWICH, JEFFERY
[ADDRESS ON FILE]

PRETTO, EUGENE V
[ADDRESS ON FILE]

PRETTY TRANSPORT INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

PRETTY, ALEXANDREA
[ADDRESS ON FILE]

PREUSS INC
950 GRAND ST
BROOKLYN, NY  11211

PREUSS, ALEXANDER
[ADDRESS ON FILE]

PREVAILING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

PREVENT FIRE
P.O. BOX 2411
POCATELLO, ID  83206

PREVENTATIVE MAINTENANCE &
COMPLIANCE SVCS, LLC
8 THE GREEN
DOVER, DE  19901

PREVO, MARVIN
[ADDRESS ON FILE]

PREVUE PET PRODUCTS
2700 W FULTON ST
CHICAGO, IL  60612

PREZIDENTIAL TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

PREZZANO, LAWRENCE
[ADDRESS ON FILE]

PRI CONSTRUCTION MATERIAL
TECHNOLOGY
6412 BADGER  DRIVE
TAMPA, FL  33610

PRIBONIC, MICHAEL
[ADDRESS ON FILE]

PRICE DISPOSAL, INC.
8665 S UNION AVE
BAKERSFIELD, CA  93307

PRICE FAMILY TRANSPORT SOLUTIONS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

PRICE FARM TRUCKING LLC
478 LINN DELAWARE ROAD
COGGON, IA  52218

PRICE POINT COMFORTLLC
6329 S MOORSEVILLE ROAD
INDIANAPOLIS, IN  46221

PRICE PROPERTY AND INVESTMENTS LLC
AND GREEN BLUE 1818 LLC
ATTN: BARRY D. PRICE
PO BOX 12067
SHAWNEE MISSION, KS  66282

PRICE RITE TRANSPORT LLC
OR PARTNERS FUNDING, INC., PO BOX 5431
CAROL STREAM, IL  60197-5431

PRICE TRANSPORTATION INC.
D/B/A: TOON INVESTMENTS LLC
4931 S VICTORIA ST
WICHITA, KS  67216

PRICE TRUCK LINE, INC.
1929 HANCOCK DR
BISMARCK, ND  58501

PRICE ZONE D/B/A J&SINTERNATIONAL 2
6211 RANDOLPH ST
COMMERCE, CA  90040

PRICE, AARON
[ADDRESS ON FILE]

PRICE, AARON
[ADDRESS ON FILE]

PRICE, ANDREW
[ADDRESS ON FILE]

PRICE, BENJAMIN
[ADDRESS ON FILE]

PRICE, BRADEN
[ADDRESS ON FILE]

PRICE, CHANCE
[ADDRESS ON FILE]

PRICE, CHRISTOFHER
[ADDRESS ON FILE]

PRICE, COREY
[ADDRESS ON FILE]

PRICE, DANIEL
[ADDRESS ON FILE]

PRICE, DANNIE
[ADDRESS ON FILE]

PRICE, DANNY
[ADDRESS ON FILE]

PRICE, DANNY
[ADDRESS ON FILE]

PRICE, DEMETRIUS
[ADDRESS ON FILE]

PRICE, DENNIS
[ADDRESS ON FILE]

PRICE, EDDIE
[ADDRESS ON FILE]

PRICE, GAVIN
[ADDRESS ON FILE]

PRICE, IDRISSA
[ADDRESS ON FILE]

PRICE, JAMES
[ADDRESS ON FILE]

PRICE, JESSE
[ADDRESS ON FILE]

PRICE, JIM
[ADDRESS ON FILE]

PRICE, JOHNNIE
[ADDRESS ON FILE]

PRICE, JON
[ADDRESS ON FILE]

PRICE, KELLEY
[ADDRESS ON FILE]

PRICE, KEVIN
[ADDRESS ON FILE]

PRICE, LENA
[ADDRESS ON FILE]

PRICE, LLEWLYN
[ADDRESS ON FILE]

PRICE, MARC
[ADDRESS ON FILE]

PRICE, MARK
[ADDRESS ON FILE]

PRICE, MARK
[ADDRESS ON FILE]

PRICE, MEESE, SHULMAN & DARMINIO, P.C.
50 TICE BOULEVARD
WOODCLIFF LAKE, NJ  07677

PRICE, MICKEY
[ADDRESS ON FILE]

PRICE, NATHAN
[ADDRESS ON FILE]

PRICE, PATRICK
[ADDRESS ON FILE]

PRICE, RHONDA
[ADDRESS ON FILE]

PRICE, SHELLEY
[ADDRESS ON FILE]

PRICE, SHELLEY
[ADDRESS ON FILE]

PRICE, TERESA
[ADDRESS ON FILE]

PRICE, TYLER
[ADDRESS ON FILE]

PRICE-COOMER RELOCATION
PO BOX 55187
LEXINGTON-FAYETTE, KY  40555

PRICELESS LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

PRICEWATERHOUSECOOPERS LLP
PO BOX 75647
CHICAGO, IL  60675

PRICHARD, CHRISTOPHER
[ADDRESS ON FILE]

PRICHARD, CHRISTOPHER
[ADDRESS ON FILE]

PRIDDY, SARAH
[ADDRESS ON FILE]

PRIDE & JOY TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

PRIDE & SON TRUCKING LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

PRIDE EXPRESS LIMITED, LLC
PO BOX 695
SHREWSBURY, MA  01545

PRIDE INTERMODAL, INC.
5800 S EASTERN AVE SUITE 200
COMMERCE, CA  90040

PRIDE LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

PRIDE MFG CO
10 N MAIN ST
BURNHAM, ME  04922

PRIDE MOBILITY PRODUCTS
401 YORK AVE
DURYEA, PA  18642

PRIDE MOBILITY
NEXTERUS, 802 FAR HILLS DR
NEW FREEDOM, PA  17349

PRIDE OF NEW ENGLAND TRANSPORT, INC.
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

PRIDE PLUMBING SERVICES
633 AMIGOS DR
REDLANDS, CA  92373

PRIDE PRODUCTS CORP
4333 VETERANS MEMORIAL HWY
RONKONKOMA, NY  11779

PRIDE TEAM INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

PRIDE TRANSPORT INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

PRIDE TRANSPORTATION CO INC
P O BOX 1064
FINDLAY, OH  45839

PRIDE TRANSPORTATION GROUP LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

PRIDE USA, INC.
OR TRIUMPH BUS. CAPITAL,
PO BOX 610028
DALLAS, TX  75261

PRIDE, TRAEVON
[ADDRESS ON FILE]

PRIDGEON, KRISTEN
[ADDRESS ON FILE]

PRIEDES TRANSPORT INC
ATTN: JOSE VEGA
12741 SW 209TH ST
MIAMI, FL 33177

PRIEST RIVER TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

PRIEST, RANDAL
[ADDRESS ON FILE]

PRIEST, STEVEN
[ADDRESS ON FILE]

PRIESTLEY, HOWARD
[ADDRESS ON FILE]

PRIETO, ARMAND
[ADDRESS ON FILE]

PRIETO, ISAI
[ADDRESS ON FILE]

PRIETO, JORGE
[ADDRESS ON FILE]

PRIETO, JORGE
[ADDRESS ON FILE]

PRIETO, LAZARO
[ADDRESS ON FILE]

PRIETO, TAYLOR
[ADDRESS ON FILE]

PRIEX LOGISTICS CORPORATION
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

PRIHODA, RUSSELL L
[ADDRESS ON FILE]

PRIJATEL, ANDREW
[ADDRESS ON FILE]

PRIM USA INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

PRIMAL LOGISTICS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA 30368-7576

PRIMARY CHOICE TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

PRIMARY EXPRESS CO
39W895 STONECROP CT
ST CHARLES, IL 60175

PRIMARY HEALTH MEDICAL GROUP UC
PO BOX 191050
BOISE, ID 83719

PRIMARY LOGISTICS INC
15601 CYPRESS ST
IRWINDALE, CA 91706

PRIMARY TRANSPORTATION
PO BOX 613
KEEGO HARBOR 48320

PRIME CARGO INC
2413 GREENFIELD DR
GLENVIEW, IL 60025

PRIME CARGO TRUCKING LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX 75261-0028

PRIME CARRIER INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL 60053

PRIME CARRIERS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

PRIME ELECTRIC, INC.
3460 161ST AVE SE
BELLEVUE, WA 98008

PRIME EVOLUTION INC
OR PARTNERS FUNDING INC., PO BOX 5431
CAROL STREAM, IL 60197-5431

PRIME EXPRESS INC (EVANSTON IL)
1718 SHERMAN AVE 307
EVANSTON, IL 60201

PRIME FREIGHT CO
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

PRIME FREIGHT LLC
OR INSIGHT TECHNOLOGY, INC
PO BOX 200399
DALLAS, TX 75320-0399

PRIME GARAGE DOOR & MORE
2184 HARBOUR OAK DR SE
OWATONNA, MN  55060

PRIME GROUNDTRANS INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

PRIME GUARANTEED LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

PRIME HEAVY HAULERS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PRIME ONE
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

PRIME RESULTS TRANSPORT
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

PRIME RESULTS TRANSPORT
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PRIME ROAD CARRIERS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

PRIME ROAD CARRIERS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

PRIME SOURCE TRUCKING INC
PRIME SOURCE TRUCKING INC
612 W 5TH AVE  612B
NAPERVILLE, IL  60563

PRIME SOURCE
ATTN: CONCEPCION CARRASCO
4703 GREATLAND
SAN ANTONIO, TX  78218

PRIME TIME CARRIERS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

PRIME TIME LOGISTICS INC
4900 CALIFORNIA AVE STE 210B
BAKERSFIELD, CA  93309

PRIME TRAILER
1150 WEST 2100 SOUTH
SALT LAKE CITY, UT  84119

PRIME TRAILER
PO BOX 270571
LOUISVILLE, CO  80027

PRIME TRAILER
PO BOX 702390
WEST VALLEY CITY, UT  84120

PRIME TRANSPORT LLC (COLUMBUS OH)
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

PRIME TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

PRIME TRANSPORTATION LLC
OR TRANSAM FINANCIAL SVCS, INC
PO BOX 872632
KANSAS CITY, MO  64187

PRIME TRUCKING LLC (MC1080147)
6170 TYLER LN
FERNDALE, WA  98248-9688

PRIME US TRUCKING LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

PRIME USA LOGISTICS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PRIMED AND EMPTY LLC
OR INSIGHT TECHNOLOGY INC, PO BOX
200399
DALLAS, TX  75320

PRIMELINE LOGISTICS INC
OR REVOLUTION CAPITAL
27 ROYTEC ROAD, UNIT 11
WOODBRIDGE, ON  L4L8E3
CANADA

PRIMER, CEDRIC
[ADDRESS ON FILE]

PRIMESBURGER, SUSAN
[ADDRESS ON FILE]

PRIMESOURCE 1077
13645 ORDEN DR
SANTA FE SPRINGS, CA  90670

PRIMESOURCE
6195 W 300 S STE 200
SALT LAKE CITY, UT  84104

PRIMETIME LOGISTICS SVCS LLC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

PRIMEWIRE CABLE
ATTN: DANIEL CORTEZ
11701 6TH ST
RANCHO CUCAMONGA, CA  91730

PRIMEX TRANSPORT INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX 75284

PRIMEXVENTS
ATTN: TREVOR PRICE
LOGISTICS MANAGER
101 19070 39 AVE
SURREY, BC V3Z 0Y6 CANADA

PRIMIS-WILLIAMS, NASHEIA
[ADDRESS ON FILE]

PRIMITIVE ENERGY LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL 60674-0633

PRIMM, KELVIN
[ADDRESS ON FILE]

PRIMMER, JONATHAN
[ADDRESS ON FILE]

PRIMO GOODS TRANSPORT LLC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA 30350

PRIMO
ATTN: SARA ESCOBAR
PO BOX 227008
MIAMI, FL 33222

PRIMOS RODRIGUEZ LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL 60674-0411

PRIMROSE LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

PRIMROSE, SUSAN
[ADDRESS ON FILE]

PRIMUS LOGISITICS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

PRIMUS TRANS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261

PRINCE EXPRESS LLC
1538 BRANDON SQ
DACULA, GA 30019

PRINCE EXPRESS LLC
1538 BRANDON SQ
LAWRENCEVILLE, GA 30044-3015

PRINCE GEORGES COUNTY
PO BOX 17578
BALTIMORE, MD 21297

PRINCE INDUSTRIES
745 N. GARY AVE.
CAROL STREAM, IL 60188

PRINCE SUAH TRANSPORTATION
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

PRINCE TRANSPORT LLC (CANTON, MI)
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD 57101

PRINCE TRANSPORTATION INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320

PRINCE, ANTHONY
[ADDRESS ON FILE]

PRINCE, DANIEL
[ADDRESS ON FILE]

PRINCE, DAVID
[ADDRESS ON FILE]

PRINCE, DENNIS
[ADDRESS ON FILE]

PRINCE, JERALD
[ADDRESS ON FILE]

PRINCE, LAVON
[ADDRESS ON FILE]

PRINCE, LAVON
[ADDRESS ON FILE]

PRINCE, PATRICK
[ADDRESS ON FILE]

PRINCE, PATRICK
[ADDRESS ON FILE]

PRINCE, TARA
[ADDRESS ON FILE]

PRINCESS AUTO LTD
PO BOX 1005
WINNIPEG, MB  R3C 2W7
CANADA

PRINCETON TRANSPORT LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

PRINCEWAY EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

PRINCIPAL FINANCIAL (2925)
ATTN PROXY MGR
711 HIGH ST
DES MOINES, IA  50392

PRINCIPAL TRUCK SUPPLY, INC.
4015 FONDORF DR
COLUMBUS, OH  43228

PRINCIPAL TRUCK SUPPLY, INC.
TRACTION HEAVY DUTY, PO BOX 62110
CHICAGO, IL  60696

PRINGLE Y SIMS
[ADDRESS ON FILE]

PRINGLE, GERMAINE
[ADDRESS ON FILE]

PRINGLE, SIMS
[ADDRESS ON FILE]

PRINGLE, TANIQUA
[ADDRESS ON FILE]

PRINGLE, TYSON
[ADDRESS ON FILE]

PRINT FINISHING SPECIALTIES
2036 W PRINTERS ROW
SALT LAKE CITY, UT  84119

PRINTRONIX LLC
28585 NETWORK PLACE
CHICAGO, IL  60673

PRINTRONIX LLC
28585 NETWORK PLACE
CHICAGO, IL  60673-1285

PRIOLEAU, ARDEN
[ADDRESS ON FILE]

PRIOLEAU, J
[ADDRESS ON FILE]

PRIORITY 1 BEHALF OF ALICE LANE HOM
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY 1 BEHALF OF B.I.G. LOGISTI
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY 1 BEHALF OF CEYHINZ LINK I
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY 1 BEHALF OF DAYLIGHT HOME
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY 1 BEHALF OF FACILITY CONCE
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY 1 BEHALF OF GRIP CLEAN
PO BOX 398
NORTH LITTLE ROCK, AR  72115

PRIORITY 1 BEHALF OF HIRSHFIELDS PA
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY 1 BEHALF OF HMC ENTERPRISE
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY 1 BEHALF OF KREBS BROS
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY 1 BEHALF OF METRO POLY COR
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY 1 BEHALF OF ROOFMASTER PRO
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY 1 BEHALF OF SOGNO TOSCANO
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY 1 BEHALF OF WEHA USA
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY 1 BEHALF OF WEL COMPANIES
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY 1 BEHALF OF WILDWOOD & CHE
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY 1 BEHALF OF YESCOM USA INC
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY 1 INC
1800 E ROOSEVELT RD
LITTLE ROCK, AR  72206

PRIORITY 1 INC
ATTN CLAIMS TEAM, PO BOX 398
NORTH LITTLE ROCK, AR  72115

PRIORITY 1 INC
C/O GLAMOS WIRE INC, PO BOX 398
NORTH LITTLE ROCK, AR  72115

PRIORITY 1 INC
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY 1 ON BEHALF OF UPC-UNIVERS
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY BEHALF OF HEWITT MACHINE &
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY EXPRESS COURIER, INC.
5 CHELSEA PARKWAY
BOOTHWYN, PA  19061

PRIORITY EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

PRIORITY EXPRESS SHIPPING INC
OR ROYALTY CAPITAL, INC, PO BOX 842205
DALLAS, TX  75284-2205

PRIORITY LOGISTICS INC
6900 COLLEGE BLVD, STE 470
OVERLAND PARK, KS  66211

PRIORITY ONE BEHALF OF BASEBALLRACK
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY ONE INCPRIORITY1 ON BEHALF
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY TIRE
ATTN: ALEX MLINKOV
1436 ECK ROAD
ALLENTOWN, PA  18104

PRIORITY WIRE & CABLE
1800 E ROOSEVELT RD
LITTLE ROCK, AR  72206

PRIORITY WIRE & CABLE
PRIORITY ONE, PO BOX 398
NORTH LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF ALLIED GLASS
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF AURORA HARDW
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF BLACK FOREST
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF CAPITOL FOOD
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF CD PRO POWER
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF CLAD REX
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF CRYSTAL TECH
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF DALTON WOOD
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF DECORATIVE P
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF DELIRIUM WIN
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF EUFORA INTER
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF EVERFRESH PA
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF FISHMAN FLOO
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF HELLA COCKTA
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF IMPERIAL HE
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF ISPACE OFFIC
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF JACK RICHESO
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF JW NUTRITION
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF KURITA AMERI
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF MARINE WHOLE
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF MCWHORTERS L
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF MEADOW FARMS
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF MOES HOME CO
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF MWI COMPONEN
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF NATIONAL TRA
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF PACLIGHTS LL
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF POP BAR LLC
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF PRIMARY SOUR
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF RATERMANN MA
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF REALSTONE SY
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF ROOT SHOOT M
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF SHEET METAL
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF SOUTHERN HOM
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF SPIETH AMERI
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF THE OUTDOOR
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF THE TIERRA G
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF TURBO FREIGH
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF VINES TO VIN
PO BOX 398
N LITTLE ROCK, AR  72115

PRIORITY1 ON BEHALF OF WILDPACK BEV
PO BOX 398
N LITTLE ROCK, AR  72115

PRISCO TRANSPORT LLC
OR LITTLE MOUNTAIN LOGISTICS LLC
DEPT  9912 PO BOX 850001
ORLANDO, FL  32885-9912

PRISM ELECTRIC, INC.
2985 MARKET ST
GARLAND, TX  75041

PRISMA HEALTH PIH
1020 GROVE ROAD
GREENVILLE, SC  29605

PRISMA HEALTH PIH
PO BOX 100279
COLUMBIA, SC  29202

PRISTINE LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

PRISTINE PLUMBING
7777 W MORRIS ST
INDIANAPOLIS, IN  46231

PRITAM CHEEMA TRANSPORT LTD
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, AB  L4Z 1X8
CANADA

PRITCHARD MECHANICALCONTRACTORS
INC.
ATTN: JACK PRITCHARD
56789 SPIREA ROAD
NEW CARLISLE, IN  46552-8410

PRITCHARD, EDWIN
[ADDRESS ON FILE]

PRITCHETT, JAMES
[ADDRESS ON FILE]

PRITCHETT, MCKENNA
[ADDRESS ON FILE]

PRITCHETT, NATHAN
[ADDRESS ON FILE]

PRITCHETT, WILLIE
[ADDRESS ON FILE]

PRITT, MARK
[ADDRESS ON FILE]

PRIVAE TRUCKING LLC
904 BROWNSFERRY ST STE B
ATHENS, AL  35611

PRIVAE TRUCKING LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

PRIVAT, ANDY
[ADDRESS ON FILE]

PRIVITT, PETER
[ADDRESS ON FILE]

PRIVITTS WRECKER SERVICE LLC
117 DAWSON BOTTOM RD
HUMBOLDT, TN  38343

PRIZER PAINTER STOVE WORKS
318 JUNE AVE
BLANDON, PA  19510

PRIZER PAINTER
318 JUNE AVE
BLANDON, PA  19510

PRIZM CARRIER INC
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, ON  L3V6L4
CANADA

PRO AG TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PRO BACKFLOW TESTING SERVICES
PO BOX 1156
RIALTO, CA  92377

PRO CHEM INC
PO BOX 1309
ALPHARETTA, GA  30009

PRO CHEM, INC.
1475 BULEGRASS LAKES PKWY, P O BOX
1309
ALPHARETTA, GA  30009

PRO EXPRESS SAS INC
8N154 PHAR LAP DR
SAINT CHARLES, IL  60175

PRO FLEET LOGISTICS INC.
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL  33631

PRO FREIGHT TRANSPORTATION INC
OR PRO FUNDING INC
PO BOX 1000 DEPT  3045
MEMPHIS, TN  38148-3045

PRO GLOBE LOGISTICS, LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

PRO INSTALL INC.
1204 68TH ST SE
AUBURN, WA  98092

PRO LINK
ATTN: JOANA PITRE
GEODIS
PO BOX 2208
BRENTWOOD, TN  37024

PRO LOGISTIC LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

PRO MAINTENANCE SUPPLY, INC
200 GROVE RD, SUITE B
PAULSBORO, NJ  08066

PRO ONE JANITORIAL, INC.
1101 ASHWAUBENON ST
GREEN BAY, WI 54304

PRO ORTHOPEDIC DEVICES
2884 E GANLEY RD
TUCSON, AZ 85706

PRO ORTHOPEDIC DEVICES, LLC
ATTN: KARL WALTON
2884 E GANLEY
TUCSON, AZ 85706

PRO OVERHEAD DOOR INC
3101 W ALBANY
BROKEN ARROW, OK 74012

PRO PANEL INC
26899 BOISE RIVER RD
PARMA, ID 83660

PRO PANEL
PO BOX 1281
PARMA, ID 83660

PRO PERFORMANCE TRANSPORTATION LLC
OR SMARTTRUCKER, LLC
PO BOX 30516, DEPT 506
LANSING, MI 48909-8016

PRO PLUMBING SERVICES & AIR
5205 N NEBRASKA AVE
TAMPA, FL 33603

PRO PRODUCTS LLC
ATTN: OLIVIA MILLER
3404 CONESTOGA DR
FT WAYNE, IN 46808

PRO PROPERTY
159, 7620 ELBOW DRIVE SW
CALGARY, AB T2V 1K2
CANADA

PRO SQUAD LLC
3690 NATURITA WAY
SACRAMENTO, CA 95834

PRO STAR LOGISTIC INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL 60674-7671

PRO STAR TRUCKING
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX 75265-3076

PRO TOW
1501 76TH AVE SW
CEDAR RAPIDS, IA 52404

PRO TRANS GROUP LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

PRO TRANSPORT INC.
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261

PRO TRANSPORT LLC (MC1342522)
OR EWALL CAPITAL SOLUTIONS, PO BOX
33849
LAS VEGAS, NV 89133

PRO TRANSPORT LTD
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX 75261-0028

PRO TRUCK INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX 75284-0267

PRO TRUCKING INC (MC792385)
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX 75261-0028

PRO TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

PRO VISION TRANSPORT INC
6205 BLUE STAR HWY
SAUGATUCK, MI 49453

PRO WEST WALL PRODUCTS IN
1309 TRADEWINDS CIR
W SACRAMENTO, CA 95691

PRO XPRESS TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

PROACTIVE EXPRESS LLC
8822 GREENWOOD AVE
MUNSTER, IN 46321

PROACTIVE JANITORIAL SERVICES INC
551 LAKESHORE RD E, SUITE 109
MISSISSAUGA, ON L5G 0A8
CANADA

PROACTIVE LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA 98508-1099

PROACTIVE SOLUTIONS, INC.
5625 FOXRIDGE DRVIE
MISSION, KS 66202

PROACTIVE WORK HEALTH SERVICES
502 SOUTH GAREY AVENUE
POMONA, CA 91766

PROACTIVE WORK HEALTH SERVICES
P.O. BOX 17130
LOS ANGELES, CA 90017

PROBASCO, DONALD
[ADDRESS ON FILE]

PROBASCO, FREDERICK
[ADDRESS ON FILE]

PROBILLING & FUNDING SERVICE
P.O. BOX 2222
DECATUR, AL  35609

PROBST, MARK
[ADDRESS ON FILE]

PROCANIN, ROB
[ADDRESS ON FILE]

PROCASCO, STEVE
[ADDRESS ON FILE]

PROCHASKA, JOHN
[ADDRESS ON FILE]

PROCHASKA, MARJORIE S
[ADDRESS ON FILE]

PROCHNOW TRANSPORT, INC.
1360 S. DONALD ST., P.O. BX 565
MEDFORD, WI  54451

PROCHNOW, ED
[ADDRESS ON FILE]

PROCHNOW, JOHN
[ADDRESS ON FILE]

PRO-CISE/LDPI
ATTN:  RORY BORSHEIM
4404 ANDERSON DRIVE
EAU CLAIRE, WI  54703

PROCTER & GAMBLE CO.
ATTN: JEFF WEHMEYER
1832 LOWER MUSCATINE RD.
IOWA CITY, IA  52240

PROCTOR, ANTWAN
[ADDRESS ON FILE]

PROCTOR, DAKWAN
[ADDRESS ON FILE]

PROCTOR, JESSE R
[ADDRESS ON FILE]

PROCTOR, RICKEY
[ADDRESS ON FILE]

PROCTOR, ROCKEY A
[ADDRESS ON FILE]

PROCTOR, ROCKEY A
[ADDRESS ON FILE]

PROCTOR, TROY
[ADDRESS ON FILE]

PRODAMEX SA DE CV
PARQUE INDUSTRIAL PUEBLO VIEJO NAVE
CARRETERA A ZACATECAS KM 12.5
SAN LUIS POTOSI  78216
MEXICO

PRODATA COMPUTER SERVICES, INC.
2809 S 160TH ST STE 401
OMAHA, NE  68130

PRODIGAL ELECTRIC
1121 POLO RUN
MIDLOTHIAN, TX  76065

PRODIGIOUS FREIGHT L L C
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

PRODIGY TRUCKING INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

PRODUCT DISTRIBUTION COMPANY
3925 PRODUCE ROAD
LOUISVILLE, KY  40218

PRODUCTION PARK ASSOCIATION
O₂BRIEN BROTHERS AGENCY, INC
1855 WILLISTON RD
SOUTH BURLINGTON, VT  05403

PRODUCTION STEEL, INC.
P.O.BOX 16457
SAINT LOUIS, MO  63125

PRODUCTION STEEL, INC.
PO BOX 12290
SAINT LOUIS, MO  63157

PRODUCTIVE RELIABLE OPERATION LLC
610 WILLOW ST
NORTH LITTLE ROCK, AR  72114

PRODUCTIVE TRANSPORTATION CARRIER
CORP.
530 GRAND ISLAND BLVD
TONAWANDA, NY  14150

PROECOTECH LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PROELS, FRANK
[ADDRESS ON FILE]

PROENZA TRUCKING CORP
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PROENZA, RUBELYS
[ADDRESS ON FILE]

PROFESSIONAL ACCOUNT MANAGEMENT
PO BOX 863867
PLANO, TX  75086

PROFESSIONAL EMERGENCY SVC HEB
HEB EMERGENCY CARE CTR, P O BOX
153068
IRVING, TX  75015

PROFESSIONAL EMERGENCY SVCS CORP,
IRVING ECCARE HEALTH CENTER
PO BOX 153068
IRVING, TX  75015

PROFESSIONAL EMERGENCY SVCS CORP.
IRVING EMERGENCY CARE CTR
PO BOX 153068
IRVING, TX  75015

PROFESSIONAL FABRICATING &
MANUFACTURING, 902 47TH ST SW
GRAND RAPIDS, MI  49509

PROFESSIONAL FLEET SERVICES LLC
2650 S CUSTER
WICHITA, KS  67217

PROFESSIONAL FORKLIFT INC
4817 THRUSH ST
METAIRIE, LA  70001

PROFESSIONAL FREIGHT INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

PROFESSIONAL GARAGE DOOR SYSTEMS
INC
6030 GATEWAY DR
PLAINFIELD, IN  46168

PROFESSIONAL GROUNDKEEPERS INC
1576 CULLINAN AVE
MASURY, OH  44438

PROFESSIONAL LOCKSMITHING
PO BOX 86036
SAN DIEGO, CA  92138

PROFESSIONAL LOGISTICS INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

PROFESSIONAL PARKING MANAGEMENT
CORP
1314 EAST LAS OLAS BLVD, SUITE 405
FORT LAUDERDALE, FL  33301

PROFESSIONAL PLASTICS
4449 S 38TH PL
PHOENIX, AZ  85040

PROFESSIONAL PLUMBER
1492 W MAGILL AVE
FRESNO, CA  93711

PROFESSIONAL SVCS
& TRANSPORT SOLUTIONS LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

PROFESSIONAL TOWING & RECOVERY - AZ
3420 N 27TH AVE
PHOENIX, AZ  85017

PROFESSIONAL TRAILER REPAIR INC
216 LITTLE SANTEE RD
COLFAX, NC  27235

PROFESSIONAL TRAILER REPAIR INC
3055 RIDGEWOOD RD
WINSTON SALEM, NC  27107

PROFESSIONAL TRAILER REPAIR INC
7211 CESSNA DR
GREENSBORO, NC  27409

PROFESSIONAL TRANSPORT ENTERPRISES
LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

PROFESSIONAL TRANSPORTATION SVCS.
INC
1720 ANTELOPE ROAD
1720 ANTELOPE ROAD
WHITE CITY, OR  97503

PROFESSIONAL TRUCK & TRAILER, LLC
290 CO RD 82
BREMEN, AL  35033

PROFESSIONAL TRUCK & TRAILER, LLC
290 COUNTY RD 82
BREMEN, AL  35033

PROFESSIONAL TURF SERVICES INC.
8704 BRICKHOUSE RD
CORFU, NY  14036

PROFFITT, PATRICK
[ADDRESS ON FILE]

PROFFITT, LOUIS
[ADDRESS ON FILE]

PROFFT EXPRESS INC
OR RTS FINANCIAL SERVICES, PO BOX 840267
DALLAS, TX  75284

PROFIT TRANSPORTATION LLC
9761 COLLIER AVE
LIVE OAK, CA  95953

PROFIT, GENE E
[ADDRESS ON FILE]

PROFIX MOBILE REPAIR INC
5924 W. 107TH PLACE
CHICAGO RIDGE, IL  60415

PROFIX PROFESSIONAL TRAILER REPAIR ILNC
51 EVERGREEN ST
BAYONNE, NJ  07002

PROFLEET CARRIERS INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

PROFORWARD INC
OR CD CONSORTIUM CORPORATION
8930 WAUKEGAN RD, SUITE 230
MORTON GROVE, IL  60053

PROFOUND TRUCKING LLC
7672 GESSNER RD
HOUSTON, TX  77040

PROFUSION COSMETICS CORP
ATTN: JESSE
5491 SCHAEFER AVE
CHINO, CA  91710

PROGISTICS DISTRIBUTION INC
PO BOX 5045
HAYWARD, CA  94540

PROGRESS AND DEVELOPMENT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

PROGRESS FREIGHT
380 E NORTHWEST HWY STE 350A
DES PLAINES, IL  60016

PROGRESS FREIGHTLINES INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

PROGRESS LIGHTING
ATTN: FRANK CRUZ
350 LOGISTICS CENTER PKWY STE 100
JEFFERSON, GA  30549

PROGRESS LIGHTING
ATTN: JUSTIN LANGSTON
CASE INFO SYSTEMS
PO BOX 17631
ST LOUIS, MO  63178

PROGRESS TRANSPORT LLC
OR IFM, 2004 L DON DODSON SUITE 200
BEDFORD, TX  76021

PROGRESSION ENTERPRISES LLC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

PROGRESSIVE BUSINESS PUBLICATIONS
370 TECHNOLOGY DRIVE, PO BOX 3019
MALVERN, PA  19355

PROGRESSIVE CARRIERS CO
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

PROGRESSIVE COMMERCIAL AQUATIC
15616 SCHMIDT LOOP
MANOR, TX  78653

PROGRESSIVE CONVERTING
2430 E GLENDALE AVE
APPLETON, WI  54911

PROGRESSIVE HYDRAULICS
ATTN: KERRY TOLAS
350 N MIDLAND AVE
SADDLE BROOK, NJ  07663

PROGRESSIVE LIGHTING
ATTN: CATHY GEURIN
3130 N BERKELEY LAKE RD NW
DULUTH, GA  30096

PROGRESSIVE LOGISTICS SERVICES, LLC
3086 MOMENTUM PLACE
CHICAGO, IL  60689

PROGRESSIVE LOGISTICS SERVICES, LLC
PO BOX 100723
ATLANTA, GA  30384

PROGRESSIVE SYSTEMS
1018 W. IRISH ST.
GREENEVILLE, TN  37743

PROGRESSIVE TRANSPORTATION, INC.
156535 EAST WAUSAU AVE
WAUSAU, WI  54403

PROGRESSIVE WASTE SOLUTIONS LTD.
NORTHWEST TEXAS DIVISION, PO BOX 650592
DALLAS, TX  75265

PROGRIND LOGISTICS LLC
OR FINANCIAL CARRIER SVCS
PO BOX 151052
OGDEN, UT  84415

PRO-GUARD PAINTERS LTD
1131 EMPRESS ST
WINNIPEG, MB  R3E 3H1
CANADA

PRO-HAUL TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

PROHEALTH-VALLEY OCCUPATIONAL
MEDICAL GR
10630 N. SEPULVEDA BLVD  100
MISSION HILLS, CA  91345

PROHIGHWAY TRANSPORT INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

PROJECT RESOURCES GROUP, INC.
5690 DTC BLVD STE 650E
GREENWOOD VILLAGE, CO  80111

PROJECT RESOURCES GROUP, INC.
5690 DTC BLVD STE 650E
GREENWOOD VILLAGE, CO  80111-3203

PROJECT RESOURCES GROUP. INC.
ATTN: DAMAGE CLAIMS
5690 DTC BLVD STE 650 E
GREENWOOD VILLAGE, CO  80111

PROJECT44 LLC
222 W MERCHANDISE MART PLAZA STE 1744
CHICAGO, IL  60654

PROK, JOHN
[ADDRESS ON FILE]

PROKASKI, RAYMOND
[ADDRESS ON FILE]

PROLAM INDUSTRIES
1225 AVENUE C
WHITE CITY, OR  97503

PROLEAD TRANSPORT INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PROLIFIC TRANSPORTATION LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

PROLIFT INDUSTRIAL EQUIPMENT
12001 PLANTSIDE DR
LOUISVILLE, KY  40299

PROLIFT INDUSTRIAL EQUIPMENT
PO BOX 772679
DETROIT, MI  48277

PROLIFT INDUSTRIAL EQUIPMENT
PROLIFT TOYOTA PAYMENT PROCESSING
PO BOX 772679
DETROIT, MI  48277

PROLIFT TOYOTA MATERIAL HANDLING
5040 ENTERPRISE BLVD.
TOLEDO, OH  43612

PROLIFT TOYOTA MATERIAL HANDLING
P.O. BOX 734557
CHICAGO, IL  60673

PROLIFT TOYOTA MATERIAL HANDLING
PO BOX 88120
CHICAGO, IL  60695

PRO-LINE EXPRESS INC
8512 S 78TH COURT
JUSTICE, IL  60458

PROLINE TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

PROLOGIS L.P.
C/O PROLOGIS MANAGEMENT LLC; CHRIS
MAY
3800 HOWARD HUGHES PARKWAY
SUITE 1250
LAS VEGAS, NV  89169

PROLOGIS LP
1800 WAZEE STREET STE 500
DENVER, CO  80202

PROLOGIS LP
3800 HOWARD HUGHES PARKWAY, SUITE
1250
LAS VEGAS, NV  89169

PROLOGIS LP
383 NORTH FRONT STREET
COLUMBUS, OH  43215

PROLOGIS LP
4545 AIRPORT WAY
DENVER, CO  80239

PROLOGIS LP
ATTN: HALLE GREENHUT
383 NORTH FRONT STREET
SUITE 1A
COLUMBUS, OH  43215

PROLOGIS LP
C/O DCT ECKHOFF ST LLC
PO BOX 198267
ATLANTA, GA  30384

PROLOGIS LP
C/O DCT PEORIA STREET LLC, PO BOX
198267
ATLANTA, GA  30384

PROLOGIS LP
C/O DCT REGENTVIEW AVENUE LLC
PO BOX 198267
ATLANTA, GA  30384

PROLOGIS TARGETED U.S. LOGISTICS FUND
LP
C/O PROLOGIS MGMT LLC ATTN: CHRIS MAY
12720 GATEWAY DRIVE
SUITE 110
TUKWILA, WA  98168

PROLOGIS TARGETED U.S. LOGISTICS FUND
LP
PO BOX 846336
DALLAS, TX  75284

PROLOGIS TARGETED US LOGISTICS FUND,
LP
C/O PROLOGIS MANAGEMENT LLC; CHRIS
MAY
17777 CENTER COURT DRIVE
SUITE 100
CERRITOS, CA  90703

PROLOGIS USLV NEWCA 3 LP
PO BOX 846329
DALLAS, TX  75284

PROLOGIS USLV NEWCA 3, CA
C/O PROLOGIS MGMT. LLC ATTN: CHRIS MAY
12720 GATEWAY DRIVE
SUITE 110
TUKWILA, WA  98168

PROLOGIS USLV NEWCA3, LLC
C/O PROLOGIS MANAGEMENT LLC; CHRIS
MAY
2817 E CEDAR STREET
SUITE 200
ONTARIO, CA  91761

PROLOGIS USLV SUBREIT 4 LLC
1800 WAZEE STREET SUITE 500
DENVER, CO  80202

PROLOGIS USLV SUBREIT 4, LLC
ATTN: LISA BARRON
3353 GATEWAY BLVD
FREMONT, CA  94538

PROLOGISTIX
PO BOX 102332
ATLANTA, GA  30368

PROLOGISTIX
PO BOX 512007
LOS ANGELES, CA  90051

PROLOM TRANSPORT
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

PROMARK ELECTRONICS INC
ATTN: ISH WILSON
215 AVE DU VOYAGEUR
POINTE CLAIRE, QC  H9R 6B2
CANADA

PROMAX LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

PROMECH SERVICES INC
PO BOX 710
RHOME, TX  76078

PROMECH SVCS INC
CORPORATE BILLING LLC
PO BOX 830604 DEPT 100
BIRMINGHAM, AL  35283

PROMED HEALTHCARE, PLLC
7004 SMITH CORNERS BLVD
CHARLOTTE, NC  28269

PRO-MEN TRANSFER LLC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

PROMEX TRUCKING INC.
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

PROMISE TRUCKING LLC (MC1102321)
5413 E 92ND ST
TULSA, OK  74137

PROMISE TRUCKING LLC (MC1102321)
OR AUNCHI GROUP LLC
PO BOX 4283 (DEPT  6238)
HOUSTON, TX  77210

PROMOBILE
701 GERVAIS ST
COLUMBIA, SC  29201

PRO-MOTION LOGISTICS LLC
201 CARDIGAN CIRCLE SOUTH WEST
LILBURN, GA  30047

PROMPT LOGISTICS
PROMPT LOGISTICS, 212 SECOND ST STE
205A
LAKEWOOD, NJ  08701

PRON LOGISTICS LLC
34970 ANN ARBOR TRL UNIT D10
LIVONIA, MI  48150-3780

PRONGHORN TOWING & RECOVERY
1102 LOCUST ST
RAWLINS, WY  82301

PRONIO JR., JOSEPH
[ADDRESS ON FILE]

PRONTO EXPRESS COURIER SERVICE LLC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA  30350

PRONTO LOGISTICS
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

PRONTO PLUMBING & ROOTER
1111 PRIMROSE AVE
CAMP HILL, PA  17011

PROPATO, ELVIRA
[ADDRESS ON FILE]

PROPER LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

PROPER SOLUTION INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

PROPER STORAGE SYSTEMS LLC
PO BOX 803
SEGUIN, TX  78156

PROPER TRUCKING INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

PROPERTY 1955 LLC
300 149TH AVE NE
ATTN: KYLE HOLWAGNER
BALDWIN, ND  58521

PROPERTY 1955 LLC
ATTN: KYLE HOLWAGNER
304 E ROSSER AVE.
SUITE 200
BISMARCK, ND  58501

PROPERTY PRESERVATION CARE LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

PROPERTY TAX ADVISORY GROUP
11300 TOMAHAWK CREEK PKWY STE 320
LEAWOOD, KS  66211

PROPERTY VALUATION SERVICES
7101 N CICERO AVE STE 110
LINCOLNWOOD, IL  60712

PRO-QUALITY SERVICES LLC
OR FOLEY CARRIER SERVICES, PO BOX
639745
CINCINNATI, OH  45263-9745

PRO-QUALITY SERVICES LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

PROQUALITY TRANSPORTATION
& LOGISTICS SVCS LLC
3104 142ND AVE E SUITE 100
SUMNER, WA  98390

PRORELO, INC.
1600 1ST STREET NW
ALBUQUERQUE, NM  87102

PROS CHOICE PRINTING INC
PO BOX 350
GRANDVIEW, MO  64030

PROS CHOICE PRINTING, INC.
520 RHODES AVE
GRANDVIEW, MO  64030

PROSAFE CDL LLC
3603 E RAYMOND ST
INDIANAPOLIS, IN  46203

PROSEAL, LLC
198 COLLEGE AVENUE
WATERVILLE, ME  04901

PROSERVICE MACHINE
10835 S TELEGRAPH ROAD
ERIE, MI  48133

PROSHRED
3052 S 24TH ST.
KANSAS CITY, KS  66106

PROSHRED
7700 GRAPHIC DR
TINLEY PARK, IL  60477

PROSKAUER ROSE LLP
11 TIMES SQUARE
NEW YORK, NY  10036

PROSOLUTIONS PLUMBING AND ROOTER
2340 MIRAMONTE DR
OXNARD, CA  93036

PROSPEKTS TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PROSPERITY EXPRESS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

PROSPERITY FREIGHT LLC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195

PROSPERITY TRUCKING LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

PROSSER, SHANAI
[ADDRESS ON FILE]

PROSSER, TONY
[ADDRESS ON FILE]

PROSTO LOGISTICS LLC
1658 CHERRY BLOSSOM TERRACE
LAKE MARY, FL  32746

PRO-SWEEP PLUS
C\O JZ CONTRACTING INC
7341 RACETRACK DRIVE
MISSOULA, MT  59808

PRO-SWEEP PLUS
JZ CONTRACTING INC, BOX 18235
MISSOULA, MT  59808

PRO-SWEEP PLUS
PO BOX 18235
MISSOULA, MT  59808

PROTAGON DISPLAY INC
719 TAPSCOTT RD
SCARBOROUGH  M1X 1A2
CANADA

PROTECH FIRE & SAFETY ALBERTA INC.
17303-103 AVENUE
EDMONTON, AB  T5S 1J4
CANADA

PRO-TECH FORKLIFT SERVICE
32653 COUNTY ROAD 2
SAINT JOSEPH, MN  56374

PROTECH SCALE LTD
871 KAPELUS DRIVE
WEST ST PAUL, MB  R4A 5A4
CANADA

PRO-TECH TRUCK AND TRAILER SERVICES
PO BOX 52
AMORY, MS  38821

PROTECH WATER SYSTEM INC
1900 SMITH KRAMER NE
HARTVILLE, OH  44632

PROTECH
ATTN: SHARI GOTTESMAN
150 KLONDIKE DR
TORONTO, ON  M9L 1X3
CANADA

PROTECTIVE
111 CONGRESSIONAL BLVD
SUITE 500
CARMEL, IN  46032

PROTEGIS FIRE & SAFETY
PO BOX 931933
CLEVELAND, OH  44193

PROTELEC ALARMS
200 1450 MOUNTAIN AVE
WINNIPEG, MB  R2X 3C4
CANADA

PROTHE, HOLLY
[ADDRESS ON FILE]

PROTISS, PATRICA
[ADDRESS ON FILE]

PROTO, ERIK
[ADDRESS ON FILE]

PROTO, ERIK
[ADDRESS ON FILE]

PRO-TOW
420 H ST NW, SUITE B
AUBURN, WA  98001

PROTRANS INTERNATIONAL
8311 NORTH PERIMETER ROAD
INDIANAPOLIS, IN  46241

PROTRANS INTERNATIONAL
ATTN: BOBBI MARTIN
8311 NORTH PERIMETER ROAD
INDIANAPOLIS, IN  46241

PROTRUCKIN
OR CARRIERHQ FUNDING LLC
155 EAST MARKET STREET SUITE 220
INDIANAPOLIS, IN  46204

PROUD AMERICAN TRUCKER INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PROUD TRANSPORT LTD
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, ON  L3V6L4
CANADA

PROUD TRANSPORTATION LLC
717 N 43RD WAY
PASCO, WA  99301

PROVANTAGE LLC
7576 FREEDOM AVE. NW
NORTH CANTON, OH  44720

PROVEN LOGISTICS LLC
40 E CHERRYBARK DR
ATOKA, TN  38004-5252

PROVENCHER, BRIAN
[ADDRESS ON FILE]

PROVENCHER, CAROL
[ADDRESS ON FILE]

PROVENCHER, KENNETH
[ADDRESS ON FILE]

PROVENCIO, ANGEL
[ADDRESS ON FILE]

PROVENCIO, EDUARDO
[ADDRESS ON FILE]

PROVIDENCE EXPRESS LLC
1693 WINDRUSH WAY
GRAYSON, GA  30017

PROVIDENCE TRANSPORT LLC
OR COMMERCIAL FUNDING INC
P.O. BOX 207527
DALLAS, TX  75320-7527

PROVIDENCE WATER
125 DUPONT DT
PROVIDENCE, RI  02907

PROVIDENCIA TRUCKING INC
OR INTEGRA FUNDING SOLUTIONS, LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

PROVIDENT CONNECTIONS INC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

PROVINCIAL CLUB TOWING (1971) LTD
BOX 1682
REGINA, SK  S4P 3C6
CANADA

PROVINCIAL COURT OF SASKATCHEWAN
FINE COLLECTION BRANCH, PO BOX 5030
REGINA, SK  S4P 3T9
CANADA

PROVINCIAL TREASURER
9811 109ST
EDMONTON, AB  T5K2L5
CANADA

PROVINO, JOE
[ADDRESS ON FILE]

PROVISION ENTERPRISE LLC
7480 SOUTH 225 WEST
ASHLEY, IN  46705

PROVISION TRANSPORT LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

PROVISION TRANSPORTATION LLC
PO BOX 50390
CICERO, IL  60804

PROVO, JAY
[ADDRESS ON FILE]

PROVOST LOGISTICS, LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

PROVOST, JIM
[ADDRESS ON FILE]

PROVOST, KRISTIAAN
[ADDRESS ON FILE]

PROWELL, ANDREW
[ADDRESS ON FILE]

PROX, DENNIS E
[ADDRESS ON FILE]

PROX, DENNIS
[ADDRESS ON FILE]

PROXY EXPRESS LOGISTICS
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

PROZONE XPRESS LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

PRP
1700 JOYCE AVE.
COLUMBUS, OH  43219

PRUCEY, MICHAEL
[ADDRESS ON FILE]

PRUDE, DION
[ADDRESS ON FILE]

PRUDEN, DEVON
[ADDRESS ON FILE]

PRUDEN, DEVON
[ADDRESS ON FILE]

PRUDENCE TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PRUDENCE TRUCKING LLC
PO BOX 3351
DUBLIN, OH  43016

PRUDENTIAL LIGHTING CO
ATTN: ANTHONY SOBERANES
1774 E 21ST ST
LOS ANGELES, CA  90058

PRUE, RANDY
[ADDRESS ON FILE]

PRUENTE, WILLIAM
[ADDRESS ON FILE]

PRUETT, FRED
[ADDRESS ON FILE]

PRUITT, BOBBY L
[ADDRESS ON FILE]

PRUITT, BOBBY
[ADDRESS ON FILE]

PRUITT, CHESTER
[ADDRESS ON FILE]

PRUITT, DEQUAN
[ADDRESS ON FILE]

PRUITT, HASSON
[ADDRESS ON FILE]

PRUITT, JADEN
[ADDRESS ON FILE]

PRUITT, KENNETH
[ADDRESS ON FILE]

PRUITT, PIERRE
[ADDRESS ON FILE]

PRUITT, RONALD
[ADDRESS ON FILE]

PRUITT, TONY
[ADDRESS ON FILE]

PRUITT, TROY
[ADDRESS ON FILE]

PRUNEDA TRANSPORT
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

PRUS, RYAN
[ADDRESS ON FILE]

PRUSIK, LANA
[ADDRESS ON FILE]

PRUSZKOWSKI, MICHAL
[ADDRESS ON FILE]

PRUTCH, JAMES
[ADDRESS ON FILE]

PRUTSMAN, MIA
[ADDRESS ON FILE]

PRV TRANSPORTATION SYSTEMS LLC
32 WYEGATE CT
OWINGS MILLS, MD  21117-3359

PRY, JOSHUA
[ADDRESS ON FILE]

PRYBRAY LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

PRYCE & SONS TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

PRYMOR INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

PRYOR, FRED
[ADDRESS ON FILE]

PRYOR, GARY
[ADDRESS ON FILE]

PRYOR, GARY
[ADDRESS ON FILE]

PRYOR, JOSHUA
[ADDRESS ON FILE]

PRYOR, MARIO
[ADDRESS ON FILE]

PRYOR, RAY
[ADDRESS ON FILE]

PRYS, ELIZABETH
[ADDRESS ON FILE]

PRYSMIAN GROUP
DSV LEAD LOGISTICS, PO BOX 888493
GRAND RAPIDS, MI  49588

PRYSTAJKO, BOHDAN W
[ADDRESS ON FILE]

PRYSTAJKO, BOHDAN
[ADDRESS ON FILE]

PRZESLAWSKI, TAMARA
[ADDRESS ON FILE]

PRZYBYLA, ROBERT
[ADDRESS ON FILE]

PRZYBYLEK, MICHAEL
[ADDRESS ON FILE]

PRZYBYLO, STEVEN
[ADDRESS ON FILE]

PS EXPRESS INC
1555 E AMAR ROAD SUITE B  200
WEST COVINA, CA  91792

PS EXPRESS LINE LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

PS FURNITURE
ATTN: RON LUCARELLI
EVANSTRANS
171 W WING ST SUITE 204A
ARLINGTON HEIGHTS, IL  60005

PS GARAGE DOORS
4733 DEMERS AVE
GRAND FORKS, ND  58201

PS LUXURY CONTRACTORS LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

PS TRANS INC
9237 EARL FIFE DR
ELK GROVE, CA  95624

PSAE LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

PSALM 3 TRUCKING LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

PSALM 91 TRANSPORTATION LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

PSALMS TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PSE&G CO
80 PARK PLZ
NEWARK, NJ  07102-4194

PSEG
600 STEWART AVE.
GARDEN CITY, NY  11530

PSEGLI
175 E OLD COUNTRY RD
HICKSVILLE, NY  11801-4257

PSEGLI
CLAIMS DEPT.
15 PARK DR., 2ND FLOOR
MELVILLE, NY  11747

PSG TRANSPORT LLC
3828 CLARIDGE OVAL
BRUNSWICK, OH  44212

PSG
906 ASHLAND AVE
FOLCROFT, PA  19032

PSH TRANSPORT LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

PSI CO
7200 GARDEN GROVE BLVD
WESTMINSTER, CA  92683

PSI EQUIPMENT SALES INC.
2643 E CHURCH AVE
FRESNO, CA  93706

PSI EXPRESS INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

PSI PROLEW INC.
975 SELKIRK
ATTN: LAURIE BENNETT
POINTE-CLAIRE, QC  H9R4S4
CANADA

PSM TRUCKING INC
848 LINCOLN ST
HAZLETON, PA  18201

PSOLKA, KEVIN M
[ADDRESS ON FILE]

PSP TRANSPORTING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

PSPD LOGISTICS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PSS TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

PSV TRUCKING CORP
21434 E SIKEDAD KABE
FLORENCE, AZ  85132

PSW TRANSPORT
44 WOODVALLEY DRIVE
BRAMPTON, ON  L7A 1Z3
CANADA

PSY EXPRESS INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

PSYBAR LLC
LB  1792-F PO BOX 95000
PHILADELPHIA, PA  19195

PSYCHO LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PT LOGISTICS LLC
940 HIDDEN HOLLOW DR
INMAN, SC  29349

PT SPEED INC
14713 HIDDENSPRING CIR
CHINO HILLS, CA  91709-3432

PTA FREIGHT LLC
PO BOX18885
SHREVEPORT, LA  71138

PTAH LIMITED LIABILITY COMPANY
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

PTB CARRIER INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

PTD, INC.
1731 PRICE HOUSE RD
ROEBUCK, SC  29376

PTG OF KANSAS CITY
D/B/A: PREMIER TRUCK GROUP
KNOXVILLE, PO BOX 840827
DALLAS, TX  75284-0827

PTG OF KANSAS CITY
D/B/A: PREMIER TRUCK GROUP
PO BOX 203796
DALLAS, TX  75320

PTG OF KANSAS CITY
D/B/A: PREMIER TRUCK GROUP
PO BOX 840827
DALLAS, TX  75284

PTG SPECIALTY TRANSPORTATION SVCS.
LLC
6961 CINTAS BLVD
MASON, OH  45040

PTI DEDICATED SERVICES, LLC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

PTI POWER TRUCKING INC
PTI POWER TRUCKING INC, PO BOX 6611
VERNON HILLS, IL  60061

PTI TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

PTI TRANSPORT
1211 OAK RIDGE DR
STREAMWOOD, IL  60107

PTI TRUCKING INC
8722 REDDITCH DR
AVON, IN  46123

PTL EXPRESS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

PTM TRANSPORTATION LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

PTO SALES
29787 NETWORK PLACE
CHICAGO, IL  60673

PTO SALES
P O BOX 1207
LA MIRADA, CA  90637

PT-SCHNEIDER FIRE1TRL 133254
10990 ROE AVENUE
OVERLAND PARK, KS  66211

PT-SCHNEIDER TRL137889
10990 ROE AVENUE
OVERLAND PARK, KS  66211

PTV TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

PTW LAWN CARE LLC
2704 RUTHERFORD DR
COLUMBIA, MO  65201

PTX SERVICES, LLC
1431 BRUHY ROAD
PLYMOUTH, WI  53073

PUA, KEONI
[ADDRESS ON FILE]

PUA, TUTUILA
[ADDRESS ON FILE]

PUBLIC SERVICE CO OF OKLAHOMA
212 E 6TH ST
TULSA, OK  74119

PUBLIC SERVICE COMMISSION OF WEST VA
MOTOR CARRIER SECTION, 201 BROOKE ST
CHARLESTON, WV  25323

PUBLIC UTILITIES COMM OF OHIO
180 E BROAD ST
COLUMBUS, OH  43125

PUBLIC UTILITIES COMM OF OHIO
PO BOX 715343
CINCINNATI, OH  45271

PUBLIC UTILITY COMMISSION ST OF
OREGON
3930 FAIRVIEW INDUSTRIAL DRIVE SE
SALEM, OR  97302

PUBLIC UTILITY COMMISSION ST OF
OREGON
MOTOR CARRIER TRANSPORT DIVISION
3930 FAIRVIEW INDUSTRIAL DRIVE SE
SALEM, OR  97302

PUBLICATION PRINTER CORP
2001 S PLATTE RIVER DR
DENVER, CO  80223

PUBLICIS SAPIENT
PO BOX 4886
BOSTON, MA  02241

PUBLIX BAKERY PLANT
3260 NEW TAMPA HWY BLDG 6
LAKELAND, FL  33815

PUCILLO, CHRISTOPHER
[ADDRESS ON FILE]

PUCILLO, KENNETH
[ADDRESS ON FILE]

PUCK, JILL
[ADDRESS ON FILE]

PUCKETT, ALLEN
[ADDRESS ON FILE]

PUCKETT, CHARLES
[ADDRESS ON FILE]

PUCKETT, CHARLIE
[ADDRESS ON FILE]

PUCKETT, JONATHAN R
[ADDRESS ON FILE]

PUCKETT, RUDINE
[ADDRESS ON FILE]

PUCKETT, TERRANCE
[ADDRESS ON FILE]

PUDERBAUGH, JOSHUA
[ADDRESS ON FILE]

PUDERBAUGH, JOSHUA
[ADDRESS ON FILE]

PUDLOWSKI, DOREEN
[ADDRESS ON FILE]

PUENTE, AMELIA
[ADDRESS ON FILE]

PUENTE, DAVID
[ADDRESS ON FILE]

PUENTE, HECTOR
[ADDRESS ON FILE]

PUENTES TRANSPORT
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

PUENTES, ADRIANA
[ADDRESS ON FILE]

PUENTES, GEORGE
[ADDRESS ON FILE]

PUESTOW, BRIAN
[ADDRESS ON FILE]

PUETT, BRADLEY
[ADDRESS ON FILE]

PUGA, RAUL
[ADDRESS ON FILE]

PUGET SOUND DOOR & GATE, INC.
22011 SE 269TH PL
MAPLE VALLEY, WA  98038

PUGET SOUND ENERGY
10885 NE 4TH ST, STE 1200
BELLEVUE, WA  98004-5591

PUGET SOUND INTERMODAL LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

PUGET SOUND TRANSFER & STORAGE
PO BOX 99
PORT ANGELES, WA  98362

PUGH & CO TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

PUGH, ABBY
[ADDRESS ON FILE]

PUGH, DAVID
[ADDRESS ON FILE]

PUGH, DEONTA
[ADDRESS ON FILE]

PUGH, EDWIN
[ADDRESS ON FILE]

PUGH, JEFFERY
[ADDRESS ON FILE]

PUGH, JOHN
[ADDRESS ON FILE]

PUGH, RICKEY
[ADDRESS ON FILE]

PUHL, BRITON
[ADDRESS ON FILE]

PUICON, CHAR
[ADDRESS ON FILE]

PUIG, MARIANA
[ADDRESS ON FILE]

PUKKA TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PULAKOS CHOCOLATES
2530 PARADE STREET
ERIE, PA  16503

PULASKI COUNTY TREASURER
PO BOX 430
LITTLE ROCK, AR  72203

PULASKI, BILL
[ADDRESS ON FILE]

PULEO, MICHAEL
[ADDRESS ON FILE]

PULI, SEGUNDO
[ADDRESS ON FILE]

PULIDO TRANSPORT INC
8333 FOOTHILL BLVD  844
RANCHO CUCAMONGA, CA  91730

PULIDO TRANSPORT INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

PULIDO, CHRISTINE
[ADDRESS ON FILE]

PULIDO, DAVID
[ADDRESS ON FILE]

PULIDO, ENRIQUE
[ADDRESS ON FILE]

PULIDO, STEPHANY
[ADDRESS ON FILE]

PULIDO-ARROYO, GUSTAVO A
[ADDRESS ON FILE]

PULJU, MICHAEL W
[ADDRESS ON FILE]

PULL EM FREIGHT LLC
3653 MARINE RD STE 2
TOLEDO, OH  43609-1070

PULLAM, BRITTNEY
[ADDRESS ON FILE]

PULLEN, BRONICA
[ADDRESS ON FILE]

PULLEN, CHARLES S
[ADDRESS ON FILE]

PULLENBOY HAULING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PULLENS TRUCK CENTER
2763 ERIE DRIVE, P.O. BOX 838
WEEDSPORT, NY  13166

PULLEY, ANTHONY
[ADDRESS ON FILE]

PULLEY, APRIL
[ADDRESS ON FILE]

PULLEY, CHRISTOPHER
[ADDRESS ON FILE]

PULLEY, JOHN
[ADDRESS ON FILE]

PULLIAM JR, TERRENCE
[ADDRESS ON FILE]

PULLIAM, CORNELIUS
[ADDRESS ON FILE]

PULLIAM, DONALD
[ADDRESS ON FILE]

PULLIAM, QUINTON
[ADDRESS ON FILE]

PULLIAM, RICKY
[ADDRESS ON FILE]

PULLING FORWARD LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

PULLOM, KEISHA
[ADDRESS ON FILE]

PULLON-LESZKOVICS, RACHEL
[ADDRESS ON FILE]

PULLY, DOUGLAS
[ADDRESS ON FILE]

PULOD INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PULSAFEEDER, INC
2883 BRIGHTON HENRIETTA TOWN L
ROCHESTER, NY  14623

PULSE TRANSPORTATION SERVICES, INC.
1600 N MO-291 HWY UNIT 965
INDEPENDENCE, MO  64058

PULTEA, TROY
[ADDRESS ON FILE]

PULVER MOTOR SERVICE
6077 ROME CIRCLE NW
ROCHESTER, MN  55901

PUMA LOGISTICS INC (MC1023280)
10469 CARRARI ST
ALTA LOMA, CA  91737

PUMA LOGISTICS INC (MC1025280)
10469 CARRARI ST
ALTA LOMA, CA  91737-1707

PUMA LOGISTICS INC
1061 EAST MAIN STREET UNIT 400
EAST DUNDEE, IL  60118

PUMA TRANS INC
OR RTS FINANCIAL SERVICES, PO BOX
840267
DALLAS, TX  75284

PUMA TRANSPORT
OR FINANCIAL CARRIER SVCS
PO BOX 151052
OGDEN, UT  84415

PUMA TRANSPORTATION INC
OR PORTER BILLING SVCS, LLC
PO BOX 440127
NASHVILLE, TN  37244

PUMFREY, DAVID
[ADDRESS ON FILE]

PUMP PIPE & TANK SERVICES LLC
PO BOX 146
TALENT, OR  97540

PUMPHREY, DARRELL
[ADDRESS ON FILE]

PUMPHREY, RYAN
[ADDRESS ON FILE]

PUMPKIN TOWN ENTERPRISES
PO BOX 604
TRAVELERS REST, SC  29690

PUNCTUAL FREIGHT LINE LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

PUNIA EXPRESS INC
16494 W 132ND CT
OLATHE, KS  66062

PUNIA FREIGHT LINE INC
752 CLOVER LN
LATHROP, CA  95330

PUNJAB BULLET LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

PUNJAB EXPRESS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

PUNJAB MOTOR WAY INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

PUNJAB ROADLINE INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

PUNJAB ROADWAYS LLC
OR FLAT RATE FUNDING GROUP LLC
P.O. BOX 150581
OGDEN, UT  84415

PUNJAB TRANSIT LLC
OR SOUND FINANCE CORPORATION
PO BOX 679281
DALLAS, TX  75267-9281

PUNJAB TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

PUNJAB TRUCK LINE LLC
2902 N 193RD DRIVE
LITCHFIELD PARK, AZ  85340

PUNJABI TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PUNT TRANSPORTATION LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

PUNTRIANO, JUAN
[ADDRESS ON FILE]

PUNZALAN, CHRISTIAN
[ADDRESS ON FILE]

PUPELLO, MARK
[ADDRESS ON FILE]

PUPO, STEVEN
[ADDRESS ON FILE]

PURALEWSKI, AARON
[ADDRESS ON FILE]

PURCELL JULIE & LEFKOWITZ LLP
708 THIRD AVENUE 6TH FLOOR
NEW YORK, NY  10017

PURCELL, CHARLOTTE
[ADDRESS ON FILE]

PURCELL, JAMES
[ADDRESS ON FILE]

PURCELL, ORBIN
[ADDRESS ON FILE]

PURCELL, SUSAN
[ADDRESS ON FILE]

PURCELLAS MEAT PROCESSING
6TW RD
BUFFALO, WY 82834

PURCHAS & MILLS TRUCKING LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA 30368-7576

PURCHASE POWER
D/B/A: PITNEY BOWES BANK PURCHASE
POWER
PO BOX 371874
PITTSBURGH, PA 15250

PURCHASE POWER
D/B/A: PITNEY BOWES BANK PURCHASE
POWER
PO BOX 371874
PITTSBURGH, PA 15250-7874

PURCHASE POWER
D/B/A: PITNEY BOWES BANK PURCHASE
POWER
PO BOX 981026
BOSTON, MA 02298

PURCHASE POWER
PO BOX 981026
BOSTON, MA 02298

PURCHASED TRANSPORTATION-
U.S.EXPRESS
11500 OUTLOOK STREET, SUITE 400
OVERLAND PARK, KS 66211

PURDUSKI, LEXY
[ADDRESS ON FILE]

PURDY, DAVID J
[ADDRESS ON FILE]

PURDY, DAVID
[ADDRESS ON FILE]

PURDY, RICK
[ADDRESS ON FILE]

PURDY, ROBERT
[ADDRESS ON FILE]

PURDYS TOWING
P.O. BOX 532
WELCHES, OR 97067

PURE BULK INC
1640 AUSTIN RD
ROSEBURG, OR 97471

PURE FREIGHT LINES LTD
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320

PURE FREIGHT LINES LTD
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX 75261-0028

PURE HEALTH SOLUTIONS INC
P.O. BOX 5066
HARTFORD, CT 06102

PURE HEALTH SOLUTIONS INC
P.O. BOX 5066
HARTFORD, CT 06115

PURE LOGISTICS LLC
OR PROVIDENT COMMERCIAL FINANCE, LLC
P.O. BOX 11407 DEPT 2659
BIRMINGHAM, AL 35246-2659

PURE ONE LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320

PURE TRANSPORTATION
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX 75265-3076

PURE TRANSPORTING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

PURE WATER BRAND
6632 SNAKE LANE SUITE 1
OLDCASTLE, ON N0R 1L0
CANADA

PURE WATER PARTNERS
DEPT CH 19648
PALATINE, IL 60055

PURE WATER PARTNERS
PO BOX 24445
SEATTLE, WA 98124

PURE WATER PARTNERS
PO BOX 24445
SEATTLE, WA 98124-0445

PURE WATER PARTNERS
PO BOX 847237
BOSTON, MA 02284

PURE WATER SOCAL
D/B/A: HYDRATE HQ OF SOCAL LLC
79 NORTH MAIN STREET
CHAGRIN FALLS, OH  44022

PURE WATER SOLUTIONS DBA
PO BOX 1841
FREDERICK, MD  21702

PURE WATER SOLUTIONS OF AMERICA
3208 SOUTH STATE STREET
SOUTH SALT LAKE, UT  84115

PURE WATER SYSTEMS OF NEVADA
245 VINE ST STE C
RENO, NV  89503

PURE WATER TECHNOLOGY OF CENTRAL
PA LLC
1200 CORPORATE BLVD
LANCASTER, PA  17601

PURE WATER TECHNOLOGY OF WNY INC
316 SENECA STREET STE 100
BUFFALO, NY  14204

PURE WATER TECHNOLOGY OF
NORTHERN WISCONSIN, INC.
1168 ASHWAUBENON ST
GREEN BAY, WI  54304

PURE WATER TECHNOLOGY, LLC
1168 ASHWAUBENON ST
GREEN BAY, WI  54304

PUREBELL LOGISTICS LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

PUREBULK INC
ATTN: TOM BECKNEL
1640 AUSTIN RD
ROSEBURG, OR  97471

PURERITE BY MASTERS SERVICES
D/B/A: MASTERS REFRESHMENT SERVICES
LLC
16666 SMOKETREE ST. STE. B2
HESPERIA, CA  92345

PUREVIDA WATER TECHNOLOGIES LLC
1033 DEMONBREUN ST., SUITE 300
NASHVILLE, TN  37203

PUREVIDA WATER TECHNOLOGIES LLC
PO BOX 847237
BOSTON, MA  02284

PUREVIDA WATER TECHNOLOGIES, LLC
ATTN: JENNIFER CARTER
5380 OLD BULLARD RD, SUITE 600-162
TYLER, TX  75703

PUREWAL TRANSPORT
10931 MERIDIAN DR SE
EVERETT, WA  98208

PUREWAL XPRESS INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

PURITY DRINKING WATER, LLC
3017 CALHOUN AVE
CHATTANOOGA, TN  37407

PURKEYS
PO BOX 2180
LOWELL, AR  72745

PURKEYS
PO BOX 736193
DALLAS, TX  75373

PURNELL, DWAYNE
[ADDRESS ON FILE]

PURNELL, JOEL
[ADDRESS ON FILE]

PURNELL, MARCUS
[ADDRESS ON FILE]

PUROL, DAVID
[ADDRESS ON FILE]

PUROLATOR FILTERS NA LLC
DATA2LOGISTICSLLC, PO BOX 61050
FORT MYERS, FL  33906

PUROLATOR INC.
PO BOX 4800 STN MAIN
CONCORD, ON  L4K 0K1
CANADA

PUROLOGIX WATER SERVICES, INC
105 TECHNICAL CT.
GARNER, NC  27529

PURPOSELY DRIVEN LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

PURSER, LINDSEY
[ADDRESS ON FILE]

PURTEE, THOMAS
[ADDRESS ON FILE]

PURVI SHAH
[ADDRESS ON FILE]

PURVIS INDUSTRIES LTD
AFS LOGISTICS LLC
PO BOX 18170
SHREVEPORT, LA  71138

PURVIS, DEWAUN
[ADDRESS ON FILE]

PURVIS, JEREMY
[ADDRESS ON FILE]

PURYEAR, ADRIAN
[ADDRESS ON FILE]

PURYEAR, BRIAN
[ADDRESS ON FILE]

PURYEAR, MELISSA
[ADDRESS ON FILE]

PUSAC, BRANKO
[ADDRESS ON FILE]

PUSCH, MATTHEW
[ADDRESS ON FILE]

PUSH FREIGHT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

PUSH FREIGHT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PUSH PEDAL PULL
ATTN: BRANDAN VANWAGENEN
2306 W 41ST STREET
SIOUX FALLS, SD  57105

PUSH TRANSPORTATION LLC
OR PAY4FREIGHT, PO BOX 1429
BELLEVUE, NE  68005-1429

PUSHING FORWARD TRUCKING LLC
OR TREADSTONE US CAPITAL, LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

PUSHING LOGISTICS
OR OTR CAPITAL DBA OTR SOLTUION
PO BOX 1175760
ATLANTA, GA  30368-7576

PUSKAS, MARC
[ADDRESS ON FILE]

PUSZAK, ALFRED A
[ADDRESS ON FILE]

PUTMAN, VICTORIA
[ADDRESS ON FILE]

PUTNAM TRANSPORT LLC
P O BOX 266
KALIDA, OH  45853

PUTNAM, DAMON
[ADDRESS ON FILE]

PUTNAM, JAMES
[ADDRESS ON FILE]

PUTNAM, KYLE
[ADDRESS ON FILE]

PUTNAM, MICHAEL
[ADDRESS ON FILE]

PUTNAM, MICHAEL
[ADDRESS ON FILE]

PUTRI, DINDA
[ADDRESS ON FILE]

PUTZ, VICKI
[ADDRESS ON FILE]

PUTZER, JILL
[ADDRESS ON FILE]

PUZA, CAROL
[ADDRESS ON FILE]

PV HOLDINGS CORP.
721 W. 96TH STREET
LOS ANGELES, CA  90045

PVD TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

PVG TRUCKING INC.
183 LOCUST LEVEL DR
LOCUST, NC  28097

PVG TRUCKING INC.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

PYS EXPRESS
11681 CARPENTER RD
MILAN, MI  48160

PW LOGISTICS, LLC
OR OUTGO, INC, 117 E LOUISA ST  161
SEATTLE, WA  98102

PW TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

PWM INC
C/O PACIFIC COAST TOWERS INC
5000 VALLEYSTONE DRIVE SUITE 200
CARY, NC  27519

PWM INC.
ATTN: ZEB HIGH
C/O PACIFIC COAST TOWERS
5000 VALLEYSTONE DRIVE STE 200
CARY, NC  27519

PWSD NO 9
391 N RANGELINE RD
COLUMBIA, MO  65201

PXP
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PY, DAVE
[ADDRESS ON FILE]

PYANT, GREGORY
[ADDRESS ON FILE]

PYATT, JAMES
[ADDRESS ON FILE]

PYATT, JAMES
[ADDRESS ON FILE]

PYE BARKER FIRE & SAFETY INC
PO BOX 735358
DALLAS, TX  75373

PYE BARKER FIRE & SAFETY INC
PO BOX 735358
DALLAS, TX  75373-5358

PYE BARKER FIRE & SAFETY LLC
PO BOX 735358
DALLAS, TX  75373

PYE KIA OF DALTON
ATTN: GREG BLACK
2801 E WALNUT AVE
DALTON, GA  30721-8737

PYH EXPRESS INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

PYH EXPRESS INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

PYJAS, KATHRYN M
[ADDRESS ON FILE]

PYLES, RODNEY
[ADDRESS ON FILE]

PYLES, RONALD
[ADDRESS ON FILE]

PYNE - MERCURY
1000 UNION ST
TAYLOR, PA  18517

PYNE, TERRY
[ADDRESS ON FILE]

PYNENI, ARUNA
[ADDRESS ON FILE]

PYNK
4231 CAMPBELL DR
BETHLEHEM, PA  18020

PYNN, GLENN
[ADDRESS ON FILE]

PYRA, JENNIFER
[ADDRESS ON FILE]

PYRAMID CONSTRUCTION & AGGREGATES,
INC.
839 DOGWOOD RD
839 DOGWOOD RD
HEBER, CA  92249

PYRAMID FLOORING / SENECA HARDWOOD
C/O: PEZOLD SMITH
ATTN: GENERAL COUNSEL
120 MAIN STREET
HUNTINGTON, NY  11743

PYRAMID LANDSCAPE, LLC
PO BOX 688
SPARKS, NV  89432

PYRAMID LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

PYRAMID TRANSPORT
1055 RENEE COURT
DIXON, CA  95620

PYRAMIDS FREIGHT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

PYRENE FIRE SECURITY MANITOBA
UNIT  6, 16 MAZENOD RD
WINNIPEG, MB  R2J4H2
CANADA

PYRO JUNKIE FIREWORKS INC
13046 RACETRACK RD SUITE 171
TAMPA, FL  33626

PYRO JUNKIE FIREWORKS, INC.
ATTN: JEFF SIDDLE
13046 RACETRACK ROAD
SUITE 171
TAMPA, FL  33626

PYROTECNICO FX LLC
PYROTECNICO FX LLC, PO BOX 645830
PITTSBURGH, PA  15264-5830

PYTHON TRUCKING LLC
OR SOUND FINANCE CORPORATION
P.O. BOX 679281
DALLAS, TX  75267-9281

PYZIK, RONALD
[ADDRESS ON FILE]

PZS SPEEDWAY LOGISTICS LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

Q & Q LOGISTICS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

Q SHIP USA
ATTN: FAIGY TELLER
860 BEDFORD AVE
BROOKLYN, NY  11205

Q TRANS
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

Q TRUCKING
OR TRANSPORT FACTORING INC
PO BOX 167648
IRVING, TX  75016

Q WAY SERVICES INC.
137 JUNGFRAU DR
HENRYVILLE, PA  18332

Q&K TRANSPORTS LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

Q9 EXPRESS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

QAHIYE FREIGHT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

QAJ EXPRESS INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

QALANJO LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

QB TRUCKING INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

QBL EXPRESS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

QC METRO TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

QDF EXPRESS LLC
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

QDILIGENCE LLC
1600 GOLF RD STE 1200
ROLLING MEADOWS, IL  60008

QED BROOMFIELD
1785 W 160TH AVE
BROOMFIELD, CO  80023

QEP ROBERTS
1001 BROKEN SOUND PARKWAY
BOCA RATON, FL  33487

QEP ROBERTS
1001 BROKEN SOUND PKWY
BOCA RATON, FL  33487

QEP ROBERTS
ATTN: STACY JOHNSON
1001 BROKEN SOUND PKWY
BOCA RATION, FL  33487

QEP/ROBERTS
ATTN: STACY JOHNSON
1001 BROKEN SOUND PKWY
BOCA RATON, FL  33487

QFS TRANSPORTATION LLC
181 E US HWY 50, STE 202, PO BOX 912394
GREENDALE, IN  47025

QFS TRANSPORTATION LLC
OR WELLS FARGO BUSINESS CREDIT & OR
FIRST STAR LOGISTICS, LLC CLIENT 3777
PO BOX 912394
DENVER, CO  80291-2394

QFS TRANSPORTATION LLC
P.O. BOX 912394
DENVER, CO  80291

QKH ENTERPRISES LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

QLW TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

QOLAB LOGISTICS
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

QORANE LLC
OR TRUCKING PROS FINANCIAL
PO BOX 150523
OGDEN, UT  84111

QOSINA CORP  ECHO GLOBAL
ATTN: NICOLE TUCKER
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

QQ TRANSCARGO INC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

QQT TRUCKING LLC
OR TRANSAM FINANCIAL SVCS, INC
PO BOX 872632
KANSAS CITY, MO  64187

QRH POLYMERS
400 ISLAND PARK RD, BLDG 28
EASTON  18042

QS TRANSPORT LLC
OR G SQUARED FUNDING, LLC,
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA  30350

QSALES AND LEASING LLC
PO BOX 88488
CHICAGO, IL  60680-1488

QTR LOGISTICS INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

QTR LOGISTICS LLC
151 SOMERSET LN  17
AVON LAKE, OH  44012

QTX, INC.
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

QUACKENBUSH & HAEGELE
PLUMBING HEATING & A/C, PO BOX 339
TROY, NY  12182

QUACKENBUSH, DAVID
[ADDRESS ON FILE]

QUACKENBUSH, DAVID
[ADDRESS ON FILE]

QUAD ENGINEERING INC
90 SHEPPARD AVE E STE 700
NORTH YORK, ON  M2N 3A1
CANADA

QUAD EXPRESS
1415 W DIEHL RD STE 300
NAPERVILLE, IL  60563

QUAD EXPRESS
CARGO CLAIMS
1415 W DIEHL RD 300 S
NAPERVILLE, IL  60563

QUAD EXPRESS
DBA HAULISTIC LLC, PO BOX 778724
CHICAGO, IL  60677-8724

QUAD TRANSPORTATION SERVICES (
ATTN: QUAD GRAPHICS
CHECK PROCESSOR
N61 W23044 HARRY WAY
SUSSEX, WI  53089

QUAD
ATTN CHECK PROCESSOR
N61W23044 HARRYS WAY
SUSSEX, WI  53089

QUAD
ATTN: MICHAL SOWINSKI
SUSSEX, WI  53089

QUADE, BENJAMIN
[ADDRESS ON FILE]

QUADE, JORDAN
[ADDRESS ON FILE]

QUADE, TYLER
[ADDRESS ON FILE]

QUADEL0060032620)
PO BOX 1047
COOS BAY, OR  97420

QUADRI, ANTON
[ADDRESS ON FILE]

QUADSTAR FREIGHT LINES LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, SUITE 316
FORT WORTH, TX  76116

QGAGLIERI, ANTHONY
[ADDRESS ON FILE]

QUAINE N GREGORY
[ADDRESS ON FILE]

QUAIR, THOMAS
[ADDRESS ON FILE]

QUAKER TRANSPORT, INC.
P O BOX 10125
LANCASTER, PA  17605

QUALAWASH HOLDINGS, LLC
500 N WESTSHORE BLVD, STE 435
TAMPA, FL  33609

QUALAWASH HOLDINGS, LLC
PO BOX 534698
ATLANTA, GA  30353

QUALAWASH HOLDINGS, LLC
PO BOX 735288
CHICAGO, IL  60673

QUALIA TRUCKING INC
8953 GARDEN HIGHWAY
YUBA CITY, CA  95991

QUALIAWARE INC
14999 SUMMIT DR BLDG 1
EASTVALE, CA  92880

QUALIFIED EXPEDITORS LLC
OR RIVIERA FINANCE OF TEXAS
PO BOX 202485
DALLAS, TX  75320-2487

QUALITY 1 TRUCKING INC
12951 GRAPE HARVEST DR
RANCHO CUCAMONGA, CA  91739

QUALITY A C & HEATING INC
93 ALLEN BLVD STE O
FARMINGDALE, NY  11735

QUALITY BACKFLOW SERVICE
2868 S PHOENIX PL
ONTARIO, CA  91761

QUALITY BARRELS LLC
2960 13 MILE ROAD NW
SPARTA, MI  49345

QUALITY BUICK GMC
1620 E HOMER ADAMS PKWY
ALTON, IL  62002

QUALITY CARGO SOLUTIONS LLC
OR AMERICAN FACTORING GROUP INC
PO BOX 28690
NEW YORK, NY  10087-8690

QUALITY CARRIERS OF MISSISSIPPI LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

QUALITY CARTAGE, INC.
10120 VIRGINIA AVE
CHICAGO RIDGE, IL  60415

QUALITY CHAIN CORP
3365 NE 79TH AVE
HILLSBORO, OR  97124

QUALITY CHAIN CORP
3365 NW 215TH AVE
HILLSBORO, OR  97124

QUALITY CLUTCH & BRAKE
43 WINFIELD WAY
WINNIPEG, MB  R2R 1V8
CANADA

QUALITY COLLISION CENTER
14510 BOYLE AVE
FONTANA, CA  92337

QUALITY COMMERCIAL PEST CONTROL, INC.
10700 JERSEY BLVD STE 760
RANCHO CUCAMONGA, CA  91730

QUALITY CONTROL TRUCKING LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

QUALITY DIESEL REPAIR, INC.
PO BOX 2469
NEWNAN, GA  30264

QUALITY DRIVE AWAY INC
64825 COUNTY RD 31
GOSHEN, IN  46528

QUALITY ELECTRIC DISTRIBUTION
5875 S DECATUR BLVD
LAS VEGAS, NV  89118

QUALITY EQUIPMENT SALES & LEASING
PO BOX 33700
LAS VEGAS, NV  89133

QUALITY EXPERTS TRANSPORTATION,LLC
77 HARGROVE GRADE
PALM COAST, FL  32137

QUALITY EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320

QUALITY FENCE COMPANY
114 W. PINE STREET PO BOX 3985
CENTRAL POINT, OR  97502

QUALITY FENCING OF SWFL LLC
3009 58TH ST W
LEHIGH ACRES, FL  33971

QUALITY FIRST PLUMBING SERVICE
493 KENNEDY ROAD
CHEEKTOWAGA, NY  14227

QUALITY FORKLIFT SALES AND SERVICE,
INC.
587 CITATION DRIVE
SHAKOPEE, MN  55379

QUALITY FREIGHT CARRIER INCORPORATED
3808 BISON HILL LN
RALEIGH, NC  27604-5009

QUALITY FREIGHT LINE INC
4655 GLASS MOUNTAIN WAY
HAYMARKET, VA  20169

QUALITY FREIGHT LINES INC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

QUALITY FREIGHT LLC (MC107201)
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

QUALITY INN & SUITES
528 ROUTE 3
PLATTSBURGH, NY  12901

QUALITY INNOVATIONS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

QUALITY LAWN SERVICE
301 S COUNTRY VIEW LN
WICHITA, KS  67235

QUALITY LIFT TRUCKS
115 NORTH GLOVER AVENUE
CHULA VISTA, CA  91910

QUALITY LIGHT & ELECTRICAL
11055 ALDER AVE
BLOOMINGTON, CA  92316

QUALITY LOGISTIC SVCS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

QUALITY LOGISTICS FREIGHT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

QUALITY LOGISTICS LLC (ST LOUIS MO)
118 CLEAR MEADOWS DR
SAINT LOUIS, MO  63011

QUALITY LOGISTICS LLC
3340 S ZUNI STREET
ENGLEWOOD, CO  80110

QUALITY LOGISTICS LLC
OR BOBTAIL, PO BOX 932119
ATLANTA, GA  31193

QUALITY LOGISTICS TRUCKING
OR PROVIDENT COMMERCIAL FINANCE, LLC
PO BOX 11407 DEPT  2659
BIRMINGHAM, AL  35246-2659

QUALITY LOGISTICS VA LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

QUALITY LOGISTICS, LLC
QUALITY LOGISTICS, LLC, PO BOX 1148
ENGLEWOOD, CO  80150

QUALITY MOBILE MAINTENANCE
PO BOX 720
ASHLAND CITY, TN  37015

QUALITY MOBILE TRUCK
AND TRAILER REPAIR INC
1465 PTH HWY  75
HOWDEN, MB  R5A 1K2
CANADA

QUALITY OCEAN

QUALITY OVERHEAD DOOR, INC.
4655 S AVE
TOLEDO, OH  43615

QUALITY PLAYSCAPES
2599 NW PARKWAY
AZLE, TX  76020

QUALITY REFRIGERATED TRANSPORT INC
29 E PALATINE RD
PROSPECT HEIGHTS, IL  60070

QUALITY RESTORATION
2880 NORTH EL BURRITO
TUCSON, AZ  85705

QUALITY SAFE & LOCK
2001 WINCHESTER RD.
MEMPHIS, TN  38116

QUALITY SERVICE CENTER
2040 ROUTE 208
MONTGOMERY, NY  12549

QUALITY SERVICE CO
2326 NE BROADWAY
DES MOINES, IA  50317

QUALITY SERVICE CO
P.O. BOX 1372
DES MOINES, IA  50305

QUALITY SERVICES MEXICO
9050 SIEMPRE VIVA RD
SAN DIEGO, CA  92154

QUALITY SUPPLIER TRUCKING, INC.
PO BOX 488
KEYSER, WV  26726

QUALITY TECHNOLOGY SERVICES, LLC
12851 FOSTER ST
OVERLAND PARK, KS  66213

QUALITY TOOL & DIE INC
6707 WINNER RD
KANSAS CITY, MO  64125

QUALITY TOOL & EQUIPMENT
ATTN: BERNIE RUIZ
42660 RIO NEDO
TEMECULA, CA  92590

QUALITY TOWING & EQUIPMENT MOVING
PO BOX 1873
WEST CHESTER, OH  45071

QUALITY TOWING
4100 E CHEYENNE AVE
LAS VEGAS, NV  89115

QUALITY TOWING
LAS VEGAS, PO BOX 365079
NORTH LAS VEGAS, NV  89036

QUALITY TOWING
PO BOX 365079
NORTH LAS VEGAS, NV  89036

QUALITY TRANSFER LLC
4894 GLENCREE CT SW
POWDER SPRINGS, GA  30127

QUALITY TRANSFER LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

QUALITY TRANSPORT (MC383859)
992 E ARETHA AVE
FOWLER, CA  93625

QUALITY TRANSPORT OF WEST MEMPHIS
LLC
PO BOX 447
MARION, AR  72364

QUALITY TRANSPORTATION LLC (MC1108492)
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101

QUALITY TRANSPORTATION NY LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

QUALITY TRANSPORTATION SERVICES LLC
304 TERRA BIANCA DR
NICHOLASVILLE, KY  40356

QUALITY TRANSPORTATION SOLUTIONS, LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

QUALITY TRUCK & TIRE SERVICE
10532 N MISSION ROAD
CLARE, MI  48617

QUALITY TRUCK AND REEFER REPAIR INC
33 E PALATINE RD
PROSPECT HEIGHTS, IL  60070

QUALITY TRUCK CARE CENTER, INC.
5725 GREEN VALLEY RD
OSHKOSH, WI  54904

QUALITY TRUCK CARE CENTER, INC.
P.O. BOX 3337
OSHKOSH, WI  54903-3337

QUALITY TRUCK CARE CENTER, INC.
W6753 COMMERCE COURT
FOND DU LAC, WI  54937

QUALITY TRUCK REPAIR SERVICES, INC.
1936 RODGERS RD
NORTH LITTLE ROCK, AR  72117

QUALITY TRUCKING SERVICES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

QUALITY VAN LINES INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

QUALITY VENDING CO. INC.
6850 N OAK TRAFFICWAY
GLADSTONE, MO  64118

QUALITY VENDING CO. INC.
7401 NW 109TH STREET
KANSAS CITY, MO  64153

QUALITY WHEELS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

QUALITY WRECKER SERVICE INC
2318 N MONROE ST
ALBANY, GA  31701

QUALLS, GARLAND
[ADDRESS ON FILE]

QUALLS, QUINNTYN
[ADDRESS ON FILE]

QUALLS, RICHARD
[ADDRESS ON FILE]

QUALLS, WILLIAM
[ADDRESS ON FILE]

QUANDT, BELINDA
[ADDRESS ON FILE]

QUANEY, KELSIE
[ADDRESS ON FILE]

QUANTRONIX, INC.
314 S 200 W, PO BOX 929
FARMINGTON, UT  84025

QUANTUM FREIGHT LLC
OR EDEN TRANSPORT CAPITAL, LLC
PO BOX 5699
CAROL STREAM, IL  60197-5699

QUANTUM GENERAL SERVICES LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

QUANTUM LOGISTICS GROUP LLC
OR RDS FUNDING LLC
500 W. PLAINFIELD RD STE 200
COUNTRYSIDE, IL  60525

QUANTUM LOGISTICS INC.
13258 NELSON AVE
CITY OF INDUSTRY, CA  92336

QUANTUM LOGISTICS, L.L.C.
5656 BELL ROAD
MONTGOMERY, AL  36116

QUANTUM TRANSLINE INC
88 MORTON WAY
BRAMPTON, ON  L6Y2P5
CANADA

QUARANTA, JUSTIN J
[ADDRESS ON FILE]

QUARLES FLEET FUELING
1701 FALL HILL AVE STE 300
FREDERICKSBURG, VA  22401

QUARLES FLEET FUELING
PO BOX 7327
FREDERICKSBURG, VA  22404-7327

QUARLES PETROLEUM - ACCT 927003
PO BOX 745736
ATLANTA, GA  30374

QUARLES PETROLEUM INCORPORATED
D/B/A: QUARLES PETROLEUM - DO NOT USE
P.O. BOX 745736
ATLANTA, GA  30374

QUARLES PETROLEUM INCORPORATED
D/B/A: QUARLES PETROLEUM - DO NOT USE
P.O. BOX 745740
ATLANTA, GA  30374

QUARLES PETROLEUM
PO BOX 745736
ATLANTA, GA  30374

QUARLES. - ACCT 1461813
PO BOX 981414
BOSTON, MA  02298

QUARM TRANSPORTATION
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

QUASHIE, ULRIC
[ADDRESS ON FILE]

QUAST, JEFF
[ADDRESS ON FILE]

QUATRO COMPOSITES
ATTN: SHAWN HARVEY
508 14TH ST SE
ORANGE CITY, IA  51041

QUATTLEBAUM, ERNIE
[ADDRESS ON FILE]

QUAYLE, RORY
[ADDRESS ON FILE]

QUBE LINEHAUL
[ADDRESS ON FILE]

QUEEN CARRIERS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

QUEEN CITY OVERHEAD DOOR
2A-302 SOLOMON DR
REGINA, SK  S4N 5A8
CANADA

QUEEN CITY TRUCKING CO LLC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

QUEEN FREIGHT INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

QUEEN LOGISTIC & DELIVERY SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

QUEEN MADE TRANSPORT INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

QUEEN MARY LOGISTIC LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

QUEEN OF CLEAN WINDSOR
2275 TODD LANE
LASALLE, ON  N9H 1K1
CANADA

QUEEN OF CLEAN WINDSOR
791 FRONT ROAD
LASALLE, ON  N9J 2A3
CANADA

QUEEN OF HEARTS TRANSPORTATION INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

QUEEN SCREW MFG
60 FARWELL ST
WALTHAM, MA  02453

QUEEN STAR TRUCKING INC
8225 SUNSET HILLS PL
RANCHO CUCAMONGA, CA  91739

QUEEN TRANSPORT ENTERPRISE LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

QUEEN TRANSPORTATION, LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

QUEEN, SHANAN L
[ADDRESS ON FILE]

QUEEN, SHANAN
[ADDRESS ON FILE]

QUEENER, JELANI
[ADDRESS ON FILE]

QUEENS ALL DAY TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

QUEENS CARRIERS LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

QUEENS ENTERPRISE LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

QUEENS TRANSPORTATION LLC
3331 JOEL DR
RIVERSIDE, CA  92509

QUENCH C/O ECHO GLOBAL
ATTN: NATASIA FIELDS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

QUENCH CANADA, INC.
PO BOX 12225
TORONTO, ON  M5W 0K5
CANADA

QUENCH UNITED STATES OF AMERICA LLC
D/B/A: QUENCH USA INC
P.O. BOX 735777
DALLAS, TX  75373

QUENCH UNITED STATES OF AMERICA LLC
D/B/A: QUENCH USA INC
PO BOX 735777
DALLAS, TX  75373-5777

QUENCH UNITED STATES OF AMERICA LLC
D/B/A: QUENCH USA INC
PO BOX 781393
PHILADELPHIA, PA  19178

QUENCH USA INC
P.O. BOX 735777
DALLAS, TX  75373

QUENCH USA INC
PO BOX 13604
PHILADELPHIA, PA  19101

QUENCH USA INC
PO BOX 735777
DALLAS, TX  75373-5777

QUENCH USA INC
PO BOX 781393
PHILADELPHIA, PA  19178

QUENCH
C/O ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE  725
CHICAGO, IL  60654

QUENNEVILLE, MARTIN
[ADDRESS ON FILE]

QUERO TRANSPORT CORP
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

QUERO, CHRISTIAN
[ADDRESS ON FILE]

QUESADA, ABEL
[ADDRESS ON FILE]

QUESADA, JUAN
[ADDRESS ON FILE]

QUESADA, RAFAEL
[ADDRESS ON FILE]

QUESADA, ROSS
[ADDRESS ON FILE]

QUESADA, SAMMY
[ADDRESS ON FILE]

QUEST EXPRESS LLC
14416 INDUSTRY AVE
LAREDO, TX  78045

QUEST TRANSPORT SVCS LLC
OR RTS FINANCIAL SVC, IN
PO BOX 840267
DALLAS, TX  75284

QUEST TRANSPORTATION LLC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

QUEST TRANSPORTATION LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

QUESTAR SOLUTIONS LLC
P.O. BOX 7410185
CHICAGO, IL  60674-0185

QUESTAR SOLUTIONS LLC
PO BOX 7410185
CHICAGO, IL  60674

QUESTORE, DARRYL
[ADDRESS ON FILE]

QUESTRADE INC./CDS (5084)
ATT AL NANJI OR PROXY MGR
5650 YONGE ST
TORONTO, ON  M2M 4G3
CANADA

QUEVEDO JR, JUAN
[ADDRESS ON FILE]

QUEVEDO, JORGE
[ADDRESS ON FILE]

QUEVEDO, SANTINO
[ADDRESS ON FILE]

QUEZADA, RALPH
[ADDRESS ON FILE]

QUICK & SWIFT LOGISTICS LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

QUICK AID TRUCKING
& TOWING LOGISTICS LLC
OR STEELHEAD FINANCE
3518 HEATHROW WAY
MEDFORD, OR  97504

QUICK DRAW LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

QUICK DRAW TRUCKING
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195

QUICK FINISH TECHNOLOGIES
1200 W. MALLORY AVE
MILWAUKEE, WI  53221

QUICK FIX TRAILER & TRUCK REPAIR LLC
1222 N BANKARD AVE
NOGALES, AZ  85621

QUICK FREIGHT LOGISTICS INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, SUITE 230
MORTON GROVE, IL  60053

QUICK GETS & CO LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL SUITE 1101
FT WORTH, TX  76116

QUICK HAUL EXPRESS LTD
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

QUICK QUALITY TRANSPORTATION INC
OR CAPITAL DEPOT
8930 N WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

QUICK SERVICE TRANSPORT LLC
OR VERO BUSINESS CAPITAL, PO BOX 639565
CINCINNATI, OH  45263-9565

QUICK SET AUTO GLASS
10655 E 120TH COURT
HENDERSON, CO  80640

QUICK SHIP LLC
785 FREBIS AVENUE
COLUMBUS, OH  43206

QUICK SOLUTION LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

QUICK STOP GROUP INC
OR INSIGHT TECHNOLOGY, INC
PO BOX 200399
DALLAS, TX  75320-0399

QUICK TEMPO TRANSPORT INC
OR CROSSROAD SERVICES LLC, PO BOX 653076
DALLAS, TX  75265

QUICK TRANSPORTATION LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

QUICK TRUCKING LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

QUICK TUBE SYSTEMS, INC.
P.O. BOX 2069
TOMBALL, TX  77377

QUICK WAY TRUCKING CORP
OR FACTORING EXPRESS LLC
P.O. BOX 150205
OGDEN, UT  84415

QUICK, DONOVAN
[ADDRESS ON FILE]

QUICK, HOWARD
[ADDRESS ON FILE]

QUICK, JAMES
[ADDRESS ON FILE]

QUICK, KYLE
[ADDRESS ON FILE]

QUICK, LEONARD
[ADDRESS ON FILE]

QUICKBASE INC
150 CAMBRIDGEPARK DRIVE
CAMBRIDGE, MA  02140

QUICKBASE INC
P.O. BOX 734227
CHICAGO, IL  60673

QUICKFIX MOBILE TRUCK REPAIR LLC
5963 CALLAWAY RD
GREENVILLE, GA  30222

QUICKSHOT SVCS LLC
OR INTERNET TRUCKSTOP PAYMENTS, LLC
P.O. BOX 7410411
CHICAGO, IL  60674-0411

QUICKSILVER EXPRESS COURIER, INC.
PO BOX 64417
SAINT PAUL, MN  55164

QUIGLEY, CHRIS
[ADDRESS ON FILE]

QUIGLEY, CLIFFORD J
[ADDRESS ON FILE]

QUIGLEY, LYNN
[ADDRESS ON FILE]

QUIGLEY, ROBERT
[ADDRESS ON FILE]

QUIGUA, GUSTAVO
[ADDRESS ON FILE]

QUIHUIS, MICHAEL
[ADDRESS ON FILE]

QUIJANO, JUAN
[ADDRESS ON FILE]

QUIK PIK TOWING
1966 E DEER VALLEY DRIVE
PHOENIX, AZ  85024

QUIK-KILL PEST ELIMINATORS
109 IOWA AVE.
STREATOR, IL  61364

QUILES TRANSPORT LLC
355 CENTURA DR
ORANGE PARK, FL  32073

QUILES, HERIBERTO
[ADDRESS ON FILE]

QUILES, JADIEL
[ADDRESS ON FILE]

QUILICO TRUCKING LLC
400 NW LEANNE LN
BLUE SPRINGS, MO  64015-6675

QUILLEN, THEODORE
[ADDRESS ON FILE]

QUILLEN, ZACHARY D
[ADDRESS ON FILE]

QUILLEN, ZACHARY
[ADDRESS ON FILE]

QUILLIN, SHAWN
[ADDRESS ON FILE]

QUIMAN TRANSPORTATION INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

QUIMBY, JOHN
[ADDRESS ON FILE]

QUINCY COOPER
[ADDRESS ON FILE]

QUINCY MEDICAL GROUP
1025 MAINE ST
QUINCY, IL  62301

QUINCY MEDICAL GROUP
PO BOX 4361
SPRINGFIELD, IL  62708

QUINDAY, MARIANO
[ADDRESS ON FILE]

QUINLAN, ANNE
[ADDRESS ON FILE]

QUINLAN, KYM
[ADDRESS ON FILE]

QUINLANS EQUIPMENT INC
1105 S SUPERIOR ST, PO BOX 459
ANTIGO, WI  54409

QUINN COMPANY
PO BOX 849665
LOS ANGELES, CA  90084

QUINN, CASEY
[ADDRESS ON FILE]

QUINN, CHRISTOPHER
[ADDRESS ON FILE]

QUINN, DANIEL
[ADDRESS ON FILE]

QUINN, JEFFREY
[ADDRESS ON FILE]

QUINN, JOSEPH
[ADDRESS ON FILE]

QUINN, MICHAEL
[ADDRESS ON FILE]

QUINN, NICHOLAS
[ADDRESS ON FILE]

QUINN, PHILIP
[ADDRESS ON FILE]

QUINN, RYAN
[ADDRESS ON FILE]

QUINONES TRUCKING
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

QUINONES, ANTHONY
[ADDRESS ON FILE]

QUINONES, CARLOS
[ADDRESS ON FILE]

QUINONES, EUGENE
[ADDRESS ON FILE]

QUINONES, JESUS
[ADDRESS ON FILE]

QUINONES, JUAN
[ADDRESS ON FILE]

QUINONES, REYNALDO
[ADDRESS ON FILE]

QUINONES, RICHARD
[ADDRESS ON FILE]

QUINONES, SABRINA
[ADDRESS ON FILE]

QUINONES, SABRINA
[ADDRESS ON FILE]

QUINONEZ, CELSO
[ADDRESS ON FILE]

QUINONEZ, ROGER
[ADDRESS ON FILE]

QUINT CITY STONE CENTER INC.
7221 NORTHWEST BLVD.
DAVENPORT, IA  52806

QUINT D REMBERT
[ADDRESS ON FILE]

QUINTANA LOGISTICS INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

QUINTANA TRUCKING
9567 THORNTON ROAD
STOCKTON, CA  95209

QUINTANA, JORGE
[ADDRESS ON FILE]

QUINTANA, MIGUEL
[ADDRESS ON FILE]

QUINTANILLA, JOSE
[ADDRESS ON FILE]

QUINTERO TRANSPORTATION LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

QUINTERO, CESAR
[ADDRESS ON FILE]

QUINTERO, EDWARD
[ADDRESS ON FILE]

QUINTERO, FRANCISCO
[ADDRESS ON FILE]

QUINTERO, MANUEL
[ADDRESS ON FILE]

QUINTERO, SINDY
[ADDRESS ON FILE]

QUINTEX SERVICES LTD
332 NASSAU ST N
WINNIPEG, MB  R3L 0R8
CANADA

QUINTON LOGISTICS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

QUIRARTE, GERARDO
[ADDRESS ON FILE]

QUIRARTE, JAVIER
[ADDRESS ON FILE]

QUIRARTE, MILTON
[ADDRESS ON FILE]

QUIRE, BRENT
[ADDRESS ON FILE]

QUIRING, DUANE
[ADDRESS ON FILE]

QUIRK, DANIEL
[ADDRESS ON FILE]

QUIRK, VINSON
[ADDRESS ON FILE]

QUIROGA, PAMELA
[ADDRESS ON FILE]

QUIROZ JR, MANUEL
[ADDRESS ON FILE]

QUIROZ, JOHN
[ADDRESS ON FILE]

QUITTNER, JAKOB
[ADDRESS ON FILE]

QURAISHI, MOHAMMAD MUSTAFA
[ADDRESS ON FILE]

QUSON TRANSPORT INC
2436 W 2ND ST
BROOKLYN, NY  11223

QX LOGISTICS
5685 ALCOA AVE.
VERNON, CA  90058

Q-Y TRANSPORTATION INC
2440 N HAZELWOOD CT
WICHITA, KS  67205

R & A LOGISTICS CORP.
4324 EAST AVENUE R13
PALMDALE, CA  93552

R & A TRANSPORTATION
OR TRAVLYNN FINANCE LLC
1547 ESSARY ROAD
LEXINGTON, TN  38351

R & A TRUCKING (ROUND ROCK TX)
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

R & B SUPPLY CO INC
1891 GOODYEAR AVENUE SUITE 603
VENTURA, CA  93003

R & B TOOL SUPPLY LLC
13330 EAGLE CANYON DR
CHINO HILLS, CA  91709

R & B TRANS LLC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

R & C FIRE EXTINGUISHERS
63312 WATSON ST
LA GRANDE, OR  97850

R & C TRANSPORTATION LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

R & D MOBILE SERVICES INC
11645 ANTHEM DR
SPARKS, NV  89441

R & D MOBILE SERVICES INC
1700 FAIRWAY HILLS TRAIL
RENO, NV  89523

R & D MOBILE SERVICES INC
3050 KAUFFMANN CRT
WASHOE VALLEY, NV  89704

R & D MOBILE SERVICES INC
3050 KAUFFMANN CT
WASHOE VALLEY, NV  89704

R & D MOBILE TRUCK REPAIR, INC.
ON SITE TRUCK REPAIR
100 24TH STREET WEST STE.  1-112
BILLINGS, MT  59102

R & E CARRIERS
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

R & E TRANSFER LLC
P.O BOX 512
BERGENFIELD, NJ  07621

R & E TRANSPORT OF YUMA LLC
3151 S 47TH AVE
YUMA, AZ  85364

R & E TRANSPORT
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

R & E TRANSPORTATION SERVICES LLC.
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

R & E TRUCKING
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

R & F STUCCO & MASONRY INC
682 QUEEN STREET
REGINA, SK  S4T 4A1
CANADA

R & G DHERI TRANSPORT INC
OR FLAT RATE FUNDING GROUP LLC
P.O. BOX 150581
OGDEN, UT  84415

R & G TRANSPORT
3218 SUNFLOWER DR
OAKVILLE, ON  L6M 1N2
CANADA

R & GF LOGISTICS, LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

R & H LOGISTICS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

R & H PRODUCTS OF PR
ATTN: CYNTHIA TORRES
CEIBA INDUSTRIAL PARK 1432
CEIBA, PR  00735

R & H TRANSPORT LLC
4625 TREASURE CT
FOREST PARK, GA  30297

R & H TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

R & J TRUCKING COMPANY, INC.
OR RIVIERA FINANCE ATLANTA
PO BOX 945213
ATLANTA, GA  30394-5213

R & J TRUCKING LLC
17 OVERHILL DR
LANCASTER, PA  17602

R & JS FUEL AND SVC INC
DBA R & JS TOWING
1940 SOUTH BROADWAY  156
MINOT, ND  58701

R & K LOGISTICS INC
600 BRIGHTON ST
BETHLEHEM, PA  18015

R & K TRUCKING OF MONTANA, INC.
OR TAB BANK, PO BOX 150290
OGDEN, UT  84415

R & K TRUCKING
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

R & K WELDING & FABRICATION
609 MULLIGAN RD
HARRISVILLE, MS  39082

R & M MOBILE MECHANICS INC
2800 NE LOOP 410 STE 203
SAN ANTONIO, TX  78218

R & M TRANSPORT INC.
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

R & M TRANSPORT LOGISTIC INC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197

R & M TRANSPORTATION, INC.
PO BOX 382
SPARTA, IL  62286

R & MOTAS TRUCKING INC
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX  75222-7352

R & O TRANSPORTATION OF ILLINOIS INC
1332 SMOKETREE LN
BARTLETT, IL  60103

R & P LOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

R & R B C SERVICES LTD
2770 PRINCESS STREET
ABBOTSFORD, BC  V2T 2S6
CANADA

R & R BROTHERS TRUCKING INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

R & R CONTRACTING SERVICES INC.
P. O. BOX 1803
SAINT PETERS, MO  63376

R & R DIESEL REPAIR, INC.
PO BOX 5778
HELENA, MT  59604

R & R INC
44 VICTORIA ROAD
YOUNGSTOWN, OH  44515

R & R PACKAGING, INC.
601 1ST AVE NW
GRAVETTE, AR  72736

R & R TRANSPORTATION INC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

R & R TREE SERVICE
C/O RALPH ANDERSON, 113 N 300 W
JEROME, ID  83338

R & R TRUCK LINE INC
7235 FRENCH RD APT 15G
SACRAMENTO, CA  95828

R & S BODY REPAIR
1136 WELCOME BETHESDA RD
LEXINGTON, NC  27295

R & S BODY REPAIR
PO BOX 93
WELCOME, NC  27374

R & S ERECTION NORTH PENINSULA, INC.
133 S LINDEN AVE
SOUTH SAN FRANCISCO, CA  94080

R & S EXPRESS LLC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

R & S EXPRESS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

R & S OVERHEAD DOORS
OF INLAND EMPIRE INC
1939 S AUGUSTA CT
ONTARIO, CA  91761

R & T ENTERPRISES
206 W 4TH ST
KEWANEE, IL  61443

R & T TRANS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

R & W FREIGHT LINE LLC
OR INTEGRATED LOGISTICS & ASSOC
PO BOX 25189
FARMINGTON, NY  14425-0189

R & W TRUCK SERVICE INC - WARREN
20 ROBIN LN
WARREN, PA  16365

R & X TRANSPORTATION LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

R & Y CASTELLANOS TRUCKING INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

R & Y EXPRESS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

R A B TRUCKING INC
1247 EASTWOOD AVE
TALLMADGE, OH  44278

R A C FREIGHT LLC
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX  75222-7352

R A C TRANSPORT LLC
151 WALNUT ST APT 1
NEWARK, NJ  07105

R A C TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

R AND C LOGISTIC LLC
OR LOVES SOLUTIONS, LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

R AND G TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

R AND H TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

R AND L COLLISION CENTER, INC
1207 S BATTLEGROUND AVE
KINGS MOUNTAIN, NC  28086

R AND R EXPEDITED
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

R AND S FARMS
OR OUTSOURCE FINANCIAL SVCS, INC
PO BOX 5172
DENVER, CO  80217

R ANGEL EXPRESS TRUCKING CORP
1615 E 172ND ST APT 1F
BRONX, NY  10472-2250

R C DAVIS CO INC
80 SMITH ST STE 3B
FARMINGDALE, NY  11735

R C TRANSPORTATION INC
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

R CURLEY ENTERPRISES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

R D F LOGISTICS INC.
7425 INDUSTRIAL PARKWAY
LORAIN, OH  44053

R D F LOGISTICS INC.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

R D V TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

R DIESEL TRUCK SALES INC
4688 ROUTE 104
WILLIAMSON, NY  14589

R F A L SVCS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

R E TRACY LOGISTICS LLC
2774 COUNTY ROAD 413
FRIEDHEIM, MO  63747

R E ZIMMERMANN ENVIRONMENTAL GROUP
2944 IVANHOE RD
SILVER LAKE, OH  44224

R EXPRESS FREIGHT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

R F FAGER COMPANY
2058 STATE RD
CAMP HILL, PA  17011

R G BEHERS ELECTRIAL SERVICE INC
1121 BOYCE ROAD STE 2050
PITTSBURGH, PA  15241

R G II TRANSPORTS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

R GILL CORPORATION
12089 TORBRAM RD
CALEDON, ON  L7C 2T4
CANADA

R GILL ENTERPRISE LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

R H CRAWFORD INC
341 MOULSTOWN RD
HANOVER, PA  17331

R H ELECTRIC
3712 PALACIO DEL RIO
ALBUQUERQUE, NM  87107

R H M TRUCKING
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

R I REMPLE LTD
13 MADISON DRIVE
STEINBACH, MB  R5G 2G3
CANADA

R I T E WAY TRUCKING INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

R J CARGO INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

R J EXPERT INC.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

R J SMITH CONSTRUCTION
1711 REYMET RD
ATTN JODY PIERSON
RICHMOND, VA  23237

R J XPRESS LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

R L A TRANSPORT CORP
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

R L BATES TRUCKING LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

R L KIRK ENTERPRISES LLC
PO BOX 355
FAIR GROVE, MO  65648

R L MIDWEST TRANSPORTATION LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

R L WILLIAMS TRUCKING INC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197

R LARA TRUCKING INC
OR LCH FINANCIAL LLC
30 N GOULD ST STE 10094
SHERIDAN, WY  82801

R LEE WELSH JR
[ADDRESS ON FILE]

R LUGO TRUCKING
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

R M H TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

R M P LOGISTICS INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

R M T TRUCKING LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

R N R SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

R NOONAN ADR SOLUTIONS LTD
205 810 QUAYSIDE DR
NEW WESTMINSTER, BC V3M 6B9
CANADA

R O T HOTSHOT TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

R OPTION
19 VTA FONTIBRE
SAN CLEMENTE, CA 92673

R P G LOG INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN 38148

R P ZONE INC
4213 STAFFORD DR
PASCO, WA 99301

R PRICE TRUCKING LLC
OR TRANSPORT FACTORING, INC
PO BOX 167648
IRVING, TX 75016

R R CHARLEBOIS INC
950 ROUTE 7 S
MILTON, VT 05468

R R PICKETT FARMS LLC
5057 E 100 S
CRAWFORDSVILLE, IN 47933

R S ELECTRIC
2764 ROSE ANN LANE
CINCINNATI, OH 45239

R S FREIGHT CARRIER INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX 75284

R S G TRANSPORT
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO 63195-3086

R S TRANSPORT (FRESNO CA)
OR AMERICAN FACTORING GROUP INC
PO BOX 28690
NEW YORK, NY 10087

R S TRUCKING ENTERPRISES INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

R S TRUCKING LLC
29831 113TH WAY SE
AUBURN, WA 98092

R S WILLIAMS TRUCKING INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

R SINGH TRUCKING INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX 75284-0267

R SQUARED SELECTIONS
415 STRATFORD RD 2E
BROOKLYN, NY 11218

R SQUARED TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

R STUART LOGISTICS
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX 75222-7352

R T EXPRESS
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA 98508

R T I
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN 38148

R T P - PREVIEW
ATTN: TRAVIS NIELSEN
PO BOX 5439
580 EAST FRONT STREET
WINONA, MN 55987

R TESTING LLC
14051 GERTRUDE CIRCLE
OMAHA, NE 68138

R TRANSPORTATION
ATTN: RODNEY MEDLIN
10934 WHITE STAG DRIVE
CHARLOTTE, NC 28269

R TRUCKING (MC1119958)
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

R U READY TOO LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

R U S TRUCKING
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

R W MERCER COMPANY
PO BOX 180
JACKSON, MI 49204

R W ROADSIDE REPAIR, LLC
599 MCMULLIN DR
GRAND JUNCTION, CO 81504

R W TRANSPORT INC.
PO BOX 138
CLEAR CREEK, IN  47426

R WEINSTEIN INC
846 POHUKAINA ST
HONOLULU, HI  96813

R&A SALES AND SERVICE
PO BOX 3407
TERRE HAUTE, IN  47803

R&AS STR8 SHOT INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

R&B EXPRESS TRANSPORT CORP
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

R&B METAL STRUCTURES
979 HWY 42 S
JACKSON, GA  30233

R&B TRUCKING, INC.
OR WALLACE COMPANY INC, PO BOX 988
FULTON, MS  38843

R&D MANCO
C/O ECHO GLOBAL
600 WEST CHICAGO AVE STE 725
CHICAGO, IL  60654

R&D SUPPLIES
12722 62ND ST STE 200
LARGO, FL  33773

R&D TRANSPORT SERVICES, LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

R&E TRUCKING CORP
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

R&I CUSTOM TRANSFER
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

R&J BROTHERS TRANSPORT LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

R&J BROTHERS TRANSPORTATION INC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

R&J CARGO INC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

R&J TRANS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

R&K ELECTRIC
3445 HOFFMAN DR. NW
OWATONNA, MN  55060

R&K FREIGHT LLC
2801 ALFT LANE SUITE 500
ELGIN, IL  60124

R&L CARRIERS
ATTN: GENERAL COUNSEL
600 GILLAM RD.
WILMINGTON, OH  45177

R&L CARRIERS
C/O: THOMPSON HINE
41 SOUTH HIGH STREET
SUITE 1700
COLUMBUS, OH  43215

R&M LOGISTICS
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

R&R FLEET MAINTENANCE, LLC
26110 BALANCIN WAY
MORENO VALLEY, CA  92555

R&R LEGACY GROUP LLC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA  30350

R&R LIFT TRUCK SERVICE LLC
240 GLENDOWER LANE
CHESNEE, SC  29323

R&R LIFT TRUCK SERVICE LLC
PO BOX 908
LYMAN, SC  29365

R&R TRUCK & TRAILER REPAIR
1049 VINEYARD LANE
AURORA, IL  60502

R&R TRUCKING 2 LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

R&S BROS TRUCKING INC
1963 MCCUNE AVE
YUBA CITY, CA  95993

R&S ERECTION OF SOUTHERN ALAMEDA
COUNTY
31298 SAN ANTONIO ST
HAYWARD, CA  94544

R&S EXPRESS, INC
OR J D FACTORS, PO BOX 3428
PALOS VERDES, CA  90274

R&S INDUSTRIES LLC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

R&T TRANSPORTATION AND LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

R&T TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

R. A. L. CARGO INC.
R. A. L. CARGO INC., 5585 GOLF ST
JURUPA VALLEY, CA  92509

R. B. HUMPHREYS, INC.
P. O. BOX 427
WESTMORELAND, NY  13490

R. CASILLAS TRANSPORTATION, INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

R. E. GARRISON TRUCKING, INC.
ATTN: KIBERLY MARTY
PO BOX 890
CULLMAN, AL  35056-0890

R. E. M. TRANSPORT, LTD.
P. O. BOX 481
ST. STEPHEN, NB  E3L 3A6
CANADA

R. F. CHAMBERLAND, INC.
P. O. BOX 188
ST. AGATHA, ME  04772

R. G. FRANCIS TRANSPORTATION, LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

R. GARTH DUBOIS TRANSPORT, LLC
P.O. BOX 66
FRANKLIN, NH  03235

R. H. NORTHROP CORP.
94 MAIN STREET
NORTH READING, MA  01864

R. L. ROBERTS, LLC
ATTN: MARK SHERMAN
ATTN: CORP LEGAL DEPARTMENT
600 GILLAM ROAD
WILMINGTON, OH  45177

R. L. ROBERTS, LLC
ATTN: MARK SHERMAN
PO BOX 271
WILMINGTON, OH  45177

R. O. WETZ TRANSPORTATION CO.
1280 BLUE KNOB RD
MARIETTA, OH  45750

R. PERRY FENCE CO, LLC
6280 LINCOLN WAY EAST
FAYETTEVILLE, PA  17222

R. T. 80 EXPRESS, INC.
P.O. BOX 269
BARBERTON, OH  44203

R. W. TRANSIT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

R.A.S.K. & ASSOCIATES INC
4902 NORTH 700 WEST
MCCORDSVILLE, IN  46055

R.C. STAHLNECKER CO INC
PO BOX 296
MILTON, PA  17847

R.C. TRANSPORT, LLC.
138 COUNTY ROAD 721
RICEVILLE, TN  37370

R.E. GRIESEMER, INC.
P.O. BOX 7
INDIANAPOLIS, IN  46206

R.E.A EXPRESS, LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

R.E.F. TRUCKING
2624 CHALYBEATE RD
BEDFORD, PA  15522

R.L. ROBERTS LLC
600 GILLAM RD
WILMINGTON, OH  45177

R.L.S. INTERNATIONAL TRANSPORT SVCS.
INC
310 BOOMTOWN ST
LAREDO, TX  78043

R.T. SHELTON
[ADDRESS ON FILE]

R.T.B. TRUCKING INC
BOX 702
GRUNTHAL, MB  R0A 0R0
CANADA

R.W. DELIVERY, INC.
P.O. BO 42036
CLEVELAND, OH  44142

R1 TRANS LOGISTICS INC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

R16 EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

R2 EXPRESS LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124

R2 LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

R20 TRUCKING LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005

R2-D2 EXPRESS, INC.
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

R30 TRUCKING LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

R3C TRANSPORT LLC
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

R7 TRANSPORT INC
514 VAN KIRK DR
BRAMPTON, ON  L7A 0L2
CANADA

R8 LOGISTICS LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

RA JONES C/O MGN LOGISTICS INC
ATTN: DONNA PABON
89 PROVIDENCE HWY
WESTWOOD, MA  02090

RA LOGISTICS INC
OR STEELHEAD FINANCE, 3518 HEATHROW WAY
MEDFORD, OR  97504

RA TRANSPORTATION LLC (W DES MOINES IA)
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

RA TRANSPORTATION LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

RAAB, CRAIG
[ADDRESS ON FILE]

RAATZ FENCE COMPANY
PO BOX 99483
JEFFERSONTOWN, KY  40269

RAB TRANSPORT LLC
11143 FAIRWAY DR
HOUSTON, TX  77064

RABAGO, JORGE
[ADDRESS ON FILE]

RABANALES, RUDY
[ADDRESS ON FILE]

RABB, MEGAN
[ADDRESS ON FILE]

RABBI TRUCKING INC.
OR ASSET FUNDING SOURCE, PO BOX 497
ANKENY, IA  50021

RABBIT QUALITY EXPRESS LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT 144
MEMPHIS, TN  38148

RABBIT TRANSPORT LLC
OR TREADSTONE US CAPITAL, LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

RABCO TRUCKING
14218 BUSINESS AVENUE
LAREDO, TX  78045

RABE, ZEB
[ADDRESS ON FILE]

RABER PORTABLE STORAGE BARNS LLC
5730 N 900 E
MONTGOMERY, IN  47558

RABOIN, CRAIG
[ADDRESS ON FILE]

RABOIN, NANCY
[ADDRESS ON FILE]

RABOLD, KYLE
[ADDRESS ON FILE]

RABOTEAUX, MARK
[ADDRESS ON FILE]

RABY, GLENN
[ADDRESS ON FILE]

RABY, SHAWN
[ADDRESS ON FILE]

RAC TRANSPORT CO INC
PO BOX 17459
DENVER, CO  80217

RACCUIA, MICHAEL
[ADDRESS ON FILE]

RACE FUND LAWN CARE
20390 GORDON ST.
SAUCIER, MS  39574

RACEK, KEVIN
[ADDRESS ON FILE]

RACH, PETER
[ADDRESS ON FILE]

RACHAL, THOMAS
[ADDRESS ON FILE]

RACHEL LEE OWEN
[ADDRESS ON FILE]

RACHEL LENGEL
[ADDRESS ON FILE]

RACHEL NICHOLS
[ADDRESS ON FILE]

RACHELSON, ANDREA
[ADDRESS ON FILE]

RACK S EXPRESS, INC.
1673 W 5560 N
ST GEORGE, UT  84770

RACKCLIFF, DONALD
[ADDRESS ON FILE]

RACZKOWSKI, JOHN
[ADDRESS ON FILE]

RAD EXPRESS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

RAD TON LLC
2130 AMERICAN WAY
PORT ALLEN, LA  70767

RADA MANUFACTURING COMPANY
905 INDUSTRIAL RD.
WAVERLY, IA  50677

RADCLIFF, GEORGE
[ADDRESS ON FILE]

RADCLIFFE, ALEXANDER
[ADDRESS ON FILE]

RADCLIFFE, DAVID
[ADDRESS ON FILE]

RADCLIFFE, JOHN
[ADDRESS ON FILE]

RADCLIFFE, ROBERT
[ADDRESS ON FILE]

RADEL LOGISTICS LLC
9816 N WARE RD
MCALLEN, TX  78504

RADEL, JAYLON
[ADDRESS ON FILE]

RADER, JAMES
[ADDRESS ON FILE]

RADER, KEVIN
[ADDRESS ON FILE]

RADER, SAM
[ADDRESS ON FILE]

RADER, TODD
[ADDRESS ON FILE]

RADFORD, ISRAEL
[ADDRESS ON FILE]

RADFORD, ORION
[ADDRESS ON FILE]

RADFORD, RICKEY
[ADDRESS ON FILE]

RADFORD, TYLER
[ADDRESS ON FILE]

RADHE RADHE TRANSPORT INC
14402 PINTAIL LOOP
EASTVALE, CA  92880

RADHOO INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

RADIANT EAGLE LLC
3434 V ST
OMAHA, NE  68107

RADIANT POOLS - DONNA
ATTN: DAVID FINNERTY
440 N PEARL ST
ALBANY, NY  12204

RADIANT POOLS - RYAN
ATTN: RYAN FUNK
CUST. SERVICE - RYAN
440 N PEARL ST
ALBANY, NY  12204

RADIANT TRANSPORTATION LLC
OR INTEGRA FUNDING SOLUTIONS, LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

RADIATOR WORKS, INC.
36555 ECORSE RD
ROMULUS, MI  48174

RADIC, ANDREW
[ADDRESS ON FILE]

RADICH, TIMOTHY
[ADDRESS ON FILE]

RADILLO PALOMERA, FLORENCIO
[ADDRESS ON FILE]

RADIO TRANSPORTATION LLC
2310 MARTIN ROAD
MOUNT VERTNON, WA  98273

RADIUS BANK
1 HARBOR STREET, SUITE 201
BOSTON, MA  02210-2445

RADIUS BANK
500 BOYLSTON ST, STE 1200
BOSTON, MA  02116

RADIUS BANK
ATTN: EQUIPMENT FINANCE GROUP\
500 BOYLSTON STREET SUITE 1250
BOSTON, MA  02116

RADIUS LOGISTICS INC
ATTN: KRISTY CROCKER
CLAIMS
3338 190 STREET, UNIT 103
SURREY, BC  V3Z 1A7  CANADA

RADIUS TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

RADIVOYEVICH, MIKE
[ADDRESS ON FILE]

RADLEY, KARL
[ADDRESS ON FILE]

RADO, JOHN P
[ADDRESS ON FILE]

RADO, JOHN
[ADDRESS ON FILE]

RADOICIC, ALYSSA
[ADDRESS ON FILE]

RADON, JENNIFER
[ADDRESS ON FILE]

RADOSLAV LAKIC
[ADDRESS ON FILE]

RADOVANOVIC, OGNJEN
[ADDRESS ON FILE]

RADTKE, BEVERLY
[ADDRESS ON FILE]

RADWAN, CASEY
[ADDRESS ON FILE]

RAE, KEVEN
[ADDRESS ON FILE]

RAEDEON ELITE TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

RAEFORD, RONNIE
[ADDRESS ON FILE]

RAEI TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RAELENE G MCBEE
[ADDRESS ON FILE]

RAFA & SONS TRANSPORT LLC
4040 KRAG ST
EL PASO, TX  79938-9437

RAFA TRANS INC
OR RTS FINANCIAL, PO BOX 840267
DALLAS, TX  75284

RAFAEL GARCIA
[ADDRESS ON FILE]

RAFAEL TOLEDO
[ADDRESS ON FILE]

RAFAY, ABDUL
[ADDRESS ON FILE]

RAFCOM TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

RAFD TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

RAFFAY, JASON
[ADDRESS ON FILE]

RAFFENSBERGER, JEFF
[ADDRESS ON FILE]

RAFFENSPERGER, MELISSA
[ADDRESS ON FILE]

RAFFERTY, TRACY
[ADDRESS ON FILE]

RAFFERTY, WILLIAM
[ADDRESS ON FILE]

RAFFLES ROAD CARRIERS LTD
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, BC  75284
CANADA

RAFIK RAGNEB ESKANDER FARAGALLA
[ADDRESS ON FILE]

RAFTAAR TRANSPORTATION INC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

RAFTAR TRANSPORT INC
OR CD CONSORTIUM CORPORATION
8930 WAUKEGAN RD, SUITE 230
MORTON GROVE, IL  60053

RAFTER 88 TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP,
PO BOX 206773
DALLAS, TX  75320-6773

RAFTER F TRUCKING LLC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

RAGA TRANSPORT
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

RAGAINI, CHRISTOPHER
[ADDRESS ON FILE]

RAGAN MECHANICAL
702 W. 76TH STREET
DAVENPORT, IA  52806

RAGAN, JERRY D
[ADDRESS ON FILE]

RAGAN, JERRY
[ADDRESS ON FILE]

RAGAN, MELANIE
[ADDRESS ON FILE]

RAGER, FREDERICK
[ADDRESS ON FILE]

RAGING H TRUCKING LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

RAGLAND, CLIFFORD
[ADDRESS ON FILE]

RAGLAND, EUGENE
[ADDRESS ON FILE]

RAGLAND, MAURICE
[ADDRESS ON FILE]

RAGNER, NATHAN
[ADDRESS ON FILE]

RAGOS TRUCKING LLC
OR IFM, 2004 L DON DODSON SUITE 200
BEDFORD, TX  76021

RAGSDALE & SONS TRANSPORT LLC
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

RAGSDALE, AARON
[ADDRESS ON FILE]

RAGSDALE, ROBERT
[ADDRESS ON FILE]

RAGSDALE, ROCKY
[ADDRESS ON FILE]

RAGSDALE, SHARON
[ADDRESS ON FILE]

RAH TRANSPORT LLC
OR RIVIERA FINANCE OF TEXAS
PO BOX 202485
DALLAS, TX  75320-2485

RAH TRANSPORTATION CORPORATION
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RAHA TRUCKING LLC
OR FINANCIAL CARRIER SVCS
PO BOX 151052
OGDEN, UT  84415

RAHAL TRUCKING INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

RAHAT TRANSPORT LLC
5211 MCALPINE GLEN DR APT 5
CHARLOTTE, NC  28227

RAHIMI, OMAR
[ADDRESS ON FILE]

RAHMA GO LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

RAHMAN, REHAN
[ADDRESS ON FILE]

RAHMANI, ABDUL SHUKOOR
[ADDRESS ON FILE]

RAHN, AMANDA
[ADDRESS ON FILE]

RAHN, HALEY
[ADDRESS ON FILE]

RAHWA TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

RAI GLOBAL, INC.
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

RAI TRANS LLC
1112 9TH ST SE APT B10
PUYALLUP, WA  98372

RAI TRANSPORT INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

RAI TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

RAI TRANSPORTATION INC (MC1067277)
OR AMERICAN FACTORING GROUP INC
PO BOX 28690
NEW YORK, NY  10087-8690

RAI, RANBIR
[ADDRESS ON FILE]

RAIA, THOMAS P
[ADDRESS ON FILE]

RAICON DEVELOPMENTS INC
B100 6286 203 ST
LANGLEY, BC  V2Y 3S1
CANADA

RAIDEN EXPRESS
8601 LAS CRUCES DR
LAREDO, TX  78045

RAIFORD, DAVID O
[ADDRESS ON FILE]

RAIKOT LOGISTICS LTD
2021 32A STREET NW
EDMONTON, AB  T6T 0L6
CANADA

RAIL LOGISTICS
32861 PIN OAK PARKWAY UNIT D
AVON LAKE, OH  44012

RAILIS TRANSPORT CORP
OR INSIGHT TECHNOLOGY INC, PO BOX
200399
DALLAS, TX  75320

RAILYARD WEST, LLC
118 W. 4TH ST
LOVELAND, CO  80537

RAIN DOGS TRUCKING INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

RAIN FOR RENT
310 MAIN AVE WAY SE
HICKORY, NC  28602

RAINBOLT, DANIEL
[ADDRESS ON FILE]

RAINBOLT, VANESSA
[ADDRESS ON FILE]

RAINBOW BRIDGE TRANSPORTATION INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RAINBOW INTERNATIONAL OF FARGO
PO BOX 368
FARGO, ND  58107

RAINBOW LOGISTICS LLC
OR FACTOR PLUS LLC, PO BOX 45-1653
MIAMI, FL  33245

RAINBOW TECHNOLOGY CORPORATION
261 CAHABA VALLEY PARKWAY
PELHAM, AL  35124

RAINE LOGISTICS INC
PO BOX 513
GETZVILLE, NY  14068

RAINE, JON
[ADDRESS ON FILE]

RAINE, JUSTEN
[ADDRESS ON FILE]

RAINER, LUSHAWN
[ADDRESS ON FILE]

RAINES ELECTRIC
PO BOX 2969
VICTORVILLE, CA  92392

RAINES, CYNTHIA
[ADDRESS ON FILE]

RAINES, DAVID
[ADDRESS ON FILE]

RAINES, JESSE
[ADDRESS ON FILE]

RAINES, KENNETH
[ADDRESS ON FILE]

RAINES, TIMOTHY D
[ADDRESS ON FILE]

RAINES, TIMOTHY
[ADDRESS ON FILE]

RAINES, WILLIAM
[ADDRESS ON FILE]

RAINEY, ANDREW
[ADDRESS ON FILE]

RAINEY, CLIFFORD L
[ADDRESS ON FILE]

RAINEY, DWIGHT
[ADDRESS ON FILE]

RAINEY, TERRY
[ADDRESS ON FILE]

RAINEY, TREVOR
[ADDRESS ON FILE]

RAINGE, PARMALEY
[ADDRESS ON FILE]

RAINIER ASPHALT SEALING LLC
PO BOX 1549
NORTH BEND, WA  98045

RAINIER ASPHALT SEALING LLC
RAINIER ASPHALT & CONCRETE, PO BOX 1549
NORTH BEND, WA  98045

RAINIER TRANSPORTATION, INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

RAINLAND EXPRESS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

RAINMAKER
PO BOX 31697
BELLINGHAM, WA  98228

RAINO, WILLIAM
[ADDRESS ON FILE]

RAINONE, DONNA
[ADDRESS ON FILE]

RAINS TRANSPORT SERVICE LLC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA  30350

RAINSFIRE EXTINGUISHER SERVICE
P.O. BOX 26691
LAS VEGAS, NV  89126

RAINWATER, CODY
[ADDRESS ON FILE]

RAIPUR TRANS INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

RAIRDENS AUTO SALVAGE & TOWING LLC
3944 S 7TH ST
KEOKUK, IA  52632

RAISBECK, STEPHEN
[ADDRESS ON FILE]

RAISE RITE, INC.
PO BOX 89425
SIOUX FALLS, SD  57109

RAISING QUEENS LOGISTICS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RAISLEY, WILLIAM
[ADDRESS ON FILE]

RAISOR, TODD
[ADDRESS ON FILE]

RAITMAIER, KATHLEEN
[ADDRESS ON FILE]

RAITT CORPORATION
4801 LINTON BOULEVARD 11A-652
DELRAY BEACH, FL  33445

RAJ CARRIER LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

RAJ FLEET SERVICES, LLC
195 LISLE INDUSTRIAL AVE
LEXINGTON-FAYETTE, KY  40511

RAJ PURA TRANSPORT
4225 BOUL HEBERT
SALABERRY-DE-VALLEYFIELD, QC  J6S 6J2
CANADA

RAJ TRANSPORT INC
195 LISLE INDUSTRIAL BLVD
LEXINGTON, KY  40511

RAJ TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

RAJA EXPRESS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RAJA JUNG TRUCKING
OR SINGH FINANCING
10206 FAIRBANKS N. HOUSTON RD.
HOUSTON, TX  77064

RAJA TRANSPORT (MANTECA CA)
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

RAJA TRUCKING LLC
PO BOX 163979
FORT WORTH, TX  76161

RAJAI, SHAWN
[ADDRESS ON FILE]

RAJAL TRANSPORT CORP
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261

RAJAMANI, AKILANDESWARI
[ADDRESS ON FILE]

RAJAN TRUCKING LTD
2703 33 ST NW
EDMONTON, AB T6T 1P7
CANADA

RAJCA, TADEUS
[ADDRESS ON FILE]

RAJCA, TADEUSZ
[ADDRESS ON FILE]

RAJDHAN TRANSPORT INC
OR REVOLUTION CAPITAL
27 ROYTEC ROAD, UNIT 11
WOODBRIDGE, ON L4L8E3
CANADA

RAJEANA LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX 75284

RAJNESH H PRAKASH
[ADDRESS ON FILE]

RAJOR, INC.
3684 ROYAL PARK BLVD
SPRING HILL, TN 37174

RAJSKI, MICHAEL
[ADDRESS ON FILE]

RAKAN TRUCKING INC
13761 PERNELL DR
STERLING HEIGHTS, MI 48313

RAKERS, BRIAN
[ADDRESS ON FILE]

RAKES, MARK
[ADDRESS ON FILE]

RAKES, NICHOLAS
[ADDRESS ON FILE]

RAKESTRAW, DONALD
[ADDRESS ON FILE]

RAKMARK INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320-5154

RAKMARK INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

RAKOSKE, MICHELLE
[ADDRESS ON FILE]

RAL TRUCKING INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

RALEIGH WEST
[ADDRESS ON FILE]

RALEY, JASON E
[ADDRESS ON FILE]

RALH TRUCKING LLC
OR FAM FINANCIAL SVCS LLC
7876 PLANTATION DR
WEST CHESTER, OH 45069

RALICH TRUCK CENTER
701 STEEL ST
ALIQUIPPA, PA 15001

RALICKI, JEREMY
[ADDRESS ON FILE]

RALLIS, STELIOS
[ADDRESS ON FILE]

RALLY CARRIER INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL 60187

RALLYE LEXUS
20 CEDAR SWAP RD.
GLEN COVE, NY 11542

RALPH F HARBOUR
[ADDRESS ON FILE]

RALPH M MOORE III - AT
[ADDRESS ON FILE]

RALPH M YORKE
[ADDRESS ON FILE]

RALPH WILKENS CO., INC.
2836 W. WELDON AVENUE
PHOENIX, AZ 85017

RALPH, TRACY
[ADDRESS ON FILE]

RALSTON, ADAM
[ADDRESS ON FILE]

RALSTON, KELLY
[ADDRESS ON FILE]

RALSTON, LUKE
[ADDRESS ON FILE]

RALSTON, ROBERT
[ADDRESS ON FILE]

RAM ASSOCIATES INC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN 38101

RAM AUTO TRANSPORTATION LLC
35 EAST RUBY AVE
PALISADES PARK, NJ 07650

RAM C TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

RAM CARRIER LOGISTIC INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX 75284

RAM DELIVERY INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261

RAM EXPRESS
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

RAM FREIGHT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

RAM TECHNOLOGIES
PO BOX 8567
PASADENA, CA 91109

RAM TRANS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

RAM TRANS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

RAM TRANSPORTATION AND LOGISTICS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX 75284-0267

RAM TRANSPORTATION LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA 98508-1099

RAM TRUCKING GROUP LLC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA 30350

RAM TRUCKING GROUP LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA 98508

RAM, YASHODA
[ADDRESS ON FILE]

RAMA TRUCKING ENTERPRISE, INC.
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN 37068

RAMA TRUCKING INC
OR LOVES SOLUTIONS, LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH 45263-9565

RAMADAN, SAAD
[ADDRESS ON FILE]

RAMADHAN, ALLEE
[ADDRESS ON FILE]

RAMALIO, ANGELINA
[ADDRESS ON FILE]

RAMALIO, ANGELINA
[ADDRESS ON FILE]

RAMALIO, FREDERICK
[ADDRESS ON FILE]

RAMALIO, FREDERICK
[ADDRESS ON FILE]

RAMAN FREIGHT INC
PO BOX 693124
STOCKTON, CA 95269

RAMAVATH, KRISHNAVEENA
[ADDRESS ON FILE]

RAMBO, MEOSHA
[ADDRESS ON FILE]

RAMBONE DISPOSAL SERVICE INC
2153 PLAINFIELD PIKE REAR
JOHNSTON, RI  02919

RAMBONE DISPOSAL SERVICE INC
2153 PLAINFIELD PIKE
JOHNSTON, RI  02919

RAMBRI TRANSPORT LLC
OR 18 WHEEL FUNDING LLC
DEPARTMENT 6029 PO BOX 4517
HOUSTON, TX  77210-4517

RAMCO TRUCKING, INC.
5214 CORAL CREEK DR
HOUSTON, TX  77017

RAMDEEN, KEVIN
[ADDRESS ON FILE]

RAMER, EMILY
[ADDRESS ON FILE]

RAMEY, JOHN
[ADDRESS ON FILE]

RAMEY, KEITH
[ADDRESS ON FILE]

RAMEY, PAUL D
[ADDRESS ON FILE]

RAMEY, ROBERT
[ADDRESS ON FILE]

RAMEY, ROGER
[ADDRESS ON FILE]

RAMI EXPRESS LOGISTICS LLC
3112 W NORTHGATE DR APT 1043
IRVING, TX  75062-9366

RAMIC TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

RAMIREZ CASTRO, MARTINIANO L
[ADDRESS ON FILE]

RAMIREZ ESCAMILLA, GUILLERMO
[ADDRESS ON FILE]

RAMIREZ HERNANDEZ, GERARDO
[ADDRESS ON FILE]

RAMIREZ ORELLANA, MARTA
[ADDRESS ON FILE]

RAMIREZ RIOS, MAGDONAL
[ADDRESS ON FILE]

RAMIREZ UPHOLSTERY
1516 W FOOTHILL BLVD
RIALTO, CA  92376

RAMIREZ, AARON
[ADDRESS ON FILE]

RAMIREZ, ABNER
[ADDRESS ON FILE]

RAMIREZ, ALAN
[ADDRESS ON FILE]

RAMIREZ, ALEECE
[ADDRESS ON FILE]

RAMIREZ, ALEJANDRO
[ADDRESS ON FILE]

RAMIREZ, ANTHONY
[ADDRESS ON FILE]

RAMIREZ, ANTHONY
[ADDRESS ON FILE]

RAMIREZ, ANTONIO A
[ADDRESS ON FILE]

RAMIREZ, ANTONIO
[ADDRESS ON FILE]

RAMIREZ, ARISTEO
[ADDRESS ON FILE]

RAMIREZ, ARTURO P
[ADDRESS ON FILE]

RAMIREZ, BERNABE
[ADDRESS ON FILE]

RAMIREZ, BRYAN
[ADDRESS ON FILE]

RAMIREZ, CARLOS
[ADDRESS ON FILE]

RAMIREZ, CESAR
[ADDRESS ON FILE]

RAMIREZ, CHARLES
[ADDRESS ON FILE]

RAMIREZ, CHARLIE
[ADDRESS ON FILE]

RAMIREZ, DAVID
[ADDRESS ON FILE]

RAMIREZ, DOMINGO
[ADDRESS ON FILE]

RAMIREZ, DONITA
[ADDRESS ON FILE]

RAMIREZ, EDWARD
[ADDRESS ON FILE]

RAMIREZ, EDWARD
[ADDRESS ON FILE]

RAMIREZ, EFREN
[ADDRESS ON FILE]

RAMIREZ, ELAINE
[ADDRESS ON FILE]

RAMIREZ, ELIJIO
[ADDRESS ON FILE]

RAMIREZ, ENRIQUE
[ADDRESS ON FILE]

RAMIREZ, ENRIQUE
[ADDRESS ON FILE]

RAMIREZ, EVERARDO
[ADDRESS ON FILE]

RAMIREZ, EVERARDO
[ADDRESS ON FILE]

RAMIREZ, FABIAN
[ADDRESS ON FILE]

RAMIREZ, FELIPE
[ADDRESS ON FILE]

RAMIREZ, FELIPE
[ADDRESS ON FILE]

RAMIREZ, FERNANDO
[ADDRESS ON FILE]

RAMIREZ, FIDEL
[ADDRESS ON FILE]

RAMIREZ, FRANK
[ADDRESS ON FILE]

RAMIREZ, GABRIEL
[ADDRESS ON FILE]

RAMIREZ, GABRIELLA / GABBY
[ADDRESS ON FILE]

RAMIREZ, GINA
[ADDRESS ON FILE]

RAMIREZ, HECTOR
[ADDRESS ON FILE]

RAMIREZ, ISMAEL
[ADDRESS ON FILE]

RAMIREZ, IVAN
[ADDRESS ON FILE]

RAMIREZ, JABRIAN
[ADDRESS ON FILE]

RAMIREZ, JAIME
[ADDRESS ON FILE]

RAMIREZ, JAMES
[ADDRESS ON FILE]

RAMIREZ, JAMES
[ADDRESS ON FILE]

RAMIREZ, JAVIER
[ADDRESS ON FILE]

RAMIREZ, JESUS
[ADDRESS ON FILE]

RAMIREZ, JOCELYN
[ADDRESS ON FILE]

RAMIREZ, JOEY
[ADDRESS ON FILE]

RAMIREZ, JOHN
[ADDRESS ON FILE]

RAMIREZ, JOHNNY
[ADDRESS ON FILE]

RAMIREZ, JONATHAN
[ADDRESS ON FILE]

RAMIREZ, JOSE
[ADDRESS ON FILE]

RAMIREZ, JOSE
[ADDRESS ON FILE]

RAMIREZ, JOSEAN
[ADDRESS ON FILE]

RAMIREZ, JOSEPH
[ADDRESS ON FILE]

RAMIREZ, JUAN
[ADDRESS ON FILE]

RAMIREZ, JUAN
[ADDRESS ON FILE]

RAMIREZ, JULIO
[ADDRESS ON FILE]

RAMIREZ, KRISTINA
[ADDRESS ON FILE]

RAMIREZ, LORI
[ADDRESS ON FILE]

RAMIREZ, LUIS A
[ADDRESS ON FILE]

RAMIREZ, LUIS
[ADDRESS ON FILE]

RAMIREZ, LUIS
[ADDRESS ON FILE]

RAMIREZ, MANUEL
[ADDRESS ON FILE]

RAMIREZ, MANUEL
[ADDRESS ON FILE]

RAMIREZ, MARIA G
[ADDRESS ON FILE]

RAMIREZ, MARIA
[ADDRESS ON FILE]

RAMIREZ, MIGUEL
[ADDRESS ON FILE]

RAMIREZ, MOISES
[ADDRESS ON FILE]

RAMIREZ, NANCY
[ADDRESS ON FILE]

RAMIREZ, NATHAN
[ADDRESS ON FILE]

RAMIREZ, OSCAR
[ADDRESS ON FILE]

RAMIREZ, PATRICK
[ADDRESS ON FILE]

RAMIREZ, RAYMOND
[ADDRESS ON FILE]

RAMIREZ, RICARDO
[ADDRESS ON FILE]

RAMIREZ, RICARDO
[ADDRESS ON FILE]

RAMIREZ, ROBERTIER
[ADDRESS ON FILE]

RAMIREZ, ROBERTO
[ADDRESS ON FILE]

RAMIREZ, RODRIGO
[ADDRESS ON FILE]

RAMIREZ, RUBEN
[ADDRESS ON FILE]

RAMIREZ, RUDY
[ADDRESS ON FILE]

RAMIREZ, SALVADOR
[ADDRESS ON FILE]

RAMIREZ, SARAH
[ADDRESS ON FILE]

RAMIREZ, SARAH
[ADDRESS ON FILE]

RAMIREZ, STEPHEN
[ADDRESS ON FILE]

RAMIREZ, VALENTIN
[ADDRESS ON FILE]

RAMIREZ, VICTOR
[ADDRESS ON FILE]

RAMIREZ-CAPELLAN, GREIDY
[ADDRESS ON FILE]

RAMIREZ-HEREDIA, EDGARDO
[ADDRESS ON FILE]

RAMIRO ALFREDO SERRANO LEYVA
[ADDRESS ON FILE]

RAMIRO BARAJAS
[ADDRESS ON FILE]

RAMIRO ELIZONDO DIAZ
[ADDRESS ON FILE]

RAMIRO R TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

RAMLINGUM, VEERALIATREN
[ADDRESS ON FILE]

RAMLOGAN-KELLY, USHA
[ADDRESS ON FILE]

RAMMING, JEREMY
[ADDRESS ON FILE]

RAMNARINE, RAMJEET
[ADDRESS ON FILE]

RAMNOR TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RAMON I BLAIR
[ADDRESS ON FILE]

RAMON M RENTERIA
[ADDRESS ON FILE]

RAMON O GREEN
[ADDRESS ON FILE]

RAMON, ABELARDO
[ADDRESS ON FILE]

RAMONA DUGAN
[ADDRESS ON FILE]

RAMONA LOGISTICS INC
1395 HADLEY RD
LAPEER, MI  48446

RAMOS EXPRESS
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

RAMOS JR, FREDDIE
[ADDRESS ON FILE]

RAMOS TRUCKING (MC716049)
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RAMOS, ANGEL
[ADDRESS ON FILE]

RAMOS, ANGEL
[ADDRESS ON FILE]

RAMOS, BRYAN
[ADDRESS ON FILE]

RAMOS, CHRIS
[ADDRESS ON FILE]

RAMOS, DANIEL
[ADDRESS ON FILE]

RAMOS, DARIO
[ADDRESS ON FILE]

RAMOS, FRANKLIN
[ADDRESS ON FILE]

RAMOS, GEORGE
[ADDRESS ON FILE]

RAMOS, GEORGE
[ADDRESS ON FILE]

RAMOS, GILBERTO
[ADDRESS ON FILE]

RAMOS, HECTOR
[ADDRESS ON FILE]

RAMOS, HUMBERTO
[ADDRESS ON FILE]

RAMOS, HUMBERTO
[ADDRESS ON FILE]

RAMOS, IVAN
[ADDRESS ON FILE]

RAMOS, JACQUELINE
[ADDRESS ON FILE]

RAMOS, JAYSON
[ADDRESS ON FILE]

RAMOS, JESUS
[ADDRESS ON FILE]

RAMOS, JOEL
[ADDRESS ON FILE]

RAMOS, JOSE
[ADDRESS ON FILE]

RAMOS, JOSE
[ADDRESS ON FILE]

RAMOS, JOSE
[ADDRESS ON FILE]

RAMOS, JOSHUA
[ADDRESS ON FILE]

RAMOS, LYDIA
[ADDRESS ON FILE]

RAMOS, MANNY
[ADDRESS ON FILE]

RAMOS, MARBIN
[ADDRESS ON FILE]

RAMOS, MELBA
[ADDRESS ON FILE]

RAMOS, MICHAEL
[ADDRESS ON FILE]

RAMOS, NATALIE
[ADDRESS ON FILE]

RAMOS, NICHOLAS
[ADDRESS ON FILE]

RAMOS, NOE
[ADDRESS ON FILE]

RAMOS, OSCAR
[ADDRESS ON FILE]

RAMOS, OSCAR
[ADDRESS ON FILE]

RAMOS, OSCAR
[ADDRESS ON FILE]

RAMOS, PASCUAL
[ADDRESS ON FILE]

RAMOS, PEDRO
[ADDRESS ON FILE]

RAMOS, RAFAEL
[ADDRESS ON FILE]

RAMOS, RALLY
[ADDRESS ON FILE]

RAMOS, REYNALDO
[ADDRESS ON FILE]

RAMOS, ROBERT
[ADDRESS ON FILE]

RAMOS, RODOLFO
[ADDRESS ON FILE]

RAMOS, ROSEMARIE
[ADDRESS ON FILE]

RAMOS, RUBEN
[ADDRESS ON FILE]

RAMOS, RUDOLPHO
[ADDRESS ON FILE]

RAMOS, TERESITA
[ADDRESS ON FILE]

RAMOS, THOMAS
[ADDRESS ON FILE]

RAMOS, VICTOR
[ADDRESS ON FILE]

RAMPART TRANSPORTATION INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

RAMPED UP LOGISTICS LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

RAMROB LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

RAMSDEN DISPATCH SOLUTIONS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

RAMSES AIR FREIGHT & TRANSPORT, INC.
OR TRIUMPH BUS. CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

RAMSEY JR, CLIFTON
[ADDRESS ON FILE]

RAMSEY TRANSPORTATION LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

RAMSEY, BRIAN
[ADDRESS ON FILE]

RAMSEY, CYNTHIA
[ADDRESS ON FILE]

RAMSEY, GERALD
[ADDRESS ON FILE]

RAMSEY, JARRED
[ADDRESS ON FILE]

RAMSEY, JOHN
[ADDRESS ON FILE]

RAMSEY, JOSHUA
[ADDRESS ON FILE]

RAMSEY, JOSHUA
[ADDRESS ON FILE]

RAMSEY, KENNETH
[ADDRESS ON FILE]

RAMSEY, PAUL
[ADDRESS ON FILE]

RAMSEY, TARA
[ADDRESS ON FILE]

RAMSEY, TYRESE
[ADDRESS ON FILE]

RAMSSON INTERNATIONAL TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

RAN ENTERPRISES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

RANA LOGISTIC INC
OR REVOLUTION CAPITAL, P.O. BOX 741791
LOS ANGELES, CA  90074

RANA TRANSPORT LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

RANA TRUCKLINE LLC
1433 BUTTE BEND LN
YUBA CITY, CA  95993

RANA, RAJIYA
[ADDRESS ON FILE]

RANCAR ENTERPRISES LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

RANCE HOTSHOT TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RANCHO GENARA TRANSPORT LLC
OR S3 CAPITAL LLC, PO BOX 4065
WARREN, NJ  07059

RANCY TRUCKING LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

RAND MCNALLY
[ADDRESS ON FILE]

RAND MCNALLY
[ADDRESS ON FILE]

RAND, MESSIAH M
[ADDRESS ON FILE]

RAND, MESSIAH
[ADDRESS ON FILE]

RAND, TREVOR
[ADDRESS ON FILE]

RANDAL S LEGG
[ADDRESS ON FILE]

RANDALL EDWARD HALEY
[ADDRESS ON FILE]

RANDALL L CLARKE
[ADDRESS ON FILE]

RANDALL LANYON
[ADDRESS ON FILE]

RANDALL PLUMBING & HEATING LIMITED
1244 BORDER STREET
WINNIPEG, MB  R3H 0M6
CANADA

RANDALL XPRESS LLC
OR CT CASH LLC, DEPT 2189 PO BOX 122189
DALLAS, TX  75312-2189

RANDALL, AARON
[ADDRESS ON FILE]

RANDALL, AISHAH
[ADDRESS ON FILE]

RANDALL, CHRISTOPHER
[ADDRESS ON FILE]

RANDALL, CRAIG
[ADDRESS ON FILE]

RANDALL, DAKOTA
[ADDRESS ON FILE]

RANDALL, DAVE
[ADDRESS ON FILE]

RANDALL, ERIC
[ADDRESS ON FILE]

RANDALL, HENRY
[ADDRESS ON FILE]

RANDALL, JEFFREY
[ADDRESS ON FILE]

RANDALL, LACEY
[ADDRESS ON FILE]

RANDALL, MARVIN
[ADDRESS ON FILE]

RANDALL, MICHAEL
[ADDRESS ON FILE]

RANDALL, OSHA
[ADDRESS ON FILE]

RANDALL-REILLY, LLC
PO BOX 2029
TUSCALOOSA, AL  35403

RANDAZZO, ANTHONY
[ADDRESS ON FILE]

RANDAZZO, PATRICE
[ADDRESS ON FILE]

RANDER, MICHAEL
[ADDRESS ON FILE]

RANDHAWA BROS TRANS INC
1759 W WOODWARD AVE
MANTECA, CA  95337

RANDHAWA EXPRESS CO
5251 E FLORENCE AVE
FRESNO, CA  93727

RANDHAWA EXPRESS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RANDHAWA GOODS CARRIER
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

RANDHAWA TRANS LLC
OR CCT FACTORING, LLC, PO BOX 116999
ATLANTA, GA  30368

RANDHAWA TRANSPORT INC
7135 HENDERICKSON LN
INDIANAPOLIS, IN  46237

RANDLE, COREY
[ADDRESS ON FILE]

RANDLE, DOMINICK
[ADDRESS ON FILE]

RANDLE, JAMES
[ADDRESS ON FILE]

RANDLE, MARCUS A
[ADDRESS ON FILE]

RANDLE, RANDY
[ADDRESS ON FILE]

RANDLE, ROOSEVELT
[ADDRESS ON FILE]

RANDLE, TIMOTHY
[ADDRESS ON FILE]

RANDLEEL, CURTIS
[ADDRESS ON FILE]

RANDLES XPRESS
OR INSIGHT TECHNOLOGY, INC
PO BOX 200399
DALLAS, TX  75320-0399

RANDOLPH DAVIS
[ADDRESS ON FILE]

RANDOLPH DIESEL SERVICE
PO BOX 627
NIPOMO, CA  93444

RANDOLPH L BANE
[ADDRESS ON FILE]

RANDOLPH T PACHECO
[ADDRESS ON FILE]

RANDOLPH, DIANA
[ADDRESS ON FILE]

RANDOLPH, GARRY
[ADDRESS ON FILE]

RANDOLPH, JERRY
[ADDRESS ON FILE]

RANDOLPH, MARLIN
[ADDRESS ON FILE]

RANDOLPH, MICHAEL
[ADDRESS ON FILE]

RANDOLPH, PAMELA
[ADDRESS ON FILE]

RANDOLPH, ROBERT
[ADDRESS ON FILE]

RANDOLPH, SANDRA
[ADDRESS ON FILE]

RANDOLPH, SHANNON
[ADDRESS ON FILE]

RANDOLPH, TAKARRI
[ADDRESS ON FILE]

RANDR DISPATCH LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

RANDS TRUCKING, INC.
PO BOX 152
LADYSMITH, WI  54848

RANDSTAD CANADA
3333 BOUL COTE VERTU  500
SAINT-LAURENT, QC  H4R 2N1
CANADA

RANDSTAD CANADA
CASE POSTALE 11800
SUCCURSALE CENTRE-VILLE
LOCKBOX PROFILE NUMBER M21800C
MONTREAL, QC  H3C 0E5  CANADA

RANDV TRUCKING CORP
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

RANDY JACOBSON
[ADDRESS ON FILE]

RANDY L DICKERSON
[ADDRESS ON FILE]

RANDY L SLAUGHTER
[ADDRESS ON FILE]

RANDY LOGISTICS LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

RANDY MOFFITT
[ADDRESS ON FILE]

RANDY RITCHEY D/B/A
RANDYS AUTO SERVICE, PO BOX 696
NILES, MI 49120

RANDY SUE HUMPHREY
[ADDRESS ON FILE]

RANDY SWEET
[ADDRESS ON FILE]

RANDY TRANSPORT INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

RANDY TURPIN ENTERPRISES LLC
1146 W 100 S
BLACKFOOT, ID 83221-6083

RANDY W COLE
[ADDRESS ON FILE]

RANDY WINKLER
[ADDRESS ON FILE]

RANDYS AUTO PARTS AND TOWING
2135 ELMWAY
OKANOGAN, WA 98840

RANDYS AUTO SERVICE 24 HOUR TOWING
PO BOX 696
NILES, MI 49120

RANDYS COLLISION CENTER INC
PO BOX 504
FORT DEPOSIT, AL 36032

RANDYS HIGH COUNTRY TOWING INC
1205 E LAS VEGAS ST
COLORADO SPRINGS, CO 80903

RANDYS TOWING LLC
303 ELMS AVE
TAWAS CITY, MI 48763

RANEY, MELTON
[ADDRESS ON FILE]

RANGANATHAN, NIVEDITA
[ADDRESS ON FILE]

RANGE EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

RANGE, PAUL
[ADDRESS ON FILE]

RANGEL, AJ
[ADDRESS ON FILE]

RANGEL, CHRISTOPHER
[ADDRESS ON FILE]

RANGEL, CURTIS
[ADDRESS ON FILE]

RANGEL, JAIME
[ADDRESS ON FILE]

RANGEL, JESSE
[ADDRESS ON FILE]

RANGEL, JOHN
[ADDRESS ON FILE]

RANGEL, RODRIGO
[ADDRESS ON FILE]

RANGEL, YULUANDA
[ADDRESS ON FILE]

RANGER LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

RANGER, KEVIN
[ADDRESS ON FILE]

RANGER, KEVIN
[ADDRESS ON FILE]

RANGERS PLUS LLC
ATTN: PAM
30 N GOULD ST STE R
SHERIDAN, WY 82801

RANGERTOP TRANSPORTATION CO
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL 60674-0633

RANGOS TRUCKING LLC (MC1278860)
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO 64187

RANJEET TRANSPORT INC
289 AINGER CIR
SACRAMENTO, CA  95835

RANK DELIVERY SERVICE LLC
2654 S DECKER RD
MARLETTE, MI  48453

RANK, KENNETH
[ADDRESS ON FILE]

RANKIN COUNTY TAX ASSESSOR
211 E GOVERNMENT ST
BRANDON, MS  39042

RANKIN, BRANDY
[ADDRESS ON FILE]

RANKIN, CHAD
[ADDRESS ON FILE]

RANKIN, CHRISTOPHER
[ADDRESS ON FILE]

RANKIN, DILLIAN
[ADDRESS ON FILE]

RANKIN, NORMAN
[ADDRESS ON FILE]

RANKIN, RICHARD L
[ADDRESS ON FILE]

RANS TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

RANSFORD ENVMTL SOLUTIONS
786 HARTFORD TURNPIKE
SHREWSBURY, MA  01545

RANSOM, ANDY
[ADDRESS ON FILE]

RANSOM, GREGORY
[ADDRESS ON FILE]

RANSOM, JAMES
[ADDRESS ON FILE]

RANSOM, JOHN
[ADDRESS ON FILE]

RANSOM, PHILLIP K
[ADDRESS ON FILE]

RANSOM, RONALD
[ADDRESS ON FILE]

RANSOM, SHARON
[ADDRESS ON FILE]

RANSOM, VINCENT
[ADDRESS ON FILE]

RANSON, KENNETH
[ADDRESS ON FILE]

RANSON, WILLIE L
[ADDRESS ON FILE]

RANU TRANSPORT LLC
OR INTERNET TRUCKSOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

RANULFO EXPRESS CORP
13876 SW 56 ST APT  140
MIAMI, FL  33184

RANVEER TRANSPORT INC
OR SINGH FINANCING
10206 FAIRBANKS N. HOUSTON RD.
HOUSTON, TX  77064

RAO BROS
5211 SILVER CLOVER AVE
BAKERSFIELD, CA  93313

RAO TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

RAONOKE CLAIMS SERVICE
ATTN: MICHAEL MCGRORY
1475 E WOODFIELD ROAD STE 500
SCHAUMBURG, IL  60173

RAP EXPRESS LLC
OR INSIGHT TECHNOLOGY INC, PO BOX
200399
DALLAS, TX  75320

RAPAPORT, LEE
[ADDRESS ON FILE]

RAPER, STEVEN
[ADDRESS ON FILE]

RAPHELD, BERNARD
[ADDRESS ON FILE]

RAPID BEE TRANSPORTATION LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

RAPID CHARGE LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RAPID CONCRETE SOLUTIONS
13500 PEARL RD  139-339
CLEVELAND, OH  44136

RAPID CONCRETE SOLUTIONS
13500 PEARL RD, STE 139-339
CLEVELAND, OH  44136

RAPID DEALS
ATTN: JOSH DING
5521 SCHAEFER AVE
CHINO, CA  91710

RAPID DEALS
ATTN: MICHAEL FAN
5521 SCHAEFER AVE
CHINO, CA  91710

RAPID DELIVERY SERVICE
PO BOX 79673
HOUSTON, TX  77279

RAPID DOVE LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RAPID EXCHANGE INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

RAPID EXPRESS INC
5801 WASHINGTON AVE, SUITE 99
MOUNT PLEASANT, WI  53406

RAPID FREIGHT INC (MC577073)
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

RAPID FREIGHT LLC
PO BOX 820945
VANCOUVER, WA  98682

RAPID LANE TRUCKING USA INC
8040 NW 95TH ST STE 107
HIALEAH GARDENS, FL  33016

RAPID LOGISTICS LLC (BLAKESLEE PA)
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

RAPID LOGISTICS LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

RAPID PARTS
ATTN: SARAH NEWSOME
GEODIS
PO BOX 2208
BRENTWOOD, TN  37024

RAPID RECOVERY
159 W MONTAUK HWY
HAMPTON BAYS, NY  11946

RAPID RESPONSE DELI
397 52458 RANGE ROAD 223
SHERWOOD PARK, AB  T8A 5V1
CANADA

RAPID RESPONSE DELIVERY
8705 BOLLMAN PLACE, SUITE 300
SAVAGE, MD  20763

RAPID RESPONSE, INC
155 ENTERPRISE DRIVE
WENTZVILLE, MO  63385

RAPID RIVER LOGISTICS LLC
10820 US HWY 41 PO BOX 337
RAPID RIVER, MI  49878

RAPID ROUTE LOGISTICS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RAPID RUN TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

RAPID SUPPLY LOGISTICS LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

RAPID TIRE SERVICE
661 STATE ROUTE 17K
MONTGOMERY, NY  12549

RAPID TRANS
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

RAPID TRANSIT COMPANY
PO BOX 327
ERIE, PA  16512

RAPID TRANSPORT INC
9659 LAS TUNAS DR
TEMPLE CITY, CA  91780-2103

RAPID TRANSPORT INC.
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

RAPID TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

RAPID TRANSPORT TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

RAPID TRANSPORT
PO BOX 4230
MCALLEN, TX  78502

RAPID TRANSPORTATION, INC.
7146 W AVIAN CT
FRANKLIN, WI  53132

RAPID TRUCKING LLC
3635 MORNING MIST CT
SUWANEE, GA  30024

RAPID TRUCKING
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

RAPID XPRESS LOGISTICS LLC
OR RAPID XPRESS LOGISTICS LLC
31057 WOODLAND DR
LACOMBE, LA  70445

RAPIDES PARISH POLICE JURY
PO BOX 1590
ALEXANDRIA, LA  71309

RAPIDFOX TRANSPORTATION LLC
2220 ELMWOOD AVE
BERWYN, IL  60402

RAPIDO TRANSFER INC
PO BOX 451988
LAREDO, TX  78045

RAPKA, ROBERT
[ADDRESS ON FILE]

RAPPE, JAGER
[ADDRESS ON FILE]

RAPPE, REGINA
[ADDRESS ON FILE]

RAPTOR AUTO TRANSPORT INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RAPTOR TRANSPORTATION INC
2049 TOMBUR DR
HACIENDA HEIGHTS, CA  91748

RAPTORS TRANSPORTATION INC
107 SAVANNA PARADE NE
CALGARY, AB  T3J 0V8
CANADA

RAS EXPRESS LINE LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

RAS EXPRESS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RAS JOINER FAMILY HOLDING
CORPORATION
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

RAS TRANSPORT
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

RASCOE, MUNCEY
[ADDRESS ON FILE]

RASCOM
4070 N PALM ST  703
FULLERTON, CA  92835

RASCON, ALVARO
[ADDRESS ON FILE]

RASCON, RAFAEL
[ADDRESS ON FILE]

RASDON, BRANDON
[ADDRESS ON FILE]

RASDON, BRANDON
[ADDRESS ON FILE]

RASEY, ALLEN
[ADDRESS ON FILE]

RASH ENTERPRISE LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

RASH, SHANELLE
[ADDRESS ON FILE]

RASHAAD M MOORE
[ADDRESS ON FILE]

RASHAD M HENDERSON
[ADDRESS ON FILE]

RASHEAN N PARKER
[ADDRESS ON FILE]

RASHEEK R JOHNSON
[ADDRESS ON FILE]

RASHID, ABSAME
[ADDRESS ON FILE]

RASK & ASSOCIATES INC
5559 N 500 W
MCCORDSVILLE, IN  46055

RASKE, KEITH
[ADDRESS ON FILE]

RASMO LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

RASMUSSEN MECHANICAL SERVICES
3211 NEBRASKA AVE
COUNCIL BLUFFS, IA  51501

RASMUSSEN TRUCKING, INC.
1800 SPEIRS DRIVE
CARO, MI  48723

RASMUSSEN, CLINT
[ADDRESS ON FILE]

RASMUSSEN, DAVID
[ADDRESS ON FILE]

RASMUSSEN, ELIZABETH
[ADDRESS ON FILE]

RASMUSSEN, GREGORY
[ADDRESS ON FILE]

RASMUSSEN, JASON
[ADDRESS ON FILE]

RASMUSSEN, RODNEY
[ADDRESS ON FILE]

RASMUSSEN, STEPHEN
[ADDRESS ON FILE]

RASPALDO, WILLIAM
[ADDRESS ON FILE]

RASTOGI, HARSHITA
[ADDRESS ON FILE]

RASUL, NAEEM
[ADDRESS ON FILE]

RATAUL TRUCKING INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

RATCLIFF, DONTA
[ADDRESS ON FILE]

RATH, BARRY
[ADDRESS ON FILE]

RATH, DAVID
[ADDRESS ON FILE]

RATH, MARY
[ADDRESS ON FILE]

RATHBONE SALES CO
PO BOX 866
MOSES LAKE, WA  98837

RATHKE, NICHOLAS
[ADDRESS ON FILE]

RATHNAU, STEPHEN
[ADDRESS ON FILE]

RATHS, HILARY
[ADDRESS ON FILE]

RATLIFF TRANSPORTATION LLC
140 BUNCH RD PO BOX 506
MANTACHIE, MS  38855

RATLIFF, DEBRA
[ADDRESS ON FILE]

RATLIFF, GARY
[ADDRESS ON FILE]

RATLIFF, GILBERT
[ADDRESS ON FILE]

RATLIFF, KELVIN M
[ADDRESS ON FILE]

RATLIFF, KENNETH
[ADDRESS ON FILE]

RATLIFF, KENNETH
[ADDRESS ON FILE]

RATLIFFE, JAYLEND
[ADDRESS ON FILE]

RATSAVONG, YAOVIPHA
[ADDRESS ON FILE]

RATTAN K TRANS INC.
5509 CLARION CHANNEL LANE
BAKERSFIELD, CA  93313

RATTAN ROAD TRANS
627 MARCHE ST
BELLE RIVER, ON  N0R1A0
CANADA

RATTARY, ELVIS
[ADDRESS ON FILE]

RATTAZZI, JARED
[ADDRESS ON FILE]

RATTIN, WILLIAM
[ADDRESS ON FILE]

RATTLE SNAKE LOGISTICS LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

RATZEL, PETER
[ADDRESS ON FILE]

RATZLAFF FREIGHT LLC
3376 N 1500 E
BUHL, ID 83316

RATZLAFF MOTOR EXPRESS, INC.
P O BOX 145
MAYER, MN  55360

RAU, ROBERT
[ADDRESS ON FILE]

RAUCH, DANIEL
[ADDRESS ON FILE]

RAUCH, PETER
[ADDRESS ON FILE]

RAUCH, SCOTT
[ADDRESS ON FILE]

RAUL ARELLANOS
[ADDRESS ON FILE]

RAUL GONZALEZ
[ADDRESS ON FILE]

RAUL GUALBERTO CHINCHILLA
[ADDRESS ON FILE]

RAUL MUNOZ
[ADDRESS ON FILE]

RAUL P MORENO
[ADDRESS ON FILE]

RAULS TRUCK REPAIR, INC.
1 N HACKENSACK AVENUE
KEARNY, NJ  07032

RAUNDERIO L MORRISON
[ADDRESS ON FILE]

RAUNI TRANS INC
5413 ROSELENA WAY
KEYES, CA  95328

RAUTENSTRAUCH, FRANCIS J
[ADDRESS ON FILE]

RAVAGO AMERICAS
1900 SUMMIT TOWER BLVD
ORLANDO, FL  32810

RAVAGO AMERICAS
ATTN: JAY PICKETT
1900 SUMMIT TOWER BLVD STE 900
ORLANDO, FL  32810

RAVELL TRUCKING, INC.
P O BOX 10
MCGREGOR, MN  55760

RAVEN CARGO FLEET, LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RAVEN TRANSPORT LLC
411 57TH ST SW
ALBUQUERQUE, NM  87121

RAVEN WORLD LOGISTICS
1135 W 204TH ST
TORRANCE, CA  90502

RAVENELL LOGISTICS LLC
248 WILLOW BLUFF
CIBOLO, TX  78108

RAVI ENGINEERING & LAND SURVEYING PC
2110 S CLINTON AVE SUITE 1
ROCHESTER, NY  14618

RAW LOGISTICS LLC
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

RAW TRANSPORTATION LLC
315 E 5TH ST STE 202
WATERLOO, IA  50703

RAWA SPRING WATER
815 ALMAR AVE
SANTA CRUZ, CA  95060

RAWLING, MICHAEL
[ADDRESS ON FILE]

RAWLINS, CARVETH
[ADDRESS ON FILE]

RAWLINSON, KEVIN
[ADDRESS ON FILE]

RAWLS, DEANA
[ADDRESS ON FILE]

RAWLS, RAYMOND
[ADDRESS ON FILE]

RAWLS, VERAN
[ADDRESS ON FILE]

RAY & SHERI TRUCKING, LLC
44 BEACH STREET
NORTH HAVEN, CT  06473

RAY & WALLYS TOWING INC
1585 GLENWOOD DYER RD
LYNWOOD, IL  60411

RAY & WALLYS TOWING INC
PO BOX 351
GLENWOOD, IL  60425

RAY 8 TRANSPORT
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

RAY A PIPPIN
[ADDRESS ON FILE]

RAY AND GILLILAND PC
PO BOX 1183
SYLACAUGA, AL  35150

RAY CARGO CORP
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RAY D THORUP
[ADDRESS ON FILE]

RAY JR., OLDEN
[ADDRESS ON FILE]

RAY KERHAERTS GARAGE INC
1396 WEST RIDGE RD
ROCHESTER, NY  14615

RAY LOGISTICS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

RAY LUTH TRANSPORTATION LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

RAY MURRAY INC
PO BOX 1302
FALL RIVER, MA  02722

RAY MURRAY INC
RAY MURRAY INC, 1443 WELLS DR
BENSALEM, PA  19020

RAY POLAND AND SONS INC
PO BOX 6772, 503 W COLUMBIA DRIVE
KENNEWICK, WA  99336

RAY, ANTHONY
[ADDRESS ON FILE]

RAY, ARIEL
[ADDRESS ON FILE]

RAY, ARIEL
[ADDRESS ON FILE]

RAY, BONNIE
[ADDRESS ON FILE]

RAY, CHRISTIAN
[ADDRESS ON FILE]

RAY, CHRISTOPHER
[ADDRESS ON FILE]

RAY, CHRISTOPHER
[ADDRESS ON FILE]

RAY, CORTNEY
[ADDRESS ON FILE]

RAY, DAVE
[ADDRESS ON FILE]

RAY, DOUGLAS
[ADDRESS ON FILE]

RAY, DUSTON
[ADDRESS ON FILE]

RAY, DYLAN A
[ADDRESS ON FILE]

RAY, JACKSON
[ADDRESS ON FILE]

RAY, JAMES
[ADDRESS ON FILE]

RAY, JERRY
[ADDRESS ON FILE]

RAY, JIMMY
[ADDRESS ON FILE]

RAY, JOHNATHAN
[ADDRESS ON FILE]

RAY, JORDAN
[ADDRESS ON FILE]

RAY, JOSEPH
[ADDRESS ON FILE]

RAY, KAYLEE
[ADDRESS ON FILE]

RAY, KEVIN
[ADDRESS ON FILE]

RAY, KIMBERLE D
[ADDRESS ON FILE]

RAY, KIMBERLE D
[ADDRESS ON FILE]

RAY, MICHAEL
[ADDRESS ON FILE]

RAY, MICHAEL
[ADDRESS ON FILE]

RAY, REGINALD
[ADDRESS ON FILE]

RAY, SATARIUS
[ADDRESS ON FILE]

RAY, SCOTT A
[ADDRESS ON FILE]

RAY, SYLVELTRI
[ADDRESS ON FILE]

RAY, TARIQ
[ADDRESS ON FILE]

RAY, TONY
[ADDRESS ON FILE]

RAY, WILLIAM
[ADDRESS ON FILE]

RAY, WILLIAM
[ADDRESS ON FILE]

RAYA, ADRIAN
[ADDRESS ON FILE]

RAYAAN LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RAYAN TRUCKING LLC (MC1226706)
OR TBS FACTORING SERVICE, PO BOX
151052
OGDEN, UT  84415

RAYAN TRUCKING LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005

RAYAS, LUIS
[ADDRESS ON FILE]

RAYAS, RICARDO
[ADDRESS ON FILE]

RAYBURN, GLENN
[ADDRESS ON FILE]

RAYBURN, STEVEN
[ADDRESS ON FILE]

RAYBURN, WILLIAM
[ADDRESS ON FILE]

RAYCE B MALONE
[ADDRESS ON FILE]

RAYCO LOGISTICS LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

RAYFORD, BILLY
[ADDRESS ON FILE]

RAYFORD, JOSEPH
[ADDRESS ON FILE]

RAYFORD, TEIRANEY
[ADDRESS ON FILE]

RAYFORD, TIMOTHY
[ADDRESS ON FILE]

RAYGOZA, ELISEO
[ADDRESS ON FILE]

RAYGOZA, NORMA
[ADDRESS ON FILE]

RAY-HART, BOBBY
[ADDRESS ON FILE]

RAY-LEE TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

RAYLOC
700 N 500 E
PAYSON, UT  84651

RAYMAN MOTOR FREIGHT SYSTEMS INC.
3349 DESTINATION DR.
MISSISSAUGA, ON  L5M 7W6
CANADA

RAYMAN MOTOR FREIGHT SYSTEMS INC.
OR BVD CAPITAL CORPORATION
8177 TORBRAM ROAD
BRAMPTON, ON  L6T5C5
CANADA

RAYMAR TRANSPORTATION LLC
OR PORTER BILLING SVCS, LLC
PO BOX 440127
NASHVILLE, TN  37244

RAYMON TRUCKING CORP
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

RAYMON TRUCKING CORP
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

RAYMOND A GAUSE
[ADDRESS ON FILE]

RAYMOND C FREDERICKS
[ADDRESS ON FILE]

RAYMOND C PEREZ
[ADDRESS ON FILE]

RAYMOND CORP
1 WHEELER STREET
GREENE, NY  13778

RAYMOND E CARTER
[ADDRESS ON FILE]

RAYMOND E CARTER
[ADDRESS ON FILE]

RAYMOND EXPRESS CARGO LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

RAYMOND EXPRESS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

RAYMOND F GILLE
[ADDRESS ON FILE]

RAYMOND G TRUCKING CO
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

RAYMOND JAMES ASSOC INC (0725)
ATT ROBERTA GREEN OR PROXY MGR
880 CARILION PKWY
TOWER 2, 4TH FL
ST. PETERSBURG, FL  33716

RAYMOND MAGALLANES
[ADDRESS ON FILE]

RAYMOND SALAMANDYK
[ADDRESS ON FILE]

RAYMOND WEST INTRALOGISTICS
SOLUTIONS
PO BOX 7678
SAN FRANCISCO, CA  94120

RAYMOND, KENNETH
[ADDRESS ON FILE]

RAYMOND, PIERRE
[ADDRESS ON FILE]

RAYMOND, RICHARD
[ADDRESS ON FILE]

RAYMOND, RICHARD
[ADDRESS ON FILE]

RAYMOND, TEONA
[ADDRESS ON FILE]

RAYMOND, TEONA
[ADDRESS ON FILE]

RAYMOND, THEODORE
[ADDRESS ON FILE]

RAYMOR, DAWN
[ADDRESS ON FILE]

RAYMOR, DAWN
[ADDRESS ON FILE]

RAYN OR SHINE TRUCKING
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

RAYNER, JOHN
[ADDRESS ON FILE]

RAYNER, LEE
[ADDRESS ON FILE]

RAYNOR DOOR AUTHORITY
3636 LIMA RD
FORT WAYNE, IN  46805

RAYNOR GARAGE DOORS OF LEXINGTON
LLC
1033 RUSHWOOD CT
LEXINGTON, KY  40511

RAYNOR, ALLAN
[ADDRESS ON FILE]

RAYNOR, REGINALD
[ADDRESS ON FILE]

RAYNOR, THOMAS
[ADDRESS ON FILE]

RAYO LOGISTICS INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

RAYOS, JOSHUA
[ADDRESS ON FILE]

RAYS AUTO & TRUCK SERVICE
38219 COLORADO AVE
AVON, OH  44011

RAYS CLEANING SERVICE
PO BOX 1729
WAIANAE, HI  96792

RAYS TIRE SERVICE LLC
110 H & H ROAD
HANCEVILLE, AL  35077

RAYS TOWING INC
833 W WATERFORD AVE
MILWAUKEE, WI  53221

RAYS TRANSPORT INC
22077 MOUND RD
WARREN, MI  48091

RAYS TRANSPORT INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

RAYS TRASH SERVICE, INC.
3859 US-40 DRAWER
CLAYTON, IN  46118

RAYS TRUCK & WRECKER SERVICE INC
PO BOX 335
MOULTON, AL  35650

RAYSEAN K PERKINS
[ADDRESS ON FILE]

RAYSTAR EXPRESS, LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

RAZ IMPORTS INC
ATTN: NEYSA AMOS
1020 EDEN RD
ARLINGTON, TX  76001

RAZA NATIONAL INC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195

RAZA, SABA
[ADDRESS ON FILE]

RAZAN TRANSPORT LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

RAZAN TRUCKING LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

RAZANI, TONY
[ADDRESS ON FILE]

RAZAUSKAS, ROBERT
[ADDRESS ON FILE]

RAZI TRANSPORTATION INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

RAZIC TRANSPORT INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RAZO-BETANCOURT, IRINEO
[ADDRESS ON FILE]

RB TRANSPORT LLC (MC910925)
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

RBB TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

RBC CAPITAL MKTS CORP (0235)
ATT STEVE SCHAFER OR PROXY MGR
60 S 6TH ST - P09
MINNEAPOLIS, MN  55402-1106

RBC DOMINION /CDS (5002)
ATT PROXY MGR
2 BLOOR ST E  2300
TORONTO, ON  M4W 1A8
CANADA

RBK FASTENERS
5810 CLYDE PARK AVE SW
WYOMING, MI  49509-9386

RBN TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

RBN TRUCKING LLC
13 CLOVER HOLLOW RD
EASTON, PA  18045

RBR TRUCKING CORP
OR LITTLE MOUNTAIN LOGISTICS LLC
DEPT  9912 PO BOX 850001
ORLANDO, FL  32885-9912

RBRG TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RBS CARRIERS LLC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195

RBS CITIZENS BUSINESS CAPITAL
AS AGENT
71 S WACKER DR, STE 2900
CHICAGO, IL  60606

RBS EXPRESS LLC
4400 S JONES BLVD UNIT 1009
LAS VEGAS, NV  89103

RBS EXPRESS LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

RBS TRANSPORT INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

RBS TRANSPORT, LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

RBU INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

RC BUILDING MAINTENANCE
130 BASTEDO CRESCENT
REGINA, SK  S4T 6Y1
CANADA

RC CONTRACTING INC
PO BOX 743
JACKSONVILLE, AR  72078

RC EXPRESS LLC
1825 33RD ST DR SW
HICKORY  28602

RC EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

RC EXPRESS
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

RC LOGISTICS SERVICES, LLC
315 FALCON CREEK DR
SUWANEE, GA  30024

RC PRODUCTS
3050 N ST FRANCIS STREET
WICHITA, KS  67219

RC TRANS INC (MC1157454)
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

RC TRANS INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

RC TRANSPORT SERVICES LLC
8290 NW 170TH TER
HIALEAH, FL  33015-3718

RC TRUCK CORP
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

RC VISUAL INDUSTRIES LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RC WILLIAMS TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

RCB AWARDS LLC
8000 W CAPITOL DRIVE
MILWAUKEE, WI  53222

RCB AWARDS LLC
W226N887 EASTMOUND DR STE E
WAUKESHA, WI  53186

RCB TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

RCC TRUCKING LLC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

RCG TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RCP LINE LLC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

RCR ELECTRICAL CONTRACTORS INC.
209 W. BROAD STREET
PALMYRA, NJ  08065

RCS TRANSPORTATION, LLC
122 CITIZENS BLVD
SIMPSONVILLE, KY  40067

RCS TRUCKING & FREIGHT, INC.
10210 MARSH ROAD BUILDING 1
BEALETON, VA  22712

RCS
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

RCSS TRUCKING LLC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

RCV83 LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

RD DISPATCH
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

RD DREAM BUILDERS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RD EXPEDITED INC
500 W PLAINFIELD ROAD STE 300
COUNTRYSIDE, IL  60525

RD FREIGHT EXPRESS
17106 134TH LANE E
PUYALLUP, WA  98374

RD LOGISTICS
5525 UNION CENTRE DR
WEST CHESTER, OH  45069

RD TRANSPORT & LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

RD TRANSPORT
1079 GRANGER ST
SAN DIEGO, CA  92154-1862

RD TRANSPORTATION EXPRESS LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

RDA LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

RDA TRUCKING LLC
OR PATHWARD NATIONAL ASSOCIATION
PO BOX 682348
FRANKLIN, TN  37068

RDB LOGISTIC LLC
2615 BAMORE RD
ROSENBERG, TX  77471

RDB LOGISTIC LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

RDF EXPRESS INC
PO BOX 98
BRAWLEY, CA  92227

RDF TRUCKING ENTERPRISES INC
12609 STATE ROUTE 13
WAKEMAN, OH  44889

RDF TRUCKING ENTERPRISES INC
OR TCI BUSINESS CAPITAL, PO BOX 9149
MINNEAPOLIS, MN  55480-9149

RDG TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

RDH TRUCK FINISHING
1418 FABRICON BLVD
JEFFERSONVILLE, IN  47130

RDH TRUCKING SVCS LLC
OR FACTORING EXPRESS LLC
P.O. BOX 150205
OGDEN, UT  84415

RDL TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

RDM EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

RDM
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

RDO TRUCK CENTER CO.
13924 VALLEY RIDGE DRIVE
OMAHA, NE  68138

RDR - RELIABLE DIESEL REPAIR INC
PO BOX 2305
NEWBURGH, NY  12550

RDSP TRANS INC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

RDU DELIVERED L.L.C.
52 LARSON CT
CLAYTON, NC  27520

RDU INC
970 DRIVING PARK AVENUE
ROCHESTER, NY  14613

RDX, LLC
4590 AMERICAN WAY
MEMPHIS, TN  38118

RDZ FLATLINE LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

RE LOGISTICS
26895 ALISO CREEK RD B-784
ALISO VIEJO, CA  92656

RE MOVING FREIGHT INC
OR GREAT PLAINS TRANSPORTATION SVCS.
INC
PO BOX 4539
CAROL STREAM, IL  60197

RE TRANS FREIGHT, INC.
420 AIRPORT RD, PO BOX 9490
FALL RIVER, MA  02720

RE TRANS FREIGHT, INC.
PO BOX 9490
FALL RIVER, MA  02720

REA EXPRESS USA LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

REA TRANSPORT LLC
1104 E CAMPBELL AVE
PHOENIX, AZ  85014

REA, ADAM
[ADDRESS ON FILE]

REA, KEITH
[ADDRESS ON FILE]

REACH ONE TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

REACHING BACK LOGISTICS L L C
OR SMARTTRUCKER, LLC
PO BOX 30516 DEPT  506
LANSING, MI  48909-8016

REACT LOGISTICS LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

READ, GRANT
[ADDRESS ON FILE]

READ, JASON
[ADDRESS ON FILE]

READ, JEFF
[ADDRESS ON FILE]

READING MUNICIPAL LIGHT DEPT
230 ASH ST
READING, MA  01867

READING YELLOW CAB INC
615 ELM ST
READING, PA  19601

READING YELLOW CAB INC
D/B/A: READING YELLOW CABS
615 ELM ST
READING, PA  19601

READING, LAVERN
[ADDRESS ON FILE]

READY 2 GO INC (MC889026)
2581 SAVANNA DR
WAUCONDA, IL  60084

READY 2 GO INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

READY 2 HAUL TRANSPORTATION LLC
6135 FAIRCREST CT
CINCINNATI, OH  45224

READY 2 PICKUP LLC
OR YANKTON FACTORING INC, PO BOX 217
YANKTON, SD  57078

READY AMERICA INC.
1399 SPECIALTY DR
VISTA, CA  92081

READY GO TRANSPORT INC.
740 BEAVERDALE ROAD
CAMBRIDGE, ON  N3C2V3
CANADA

READY REFRESH BY NESTLE
PO BOX 856158
LOUISVILLE, KY  40285

READY REFRESH BY NESTLE
PO BOX 856192
LOUISVILLE, KY  40285

READY TO GO LOGISTICS INC
809 W RIORDAN RD STE 100-237
FLAGSTAFF, AZ  86001

READY TO HAUL TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

READY TO LEAVE INC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

READY TO MOVE TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

READY TO RIDE LOGISTICS
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

READY, HOLLIS
[ADDRESS ON FILE]

REAGAN, MARK E
[ADDRESS ON FILE]

REAGOR, PAUL
[ADDRESS ON FILE]

REAL CARRIERS LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

REAL ESTATE ON WHEELS TRANSPORT
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

REAL LIFE LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

REAL MAN TRUCKING INC
OR REVOLUTION CAPITAL, P.O. BOX 741791
LOS ANGELES, CA  90074

REAL PARTNERS DEVELOPMENT LLC
HOWARD HANNA JOHNSON REALTY
300 ORCHARD AVENUE
ALTOONA, PA  16602

REAL RESULTS TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

REAL STAR TRUCKING LLC
11421 SE 214TH ST
KENT, WA  98031

REAL TIME MANAGEMENT GROUP, LLC
OR CCT FACTORING, LLC, PO BOX 116999
ATLANTA, GA  30368

REAL TRANSPORT
1033 RUE VALOIS
VAUDREUIL-DORION, QC  J7V 8P2
CANADA

REAL TRUCKING INC.
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

REAL WORLD TRANS INC
771C ROOSEVELT AVE, APT 303
CARTERET, NY  07008

REAL WORLD TRANS INC
OR QUICK FREIGHT FACTOR INC
PO BOX 203802
DALLAS, TX  75320

REAL, PATTY
[ADDRESS ON FILE]

REAL-QUICK TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

REALTERM NAT PROPERTY HOLDINGS LLC
201 WEST ST
ANNAPOLIS, MD  21401

REALTERM NAT PROPERTY HOLDINGS, LP
ATTN: CHRISTOPHER DILLON
201 WEST STREET
SUITE 200
ANNAPOLIS, MD  21401

REALTIME CARRIERS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

REALTY TECHNOLOGY SERVICES LLC
PO BOX 850061
MINNEAPOLIS, MN  55485

REAMER, DEBORAH
[ADDRESS ON FILE]

REAMY, LARRY
[ADDRESS ON FILE]

REARDON, JAMES
[ADDRESS ON FILE]

REARDON, RICHARD
[ADDRESS ON FILE]

REARICK, IRENE
[ADDRESS ON FILE]

REASBY, DARRYL
[ADDRESS ON FILE]

REASNER, SHONEY
[ADDRESS ON FILE]

REASONER, LORI
[ADDRESS ON FILE]

REAVER, LEO
[ADDRESS ON FILE]

REAVES JR., GEORGE
[ADDRESS ON FILE]

REAVES LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

REAVES, TIMOTHY
[ADDRESS ON FILE]

REAVES, TYSEEM
[ADDRESS ON FILE]

REAVEY, TIMOTHY
[ADDRESS ON FILE]

REB TRUCKING LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

REBECCA ANTOINE
[ADDRESS ON FILE]

REBECCA L ANNESS
[ADDRESS ON FILE]

REBECCA PALMER
[ADDRESS ON FILE]

REBEKAH CLARK
[ADDRESS ON FILE]

REBEL FREIGHT SERVICES, LLC
30600 TELEGRAPH ROAD STE 2175
BINGHAM FARMS, MI  48025

REBEL TRANSPORT INC
259 RUE STEPHANE
SAINT-PHILIPPE, QC  J0L2K0
CANADA

REBEL TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

REBEL TRUCKING
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

REBEL VIBES TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

REBELO, JOSE
[ADDRESS ON FILE]

REBER, BILL
[ADDRESS ON FILE]

REBMANN, ALEXANDER
[ADDRESS ON FILE]

REBOLLAR, HEATHER
[ADDRESS ON FILE]

REBOLLEDO, JESUS
[ADDRESS ON FILE]

REBOTTARO, CHELSI
[ADDRESS ON FILE]

REBRTH LLC
116 1/2 W 3RD ST UNIT 1
OTTAWA, KS  66067

REBUILDING HARDFACING
1390 N MAIN ST
COLVILLE, WA  99114

RECASNER TRUCKING, L.L.C.
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

RECCHIA, ANGELO
[ADDRESS ON FILE]

RECEIVER GENERAL FOR CANADA PWGSC
PL DU PORTAGE PHASE III
11 LAURIER ST 12B1
GATINEAU, QC  K1A 0S5
CANADA

RECEIVER GENERAL FOR CANADA
1 FRONT ST WEST
TORONTO, ON  M5J 2X6
CANADA

RECEIVER GENERAL FOR CANADA
2720 BRITANNIA RD EAST, PO BOX 40, AMF
TORONTO, ON  L4W 2P7
CANADA

RECEIVER GENERAL FOR CANADA
4695 SHAWINIGAN-SUD BLVD
SHAWINIGAN, QC  G9P 5H9
CANADA

RECEIVER GENERAL FOR CANADA
ALS FINANCIAL CENTRE
POSTAL STATION D BOX 2330
OTTAWA, ON  K1P-6K1
CANADA

RECEIVER GENERAL FOR CANADA
CANADA CUSTOMS REVENUE AGCY
875 HERON RD
OTTAWA, ON  K1A-9Z9
CANADA

RECEIVER GENERAL FOR CANADA
CANADA CUSTOMS REVENUE AGENCY
875 HERON ROAD
OTTAWA, ON  K1A 1G9
CANADA

RECEIVER GENERAL FOR CANADA
CANADA REVENUE AGENCY
PO BOX 14002 STN MAIN
WINNIPEG, MB  R3C 3P8
CANADA

RECEIVER GENERAL FOR CANADA
CRA, 875 HERON ROAD
OTTAWA, ON  K1A 1B1
CANADA

RECEIVER GENERAL FOR CANADA
EASTERN QUEBEC TSO
2575 SAINTE-ANNE BOULEVARD
QUEBEC, QC  G1J 1Y5
CANADA

RECEIVER GENERAL FOR CANADA
INNOVATION, SCIENCE & ECON DEV.
CANADA
SPECTRUM FINANCE CENTRE
POSTAL STATION D BOX 2330
OTTAWA, ON  K1P 6K1  CANADA

RECEIVER GENERAL FOR CANADA
MINISTER OF REVENUE OF QUEBEC
3 COMPLEXE DESJARDINS
C.P. 3000, SUCCURSALE DEJARDINS
MONTREAL, QC  H5B 1A4  CANADA

RECEIVER GENERAL FOR CANADA
SUDBURY TAX CENTRE
FUEL CHARGE PROGRAM
PO BOX 20000
SUDBURY, ON  P3A 5C1  CANADA

RECEIVER GENERAL FOR CANADA
WINNIPEG TAX CENTRE, 66 STAPON ROAD
WINNIPEG, MB  R3C 3M2
CANADA

RECEIVER GENERAL OF CANADA
875 HERON RD A100
OTTAWA, ON  K1A 1B1
CANADA

RECEIVER OF TAXES
5400 BUTTERNUT
EAST SYRACUSE, NY  13057

RECHTIEN INTERNATIONAL TRUCKS, INC.
2565 W STATE RD 84
FORT LAUDERDALE, FL  33312

RECHTIEN INTERNATIONAL TRUCKS, INC.
2761 EDISON AVE
FORT MYERS, FL  33916

RECHTIEN INTERNATIONAL TRUCKS, INC.
7227 NW 74TH AVE
MIAMI, FL  33166

RECINOS TRUCKING LLC
OR I THRIVE FUNDING
PO BOX 25357
SALT LAKE CITY, UT  84125

RECINOS, WALFRE
[ADDRESS ON FILE]

RECKER TRUCKING, LLC
2038 TIMBER RIDGE DRIVE S E
DYERSVILLE, IA  52040

RECKO D ATKINS
[ADDRESS ON FILE]

RECLOSADO, LETICIA
[ADDRESS ON FILE]

RECOLOGY INC.
P.O.BOX 512777
LOS ANGELES, CA  90051

RECOLOGY INC.
PO BOX 848275
LOS ANGELES, CA  90084

RECONEX
ATTN: KRYSTINA MROCZKOWSKI
384 INVERNESS PARKWAY SUITE 140
ENGLEWOOD, CO  80112

RECORD, JOHN
[ADDRESS ON FILE]

RECORD, MAURICE
[ADDRESS ON FILE]

RECORE, NICHOLAS J
[ADDRESS ON FILE]

RECREONICS INCORPORATED
ATTN: JUDY SHEPHERD
JULIE SPIVEY
4200 SCHMITT AVE
LOUISVILLE, KY  40213

RECSTUFF.COM
N174W21030 ALCAN DR
JACKSON, WI  53037

RECTOR, ANDREW
[ADDRESS ON FILE]

RECTOR, BRANDEN
[ADDRESS ON FILE]

RECTOR, DERRICK
[ADDRESS ON FILE]

RECTOR, JOE
[ADDRESS ON FILE]

RECTOR, RODNEY
[ADDRESS ON FILE]

RECYCLE TECHNOLOGIES INC
4000 WINNETKA AVE N STE 210
MINNEAPOLIS, MN  55427

RECYCLERS OF CHAMPAIGN COUNTY INC
236 MEADOWBROOK CT
GENESEO, IL  61254

RECYCLING EQUIPMENT MFG
PO BOX 310
PRIEST RIVER, ID  83856

RECYCLING MATERIALS INC
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

RED & BLACK INCORPORATED
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

RED 7 INC
114 CHADDUCK AVE
BUFFALO, NY  14207

RED AND WHITE 29 INC
OR COMPASS FUNDING SOLUTION
PO BOX 205154
DALLAS, TX  75320-5154

RED APPLE FIREWORKS
8876 SPANISH RIDGE AVE STE 204
LAS VEGAS, NV  89148

RED APPLE FIREWORKS
8876 SPANISH RIDGE AVE
LAS VEGAS, NV  89148

RED BALL OXYGEN CO., INC.
PO BOX 46166
HOUSTON, TX  77210

RED BALL OXYGEN CO., INC.
PO BOX 669131
DALLAS, TX  75266

RED BARON TRANSPORTATION LLC
PO BOX 7145
CHARLOTTE, NC  28273

RED BIRD COFFEE
PO BOX 11735
BOZEMAN, MT  59719

RED BONE EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

RED BYRD LOGISTICS OF ILLINOIS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

RED CELL EXPRESS INC
8007 W. 129TH ST.
PALOS PARK, IL  60464

RED CHILI TRANSPORTATION INC
615 N LINCOLN AVE
MONTEREY PARK, CA  91755

RED CHILI TRANSPORTATION INC
OR LOVES SOLUTIONS, LLC
DBA LOVS FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

RED CLASSIC TRANSIT, LLC
1800 CONTINENTAL BLVD STE 103
CHARLOTTE, NC  28273

RED CLASSIC TRANSIT, LLC
PO BOX 603595
CHARLOTTE, NC  28260

RED CLASSIC TRANSIT, LLC
PO BOX 603595
CHARLOTTE, NC  28260-3595

RED DIAMOND EXPRESS LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

RED DOG FARM
406 CENTER RD
CHIMACUM, WA  98325

RED EAGLE FREIGHT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

RED FOX TRANSPORT
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

RED GATE SOFTWARE LIMITED
P.O. BOX 845066
BOSTON, MA  02284

RED HAWK FIRE PROTECTION LLC
801 VALLEY AVE NW STE D
PUYALLUP, WA  98371

RED HOOK PERFORMANCE
753 HICKS ST.
BROOKLYN, NY  11231

RED HORSE FREIGHT INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

RED HORSE TRANSPORT INC
OR FINANCIAL CARRIER SVCS
PO BOX 151052
OGDEN, UT  84415

RED KNIGHT DISTRIBUTION
2125 INTERNATIONAL BLVD.
CLARKSVILLE, TN  37040

RED LINE EXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

RED LINE EXPRESS SERVICES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

RED LINE TOWING INC
347 MAIN STREET
DICKSON CITY, PA  18519

RED LINE TRANSIT INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

RED LION EXPRESS INC
14840 134TH AVE
EDMONTON, AB  T5L 4T4
CANADA

RED LOGISTICS GROUP LLC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

RED N GOLD
OR CAPITAL CREDIT INC., PO BOX 204695
DALLAS, TX  75320

RED N TRANS LLC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

RED PANDA TRANSPORT, LLC
OR QUICKPAY FUNDING LLC, PO BOX 23360
SAN DIEGO, CA  92193

RED RIVER CONSULTANTS INC
PO BOX 3488 DEPT 05-045
TUPELO, MS  38803

RED RIVER ENVIRONMENTAL LABORATORY
AND CONSULTING COMPANY
6510 S WESTERN AVE STE 207
OKLAHOMA CITY, OK  73139

RED RIVER MESSENGER COURIER
701 GREENWOOD AVENUE, P.O. BOX 351
SELKIRK, MB  R1A 2B1
CANADA

RED RIVER OIL LLC
700 PLUM STREET
TEXARKANA, TX  75501

RED RIVER TRAILER SERVICES, INC.
2401 GRIMMETT DR
SHREVEPORT, LA  71107

RED RIVER TRAILER SERVICES, INC.
PO BOX 208
BENTON, LA  71006

RED RIVER TRUCK REPAIR
3415 S US HIGHWAY 75
SHERMAN, TX  75090

RED RIVER TRUCK STOP AND WRECKER SVC
P O BOX 154
FULTON, AR  71838

RED RIVER TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

RED ROCK EXPRESS LLC
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX  75222-7352

RED ROSE LOGISTICS LTD
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, ON  L4Z 1X8
CANADA

RED SEA EXPRESS LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

RED SEA TRANSPORT LLC
OR TREADSTONE US CAPITAL, LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

RED SEA TRUCK LINE LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RED SEA TRUCKING
OR ENGLAND CARRIER SVCS,
PO BOX 953086
ST LOUIS, MO  63195-3086

RED SKY ASPHALT SERVICES
PO BOX 636
SHASTA LAKE, CA  96019

RED STAIR DESIGN ARCHITECTURE LLC
423 CARNEGIE DR
PITTSBURGH, PA  15243

RED STAR FREIGHT LINES INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

RED STAR LINE TRANSPORT INC
OR ASSIST FINANCIAL SVCS, INC
PO BOX 347
MADISON, SD  57042

RED STAR MEPPA MULTIPLE FUNDS

RED STAR TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

RED STONE TRANSPORTATION INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RED SUMMIT MACHINEWORKS
2086 US HIGHWAY 93 N STE 120
VICTOR, MT  59875

RED THREAD
297 STATE ST.
NORTH HAVEN, CT  06473

RED TRUCKING LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

RED WELL EXPRESS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RED XPRESS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

RED ZEBRA TRANSPORTS LLC
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

RED&BLUE&WHITE CARRIER INC
OR FINANCIAL CARRIER SVCS
PO BOX 151052
OGDEN, UT  84415

REDA TRANSPORT INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

REDAL TRUCKING INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

REDAROWICZ, TIMOTHY
[ADDRESS ON FILE]

REDAS INC
OR NEXT DAY FUNING, INC., PO BOX 640
CHICAGO HEIGHTS, IL  60412-0640

REDBEAR LOGISTICS
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

REDBIRD EXPRESS LLC
3013 ASH ROAD, GLEN
CARBON, IL  62034

REDBLUE INC
PO BOX 19230
CHARLOTTE, NC  28219

REDBLUE LOGISTICS LLC
OR UNIFACT CAPITAL FUNDING, LLC
8330 MEADOW ROAD, SUITE 216
DALLAS, TX  75231

REDCO TIRE, INC
5796 EMERSON STREET
DENVER, CO  80216

REDD, ROBERT
[ADDRESS ON FILE]

REDDAWAY INC.
16277 SOUTHEAST 130TH, PO BOX 1035
CLACKAMAS, OR  97015

REDDAWAY INC.
24702 NETWORK PL
CHICAGO, IL  60673

REDDAWAY INC.
26401 NETWORK PL
CHICAGO, IL  60673

REDDAWAY INC.
4375 W 1385 SOUTH
SALT LAKE CITY, UT  84104

REDDAWAY INC.
PO BOX 1035
CLACKAMAS, OR  97018

REDDAWAY INC.
PO BOX 1300
TUALATIN, OR  97062

REDDEN, DAMON H
[ADDRESS ON FILE]

REDDI ELECTRIC INC
PO BOX 20272
BILLINGS, MT  59104

REDDI SVCS, INC.
DBA REDDI ROOTR KC
4011 BONNER INDUSTRIAL DR
SHAWNEE, KS  66226

REDDI SVCS, INC.
REDDI SVCS PHX
12268 NORTH 92ND DRIVE
PEORIA, AZ  85381

REDDICK, ISAIAH A
[ADDRESS ON FILE]

REDDICK, KENNETH
[ADDRESS ON FILE]

REDDING EUREKA FREIGHTLINER INC
PO BOX 992070
REDDING, CA  96099

REDDING FREIGHTLINER
PO BOX 992070
REDDING, CA  96099

REDDING TRAILER CENTER INC
PO BOX 991894
REDDING, CA  96099

REDDING, AVERY
[ADDRESS ON FILE]

REDDING, CHRISTOPHER
[ADDRESS ON FILE]

REDDING, JAIME
[ADDRESS ON FILE]

REDDINGTON, JOSEPH
[ADDRESS ON FILE]

REDDIX, RYAN
[ADDRESS ON FILE]

REDDY ICE CORPORATION
7261 CENTENNIAL BLVD
NASHVILLE, TN  37209

REDDY ICE CORPORATION
PO BOX 730505
DALLAS, TX  75373

REDDY, HARIPRIYA
[ADDRESS ON FILE]

REDEEMED TOUCH LLC
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101

REDEEMING TRUCK LINE LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

REDENTOR A LU
[ADDRESS ON FILE]

REDENZ, CHARLES
[ADDRESS ON FILE]

REDEYE EXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

REDFORT LOGISTICS CORP
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, ON  L3V6L4
CANADA

REDGUARD FIRE & SECURITY INC
45150 POLARIS CT
PLYMOUTH, MI  48170

REDHILLS EXPRESS CARRIERS LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

REDIFER, DOUGLAS
[ADDRESS ON FILE]

REDIMED CLINIC NORTHEAST
15897 COLLECTION CENTER DR
CHICAGO, IL  60693

REDIMED CLINIC NORTHEAST
SERVICE, 15897 COLLECTION CENTER DR.
CHICAGO, IL  60693-0158

REDINBO, JOSEPH
[ADDRESS ON FILE]

REDING, CHRISTOPHER S
[ADDRESS ON FILE]

REDING, CHRISTOPHER
[ADDRESS ON FILE]

REDINGTON, JIM
[ADDRESS ON FILE]

REDISHRED KANSAS INC.
DBA PROSHRED, 3052 S 24TH ST.
KANSAS CITY, KS  66106

REDLINE AUTOMATIC FIRE SPRINKLER
1111 SW 28TH STREET
BLUE SPRINGS, MO  64015

REDLINE TRANS LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197

REDLINE TRUCK & TRAILER SPECIALIST
1096 W MADRONA ST
RIALTO, CA  92376

REDLINE TRUCKING INC (MEDINA, OH)
PO BOX 374
RICHFIELD, OH  44286

REDLINE TRUCKING LLC 213
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

REDLINE TRUCKING
1-5710 17 STREET NW
EDMONTON, AB  T6P 1S4
CANADA

REDMAN FLEET SERVICES, INC.
7300 TELEGRAPH SQUARE DR
LORTON, VA  22079

REDMAN, SHANNON
[ADDRESS ON FILE]

REDMEX TRANSPORT INC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

REDMON, ANTHONY
[ADDRESS ON FILE]

REDMOND INC
10200 N LOMBARD ST
PORTLAND, OR  97203

REDMOND, CHRISTINA
[ADDRESS ON FILE]

REDMOND, DEQUAN
[ADDRESS ON FILE]

REDMOND, RUSSELL
[ADDRESS ON FILE]

REDMOND, TOMMY
[ADDRESS ON FILE]

REDNER, LESLEY
[ADDRESS ON FILE]

REDNOUR, JAMES
[ADDRESS ON FILE]

REDONDO, JOSE P
[ADDRESS ON FILE]

REDPATH TRANSPORTATION INC
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

REDS ROADRUNNER TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

REDS TOWING
1528 RIVERDALE ST
WEST SPRINGFIELD, MA  01089

REDS TOWING
404 CHAMBER DR
ANAMOSA, IA  52205

REDS TRUCK CENTER
1701 KERR ROAD
BIDWELL, OH  45614

REDS TRUCK CENTER
REDS ROLLEN GARAGE, 1701 KERR ROAD
BIDWELL, OH  45614

REDSEA TRUCKING LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

REDSTAR LOGISTICS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

REDSTAR TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

REDVINE, MARICIEL
[ADDRESS ON FILE]

REDWINSKI, JOHN
[ADDRESS ON FILE]

REDWOG, LLC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA  30350

REDWOOD ENVIRONMENT GROUP
10 ELMGROVE AVE
PROVIDENCE, RI  02906

REDWOOD LOGISTICS
1765 N ELSTON AVE
CHICAGO, IL  60642

REDWOOD MULTIMODAL
PO BOX 51910
LIVONIA, MI  48151

REDWOOD PLASTICS
11303 E MONTGOMERY DR STE 1
SPOKANE, WA  99206

REDWOOD SUPPLY CHAIN SOLUTIONS
29857 NETWORK PLACE
CHICAGO, IL  60673

REDZIC TRANSPORT LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

REDZIC, MIRNES
[ADDRESS ON FILE]

REECE USA
ATTN: DANIEL DE LEON
SHIPPING/TRANSFERS
13591 HARBOR BLVD
GARDEN GROVE, CA  92843

REECE, BRIAN L
[ADDRESS ON FILE]

REECE, CHARLES
[ADDRESS ON FILE]

REECE, GARY
[ADDRESS ON FILE]

REECE, KIMBERLY
[ADDRESS ON FILE]

REECE, LUANA
[ADDRESS ON FILE]

REECE, RONALD
[ADDRESS ON FILE]

REECE, WAYNE
[ADDRESS ON FILE]

REED & HOPPES, INC.
2661 E.GRAND RIVER
PORTLAND, MI  48875

REED CITY TOWING & RECOVERY
800 S CHESTNUT ST
REED CITY, MI  49677

REED II, MICHAEL
[ADDRESS ON FILE]

REED REPAIR LLC
603 BLUEBIRD DRIVE
BOX ELDER, SD  57719

REED RUBBER PRODUCTS
3901 UNION BLVD.
STE. 106
ST. LOUIS, MO  63115

REED TRANSPORT, LLC
2815 TAYLOR ST
OMAHA, NE  68111

REED TRUCK SERVICES INC.
PO BOX 989
CLAREMONT, NH  03743

REED, ANDRE
[ADDRESS ON FILE]

REED, ANDY
[ADDRESS ON FILE]

REED, ANTHONY
[ADDRESS ON FILE]

REED, BRANDON S
[ADDRESS ON FILE]

REED, BRANDON
[ADDRESS ON FILE]

REED, BRENDA
[ADDRESS ON FILE]

REED, BRYAN
[ADDRESS ON FILE]

REED, CHANN
[ADDRESS ON FILE]

REED, CHARLES
[ADDRESS ON FILE]

REED, CLARENCE
[ADDRESS ON FILE]

REED, COREY
[ADDRESS ON FILE]

REED, CORINTHIAN
[ADDRESS ON FILE]

REED, CURTIS WILMER
[ADDRESS ON FILE]

REED, CURTIS WILMER
[ADDRESS ON FILE]

REED, DALE
[ADDRESS ON FILE]

REED, DANIEL
[ADDRESS ON FILE]

REED, DANIELLE
[ADDRESS ON FILE]

REED, DANNY
[ADDRESS ON FILE]

REED, DAVID
[ADDRESS ON FILE]

REED, DEVIN
[ADDRESS ON FILE]

REED, DONTE
[ADDRESS ON FILE]

REED, DUSTIN
[ADDRESS ON FILE]

REED, GREGORY
[ADDRESS ON FILE]

REED, IVAN
[ADDRESS ON FILE]

REED, JAMES
[ADDRESS ON FILE]

REED, JAMIE
[ADDRESS ON FILE]

REED, JASON
[ADDRESS ON FILE]

REED, JEREMY
[ADDRESS ON FILE]

REED, JOHN J
[ADDRESS ON FILE]

REED, JOHN
[ADDRESS ON FILE]

REED, JOHNNY M
[ADDRESS ON FILE]

REED, JUSTIN
[ADDRESS ON FILE]

REED, KAHLAH
[ADDRESS ON FILE]

REED, KAHLAH
[ADDRESS ON FILE]

REED, KENDRICK
[ADDRESS ON FILE]

REED, KENNETH
[ADDRESS ON FILE]

REED, KENNY
[ADDRESS ON FILE]

REED, KEVIN
[ADDRESS ON FILE]

REED, KYLE
[ADDRESS ON FILE]

REED, KYLE
[ADDRESS ON FILE]

REED, LEAIRN
[ADDRESS ON FILE]

REED, LEO
[ADDRESS ON FILE]

REED, LLOYD
[ADDRESS ON FILE]

REED, MATTHEW
[ADDRESS ON FILE]

REED, MICHAEL
[ADDRESS ON FILE]

REED, MICHAEL
[ADDRESS ON FILE]

REED, MITCHELL
[ADDRESS ON FILE]

REED, NAKOTA
[ADDRESS ON FILE]

REED, NICKY
[ADDRESS ON FILE]

REED, PENNY
[ADDRESS ON FILE]

REED, RASHAWN
[ADDRESS ON FILE]

REED, ROBERT D
[ADDRESS ON FILE]

REED, ROBERT
[ADDRESS ON FILE]

REED, ROBERT
[ADDRESS ON FILE]

REED, ROBERT
[ADDRESS ON FILE]

REED, RONALD
[ADDRESS ON FILE]

REED, STEPHEN
[ADDRESS ON FILE]

REED, THEADO
[ADDRESS ON FILE]

REED, TIMOTHY W
[ADDRESS ON FILE]

REED, TIMOTHY
[ADDRESS ON FILE]

REED, WARD
[ADDRESS ON FILE]

REED, WILLIAM
[ADDRESS ON FILE]

REED-CHOW, KIM
[ADDRESS ON FILE]

REEDER ELECTRIC INC
PO BOX 93
FAIR PLAY, MD  21733

REEDER EMPIRE TRANSPORTATION LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

REEDER, DAVID
[ADDRESS ON FILE]

REEDER, DICKEY
[ADDRESS ON FILE]

REEDER, GREGORY
[ADDRESS ON FILE]

REEDER, JEFFERY D
[ADDRESS ON FILE]

REEDER, JEFFERY
[ADDRESS ON FILE]

REEDER, MICHAEL
[ADDRESS ON FILE]

REEDER, ROBERT
[ADDRESS ON FILE]

REEDS AUTO TRUCK AND FLEET LLC
367 FILLMORE AVE
TONAWANDA, NY  14150

REEDS AUTO TRUCK AND FLEET LLC
367 FILMORE AVENUE
TONAWANDA, NY  14150

REEDS WRECKER SERVICE INC
PO BOX 22
HELENWOOD, TN  37755

REEDSPORT MACHINE & FAB LLC
PO BOX 508
REEDSPORT, OR  97467

REEDY, CHRISTOPHER
[ADDRESS ON FILE]

REEDYS AIR CONDITIONING AND HEATING
SVCS
643 BROOKSTOWN AVE
WINSTON SALEM, NC  27101

REEDYS TRANSPORT LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

REEGAN J HADRITS
[ADDRESS ON FILE]

REEK EXPRESS INC
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX  76101

REEKER, DANIEL
[ADDRESS ON FILE]

REEL MANAGEMENT WEST INC
OR J D FACTORS, PO BOX 3428
PALOS VERDES, CA  90274

REENTS, BRYAN
[ADDRESS ON FILE]

REES, HILARY
[ADDRESS ON FILE]

REES, HILARY
[ADDRESS ON FILE]

REES, MARK
[ADDRESS ON FILE]

REES, RODERICK W
[ADDRESS ON FILE]

REESE ENTERPRISES INC
ATTN: AMBER TONN
16350 ASHER AVE
ROSEMOUNT, MN  55068

REESE ENTERPRISES INC
ATTN: VICKY MCCALLUM
16350 ASHER AVE
ROSEMOUNT, MN  55068

REESE PHARMACEUTICAL
FREIGHTWISE
214 CENTERVIEW DR 350
BRENTWOOD, TN  37027

REESE PHARMACEUTICAL
FREIGHTWISE
214 CENTERVIEW DR STE 100
BRENTWOOD, TN  37027

REESE TRUCKING COMPANY LLC
131 BROWNSMILL DR
GRAYSON, GA  30017

REESE TRUCKING, INC.
P O BOX 99
DOVER, OH  44622

REESE, BRANDON
[ADDRESS ON FILE]

REESE, BRIAN
[ADDRESS ON FILE]

REESE, CALVIN
[ADDRESS ON FILE]

REESE, CLARENCE
[ADDRESS ON FILE]

REESE, DANIEL L
[ADDRESS ON FILE]

REESE, DERRICK
[ADDRESS ON FILE]

REESE, DWAYNE
[ADDRESS ON FILE]

REESE, GEORGE
[ADDRESS ON FILE]

REESE, GREGORY
[ADDRESS ON FILE]

REESE, KELVIN
[ADDRESS ON FILE]

REESE, PAT
[ADDRESS ON FILE]

REESE, RONALD
[ADDRESS ON FILE]

REESE, TIANA
[ADDRESS ON FILE]

REESH, ANTHONY
[ADDRESS ON FILE]

REESMAN, JEFFREY
[ADDRESS ON FILE]

REEVES JR, LINCOLN
[ADDRESS ON FILE]

REEVES WRECKER SVC INC
P.O. BOX 527
APPLING, GA  30802

REEVES WRECKER SVC INC
PO BOX 204017
MARTINEZ, GA  30917

REEVES WRECKER SVC INC
PO BOX 527
APPLING, GA  30802

REEVES, BOBBY
[ADDRESS ON FILE]

REEVES, BRETT
[ADDRESS ON FILE]

REEVES, BRIAN
[ADDRESS ON FILE]

REEVES, BRIANA
[ADDRESS ON FILE]

REEVES, CAROL
[ADDRESS ON FILE]

REEVES, DALE
[ADDRESS ON FILE]

REEVES, DANNY
[ADDRESS ON FILE]

REEVES, EUGENE
[ADDRESS ON FILE]

REEVES, GALEN
[ADDRESS ON FILE]

REEVES, HAROLD
[ADDRESS ON FILE]

REEVES, HASSAN
[ADDRESS ON FILE]

REEVES, HEATHER
[ADDRESS ON FILE]

REEVES, JACKSON
[ADDRESS ON FILE]

REEVES, JAMES
[ADDRESS ON FILE]

REEVES, KENNETH
[ADDRESS ON FILE]

REEVES, LACHELL
[ADDRESS ON FILE]

REEVES, LINCOLN
[ADDRESS ON FILE]

REEVES, MARC
[ADDRESS ON FILE]

REEVES, METHIA
[ADDRESS ON FILE]

REEVES, ROBERT
[ADDRESS ON FILE]

REEVES, RONNIE
[ADDRESS ON FILE]

REEVES, THEODORE
[ADDRESS ON FILE]

REEVES, WALTER
[ADDRESS ON FILE]

REEVES, WALTER
[ADDRESS ON FILE]

REEVEY, CHRISTIAN
[ADDRESS ON FILE]

REEVEY, ROBERT
[ADDRESS ON FILE]

REEVEY, TYRONE
[ADDRESS ON FILE]

REFE
PO BOX 72124
CLEVELAND, OH  44192

REFFITT, JEREMY
[ADDRESS ON FILE]

REFINED DISPATCHING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

REFLEX PHYSIOTHERAPY
160 5769 201A ST
LANGLEY, BC  V3A 8H9
CANADA

REFNER, DANIEL
[ADDRESS ON FILE]

REFRIGERATION SALES CORP
9450 ALLEN DR SUITE A
VALLEY VIEW, OH  44125

REFRIGERATIVE SUPPLY LTD
ATTN: NANCY MACQUEEN
12232 EWING AVE BLDG 2A
REGINA, SK  S4M 0A1
CANADA

REFTRANS SERVICES LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

REFUSE 2 FAIL SVCS LLC
OR COMMERCIAL FUNDING INC
P.O. BOX 207527
DALLAS, TX  75320

REGAL AWARDS & ADVERTISING
SPECIALTIES
6370 COLLEGE BLVD
OVERLAND PARK, KS  66211

REGAL BELOIT
[ADDRESS ON FILE]

REGAL IDEAS INC
150-7350 WILSON AVE
DELTA, BC  V4G1H
CANADA

REGAL TRANS INC
OR TRANSPORTATION FUNDING GROUP
PO BOX 580054
MINNEAPOLIS, MN  55458-0054

REGAL TRANSPORT LLC
OR CT CASH LLC, PO BOX 30516 DEPT  507
LANSING, MI  48909-8016

REGAL TRANSPORT LTD.
PO BOX 68 STATION A, 0
ABBOTSFORD, BC  V2T 6Z4
CANADA

REGAL TRUCKING
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

REGALADO, JORGE
[ADDRESS ON FILE]

REGALREXNORD
ATTN: LISA DUNCAN
9899 BRADFORD RD
PLAINFIELD, IN  46168

REGAN FISHER
[ADDRESS ON FILE]

REGAN MORTON
[ADDRESS ON FILE]

REGAN, CHERYL ANN
[ADDRESS ON FILE]

REGAN, JACOB
[ADDRESS ON FILE]

REGAN, RONALD
[ADDRESS ON FILE]

REGAN, SAMANTHA
[ADDRESS ON FILE]

REGENCY CLEANING SERVICES INC.
132 1530 27 AVENUE NE
CALGARY, AB  T2E 7S6
CANADA

REGENCY CLEANING SERVICES INC.
SUITE 904, 3545 32ND AVE. NE
CALGARY, AB  T1Y 6M6
CANADA

REGENCY FENCE COMPANY
41 B CULDORF ALLY
ROCHESTER, NY  14615

REGENCY TRANSPORTATION, INC.
PO BOX 1388
FALL RIVER, MA  02722-1388

REGENCY WEST OFFICE PARTNERS LLC
1080 JORDAN CREEK PKWY STE 200 N
WEST DES MOINES, IA  50266

REGENCY WEST OFFICE PARTNERS
ATTN: CHAD HOTLEY
1080 JORDAN CREEK PARKWAY
SUITE 200 NORTH
WEST DES MOINES, IA  50266

REGENT ELECTRIC INC
5235 TRACTOR ROAD
TOLEDO, OH  43612

REGENT HYDRAULIC & MACHINE WORKS INC
4051 CRESSON STREET
PHILADELPHIA, PA  19127

REGER COMPANY
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

REGER, DILLON
[ADDRESS ON FILE]

REGIER, ASHTON
[ADDRESS ON FILE]

REGIER, QUENTON
[ADDRESS ON FILE]

REGINA M DICKENS
[ADDRESS ON FILE]

REGINA MAINTENANCE PLUS CRANE
& EQUIPMENT INC
BOX 396
PILOT BUTTE, SK  S0G 3Z0
CANADA

REGINALD CROSS III
[ADDRESS ON FILE]

REGINALD D SMITH.
[ADDRESS ON FILE]

REGINALD RAYNOR
[ADDRESS ON FILE]

REGINALD RAYNOR
[ADDRESS ON FILE]

REGINALD WILLIAMS
[ADDRESS ON FILE]

REGION OF PEEL
10 PEEL CENTRE DR, STE 100
BRAMPTON, ON  L6T 4B9
CANADA

REGIONAL EXPRESS CARRIERS LLC
OR COMMERCE COMMERCIAL CREDIT, INC
PO BOX 88714
MILWAUKEE, WI  53288-8714

REGIONAL EXPRESS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

REGIONAL INCOME TAX AGENCY
CITY OF BROOKLYN, PO BOX 94736
CLEVELAND, OH  44101-4736

REGIONAL INTERNATIONAL CORP
1007 LEHIGH STATION RD
HENRIETTA, NY  14467

REGIONAL LOGISTICS GROUP, LLC
120 DART STREET
BUFFALO, NY  14213

REGIONAL TRUCK EQUIPMENT CO., INC.
4626 W 120TH ST
ALSIP, IL  60803

REGIONAL TRUCK EQUIPMENT
255 LAURA DRIVE
ADDISON, IL  60101

REGIONAL TRUCK SERVICE INC
PO BOX 847
RTE 17M NORTH STREET
MIDDLETOWN, NY  10940

REGIONAL TRUCK SVC INC
A.K.A REGIONAL TOWING
P.O. BOX 847 779 RT. 17M
MIDDLETOWN, NY  10940

REGIONAL WATER QUALITY CONTROL
BOARD
PO BOX 1888
SACRAMENTO, CA  95812

REGIS, PAUL
[ADDRESS ON FILE]

REGIS, RAMON
[ADDRESS ON FILE]

REGISTRATION FEE TRUST
WI DEPTOF TRANSPORTATION
RESEARCH & INFORMATION
MADISON, WI  53705

REGISTRATION FEE TRUST
WISCONSIN DEPT OF TRANS, PO BOX 7401
MADISON, WI  53707

REGISTRY MONITORING INSURANCE SVCS.
INC
1444 S ENTERTAINMENT AVE STE 110
BOISE, ID  83709

REGMAY TRANSPORTATION LLC
OR ASSIST FINANCIAL SVCS, INC
PO BOX 347
MADISON, SD  57042

REGO COMPANIES INC
18 CHURCH STREET
MARLBOROUGH, MA  01752

REGO TRUCKING CORPORATION
OR TBS FACTORING SVC LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

REGRUTH, STEPHEN
[ADDRESS ON FILE]

REHAGEN BROS TRUCKING
290 REHAGEN LN
FREEBURG, MO  65035

REHBERG, COREY
[ADDRESS ON FILE]

REHENES TRANSPORT LLC
OR FINANCIAL CARRIER SVCS
PO BOX 151052
OGDEN, UT  84415

REHMERT, JACQUELYNN
[ADDRESS ON FILE]

REHOBOTH HAULING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

REHOBOTH TRANSPORTATION LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

REHOBOTH TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

REI
ATTN: JONDA PEACE
FINANCE
PO BOX 1938
SUMNER, WA  98390

REI, JOHN
[ADDRESS ON FILE]

REIBER, STACY
[ADDRESS ON FILE]

REIBSANE, MICHAEL
[ADDRESS ON FILE]

REICH, JOHN
[ADDRESS ON FILE]

REICH, MIKE L
[ADDRESS ON FILE]

REICH, MIKE
[ADDRESS ON FILE]

REICHARD, JASON
[ADDRESS ON FILE]

REICHEL, JOSEPH P
[ADDRESS ON FILE]

REICHENBACHER, RICHARD
[ADDRESS ON FILE]

REICHERT, BRIDGETTE
[ADDRESS ON FILE]

REICHERT, VANESSA
[ADDRESS ON FILE]

REID & PEDERSON DRAINAGE
1762 S DIXIE HIGHWAY,  1
CRETE, IL  60417

REID, BOBBY
[ADDRESS ON FILE]

REID, BUCK
[ADDRESS ON FILE]

REID, CARL
[ADDRESS ON FILE]

REID, CHAKELA
[ADDRESS ON FILE]

REID, COREY
[ADDRESS ON FILE]

REID, DEREK
[ADDRESS ON FILE]

REID, ELLIS
[ADDRESS ON FILE]

REID, ERIK T
[ADDRESS ON FILE]

REID, GARRISON
[ADDRESS ON FILE]

REID, ISSAC
[ADDRESS ON FILE]

REID, JAMES
[ADDRESS ON FILE]

REID, JIM
[ADDRESS ON FILE]

REID, JODI
[ADDRESS ON FILE]

REID, JOHN
[ADDRESS ON FILE]

REID, JOHNNY
[ADDRESS ON FILE]

REID, KENDARIOUS
[ADDRESS ON FILE]

REID, KENNETH
[ADDRESS ON FILE]

REID, LINDA
[ADDRESS ON FILE]

REID, NEIL
[ADDRESS ON FILE]

REID, NIVAR
[ADDRESS ON FILE]

REID, PETER
[ADDRESS ON FILE]

REID, RAY
[ADDRESS ON FILE]

REID, ROBERT
[ADDRESS ON FILE]

REID, ROBERT P
[ADDRESS ON FILE]

REID, STEPHEN
[ADDRESS ON FILE]

REID, STEVEN
[ADDRESS ON FILE]

REID, TORREY
[ADDRESS ON FILE]

REID, WANDA
[ADDRESS ON FILE]

REID, WARREN O
[ADDRESS ON FILE]

REID, WARREN
[ADDRESS ON FILE]

REID-GALVAN, BOBBIE
[ADDRESS ON FILE]

REIDVILLE TRANSPORT INC
PO BOX 572
GREER, SC  29652

REIDWAY TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

REIFF SR, KEVIN R
[ADDRESS ON FILE]

REIFF SR, KEVIN
[ADDRESS ON FILE]

REIFF, AMBER
[ADDRESS ON FILE]

REIFF, JOHN
[ADDRESS ON FILE]

REIFF, JOHNATHAN
[ADDRESS ON FILE]

REIFF, NICK
[ADDRESS ON FILE]

REIFSNYDER, BRYAN
[ADDRESS ON FILE]

REIFSNYDER, DIRK
[ADDRESS ON FILE]

REIFSTECK, FRED
[ADDRESS ON FILE]

REIGENBORN, PATRICK
[ADDRESS ON FILE]

REIGLE, MICHAEL
[ADDRESS ON FILE]

REIGNS TRANSPORTATIONS LLC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

REILLEY, JAMES
[ADDRESS ON FILE]

REILLY, ANDREW
[ADDRESS ON FILE]

REILLY, BRUCE
[ADDRESS ON FILE]

REILLY, EDWARD
[ADDRESS ON FILE]

REILLY, JOHN
[ADDRESS ON FILE]

REILLY, KAYLA
[ADDRESS ON FILE]

REILLY, KENNETH
[ADDRESS ON FILE]

REILLY, KEVIN
[ADDRESS ON FILE]

REILLY, MARTIN
[ADDRESS ON FILE]

REILLY, SHAWN
[ADDRESS ON FILE]

REILLY, SUSAN
[ADDRESS ON FILE]

REILLY, WILLIAM
[ADDRESS ON FILE]

REILY, TERRY
[ADDRESS ON FILE]

REIMANN & GEORGER CORPORATION
ATTN: ANN MARIE GOODLANDER
1849 HARLEM RD
BUFFALO, NY  14212

REIMER WORLD CORP.
ATTN: GENERAL COUNSEL
201 PORTAGE AVE
SUITE 2900
WINNIPEG, MB  R3B 3K6  CANADA

REIMER WORLD CORP.
C/O: RIDOUT & MAYBEE LLP
100 MURRAY STREET
4TH FLOOR
OTTAWA, ON  K1N 0A1  CANADA

REIMER WORLD PROPERTIES CORP
PO BOX 1919
WINNIPEG, MB  R3C 3R2
CANADA

REIMER WORLD PROPERTIES CORP
SUITE 2900 201 PORTAGE AVENUE
WINNIPEG, MB  R3B 3K6
CANADA

REIMER WORLD PROPERTIES CORP.
ATTN: W. A. REDEKOPP
201 PORTAGE AVENUE
SUITE 2900
WINNIPEG, MB  R3B 3K6  CANADA

REIMER WORLD PROPERTIES CORP.
ATTN: W. A. REDEKOPP
SUITE 2900, 201 PORTAGE AVENUE
WINNIPEG, MB  R3B 3K6
CANADA

REIMERS, ROBERT R
[ADDRESS ON FILE]

REIN, AMY
[ADDRESS ON FILE]

REINA INTERSTATE CORP
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

REINARTZ, RAYMOND
[ADDRESS ON FILE]

REINCKE, PAUL
[ADDRESS ON FILE]

REINER GROUP INC.
PO BOX 1128
FAIR LAWN, NJ  07410

REINERS, KEITH
[ADDRESS ON FILE]

REINERT & BENDER INC
12075 DIXIE HWY
BIRCH RUN, MI  48415

REINERT & BENDER INC
182 E JEFFERSON ST
FRANKENMUTH, MI  48734

REINERT, JUNE
[ADDRESS ON FILE]

REINERT, STEPHEN
[ADDRESS ON FILE]

REINHARDT SUPPLY COMPANY
PO BOX 340
MEDINA, OH  44258

REINHARDT, DONALD
[ADDRESS ON FILE]

REINHARDT, DONALD
[ADDRESS ON FILE]

REINHARDT, GERALD
[ADDRESS ON FILE]

REINHARDT, JEFFERY
[ADDRESS ON FILE]

REINHARDT, SHARLA
[ADDRESS ON FILE]

REINHARDT, TERESA
[ADDRESS ON FILE]

REINHART, MICHAEL
[ADDRESS ON FILE]

REINKE, JEFFERY A
[ADDRESS ON FILE]

REINOSO, ORNAN
[ADDRESS ON FILE]

REIPKE, JAY
[ADDRESS ON FILE]

REIS, JASON
[ADDRESS ON FILE]

REISCH TRUCKING INC
316 E WARREN
LUVERNE, MN  56156

REISER, KARL R
[ADDRESS ON FILE]

REISNER, BRIAN
[ADDRESS ON FILE]

REISSER, PATRICIA
[ADDRESS ON FILE]

REISSIG, BARRY L
[ADDRESS ON FILE]

REISTER, KARI
[ADDRESS ON FILE]

REITAN, DELIA
[ADDRESS ON FILE]

REITAN, RICK
[ADDRESS ON FILE]

REITAN, TODD
[ADDRESS ON FILE]

REITER, JOSEPH
[ADDRESS ON FILE]

REITER, PETER
[ADDRESS ON FILE]

REITER, SHANE
[ADDRESS ON FILE]

REITH, RICHARD
[ADDRESS ON FILE]

REITZ, BRYAN
[ADDRESS ON FILE]

REITZ, MATTHEW
[ADDRESS ON FILE]

REJUVENATION
2550 NW NICOLAI ST
PORTLAND, OR  97210

REK EXPRESS INC
2740 W LEXINGTON AVE
ELKHART, IN  46514

REKIETA, JERRY
[ADDRESS ON FILE]

REL WESTERN ASSOCIATION
C/O MARK NYULI, 1618 BRADWELL AVE
SASKATOON, SK  S7N 2P1
CANADA

REL WESTERN ASSOCIATION
C/O ROBERT PIRZEK
157 STONE GATE DR NW
AIRDRIE, AB  T4B 3A2
CANADA

RELAX TRANSPORTATION LLC
OR FINANCIAL CARRIER SVCS
PO BOX 151052
OGDEN, UT  84415

RELAXED LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

RELAY LLC
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

RELENTLESS TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

RELENTLESS TRUCKING LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

RELEX LOGISTICS INC.
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

RELIABLE BUSINESS INC
OR NEXT DAY FUNING, INC., PO BOX 640
CHICAGO HEIGHTS, IL  60412-0640

RELIABLE CARGO LOGISTICS LLC
7763 FEATHERLEAF CT
REYNOLDSBURG, OH  43068-3172

RELIABLE CARRIER SERVICES INC
3055 BRIGHTWATER CT
KISSIMMEE, FL  34744

RELIABLE CARRIER SVCS INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

RELIABLE CARRIER, LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

RELIABLE CARRIERS, INC.
POST OFFICE BOX 288
MANCHESTER, TN  37349

RELIABLE CONNECTS LLC
OR TREADSTONE US CAPITAL, LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

RELIABLE CONSTRUCTION SERVICES
PO BOX 714529
CINCINNATI, OH  45271

RELIABLE COURIER
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

RELIABLE DELIVERIES LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RELIABLE DIESEL SERVICE INC
541 DORCHESTER AVE
SOUTH BOSTON, MA  02127

RELIABLE DOOR AND DOCK, INC.
PO BOX 278
JACKSON, WI  53037

RELIABLE ENTERPRISE LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

RELIABLE EQUIPMENT CO
ATTN: PAM WINDER
SHIPPING
301 IVYLAND RD
IVYLAND, PA  18974

RELIABLE EXPRESS CARRIERS
27719 WINDWARD CT
MORENO VALLEY, CA  92555

RELIABLE EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

RELIABLE FREIGHT LOGISTICS CORP
11248 S AVENUE J
CHICAGO, IL  60617

RELIABLE FREIGHT SERVICES
718 E PALM AVE
BURBANK, CA  91501

RELIABLE HYDRAULICS, INC.
2600 S COBB DR SE
SMYRNA, GA  30080

RELIABLE LOGISTIC SERVICES LLC
15 COOPERATIVE WAY
WRIGHT CITY, MO  63390

RELIABLE LOGISTICS, INC.
139 VENTURI DRIVE
CHESTERTON, IN  46304

RELIABLE PLUS TRANSPORTATION LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

RELIABLE ROAD SERVICE
3654 ALTURA AVE
GLENDALE, CA  91214

RELIABLE STAFFING
11 STEINWAY BLVD, UNIT  14
ETOBICOKE, ON  M9W 6S9
CANADA

RELIABLE TOWING
10862 N. GOVERNMENT WAY
HAYDEN, ID  83835

RELIABLE TRANS EXPRESS
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RELIABLE TRANSMISSION SERVICE INC
PO BOX 377
BRANDON, FL  33509

RELIABLE TRANSPORT LLC
2311 S MEADOWLARK LANE
SPRINGFIELD, MO  65807

RELIABLE TRANSPORT SERVICE INC
7527 THOROUGHBRED DR APT 1A
FORT WAYNE, IN  46804

RELIABLE TRANSPORTATION SPECIALISTS
INC.
139 VENTURI DR
CHESTERTON, IN  46304

RELIABLE URGENT SHIPPING & HANDLING
LLC
OR ECAPITAL FREIGHT FACTORING
OPO BOX 206773
DALLAS, TX  75320-6773

RELIABLE WATER SERVICE
29 ORCHARD LANE
BILLINGS, MT  59101

RELIANCE B & D INVESTMENT CLUB LLC
OR OPENROAD FINANCIAL SVCS, INC
PO BOX 484
DALLAS, OR  97338

RELIANCE CRANE & HOIST INC
1447 ORANGE STREET
YORK, PA  17404

RELIANCE FENCE COMPANY INC
PO BOX 1831
BAKERSFIELD, CA  93303

RELIANCE FREIGHT LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

RELIANCE HOME COMFORT
6130 NETHERHART RD
MISSISSAUGA ONTARIO, ON  L5T 1B7
CANADA

RELIANCE HOME COMFORT
PO BOX 4504 STATION A, 25 THE ESPLANADE
TORONTO, ON  M5W 4J8
CANADA

RELIANCE MEDICAL GROUP, L L C
ATTN: ACCOUNTS RECEIVABLE DEPT
3451 N BUTLER AVE
FARMINGTON, NM  87401

RELIANCE STEEL COMPANY DIV 12
P.O. BOX 748554
LOS ANGELES, CA  90074

RELIANCE TOWING, INC
P.O. BOX 7212
COTATI, CA  94931

RELIANCE TRANSPORTATION
16016 SE STEPHENS ST
PORTLAND, OR  97233

RELIANT DISTRIBUTION
3910 W. CENTRAL AVE.
EL DORADO, KS  67042

RELIANT TRANSPORTATION GROUP LLC
OR LOOKOUT CAPITAL LLC, PO BOX 161124
ATLANTA, GA  30321-1124

RELIANT
6100 W FUQUA ST
HOUSTON, TX  77085

RELIASTAR LIFE INSURANCE CO
3702 PAYSPHERE CIRCLE
CHICAGO, IL  60674

RELIFORD, ELISHA
[ADDRESS ON FILE]

RELIFORD, JAMES T
[ADDRESS ON FILE]

RELLIHAN, MATTHEW
[ADDRESS ON FILE]

RELLIHAN, NICHOLAS
[ADDRESS ON FILE]

RELOAD GLOBAL TRUCKING
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

RELOAD TRANSPORT INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

RELOCATION LOGISTICS LLC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA  30350

RELUTECH
22 TECHNOLOGY PKWY S
PEACHTREE CORNERS, GA  30092

RELY TRANSPORT INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

REM TRUCKING TRANSPORTATION, LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

REMBERT, QUINT
[ADDRESS ON FILE]

REMBERT, TERENCE
[ADDRESS ON FILE]

REMCO PRODUCTS
4735 W 106TH
ZIONSVILLE, IN  46077

REMCON TRANSPORT LLC
P O 1085
SUN CITY, CA  92585

REME, SCOTT
[ADDRESS ON FILE]

REMEDIAL ACTION GROUP

REMEDY LIQUOR
ATTN: HAROUT
733 W WILSON AVE
GLENDALE, CA  91203

REMEDY TRUCKING LLC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195

REMEDY TRUCKING LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

REMER PLUMBING, HEATING & AIR COND.,
INC
5565 STATE STREET
SAGINAW, MI  48603

REMILLARD, SAWYER
[ADDRESS ON FILE]

REMINDER TRANSIT
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

REMINE, JAMES M
[ADDRESS ON FILE]

REMINGER, BLAINE
[ADDRESS ON FILE]

REMINGTON, STACEY
[ADDRESS ON FILE]

REMMERT, JOHN
[ADDRESS ON FILE]

REMOH INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

REMOND TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

REMORQUAGE ROUILLARD INC.
281 RUE LEGER
SHERBROOKE, QC  J1L 2G7
CANADA

REMOTE TECH & AG INCORPORATED
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

REMOUN, GEORGE
[ADDRESS ON FILE]

REMOUN, SHAWN
[ADDRESS ON FILE]

REMPLE WEST CARRIERS LTD
1 CIMARRON PARK GREEN
OKOTOKS, AB  T1S 2K2
CANADA

REMSUND LOGISTICS
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

REMTEMA ELECTRIC INC
1455 BRISTOL AVE NW
GRAND RAPIDS, MI  49504

REMUDA TRUCKING INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

REMY EXPRESS LLC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

REMY, LYNKA
[ADDRESS ON FILE]

REMY, PERALTE
[ADDRESS ON FILE]

REN EXPRESS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

REN, JONATHAN
[ADDRESS ON FILE]

RENA, JOSE
[ADDRESS ON FILE]

RENALD CHOISELAT
[ADDRESS ON FILE]

RENAT A BARABAN
[ADDRESS ON FILE]

RENATA JAMROZ
[ADDRESS ON FILE]

RENAUD HVAC & CONTROLS, INC.
PO BOX 26, 11 JOHN ROAD
SUTTON, MA  01590

RENAUD, SYLVIE
[ADDRESS ON FILE]

RENCH, JOANNA
[ADDRESS ON FILE]

RENDE, CHARLES
[ADDRESS ON FILE]

RENDE, MARK
[ADDRESS ON FILE]

RENDER, WHITNEY
[ADDRESS ON FILE]

RENDEX LOGISTICS INC
OR AVA FINANCIAL GROUP INC
273 MOORE PARK AVE
TORONTO, ON  M2M 1N5
CANADA

RENDICH, CURTIS
[ADDRESS ON FILE]

RENDON REYES, RAY
[ADDRESS ON FILE]

RENDON, AMANDA
[ADDRESS ON FILE]

RENDON, CARLOS
[ADDRESS ON FILE]

RENDON, SAMUEL
[ADDRESS ON FILE]

RENE MORALES
[ADDRESS ON FILE]

RENE RIOS
[ADDRESS ON FILE]

RENE VILLA
[ADDRESS ON FILE]

RENEGAR, STEVE
[ADDRESS ON FILE]

RENELIEN, KALEB
[ADDRESS ON FILE]

RENELIEN, KALEB
[ADDRESS ON FILE]

RENELIEN, KARTER
[ADDRESS ON FILE]

RENELIEN, KARTER
[ADDRESS ON FILE]

RENELLE FURNITURE INC
248-1538 CLIVDEN AVE
DELTA, BC  V3M6J
CANADA

RENEWABLE TRANSPORT SERVICES INC
2916 BLUFF RD
INDIANAPOLIS, IN  46255

RENEWAL UP ENTERPRISES LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

RENFRO, CHRISTOPHER
[ADDRESS ON FILE]

RENFRO, HAROLD
[ADDRESS ON FILE]

RENFRO, JAMES
[ADDRESS ON FILE]

RENFRO, ROBERT
[ADDRESS ON FILE]

RENFROW, TIM
[ADDRESS ON FILE]

RENFTLE, DAN
[ADDRESS ON FILE]

RENGULBAI, ZACHARY
[ADDRESS ON FILE]

RENKOWIECKI, JEFFREY
[ADDRESS ON FILE]

RENNA, DAVID
[ADDRESS ON FILE]

RENNE, NICHOLLE
[ADDRESS ON FILE]

RENNER, MICHAEL
[ADDRESS ON FILE]

RENNHACK TRUCKING LLC
6819 W WATERFORD RD
HARTFORD, WI  53027-9780

RENNIER, JAMES R
[ADDRESS ON FILE]

RENNINGER, GREGORY
[ADDRESS ON FILE]

RENNOLDS, DAMIAN
[ADDRESS ON FILE]

RENO FORKLIFT INC
PO BOX 50009
SPARKS, NV  89435

RENO FORKLIFT, INC.
171 CONEY ISLAND DR, P O BOX 50009
SPARKS, NV  89435

RENO GREEN LANDSCAPING LLC
190 WOODLAND AVE
RENO, NV  89523

RENO SPARKS CAB
475 GENTRY WAY
RENO, NV  89502

RENO, BRANDON
[ADDRESS ON FILE]

RENO, RANDLE
[ADDRESS ON FILE]

RENO, RONALD
[ADDRESS ON FILE]

RENO, WILLIAM
[ADDRESS ON FILE]

RENS, MICHELE
[ADDRESS ON FILE]

RENSHAW JR, PAUL
[ADDRESS ON FILE]

RENTALS HUT LIMITED LIABILITY COMPANY
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

RENTALTYME ICE MACHINES LLC
PO BOX 185116
FORT WORTH, TX  76181

RENTCO RENTALS, LLC
2807 SABLE MILL LANE
JEFFERSONVILLE, IN  47130

RENTERIA, ABEL
[ADDRESS ON FILE]

RENTERIA, ARTURO
[ADDRESS ON FILE]

RENTERIA, EMMANUEL R
[ADDRESS ON FILE]

RENTERIA, HECTOR
[ADDRESS ON FILE]

RENTERIA, JOSE
[ADDRESS ON FILE]

RENTERIA, OSCAR
[ADDRESS ON FILE]

RENTERIA, RALPH
[ADDRESS ON FILE]

RENTERIA, RAMON
[ADDRESS ON FILE]

RENTERIA, RAYMUNDO
[ADDRESS ON FILE]

RENTERIA, ZAVION
[ADDRESS ON FILE]

RENTFROW, DAVID
[ADDRESS ON FILE]

RENTON, BRUCE
[ADDRESS ON FILE]

RENTSCHLER, PAUL
[ADDRESS ON FILE]

RENWICK, JEFFREY
[ADDRESS ON FILE]

REODICA, NICHOLAS
[ADDRESS ON FILE]

REP LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

REPA, ALICE
[ADDRESS ON FILE]

REPAIR AIR SVCS INC
2970 PLEASANT ARBOR ROAD
WALESKA, GA  30183

REPAIR ALL ENTERPRISES INC
331 NW 186 ST
MIAMI, FL  33169

REPASH, PATRICK
[ADDRESS ON FILE]

REPKA, JAY
[ADDRESS ON FILE]

REPMAN, MICHAEL
[ADDRESS ON FILE]

REPMAN, TOMMY
[ADDRESS ON FILE]

REPP, DAVID
[ADDRESS ON FILE]

REPPERT, JONATHAN
[ADDRESS ON FILE]

REPROS, INC.
409 APPLEGROVE RD NW
NORTH CANTON, OH  44720

REPROS, INC.
PO BOX 727
AKRON, OH  44309

REPUBLIC FLOOR LLC
1700 W 4TH ST
ANTIOCH, CA  94509

REPUBLIC FLOOR, LLC
1700 W 4TH ST
ANTIOCH, CA  94509-1008

REPUBLIC SERVICES  611
PO BOX 9001099
LOUISVILLE, KY  40290

REPUBLIC SERVICES  721
PO BOX 9001154
LOUISVILLE, KY  40290

REPUBLIC SERVICES 264
PO BOX 9001099
LOUISVILLE, KY  40290

REPUBLIC SERVICES 467
PO BOX 78829
PHOENIX, AZ  85062

REPUBLIC SERVICES
18500 N ALLIED WAY, STE 100
PHOENIX, AZ  85054-3101

REPUBLIC SERVICES
RWS TEXAS LEASING CO
4542 SE LOOP 410
SAN ANTONIO, TX  78222

REPUBLIC TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

REQUENO TRANSPORTATION LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

REQUIERME, ALLAN D
[ADDRESS ON FILE]

REQUIRED REPAIRS
3114 S EVERETT PL
KENNEWICK, WA  99337

RERICK, ALBERT
[ADDRESS ON FILE]

RESCH, BRIAN
[ADDRESS ON FILE]

RESCINO, NICHOLAS
[ADDRESS ON FILE]

RESCUE ROOTER OF LA EAST
706 ARROW GRAND CIR
COVINA, CA  91722

RESEARCH PRODUCTS
PO BOX 1467
MADISON, WI  53701

RESENDEZ, ANDREW
[ADDRESS ON FILE]

RESENDEZ, ISAIAH
[ADDRESS ON FILE]

RESENDEZ, RAYMOND
[ADDRESS ON FILE]

RESENDIZ, ENRIQUE
[ADDRESS ON FILE]

RESENDIZ, JOSEPH
[ADDRESS ON FILE]

RESENDIZ, VICTOR
[ADDRESS ON FILE]

RESER HAULING INC
PO BOX 1854
CULPEPER, VA  22701

RESER, AUSTIN
[ADDRESS ON FILE]

RESER, RONALD
[ADDRESS ON FILE]

RESERVE TRUCK LINES LTD. CO.
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RESILIENCE
625 MARKET ST
SAN FRANCISCO, CA  94105

RESILIENT TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

RESL LOGISTICS
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RESO INC
ATTN: STAS KONTANISTOV
1930 AVENUE L
RIVIERA BEACH, FL  33404

RESOLUTE LOGISTICS LLC
72161 COUNTY ROAD 133
SYRACUSE, IN  46567

RESORT SUPPLY INC
ATTN: MIGUEL ARCE
1625 SE ANKENY ST
PORTLAND, OR  97214

RESORT SUPPLY
1625 SE ANKENY ST
PORTLAND, OR  97214

RESOURCE LOGISTICS GROUP INC
110 E BROWARD BLVD SUITE 1732
FORT LAUDERDALE, FL  33301

RESOURCE LOGISTICS GROUP INC
C/O NOW HEALTH GROUP
110 EAST BROWARD BLVD SUITE 1732
FORT LAUDERDALE, FL  33301

RESOURCE LOGISTICS GROUP INC
C/O OMNIMAX INTL.
110 EAST BROWARD BLVD SUITE 1732
FORT LAUDERDALE, FL  33301

RESOURCE LOGISTICS GROUP INC
C\O MAGIC TRANSPORT
110 EAST BROWARD BLVD SUITE 1732
FORT LAUDERDALE, FL  33301

RESOURCE LOGISTICS GROUP
5944 CORAL RIDGE DR  261
CORAL SPRINGS, FL  33076

RESPECT EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

RESPECT EXPRESS INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

RESPOND FIRST AID SYSTEMS
PO BOX 2228
ROCK SPRINGS, WY  82902

RESPONSIBLE FREIGHT CARRIERS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RESPRESS, LAMAR
[ADDRESS ON FILE]

RESSLER, JASON
[ADDRESS ON FILE]

RESSLER, ROBERT
[ADDRESS ON FILE]

RESSORTS CHARLAND (SHERB) INC
4342 BOUL BOURQUE
SHERBROOKE, QC  J1N 1S3
CANADA

RESTAURANT STORE
ATTN: THE RESTAURANT STORE
TRS LOGISTICS
2205 OLD PHILADELPHIA PIKE
LANCASTER, PA  17602

RESTAURANT STORE
ATTN: WEBSTAURANT STORE TRAFFIC DEPT
TRS LOGISTICS
2205 OLD PHILADELPHIA PIKE
LANCASTER, PA  17602

RESTIVO, LAURA
[ADDRESS ON FILE]

RESTREPO, STEVEN
[ADDRESS ON FILE]

RESULT TRANSPORTATION SMT LLC
16290 DUNSTON ST
MACOMB, MI  48044

RESULTS TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

RESZ, TONY
[ADDRESS ON FILE]

RETAIL INDUSTRY LEADERS ASSOCIATION
RETAIL INDUSTRY LEADERS ASSOC
PO BOX 418421
BOSTON, MA  02241

RETAL TRANS LLC
OR LOGISTICS RESOURCES INC
900 APOLLO RD
EAGAN, MN  55121

RETANA, DAVID
[ADDRESS ON FILE]

RE-TECH LOGISTICS CORP
OR RIVIERA FINANCE OF TX, PO BOX 202487
DALLAS, TX  75320

RETHERFORD, SASHA
[ADDRESS ON FILE]

RETM
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

RETRIEVER FREIGHT SERVICE
2799 WINTERS AVE
GRAND JUNCTION, CO  81501

RETRO CARRIERS INC
OR INTERNET TRUCKSTOP PAYMENTS, LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

RETTBERG, EDDIE
[ADDRESS ON FILE]

RETTBERG, MICHAEL
[ADDRESS ON FILE]

RETTELE, DWAYNE
[ADDRESS ON FILE]

RETZLAFF, PAUL
[ADDRESS ON FILE]

REU, ANTHONY G
[ADDRESS ON FILE]

REUBES PLASTICS
1001 ORVILLA RD.
HATFIELD, PA  19440

REUBIN, LAWRENCE
[ADDRESS ON FILE]

REURINK, LISA
[ADDRESS ON FILE]

REUSCH, FRANK
[ADDRESS ON FILE]

REV A SHELF
[ADDRESS ON FILE]

REV IT LOGISTICS
1555 GRAMERCY RD STE 800
SALT LAKE CITY, UT 84104

REV RV GROUP
1010 W COMMERCE DR
DECATUR, IN 46733

REV RV
91186 N COBURG INDUSTRIAL WAY
COBURG, OR 97408

REVAK, JACOB
[ADDRESS ON FILE]

REVAN LOGISTICS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX 75284-0267

REVE TRUCKING, INC.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

REVEILLE TRUCKING INC.
1615 WILSON RD
HARLINGEN, TX 78550

REVEL TRANSPORT INC
OR BVD CAPITAL CORPORATION
8177 TORBRAM ROAD
BRAMPTON, ON L6T5C5
CANADA

REVEL TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

REVELATION LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

REVELL HARDWARE & OUTDOOR
5726 TERRY ROAD
BYRAM, MS 39272

REVELL SUPPLY GROUP
PO BOX 54427
PEARL, MS 39288

REVELS, ROBERT L
[ADDRESS ON FILE]

REVENUE COMMISSIONER
PO BOX 6406
DOTHAN, AL 36302

REVENUE COMMISSIONER, TAX ASSE
PO BOX 1169
MOBILE, AL 36633

REVETTA, JENNIFER
[ADDRESS ON FILE]

REVI EXPRESS INC
OR INTERNET TRUCKSTOP PAYMENTS, LLC
P.O. BOX 7410411
CHICAGO, IL 60674-0411

REVIS TOWING & RECOVERY
711 SW 46TH AVE.
OCALA, FL 34474

REVIVAL EXPRESS, INC
947 MANCHESTER CIR
SCHAUMBURG, IL 60193

REVIVE TRANSPORT LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX 75261-0028

REVLON, INC.
ATTN: GENERAL COUNSEL
1 WHITEHALL ST
NEW YORK, NY 10004

REVOLUCION LOGISTICS INC
54 E JASMINE ST
MESA, AZ 85201

REVOLUTION FREIGHT LLC
PO BOX 2099
CORNELIUS, NC 28031

REW MATERIALS
15720 W 108TH ST, STE 100
LENEXA 66219

REX A PONTIUS
[ADDRESS ON FILE]

REX MCPHERSON
[ADDRESS ON FILE]

REX PRO LOGISTICS LLC
OR CHARTER CAPITAL, P.O. BOX 270568
HOUSTON, TX 77277

REX RADIATOR AND WELDING CO INC
483 S EVERGREEN
BENSENVILLE, IL  60106

REX RADIATOR SALES AND DISTRIBUTION
INC
483 S EVERGREEN ST
BENSENVILLE, IL  60106

REXEL 2171
150 E ROSS AVE
EL CENTRO, CA  92243

REXEL CONSOLIDATED
AFS LOGISTICS LLC
PO BOX 18170
SHREVEPORT, LA  71138

REXEL USA INC
5429 LYNDON B JOHNSON FWY  600
DALLAS, TX  75240

REXEL
ATTN: KARI LEIN
425 QUIVAS ST
DENVER, CO  80204

REXFERD T MCPHERSON JR
[ADDRESS ON FILE]

REXFERD T MCPHERSON
[ADDRESS ON FILE]

REXHEPI, JANUZ
[ADDRESS ON FILE]

REXHEPI, JANUZ
[ADDRESS ON FILE]

REXIN, JONATHAN
[ADDRESS ON FILE]

REXROAD, KEVIN
[ADDRESS ON FILE]

REY LOGISTICS INC.
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

REY M APPLIANCES
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

REY TRANSPORT
OR ADVANCED COMMERCIAL CAPITAL
761 EAST ENTERPRISE DR.  1
ST. GEORGE, UT  84790

REY TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

REY, NICHOLAS
[ADDRESS ON FILE]

REYBURN, JOSHUA
[ADDRESS ON FILE]

REYCAL ENTERPRISES LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

REYES CASTILLO, HIRAM GABRIELA
[ADDRESS ON FILE]

REYES CASTILLO, HIRAM GABRIELA
[ADDRESS ON FILE]

REYES FREIGHTWAYS LLC
OR INTEGRA FUNDING SOLUTIONS, LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

REYES GARCIA, MANUEL
[ADDRESS ON FILE]

REYES HERNANDEZ, ALBERTO
[ADDRESS ON FILE]

REYES MGR TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

REYES MUNIZ, ENEREIDA
[ADDRESS ON FILE]

REYES RODRIGUEZ, RICARDO
[ADDRESS ON FILE]

REYES TRUCKING (MC1300583)
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

REYES TRUCKING, INC.
2880 NW COUNTY LINE RD
BENTON, KS  67017

REYES, AGUSTIN
[ADDRESS ON FILE]

REYES, ALESIA
[ADDRESS ON FILE]

REYES, ALEXANDER
[ADDRESS ON FILE]

REYES, ALFREDO
[ADDRESS ON FILE]

REYES, ANDRE
[ADDRESS ON FILE]

REYES, ANDY
[ADDRESS ON FILE]

REYES, ANDY
[ADDRESS ON FILE]

REYES, ANGEL
[ADDRESS ON FILE]

REYES, ANGEL
[ADDRESS ON FILE]

REYES, ANTONIO F
[ADDRESS ON FILE]

REYES, BRANDON
[ADDRESS ON FILE]

REYES, BREANA
[ADDRESS ON FILE]

REYES, CARLO
[ADDRESS ON FILE]

REYES, EDGAR
[ADDRESS ON FILE]

REYES, ELDER
[ADDRESS ON FILE]

REYES, EMANUEL
[ADDRESS ON FILE]

REYES, ENRIQUE
[ADDRESS ON FILE]

REYES, FERNER
[ADDRESS ON FILE]

REYES, FERNER
[ADDRESS ON FILE]

REYES, JESUS
[ADDRESS ON FILE]

REYES, JOSUE
[ADDRESS ON FILE]

REYES, JUAN
[ADDRESS ON FILE]

REYES, JUAN
[ADDRESS ON FILE]

REYES, JUAN
[ADDRESS ON FILE]

REYES, LUIS
[ADDRESS ON FILE]

REYES, MICHAEL
[ADDRESS ON FILE]

REYES, MONICA
[ADDRESS ON FILE]

REYES, NORMA
[ADDRESS ON FILE]

REYES, ORESTES
[ADDRESS ON FILE]

REYES, PETER
[ADDRESS ON FILE]

REYES, RAMON
[ADDRESS ON FILE]

REYES, RAY
[ADDRESS ON FILE]

REYES, ROBERTO
[ADDRESS ON FILE]

REYES, ROBERTO
[ADDRESS ON FILE]

REYES, RUBEN
[ADDRESS ON FILE]

REYES, SALVADOR
[ADDRESS ON FILE]

REYES, SALVADOR
[ADDRESS ON FILE]

REYES, SAMUEL
[ADDRESS ON FILE]

REYES, SERGIO
[ADDRESS ON FILE]

REYES, VANESSA
[ADDRESS ON FILE]

REYES, VICTOR
[ADDRESS ON FILE]

REYES, YONEL
[ADDRESS ON FILE]

REYHANA TRANSPORT INC
OR TAB BANK, PO BOX 150290
OGDEN, UT  84415

REYMAR TRANSPORT SVCS
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

REYMI ARAUZ
[ADDRESS ON FILE]

REYNA, JAMIE
[ADDRESS ON FILE]

REYNA, JOSE
[ADDRESS ON FILE]

REYNA, MIGUEL
[ADDRESS ON FILE]

REYNARD, GREGORY
[ADDRESS ON FILE]

REYNHOUT, CHRISTINA
[ADDRESS ON FILE]

REYNHOUT, CHRISTINA
[ADDRESS ON FILE]

REYNIER, CHRISTOPHER
[ADDRESS ON FILE]

REYNOLDS EXCAVATING
2665 N MOUNTAIN RD
SPRINGDALE, AR  72764

REYNOLDS HAY STRAW & FEED LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

REYNOLDS OVERHEAD DOOR
14127 WATERPORT CARLTON ROAD
ALBION, NY  14411

REYNOLDS RIDINGS VOGT & MCCART PLLC
4000 EXECUTIVE PARK DR  300
CINCINNATI, OH  45241

REYNOLDS TRANSPORT, INC.
PO BOX 663, 28
HUTCHINSON, MN  55350

REYNOLDS TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

REYNOLDS, ANDREW
[ADDRESS ON FILE]

REYNOLDS, ANDREW
[ADDRESS ON FILE]

REYNOLDS, BILL
[ADDRESS ON FILE]

REYNOLDS, CHARLES
[ADDRESS ON FILE]

REYNOLDS, DANIELLE
[ADDRESS ON FILE]

REYNOLDS, DARRELL
[ADDRESS ON FILE]

REYNOLDS, DARRION
[ADDRESS ON FILE]

REYNOLDS, DENNIS
[ADDRESS ON FILE]

REYNOLDS, DENNIS
[ADDRESS ON FILE]

REYNOLDS, DONALD
[ADDRESS ON FILE]

REYNOLDS, EUGENE
[ADDRESS ON FILE]

REYNOLDS, EUGENE
[ADDRESS ON FILE]

REYNOLDS, FED
[ADDRESS ON FILE]

REYNOLDS, GARY
[ADDRESS ON FILE]

REYNOLDS, GREGORY
[ADDRESS ON FILE]

REYNOLDS, JAMES H
[ADDRESS ON FILE]

REYNOLDS, JASON
[ADDRESS ON FILE]

REYNOLDS, JEFFREY
[ADDRESS ON FILE]

REYNOLDS, KEVIN
[ADDRESS ON FILE]

REYNOLDS, KEVIN
[ADDRESS ON FILE]

REYNOLDS, KHALIL
[ADDRESS ON FILE]

REYNOLDS, LESLIE
[ADDRESS ON FILE]

REYNOLDS, MARCUS
[ADDRESS ON FILE]

REYNOLDS, MARK
[ADDRESS ON FILE]

REYNOLDS, PAUL
[ADDRESS ON FILE]

REYNOLDS, PETER
[ADDRESS ON FILE]

REYNOLDS, RICKIE E
[ADDRESS ON FILE]

REYNOLDS, ROBERT
[ADDRESS ON FILE]

REYNOLDS, RYAN
[ADDRESS ON FILE]

REYNOLDS, SHATEI
[ADDRESS ON FILE]

REYNOLDS, TRENT
[ADDRESS ON FILE]

REYNOLDS, VENUS
[ADDRESS ON FILE]

REYNOLDS, WESLEY
[ADDRESS ON FILE]

REYNOSO QUEVEDO, OMAR
[ADDRESS ON FILE]

REYNOSO, JESUS
[ADDRESS ON FILE]

REYNOSO, LUIS
[ADDRESS ON FILE]

REYNOSO, MATTHEW
[ADDRESS ON FILE]

REYNOSO, RAMIRO
[ADDRESS ON FILE]

REZ-1
D/B/A: BLUME GLOBAL, INC.
250 ROYALL ST STE 1
CANTON, MA  02021

REZA TRANSPORT LLC
OR INTEGRA FUNDING SOLUTIONS, LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

REZENE GEBRE TRANSPORTATION INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

REZNIK TRANSPORT INC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

RF CARRIERS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

RF WELDING LLC
1582 EL PASO
MERKEL, TX  79536

R-FAMILY TRUCKING
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

RFB CONSTRUCTION CO
565 E 520TH AVE
PITTSBURG, KS  66762

RFC TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

RFD TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

RFM TRUCKING INC
OR PARTNERS FUNDING INC., PO BOX 5431
CAROL STREAM, IL  60197-5431

RFS GROUP INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

RFT LOGISTICS LLC
14439 NW MILITARY HWY, STE 108-607
SAN ANTONIO, TX  78231

RFT LOGISTICS LLC
CHRISTOPHER MEJIA, CEO
14439 NW MILITARY HWY
SUITE 108-607
SAN ANTONIO, TX  78231

RFT TRANSPORT LLC
OR RTS FINANCIAL SVC INC,
PO BOX 840267
DALLAS, TX  75284-0267

RG GILMORE LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

RG INDUSTRY INC
OR FACTORING EXPRESS LLC
P.O. BOX 150205
OGDEN, UT  84415

RG JANITORIAL SERVICE
7486 TAPIRO WAY
SACRAMENTO, CA  95829

RG LUCKY TRANSPORTATION INC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

RG ROADWAYS LTD
10 PAVIA PLACE
WINNIPEG, MB  R2P 1K8
CANADA

RG TRANSPORT LLC (MC1404840)
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

RG&E
180 S CLINTON AVE
ROCHESTER, NY  14604

RGA DALFEN EAST DALLAS LP
ATTN: MICHELLE ANNETT
C/O 1460 E KEARNEY OWNER
5575 S SEMORAN BOULEVARD STE 5010
ORLANDO, FL  32882

RGA DALFEN EAST DALLAS
C/O DALFEN INDUSTRIAL LLC
ATTN: VP ASSET MANAGEMENT
5575 S SEMORAN BOULEVARD SUITE 501
ORLANDO, FL  32822

RGLN CARRIERS INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

RGM LOGISTICS LLC (CHARLOTTE NC)
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

RGM LOGISTICS LLC (CHARLOTTE NC)
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

RGM LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

RGN LOGISTICS INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

RGR TRANS INC.
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

RGR TRUCKING LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

RGS EXPRESS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

RGV ELITE LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RGV TIRES LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RGYL IMPI
[ADDRESS ON FILE]

RH JEFFERSONVILLE LLC
C/O HR PROPERTY GROUP
1559 S SEPULVEDA BLVD
LOS ANGELES, CA  90025

RH LOGISTIC INC
5373 COTTAGE VIEW CT
LIBERTY TWP, OH  45011

RHABURN, GERALD A
[ADDRESS ON FILE]

RHAPSODY LOGISTICS INC
OR PRO FUNDING INC
PO BOX 1000 DEPT  3045
MEMPHIS, TN  38148-3045

RHAPSODY LOGISTICS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RHC ICO SZ15 LOGISTICS
ATTN: GERRIE CYRUS
PO BOX 698
CARLISLE, PA  17013

RHCOWBOYS TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

RHEA HEALTH, LLC
1421 S COUNCIL RD
OKLAHOMA CITY, OK  73128

RHEA R RILEY
[ADDRESS ON FILE]

RHEAS EQUIPMENT & SERVICE INC
1312 BIGGER RD
BULGER, PA  15019

RHEEL, THOMAS
[ADDRESS ON FILE]

RHEEM AIR CONDITIONING DIVISIO
PRECISE FREIGHT AUDIT, PO BOX 14402
SPRINGFIELD, MO  65814

RHEEM PARTS 1825
2475 S 3200 W STE D
WEST VALLEY CITY, UT  84119

RHEEM REPLACEMENT PARTS
4744 ISLAND FORD ROAD
RANDLEMAN, NC  27317

RHEEM SALES CO
ATTN LOGISTICS DEPT
800 INTERSTATE PARK DR
MONTGOMERY, AL  36109

RHEEM
ATTN: JODIE LOY
4744 ISLAND FORD RD
RANDLEMAN, NC  27317

RHEIN, DAVID
[ADDRESS ON FILE]

RHEINS, REBECCA L
[ADDRESS ON FILE]

RHEMA LOGISTICS LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

RHIM CARRIERS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

RHINEHART OIL CO., INC.
PO BOX 22030
SALT LAKE CITY, UT  84122

RHINEHART OIL CO., INC.
PO BOX 418
AMERICAN FORK, UT  84003

RHINEHART, CHRIS
[ADDRESS ON FILE]

RHINO ENVIRONMENTALSERVICES
19 JOHNSTON CIR
ATLANTA  30268

RHINO LININGS CORPORATION
9747 BUSINESSPARK AVE
SAN DIEGO, CA  92131

RHINOS TRUCKING CORP
OR CAPITAL CREDIT INC., PO BOX 204695
DALLAS, TX  75320-4695

RHN CARRIER INC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

RHOADES, GREGORY
[ADDRESS ON FILE]

RHOADES, JON
[ADDRESS ON FILE]

RHOADES, JONATHAN
[ADDRESS ON FILE]

RHOADES, LACY
[ADDRESS ON FILE]

RHOADES, MELISSA
[ADDRESS ON FILE]

RHOADES, SHANE
[ADDRESS ON FILE]

RHOADS, CHRISTOPHER
[ADDRESS ON FILE]

RHOADS, KEVIN
[ADDRESS ON FILE]

RHOADS, RENEE
[ADDRESS ON FILE]

RHOADS, RICHARD
[ADDRESS ON FILE]

RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE, RI  02908

RHODE ISLAND ENERGY
280 MELROSE ST
PROVIDENCE, RI  02907-2157

RHODE ISLAND HYDRAULICS CO INC
1500 TEN ROD RD
NORTH KINGSTOWN, RI  02852

RHODE ISLAND NOVELTY
PO BOX 9278
FALL RIVER, MA  02720

RHODE ISLAND OVERHEAD DOOR CO
236 PEQUOT
WARWICK, RI  02889

RHODE ISLAND TRUCK CENTER
155 AMARAL ST
RIVERSIDE, RI  02915

RHODE ISLAND TRUCKING ASSOCIATION INC
660 ROOSEVELT AVE
PAWTUCKET, RI  02860

RHODE ISLAND TRUCKING ASSOCIATION INC
831 BALD HILL RD
WARWICK, RI  02886

RHODES MERAZ, RAMMISE
[ADDRESS ON FILE]

RHODES TRUCK REPAIR
1840 BROWN VISTA WAY
KNOXVILLE, TN  37920

RHODES WEST EXPRESS LLC
105 HARRISON LN
GASTONIA, NC  28056

RHODES, DANNY
[ADDRESS ON FILE]

RHODES, DARRICK
[ADDRESS ON FILE]

RHODES, DERRICK
[ADDRESS ON FILE]

RHODES, DONNELL
[ADDRESS ON FILE]

RHODES, FRANK A
[ADDRESS ON FILE]

RHODES, JIM
[ADDRESS ON FILE]

RHODES, KARRIE
[ADDRESS ON FILE]

RHODES, RICHARD
[ADDRESS ON FILE]

RHODES, SEAN
[ADDRESS ON FILE]

RHODUS, DOUG
[ADDRESS ON FILE]

RHODY, MATHEW
[ADDRESS ON FILE]

RHONDA L MENDEZ
[ADDRESS ON FILE]

RHONDA MITCHELL TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

RHONDO RININGER
[ADDRESS ON FILE]

RHONE, SCOTT
[ADDRESS ON FILE]

RHR TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

RHR
2605 DURHAM RD STE J
BRISTOL, PA  19007

RHR
MECHANICAL CONTRACTORS, INC
PO BOX 702, 2605 DURHAM ROAD
BRISTOL, PA  19007

RHS TRUCKING LLC
OR ENGLAND CARRIER SVCS LLC
PO BOX 953086
ST LOUIS, MO  63195-3086

RHT
P. O. BOX 659
BOLIVAR, TN  38008

RHYAN, MARK
[ADDRESS ON FILE]

RHYAN, STANLEY
[ADDRESS ON FILE]

RHYANS SPEEDY DELIVERY LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

RHYMES, MAURICE
[ADDRESS ON FILE]

RHYTHM TRUCK LINE LLC
OR BARON FINANCE CALIFORNIA INC
DBA REVOLUTION CAPITAL
P.O. BOX 741791
LOS ANGELES, CA  90074

RI DOT
2 CAPITAL HILL
PROVIDENCE, RI  02903

RI GENERAL TREASURER
235 PROMENADE STREET
PROVIDENCE, RI  02908

RI GENERAL TREASURER
ATTN UST REGISTRATION
235 PROMENADE ST 3RD FL
PROVIDENCE, RI  02908

RI INVESTMENTS LLC
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

RIA LOGISTICS LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

RIALS MUFFLER & TOWING
10328 HIGHWAY 80
GREENWOOD, LA  71033

RIAR BROS CARRIER INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

RIB CONTINENTAL LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

RIBBLE, MICHELLE
[ADDRESS ON FILE]

RICANTO LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

RICARD, RANDY
[ADDRESS ON FILE]

RICARDEZ, FRANCISCO
[ADDRESS ON FILE]

RICARDO DELEON
[ADDRESS ON FILE]

RICARDO J KELLY
[ADDRESS ON FILE]

RICARDO, CINDY
[ADDRESS ON FILE]

RICARDOS & SON LLC
OR ENGAGED FINANCIAL LLC, PO BOX 775553
CHICAGO, IL  60677-5553

RICCA AMERICAN MOTOR FREIGHT, LLC
OR LOVES SOLUTIONS LLC, PO BOX 639745
CINCINNATI, OH  45263

RICCERI, JASON P
[ADDRESS ON FILE]

RICCERI, JASON
[ADDRESS ON FILE]

RICCHIAZZI, PHILIP
[ADDRESS ON FILE]

RICCI, ELIZABETH
[ADDRESS ON FILE]

RICCIARELLI, MICHAEL
[ADDRESS ON FILE]

RICCIO, VINCENT
[ADDRESS ON FILE]

RICCIO, VINCENT
[ADDRESS ON FILE]

RICCONI, DANIEL
[ADDRESS ON FILE]

RICE LAKE WEIGHING SYSTEMS
29408 NETWORK PLACE
CHICAGO, IL  60673

RICE, AMETHYST
[ADDRESS ON FILE]

RICE, APRIL
[ADDRESS ON FILE]

RICE, BENJAMIN
[ADDRESS ON FILE]

RICE, BERNARD
[ADDRESS ON FILE]

RICE, BERNARD
[ADDRESS ON FILE]

RICE, BRITTANY
[ADDRESS ON FILE]

RICE, CRAIG
[ADDRESS ON FILE]

RICE, DALE
[ADDRESS ON FILE]

RICE, DEE
[ADDRESS ON FILE]

RICE, DONALD
[ADDRESS ON FILE]

RICE, DOUGLAS
[ADDRESS ON FILE]

RICE, ED
[ADDRESS ON FILE]

RICE, EDDIE
[ADDRESS ON FILE]

RICE, GARY
[ADDRESS ON FILE]

RICE, HEATHER
[ADDRESS ON FILE]

RICE, HENRY
[ADDRESS ON FILE]

RICE, JACKIE
[ADDRESS ON FILE]

RICE, JACOB
[ADDRESS ON FILE]

RICE, JALEN
[ADDRESS ON FILE]

RICE, JAMAAL
[ADDRESS ON FILE]

RICE, JAMES
[ADDRESS ON FILE]

RICE, JEFFREY
[ADDRESS ON FILE]

RICE, JEFFREY
[ADDRESS ON FILE]

RICE, JERRY
[ADDRESS ON FILE]

RICE, JOHN
[ADDRESS ON FILE]

RICE, JULIUS
[ADDRESS ON FILE]

RICE, KEVIN
[ADDRESS ON FILE]

RICE, LAURA
[ADDRESS ON FILE]

RICE, MARGARET
[ADDRESS ON FILE]

RICE, MICHAEL
[ADDRESS ON FILE]

RICE, MICHAEL
[ADDRESS ON FILE]

RICE, PAMELA
[ADDRESS ON FILE]

RICE, PATRICK
[ADDRESS ON FILE]

RICE, RICHIE
[ADDRESS ON FILE]

RICE, TIMOTHY
[ADDRESS ON FILE]

RICE, YAHYA
[ADDRESS ON FILE]

RICH & DAVE GRANT PROPERTIES LLC
910 W 24TH ST
OGDEN, UT  84401

RICH ALREADY LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

RICH AND DAVE GRANT PROPERTIES
ATTN: RICH GRANT
910 WEST 24TH STREET
OGDEN, UT  84401

RICH AND SONS TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RICH DAVIS ENTERPRISES, INC.
4831 WYOMING
DEARBORN, MI  48126

RICH HARD TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

RICH LEGACY LOGISTICS LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

RICH TWINS
[ADDRESS ON FILE]

RICH WAY LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

RICH, DEON
[ADDRESS ON FILE]

RICH, JAMES
[ADDRESS ON FILE]

RICH, RHONDA
[ADDRESS ON FILE]

RICH, RONALD
[ADDRESS ON FILE]

RICH, SCOTT
[ADDRESS ON FILE]

RICHARD A HENSLEY
[ADDRESS ON FILE]

RICHARD AARON
[ADDRESS ON FILE]

RICHARD ARCHIBEQUE
[ADDRESS ON FILE]

RICHARD BACON
[ADDRESS ON FILE]

RICHARD CLAYTON
[ADDRESS ON FILE]

RICHARD CLAYTON
[ADDRESS ON FILE]

RICHARD D KETELS
[ADDRESS ON FILE]

RICHARD D WOLFE
[ADDRESS ON FILE]

RICHARD DANIELS TRANSPORTATION
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

RICHARD FOULSTON
[ADDRESS ON FILE]

RICHARD FUNES
[ADDRESS ON FILE]

RICHARD G KIRKWOOD
[ADDRESS ON FILE]

RICHARD GALLARDO
[ADDRESS ON FILE]

RICHARD GEIER
[ADDRESS ON FILE]

RICHARD GLOBERSON
[ADDRESS ON FILE]

RICHARD H DRAKE
[ADDRESS ON FILE]

RICHARD HENRY
[ADDRESS ON FILE]

RICHARD J ANTONIETTI
[ADDRESS ON FILE]

RICHARD J BAHRY
[ADDRESS ON FILE]

RICHARD J JUSSAUME
[ADDRESS ON FILE]

RICHARD L NEJAME
[ADDRESS ON FILE]

RICHARD L TIFT
[ADDRESS ON FILE]

RICHARD M TORRES
[ADDRESS ON FILE]

RICHARD W TROEGER
[ADDRESS ON FILE]

RICHARD MARON
[ADDRESS ON FILE]

RICHARD MCNAY, INC.
700 NORTH SECOND STREET
QUINCY, IL  62305

RICHARD MERPAW
[ADDRESS ON FILE]

RICHARD MYERS
[ADDRESS ON FILE]

RICHARD PETERSON
[ADDRESS ON FILE]

RICHARD PIERCE - MS
[ADDRESS ON FILE]

RICHARD RAMIREZ TRUCKING
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

RICHARD STOPKA
[ADDRESS ON FILE]

RICHARD T HODGES
[ADDRESS ON FILE]

RICHARD VAN HOOZEN
[ADDRESS ON FILE]

RICHARD VANDERHORST, JR.
[ADDRESS ON FILE]

RICHARD VANHOOZEN
[ADDRESS ON FILE]

RICHARD W. AUBREY
[ADDRESS ON FILE]

RICHARD WOLFE TRUCKING, INC.
7299 NEWARK ROAD
MOUNT VERNON, OH  43050

RICHARD, BLAIR
[ADDRESS ON FILE]

RICHARD, BRIAN
[ADDRESS ON FILE]

RICHARD, CHRISTOPHER
[ADDRESS ON FILE]

RICHARD, CHRISTOPHER
[ADDRESS ON FILE]

RICHARD, GREGORY
[ADDRESS ON FILE]

RICHARD, GUILLERMO
[ADDRESS ON FILE]

RICHARD, JOHN
[ADDRESS ON FILE]

RICHARD, JOSHUA
[ADDRESS ON FILE]

RICHARD, JOSHUA
[ADDRESS ON FILE]

RICHARD, REAGNOLD
[ADDRESS ON FILE]

RICHARD, SHANE
[ADDRESS ON FILE]

RICHARD, TIMOTHY
[ADDRESS ON FILE]

RICHARDS & RICHARDS LLC
PO BOX 17070
NASHVILLE, TN  37217

RICHARDS & RICHARDS LLC
PO BOX 293180
NASHVILLE, TN 37229

RICHARDS & STERLING
1488 67TH ST
EMERYVILLE, CA 94608

RICHARDS MONUMENT
1095 N MAIN STREET
FRANKLIN, OH 45005-1652

RICHARDS RELIABLE TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

RICHARDS TRUCK SERVICE
77 BLOOM LANE
ROCKTON, PA 15856

RICHARDS, AARON
[ADDRESS ON FILE]

RICHARDS, ARTHUR
[ADDRESS ON FILE]

RICHARDS, BRADLEY
[ADDRESS ON FILE]

RICHARDS, BRIAN
[ADDRESS ON FILE]

RICHARDS, DAN
[ADDRESS ON FILE]

RICHARDS, DANIEL
[ADDRESS ON FILE]

RICHARDS, DARYEN
[ADDRESS ON FILE]

RICHARDS, DAVID
[ADDRESS ON FILE]

RICHARDS, DIANE
[ADDRESS ON FILE]

RICHARDS, DUSTYN
[ADDRESS ON FILE]

RICHARDS, GARY
[ADDRESS ON FILE]

RICHARDS, GORDON W
[ADDRESS ON FILE]

RICHARDS, GORDON
[ADDRESS ON FILE]

RICHARDS, JACQUELINE
[ADDRESS ON FILE]

RICHARDS, JAMES
[ADDRESS ON FILE]

RICHARDS, JASON
[ADDRESS ON FILE]

RICHARDS, JUSTIN
[ADDRESS ON FILE]

RICHARDS, KEOSHA
[ADDRESS ON FILE]

RICHARDS, KEVIN
[ADDRESS ON FILE]

RICHARDS, LAYTON & FINGER P.A.
ONE RODNEY SQUARE, 920 NORTH KING
STREET
WILMINGTON, DE 19801

RICHARDS, LORENZO
[ADDRESS ON FILE]

RICHARDS, NICO
[ADDRESS ON FILE]

RICHARDS, REBECCA
[ADDRESS ON FILE]

RICHARDS, RICARDO
[ADDRESS ON FILE]

RICHARDS, RICKIE
[ADDRESS ON FILE]

RICHARDS, TAMALA
[ADDRESS ON FILE]

RICHARDS, TERRY L
[ADDRESS ON FILE]

RICHARDS, THOMAS
[ADDRESS ON FILE]

RICHARDS, TIMOTHY
[ADDRESS ON FILE]

RICHARDS, TOGAR
[ADDRESS ON FILE]

RICHARDS, TRISTAN
[ADDRESS ON FILE]

RICHARDS, VERONICA
[ADDRESS ON FILE]

RICHARDS, WILLIAM
[ADDRESS ON FILE]

RICHARDSON ATHLETICSLLC
ATTN: MS. TAYLOR L RICHARDSON
160 PARKISON DRIVE
RICHLAND, MS  39218-4441

RICHARDSON ELECTRONICS
ATTN: MICHAEL WRZESINSKI
MICHAEL WRZESINSKI
40W265 KESLINGER RD DOCK 7
LAFOX, IL  60147

RICHARDSON II, ALVA
[ADDRESS ON FILE]

RICHARDSON JUMPSTARTERS LLC
PO BOX 7328
NORTH KANSAS CITY, MO  64116

RICHARDSON, ALAN
[ADDRESS ON FILE]

RICHARDSON, ALBERT S
[ADDRESS ON FILE]

RICHARDSON, ALBERT
[ADDRESS ON FILE]

RICHARDSON, ALFRED
[ADDRESS ON FILE]

RICHARDSON, ALICE
[ADDRESS ON FILE]

RICHARDSON, BILLY J
[ADDRESS ON FILE]

RICHARDSON, BRUCE A
[ADDRESS ON FILE]

RICHARDSON, CALNEH
[ADDRESS ON FILE]

RICHARDSON, CALVIN
[ADDRESS ON FILE]

RICHARDSON, CARY
[ADDRESS ON FILE]

RICHARDSON, CHRISTIAN
[ADDRESS ON FILE]

RICHARDSON, CHRISTINE
[ADDRESS ON FILE]

RICHARDSON, CURLEY
[ADDRESS ON FILE]

RICHARDSON, DANIEL
[ADDRESS ON FILE]

RICHARDSON, DANNY
[ADDRESS ON FILE]

RICHARDSON, DAVID
[ADDRESS ON FILE]

RICHARDSON, DERRICK
[ADDRESS ON FILE]

RICHARDSON, DWIGHT
[ADDRESS ON FILE]

RICHARDSON, ERICA
[ADDRESS ON FILE]

RICHARDSON, ERICA
[ADDRESS ON FILE]

RICHARDSON, GARY
[ADDRESS ON FILE]

RICHARDSON, GREG
[ADDRESS ON FILE]

RICHARDSON, IVAN
[ADDRESS ON FILE]

RICHARDSON, JALEESA
[ADDRESS ON FILE]

RICHARDSON, JERRY
[ADDRESS ON FILE]

RICHARDSON, JOHN
[ADDRESS ON FILE]

RICHARDSON, JOHN
[ADDRESS ON FILE]

RICHARDSON, KARISSA
[ADDRESS ON FILE]

RICHARDSON, KAYLA
[ADDRESS ON FILE]

RICHARDSON, KEN
[ADDRESS ON FILE]

RICHARDSON, KENNETH R
[ADDRESS ON FILE]

RICHARDSON, KIM
[ADDRESS ON FILE]

RICHARDSON, LAMARQUISE
[ADDRESS ON FILE]

RICHARDSON, LAVARIS
[ADDRESS ON FILE]

RICHARDSON, LEE
[ADDRESS ON FILE]

RICHARDSON, LELAND
[ADDRESS ON FILE]

RICHARDSON, MARK
[ADDRESS ON FILE]

RICHARDSON, MELISSA
[ADDRESS ON FILE]

RICHARDSON, MICHAEL
[ADDRESS ON FILE]

RICHARDSON, NORMAN
[ADDRESS ON FILE]

RICHARDSON, OSCAR
[ADDRESS ON FILE]

RICHARDSON, RICHIE K
[ADDRESS ON FILE]

RICHARDSON, RONALD K
[ADDRESS ON FILE]

RICHARDSON, SHAKEEM
[ADDRESS ON FILE]

RICHARDSON, TRAVIS
[ADDRESS ON FILE]

RICHARDSONS PROPERTIES LLC
101 LEXINGTON AVE STE 2
CHEYENNE, WY  82007

RICHARDSONS PROPERTIES LLC
ATTN: RANDY RICHARDSON
101 LEXINGTON AVENUE, 2
CHEYENNE, WY  82007

RICHARZ REPAIR LLC
1694 HWY 9
LARCHWOOD, IA  51241

RICHBURG, JOHN
[ADDRESS ON FILE]

RICHE, IVENSON
[ADDRESS ON FILE]

RICHEL, TIMOTHY
[ADDRESS ON FILE]

RICHELIEU AMERICA DIV BIR
ATTN: ROBERT BARNES
3912 2ND AVE S
BIRMINGHAM, AL  35222

RICHELIEU HARDWARE CANADA LTD
ATTN: LOUBNA SAHRAOUI
7900 BOUL HENRIBOURASSA OUEST
VILLE ST LAURENT, QC  H4S 1V4
CANADA

RICHERSON, PIERRE
[ADDRESS ON FILE]

RICHERT, RICHARD M
[ADDRESS ON FILE]

RICHEY FARMS, INC.
9385 US HWY 160
ISABELLA, MO  65676

RICHEY, GUY SCOTT
[ADDRESS ON FILE]

RICHEY, LEBRONZE
[ADDRESS ON FILE]

RICHEY, RICHARD
[ADDRESS ON FILE]

RICHEY, THOMAS
[ADDRESS ON FILE]

RICHEY, TRAVIS
[ADDRESS ON FILE]

RICHFIELD PLUMBING CO
8640 HARRIET AVE S STE 100
BLOOMINGTON, MN  55420

RICHHART, MICHAEL
[ADDRESS ON FILE]

RICHI TRUCKING INC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

RICHIES TRUCKING
OR SMART FREIGHT FUNDING
3803 N. 153RD ST SUITE 100
OMAHA, NE  68116

RICHLAND COUNTY BUSINESS SERVICE
CENTER
2020 HAMPTON ST
COLUMBIA, SC  29204

RICHLAND COUNTY TREASURER
PO BOX 11947
COLUMBIA, SC  29211

RICHLAND COUNTY TREASURER
PO BOX 8028
COLUMBIA, SC  29202

RICHLAND LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RICHMAN TRUCKING, INC.
41500 SMITH RD
WELLINGTON, OH  44090

RICHMAN, JEFFREY
[ADDRESS ON FILE]

RICHMOND EXPRESS INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

RICHMOND POWER & LIGHT
C/O FINANCE SYSTEM, INC.
PO BOX 786
RICHMOND, IN  47375

RICHMOND TOWING, INC.
9932 JEFFERSON DAVIS HWY
RICHMOND, VA  23237

RICHMOND, ALAN
[ADDRESS ON FILE]

RICHMOND, DAVID
[ADDRESS ON FILE]

RICHMOND, KEVIN K
[ADDRESS ON FILE]

RICHMOND, KEVIN
[ADDRESS ON FILE]

RICHO TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RICHS TOWING & SERVICE, INC.
20531 FIRST AVE
MIDDLEBURG HIGHTS, OH  44130

RICHSEASONTRANSPORT LLC
4392 FORD CV
MEMPHIS, TN  38109-5219

RICHTER, CHRISTOPHER
[ADDRESS ON FILE]

RICHTER, EDWARD
[ADDRESS ON FILE]

RICHTER, JAMES
[ADDRESS ON FILE]

RICK A KELLEY
[ADDRESS ON FILE]

RICK BASABILVAZO
[ADDRESS ON FILE]

RICK BURKETTE
[ADDRESS ON FILE]

RICK HINDERER KNIVESCO.
5371 COLUMBUS RD.
SHREVE, OH  44676

RICK J LINN
[ADDRESS ON FILE]

RICK KOPPOS
[ADDRESS ON FILE]

RICK LEONARD HEATING & A/C INC
PO BOX 116
SIKESTON, MO  63801

RICK PARDEE
[ADDRESS ON FILE]

RICK PHILLIPS HEATING & AIR, INC.
15436 LOOKOUT ROAD
APPLE VALLEY, CA  92307

RICK WERT
[ADDRESS ON FILE]

RICKARD, ELISABETH
[ADDRESS ON FILE]

RICKARDS TRANSPORTATION SVCS LLC
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

RICKER, BENJAMIN
[ADDRESS ON FILE]

RICKETT, MATTHEW
[ADDRESS ON FILE]

RICKETTS, MARK
[ADDRESS ON FILE]

RICKETTS, THOMAS
[ADDRESS ON FILE]

RICKEY L KEMMANN
[ADDRESS ON FILE]

RICKEY LEE ALBERT
[ADDRESS ON FILE]

RICKEY RYGG
[ADDRESS ON FILE]

RICKEY, BOYD
[ADDRESS ON FILE]

RICKIES TRANSPORTATION
OR SIERRA FINANCE, 6080 SURETY STE 101
EL PASO, TX  79905

RICKMAN, JEREMY
[ADDRESS ON FILE]

RICKMAN, KENNETH
[ADDRESS ON FILE]

RICKMAN, LINFRED
[ADDRESS ON FILE]

RICKMON, ORLANDIS
[ADDRESS ON FILE]

RICKORD, ERIN
[ADDRESS ON FILE]

RICKS TOWING & REPAIR INC
234 KRUPP DR
WILLISTON, VT  05495

RICKS TRANSIT REPAIR
2728 ELLINGTON RD
QUINCY, IL  62305

RICKS TRUCKING
4851 DECATUR RD
MERIDEN, KS  66512

RICKS, BRUCE
[ADDRESS ON FILE]

RICKS, JAVONNE
[ADDRESS ON FILE]

RICKS, JOSEPH
[ADDRESS ON FILE]

RICKS, TRAVIS
[ADDRESS ON FILE]

RICKSTAD, ERIC
[ADDRESS ON FILE]

RICKY COLEMAN INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

RICKY D CRAWFORD
[ADDRESS ON FILE]

RICKY L COBBIN
[ADDRESS ON FILE]

RICKY SCHAETZKA
[ADDRESS ON FILE]

RICKY TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

RICO, COREY
[ADDRESS ON FILE]

RICO, TAYLOR
[ADDRESS ON FILE]

RICOH USA, INC.
P.O. BOX 802815
CHICAGO, IL  60680

RICOH USA, INC.
PO BOX 660342
DALLAS, TX  75266

RICTOR, JASON
[ADDRESS ON FILE]

RIDDER, DEVIN
[ADDRESS ON FILE]

RIDDICK, MICHEAL
[ADDRESS ON FILE]

RIDDLE, ALBERT J
[ADDRESS ON FILE]

RIDDLE, GREGORY
[ADDRESS ON FILE]

RIDDLE, JAMES
[ADDRESS ON FILE]

RIDDLE, JERRY
[ADDRESS ON FILE]

RIDDLE, JOEL
[ADDRESS ON FILE]

RIDDLEBARGER, WILBUR
[ADDRESS ON FILE]

RIDEAUX, MARONTAYE
[ADDRESS ON FILE]

RIDEEX LLC
OR TBS FACTORING, PO BOX 151052
OGDEN, UT  84415

RIDENOUR, GARY
[ADDRESS ON FILE]

RIDENOUR, GARY
[ADDRESS ON FILE]

RIDENOUR, KEVIN
[ADDRESS ON FILE]

RIDEOUT SERVICE CENTER &
1705 S GREEN ST
HENDERSON, KY  42420

RIDER CHOICE TRUCKING LLC
OR TBS FACTORING SVC LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

RIDER, TRAVIS
[ADDRESS ON FILE]

RIDESY LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

RIDEWELL SUSPENSIONS
PO BOX 4586
SPRINGFIELD, MO  65803

RIDEZILLA TRANSPORT LLC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA  30350

RIDGE EQUIPMENT CO, INC.
P.O. BOX 20234
CHEYENNE, WY  82003

RIDGE, PETER
[ADDRESS ON FILE]

RIDGELINEMECHANICAL SALES
100 HIGH PLAINS RD
BELGRADE, MT  59714

RIDGERUNNER ROAD SERVICE, LLC
23526 WELTY CHURCH ROAD
SMITHSBURG, MD  21783

RIDIN SOLO LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

RIDING, BERNARD L
[ADDRESS ON FILE]

RIDING, BERNARD
[ADDRESS ON FILE]

RIDING, JOHN
[ADDRESS ON FILE]

RIDINGS, JAMES
[ADDRESS ON FILE]

RIDLEY JR, THENON
[ADDRESS ON FILE]

RIDLEY, ANNA
[ADDRESS ON FILE]

RIDLEY, FREDRICK
[ADDRESS ON FILE]

RIDLEY, JAMES
[ADDRESS ON FILE]

RIDLEY, THENIA
[ADDRESS ON FILE]

RIDLEY, THENON
[ADDRESS ON FILE]

RIDLING, WILLIAM R
[ADDRESS ON FILE]

RIDLING, WILLIAM
[ADDRESS ON FILE]

RIECKE, PETER
[ADDRESS ON FILE]

RIEDEL, DAVID
[ADDRESS ON FILE]

RIEDEMANN TRANSPORT
1404 FORT CROOK RD S
BELLEVUE, NE  68005

RIEDER, HEATHER
[ADDRESS ON FILE]

RIEGEL TRANSPORTATION INDUSTRIES LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

RIEGEL, ANDREW
[ADDRESS ON FILE]

RIEHL, ERIC
[ADDRESS ON FILE]

RIEKE, STEVEN H
[ADDRESS ON FILE]

RIEKES EQUIPMENT COMPANY
703 EAST 14TH AVE
NORTH KANSAS CITY, MO  64116

RIEKES EQUIPMENT COMPANY
PO BOX 3392
OMAHA, NE  68103

RIEM, UOSWAY
[ADDRESS ON FILE]

RIEMER, ALAN
[ADDRESS ON FILE]

RIEMER, MORGAN
[ADDRESS ON FILE]

RIEMER, NICHOLAS
[ADDRESS ON FILE]

RIEMERSMA, KEVIN
[ADDRESS ON FILE]

RIEMERSMA, RHONDA
[ADDRESS ON FILE]

RIENDEAU JR, RONALD
[ADDRESS ON FILE]

RIENECKER, KEVIN
[ADDRESS ON FILE]

RIES, MICHAEL
[ADDRESS ON FILE]

RIESTERER, STEPHEN
[ADDRESS ON FILE]

RIEZINGER, DAVID
[ADDRESS ON FILE]

RIFE, DAVID
[ADDRESS ON FILE]

RIFF TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

RIFFLE, SHANNON
[ADDRESS ON FILE]

RIFLE RIVER BUILDERS LLC
PO BOX 403
THREE FORKS, MT  59752

RIFT VALLEY CARRIERS LLC
OR FINANCIAL CARRIER SVCS
PO BOX 151052
OGDEN, UT  84415

RIG TRANSPORTATION LLC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

RIGBY, JAMES
[ADDRESS ON FILE]

RIGDON, BRANDON
[ADDRESS ON FILE]

RIGDON, DALLAS
[ADDRESS ON FILE]

RIGDON, MARK
[ADDRESS ON FILE]

RIGGAN, JOHN
[ADDRESS ON FILE]

RIGGENBACH, KEVIN
[ADDRESS ON FILE]

RIGGI, JUDY
[ADDRESS ON FILE]

RIGGIN, KEVIN
[ADDRESS ON FILE]

RIGGING PRODUCTS, INC.
PO BOX 170
SATSUMA, FL  32189

RIGGINS, DAVID
[ADDRESS ON FILE]

RIGGINS, KENNETH J
[ADDRESS ON FILE]

RIGGINS, KIMDELL
[ADDRESS ON FILE]

RIGGINS, KIMDELL
[ADDRESS ON FILE]

RIGGLE PLUMBING INC
6508 W DESCHUTES AVE
KENNEWICK, WA  99336

RIGGLE, CHARLES
[ADDRESS ON FILE]

RIGGLEMAN, KEVIN
[ADDRESS ON FILE]

RIGGS & ASSOCIATES CONTRACTING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

RIGGS TOWING LLC
1251 2ND AVE
MARION, IA  52302

RIGGS TOWING LLC
7820 6TH ST SW
CEDAR RAPIDS, IA  52404

RIGGS, DAVID
[ADDRESS ON FILE]

RIGGS, DAVID
[ADDRESS ON FILE]

RIGGS, JASON
[ADDRESS ON FILE]

RIGGS, MATTHEW
[ADDRESS ON FILE]

RIGGS, MICHELLE A
[ADDRESS ON FILE]

RIGGS, RICKY
[ADDRESS ON FILE]

RIGGS, ROBERT
[ADDRESS ON FILE]

RIGGS, RUSSELL
[ADDRESS ON FILE]

RIGGSBY, SEAN
[ADDRESS ON FILE]

RIGHI PALLET CO
355 GREENSPRING RD
NEWVILLE, PA  17241

RIGHT CHOICE TRANSPORT INC
1337 WOOD THRUSH CT
GREENWOOD, IN  46143

RIGHT CHOICE TRANSPORT INC.
E 8319 COUNTY RD C
ELK MOUND, WI  54739

RIGHT CHOICE TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

RIGHT ELECTRICAL SERVICES LLC
509 PARK DR
CLAYTON, NC  27520

RIGHT LANE CARRIER INC.
6033 SHAWSON DR, UNIT 25
MISSISSAUGA, ON  L5T 1E7
CANADA

RIGHT LINE TRANSPORTATION LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

RIGHT NOW PLUMBING & HEATING LLC
PO BOX 1418
MISSOULA, MT  59806

RIGHT ON THE WAY TRANSPORTATION, INC.
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

RIGHT ON TRANSPORTATION INC
7048 S CENTRAL PARK
SHELBY TWP, MI  48317

RIGHT PATH TRUCKING INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RIGHT SERVICE RIGHT CHOICE
2570 DREW ROAD
MISSISSAUGA, ON  L4T3M5
CANADA

RIGHT THERE TRANSPORTATION LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

RIGHT TIME TRANSPORT COMPANY
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

RIGHT TIME TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

RIGHT TOUCH TRANSPORT LLC
PO BOX 11936
HUNTSVILLE, AL  35814

RIGHT TRANSPORT INC
18923 90TH AVE E
PUYALLUP, WA  98375

RIGHT TRANSPORT INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

RIGHT TURN RECRUITING
7825 WAYZATA BLVD
SAINT LOUIS PARK, MN  55426

RIGHT WAY FREIGHT INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

RIGHT WAY TRANSPORTATION INC
(MC753105)
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265

RIGHT WAY TRANSPORTATION INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

RIGHTENOUR, JIMMY I
[ADDRESS ON FILE]

RIGHTENOUR, JIMMY
[ADDRESS ON FILE]

RIGHTEOUSNESS LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

RIGHTFAST SHIPPING AND FREIGHT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

RIGHTLANE TRANSPORT LLC
OR TBS FACTORING SVC LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

RIGHTLINE EQUIPMENT
ATTN: LOWEN MURRAY
CUSTOMER SERVICE
29120 DIKE RD
RAINIER, OR  97048

RIGID
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

RIGIK, BRIAN
[ADDRESS ON FILE]

RIGIK, JEFFREY
[ADDRESS ON FILE]

RIGNEY, TIMOTHY
[ADDRESS ON FILE]

RIGOBERTO H HERNANDEZ
[ADDRESS ON FILE]

RIGOLI, DAVID
[ADDRESS ON FILE]

RIGORISE INC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

RIGSBEE, DANIEL
[ADDRESS ON FILE]

RIGSBY, MARCUS
[ADDRESS ON FILE]

RIGZ TOWING & RECOVERY LLC
10755 STATE RTE 39
MILLERSBURG, OH  44654

RIHM KENWORTH
[ADDRESS ON FILE]

RIHM LEASING
860 BENCH ST
RED WING, MN  55066

RHS, KIMBERLY
[ADDRESS ON FILE]

RIJPSTRA, ADKE
[ADDRESS ON FILE]

RIKARD, JEFFREY W
[ADDRESS ON FILE]

RIKEN ELASTOMERS CORP
ATTN: LARRY BYRD
340 RIKEN CT
HOPKINSVILLE, KY  42240

RIKER HOME SERVICES
2055 KRISTY LN
ROCKWALL, TX  75032

RILES, BERNARD
[ADDRESS ON FILE]

RILEY JR, CALVIN
[ADDRESS ON FILE]

RILEY OIL CO
PO BOX 630
RICHMOND, KY  40476

RILEY SUBARU
ATTN: RYAN REVENIG
4455 DODGE STREET
DUBUQUE, IA  52003-2601

RILEY TRACTOR PARTS INC
ATTN: ZACH RILEY
530 W LINFOOT ST
WAUSEON, OH  43567

RILEY, CHAUNCEY
[ADDRESS ON FILE]

RILEY, CHERRY B
[ADDRESS ON FILE]

RILEY, CHERRY B
[ADDRESS ON FILE]

RILEY, DALE
[ADDRESS ON FILE]

RILEY, DAVID
[ADDRESS ON FILE]

RILEY, DAVID
[ADDRESS ON FILE]

RILEY, HARRY
[ADDRESS ON FILE]

RILEY, IAN
[ADDRESS ON FILE]

RILEY, JACK
[ADDRESS ON FILE]

RILEY, JACQUALYN
[ADDRESS ON FILE]

RILEY, JARRED
[ADDRESS ON FILE]

RILEY, JIM
[ADDRESS ON FILE]

RILEY, JOSHUA
[ADDRESS ON FILE]

RILEY, KEVIN
[ADDRESS ON FILE]

RILEY, LEMONTE
[ADDRESS ON FILE]

RILEY, LISA
[ADDRESS ON FILE]

RILEY, MARCUS
[ADDRESS ON FILE]

RILEY, MARTEZ
[ADDRESS ON FILE]

RILEY, PAUL
[ADDRESS ON FILE]

RILEY, RHEA
[ADDRESS ON FILE]

RILEY, RICHARD
[ADDRESS ON FILE]

RILEY, MISTY
[ADDRESS ON FILE]

RIM TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

RIMA TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

RIMCO. INC.
445 MAIN AVE, PO BOX 95
NECHE, ND  58265

RIMINI STREET
ATTN: GENERAL COUNSEL
7251 WEST LAKE MEAD BLVD
SUITE 300
LAS VEGAS, NV  89128

RIMKUS, RICHARD
[ADDRESS ON FILE]

RIMO LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

RIMPSON, CHAUNCE
[ADDRESS ON FILE]

RIMS
MAIL CODE 7396, PO BOX 7247
PHILADELPHIA, PA  19170

RINANDO ENTERPRISES
6568 PICKETT DR
JACKSONVILLE, FL  32219

RINARD, DAMON
[ADDRESS ON FILE]

RINCON, CRISTIAN
[ADDRESS ON FILE]

RINDFLEISCH, BRANDON
[ADDRESS ON FILE]

RINEHART, VICTORIA
[ADDRESS ON FILE]

RINELLA, TOM
[ADDRESS ON FILE]

RINER, BRET
[ADDRESS ON FILE]

RINES, BRIAN W
[ADDRESS ON FILE]

RINES, JEREMY
[ADDRESS ON FILE]

RINEX, COLUMBIA
[ADDRESS ON FILE]

RING EXPRESS
53 MEGAN DR
HENDERSON, NV  89074

RING, MARK
[ADDRESS ON FILE]

RING, MICHAEL
[ADDRESS ON FILE]

RINGCENTRAL INC
20 DAVIS DR
BELMONT, CA  94002

RINGCENTRAL INC
PO BOX 734232
DALLAS, TX  75373

RINGER, DONNA
[ADDRESS ON FILE]

RINGFIELD, EDDIE
[ADDRESS ON FILE]

RINGGENBERG, JASON
[ADDRESS ON FILE]

RINGLEN, KEVIN
[ADDRESS ON FILE]

RINGLEN, RAVEN
[ADDRESS ON FILE]

RINGLER, RONALD
[ADDRESS ON FILE]

RINGNESS, CYNTHIA
[ADDRESS ON FILE]

RINGNESS, CYNTHIA
[ADDRESS ON FILE]

RINGO, KODY
[ADDRESS ON FILE]

RININGER, RHONDO
[ADDRESS ON FILE]

RININGER, SANDRA J
[ADDRESS ON FILE]

RIO GRANDE ELEC COOP INC
778 E US HWY 80
BRACKETVILLE, TX  78832

RIO GRANDE FENCE CO. OF NASHVILLE
1410 LEBANON PIKE
NASHVILLE, TN  37210

RIO IMPORTERS USA INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

RIO PARTNERS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

RIO PRODUCE
1018 N CLOSNER BLVD
EDINBURG, TX  78541

RIO, JACQUELINE
[ADDRESS ON FILE]

RIOJAS, DANIEL
[ADDRESS ON FILE]

RIOJAS, LEOPOLDO
[ADDRESS ON FILE]

RIOJAS, PAUL
[ADDRESS ON FILE]

RION, EVIN
[ADDRESS ON FILE]

RIOPELLE, CONSTANCE
[ADDRESS ON FILE]

RIOS CARGO LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

RIOS FELIX, SAMUEL
[ADDRESS ON FILE]

RIOS TRANSPORT LLC
OR PORTER BILLING SVCS, LLC
PO BOX 440127
NASHVILLE, TN  37244

RIOS, ALONSO
[ADDRESS ON FILE]

RIOS, ALONSO
[ADDRESS ON FILE]

RIOS, ALONSO
[ADDRESS ON FILE]

RIOS, ANDREW
[ADDRESS ON FILE]

RIOS, ANGELA
[ADDRESS ON FILE]

RIOS, ARNOLD
[ADDRESS ON FILE]

RIOS, BRYAN
[ADDRESS ON FILE]

RIOS, CHRIS
[ADDRESS ON FILE]

RIOS, ELVIA
[ADDRESS ON FILE]

RIOS, JOHNNY
[ADDRESS ON FILE]

RIOS, JONATHAN
[ADDRESS ON FILE]

RIOS, JUAN
[ADDRESS ON FILE]

RIOS, MARIA
[ADDRESS ON FILE]

RIOS, MARK
[ADDRESS ON FILE]

RIOS, MIGUEL
[ADDRESS ON FILE]

RIOS, ORLANDO
[ADDRESS ON FILE]

RIOS, RENE
[ADDRESS ON FILE]

RIOS, ROBERT
[ADDRESS ON FILE]

RIOS, RONNY
[ADDRESS ON FILE]

RIOS, STEVE
[ADDRESS ON FILE]

RIOS, TATIANA
[ADDRESS ON FILE]

RIOS-SANCHEZ, VICKI
[ADDRESS ON FILE]

RIPAN TRANSPORT INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

RIPLEY, CHAD
[ADDRESS ON FILE]

RIPLEY, CHERYL
[ADDRESS ON FILE]

RIPLEY, DANNY
[ADDRESS ON FILE]

RIPLEY, JESSICA
[ADDRESS ON FILE]

RIPLEY, LEROY
[ADDRESS ON FILE]

RIPPEE, STEVEN
[ADDRESS ON FILE]

RIPPLE LOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

RIPPLINGER, MICHAEL
[ADDRESS ON FILE]

RIRI TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

RISBON, SCOTT
[ADDRESS ON FILE]

RISDEN, JEFFERY
[ADDRESS ON FILE]

RISE UP TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

RISE VISION
22109 W 83RD ST
SHAWNEE, KS  66227

RISER, ALEXANDER
[ADDRESS ON FILE]

RISER, ROGER
[ADDRESS ON FILE]

RISERS TRANSPORT INC
7711 WRENWOOD CRES
MISSISSAUGA, ON  L4T 2V8
CANADA

RISHE, FRANCIS
[ADDRESS ON FILE]

RISING SUN EXPRESS LLC
PO BOX 610, P.O. BOX 610
JACKSON CENTER, OH  45334

RISING SUN FARMS
5126 S PACIFIC HWY
PHOENIX, OR  97535

RISING TRUCKING LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

RISINGER BROS. TRANSFER, INC.
DEPT 5626, PO BOX 2153
BIRMINGHAM, AL  35287-5626

RISINGER, DALE R
[ADDRESS ON FILE]

RISINGER, DALE R
[ADDRESS ON FILE]

RISINGER, MICHAEL
[ADDRESS ON FILE]

RISINGER, TROY
[ADDRESS ON FILE]

RISKU, CHARITY
[ADDRESS ON FILE]

RISKU, ROBERT
[ADDRESS ON FILE]

RISLEY, DAVID D
[ADDRESS ON FILE]

RISLEY, JEFFREY
[ADDRESS ON FILE]

RISLEY, PAUL
[ADDRESS ON FILE]

RISNER, JAMES
[ADDRESS ON FILE]

RISNER, MYA
[ADDRESS ON FILE]

RISNER, TIMOTHY
[ADDRESS ON FILE]

RISNER, TIMOTHY
[ADDRESS ON FILE]

RISS LOGISTICS LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

RISSMILLER, WALTER & BARBARA
[ADDRESS ON FILE]

RISTIC TRANS INC
OR CAPITAL DEPOT
8930 N WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

RITACCO, ANTHONY
[ADDRESS ON FILE]

RITCHEY, BRAD
[ADDRESS ON FILE]

RITCHEY, BREITT
[ADDRESS ON FILE]

RITCHEY, BREITT
[ADDRESS ON FILE]

RITCHIE TRUCKING SERVICE HOLDINGS, INC.
RITCHIE TRUCKING SVC HOLDINGS, INC
PO BOX 1186
FRESNO, CA  93715

RITCHIE, DANIEL
[ADDRESS ON FILE]

RITCHIE, DENNIS
[ADDRESS ON FILE]

RITCHIE, JEFFERY
[ADDRESS ON FILE]

RITE AID CORP
30 HUNTER LANE
CAMP HILL, PA  17011

RITE AID
ATTN: MARJORIE HIER
200 NEWBERRY COMMONS
ETTERS, PA 17319

RITE WAY HEATING COOLING & PLUMBING
LLC
4551 ALVERNON WAY
TUCSON, AZ 85714

RITE-HITE CORP / ARBON EQUIPMENT CO
195 S. RITE-HITE WAY
MILWAUKEE, WI 53204-1195

RITE-HITE CORP
ATTN: ADAM SCHNEIDER
195 S. RITE-HITE WAY
MILWAUKEE, WI 53204-1195

RITE-WAY FENCING (2000) INC
720 45TH ST W
SASKATOON, SK  S7L 5X1
CANADA

RITEWAY
2606 CARTWRIGHT ST
DALLAS, TX 75212

RITEX EXPRESS LIMITED
10 PEACEKEEPING CRT
BRAMPTON, ON  L6P 4H1
CANADA

RITSKY, KIMBERLY
[ADDRESS ON FILE]

RITTENHOUSE, MATTHEW
[ADDRESS ON FILE]

RITTENHOUSE, RYAN
[ADDRESS ON FILE]

RITTER TRANSPORT, INC.
2075 W PINNACLE PEAK RD, STE 130
PHOENIX, AZ 85027

RITTER, DAVID
[ADDRESS ON FILE]

RITTER, DAVID
[ADDRESS ON FILE]

RITTER, JAMES
[ADDRESS ON FILE]

RITTER, NIKOLAS
[ADDRESS ON FILE]

RITTER, THOMAS
[ADDRESS ON FILE]

RITTER, TIMOTHY
[ADDRESS ON FILE]

RITTER, TODD
[ADDRESS ON FILE]

RITTER, TRAVIS
[ADDRESS ON FILE]

RITZ, JOHN
[ADDRESS ON FILE]

RITZ, JOHN
[ADDRESS ON FILE]

RITZHAUPT, PAUL
[ADDRESS ON FILE]

RITZVILLE TOWING
107 W 1ST AVE
RITZVILLE, WA 99169

RIVALRY LOGISTICS INC
2396 E 10 MILE ROAD
WARREN, MI 48091

RIVAS CPREAS, SANDRA E
[ADDRESS ON FILE]

RIVAS PLATA, CARLOS A
[ADDRESS ON FILE]

RIVAS TRANSPORT LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, SUITE 316
FORT WORTH, TX 76116

RIVAS TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

RIVAS, AARON
[ADDRESS ON FILE]

RIVAS, AGUSTIN
[ADDRESS ON FILE]

RIVAS, ANNA
[ADDRESS ON FILE]

RIVAS, DEVINN
[ADDRESS ON FILE]

RIVAS, HECTOR
[ADDRESS ON FILE]

RIVAS, JORGE
[ADDRESS ON FILE]

RIVAS, PATRICIA
[ADDRESS ON FILE]

RIVAS, PEDRO
[ADDRESS ON FILE]

RIVAS, RENATO
[ADDRESS ON FILE]

RIVAS, RONY
[ADDRESS ON FILE]

RIVAS, WILMER
[ADDRESS ON FILE]

RIVEL, JOSEPH
[ADDRESS ON FILE]

RIVER BOTTOM ENERGY SVCS LLC
OR COMMERCIAL FUNDING INC
P.O. BOX 207527
DALLAS, TX  75320-7527

RIVER CITY AIR CONDITIONING, INC.
11232 CEDAR PARK AVE
BATON ROUGE, LA  70809

RIVER CITY ENVIRONMENTAL, INC.
PO BOX 30087
PORTLAND, OR  97294

RIVER CITY EXPRESS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

RIVER CITY FIRE EQUIPMENT CO., INC.
PO BOX 980305
WEST SACRAMENTO, CA  95798

RIVER CITY PAINT & DECORATING
444 N BAY ST
POST FALLS, ID  83854

RIVER CITY SNOW & ICE
P.O. BOX 30087
PORTLAND, OR  97294

RIVER CITY TRANSPORT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

RIVER CITY TRANSPORT, INC.
1050 OPPORTUNITY DR, SUITE 130
ROSEVILLE, CA  95678

RIVER CITY WRAP
ATTN: TREY HUDSON
101 AGENCY AVE
RICHMOND, VA  23225

RIVER DOG EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

RIVER LOGISTICS INC
ATTN: JEFF GULBRANSEN
41 E 400 N 159
LOGAN, UT  84321

RIVER NETWORKS
1950 E GREYHOUND PASS, SUITE 18139
CARMEL, IN  46033

RIVER ROADS SALES & LEASING
9010 HALL ST
SAINT LOUIS, MO  63147

RIVER SIDE TRUCKING CORP
39 SHAROT STREET
CARTERET, NJ  07008

RIVER STATES TRUCK AND TRAILER
3959 NORTH KINNEY COULEE RD
LACROSSE, WI  54602-2075

RIVER VALLEY EXPRESS, LLC.
PO BOX 405
SCHOFIELD, WI  54476

RIVER VALLEY LOGISTICS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

RIVER VALLEY POWER &SPORT INC.
ATTN: BRENDAN BOHANNON
5327 E FRONTAGE ROAD NW
ROCHESTER, MN  55901

RIVERA AHUMADA, ROGER
[ADDRESS ON FILE]

RIVERA ALAMO TRANSPORTACION LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75001

RIVERA BROS TRANSPORTATION LLC
OR LOVES SOLUTIONS, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

RIVERA LABOY TRUCKING INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

RIVERA LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

RIVERA MONTALVO, GUILLERMO J
[ADDRESS ON FILE]

RIVERA RIVERA, NANCY
[ADDRESS ON FILE]

RIVERA TAVIZON, EMMANUEL
[ADDRESS ON FILE]

RIVERA TRUCKING ENTERPRISE INC
312 JEFFERSON ST
AURORA, IL  60505-2744

RIVERA TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

RIVERA, AGUSTIN
[ADDRESS ON FILE]

RIVERA, ALYSSA
[ADDRESS ON FILE]

RIVERA, ANGEL A
[ADDRESS ON FILE]

RIVERA, ANGEL
[ADDRESS ON FILE]

RIVERA, ANGEL
[ADDRESS ON FILE]

RIVERA, ANGEL
[ADDRESS ON FILE]

RIVERA, ANGELA
[ADDRESS ON FILE]

RIVERA, ARMANDO
[ADDRESS ON FILE]

RIVERA, AXEL
[ADDRESS ON FILE]

RIVERA, BRANDON
[ADDRESS ON FILE]

RIVERA, BRENDA
[ADDRESS ON FILE]

RIVERA, CARLOS M
[ADDRESS ON FILE]

RIVERA, CARLOS
[ADDRESS ON FILE]

RIVERA, DAVID
[ADDRESS ON FILE]

RIVERA, DIANA
[ADDRESS ON FILE]

RIVERA, EDWIN
[ADDRESS ON FILE]

RIVERA, EDWIN
[ADDRESS ON FILE]

RIVERA, ELIJAH S
[ADDRESS ON FILE]

RIVERA, ERIC
[ADDRESS ON FILE]

RIVERA, FERMIN
[ADDRESS ON FILE]

RIVERA, FRANKIE
[ADDRESS ON FILE]

RIVERA, GERARDO
[ADDRESS ON FILE]

RIVERA, ISRAEL F
[ADDRESS ON FILE]

RIVERA, ISRAEL
[ADDRESS ON FILE]

RIVERA, ISRAEL
[ADDRESS ON FILE]

RIVERA, JAMIE
[ADDRESS ON FILE]

RIVERA, JEREMIAH
[ADDRESS ON FILE]

RIVERA, JESSICA
[ADDRESS ON FILE]

RIVERA, JOHN
[ADDRESS ON FILE]

RIVERA, JORGE
[ADDRESS ON FILE]

RIVERA, JOSE J
[ADDRESS ON FILE]

RIVERA, JOSE
[ADDRESS ON FILE]

RIVERA, JOSE
[ADDRESS ON FILE]

RIVERA, JOSE
[ADDRESS ON FILE]

RIVERA, JOSE
[ADDRESS ON FILE]

RIVERA, JOSE
[ADDRESS ON FILE]

RIVERA, JOSE
[ADDRESS ON FILE]

RIVERA, JOSE
[ADDRESS ON FILE]

RIVERA, JOSEPH
[ADDRESS ON FILE]

RIVERA, JUAN
[ADDRESS ON FILE]

RIVERA, JUAN
[ADDRESS ON FILE]

RIVERA, JULIO
[ADDRESS ON FILE]

RIVERA, KIMBERLY
[ADDRESS ON FILE]

RIVERA, LAUREANO
[ADDRESS ON FILE]

RIVERA, LAWRENCE
[ADDRESS ON FILE]

RIVERA, LETICIA
[ADDRESS ON FILE]

RIVERA, LOUIS
[ADDRESS ON FILE]

RIVERA, LUIS
[ADDRESS ON FILE]

RIVERA, LUIS
[ADDRESS ON FILE]

RIVERA, MALCALM
[ADDRESS ON FILE]

RIVERA, MANUEL
[ADDRESS ON FILE]

RIVERA, MARLENE J
[ADDRESS ON FILE]

RIVERA, MATTHEW
[ADDRESS ON FILE]

RIVERA, MICHAEL
[ADDRESS ON FILE]

RIVERA, MIGUEL
[ADDRESS ON FILE]

RIVERA, NANCY G
[ADDRESS ON FILE]

RIVERA, NANCY G
[ADDRESS ON FILE]

RIVERA, RAFAEL
[ADDRESS ON FILE]

RIVERA, RAUL
[ADDRESS ON FILE]

RIVERA, RAY
[ADDRESS ON FILE]

RIVERA, ROSALIO
[ADDRESS ON FILE]

RIVERA, ROY
[ADDRESS ON FILE]

RIVERA, RUBEN
[ADDRESS ON FILE]

RIVERA, RUBEN
[ADDRESS ON FILE]

RIVERA, TIFFANY
[ADDRESS ON FILE]

RIVERA, TOMMY
[ADDRESS ON FILE]

RIVERA, VICTOR
[ADDRESS ON FILE]

RIVERA, VINCE
[ADDRESS ON FILE]

RIVERA-CORREA, LUIS
[ADDRESS ON FILE]

RIVERA-ROMERO, LESLIE J
[ADDRESS ON FILE]

RIVERA-ROMERO, LESLIE J
[ADDRESS ON FILE]

RIVERAS ENTERPRISE
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RIVERAS, NICOLAS
[ADDRESS ON FILE]

RIVERLAND TRUCKING LLC
29622 COUNTY RD 12
WINONA, MN  55987

RIVERO, RENE
[ADDRESS ON FILE]

RIVERO, RENE
[ADDRESS ON FILE]

RIVERS EDGE GRADING & DEVELOPMENT
LLC
1405 LAUREL PARK
ROBINSON, TX  76706

RIVERS EDGE PLUMBING & HEATING INC
PO BOX 1941
BISMARCK, ND  58502

RIVERS- RAMSEY, TAIKAYLA
[ADDRESS ON FILE]

RIVERS TRUCK CENTER, INC.
2975 CAPE HORN RD, PO BOX 273
RED LION, PA  17356

RIVERS TRUCKING & DELIVERY LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

RIVERS TRUCKING INC
16586 E MARIPOSA ROAD
STOCKTON, CA  95215

RIVERS TRUCKING LLC
8715 S 81ST CT
HICKORY HILLS, IL  60457

RIVERS, ANDRE
[ADDRESS ON FILE]

RIVERS, CARLTON
[ADDRESS ON FILE]

RIVERS, COREY
[ADDRESS ON FILE]

RIVERS, DEAN
[ADDRESS ON FILE]

RIVERS, DINO
[ADDRESS ON FILE]

RIVERS, FRED
[ADDRESS ON FILE]

RIVERS, JEFFREY
[ADDRESS ON FILE]

RIVERS, JEFFREY
[ADDRESS ON FILE]

RIVERS, LEGRAND
[ADDRESS ON FILE]

RIVERS, LESTER
[ADDRESS ON FILE]

RIVERS, ULYSSES
[ADDRESS ON FILE]

RIVERS, XAVIER
[ADDRESS ON FILE]

RIVERSIDE CARGO LLC
OR SOUND FINANCE CORPORATION
PO BOX 679281
DALLAS, TX  75267-9281

RIVERSIDE MEDICAL GROUP
PO BOX 95000-7510
PHILADELPHIA, PA  19195

RIVERSIDE SUPERIOR COURT- HEMET
C/O PAYMENT PROCESSING CTR
505 S BUENA VISTA RM 201
CORONA, CA  92882

RIVERSIDE TIMBER CO
OR RAINBOW LOGISTICS LLC
1725-B HIGHWAY 77
SOUTHSIDE, AL  35907

RIVERSIDE TRANSIT
1825 3RD ST.
RIVERSIDE, CA  92507

RIVERSIDE TRANSPORT INC RTI
PO BOX 641099
DALLAS, TX  75264

RIVERSIDE TRUCK N TOW
C/O ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98502

RIVERSIDE TRUCK N TOW
C/O ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

RIVERSIDE TRUCK N TOW
PO BOX 3189
RIVERSIDE, CA  92519

RIVERVIEW INTERNATIONAL TRUCKS LLC
2445 EVERGREEN AVE, PO BOX 716
WEST SACRAMENTO, CA  95691

RIVERVIEW INTL TRUCKS LLC
PO BOX 716
WEST SACRAMENTO, CA  95691

RIVERVIEW SURGERY CENTER
1502 LOCUST ST. N.
TWIN FALLS, ID  83301

RIVERWOOD TRUCKING
1005 N 500 E
PLEASANT GROVE, UT  84062

RIVET, DAVID
[ADDRESS ON FILE]

RIVET, HAYLEY
[ADDRESS ON FILE]

RIVET, RYAN
[ADDRESS ON FILE]

RIVETTI, DIEGO
[ADDRESS ON FILE]

RIVIAN AUTOMOTIVE LLC
ATTN: TYLER SEVERSON
13250 N HAGGERTY RD
PLYMOUTH, MI  48170

RIVIAN
2601 W. COLLEGE
NORMAL, IL  61761

RIXCO
1919 LINDORPH DRIVE
DAYTON, OH  45404

RIYAN TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RIYTT EXPRESS TRANSPORTATION
25212 FOURL RD
NEHALL, CA  91321

RIYTT EXPRESS TRANSPORTATION
25212 FOURL RD
NEWHALL, CA  91321

RIZEL LOGISTICS LLC
333 BLVD OF THE ALLIES
PITTSBURGH  15222

RIZO-CHAVEZ, HERIBERTO
[ADDRESS ON FILE]

RIZZA TRANSPORT LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

RIZZA, THOMAS
[ADDRESS ON FILE]

RIZZI, TONY
[ADDRESS ON FILE]

RIZZO TRANSPORTS
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

RIZZO, NICOLE
[ADDRESS ON FILE]

RIZZO, STEVEN
[ADDRESS ON FILE]

RJ CARGO INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

RJ COLEMAN RAILROAD
8500 SUMMIT CV
OLIVE BRANCH, MS  38654

RJ EXPRESS LLC
7588 CENTRAL PARKE BLVD
MASON, OH  45040

RJ EXPRESS LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RJ EXPRESS, INC
1770 TOMLINSON RD UNIT 8B
PHILADELPHIA, PA  19116

R-J INVESTMENTS LLC
63961 HOWDY CT
MONTROSE, CO  81401

RJ MURRAY
[ADDRESS ON FILE]

RJ ROAD CARRIER INC
4171 SPAGA CRESCENT
WINDSOR, ON  N9G2Z8
CANADA

RJ SCHINNER CO INC
N89 W14700 PARTITA DR
MENOMONEE FALLS, WI  53051

RJ SCHINNER COMPANY
N89W14700 PATRITA DR.
MENOMONEE FALLS, WI  53051

RJ THOMAS MFG. CO., C/O ECHO
ATTN: JAZMIN GARCIA
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

RJ TRANSPORT ALLIANCE, INC.
687 16TH ST
KERMAN, CA  93630

RJ TRANSPORT LLC (MC638478)
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RJ TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

RJ TRUCKING SERVICES, LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

RJ TRUCKING
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RJ17 CORP
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

RJAD TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

RJ-ARA TRUCKING LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

RJDJ TRANSPORTATION CO
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

RJJK TRUCKING LLC
OR THUNDER FUNDING
DEPT 3003 PO BOX 1000
MEMPHIS, TN  38148

RJK TRUCKING LLC
OR PDM FINANCIAL, LLC, PO BOX 3336
DES MOINES, IA  50316

RJK TRUCKING LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

RJLH TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

RJM AUTOMATIC FIRE PROTECTION, LLC
1070 RIVER RD
PHILLIPSBURG, NJ  08865

RJM TRANS INC
2930 SENTIMENT LN
GREENWOOD, IN  46143

RJM TRUCKING LLC
OR FINANCIAL CARRIER SVCS
PO BOX 151052
OGDEN, UT  84415

RJMS CORPORATION
DBA TOYOTA MATERIAL HANDLING
CORPORATE, 6999 SOUTHFRONT RD
LIVERMORE, CA  94551

RJMS CORPORATION
DBA TOYOTA MATERIAL HANDLING
PO BOX 398526
SAN FRANCISCO, CA  94139

RJMS CORPORATION
DBA TOYOTA MATERIAL HANDLING
PO BOX 888526
LOS ANGELES, CA  90088

RJR EXPRESS LOGISTICS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

RJR TRANSPORTATION COMPANY
575 E MAIN
EL PASO, IL  61738

RJW LOGISTICS
ATTN: TAYYABA BAKER
11240 KATHERINES CROSSING SUITE 400
WOODRIDGE, IL  60517

RK CARGO INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

RK ELECTRICAL LLC
3800 XANTHIA ST
DENVER, CO  80238

RK EXPRESS INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

RK LOGISTICS LLC (AVON IN)
1569 BEARCUB LN
AVON, IN  46123

RK LOGISTICS LLC (MC1153968)
11219 SE 223RD PL
KENT, WA  98031-2634

RK LOGISTICS LLC (TAHLEQUAH OK)
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

RK LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

RK SERVICE LLC
PO BOX 5414
DENVER, CO  80217

RKB TRANS LLC
51 CLAIRMONT AVE
EASTON, PA  18045

R-K-CAMPF TRANSPORT
465 NEWGARDEN AVENUE
SALEM, OH  44460

RKD TRUCKING LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

RKK TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

RKM FIREWORKS CO
ATTN: RACHEL CORAK
27383 MAY ST
EDWARDSBURG, MI 49112

RKM LOGISTICS LLC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA 30350

RKM LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

RKS EXPRESS LLC
312 S 4TH ST STE 700
LOUISVILLE, KY 40202

RL CARRIERS
ATTN: R. NICHOLS/SAFETY DEPT.
600 GILLAM ROAD
WILMINGTON, OH 45177-9089

RL CARRIERS
ATTN: REBECCA NICHOLS
600 GILLIAM ROAD
WILMINGTON, OH 45177-9089

RL DELIVERY LLC
4027 DUPONT AVE N
MINNEAPOLIS, MN 55412-1612

RL DELIVERY LLC
OR FRONTLINE CAPITAL LLC
6321 W DEMPSTER ST
MORTON GROVE, IL 60053

RL DIRECT SERVICE INC
7709 GAIL AVE
DARIEN, IL 60561

RL KUNZ INC
PO BOX 5875
GREENVILLE, SC 29606

RL LOGISTICS INC.
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX 75284-0267

RL MAIGA TRANSPORT LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX 75284-0267

RL MAIGA TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

RL
2100 HOLLY RD.
NEENAH, WI 54956

RLAW LOGISTICS LLC
OR PORTER BILLING SVCS, LLC
PO BOX 440127
NASHVILLE, TN 37244

RLB MOVEMENT GROUP
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

RLD PREMIER LOGISTICS, LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

RLF BOOTH SPE LLC
C/O NORTH AMERICAN TERMINALS MGT
201 WEST STREET SUITE 200
ANNAPOLIS, MD 21401

RLF BOOTH SPE, LLC
ATTN: JOHN MCDERMOTT
201 WEST STREET
SUITE 200
ANNAPOLIS, MD 21401

RLF I-A SPE, LLC
ATTN: NOEMI TULLOS- JACKSON
201 WEST STREET
SUITE 200
ANNAPOLIS, MD 21401

RLF I-A SPE, LLC
C/O NORTH AMERICAN TERM MGMT
201 WEST STREET SUITE 200
ANNAPOLIS, MD 21401

RLF I-C SPE LLC
201 WEST STREET
ANNAPOLIS, MD 21401

RLF I-C SPE, LLC
ATTN: PATTY DOCKERY
201 WEST STREET
ANNAPOLIS, MD 21401

RLF I-PICO SPE, LLC
201 WEST STREET SUITE 200
ANNAPOLIS, MD 21401

RLF I-PICO SPE, LLC
ATTN: STEVE PANOS
201 WEST STREET
SUITE 200
ANNAPOLIS, MD 21401

RLG TRUCKING
OR YANKTON FACTORING, INC, PO BOX 217
YANKTON, SD 57078

RLIF EAST 2 LLC
201 WEST STREET
ANNAPOLIS, MD 21401

RLIF EAST 2 LLC
ATTN: STEVE PANOS
201 WEST STREET
ANNAPOLIS, MD 21401

RLM TRANSPORTATION INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

RLMJ TRANSPORT LLC
OR PDM FINANCIAL LLC, PO BOX 3336
DES MOINES, IA 50316

RLP TRANSPORTATION LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

RLR INVESTMENTS LLC
600 GILLAM ROAD, PO BOX 271
WILMINGTON, OH  45177

RLR INVESTMENTS LLC
ATTN: MARK SHERMAN
ATTN: CORP LEGAL DEPARTMENT
600 GILLAM ROAD
WILMINGTON, OH  45177

RLR INVESTMENTS, LLC
ATTN: MARK SHERMAN
PO BOX 271
WILMINGTON, OH  45177

RLR INVESTMENTS, LLC
ATTN: MARK SHERMAN, CORP LEGAL DEPT
600 GILLAM ROAD
(PO BOX 271)
WILMINGTON, OH  45177

RLS SPECIALIZED TRANSPORT INC
310 BOOMTOWN ST
LAREDO, TX  78043

RLS TRANSPORT INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

RLW TRANSPORT, LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

RM LINES INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

RM TRANSIT LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

RM TRANSPORT
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

RM TRANSPORTATION SVCS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

RM TRUCKING (EL PASO TX)
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

RM TRUCKING (MC925677)
2586 S BUNDY DR
FRESNO, CA  93727

RM XPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

RM XPRESS
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

RMA TOLL PROCESSING
P.O. BOX 734182
DALLAS, TX  75373

RMC MOTORS
ATTN: RAMAZ RMCMOTORS
1030 DELSEA DR
WESTVILLE, NJ  08093

RMD FREIGHT INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

RMD LOGISTICS INC
OR ASSIST FINANCIAL SVCS, INC
PO BOX 347
MADISON, SD  57042

RMDS
PO BOX 5746
DENVER, CO  80217

RMH LOGISTICS INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

RMH SYSTEMS, INC.
PO BOX 3251
OMAHA, NE  68103

RMJ CAPITAL VENTURES LLC
ATTN: BRYAN MEDEIROS
2180 S CONGRESS AVE UNIT B
PALM SPRINGS, FL  33406

RMJ CARGOBULL
OR RDS FUNDING LLC
500 W. PLAINFIELD RD STE 200
COUNTRYSIDE, IL  60525

RMJ CARRIERS LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

RMJ EXPRESS INC
8312 N FREMONT AVE
TAMPA, FL  33604

RMJ FREIGHT LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

RMR LEVERAGE GROUP LLC
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

RMS CARGO INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

RMS RV MOBILE SVC & PARTS
4325 STINE RD
BAKERSFIELD, CA  93313

RMS TRANS INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

RMT EQUIPMENT
9310 W KOCH CIR
HAMMETT, ID  83627

RMV LOGISTICS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

RMW EXPEDITORS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RMZ TRANSPORT LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

RNA TRUCKING LLC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

RND EXPRESS LLC
1162 SENNA ST
TIPP CITY, OH  45371

RND EXPRESS LLC
OR RTS FINANCIAL SVC INC,
PO BOX 840267
DALLAS, TX  75284

RNDC
14038 WASHINGTON HIGHWAY
ASHLAND, VA  23005

RNDY TRANSPORT INC
OR FLASH FUNDING LLC, PO BOX 224507
DALLAS, TX  75222

RNG TRANSPORTS INC
49 GEMSTONE COVE
WINNIPEG, MB  R2X 1P7
CANADA

RNM LOGISTICS INC
61 LEANNA CRES
BROCKPORT, NY  14420

RO TRANS FREIGHT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

ROACH TRANSPORTATION LLC
OR INTEGRITY FACTORING & CONSULTING,
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

ROACH, BRYANT
[ADDRESS ON FILE]

ROACH, EDWARD
[ADDRESS ON FILE]

ROACH, ERNEST
[ADDRESS ON FILE]

ROACH, HAYLEY
[ADDRESS ON FILE]

ROACH, JAMES
[ADDRESS ON FILE]

ROACH, JAMIE
[ADDRESS ON FILE]

ROACH, RAYMOND
[ADDRESS ON FILE]

ROACH, RYAN
[ADDRESS ON FILE]

ROAD ANGEL
8441 MINUET PL
PANORAMA CITY, CA  91402-3830

ROAD CARRIERS LOCAL 707 PENSION FUND
14 FRONT ST
HEMPSTEAD, NY  11550

ROAD CARRIERS LOCAL 707 PENSION PLAN
14 FRONT STREET
HEMPSTEAD, NY  11550

ROAD CARRIERS LOCAL 707 WELFARE FUND
14 FRONT ST
HEMPSTEAD, NY  11550

ROAD CARRIERS LOCAL 707
WELFARE TRUST FUND
14 FRONT STREET
HEMPSTEAD, NY  11550

ROAD CHASERS DISPATCH
AND LOGISTIC SVC LLC
OR TBS FACTORING SERVICE
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

ROAD CONNECT LLC
OR INTEGRITY FACTORING & CONSULTING,
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

ROAD DAWGS TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ROAD DIAMOND EXPRESS CORP
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

ROAD EQUIPMENT PARTS CENTER
PO BOX 9425
GRAND RAPIDS, MI  49509

ROAD EQUIPMENT PARTS CENTER
PO BOX 9489
GRAND RAPIDS, MI  49509

ROAD EQUIPMENT
D/B/A: ROAD EQUIPMENT PARTS CENTER
PO BOX 9425
GRAND RAPIDS, MI  49509

ROAD EQUIPMENT
D/B/A: ROAD EQUIPMENT PARTS CENTER
PO BOX 9489
GRAND RAPIDS, MI  49509

ROAD EXPRESS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

ROAD EXPRESS, INC.
1381 WOOD DALE RD
WOOD DALE, IL  60191

ROAD FALCONS INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

ROAD FREIGHT USA
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

ROAD HOG TRANSPORTS LLC
OR RIVIERA FINANCE OF TEXAS
PO BOX 202485
DALLAS, TX  75320-2487

ROAD HOG, LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005

ROAD HOGG TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ROAD HOGS
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ROAD KING DIESEL, INC
1-877 FIXN 24-7, P.O. BOX 3640
ALHAMBRA, CA  91803

ROAD KING DIESEL, INC
PO BOX 3640
ALHAMBRA, CA  91803

ROAD KING EXPRESS INC (SUN VALLEY CA)
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

ROAD KING EXPRESS INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

ROAD KING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ROAD KING TRANS INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

ROAD KING TRANSPORT INC (MC056333)
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

ROAD KING TRANSPORT INC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

ROAD KING TRANSPORT
OR ADVANCED COMMERCIAL CAPITAL
761 EAST ENTERPRISE DR.  1
ST. GEORGE, UT  84790

ROAD KING TRANSPORTATION LLC
(SEFFNER FL)
OR ECAPITAL FREIGHT FACTORING, INC
PO BOX 206773
DALLAS, TX  75320-6773

ROAD KING TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ROAD KINGS TRUCKING LLC
P.O. BOX 2640
CLOVIS, CA  93613

ROAD KINGS, INC.
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ROAD LEADER LOGISTICS LLC (MC1231865)
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ROAD LEGEND LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

ROAD LEGENDS
13769 MAIN STREET, STE 200
LEMONT, IL  60439

ROAD LEGENDS
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ROAD LIFE LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ROAD LIFE TRUCKING CORP
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ROAD LINK INC.
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

ROAD LION USA INC
7841 DUNHAM BLVD UNIT 5
MIAMI, FL  33138

ROAD LION USA INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ROAD MAP CARRIERS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ROAD PANTHERS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

ROAD PLUS TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

ROAD RANGE EXPRESS
OR REVOLUTION CAPITAL
27 ROYTEC ROAD, UNIT 11
WOODBRIDGE, ON  L4L8E3
CANADA

ROAD RANGE INC
OR CRESTMARK, PO BOX 682348
FRANKLIN, TN  37068-2348

ROAD READY REFRIGERATION
1-57 EXIT 240, 51 LEVERETT RD
CHAMPAIGN, IL  61822

ROAD READY REFRIGERATION
51 EAST LEVERETT ROAD
CHAMPAIGN, IL  61822

ROAD READY REGISTRATION
9561 63RD AVE
RANCHO CUCAMONGA, CA  91730

ROAD READY REGISTRATION
9561 PITTSBURGH AVE
RANCHO CUCAMONGA, CA  91730

ROAD READY TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ROAD RESCUE TOWING
2415 40TH ST.
EVERETT, WA  98201

ROAD RUNNER CARRIER LLC (MC1207171)
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ROAD RUNNER CARRIER LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 259 PO BOX 1000
MEMPHIS, TN  38148

ROAD RUNNER EXPRESS LINES INC
OR REVOLUTION CAPITAL, P.O. BOX 741791
LOS ANGELES, CA  90074

ROAD RUNNER MOBILE REPAIR INC
3048 220 ST
SAINT CHARLES, IA  50240

ROAD RUNNER MOBILE REPAIR LLC
3048 220 ST
SAINT CHARLES, IA  50240

ROAD RUNNER TRANSPORT SERVICES LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ROAD RUNNER WRECKER SERVICE INC
19431 SAMUELS MILL CT
LEESBURG, VA  20175

ROAD RUNNERS TRANS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

ROAD RUNNERS WORLDWIDE LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ROAD RUNNERZ TRUCKING LLC
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

ROAD RUNNING TRUCKING CORP
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ROAD SHARK
OR ASSIST FINANCIAL SVCS, INC
PO BOX 347
MADISON, SD  57042

ROAD STAR CARRIER INC.
6545 MARKET AVE N STE 100
N CANTON, OH  44721-2430

ROAD STAR FREIGHT LLC
5233 HOHMAN AVE SUITE 116
HAMMOND, IN 46320

ROAD STAR TRANSPORT LLC
OR TBS FACTORING SVC LLC
PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

ROAD STAR TRUCKING LLC (MC087665)
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

ROAD TECH PAVING
20 E THOMAS RD STE 2200
PHOENIX, AZ 85012

ROAD TIME LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

ROAD TITANS INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX 75284-0267

ROAD TO XCELLENCE LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX 75284

ROAD TRAIN EXPRESS INC
85 HEART LAKE RD S
BRAMPTON, ON L6W 3K1
CANADA

ROAD TRANZ INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

ROAD TREK ENTERPRISES LLC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO 63195

ROAD TRUCKING LLC
OR VERO BUSINESS CAPITAL, PO BOX
639565
CINCINNATI, OH 45263-9565

ROAD VISION EXPRESS INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX 75265-3076

ROAD WARRIOR EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

ROAD WARRIOR MOBILE OIL CHANGE
6651 E COUNTY LINE ROAD N
LOSANTVILLE, IN 47354-9628

ROAD WARRIOR TRANSPORT LLC
5605 SAPPHIRE LOOP
ANCHORAGE, AK 99504

ROAD WARRIORS LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

ROAD WARRIORS TRUCKING LLC
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX 75320-0400

ROAD WIZARDS INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX 75284

ROAD WOLVES INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX 75284

ROAD XPRESS TRANSPORT LLC
8910 HOLLYMONT DR
SAINT LOUIS, MO 63123

ROAD-1 INC
816 CHRIS DR
WEST COLUMBIA, SC 29169

ROAD-1 INC
C/O CAPS FUNDING LLC, PO BOX 75
BALLENTINE, SC 29002

ROAD-1 INC
C/O CAPS FUNDING LLC, PO BOX 75
BALLENTINE, SC 29002-0075

ROADAHOLIC CORP.
3349 MONROE AVE SUIT116
ROCHESTER, NY 14618

ROADEX CY INC
ROADEX CY INC
2132 E DOMINGUEZ ST, BLDG B
CARSON, CA 90810

ROADEX INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320

ROADFLEET CARRIER SERVICES INC
3243 W PIMA ST
PHOENIX, AZ 85009

ROADGEEK LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

ROADHAWK TRANSPORTATION INC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX 75261-0028

ROADJET TRANSPORT INC
24811 RIVARD RD
MORENO VALLEY, CA 92551

ROADJET TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

ROADKING & LOGISTIC INC
64 TOP BANK DR
ETOBICOKE, ON M9W 7B8
CANADA

ROADKING XPRESS
ATTN: SUKHPAL SINGH
4621 IDLEROCK AVE.
BAKERSFIELD, CA 93313

ROADLINE CORPORATION
217 WASHINGTON AVE
CARLSTADT, NJ 07072

ROADLINE TRANSPORT
12801 GRAND RIVER DR
EL PASO, TX 79928

ROADLINE TRUCKING INC
2626 FOOTHILL BLVD SUITE 206
LA CRESCENTA, CA 91214

ROADLINK EXPRESS INC
1455 165TH AVENUE NE
HAM LAKE, MN 55304

ROADMAP TRANSPORT LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX 75284-0267

ROADMASTERS LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261

ROADMAX CORP
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

ROADML TRANSPORT INC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 259 PO BOX 1000
MEMPHIS, TN 38148

ROADNET TECHNOLOGIES
ATTN: GENERAL COUNSEL
849 FAIRMOUNT AVE
TOWSON, MD 21286

ROADNET TRUCKING LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL 60197

ROADONE INTERMODALOGISTICS
/ CROWN INTERMODALOGISTICS
OR RTS HOLDINGS, LLC
PO BOX 674939
DETROIT, MI 48267

ROADONE TOWING
9150 CHESAPEAKE DR., STE 240
SAN DIEGO, CA 92123

ROADONE TOWING
9190 CLAIREMONT MESA BLVD
SAN DIEGO, CA 92123

ROADONE
9150 CHESAPEAKE DR 240
SAN DIEGO, CA 92123

ROADPACER TRANSPORT LIMITED CO
OR INTEGRA FUNDING SOLUTIONS, LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX 76116

ROADPULSE LOGISTICS LLC
OR BM FINANCIAL LLC
9300 CONROY WINDERMERE RD, 2080
WINDERMERE, FL 34786

ROADREADY TRANSFER SERVICE, INC.
1205 WEST STREET
WAUSAU, WI 54401

ROADRUNNER AUTO TRUCK & TIRE SERVICE
213 PEPPERTOWN PLAZA
FULTON, MS 38843

ROADRUNNER EXPRESS DELIVERY
1535 FARMERS LN 157
SANTA ROSA, CA 95405

ROADRUNNER EXPRESS DELIVERY
253 SUTTON PLACE
SANTA ROSA, CA 95407

ROADRUNNER EXPRESS INC.
2138 SW 2ND COURT
REDMOND, OR 97756

ROADRUNNER EXPRESS TRUCKING LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320-5154

ROADRUNNER FREIGHT SYSTEM
1100 MILWAUKEE AVE BLDG 7
SOUTH MILWAUKEE, WI 53172

ROADRUNNER FREIGHT
4900 S PENNSYLVANIA
CUDAHY, WI 53110

ROADRUNNER MOBILE TRUCK R
PO BOX 751093
PETALUMA, CA 94975

ROADRUNNER TOWING & TRUCK SERVICE
LLC
PO BOX 264
ANNANDALE, NJ 08801

ROADRUNNER TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

ROADRUNNER TRANSPORT
ATTN: CLAIMS, 4900 S PENNSYLVANIA AVE
CUDAHY, WI  53110

ROADRUNNER TRANSPORTATION
LOGISTICS, LLC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA  30350

ROADRUNNER TRUCKING LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

ROADRUNNER
1431 OPUS PLACE STE 530
DOWNERS GROVE, IL  60515

ROADRUNNERS LOGISTICS LLC
OR PORTER BILLING SVCS, LLC
PO BOX 440127
NASHVILLE, TN  37244

ROADS CROSSED LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ROADSAFE TRAFFIC SYSTEM
908 SHARP CIRCLE, NORTH
LAS VEGAS, NV  89030

ROADSIDE TRUCK PLAZA
PO BOX 1115
KINGS MOUNTAIN, NC  28086

ROADSIDE24
1408 SKYVIEW RD
SALEM, VA  24153

ROADSPEED INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ROADSTAR EXPRESS LLC
6011 SOUTHCREST WAY
ST LOUIS, MO  63129

ROADSTAR TRANSPORTATION INC
OR RDS FUNDING LLC
500 W. PLAINFIELD RD STE 200
COUNTRYSIDE, IL  60525

ROADSTAR TRUCK LINE LLC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195

ROADSTAR TRUCK LINE LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ROADTROTTER EXPRESS LLC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

ROADVIEW EXPRESS INC
2102 WICKLOW DR
VALPARAISO, IN  46385-7437

ROADWAY ELITE TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS, LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

ROADWAY NINJAS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

ROADWAY TOWING LTD
7391 PROGRESS PL
DELTA, BC  V4G 1A1
CANADA

ROADWAY TRANSPORT LLC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

ROADWAY TRANSPORT
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ROADWAYS TRANS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ROADWINGS 2 19 LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

ROADX EXPRESS LTD.
OR BARON FINANCE CALIFORNIA INC
DBA REVOLUTION CAPITAL
PO BOX 741791
LOS ANGELES, CA  90074

ROADX FREIGHT INC
111 BERKSHIRE DR
MOUNT LAUREL, NJ  08054-1401

ROAM TRUCKING LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

ROAMER TRANSPORT INC
7575 S 45TH W
IDAHO FALLS, ID  83402

ROAN FORREST
[ADDRESS ON FILE]

ROAN, JAMES
[ADDRESS ON FILE]

ROAN, RODERICK
[ADDRESS ON FILE]

ROANE TRANSPORTATION SERVICES LLC
284 CARDIFF VALLEY ROAD
ROCKWOOD, TN 37854

ROANE, JAMES A
[ADDRESS ON FILE]

ROANNT INC
OR BARON FINANCE CALIFORNIA INC
DBA REVEOLUTION CAPITAL
P.O. BOX 741791
LOS ANGELES, CA 90074

ROANOKE (MUNICH RE SYNDICATE)
C/O LLOYDS OF LONDON
1 LIME STREET LONDON
LONDON  EC3M 7HA
UNITED KINGDOM

ROANOKE CITY TREASURER
PO BOX 1451
ROANOKE, VA 24007

ROANOKE CLAIMS SERVICE
1475 E WOODFIELD ROAD STE 500
SCHAUMBURG, IL 60173

ROANOKE CLAIMS SERVICES
ATTN: MARISSA STAVNEM
1475 E WOODFIELD RD 500
SCHAUMBURG, IL 60173

ROANOKE CLAIMS SERVICES
ATTN: MARISSA STAVNEM
ASSOCIATE RECOVERY SPECIALIST - MAR
1475 E. WOODFIELD ROAD, SUITE 500
SCHAUMBURG, IL 60173

ROANOKE CLAIMS SERVICES
ATTN: SPIRO PAZOLLI
ASSOCIATE CLAIMS RESOLUTION SPECIAL
1475 E. WOODFIELD ROAD, SUITE 500
SCHAUMBURG, IL 60173

ROANOKE CLAIMS
1475 E WOODFIELD RD  500
SCHAUMBURG, IL 60173

ROANOKE CLAIMS
ATTN: MICHAEL MCGRORY
1475 E WOODFIELD RD 500
SCHAUMBURG, IL 60173

ROANOKE GAS CO
519 KIMBALL AVE NE
ROANOKE, VA 24106-2131

ROANOKE INSURANCE GROUP INC.
35079 EAGLE WAY
CHICAGO, IL 60678

ROANOKE TRADE
1475 E WOODFIELD RD, STE 500
SCHAUMBURG, IL 60173

ROAR TRANSPORTATION LLC
OR LITTLE MOUNTAIN LOGISTICS LLC
PO BOX 850001 DEPT  9912
ORLANDO, FL 32885-9912

ROA-REZA, JUAN
[ADDRESS ON FILE]

ROARK TRANSIT SYSTEMS LLC
899 IRWIN AVE
ALBION, MI 49224

ROARK, MARGIE
[ADDRESS ON FILE]

ROARK, RICHARD
[ADDRESS ON FILE]

ROARY, SAM
[ADDRESS ON FILE]

ROATA LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

ROB & SONS INC
531 WAUBONSEE CIR
OSWEGO, IL 60543

ROB PALMETTO LANDSCAPING
91 INDUSTRIAL DR.
GEORGETOWN, SC 29440

ROB YOUNG FENCING
998 EVERGREEN RD
BIDWELL, OH 45614

ROBARDS COMMUNITY FIRE DEPARTMENT
PO BOX 205
ROBARDS, KY 42452

ROBB, JAMES
[ADDRESS ON FILE]

ROBB, JOHN
[ADDRESS ON FILE]

ROBB, KENNETH
[ADDRESS ON FILE]

ROBB, RONALD
[ADDRESS ON FILE]

ROBBINS LOCK SHOP INC.
2004 S. DIVISION AVE
GRAND RAPIDS, MI 49507

ROBBINS, BRIAN
[ADDRESS ON FILE]

ROBBINS, CHARLYN
[ADDRESS ON FILE]

ROBBINS, CHRISTOPHER
[ADDRESS ON FILE]

ROBBINS, CHRISTOPHER
[ADDRESS ON FILE]

ROBBINS, CURTIS
[ADDRESS ON FILE]

ROBBINS, DARRYL
[ADDRESS ON FILE]

ROBBINS, DAVID
[ADDRESS ON FILE]

ROBBINS, GREGORY
[ADDRESS ON FILE]

ROBBINS, HAKEEM
[ADDRESS ON FILE]

ROBBINS, JASON C
[ADDRESS ON FILE]

ROBBINS, JIMMIE
[ADDRESS ON FILE]

ROBBINS, KEVIN
[ADDRESS ON FILE]

ROBBINS, MICHAEL
[ADDRESS ON FILE]

ROBBINS, MICHAEL
[ADDRESS ON FILE]

ROBBINS, MISTY
[ADDRESS ON FILE]

ROBBINS, NATHAN
[ADDRESS ON FILE]

ROBBINS, TRENTON E
[ADDRESS ON FILE]

ROBBINS, VAN
[ADDRESS ON FILE]

ROBBINS, WILLIAM
[ADDRESS ON FILE]

ROBBS, LARON
[ADDRESS ON FILE]

ROBE TRUCKING LLC
OR ALTACAPITAL
10455 N CENTRAL EXPRESSWAY  109-364
DALLAS, TX  75231

ROBEL, YOSEPH
[ADDRESS ON FILE]

ROBEL, YOSEPH
[ADDRESS ON FILE]

ROBELAR TRUCKING SVCS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

ROBELE TRANSPORTATION LLC
7409 KING WILLIAM CT
LOUISVILLE, KY  40214

ROBERG, MATT
[ADDRESS ON FILE]

ROBERSON TRANSPORTATION & LOGISTICS
LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

ROBERSON, BRANDON
[ADDRESS ON FILE]

ROBERSON, CHANCE
[ADDRESS ON FILE]

ROBERSON, JACKIE
[ADDRESS ON FILE]

ROBERSON, JOHN
[ADDRESS ON FILE]

ROBERSON, JONATHAN
[ADDRESS ON FILE]

ROBERSON, KENNETH H
[ADDRESS ON FILE]

ROBERSON, LAVELLE
[ADDRESS ON FILE]

ROBERSON, LEVAR
[ADDRESS ON FILE]

ROBERSON, MALIK
[ADDRESS ON FILE]

ROBERSON, MYRON
[ADDRESS ON FILE]

ROBERSON, ROBBIE
[ADDRESS ON FILE]

ROBERSON, STEVE
[ADDRESS ON FILE]

ROBERSON, TONY
[ADDRESS ON FILE]

ROBERSON, VONTEZ D
[ADDRESS ON FILE]

ROBERSON, WILLIE
[ADDRESS ON FILE]

ROBERSON-MCDAY, TONJI
[ADDRESS ON FILE]

ROBERT & JIREH SVCS LLC
OR FINANCIAL CARRIER SVCS
PO BOX 151052
OGDEN, UT  84415

ROBERT & SON ALUMINUM INC
13 MCBRIDE ST
NEWNAN, GA  30263

ROBERT A ANDERSON
[ADDRESS ON FILE]

ROBERT A HEYMANS
[ADDRESS ON FILE]

ROBERT A LENTZ
[ADDRESS ON FILE]

ROBERT A LOPEZ
[ADDRESS ON FILE]

ROBERT A MADISON
[ADDRESS ON FILE]

ROBERT A POSTON
[ADDRESS ON FILE]

ROBERT A. BRINEGAR TRUCKING INC.
5053 GEORGE TAYLOR RD
SCER SPENCER, VA  24165

ROBERT ACKERMAN
[ADDRESS ON FILE]

ROBERT AMEY CO
[ADDRESS ON FILE]

ROBERT AND EUGENE ALLEN
[ADDRESS ON FILE]

ROBERT ANDERSON
[ADDRESS ON FILE]

ROBERT ANKRUM
[ADDRESS ON FILE]

ROBERT B JACKSON
[ADDRESS ON FILE]

ROBERT BARTOLT LEED AP
5077 BLUE MEADOW LANE
CINCINNATI, OH  45251

ROBERT BOILEAU INC
1425 BOUL PITFIELD
ST LAURENT, QC  H4S 1G3
CANADA

ROBERT BOSCH LLC
ATTN: LISA MONTGOMERY
855 CAMP CREEK PARKWAY
ATLANTA, GA  30336

ROBERT BROOKS
[ADDRESS ON FILE]

ROBERT BUCHERT
[ADDRESS ON FILE]

ROBERT C BOLIO
[ADDRESS ON FILE]

ROBERT C HESSE
[ADDRESS ON FILE]

ROBERT C MARTIN
[ADDRESS ON FILE]

ROBERT COOMER
[ADDRESS ON FILE]

ROBERT CRABLE DBS RC REPAIR
D/B/A: BOB CRABLE
7349 RD 120
BAYARD, NE  69334

ROBERT D COMMINS
[ADDRESS ON FILE]

ROBERT D GAHAGEN
[ADDRESS ON FILE]

ROBERT D JONES
[ADDRESS ON FILE]

ROBERT D SLATER
[ADDRESS ON FILE]

ROBERT D SOCIE
[ADDRESS ON FILE]

ROBERT D. SOLOMON
[ADDRESS ON FILE]

ROBERT DEEL
[ADDRESS ON FILE]

ROBERT DIETRICK CO.
2190 COMMERCIAL COURT
EVANSVILLE, IN  47720

ROBERT DONALD BERGSTROM
[ADDRESS ON FILE]

ROBERT E BROOKS
[ADDRESS ON FILE]

ROBERT E JONES JR
[ADDRESS ON FILE]

ROBERT EDWARD TRANSPORT LLC
PO BOX 859
LITHONIA, GA  30058

ROBERT F WHATLEY
[ADDRESS ON FILE]

ROBERT FEKETE
[ADDRESS ON FILE]

ROBERT G HULETT
[ADDRESS ON FILE]

ROBERT GOSS
[ADDRESS ON FILE]

ROBERT H FEASER CO
[ADDRESS ON FILE]

ROBERT H FORD
[ADDRESS ON FILE]

ROBERT H FORD
[ADDRESS ON FILE]

ROBERT HAAS
[ADDRESS ON FILE]

ROBERT HALF FINANCE & ACCOUNTING
OFFICE TEAM
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ROBERT HALF FINANCE & ACCOUNTING
PO BOX 743295
LOS ANGELES, CA  90074

ROBERT J BATTINIERI
[ADDRESS ON FILE]

ROBERT J DANIELS
[ADDRESS ON FILE]

ROBERT J GWILT
[ADDRESS ON FILE]

ROBERT J OWENS
[ADDRESS ON FILE]

ROBERT JAMES SALES
PO BOX 7999
CHEEKTOWAGA, NY  14225

ROBERT KUSLUCH
[ADDRESS ON FILE]

ROBERT L BRADLEY
[ADDRESS ON FILE]

ROBERT L HOLLOWAY
[ADDRESS ON FILE]

ROBERT L JEFFERSON
[ADDRESS ON FILE]

ROBERT L MILLER
[ADDRESS ON FILE]

ROBERT L STUCKEL
[ADDRESS ON FILE]

ROBERT L THOMPSON
[ADDRESS ON FILE]

ROBERT M HAIRR
[ADDRESS ON FILE]

ROBERT M WATTERS
[ADDRESS ON FILE]

ROBERT MANN
[ADDRESS ON FILE]

ROBERT MANN
[ADDRESS ON FILE]

ROBERT MARSHALL
[ADDRESS ON FILE]

ROBERT MERRITT
[ADDRESS ON FILE]

ROBERT MITCHELL
[ADDRESS ON FILE]

ROBERT NELSON
[ADDRESS ON FILE]

ROBERT PAIGE
[ADDRESS ON FILE]

ROBERT PAUL ANDERSON
& BRETT JAMES ANDERSON INC
808 W MCGREGOR DRIVE
MC GREGOR, TX  76657

ROBERT PIGUES
[ADDRESS ON FILE]

ROBERT Q BURNS
[ADDRESS ON FILE]

ROBERT R. MCGILL AIR CONDITIONING, INC.
333 S 3RD ST
LANTANA, FL  33462

ROBERT REMODELING
715 AMANDA LEE
COMBINE, TX  75159

ROBERT S CORNING
[ADDRESS ON FILE]

ROBERT S RODRIGUEZ
[ADDRESS ON FILE]

ROBERT S STORER
[ADDRESS ON FILE]

ROBERT SCHECTER ELECTRICAL INC
PO BOX 2
FALL RIVER, MA  02722

ROBERT SHOCKLEY
[ADDRESS ON FILE]

ROBERT SWAYZE
[ADDRESS ON FILE]

ROBERT THIBERT
[ADDRESS ON FILE]

ROBERT TS PAINTING & HOME
IMPROVEMENT
3237 MASONWOOD DR
NASHVILLE, TN  37207

ROBERT V. JENSEN, INC.
PO BOX 12907
FRESNO, CA  93779

ROBERT W BAIRD & CO INC (0547)
ATTN CORPORATE ACTIONS
777 E WISCONSIN AVE - 9TH FL
MILWAUKEE, WI  53202

ROBERT W FERGUSON
[ADDRESS ON FILE]

ROBERT W KRAEMER
[ADDRESS ON FILE]

ROBERT W LATTA
[ADDRESS ON FILE]

ROBERT W STEPHENSON
[ADDRESS ON FILE]

ROBERT W STEPHENSON
[ADDRESS ON FILE]

ROBERT WARNER
[ADDRESS ON FILE]

ROBERT WHITESIDE
[ADDRESS ON FILE]

ROBERT, AUBERSON
[ADDRESS ON FILE]

ROBERT, JUDE
[ADDRESS ON FILE]

ROBERT, MARTIN
[ADDRESS ON FILE]

ROBERTAS TRUCKING LLC
OR TBS FACTORING SVC LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

ROBERTO CABRERA TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ROBERTO DVONN LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ROBERTO JIMENEZ
[ADDRESS ON FILE]

ROBERTO MARTINEZ
[ADDRESS ON FILE]

ROBERTS AND SON
20 JEWELL ST
GARFIELD, NJ  07026

ROBERTS AND SON
PO BOX 110
GARFIELD, NJ  07026

ROBERTS CONTRACTING
12 PROSPECT ROAD
LAKE ZURICH, IL  60047

ROBERTS GARAGE
24120 STATE HWY 6
DURHAM, MO  63438

ROBERTS HEAVY DUTY TOWING, INC.
PO BOX 11249
LEXINGTON, KY  40574

ROBERTS HOT TUBS
2343 WELCOME AVE
RICHMOND, CA  94804

ROBERTS INTERNATIONAL TRUCKS
300 LONGWOOD DR
RICHMOND HILL, GA  31324

ROBERTS TOWING & RECOVERY
722 S PEARL ST
ALBANY, NY  12202

ROBERTS TRUCK CENTER
PO BOX 1071
AMARILLO, TX  79189

ROBERTS TRUCK CENTER, INC.
501 BOURNE AVE, PO BOX 7386
GARDEN CITY, GA  31418

ROBERTS TRUCKING COMPANY, LLC
5501 RTE 89
NORTH EAST, PA  16428

ROBERTS TRUCKING LLC OF NEW ALBANY
MS
P.O. BOX 209
NEW ALBANY, MS  38652

ROBERTS, ALAN G
[ADDRESS ON FILE]

ROBERTS, ALFRED L
[ADDRESS ON FILE]

ROBERTS, ALFRED
[ADDRESS ON FILE]

ROBERTS, ALONZO
[ADDRESS ON FILE]

ROBERTS, ALONZO
[ADDRESS ON FILE]

ROBERTS, AMY JO
[ADDRESS ON FILE]

ROBERTS, BILLY
[ADDRESS ON FILE]

ROBERTS, BRANDON
[ADDRESS ON FILE]

ROBERTS, BRIAN
[ADDRESS ON FILE]

ROBERTS, CAMRON
[ADDRESS ON FILE]

ROBERTS, COLE
[ADDRESS ON FILE]

ROBERTS, COLETTE
[ADDRESS ON FILE]

ROBERTS, DANIEL
[ADDRESS ON FILE]

ROBERTS, DANIEL
[ADDRESS ON FILE]

ROBERTS, DARREN
[ADDRESS ON FILE]

ROBERTS, DAVID J
[ADDRESS ON FILE]

ROBERTS, DONALD
[ADDRESS ON FILE]

ROBERTS, DONALD
[ADDRESS ON FILE]

ROBERTS, EDGAR J
[ADDRESS ON FILE]

ROBERTS, EDWARD
[ADDRESS ON FILE]

ROBERTS, GARY
[ADDRESS ON FILE]

ROBERTS, GARY
[ADDRESS ON FILE]

ROBERTS, HAROLD
[ADDRESS ON FILE]

ROBERTS, JAMIE
[ADDRESS ON FILE]

ROBERTS, JASON
[ADDRESS ON FILE]

ROBERTS, JEFF L
[ADDRESS ON FILE]

ROBERTS, JEFFERSON
[ADDRESS ON FILE]

ROBERTS, JEFFREY
[ADDRESS ON FILE]

ROBERTS, JEREMIAH
[ADDRESS ON FILE]

ROBERTS, JERROD
[ADDRESS ON FILE]

ROBERTS, JIM
[ADDRESS ON FILE]

ROBERTS, JOANNA
[ADDRESS ON FILE]

ROBERTS, JOEL
[ADDRESS ON FILE]

ROBERTS, JONATHAN
[ADDRESS ON FILE]

ROBERTS, JONATHAN
[ADDRESS ON FILE]

ROBERTS, JONATHAN
[ADDRESS ON FILE]

ROBERTS, JOSEPH
[ADDRESS ON FILE]

ROBERTS, JOSEPH
[ADDRESS ON FILE]

ROBERTS, JOSHUA
[ADDRESS ON FILE]

ROBERTS, JR., THOMAS
[ADDRESS ON FILE]

ROBERTS, KELLY
[ADDRESS ON FILE]

ROBERTS, KERRY
[ADDRESS ON FILE]

ROBERTS, KEVIN
[ADDRESS ON FILE]

ROBERTS, KEVIN
[ADDRESS ON FILE]

ROBERTS, KIISHA
[ADDRESS ON FILE]

ROBERTS, KRISTIN
[ADDRESS ON FILE]

ROBERTS, LANCE
[ADDRESS ON FILE]

ROBERTS, LASHILA RAY
[ADDRESS ON FILE]

ROBERTS, LISA
[ADDRESS ON FILE]

ROBERTS, MALIK
[ADDRESS ON FILE]

ROBERTS, MATTHEW
[ADDRESS ON FILE]

ROBERTS, MATTHEW
[ADDRESS ON FILE]

ROBERTS, MICHAEL F
[ADDRESS ON FILE]

ROBERTS, MICHAEL
[ADDRESS ON FILE]

ROBERTS, MIKE
[ADDRESS ON FILE]

ROBERTS, MITCHEL & CANDACE
[ADDRESS ON FILE]

ROBERTS, NARADA
[ADDRESS ON FILE]

ROBERTS, NICOLAS
[ADDRESS ON FILE]

ROBERTS, PATRICK
[ADDRESS ON FILE]

ROBERTS, PAUL
[ADDRESS ON FILE]

ROBERTS, RILEY
[ADDRESS ON FILE]

ROBERTS, RODNEY
[ADDRESS ON FILE]

ROBERTS, RONAN
[ADDRESS ON FILE]

ROBERTS, SPENCER
[ADDRESS ON FILE]

ROBERTS, STEPHEN
[ADDRESS ON FILE]

ROBERTS, STEVE A
[ADDRESS ON FILE]

ROBERTS, TIMOTHY
[ADDRESS ON FILE]

ROBERTS, TIMOTHY
[ADDRESS ON FILE]

ROBERTS, TOBIE
[ADDRESS ON FILE]

ROBERTS, TONY
[ADDRESS ON FILE]

ROBERTS, WENDY
[ADDRESS ON FILE]

ROBERTSHAW, CATHY
[ADDRESS ON FILE]

ROBERTSON LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ROBERTSON XPRESS TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ROBERTSON, BRICE
[ADDRESS ON FILE]

ROBERTSON, BRONSON
[ADDRESS ON FILE]

ROBERTSON, BRUCE
[ADDRESS ON FILE]

ROBERTSON, CHARLES
[ADDRESS ON FILE]

ROBERTSON, DAREN
[ADDRESS ON FILE]

ROBERTSON, DEAN
[ADDRESS ON FILE]

ROBERTSON, DEAN
[ADDRESS ON FILE]

ROBERTSON, GORDON
[ADDRESS ON FILE]

ROBERTSON, GORDON
[ADDRESS ON FILE]

ROBERTSON, JACOB
[ADDRESS ON FILE]

ROBERTSON, JAMES
[ADDRESS ON FILE]

ROBERTSON, JOHN
[ADDRESS ON FILE]

ROBERTSON, JOSHUA
[ADDRESS ON FILE]

ROBERTSON, LAMAH
[ADDRESS ON FILE]

ROBERTSON, LLOYD
[ADDRESS ON FILE]

ROBERTSON, MARK
[ADDRESS ON FILE]

ROBERTSON, MASON
[ADDRESS ON FILE]

ROBERTSON, PAMELA
[ADDRESS ON FILE]

ROBERTSON, PAMELA
[ADDRESS ON FILE]

ROBERTSON, PATRICK
[ADDRESS ON FILE]

ROBERTSON, RODNEY
[ADDRESS ON FILE]

ROBERTSON, ROY
[ADDRESS ON FILE]

ROBERTSON, SUSAN
[ADDRESS ON FILE]

ROBERTSON, WARREN
[ADDRESS ON FILE]

ROBESON, MICHAEL
[ADDRESS ON FILE]

ROBEY, JOHN
[ADDRESS ON FILE]

ROBIDOUX, KENNETH
[ADDRESS ON FILE]

ROBIN DURIO
[ADDRESS ON FILE]

ROBIN LATHROP
[ADDRESS ON FILE]

ROBIN LATHROP
[ADDRESS ON FILE]

ROBIN MCGEE
[ADDRESS ON FILE]

ROBIN TRANSPORT INC
OR RTS FINANCIAL SVC INC,
PO BOX 840267
DALLAS, TX  75284

ROBINETT, P. BRYAN
[ADDRESS ON FILE]

ROBINETT, TERRY
[ADDRESS ON FILE]

ROBINETTE TOWING, INC.
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ROBINETTE, ARGUS
[ADDRESS ON FILE]

ROBINETTE, BILLY
[ADDRESS ON FILE]

ROBINETTE, PRENTICE
[ADDRESS ON FILE]

ROBINHOOD SECS, LLC (6769)
ATT MEHDI TAIFI
500 COLONIAL CTR PKWY 100
LAKE MARY, FL  32746

ROBINS, JOHN
[ADDRESS ON FILE]

ROBINS, MALIA
[ADDRESS ON FILE]

ROBINS, RICHARD
[ADDRESS ON FILE]

ROBINSON BROTHERS TRUCKING, LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ROBINSON III, JOHN
[ADDRESS ON FILE]

ROBINSON JR., HUGH
[ADDRESS ON FILE]

ROBINSON NIGHTCRAWLERS1 EXPRESS,
LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

ROBINSON RENTAL EQUIPMENT
202 N. JACKSON ST.
ROBINSON, IL  62454

ROBINSON SR., RONALD
[ADDRESS ON FILE]

ROBINSON TOOLS LLC
2421 MOUNTAIN GLEN CT
MEDFORD, OR  97504

ROBINSON TRANSPORTATION SVCS INC
OR OTR CAPITAL
DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

ROBINSON TRANSPORTS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ROBINSON, ADRIAN
[ADDRESS ON FILE]

ROBINSON, AJ
[ADDRESS ON FILE]

ROBINSON, ALIEK
[ADDRESS ON FILE]

ROBINSON, ALLEN
[ADDRESS ON FILE]

ROBINSON, ALYSSA
[ADDRESS ON FILE]

ROBINSON, ANDREW
[ADDRESS ON FILE]

ROBINSON, ANGELO
[ADDRESS ON FILE]

ROBINSON, ANTHONY
[ADDRESS ON FILE]

ROBINSON, ANTHONY
[ADDRESS ON FILE]

ROBINSON, ANTONIO M
[ADDRESS ON FILE]

ROBINSON, BARSHAY
[ADDRESS ON FILE]

ROBINSON, BERNARD
[ADDRESS ON FILE]

ROBINSON, BOBBY
[ADDRESS ON FILE]

ROBINSON, BRIAN
[ADDRESS ON FILE]

ROBINSON, CARL
[ADDRESS ON FILE]

ROBINSON, CHAD
[ADDRESS ON FILE]

ROBINSON, CHAD
[ADDRESS ON FILE]

ROBINSON, CHARLES
[ADDRESS ON FILE]

ROBINSON, CHARLES
[ADDRESS ON FILE]

ROBINSON, CHASE
[ADDRESS ON FILE]

ROBINSON, CHRIS
[ADDRESS ON FILE]

ROBINSON, CHRISTOPHER
[ADDRESS ON FILE]

ROBINSON, CINQUE
[ADDRESS ON FILE]

ROBINSON, CLINTON
[ADDRESS ON FILE]

ROBINSON, CONRAD
[ADDRESS ON FILE]

ROBINSON, CORTEZ
[ADDRESS ON FILE]

ROBINSON, DANARUIS
[ADDRESS ON FILE]

ROBINSON, DANIEL
[ADDRESS ON FILE]

ROBINSON, DANNY
[ADDRESS ON FILE]

ROBINSON, DARRELL
[ADDRESS ON FILE]

ROBINSON, DAVID
[ADDRESS ON FILE]

ROBINSON, DAVID
[ADDRESS ON FILE]

ROBINSON, DAVID
[ADDRESS ON FILE]

ROBINSON, DEBORA
[ADDRESS ON FILE]

ROBINSON, DENZELL
[ADDRESS ON FILE]

ROBINSON, DENZELL
[ADDRESS ON FILE]

ROBINSON, DEONTE
[ADDRESS ON FILE]

ROBINSON, DERRICK
[ADDRESS ON FILE]

ROBINSON, DERRICK
[ADDRESS ON FILE]

ROBINSON, DON
[ADDRESS ON FILE]

ROBINSON, DWIGHT
[ADDRESS ON FILE]

ROBINSON, EMANUEL
[ADDRESS ON FILE]

ROBINSON, ERIN
[ADDRESS ON FILE]

ROBINSON, ERMILUS
[ADDRESS ON FILE]

ROBINSON, GARY
[ADDRESS ON FILE]

ROBINSON, GERALD
[ADDRESS ON FILE]

ROBINSON, HILRY
[ADDRESS ON FILE]

ROBINSON, HOPE
[ADDRESS ON FILE]

ROBINSON, IAKEEM
[ADDRESS ON FILE]

ROBINSON, IRVING
[ADDRESS ON FILE]

ROBINSON, JAASIEL
[ADDRESS ON FILE]

ROBINSON, JACKIE
[ADDRESS ON FILE]

ROBINSON, JACOB
[ADDRESS ON FILE]

ROBINSON, JAHMAR T
[ADDRESS ON FILE]

ROBINSON, JAMES
[ADDRESS ON FILE]

ROBINSON, JAMES
[ADDRESS ON FILE]

ROBINSON, JAMES
[ADDRESS ON FILE]

ROBINSON, JARRETT L
[ADDRESS ON FILE]

ROBINSON, JAYLON
[ADDRESS ON FILE]

ROBINSON, JEFFERY
[ADDRESS ON FILE]

ROBINSON, JEFFERY
[ADDRESS ON FILE]

ROBINSON, JEFFREY
[ADDRESS ON FILE]

ROBINSON, JEREMY
[ADDRESS ON FILE]

ROBINSON, JERRY
[ADDRESS ON FILE]

ROBINSON, JOE
[ADDRESS ON FILE]

ROBINSON, JOHN R
[ADDRESS ON FILE]

ROBINSON, JOHN
[ADDRESS ON FILE]

ROBINSON, JOHNNIE
[ADDRESS ON FILE]

ROBINSON, JOSEPH
[ADDRESS ON FILE]

ROBINSON, JUSTIN
[ADDRESS ON FILE]

ROBINSON, KAITLIN
[ADDRESS ON FILE]

ROBINSON, KARL L.
[ADDRESS ON FILE]

ROBINSON, KARL
[ADDRESS ON FILE]

ROBINSON, KARL
[ADDRESS ON FILE]

ROBINSON, KEIDRA
[ADDRESS ON FILE]

ROBINSON, KELLY
[ADDRESS ON FILE]

ROBINSON, KENNETH
[ADDRESS ON FILE]

ROBINSON, KENNETH
[ADDRESS ON FILE]

ROBINSON, KEVIN
[ADDRESS ON FILE]

ROBINSON, KIERRE
[ADDRESS ON FILE]

ROBINSON, KIRBY
[ADDRESS ON FILE]

ROBINSON, LAMAR D
[ADDRESS ON FILE]

ROBINSON, LAMONT
[ADDRESS ON FILE]

ROBINSON, LARRY
[ADDRESS ON FILE]

ROBINSON, LEFORD
[ADDRESS ON FILE]

ROBINSON, LILA
[ADDRESS ON FILE]

ROBINSON, LOYAL
[ADDRESS ON FILE]

ROBINSON, MALCOM
[ADDRESS ON FILE]

ROBINSON, MARK
[ADDRESS ON FILE]

ROBINSON, MARSHALL
[ADDRESS ON FILE]

ROBINSON, MICHAEL
[ADDRESS ON FILE]

ROBINSON, MICHAEL
[ADDRESS ON FILE]

ROBINSON, MICHAEL
[ADDRESS ON FILE]

ROBINSON, MICHAEL
[ADDRESS ON FILE]

ROBINSON, MICHELLE
[ADDRESS ON FILE]

ROBINSON, MORGAN K
[ADDRESS ON FILE]

ROBINSON, NASTAJIA
[ADDRESS ON FILE]

ROBINSON, NICHOLAS
[ADDRESS ON FILE]

ROBINSON, NICKALA
[ADDRESS ON FILE]

ROBINSON, PAUL
[ADDRESS ON FILE]

ROBINSON, RANDOLPH
[ADDRESS ON FILE]

ROBINSON, RICHARD
[ADDRESS ON FILE]

ROBINSON, RICHARD
[ADDRESS ON FILE]

ROBINSON, ROBERT
[ADDRESS ON FILE]

ROBINSON, ROGER
[ADDRESS ON FILE]

ROBINSON, RONALD
[ADDRESS ON FILE]

ROBINSON, RONALD
[ADDRESS ON FILE]

ROBINSON, ROY
[ADDRESS ON FILE]

ROBINSON, RYAN
[ADDRESS ON FILE]

ROBINSON, SHAMEKA
[ADDRESS ON FILE]

ROBINSON, SOPHIA
[ADDRESS ON FILE]

ROBINSON, STACEY
[ADDRESS ON FILE]

ROBINSON, STEVE
[ADDRESS ON FILE]

ROBINSON, STEVEN
[ADDRESS ON FILE]

ROBINSON, STONE
[ADDRESS ON FILE]

ROBINSON, SUMMER CHEYENNE
[ADDRESS ON FILE]

ROBINSON, SUMMER CHEYENNE
[ADDRESS ON FILE]

ROBINSON, TAFARI
[ADDRESS ON FILE]

ROBINSON, TERRELL
[ADDRESS ON FILE]

ROBINSON, TERRYL
[ADDRESS ON FILE]

ROBINSON, TIMOTHY
[ADDRESS ON FILE]

ROBINSON, TIMOTHY
[ADDRESS ON FILE]

ROBINSON, TIMOTHY
[ADDRESS ON FILE]

ROBINSON, TOMMY
[ADDRESS ON FILE]

ROBINSON, TROY
[ADDRESS ON FILE]

ROBINSON, VICTOR
[ADDRESS ON FILE]

ROBINSON, WANDA
[ADDRESS ON FILE]

ROBINSON, WILBERT
[ADDRESS ON FILE]

ROBINSON, WILLIE
[ADDRESS ON FILE]

ROBINSON, WILLIE
[ADDRESS ON FILE]

ROBINSON, WILLIE
[ADDRESS ON FILE]

ROBINSON, WINFRED
[ADDRESS ON FILE]

ROBINSON, XAIVER
[ADDRESS ON FILE]

ROBINSONS EXPRESS SVCS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

ROBINSONS FLEET LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ROBISON TRUCKING, INC.
P O BOX 1383
MUSCATINE, IA  52761

ROBISON, DANIEL
[ADDRESS ON FILE]

ROBISON, JOSHUA
[ADDRESS ON FILE]

ROBISON, WILLIAM
[ADDRESS ON FILE]

ROBISON, WILLIAM
[ADDRESS ON FILE]

ROBLE, ANN
[ADDRESS ON FILE]

ROBLEDO, ISMAEL
[ADDRESS ON FILE]

ROBLEDO, JOSE
[ADDRESS ON FILE]

ROBLEDO, LUIS
[ADDRESS ON FILE]

ROBLES APONTE, LUIS
[ADDRESS ON FILE]

ROBLES DIAZ, NICKY
[ADDRESS ON FILE]

ROBLES GOMEZ, ISAAC
[ADDRESS ON FILE]

ROBLES LOGISTICS LLC (MC1446276)
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

ROBLES LOGISTICS LLC
716 PELLEGRINO CT, SUITE 8
LAREDO, TX  78045

ROBLES LOGISTICS LLC
OR INTEGRATED LOGISTICS & ASSOC
PO BOX 25189
FARMINGTON, NY  14425-0189

ROBLES ROMERO, HENRY N
[ADDRESS ON FILE]

ROBLES ROMERO, HENRY
[ADDRESS ON FILE]

ROBLES TRANSPORTATIONS LLC
OR OTR CAPITAL LLC
DEPT  390 P.O. BOX 1000
MEMPHIS, TN  38148

ROBLES TRANSPORTATIONS LLC
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX  76101

ROBLES TRUCKING
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ROBLES, ALEJANDRO
[ADDRESS ON FILE]

ROBLES, CHRIS
[ADDRESS ON FILE]

ROBLES, ENRIQUE
[ADDRESS ON FILE]

ROBLES, FERNANDO M
[ADDRESS ON FILE]

ROBLES, FRANKIE F
[ADDRESS ON FILE]

ROBLES, FRANKIE
[ADDRESS ON FILE]

ROBLES, KEVIN
[ADDRESS ON FILE]

ROBLES, LORI
[ADDRESS ON FILE]

ROBLES, NESTOR
[ADDRESS ON FILE]

ROBLES, RAFAEL
[ADDRESS ON FILE]

ROBLES, RUBEN
[ADDRESS ON FILE]

ROBLES, SAMUEL
[ADDRESS ON FILE]

ROBLES, SAMUEL
[ADDRESS ON FILE]

ROBLES, TOMAS
[ADDRESS ON FILE]

ROBLES, VINCE
[ADDRESS ON FILE]

ROBLES-JIMENEZ, RENE
[ADDRESS ON FILE]

ROBLETO, FAUSTO
[ADDRESS ON FILE]

ROBLEY TRUCKING CO LLC
15036 COUNTY RD K
REEDSVILLE, WI  54230

ROBNETT, BRITNEY
[ADDRESS ON FILE]

ROB-P TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ROBS AUTOMOTIVE & COLLISION CENTER,
INC.
PO BOX 1619
LEVITTOWN, PA  19058

ROBS PAINTING AND HANDYMAN LLC
524 DOYLE RD
LAINGSBURG, MI  48848

ROBS PAINTING AND HANDYMAN LLC
6451 RED FOX LANE
PERRY, MI  48872

ROBS TRAILER SERVICE
PO BOX 1619
LEVITTOWN, PA  19058

ROBS TRUCK & TRAILER SERVICE
D/B/A: ROBS TRAILER SERVICE
PO BOX 1619
LEVITTOWN, PA  19058

ROBSON, CARL
[ADDRESS ON FILE]

ROBSON, JAMES
[ADDRESS ON FILE]

ROBUCK JR, DONALD
[ADDRESS ON FILE]

ROBUST TRANSPORT SERVICES LTD.
PO BOX 61697
BROOKSWOOD
LANGLEY, BC  V3A 8C8
CANADA

ROBYN L CHAFINS
[ADDRESS ON FILE]

ROCA EXPRESS TRANSPORT LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

ROCA LOGISTICS INC
2310 ML KING ST
CALEXICO, CA  92231

ROCCAFORTE, NICHOLAS
[ADDRESS ON FILE]

ROCCO, VALERIE
[ADDRESS ON FILE]

ROCHA LEASING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ROCHA TRUCKING & PARKING, INC.
25 E ANZA ROAD
CALEXICO, CA  92231

ROCHA, ANTONIO
[ADDRESS ON FILE]

ROCHA, ARMANDO
[ADDRESS ON FILE]

ROCHA, CESAR
[ADDRESS ON FILE]

ROCHA, GERARDO
[ADDRESS ON FILE]

ROCHA, MIGUEL
[ADDRESS ON FILE]

ROCHAT, WILLIAM
[ADDRESS ON FILE]

ROCHE, JAMES
[ADDRESS ON FILE]

ROCHELEAU, BRANDON
[ADDRESS ON FILE]

ROCHELLE, FLOYD
[ADDRESS ON FILE]

ROCHESTER CITY TREASURER
30 CHURCH ST, ROOM 400 A
ROCHESTER, NY  14614

ROCHESTER, ANGIE
[ADDRESS ON FILE]

ROCHESTER, HOLLY
[ADDRESS ON FILE]

ROCHESTER, HOLLY
[ADDRESS ON FILE]

ROCHESTER, HOPETON
[ADDRESS ON FILE]

ROCHIN, HANNIBAL
[ADDRESS ON FILE]

ROCHLING ENGINEERED PLASTICS
2040 S CARLOS AVE
ONTARIO, CA  91761

ROCHON, CLAUDETTE
[ADDRESS ON FILE]

ROCK CITY TRUCKING CO INC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

ROCK CREEK ADVISORS
1738 BELMAR BLVD
BELMAR, NJ  07719

ROCK GATE CAPITAL, LLC
D/B/A: GREAT LAKES TESTING SERVICES
820 DAVIS STREET  506
EVANSTON, IL  60201

ROCK ISLAND COUNTY COLLECTOR
PO BOX 3277
ROCK ISLAND, IL  61204

ROCK ISLAND COUNTY COURT
1317 3RD AVENUE SUITE 101
ROCK ISLAND, IL  61201

ROCK ISLAND DEPOT INC
1201 TIMBERBROOKE DR
PALM HARBOR, FL  34684

ROCK ISLAND INDUSTRIAL PARK
1528 THIRD AVE
ROCK ISLAND, IL  61201

ROCK LEAF WATER ENVIRONMENTAL LLC
13230 ISLAND VIEW DR NW
ELK RIVER, MN  55330

ROCK ON ENTERPRISES, INC.
3100 7TH STREET S
WAITE PARK, MN  56387

ROCK ROYAL GLOBAL TRANSPORTATION INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ROCK SOLID CORPORATION
PO BOX 1767
BRIGHTON, MI  48116

ROCK SOLID LOGISTICS INC
ATTN: MATTHEW LEE
PO BOX 1767,
5918 MERIDIAN BLVD., SUITE 3
BRIGHTON, MI  48116

ROCK SOLID LOGISTICS
PO BOX 1767
BRIGHTON, MI  48116

ROCK SOLID TRANSPORT INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

ROCK STEADY TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ROCK TECH TRANSPORTATION SERVICES
OR TRUENORTH SERVICES LLC, PO BOX
30516
LANSING, MI  48909-8016

ROCK TECH TRANSPORTATION SVCS
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

ROCK TRANS INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD STE 230
MORTON GROVE, IL  60053

ROCK TRANSFER & STORAGE,INC
6130 S 13TH ST
MILWAUKEE, WI  53221

ROCK TRUCKER INC
OR TRANS FG, PO BOX 743863
LOS ANGELES, CA  90074-3863

ROCK VALLEY CULLIGAN
PO BOX 2755
LOVES PARK, IL  61132

ROCK, MICHAEL A
[ADDRESS ON FILE]

ROCKAUTO C/O ECHO
ATTN: JACQUELINE CARRUTHERS
600 W CHICAGO AVE
CHICAGO, IL  60654

ROCKBOTTOM ROAD SERVICE
234C BLOOMINGBURG RD
MIDDLETOWN, NY  10940

ROCKDEM EXPRESS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124

ROCKELMAN & HENN PUMP CO INC
1333 MILITARY RD, PO BOX 239
BUFFALO, NY 14217

ROCKENBAUGH, AUSTIN
[ADDRESS ON FILE]

ROCKET CARRIER LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

ROCKET CARRIER LLC
OR VIVA CAPITAL FUNDING, INC
PO BOX 17548
EL PASO, TX 79917

ROCKET DELIVERY INC
3801 NE 109TH AVE SUITE A
VANCOUVER, WA 98682

ROCKET ENTERPRISE INC
30660 RYAN ROAD
WARREN, MI 48092

ROCKET EXPEDITING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

ROCKET FARMS, INC.
C/O: BERLINER COHEN, LLP
ATTN: JONATHAN D WOLEF
TEN ALMADEN BOULEVARD, 11TH FLOOR
SAN JOSE, CA 95113

ROCKET TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

ROCKET TRANSPORTATION INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

ROCKET TRUCKING INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL 60674

ROCKET TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

ROCKETBOX TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

ROCKETT XPEDITE
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

ROCKFORD ARMY SURPLUS
ATTN: DAVID BOBIK
2305 CHARLES ST
ROCKFORD, IL 61104

ROCKFORD ORTHOPEDICS ASSOCIATES
D/B/A: ORTHOILLINOIS
BOX 78534
MILWAUKEE, WI 53278-8534

ROCKFORD ORTHOPEDICS SSOCIATES
D/B/A: ORTHOILLINOIS
BOX 78534
MILWAUKEE, WI 53278-8534

ROCKFORD TECH
3549 MERCHANDISE DR.
ROCKFORD, IL 61109

ROCKIE BOGENSCHULTZ/AA DECOR
ATTN: JOKER MARAVILLAS
5270 E COPPER AVE
CLOVIS, CA 93619

ROCKIN 4H LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN 38101

ROCKIN M LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

ROCKNROLLA TRANSPORT, INC.
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

ROCKSCAPES
PO BOX 8321
SASKATOON, SK S7K 6C6
CANADA

ROCKSTAR TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

ROCKSTAR TRANSPORTATION LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN 38148-1000

ROCKSTARR INC
OR GEELERS FINANCIAL, 760 E TASMAN DR
MILPITAS, CA 95035

ROCKSTEADY TRANSPORT LLC
OR CORPORATE BILLING, LLC
DEPT 100 PO BOX 830604
BIRMINGHAM, AL 35283

ROCKVILLE TRANS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

ROCKWELL AMERICAN
5014 CALLAGHAN RD
SAN ANTONIO, TX 78228

ROCKWELL AUTOMATION
ATTN: BROOKE STEVEN
1500 PEEBLES DR
RICHLAND CENTER, WI  53581

ROCKWELL TOWING, INC.
145 CAROLINA RD
ABERDEEN, NC  28315

ROCKWELL TRUCK LINE
11277 COUNTY ROAD 42
TECUMSEH, ON  N8N0H1
CANADA

ROCKWELL, CLARENCE
[ADDRESS ON FILE]

ROCKWELL, HARLAN
[ADDRESS ON FILE]

ROCKWELL, JAMES
[ADDRESS ON FILE]

ROCKWELL, NOLAN
[ADDRESS ON FILE]

ROCKWELL, TERESA
[ADDRESS ON FILE]

ROCKWELL, TYRRELL
[ADDRESS ON FILE]

ROCKY D DUFF
[ADDRESS ON FILE]

ROCKY MOUNTAIN BOTTLED WATER, LLC
7502 S GRANT ST
LITTLETON, CO  80122

ROCKY MOUNTAIN DRIVELINE, INC.
6295 W. 55TH AVE.
ARVADA, CO  80002

ROCKY MOUNTAIN EQUIPMENT
5343 COOK ST
DENVER, CO  80216

ROCKY MOUNTAIN GENERATOR SUPPLY INC
1225 S HURON ST
DENVER, CO  80223

ROCKY MOUNTAIN MECHANICAL
3412 S WEST TEMPLE
SALT LAKE CITY, UT  84115

ROCKY MOUNTAIN MECHANICAL
3412 S. WEST TEMPLE
SOUTH SALT LAKE, UT  84115

ROCKY MOUNTAIN RECYCLING SERVICES
2950 WEST 900 SOUTH
SALT LAKE CITY, UT  84104

ROCKY MOUNTAIN TRANSPORT INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

ROCKY MOUNTAIN TRUCK CENTER INC
6924 ANTELOPE DRIVE
LITTLE AMERICA, WY  82929

ROCKY MOUNTAIN TRUCK CENTERS
OF FLAGSTAFF INC
2515 BUTLER AVE.
FLAGSTAFF, AZ  86004

ROCKY MOUNTAIN TRUCK CENTERS
OF WISCONSIN INC
W9284 COUNTY RD CS
POYNETTE, WI  53955

ROCKY MOUNTAIN WIRE ROPE & RIGGING,
INC.
2421 S 2570 W
SALT LAKE CITY, UT  84119

ROCKY MOUNTAIN WYNNS
2300 E. 120TH AVE.
STE. 106
THORNTON, CO  80233

ROCKY MTN POWER
1407 W NORTH TEMPLE
SALT LAKE CITY, UT  84116-3187

ROCKY MTN TRUCK CENTER OF LAMAR
2800 W. LINCOLN WAY
CHEYENNE, WY  82001

ROCKY MTN TRUCK CENTER OF LAMAR
33110 CO RD 7
LAMAR, CO  81052

ROCKY MTN TRUCK CENTERS OF WICHITA
INC.
1504 E FIRST STREET
NEWTON, KS  67114

ROCKY ON TIME TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ROCKY TOP WRECKER SERVICE PLLC
ATTN:  CASSIE KILGORE
508 FORSITE AVE
MONTEAGLE, TN  37356

ROCKY TRUCKING OF BALTIMORE INC
7859 WYNBROOK RD
BALTIMORE, MD  21224

ROCKYS TRUCK SERVICE & TOWING
1003 RACE ROAD
BALTIMORE, MD  21221

ROCOS TRUCKING LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ROCQUEMORE, MICHAEL
[ADDRESS ON FILE]

ROCWAY LLC
1781 LONG POND RD STE 1
ROCHESTER, NY  14606-4031

ROD AND EJ TRUCKING LLC
430 E 162ND STREET SUITE 418
SOUTH HOLLAND, IL  60473

ROD EDDLEBLUTE TRUCKING & REPAIR
PO BOX 911
MANSFIELD, OH  44901

ROD HAULING INC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

RODA EXPRESS LOGISTICS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

RODA, MICHELLE
[ADDRESS ON FILE]

RODABAUGH, AARON
[ADDRESS ON FILE]

RODABAUGH, RICHARD
[ADDRESS ON FILE]

RODAN TRANSPORTATION
1557 CO RD 1325 EAST
CARMI, IL  62821

RODARTE, ROBERT
[ADDRESS ON FILE]

RODAS TRUCKING LLC
6169 N WINCHESTER AVE APT B
CHICAGO, IL  60660

RODAS, MARLON
[ADDRESS ON FILE]

RODDA PAINT COMPANY
1211 COURT ST
MEDFORD, OR  97501

RODDA PAINT
106 E FRANCIS AVE
SPOKANE, WA  99208

RODDA PAINT
6107 N MARINE DR
PORTLAND, OR  97203

RODDY, JEROME
[ADDRESS ON FILE]

RODDY, MATTHEW W
[ADDRESS ON FILE]

RODE, JEFFERY
[ADDRESS ON FILE]

RODELA, DAVID
[ADDRESS ON FILE]

RODEMEIER, JOSEPH
[ADDRESS ON FILE]

RODENMAYER, CURT
[ADDRESS ON FILE]

RODER, RICK
[ADDRESS ON FILE]

RODERICK ROAN
[ADDRESS ON FILE]

RODERICK, LARRY
[ADDRESS ON FILE]

RODERIQUEZ, SUJAL
[ADDRESS ON FILE]

RODGER THOUSAND LANGDON LLC
OR EAGLE CAPITAL CORPORATION
PO BOX 4215
TUPELO, MS  38803

RODGERS, BENNY
[ADDRESS ON FILE]

RODGERS, CHRISTOPHER
[ADDRESS ON FILE]

RODGERS, DEMARCUS
[ADDRESS ON FILE]

RODGERS, DON
[ADDRESS ON FILE]

RODGERS, DONNELL
[ADDRESS ON FILE]

RODGERS, EMMETT
[ADDRESS ON FILE]

RODGERS, GREGORY
[ADDRESS ON FILE]

RODGERS, JASON
[ADDRESS ON FILE]

RODGERS, MARK
[ADDRESS ON FILE]

RODGERS, RICHARD
[ADDRESS ON FILE]

RODGERS, RODGER
[ADDRESS ON FILE]

RODGERS, RONALD
[ADDRESS ON FILE]

RODMAN, COREY
[ADDRESS ON FILE]

RODMAN, JOHN
[ADDRESS ON FILE]

RODNEY A HILL
[ADDRESS ON FILE]

RODNEY BARROW
[ADDRESS ON FILE]

RODNEY E ZEMKE
[ADDRESS ON FILE]

RODNEY EGGERS
[ADDRESS ON FILE]

RODNEY HARRIS TRUCKING LLC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

RODNEY J HORNE
[ADDRESS ON FILE]

RODNEY S FEATHERS
[ADDRESS ON FILE]

RODNEY SCHILLING
[ADDRESS ON FILE]

RODOLFO MANCILLA
[ADDRESS ON FILE]

RODOLFO RAMOS
[ADDRESS ON FILE]

RODRAE TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RODRIGUE, STEPHANE
[ADDRESS ON FILE]

RODRIGUES, EDUARDO
[ADDRESS ON FILE]

RODRIGUES, MICHAEL
[ADDRESS ON FILE]

RODRIGUEZ AGUILAR, JOSE
[ADDRESS ON FILE]

RODRIGUEZ ALEMAN, CARLOS MANUEL
[ADDRESS ON FILE]

RODRIGUEZ ARZU, GLENFORD
[ADDRESS ON FILE]

RODRIGUEZ EXPEDITED FREIGHT SYSTEMS, INC
9400 PELHAM ROAD
9400 PELHAM ROAD
TAYLOR, MI  48180

RODRIGUEZ EXPRESS LLC
OR INTERNET TRUCKSTOP PAYMENTS, LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

RODRIGUEZ EXPRESS
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

RODRIGUEZ HERNANDEZ, ARMANDO
[ADDRESS ON FILE]

RODRIGUEZ JR, HUMBERTO
[ADDRESS ON FILE]

RODRIGUEZ MORALES, MARIO
[ADDRESS ON FILE]

RODRIGUEZ PEREZ, KARINA
[ADDRESS ON FILE]

RODRIGUEZ ROMAN, ELI
[ADDRESS ON FILE]

RODRIGUEZ RONDON, DEYBIS
[ADDRESS ON FILE]

RODRIGUEZ TRANSPORTATION
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

RODRIGUEZ TRUCKING (CA 0551560)
OR INTERNET TRUCKSTOP PAYMENTS, LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

RODRIGUEZ VILLARREAL, REYNOLD
[ADDRESS ON FILE]

RODRIGUEZ, ADAM
[ADDRESS ON FILE]

RODRIGUEZ, AGUSTIN
[ADDRESS ON FILE]

RODRIGUEZ, AILEEN
[ADDRESS ON FILE]

RODRIGUEZ, ALBERT D
[ADDRESS ON FILE]

RODRIGUEZ, ALEJANDRO
[ADDRESS ON FILE]

RODRIGUEZ, ALEX
[ADDRESS ON FILE]

RODRIGUEZ, ALEX
[ADDRESS ON FILE]

RODRIGUEZ, ALEX
[ADDRESS ON FILE]

RODRIGUEZ, ALEXANDER
[ADDRESS ON FILE]

RODRIGUEZ, ALEXANDER
[ADDRESS ON FILE]

RODRIGUEZ, ALEXIS
[ADDRESS ON FILE]

RODRIGUEZ, ALFREDO
[ADDRESS ON FILE]

RODRIGUEZ, ALLEN
[ADDRESS ON FILE]

RODRIGUEZ, ALVARO
[ADDRESS ON FILE]

RODRIGUEZ, ALVARO
[ADDRESS ON FILE]

RODRIGUEZ, AMERICA
[ADDRESS ON FILE]

RODRIGUEZ, ANDREAS
[ADDRESS ON FILE]

RODRIGUEZ, ANDY
[ADDRESS ON FILE]

RODRIGUEZ, ANGEL
[ADDRESS ON FILE]

RODRIGUEZ, ANGEL
[ADDRESS ON FILE]

RODRIGUEZ, ANTONIO
[ADDRESS ON FILE]

RODRIGUEZ, ARAMIS
[ADDRESS ON FILE]

RODRIGUEZ, ARMANDO
[ADDRESS ON FILE]

RODRIGUEZ, ASHLEE
[ADDRESS ON FILE]

RODRIGUEZ, ASHLEE
[ADDRESS ON FILE]

RODRIGUEZ, BERNARDO
[ADDRESS ON FILE]

RODRIGUEZ, BRANDON
[ADDRESS ON FILE]

RODRIGUEZ, BRENDA
[ADDRESS ON FILE]

RODRIGUEZ, BRIAN
[ADDRESS ON FILE]

RODRIGUEZ, CANDICE
[ADDRESS ON FILE]

RODRIGUEZ, CARLOS
[ADDRESS ON FILE]

RODRIGUEZ, CARLOS
[ADDRESS ON FILE]

RODRIGUEZ, CESAR
[ADDRESS ON FILE]

RODRIGUEZ, CHRISTOPHER
[ADDRESS ON FILE]

RODRIGUEZ, DAMIAN
[ADDRESS ON FILE]

RODRIGUEZ, DANIEL
[ADDRESS ON FILE]

RODRIGUEZ, DANIEL
[ADDRESS ON FILE]

RODRIGUEZ, DARLENE
[ADDRESS ON FILE]

RODRIGUEZ, DAVID
[ADDRESS ON FILE]

RODRIGUEZ, DAVID
[ADDRESS ON FILE]

RODRIGUEZ, DIOENES
[ADDRESS ON FILE]

RODRIGUEZ, EDUARDO
[ADDRESS ON FILE]

RODRIGUEZ, EDWIN
[ADDRESS ON FILE]

RODRIGUEZ, EDWIN
[ADDRESS ON FILE]

RODRIGUEZ, ELIZABETH
[ADDRESS ON FILE]

RODRIGUEZ, ELOISA
[ADDRESS ON FILE]

RODRIGUEZ, ENRIQUE
[ADDRESS ON FILE]

RODRIGUEZ, ERIC
[ADDRESS ON FILE]

RODRIGUEZ, ERIC
[ADDRESS ON FILE]

RODRIGUEZ, ESTEBAN
[ADDRESS ON FILE]

RODRIGUEZ, EVA M
[ADDRESS ON FILE]

RODRIGUEZ, EVARISTO M
[ADDRESS ON FILE]

RODRIGUEZ, FELIX
[ADDRESS ON FILE]

RODRIGUEZ, FRANCISCO
[ADDRESS ON FILE]

RODRIGUEZ, FRANK
[ADDRESS ON FILE]

RODRIGUEZ, FRANK
[ADDRESS ON FILE]

RODRIGUEZ, FREDY
[ADDRESS ON FILE]

RODRIGUEZ, GABRIEL
[ADDRESS ON FILE]

RODRIGUEZ, GALINDO
[ADDRESS ON FILE]

RODRIGUEZ, GEORGE
[ADDRESS ON FILE]

RODRIGUEZ, GERARDO
[ADDRESS ON FILE]

RODRIGUEZ, HENRY
[ADDRESS ON FILE]

RODRIGUEZ, HORTENCIA
[ADDRESS ON FILE]

RODRIGUEZ, HUGO
[ADDRESS ON FILE]

RODRIGUEZ, ISAIAH
[ADDRESS ON FILE]

RODRIGUEZ, IVELISE
[ADDRESS ON FILE]

RODRIGUEZ, J
[ADDRESS ON FILE]

RODRIGUEZ, JACOB
[ADDRESS ON FILE]

RODRIGUEZ, JAIME
[ADDRESS ON FILE]

RODRIGUEZ, JASHUA
[ADDRESS ON FILE]

RODRIGUEZ, JAVIER
[ADDRESS ON FILE]

RODRIGUEZ, JEANETTE
[ADDRESS ON FILE]

RODRIGUEZ, JESAEL
[ADDRESS ON FILE]

RODRIGUEZ, JESSE
[ADDRESS ON FILE]

RODRIGUEZ, JESSIE
[ADDRESS ON FILE]

RODRIGUEZ, JOHN
[ADDRESS ON FILE]

RODRIGUEZ, JONATHAN
[ADDRESS ON FILE]

RODRIGUEZ, JORGE
[ADDRESS ON FILE]

RODRIGUEZ, JORGE
[ADDRESS ON FILE]

RODRIGUEZ, JORGE
[ADDRESS ON FILE]

RODRIGUEZ, JORGE
[ADDRESS ON FILE]

RODRIGUEZ, JOSE L
[ADDRESS ON FILE]

RODRIGUEZ, JOSE
[ADDRESS ON FILE]

RODRIGUEZ, JOSE
[ADDRESS ON FILE]

RODRIGUEZ, JOSE
[ADDRESS ON FILE]

RODRIGUEZ, JOSE
[ADDRESS ON FILE]

RODRIGUEZ, JOSE
[ADDRESS ON FILE]

RODRIGUEZ, JOSE
[ADDRESS ON FILE]

RODRIGUEZ, JOSEPH
[ADDRESS ON FILE]

RODRIGUEZ, JUAN A
[ADDRESS ON FILE]

RODRIGUEZ, JUAN C
[ADDRESS ON FILE]

RODRIGUEZ, JUAN CARLOS
[ADDRESS ON FILE]

RODRIGUEZ, JUAN
[ADDRESS ON FILE]

RODRIGUEZ, JUAN
[ADDRESS ON FILE]

RODRIGUEZ, JUAN
[ADDRESS ON FILE]

RODRIGUEZ, JUAN
[ADDRESS ON FILE]

RODRIGUEZ, JUAN
[ADDRESS ON FILE]

RODRIGUEZ, JUAN
[ADDRESS ON FILE]

RODRIGUEZ, JULIA
[ADDRESS ON FILE]

RODRIGUEZ, JULIAN
[ADDRESS ON FILE]

RODRIGUEZ, JULIAN
[ADDRESS ON FILE]

RODRIGUEZ, JULIO
[ADDRESS ON FILE]

RODRIGUEZ, KENNETH
[ADDRESS ON FILE]

RODRIGUEZ, KENNETH
[ADDRESS ON FILE]

RODRIGUEZ, KEVIN
[ADDRESS ON FILE]

RODRIGUEZ, KIM
[ADDRESS ON FILE]

RODRIGUEZ, LAURA
[ADDRESS ON FILE]

RODRIGUEZ, LISANDY
[ADDRESS ON FILE]

RODRIGUEZ, LUCIA
[ADDRESS ON FILE]

RODRIGUEZ, LUIS R
[ADDRESS ON FILE]

RODRIGUEZ, LUIS R
[ADDRESS ON FILE]

RODRIGUEZ, LUIS
[ADDRESS ON FILE]

RODRIGUEZ, LUIS
[ADDRESS ON FILE]

RODRIGUEZ, LUIS
[ADDRESS ON FILE]

RODRIGUEZ, LUIS
[ADDRESS ON FILE]

RODRIGUEZ, LUIS
[ADDRESS ON FILE]

RODRIGUEZ, MANUEL
[ADDRESS ON FILE]

RODRIGUEZ, MANUEL
[ADDRESS ON FILE]

RODRIGUEZ, MARIO
[ADDRESS ON FILE]

RODRIGUEZ, MARIO
[ADDRESS ON FILE]

RODRIGUEZ, MARK
[ADDRESS ON FILE]

RODRIGUEZ, MARTIN
[ADDRESS ON FILE]

RODRIGUEZ, MARVIN
[ADDRESS ON FILE]

RODRIGUEZ, MATTHEW
[ADDRESS ON FILE]

RODRIGUEZ, MELISSA
[ADDRESS ON FILE]

RODRIGUEZ, MELISSA
[ADDRESS ON FILE]

RODRIGUEZ, MICHAEL
[ADDRESS ON FILE]

RODRIGUEZ, MICHAEL
[ADDRESS ON FILE]

RODRIGUEZ, MIRAZEL
[ADDRESS ON FILE]

RODRIGUEZ, NELSON
[ADDRESS ON FILE]

RODRIGUEZ, NERY
[ADDRESS ON FILE]

RODRIGUEZ, NICHOLAS
[ADDRESS ON FILE]

RODRIGUEZ, OSCAR
[ADDRESS ON FILE]

RODRIGUEZ, OSCAR
[ADDRESS ON FILE]

RODRIGUEZ, PABLO
[ADDRESS ON FILE]

RODRIGUEZ, PABLO
[ADDRESS ON FILE]

RODRIGUEZ, PEDRO
[ADDRESS ON FILE]

RODRIGUEZ, RAMON
[ADDRESS ON FILE]

RODRIGUEZ, RAUDIN
[ADDRESS ON FILE]

RODRIGUEZ, RAUDIN
[ADDRESS ON FILE]

RODRIGUEZ, RAUL
[ADDRESS ON FILE]

RODRIGUEZ, RAUL
[ADDRESS ON FILE]

RODRIGUEZ, RAUL
[ADDRESS ON FILE]

RODRIGUEZ, RENATO
[ADDRESS ON FILE]

RODRIGUEZ, RENE
[ADDRESS ON FILE]

RODRIGUEZ, REYMUNDO
[ADDRESS ON FILE]

RODRIGUEZ, REYMUNDO
[ADDRESS ON FILE]

RODRIGUEZ, RICARDO
[ADDRESS ON FILE]

RODRIGUEZ, RICHARD
[ADDRESS ON FILE]

RODRIGUEZ, RICHARD
[ADDRESS ON FILE]

RODRIGUEZ, RICHARD
[ADDRESS ON FILE]

RODRIGUEZ, ROBERT
[ADDRESS ON FILE]

RODRIGUEZ, ROBERT
[ADDRESS ON FILE]

RODRIGUEZ, ROBERT
[ADDRESS ON FILE]

RODRIGUEZ, RODRIGO
[ADDRESS ON FILE]

RODRIGUEZ, ROSALIE
[ADDRESS ON FILE]

RODRIGUEZ, RUBEN R
[ADDRESS ON FILE]

RODRIGUEZ, RUBEN R
[ADDRESS ON FILE]

RODRIGUEZ, RUBEN
[ADDRESS ON FILE]

RODRIGUEZ, RUDY
[ADDRESS ON FILE]

RODRIGUEZ, RUEBEN
[ADDRESS ON FILE]

RODRIGUEZ, SALVADOR
[ADDRESS ON FILE]

RODRIGUEZ, SANTIAGO
[ADDRESS ON FILE]

RODRIGUEZ, SANTIAGO
[ADDRESS ON FILE]

RODRIGUEZ, SERGIO
[ADDRESS ON FILE]

RODRIGUEZ, SHIRLEY
[ADDRESS ON FILE]

RODRIGUEZ, STEVEN
[ADDRESS ON FILE]

RODRIGUEZ, STEVEN
[ADDRESS ON FILE]

RODRIGUEZ, TANIS LEE
[ADDRESS ON FILE]

RODRIGUEZ, TANIS
[ADDRESS ON FILE]

RODRIGUEZ, TEILEN
[ADDRESS ON FILE]

RODRIGUEZ, TIFFANY
[ADDRESS ON FILE]

RODRIGUEZ, VANESSA
[ADDRESS ON FILE]

RODRIGUEZ, VICENTE
[ADDRESS ON FILE]

RODRIGUEZ, VICTOR I
[ADDRESS ON FILE]

RODRIGUEZ, VICTOR
[ADDRESS ON FILE]

RODRIGUEZ, VIDAL
[ADDRESS ON FILE]

RODRIGUEZ, WILLIAM
[ADDRESS ON FILE]

RODRIGUEZ, XAVIER
[ADDRESS ON FILE]

RODRIGUEZ, YATZIRY
[ADDRESS ON FILE]

RODRIGUEZ, YOLANDA
[ADDRESS ON FILE]

RODRIGUEZ-CASTANEDA, VICTOR
[ADDRESS ON FILE]

RODRIGUEZ-TELLEZ, JESUS
[ADDRESS ON FILE]

RODRIQUEZ FREIGHT HANDLERS LLC
1284 VALLEY VIEW CT NW
GRAND RAPIDS, MI  49544

RODRIQUEZ, FALCONEDY
[ADDRESS ON FILE]

RODRIQUEZ, FALCONEDY
[ADDRESS ON FILE]

RODRIQUEZ, JOSE
[ADDRESS ON FILE]

RODRIQUEZ, SAUL
[ADDRESS ON FILE]

RODS TOWING & SERVICE LLC
W4066 HWY G
MERRILL, WI  54452

RODWAY, CALVIN W
[ADDRESS ON FILE]

RODWAY, CALVIN
[ADDRESS ON FILE]

RODY LOGISTICS LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

RODY TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

RODY, RICHARD
[ADDRESS ON FILE]

ROE, DAVID
[ADDRESS ON FILE]

ROE, RICHARD
[ADDRESS ON FILE]

ROE, SHANE
[ADDRESS ON FILE]

ROE, THOMAS
[ADDRESS ON FILE]

ROEBIC LABORATORIES INC
25 CONNAIR RD PO BOX 927
ORANGE, CT  06477

ROEBIC LABORATORIES INC
ATTN: ALEXA
25 CONNAIR PO BOX 927
ORANGE, CT  06477

ROEBIC LABORATORIES INC
ATTN: ALEXA
25 CONNAIR RD PO BOX 927
ORANGE, CT  06477

ROEBIC LABORATORIES
PO BOX 927 25 CONNAIR
ORANGE, CT  06477

ROEBUCK, ANDREI M
[ADDRESS ON FILE]

ROEBUCK, JAMES
[ADDRESS ON FILE]

ROEHM AMERICA LLC
ACCOUNTS PAYABLE MANAGER
299 JEFFERSON ROAD
PARSIPPANY, NJ  07054

ROELEN, PATRICK
[ADDRESS ON FILE]

ROELL, CRISTINA
[ADDRESS ON FILE]

ROEMER WAY LLC
1328 MADONNA RD
SAN LUIS OBISPO, CA  93405

ROEMER WAY LLC
ATTN: BRENDA BENNINGHOFF
C/O R. POLTL & ASSOCIATES, INC.
1328 MADONNA RD
SAN LUIS OBISPO, CA  93405

ROEMER, JESSE F
[ADDRESS ON FILE]

ROEMER, JESSE F
[ADDRESS ON FILE]

ROEPER, CAROL
[ADDRESS ON FILE]

ROERIG, NATHANAL
[ADDRESS ON FILE]

ROESCH, CHRISTIAN
[ADDRESS ON FILE]

ROESCH, ELIZABETH
[ADDRESS ON FILE]

ROETS, DAVID
[ADDRESS ON FILE]

ROETTGER, PETE
[ADDRESS ON FILE]

ROETZEL AND ANDRESS LPA
222 SOUTH MAIN STREET
AKRON, OH  44308

ROETZER, AHTZIRI
[ADDRESS ON FILE]

ROETZER, NEILANY
[ADDRESS ON FILE]

ROEY, RICKY
[ADDRESS ON FILE]

ROGALA, CHERI
[ADDRESS ON FILE]

ROGAR LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ROGELIO BERNAL
[ADDRESS ON FILE]

ROGER ALBERTO TRANSPORT COMPANY
LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ROGER BIBLE - KN
[ADDRESS ON FILE]

ROGER CARNEY PLUMBING
15 BEAVER ST
HUMEVILLE, PA  19047

ROGER D MOORE
[ADDRESS ON FILE]

ROGER D ROMANS
[ADDRESS ON FILE]

ROGER E WELCH JR
[ADDRESS ON FILE]

ROGER ELD
[ADDRESS ON FILE]

ROGER EVAN FOX, M.D.
[ADDRESS ON FILE]

ROGER L FROGGE
[ADDRESS ON FILE]

ROGER S TRUSHKOV
[ADDRESS ON FILE]

ROGER SCHOTT
[ADDRESS ON FILE]

ROGER W CHOATE
[ADDRESS ON FILE]

ROGER W SCHOENING
[ADDRESS ON FILE]

ROGERS AND RAMSEY TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ROGERS BUSINESS SOLUTIONS
PO BOX 2000 STN D
SCARBOROUGH, ON  M1R 5P4
CANADA

ROGERS COMMUNICATIONS CANADA INC
PO BOX 9100
DON MILLS, ON  M3C 3P9
CANADA

ROGERS DEDICATED SERVICES
5101 FULTON INDUSTRIAL BLVD
ATLANTA, GA  30336

ROGERS MACHINERY COMPANY INC
PO BOX 230429
PORTLAND, OR  97281

ROGERS MANUFACTURING COMPANY
ATTN: AMY ERNE
72 MAIN ST
ROCKFALL, CT  06481

ROGERS RADIATOR, INC.
389 RIVERSIDE AVE.
MEDFORD, MA  02155

ROGERS TRANSPORT INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

ROGERS TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ROGERS TRUCKING AND HAULING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ROGERS TRUCKING, INC.
PO BOX 271
COLUMBIA, KY  42728

ROGERS WIRELESS
1420 ISLAND HWY, UNIT 149
CAMPBELL RIVER, BC  V9W 8C9
CANADA

ROGERS WIRELESS
PO BOX 2000 STN D
C.P. 2000 SUCC.D
SCARBOROUGH, ON  M1R 5P4
CANADA

ROGERS, ALTON
[ADDRESS ON FILE]

ROGERS, ANTHONY
[ADDRESS ON FILE]

ROGERS, CALVIN
[ADDRESS ON FILE]

ROGERS, CARTHER
[ADDRESS ON FILE]

ROGERS, CHRISTOPHER
[ADDRESS ON FILE]

ROGERS, COREY
[ADDRESS ON FILE]

ROGERS, CORINETT
[ADDRESS ON FILE]

ROGERS, DALIYAH KRESHAUN
[ADDRESS ON FILE]

ROGERS, DALIYAH KRESHAUN
[ADDRESS ON FILE]

ROGERS, DARRELL
[ADDRESS ON FILE]

ROGERS, DAVID A
[ADDRESS ON FILE]

ROGERS, DAVID A
[ADDRESS ON FILE]

ROGERS, DAVID
[ADDRESS ON FILE]

ROGERS, DENNIS
[ADDRESS ON FILE]

ROGERS, DENNIS
[ADDRESS ON FILE]

ROGERS, DESMOND
[ADDRESS ON FILE]

ROGERS, DONALD
[ADDRESS ON FILE]

ROGERS, FERNANDO
[ADDRESS ON FILE]

ROGERS, GLYN
[ADDRESS ON FILE]

ROGERS, GREGORY
[ADDRESS ON FILE]

ROGERS, JAMES
[ADDRESS ON FILE]

ROGERS, JAMES
[ADDRESS ON FILE]

ROGERS, JAMES
[ADDRESS ON FILE]

ROGERS, JAMES
[ADDRESS ON FILE]

ROGERS, JERRY
[ADDRESS ON FILE]

ROGERS, JOEL
[ADDRESS ON FILE]

ROGERS, JOHN
[ADDRESS ON FILE]

ROGERS, JOHN
[ADDRESS ON FILE]

ROGERS, JOHN
[ADDRESS ON FILE]

ROGERS, JOHN
[ADDRESS ON FILE]

ROGERS, JONATHON
[ADDRESS ON FILE]

ROGERS, JOSEPH
[ADDRESS ON FILE]

ROGERS, KADARIUS
[ADDRESS ON FILE]

ROGERS, KEVIN
[ADDRESS ON FILE]

ROGERS, KIAA
[ADDRESS ON FILE]

ROGERS, KIRK
[ADDRESS ON FILE]

ROGERS, LANDON
[ADDRESS ON FILE]

ROGERS, LARRY
[ADDRESS ON FILE]

ROGERS, LILIAH
[ADDRESS ON FILE]

ROGERS, LILIAH
[ADDRESS ON FILE]

ROGERS, LINDSEY M
[ADDRESS ON FILE]

ROGERS, LINDSEY M
[ADDRESS ON FILE]

ROGERS, LONNELLE
[ADDRESS ON FILE]

ROGERS, LUCY
[ADDRESS ON FILE]

ROGERS, MARK D
[ADDRESS ON FILE]

ROGERS, MARK
[ADDRESS ON FILE]

ROGERS, MARQUITA
[ADDRESS ON FILE]

ROGERS, MATTHEW
[ADDRESS ON FILE]

ROGERS, MELVIN
[ADDRESS ON FILE]

ROGERS, MELVIN
[ADDRESS ON FILE]

ROGERS, MICHAEL S
[ADDRESS ON FILE]

ROGERS, MICHAEL
[ADDRESS ON FILE]

ROGERS, MICHAEL
[ADDRESS ON FILE]

ROGERS, PATRICIA
[ADDRESS ON FILE]

ROGERS, QUINCY
[ADDRESS ON FILE]

ROGERS, RATU RAISAMU
[ADDRESS ON FILE]

ROGERS, RAWN
[ADDRESS ON FILE]

ROGERS, RAYKWON
[ADDRESS ON FILE]

ROGERS, RONALD
[ADDRESS ON FILE]

ROGERS, RONALD
[ADDRESS ON FILE]

ROGERS, SAMUEL
[ADDRESS ON FILE]

ROGERS, SARAH
[ADDRESS ON FILE]

ROGERS, SCOTT
[ADDRESS ON FILE]

ROGERS, SCOTT
[ADDRESS ON FILE]

ROGERS, SEMIRAMIS
[ADDRESS ON FILE]

ROGERS, SHAUN
[ADDRESS ON FILE]

ROGERS, THOMAS
[ADDRESS ON FILE]

ROGERS, THOMAS
[ADDRESS ON FILE]

ROGERS, THOMAS
[ADDRESS ON FILE]

ROGERS, TOMMY
[ADDRESS ON FILE]

ROGERS, WILLIAM
[ADDRESS ON FILE]

ROGGE, DANIEL
[ADDRESS ON FILE]

ROGGEN, RALPH
[ADDRESS ON FILE]

ROGHAIR, TERRY
[ADDRESS ON FILE]

ROGOSKI, SELENA
[ADDRESS ON FILE]

ROGOW, ROBERT
[ADDRESS ON FILE]

ROGOYSKI, FRANK
[ADDRESS ON FILE]

ROGUE BREWERY.
2320 SE OSU DR
NEWPORT, OR  97365

ROGUE CARRIER INC
1312 MARQUETTE DR UNIT E
ROMEOVILLE, IL  60446

ROGUE METALS & SUPPLY
7130 CRATER LAKE HWY
WHITE CITY, OR  97503

ROGUE PROPERTY MAINTENANCE SERVICES
7129 SW 196TH TERACE
BEAVERTON, OR  97007

ROGUE VALLEY DOOR INC
PO BOX 2757
GRANTS PASS, OR  97528

ROGUE VALLEY DUST CONTROL
2737 HOWARD AVENUE
MEDFORD, OR  97501

ROH CONSTRUCTION LLC
1721 LAKEVIEW DR
TOMAH, WI  54660

ROH TRANSPORT LLC
175 CLEVELAND AVENUE
HARTFORD, CT  06120

ROHA TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

ROHAN, ALEXANDER
[ADDRESS ON FILE]

ROHBECK, MATTHEW
[ADDRESS ON FILE]

ROHDE, MATHEW L
[ADDRESS ON FILE]

ROHDE, SARAH
[ADDRESS ON FILE]

ROHE, DONALD
[ADDRESS ON FILE]

ROHE, RICHARD
[ADDRESS ON FILE]

ROHI TRANS LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

ROHLAND, JENELLE
[ADDRESS ON FILE]

ROHLIG USA LLC
PAM LAPAGLIA, 1601 ESTES AVE
ELK GROVE VILLAGE, IL  60007

ROHLMAN, CHRISTOPHER
[ADDRESS ON FILE]

ROHNO EXPRESS LTD
OR IPS INVOICE PAYMENT SYSTEM
PO BOX 77226
MISSISSAUGA, ON  L5T 2P4
CANADA

ROHO DELIVERS COM LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ROHR GASOLINE EQUIPMENT, INC.
8549 CENTRE INDUSTRIAL DRIVE
BYRON CENTER, MI  49315

ROHR, BRAD
[ADDRESS ON FILE]

ROHR, GARY B
[ADDRESS ON FILE]

ROHRABAUGH, TODD
[ADDRESS ON FILE]

ROHRBACH, ERIC
[ADDRESS ON FILE]

ROHRBACH, JOANNE
[ADDRESS ON FILE]

ROHRBACH, JOHN
[ADDRESS ON FILE]

ROI, WILLIAM
[ADDRESS ON FILE]

ROIG LOGISTICS CO
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

ROIZ RODRIGUEZ, JIESI
[ADDRESS ON FILE]

ROJA, MARTIN
[ADDRESS ON FILE]

ROJA, MARTIN
[ADDRESS ON FILE]

ROJAS LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ROJAS SOTO, VICTOR
[ADDRESS ON FILE]

ROJAS TRANSPORT INC
PO BOX 517
BIG BEAR LAKE, CA  92315

ROJAS TRANSPORTATIONS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

ROJAS, ALBERT
[ADDRESS ON FILE]

ROJAS, ARMANDO
[ADDRESS ON FILE]

ROJAS, CESAR
[ADDRESS ON FILE]

ROJAS, ELIECER
[ADDRESS ON FILE]

ROJAS, EMMANUEL
[ADDRESS ON FILE]

ROJAS, GABRIELLE
[ADDRESS ON FILE]

ROJAS, GONZALO
[ADDRESS ON FILE]

ROJAS, GONZALO
[ADDRESS ON FILE]

ROJAS, HUMBERTO
[ADDRESS ON FILE]

ROJAS, JASON
[ADDRESS ON FILE]

ROJAS, JONATHAN
[ADDRESS ON FILE]

ROJAS, JOSE
[ADDRESS ON FILE]

ROJAS, OMAR
[ADDRESS ON FILE]

ROJAS, SAMUEL
[ADDRESS ON FILE]

ROJAS, SERGIO
[ADDRESS ON FILE]

ROJAS-CABRERA, LUIS
[ADDRESS ON FILE]

ROJAS-JIMENEZ, CARLOS G
[ADDRESS ON FILE]

ROKAN, GERALD
[ADDRESS ON FILE]

ROKAS COMPANY
PO BOX 689
ADEL, GA  31620

ROKOSZ, DOMINIC
[ADDRESS ON FILE]

ROKOSZ, JAROMIR
[ADDRESS ON FILE]

ROKUSEK, JEREMY
[ADDRESS ON FILE]

ROL TECH
62 ELM ST
FORT LORAMIE, OH  45845

ROLAND AND SONS TRUCKING LLC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA  30350

ROLAND BOURBONNAIS LTEE
[ADDRESS ON FILE]

ROLAND LOGISTICS INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

ROLAND TERWILLIGER
[ADDRESS ON FILE]

ROLAND TRANSPORT, INC.
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

ROLAND TRUCKING LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

ROLDAN EXPEDITED SERVICES INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

ROLDAN MIDSTREAM SVCS
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

ROLDANS TRUCK COMPANY LLC
OR COMFREIGHT, 65 PINE AVE STE 853
LONG BEACH, CA  90802

ROLE TRANS LLC
2153 SW ELK LN
GRESHAM, OR  97080

ROLE TRANS LLC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

ROLE, CODY
[ADDRESS ON FILE]

ROLEM LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ROLES, CHRISTOPHER
[ADDRESS ON FILE]

ROLESA TRANSPORT LLC
5220 S EXPY281
EDINBURG, TX  78542

ROLF, RONALD
[ADDRESS ON FILE]

ROLFSON, JOSHUA
[ADDRESS ON FILE]

ROLFSON, KENNETH
[ADDRESS ON FILE]

ROLINE EXPRESS INC
23421 SOUTH POINTE DR STE 100
LAGUNA HILLS, CA  92653

ROLINE EXPRESS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

ROLING LOGISTICS INC
1719 N VERDE AVE
ARLINGTON HEIGHTS, IL  60004

ROLISON, HEATHER
[ADDRESS ON FILE]

ROLKIS TRUCKING INC
16402 HIDDEN RIVER CIR
PLAINFIELD, IL  60586

ROLL N' RITE DOORS, INC
51 COFFEEN AVE. SUITE 101-296
SHERIDAN, WY  82801

ROLL EASY DOOR COMPANY
2922 TERRANCE
KANSAS CITY, MO  64108

ROLL GO TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ROLL IN ROYAL TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

ROLL, DAVID
[ADDRESS ON FILE]

ROLLANS, MICHAEL W
[ADDRESS ON FILE]

ROLLE RUNNERS TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ROLLE, TED
[ADDRESS ON FILE]

ROLLED ALLOYS INCORPORATED
125 W STERNS RD
TEMPERANCE, MI  48182

ROLLEN, ROOSEVELT
[ADDRESS ON FILE]

ROLLER EXPRESS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ROLLER, CHRISTINE
[ADDRESS ON FILE]

ROLLER, CRAIG
[ADDRESS ON FILE]

ROLLER, THOMAS D
[ADDRESS ON FILE]

ROLLETT, CHRISTOPHER A
[ADDRESS ON FILE]

ROLLETT, CHRISTOPHER A
[ADDRESS ON FILE]

ROLLETT, CHRISTOPHER
[ADDRESS ON FILE]

ROLLIN TRANSPORT LLC
3885 PIONEER RD PO BOX 7
RICHFIELD, WI  53076

ROLLING BROTHERS TRANSPORTATION INC
OR OTR CAPITAL, PO BOX 1175760
ATLANTA, GA  30368-7576

ROLLING DAWG TRANSPORT
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

ROLLING HARD TRUCKING
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ROLLING RASPBERRY INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ROLLING TRUCKS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

ROLLING WITH RAYMOND LLC
OR CARRIERNET GROUP FINANCIA
PO BOX 1130
SIOUX FALLS, SD  57101

ROLLINGER, KARIN
[ADDRESS ON FILE]

ROLLINS, AARON
[ADDRESS ON FILE]

ROLLINS, CLARENCE
[ADDRESS ON FILE]

ROLLINS, COREY
[ADDRESS ON FILE]

ROLLINS, DARREN
[ADDRESS ON FILE]

ROLLINS, JEFFREY D
[ADDRESS ON FILE]

ROLLINS, JEFFREY D
[ADDRESS ON FILE]

ROLLISON, CHRISTOPHER
[ADDRESS ON FILE]

ROLLISON, CHRISTOPHER
[ADDRESS ON FILE]

ROLLO, DONALD F
[ADDRESS ON FILE]

ROLLO, DONALD F
[ADDRESS ON FILE]

ROLLOUT TRUCKING LLC
OR RIVIERA FINANCE OF TEXAS
PO BOX 202485
DALLAS, TX  75320

ROLLS ROYCE SOLUTIONS AMERICA INC
ATTN: DAN GABON
39525 MACKENZIE DRIVE
NOVI, MI  48377

ROLLS-ROYCE SOLUTIONS AMERICA INC
39525 MACKENZIE DRIVE
NOVI, MI  48377

ROLSTON, JOHN
[ADDRESS ON FILE]

ROLYNNS TRANSFER INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

ROM TRANS INC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

ROMA LOGISTICS GROUP INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

ROMA TRAILER REPAIR
1517 ALMOND DR.
PERRIS, CA  92571

ROMA TRAILER REPAIR
20052 VISTA DEL LAGO
PERRIS, CA  92570

ROMA TRUCKING LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

ROMAIN FINANCIAL SVCS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ROMAN & SONS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ROMAN FREIGHT LINES
DBA REVO FREIGHT INC, 11014 19TH AVE SE
EVERETT, WA  98208

ROMAN FREIGHT LINES
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

ROMAN HR
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

ROMAN TRANSFER CORPORATION
94 WINDELER RD
HOWELL, NJ  07731

ROMAN TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ROMAN, ALEXANDER
[ADDRESS ON FILE]

ROMAN, ANTHONY
[ADDRESS ON FILE]

ROMAN, CAESAR
[ADDRESS ON FILE]

ROMAN, CHRISTINE
[ADDRESS ON FILE]

ROMAN, CHRISTOPHER
[ADDRESS ON FILE]

ROMAN, CHRISTOPHER
[ADDRESS ON FILE]

ROMAN, CHRISTOPHER
[ADDRESS ON FILE]

ROMAN, EDDY
[ADDRESS ON FILE]

ROMAN, GIAN
[ADDRESS ON FILE]

ROMAN, JONATHAN
[ADDRESS ON FILE]

ROMAN, JOSE
[ADDRESS ON FILE]

ROMAN, LUIS
[ADDRESS ON FILE]

ROMAN, NADINE
[ADDRESS ON FILE]

ROMAN, NADINE
[ADDRESS ON FILE]

ROMAN, URIEL
[ADDRESS ON FILE]

ROMAN, XAVIER
[ADDRESS ON FILE]

ROMANCHAK, ANDREW J
[ADDRESS ON FILE]

ROMANCHAK, ANDREW
[ADDRESS ON FILE]

ROMANELLI, VINCE
[ADDRESS ON FILE]

ROMANO, FRANK
[ADDRESS ON FILE]

ROMANO, JAMES
[ADDRESS ON FILE]

ROMANO, PETE
[ADDRESS ON FILE]

ROMANO, WAYNE
[ADDRESS ON FILE]

ROMAN-RABADAN, CRESCENCIO
[ADDRESS ON FILE]

ROMANS WATER INC
PO BOX 2006
EL CENTRO, CA  92244

ROMANS, ALAN
[ADDRESS ON FILE]

ROMANS, OWEN
[ADDRESS ON FILE]

ROMANSKY, KELLY
[ADDRESS ON FILE]

ROMAR ENTERPRISES, INC.
PO BOX 707
WALDEN, NY  12586

ROMAR TRUCK REPAIR
AND MECHANICAL SVCS, INC.
305 COMMERCE DRIVE STE 17
HENRIETTA, NY  14623

ROMARK TRANSPORTATION INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

ROMBERGER, BRENDA
[ADDRESS ON FILE]

ROMCARGO TRANSPORTATION LLC
1624 WEST 4270 SOUTH
TAYLORSVILLE, UT  84123

ROMCO
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

ROME, JAMES W
[ADDRESS ON FILE]

ROME, MICHAEL J
[ADDRESS ON FILE]

ROMELO TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ROMEO DIVER CORP
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ROMEO, SANDI
[ADDRESS ON FILE]

ROMEOVILLE PARTS WAREHOUSE LEN
ATTN: DIANA M HERNANDEZ
187 SOUTHCREEK PKWY
ROMEOVILLE, IL  60446

ROMEOVILLE PARTS WAREHOUSE
ATTN: DIANA HERNANDEZ
187 SOUTHCREEK PKWY
ROMEOVILLE, IL  60446

ROMERICA EXPRESS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

ROMERO S TRANSPORTATION LLC
OR INTERNET TRUCKSTOP PAYMENTS, LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

ROMERO TRANSPORT INC
OR BYCO FACTORING CO, 504 AVE H
ROSENBERG, TX  77471

ROMERO TRUCKING
47 W CORRELL RD
HERBER, CA  92249

ROMERO, ADRIAN
[ADDRESS ON FILE]

ROMERO, ALFONSO
[ADDRESS ON FILE]

ROMERO, ANDREW
[ADDRESS ON FILE]

ROMERO, ARMANDO
[ADDRESS ON FILE]

ROMERO, BENJAMIN
[ADDRESS ON FILE]

ROMERO, CHRISTOPHER P
[ADDRESS ON FILE]

ROMERO, CRISTOFER
[ADDRESS ON FILE]

ROMERO, DAVID
[ADDRESS ON FILE]

ROMERO, EDDY
[ADDRESS ON FILE]

ROMERO, EDWARD
[ADDRESS ON FILE]

ROMERO, ENRIQUE
[ADDRESS ON FILE]

ROMERO, GEORGE
[ADDRESS ON FILE]

ROMERO, JACOB
[ADDRESS ON FILE]

ROMERO, KAREN
[ADDRESS ON FILE]

ROMERO, MILTON
[ADDRESS ON FILE]

ROMERO, PEDRO
[ADDRESS ON FILE]

ROMERO, PHILLIP
[ADDRESS ON FILE]

ROMERO, RODOLFO
[ADDRESS ON FILE]

ROMERO, TEOFILO
[ADDRESS ON FILE]

ROMERO, TONY
[ADDRESS ON FILE]

ROMERO-OSORTO, MANUEL
[ADDRESS ON FILE]

ROMEX TRANSPORT INC.
2550 KIOWA BLVD NORTH, SUITE 202
LAKE HAVASU CITY, AZ  86403

ROMEXPRESS INC
12300 TRISKETT RD
CLEVELAND, OH  44111

ROMIE LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ROMIG, SAMUEL
[ADDRESS ON FILE]

ROMIKITIS, CAROLYN
[ADDRESS ON FILE]

ROMINE, DONNELL
[ADDRESS ON FILE]

ROMINE, JESSE
[ADDRESS ON FILE]

ROMINE, MILES
[ADDRESS ON FILE]

ROMIOUS, CORTEZ C
[ADDRESS ON FILE]

ROMNEY, NIMA
[ADDRESS ON FILE]

ROMO, JOSE
[ADDRESS ON FILE]

ROMO, LETICIA
[ADDRESS ON FILE]

ROMO, MIGUEL
[ADDRESS ON FILE]

ROMTEX TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ROMTRANS EXPRESS LLC
OR PRO FUNDING INC
DEPT  3045, PO BOX 1000
MEMPHIS, TN  38148-3045

ROMULUS FIRE DEPARTMENT
28777 EUREKA RD
ROMULUS, MI  48174

RON FRANKLIN
[ADDRESS ON FILE]

RON FREIGHT
12344 PARSIDE CR
YUCAIPA, CA  92399

RON HUGUS TRUCK SERVICE
211 DOWNIEVILLE RD.
VALENCIA, PA  16059

RON L DAVIS
[ADDRESS ON FILE]

RON R JOHNSON
[ADDRESS ON FILE]

RON T LITTLE
[ADDRESS ON FILE]

RON VINES TRANSPORT LLC
OR LOVES SOLUTIONS, LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

RONA
489 RONA H & G WINNIPEG CENTRAL
1333 SARGENT AVE.
WINNIPEG, MB  R3E 3P8
CANADA

RONALD & ROC LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

RONALD & SONS TRUCKING INC
OR TRANSAM FINANCIAL SVCS, INC
PO BOX 872632
KANSAS CITY, MO  64187

RONALD ALLEN
[ADDRESS ON FILE]

RONALD B DRUMGOOLE
[ADDRESS ON FILE]

RONALD E CLARK
[ADDRESS ON FILE]

RONALD E CLARK
[ADDRESS ON FILE]

RONALD E ELAM
[ADDRESS ON FILE]

RONALD G FERRELL
[ADDRESS ON FILE]

RONALD K BURROWBRIDGE
[ADDRESS ON FILE]

RONALD K RINGLER
[ADDRESS ON FILE]

RONALD L DOTY
[ADDRESS ON FILE]

RONALD M DARLING
[ADDRESS ON FILE]

RONALD MILLER
[ADDRESS ON FILE]

RONALD N GRIGGS
[ADDRESS ON FILE]

RONALD N GRIGGS
[ADDRESS ON FILE]

RONALD N KLINE
[ADDRESS ON FILE]

RONALD P SIESPUTOWSKI
[ADDRESS ON FILE]

RONALD R COLE
[ADDRESS ON FILE]

RONALD R GORDON
[ADDRESS ON FILE]

RONALD STEWNER
[ADDRESS ON FILE]

RONALD V BENTON
[ADDRESS ON FILE]

RONAN ENGINEERING COMPANY
ATTN: KYLER MARSHALL
8050 PRODUCTION DR
FLORENCE, KY  41042

RONCARATI, CHRIS
[ADDRESS ON FILE]

RONCEVIC, PERICA
[ADDRESS ON FILE]

RONCO INDUSTRIAL SUPPLY COMPANY
700 FRONTIER WAY
BENSENVILLE, IL  60106

RONDA K WADE
[ADDRESS ON FILE]

RONDA TRANSPORTS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

RONDEROS, JOSE E.
[ADDRESS ON FILE]

RONDILLA, DARRYL
[ADDRESS ON FILE]

RONE, WILL
[ADDRESS ON FILE]

RONE, WILL
[ADDRESS ON FILE]

RONEL TRANSPORT INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

RONEY, ROBERT
[ADDRESS ON FILE]

RONGLEY, WILLIAM
[ADDRESS ON FILE]

RONGYUN TRUCKING INC
OR GENERAL BUS. CREDIT
110 E. 9THST, SUITE C-900
LOS ANGELES, CA  90079

RONIN FREIGHT LOGISTICS LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

RONKS AUTO & TRUCK TOWING INC
5680 LINCOLN HWY
CRESTLINE, OH  44827

RONLYN TRANSPORT SVCS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

RONNEBAUM, MICHAEL
[ADDRESS ON FILE]

RONNIE EMORY
[ADDRESS ON FILE]

RONNIE K GERVER
[ADDRESS ON FILE]

RONNIE L DAVIS
[ADDRESS ON FILE]

RONQUILLO, ERICK
[ADDRESS ON FILE]

RONS 24 HR TOWING
PO BOX 243
LINCOLN, IL  62656

RONS AUTO & WRECKER
611 W 4TH, PO BOX 1083
GAYLORD, MI  49734

RONS IRVING SERVICE INC
PO BOX 177127
IRVING, TX  75017

ROOCA TRUCKING LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

ROOFCO
10296 US 20
CALDWELL, ID  83605

ROOFNEST  ECHO GLOBAL
ATTN: NICOLE TUCKER
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

ROOFNEST
ATTN: NICOLE TUCKE
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

ROOFOPTIONS, LLC
5712 WEATHERSTONE WAY
JOHNSBURG, IL  60051

ROOHAN, LEE
[ADDRESS ON FILE]

ROOK TRANSPORT LLC
PO BOX 1322
WETUMPKA, AL  36092-0024

ROOKER, TROY
[ADDRESS ON FILE]

ROOKS, DARNETTA
[ADDRESS ON FILE]

ROOKS, VELDON
[ADDRESS ON FILE]

ROOKSTOOL, TYLER
[ADDRESS ON FILE]

ROONEY, KYLE
[ADDRESS ON FILE]

ROONEY, PATRICK
[ADDRESS ON FILE]

ROOP UK TRANSPORT INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

ROOS, GLENN
[ADDRESS ON FILE]

ROOS, MICHAEL
[ADDRESS ON FILE]

ROOSEVELT IRRIGATION DISTRICT
ATTN: GENERAL COUNSEL
103 W BASELINE ROAD
BUCKEYE, AZ  85326

ROOT COMPUTING LLC
704 S STATE RD 135 STE D344
GREENWOOD, IN  46143

ROOT, BEVERLY
[ADDRESS ON FILE]

ROOT, DONALD H
[ADDRESS ON FILE]

ROOT, GARRY
[ADDRESS ON FILE]

ROOTER MAN OC INC
521 W KATELLA VE
ORANGE, CA 92867

ROOTERPLUS
ROOTERPLUS PLUMBING & SEPTIC
5834 BETHELVIEW RD
CUMMING, GA 30040

ROOTS GOODS CARRIER LTD.
PO BOX 61697
BROOKSWOOD
LANGLEY, BC V3A 8C8
CANADA

ROOZEE, JAMES
[ADDRESS ON FILE]

ROPE TRANSPORT INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX 75284

ROPER, GRANT
[ADDRESS ON FILE]

ROPER, KYLEE
[ADDRESS ON FILE]

ROPER, MARK
[ADDRESS ON FILE]

ROPER, TIM
[ADDRESS ON FILE]

ROPER, TIMMY
[ADDRESS ON FILE]

ROPERS WAY TRUCKING LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD 57101

ROPONEI, MELISA BETHY
[ADDRESS ON FILE]

ROPONEI, SOHLANSE
[ADDRESS ON FILE]

ROPSHAW, CADE J
[ADDRESS ON FILE]

ROPSHAW, CADE J
[ADDRESS ON FILE]

ROQUE ENTERPRISE LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

ROQUE TRANSPORTATION, LLC
OR LORENZOS TRUCKING LLC
1667 E MONUMENT PLAZA CIRCLE
CASA GRANDE, AZ 85122

ROQUE, OSBALDO
[ADDRESS ON FILE]

ROQUE, SEAN
[ADDRESS ON FILE]

ROQUEMORE, RICHARD
[ADDRESS ON FILE]

RORA
160 KERRY COMMON
FREMONT, CA 94536

RORAIMA TRANSPORTATION AND SVCS LLC
OR LITTLE MOUNTAIN LOGISTICS LLC
DEPT 9912 PO BOX 850001
ORLANDO, FL 32885-9912

RORAPAUGH, SCOTT
[ADDRESS ON FILE]

RORAPAUGH, SCOTT
[ADDRESS ON FILE]

RORIE ENTERPRISES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

RORIE, BRIAN
[ADDRESS ON FILE]

RORIE, CLARENCE
[ADDRESS ON FILE]

RORVALL, PETER
[ADDRESS ON FILE]

RORY SCHREIBER
[ADDRESS ON FILE]

ROS, DOMINICK
[ADDRESS ON FILE]

ROS, JIM
[ADDRESS ON FILE]

ROSA TRUCK SVCS INC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195

ROSA TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

ROSA, CHRISTOPHER
[ADDRESS ON FILE]

ROSA, DANIEL
[ADDRESS ON FILE]

ROSA, JOHAN
[ADDRESS ON FILE]

ROSA, LISA
[ADDRESS ON FILE]

ROSA, LUIS A
[ADDRESS ON FILE]

ROSA, RANDAL
[ADDRESS ON FILE]

ROSADIO, CLINT
[ADDRESS ON FILE]

ROSADO, DIANTE
[ADDRESS ON FILE]

ROSADO, RICARDO A
[ADDRESS ON FILE]

ROSALES GARCIA, ALBA
[ADDRESS ON FILE]

ROSALES MARIN, CHRISTOPHER
[ADDRESS ON FILE]

ROSALES, BRANDON
[ADDRESS ON FILE]

ROSALES, CAROLINA
[ADDRESS ON FILE]

ROSALES, CHRISTOPHER
[ADDRESS ON FILE]

ROSALES, ELIAZAR
[ADDRESS ON FILE]

ROSALES, OMERO
[ADDRESS ON FILE]

ROSALES, ROGELIO
[ADDRESS ON FILE]

ROSALES, ROSANGELA
[ADDRESS ON FILE]

ROSALES, SALVADOR
[ADDRESS ON FILE]

ROSALES, VENANCIO
[ADDRESS ON FILE]

ROSALES, VIVIAN
[ADDRESS ON FILE]

ROSALIE PAGLIUCA
[ADDRESS ON FILE]

ROSALINDA TARANGO
[ADDRESS ON FILE]

ROSALINO NOLASCO TRINIDAD
[ADDRESS ON FILE]

ROSALIO I BARRAZA
[ADDRESS ON FILE]

ROSAN DISTRIBUTIONS INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

ROSANN BERKEMEIER
[ADDRESS ON FILE]

ROSANN SCHULTZ BERKEMEIER
[ADDRESS ON FILE]

ROSARIO, AMOS
[ADDRESS ON FILE]

ROSARIO, ANGEL
[ADDRESS ON FILE]

ROSARIO, BRADLEY
[ADDRESS ON FILE]

ROSARIO, CARLOS
[ADDRESS ON FILE]

ROSARIO, DAVID
[ADDRESS ON FILE]

ROSARIO, JACKIE
[ADDRESS ON FILE]

ROSARIO, JESUS
[ADDRESS ON FILE]

ROSARIO, JONATHAN
[ADDRESS ON FILE]

ROSARIO, LUIS
[ADDRESS ON FILE]

ROSARIO-SANTANA, NIKO A
[ADDRESS ON FILE]

ROSAS, ALFREDO
[ADDRESS ON FILE]

ROSAS, ISAMAR
[ADDRESS ON FILE]

ROSAS, MATT
[ADDRESS ON FILE]

ROSAS, RODOLFO
[ADDRESS ON FILE]

ROSAS, VICTOR Y
[ADDRESS ON FILE]

ROSAS, VICTOR
[ADDRESS ON FILE]

ROSATI, JOSEPH
[ADDRESS ON FILE]

ROSATI, TIMOTHY
[ADDRESS ON FILE]

ROSAVA GROUP INC
PO BOX 2488
NORTHLAKE, IL  60164

ROSBURG, MARK
[ADDRESS ON FILE]

ROSCAR LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

ROSCO GLOBAL LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

ROSCOE, PAUL
[ADDRESS ON FILE]

ROSE CARRIER INC
OR ASSIST FINANCIAL SVCS INC
PO BOX 347
MADISON, SD  57042

ROSE CITY CONCRETE & CONSTRUCTION
LLC
3300 NW 185TH AVE SUITE 183
PORTLAND, OR  97229

ROSE CITY ELECTRIC CO.
PO BOX 10004
PORTLAND, OR  97296

ROSE EQUIPMENT REPAIR
8143 SECURA WAY
SANTA FE SPRINGS, CA  90670

ROSE EQUIPMENT REPAIR
8218 SORENSEN AVE
SANTA FE SPRINGS, CA  90670

ROSE J TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ROSE N SHINE TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

ROSE PAVING CO
7300 W. 100TH PLACE
BRIDGEVIEW, IL  60455

ROSE PAVING CO
PO BOX 303
BEDFORD PARK, IL  60499

ROSE PEST SOLUTIONS
1649 CHARLES STREET
ROCKFORD, IL  61104

ROSE ROYCE LIMO &
TRANSPORATION, LLC, 1818 NORTH HWY B
BERTRAND, MO  63823

ROSE TRANSPORTATION, INCORPORATED
PO BOX 536096
PITTSBURGH, PA  15253

ROSE, ABBY
[ADDRESS ON FILE]

ROSE, CLIFFORD
[ADDRESS ON FILE]

ROSE, CLIFTON
[ADDRESS ON FILE]

ROSE, DEON
[ADDRESS ON FILE]

ROSE, DORINDA
[ADDRESS ON FILE]

ROSE, GEORGE W
[ADDRESS ON FILE]

ROSE, GREGORY
[ADDRESS ON FILE]

ROSE, JEFFREY
[ADDRESS ON FILE]

ROSE, JEFFREY
[ADDRESS ON FILE]

ROSE, JESSICA
[ADDRESS ON FILE]

ROSE, JOHN
[ADDRESS ON FILE]

ROSE, JUSTICE
[ADDRESS ON FILE]

ROSE, KATRINA
[ADDRESS ON FILE]

ROSE, KENNETH
[ADDRESS ON FILE]

ROSE, PATRICK
[ADDRESS ON FILE]

ROSE, STEVEN
[ADDRESS ON FILE]

ROSE, STEVEN
[ADDRESS ON FILE]

ROSE, THOMAS
[ADDRESS ON FILE]

ROSE, TONY
[ADDRESS ON FILE]

ROSEBERRY, ASHTON
[ADDRESS ON FILE]

ROSEBORO, KENNETH
[ADDRESS ON FILE]

ROSEBROOK, CHERYL
[ADDRESS ON FILE]

ROSEBUR III, ANTHONY
[ADDRESS ON FILE]

ROSEBURG FOREST PRODUCTS
3660 GATEWAY ST
SPRINGFIELD, OR  97477

ROSELAND, NIKO
[ADDRESS ON FILE]

ROSEMA, AARON
[ADDRESS ON FILE]

ROSEMOND, TONI
[ADDRESS ON FILE]

ROSEMOND, TONI
[ADDRESS ON FILE]

ROSEMOND, TONI
[ADDRESS ON FILE]

ROSEMOND, TONI
[ADDRESS ON FILE]

ROSEMONT ENTERPRISE LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ROSEN, MARIANNE
[ADDRESS ON FILE]

ROSENAU TRANSPORT LTD
PO BOX 4244 STN S CRO
EDMONTON, AB  T6E 4T3
CANADA

ROSENBAUM FENCE CO.
1666 W. PEMBROKE AVE
HAMPTON, VA  23661

ROSENBLATT, ADDISON
[ADDRESS ON FILE]

ROSENBROCK, ED
[ADDRESS ON FILE]

ROSENGRANT, WES
[ADDRESS ON FILE]

ROSENHOFFER, KENNETH
[ADDRESS ON FILE]

ROSENKRANZ, JOHN
[ADDRESS ON FILE]

ROSENOGLE, WILLIAM
[ADDRESS ON FILE]

ROSENORT TRANSFER LTD
BOX 83
ROSENORT, MB  R0G 1W0
CANADA

ROSENQUIST, ADAM
[ADDRESS ON FILE]

ROSENSTEEL, LOUIS
[ADDRESS ON FILE]

ROSENZWEIG, RICK
[ADDRESS ON FILE]

ROSER, JOHN
[ADDRESS ON FILE]

ROSER, MICHAEL
[ADDRESS ON FILE]

ROSES TRANSPORT INC
P.O. BOX 133
WAKEFIELD, NE  68784

ROSETOWN TOWING INC
PO BOX 1852
ROSETOWN, SK  S0L 2V0
CANADA

ROSEVILLE TRANSPORTATION LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ROSEWALL, JOHN
[ADDRESS ON FILE]

ROSEWAY TRANSPORT LLC
16342 TEXAN CRESCENT
ATASCOCITA, TX  77346

ROSHECK, SCOTT
[ADDRESS ON FILE]

ROSHI FREIGHT & DISPATCHING LLC
510 TAYLOR AVE  F
GLEN ELLYN, IL  60137

ROSIANU, FELIX E
[ADDRESS ON FILE]

ROSIANU, FELIX E
[ADDRESS ON FILE]

ROSIGNOLO, ERICA
[ADDRESS ON FILE]

ROSINSKI, LAWRENCE E
[ADDRESS ON FILE]

ROSIQUE, BRUCE
[ADDRESS ON FILE]

ROSKUSKI, NICHOLAS
[ADDRESS ON FILE]

ROSLUND, ROXANN
[ADDRESS ON FILE]

ROSMANITZ, LISA
[ADDRESS ON FILE]

ROSNETT ENTERPRISES INC
5052 N 13TH ST
TERRE HAUTE, IN  47805

ROSNETT PARTS AND SERVICE
5052 N 13TH ST
TERRE HAUTE, IN  47805

ROSOFF, MICHELLE
[ADDRESS ON FILE]

ROSPUTNI, NICHOLAS
[ADDRESS ON FILE]

ROSS BADGER TRANSPORT & LOGISTICS
LLC
2258 MARION ROAD SE
ROCHESTER, MN  55904

ROSS BAKER TOWING INC
8750 VANALDEN
NORTHRIDGE, CA  91324

ROSS BAKER TOWING INC
PO BOX 365079
NORTH LAS VEGAS, NV  89036

ROSS EQUIPMENT LIMITED
1330 MOUNTAIN AVENUE
WINNIPEG, MB  R2X 3A3
CANADA

ROSS EXPRESS, INC.
PO BOX 8908
PENACOOK, NH  03303

ROSS NEELY SYSTEMS, INC.
P O BOX 12345
BIRMINGHAM, AL  35202

ROSS TOWING AND TRANSPORTATION
SVCS INC.
995 POND MILLS ROAD
LONDON, ON  N6N 1C3
CANADA

ROSS TOWING
21340 TELEGRAPH RD
SOUTHFIELD, MI  48034

ROSS TRANSPORT SERVICES LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ROSS TRUCKING INC
OR APEX CAPITAL CORP, PO BOX 961029
FORT WORTH, TX  76161

ROSS WRIGHT
[ADDRESS ON FILE]

ROSS, AARON
[ADDRESS ON FILE]

ROSS, AARON
[ADDRESS ON FILE]

ROSS, ABIGAIL
[ADDRESS ON FILE]

ROSS, ALPHONSO
[ADDRESS ON FILE]

ROSS, ALVIN
[ADDRESS ON FILE]

ROSS, ALYSSA
[ADDRESS ON FILE]

ROSS, ANTONIO
[ADDRESS ON FILE]

ROSS, BRETT
[ADDRESS ON FILE]

ROSS, COREY
[ADDRESS ON FILE]

ROSS, DALTON
[ADDRESS ON FILE]

ROSS, DANIEL
[ADDRESS ON FILE]

ROSS, DANNY
[ADDRESS ON FILE]

ROSS, DAVID M
[ADDRESS ON FILE]

ROSS, DEE
[ADDRESS ON FILE]

ROSS, DONALD
[ADDRESS ON FILE]

ROSS, DONALD
[ADDRESS ON FILE]

ROSS, ELI
[ADDRESS ON FILE]

ROSS, FLOYD
[ADDRESS ON FILE]

ROSS, GARRIET
[ADDRESS ON FILE]

ROSS, GARY
[ADDRESS ON FILE]

ROSS, GAVIN
[ADDRESS ON FILE]

ROSS, JAMELLE
[ADDRESS ON FILE]

ROSS, JAMES
[ADDRESS ON FILE]

ROSS, JEFF
[ADDRESS ON FILE]

ROSS, JEFFREY
[ADDRESS ON FILE]

ROSS, JEREMY
[ADDRESS ON FILE]

ROSS, JERRY
[ADDRESS ON FILE]

ROSS, JESSICA
[ADDRESS ON FILE]

ROSS, JOHN
[ADDRESS ON FILE]

ROSS, JOSEF
[ADDRESS ON FILE]

ROSS, JOSEPH
[ADDRESS ON FILE]

ROSS, KARL
[ADDRESS ON FILE]

ROSS, KEVIN
[ADDRESS ON FILE]

ROSS, LANECA
[ADDRESS ON FILE]

ROSS, LATOYA
[ADDRESS ON FILE]

ROSS, LOGAN
[ADDRESS ON FILE]

ROSS, MICHAEL
[ADDRESS ON FILE]

ROSS, MICHAEL
[ADDRESS ON FILE]

ROSS, MURRAY
[ADDRESS ON FILE]

ROSS, NANCY
[ADDRESS ON FILE]

ROSS, NICHOLAS
[ADDRESS ON FILE]

ROSS, PATRICK
[ADDRESS ON FILE]

ROSS, PETER
[ADDRESS ON FILE]

ROSS, PHILLIP
[ADDRESS ON FILE]

ROSS, REGINALD
[ADDRESS ON FILE]

ROSS, REGINALD
[ADDRESS ON FILE]

ROSS, RICHARD
[ADDRESS ON FILE]

ROSS, RODNEY
[ADDRESS ON FILE]

ROSS, RONNISHA
[ADDRESS ON FILE]

ROSS, SCOTT J.
[ADDRESS ON FILE]

ROSS, SCOTT
[ADDRESS ON FILE]

ROSS, SCOTT
[ADDRESS ON FILE]

ROSS, TIMOTHY
[ADDRESS ON FILE]

ROSS, TOMMY
[ADDRESS ON FILE]

ROSS, WILLIAM
[ADDRESS ON FILE]

ROSSANO, NICOLE
[ADDRESS ON FILE]

ROSSER TRUCK REPAIR INC
7 INDUSTRIAL RD
STRATHROY, ON  N7G 4J5
CANADA

ROSSER, ANDRE
[ADDRESS ON FILE]

ROSSER, DAVID
[ADDRESS ON FILE]

ROSSI, ANTHONY
[ADDRESS ON FILE]

ROSSI, MICHAEL F
[ADDRESS ON FILE]

ROSSI, MICHAEL J
[ADDRESS ON FILE]

ROSSI, MICHAEL J
[ADDRESS ON FILE]

ROSSI, MICHAEL
[ADDRESS ON FILE]

ROSSITER, THOMAS
[ADDRESS ON FILE]

ROSSO, RICHARD A
[ADDRESS ON FILE]

ROST TRANSPORT LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

ROST, KEVIN S
[ADDRESS ON FILE]

ROSTRON, DYLAN
[ADDRESS ON FILE]

ROSTUM S CABALTERA
[ADDRESS ON FILE]

ROSWALL, ARLENE
[ADDRESS ON FILE]

ROTANA TRANSPORTATION EXPRESS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ROTARY TRUCKING INC
720 HEATHERWOOD DRIVE, 0
MONROE, NC  28112

ROTEC TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ROTEMAN, CHAD
[ADDRESS ON FILE]

ROTEX TRANSPORTATION INC
9216 KIEFER BLVD SUITE 6
SACRAMENTO, CA  95826

ROTH, ANDREW E.
[ADDRESS ON FILE]

ROTH, BRIAN
[ADDRESS ON FILE]

ROTH, DYLAN
[ADDRESS ON FILE]

ROTH, ELLIOT
[ADDRESS ON FILE]

ROTH, KENNETH
[ADDRESS ON FILE]

ROTH, PETER
[ADDRESS ON FILE]

ROTH, ROBIN
[ADDRESS ON FILE]

ROTH, SHELLY
[ADDRESS ON FILE]

ROTH, STEPHEN
[ADDRESS ON FILE]

ROTH, TODD
[ADDRESS ON FILE]

ROTH, TODD
[ADDRESS ON FILE]

ROTH, TODD
[ADDRESS ON FILE]

ROTH, TRAVIS
[ADDRESS ON FILE]

ROTHERT, JEFFREY
[ADDRESS ON FILE]

ROTHROCK, ARCIE
[ADDRESS ON FILE]

ROTHROCK, ERICA
[ADDRESS ON FILE]

ROTICH, ABRAHAM
[ADDRESS ON FILE]

ROTO ROOTER - CHAMPAIGN
602 ASHFORD CT
CHAMPAIGN, IL  61822

ROTO ROOTER - CHICAGO
5672 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ROTO ROOTER - FORT WORTH
ROTO-ROOTER SERVICES, 4600 MARSALIS
FORT WORTH, TX  76117

ROTO ROOTER PLUMBERS.
2141 INDUSTRIAL CT STE D
VISTA, CA  92081

ROTO ROOTER PLUMBING
12898 WESTMORE ST
LIVONIA, MI  48151

ROTO ROOTER PLUMBING
PO BOX 20295
BILLINGS, MT  59104

ROTO ROOTER PLUMBING
PO BOX 51370
LIVONIA, MI  48151

ROTO ROOTER
P O BOX 8873
FT WAYNE, IN  46898

ROTO ROOTER
PO BOX 910478
LEXINGTON, KY  40591-0478

ROTONDI, JOHN
[ADDRESS ON FILE]

ROTOOLS
975 PROVIDENCE
DANIELSON, CT  06239

ROTO-ROOTER PLUMBERS
136 TANNER ROAD
GREENVILLE, SC  29607

ROTO-ROOTER PLUMBING & DRAIN SERVICE
5278 TELEGRAPH RD
TOLEDO, OH  43612

ROTO-ROOTER PLUMBING & DRAIN SERVICE
C/O CELCO INC., PO BOX 9089
ROCKY MOUNT, NC  27804

ROTO-ROOTER PLUMBING & DRAIN SERVICE
C/O ROTO-ROOTER SVCS COMPANY
5672 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ROTO-ROOTER PLUMBING & DRAIN SERVICE
P.O. BOX 2535
ALAMEDA, ID  83206

ROTO-ROOTER PLUMBING & DRAIN SERVICE
P.O. BOX 400
OLYPHANT, PA  18447

ROTO-ROOTER PLUMBING & DRAIN SERVICE
P.O. BOX 489
NEWMAN LAKE, WA  99025

ROTO-ROOTER PLUMBING & DRAIN SERVICE
P.O.BOX 1151
SOUTH BEND, IN  46624

ROTO-ROOTER PLUMBING & DRAIN SERVICE
ROTO-ROOTER, PO BOX 27031
KNOXVILLE, TN  37927

ROTO-ROOTER SEWER & DRAIN
131 CROSS ROAD
BLOOMSBURG, PA  17815

ROTO-ROOTER SEWER & DRAIN
5278 TELEGRAPH RD
TOLEDO, OH  43612

ROTO-ROOTER
101 N CANNON AVE
HAGERSTOWN, MD  21740

ROTO-ROOTER
11030 W LINCOLN AVENUE
WEST ALLIS, WI  53227

ROTO-ROOTER
P.O. BOX 1151
SOUTH BEND, IN  46624

ROTO-ROOTER
P.O. BOX 51370
LIVONIA, MI  48151

ROTO-ROOTER
ROTO-ROOTER SEWER & DRAIN
131 CROSS ROAD
BLOOMSBURG, PA  17815

ROTTER, CHARLES W
[ADDRESS ON FILE]

ROTTLER
2690 MASTERON AVE
ST LOUIS, MO  63114

ROTTWEILER TRUCKING EXPRESS LLC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

ROUN, CHAMROEUN
[ADDRESS ON FILE]

ROUND N ROUND TRUCKING LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

ROUND THE CLOCK DELIVERY LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ROUND THE CLOCK TRUCKING LLC
OR NEAL FREEMAN INVESTMENTS
PO BOX 505062
ST LOUIS, MO  63150

ROUNDEL INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

ROUNDHILL TRANSPORTATION LLC
OR PRO FUNDING INC
DEPT  3045 PO BOX 1000
MEMPHIS, TN  38148-3045

ROUNDS & ASSOCIATES, INC.
PO BOX 7628
URBANDALE, IA  50323

ROUNDS, MICHAEL
[ADDRESS ON FILE]

ROUNDS, REGIS D
[ADDRESS ON FILE]

ROUNDTREE, BYRON
[ADDRESS ON FILE]

ROUNDTRIP EXPRESS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ROUNDWAY INC
7000 HADLEY RD  1086
SOUTH PLAINFIELD, NJ  07080

ROUNDY, BRETT
[ADDRESS ON FILE]

ROUNSAVILLE, JAMES
[ADDRESS ON FILE]

ROUNTREE, MIRANDA
[ADDRESS ON FILE]

ROURKE G LENZ
[ADDRESS ON FILE]

ROUSE, ESAU
[ADDRESS ON FILE]

ROUSE, JAMES
[ADDRESS ON FILE]

ROUSE, JEFFREY
[ADDRESS ON FILE]

ROUSE, WALTER
[ADDRESS ON FILE]

ROUSH, BRYCE
[ADDRESS ON FILE]

ROUSH, MATTHEW
[ADDRESS ON FILE]

ROUSH, THURMAN
[ADDRESS ON FILE]

ROUSSEAU COMPANY
PO BOX 635
CLARKSTON, WA  99403

ROUSSEAU, MICHAEL
[ADDRESS ON FILE]

ROUSSELL, RODERICK
[ADDRESS ON FILE]

ROUSSOPOULOS, GEORGE
[ADDRESS ON FILE]

ROUTE 20 TRUCKING COMPANY
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ROUTE 281 LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ROUTE 32 TRUCK REPAIR LLC
3736 ROUTE 32
SAUGERTIES, NY  12477

ROUTE 33 TRANSPORT INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

ROUTE 49 TRANSPORT LLC
3025 STATE ROUTE 49
ARCANUM, OH  45304

ROUTE 66 TRUCKING INC
1219 S SOMERSET LN
WOODRIDGE, IL  60517

ROUTE 66 TRUCKING INC
OR FIRSTLINE FUDNING GROUP, PO BOX 328
MADISON, SD  57042

ROUTE 7 EXPRESS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

ROUTE ONE LLC
1488 SNOW DRIFT CIRCLE
BARTLETT, IL  60103

ROUTE ONE SPECIALIZED
202 CHRISTINA DR, 202 CHRISTINA DR
EAST DUNDEE, IL  60118

ROUTES DEDICATED LOGISTICS INC
OR FLAT RATE FUNDING GROUP LLC
PO BOX 150581
OGDEN, UT  84415-0581

ROUTH, SAMUEL
[ADDRESS ON FILE]

ROUTING POINT LOGISTICS LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

ROUX, PAUL
[ADDRESS ON FILE]

ROUX, RENNEY
[ADDRESS ON FILE]

ROVER CARRIER LIMITED
PO BOX 95085
RPO SADDLERIDGE
CALGARY, AB  T3J 0E3
CANADA

ROVER TRUCKING INC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

ROVER TRUCKING INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ROVERS NORTH
ATTN: ALAN KOSLOWSKI
WAREHOUSE
1319 ROUTE 128
WESTFORD, VT  05494

ROVIRA TRUCKING
OR FLASH FUNDING LLC, PO BOX 224507
DALLAS, TX  75222

ROWAN, BOLD
[ADDRESS ON FILE]

ROWAN, CHRISTOPHER
[ADDRESS ON FILE]

ROWAN, JEFFREY
[ADDRESS ON FILE]

ROWANS, BERNARD
[ADDRESS ON FILE]

ROWBERRY, JAMIE
[ADDRESS ON FILE]

ROWBOTTOM, JOHN
[ADDRESS ON FILE]

ROWDY RESOURCES
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

ROWE ELITE DELIVERY LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ROWE MAINTENANCE, LLC
8631 BEECHWOOD AVE.
INDIANAPOLIS, IN  46219

ROWE, ADAM
[ADDRESS ON FILE]

ROWE, ALISHA
[ADDRESS ON FILE]

ROWE, ELEAZAR
[ADDRESS ON FILE]

ROWE, JEFF
[ADDRESS ON FILE]

ROWE, JOEL
[ADDRESS ON FILE]

ROWE, MARTIN
[ADDRESS ON FILE]

ROWE, WILLIAM
[ADDRESS ON FILE]

ROWE, WILLIE
[ADDRESS ON FILE]

ROWELL, JARVIS
[ADDRESS ON FILE]

ROWELL, TAMHIA
[ADDRESS ON FILE]

ROWEN EXPRESS LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 259 PO BOX 1000
MEMPHIS, TN  38148

ROWEN, JOSEPH
[ADDRESS ON FILE]

ROWITZ, JASON
[ADDRESS ON FILE]

ROWLAND LAWN CARE
3606 S MERIDIAN
COLUMBIA CIT, IN  46725

ROWLAND, ANDRE
[ADDRESS ON FILE]

ROWLAND, ARIELLE
[ADDRESS ON FILE]

ROWLAND, JAMAAL
[ADDRESS ON FILE]

ROWLAND, JAMES
[ADDRESS ON FILE]

ROWLAND, JOHN
[ADDRESS ON FILE]

ROWLAND, MICHAEL
[ADDRESS ON FILE]

ROWLAND, MICHAEL
[ADDRESS ON FILE]

ROWLAND, STACEY
[ADDRESS ON FILE]

ROWLAND, TODD
[ADDRESS ON FILE]

ROWLEY, BARBARA
[ADDRESS ON FILE]

ROWLEY, LYNN
[ADDRESS ON FILE]

ROWLEY, TODD
[ADDRESS ON FILE]

ROWONE RETRANS FREIGHT
PO BOX 9490
FALL RIVER, MA  02720

ROWSEY, CASSIDY
[ADDRESS ON FILE]

ROXANNE & RAMBO ENTERPRISES LLC
PO BOX 672184
HOUSTON, TX  77267-2184

ROXANNE E BIGGAR
[ADDRESS ON FILE]

ROXBURY, VERNITA
[ADDRESS ON FILE]

ROXKS LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ROX-MAR ENTERPRISE LIMITED
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

ROY A SCHERRER
[ADDRESS ON FILE]

ROY SALMON TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

ROY TURK INDUSTRIAL SALES LTD
106 VULCAN STREET
TORONTO, ON  M9W 1L2
CANADA

ROY, CAINEN
[ADDRESS ON FILE]

ROY, CHRISTINE
[ADDRESS ON FILE]

ROY, CHRISTINE
[ADDRESS ON FILE]

ROY, DELON
[ADDRESS ON FILE]

ROY GRANT
[ADDRESS ON FILE]

ROY, MICHAEL
[ADDRESS ON FILE]

ROY, MICHAEL
[ADDRESS ON FILE]

ROYAL ANUBIS TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ROYAL AQUATIC LLC
2215 KENMORE AVE STE 100
BUFFALO, NY  14207

ROYAL ARROW LOGISTICS, INC.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ROYAL AUTO TRANS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ROYAL BAY TRANSPORTATION
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ROYAL BELT LOGISTICS LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

ROYAL BRASS & HOSE
1470 AMHERST RD
KNOXVILLE, TN  37909

ROYAL BRASS & HOSE
PO BOX 51468
KNOXVILLE, TN  37950

ROYAL BRASS & HOSE
PO BOX 631598
CINCINNATI, OH  45263

ROYAL BROS INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ROYAL CARE TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ROYAL CARGO GROUP CORP
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

ROYAL CARRIERS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ROYAL CASTLE LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ROYAL EXPRESS LLC.
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

ROYAL EXPRESS TRUCKING LLC
OR FLAT RATE FUNDING GROUP LLC
P.O. BOX 150581
OGDEN, UT  84415

ROYAL EXPRESS
5207 WALSH DR
ARLINGTON, TX  76001

ROYAL EXPRESS, INC.
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ROYAL FAM TRANSPORTATION LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

ROYAL FAMILY MOTORS
ATTN: MIKE DOLANSKI
6845 WHIPPLE AVE NW
CANTON, OH  44720-7337

ROYAL GUYS TRANSPORT LLC
OR PDM FINANCIAL LLC, P.O.BOX 3336
DES MOINES, IA  50316

ROYAL HUNTS INC
4641 ZOE AVE
KEYES, CA  95328

ROYAL JORDANIAN TRANSPORT LLC
5416 HORGER ST
DEARBORN, MI  48126-3117

ROYAL KING EXPRESS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

ROYAL KING LOGISTICS INC
116 BENADIR AVE
CALEDON, ON  L7C 4E7
CANADA

ROYAL LINE TRANSPORT INC
OR REVOLUTION CAPITAL, P.O. BOX 741791
LOS ANGELES, CA  90074

ROYAL LINES INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

ROYAL LINK INC
OR CCT FACTORING, LLC, PO BOX 116999
ATLANTA, GA  30368

ROYAL MM INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

ROYAL OPULENCE LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

ROYAL PACIFIC FOODS
6205 ENGEL WAY STE I
GILROY, CA  95020

ROYAL PALM LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ROYAL PROPERTY MANAGEMENT
PO BOX 1264
ST. ALBANS, WV  25177

ROYAL RAYE LOGISTICS
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ROYAL REGAL INC
OR PRO FUNDING INC
DEPT  3045 PO BOX 1000
MEMPHIS, TN  38148-3045

ROYAL ROADLINES INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

ROYAL RUNNER LINES INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ROYAL RUNNERS INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

ROYAL SUPPLY CO
7050 E 54TH PLACE
COMMERCE CITY, CO  80022

ROYAL TEAM LLC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

ROYAL TRANS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ROYAL TRANSIT LLC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

ROYAL TRANSPORT INC (MC1148279)
OR CAPITAL DEPOT
8930 N WAUKEGAN RD SUITE 230
MORTON GROVE, IL  60053

ROYAL TRANSPORTATION SVCS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ROYAL TRANSPORTATION SVCS LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

ROYAL TRUCK & TRAILER SALES & SVC INC
311 E CADY ST
NORTHVILLE, MI  48167

ROYAL TRUCK & TRAILER SALES &SERVICE
INC
5125 CLAY AVE.
GRAND RAPIDS, MI  49548

ROYAL TRUCK LINE LLC
15300 SE ORIENT DR
BORING, OR  97009

ROYAL TRUCKING COMPANY
OR CORPORATE BILLING LLC
DEPT 100 PO BOX 830604
BIRMINGHAM, AL  35283

ROYAL TRUCKING INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

ROYAL WAY EXPRESS INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

ROYAL WHOLESALE ELECTRIC
802 PACKER WAY
SPARKS, NV  89431

ROYAL X INC
13 EQUINE RUN
BURLINGTON, NJ  08016

ROYAL, CRAIG
[ADDRESS ON FILE]

ROYAL, CURTIS
[ADDRESS ON FILE]

ROYAL, MICHAEL
[ADDRESS ON FILE]

ROYALS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

ROYALE INTERNATIONAL
5315 TREMONT AVE.
DAVENPORT, IA  52807

ROYALE J EXPRESS LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 259 PO BOX 1000
MEMPHIS, TN  38148

ROYALE LOGISTICS
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ROYALTON EXPRESS COMPANY
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ROYALTON STAR INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ROYALTY ELECTRIC, LLC.
2029 HOLLISTER WHITNEY PKWY.
QUINCY, IL  62305

ROYALTY TRUCKING LLC (MC1327784)
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

ROYCE CRANE COMPANY
1210 WARSAW ROAD
ROSWELL, GA  30076

ROYCE INDUSTRIES L.C.
1355 W 8040 S
WEST JORDAN, UT  84088

ROYER, CHARLES
[ADDRESS ON FILE]

ROYER, JACOB
[ADDRESS ON FILE]

ROYER, KURT
[ADDRESS ON FILE]

ROYER, LARRY
[ADDRESS ON FILE]

ROYS LAWN CARE & SNOWPLOWING, INC.
4968 CONTRACTORS DRIVE
EAST WENATCHEE, WA  98802

ROYS TRAILER REPAIR INC.
PO BOX 635
LOWELL, AR  72745

ROYS, DANIEL
[ADDRESS ON FILE]

ROYS, MARK
[ADDRESS ON FILE]

ROYSE ELECTRIC, CO.
302 E ADAMS AVE
PUEBLO, CO  81004

ROYSE, JERALD
[ADDRESS ON FILE]

ROYSON LOGISTICS LLC
OR UNIFACT CAPITAL FUNDING, LLC
2913 SALTWOOD CT
CELINA, TX  75009

ROYSTER TRANSPORTATION LLC
OR PORTER BILLING SVCS, LLC
PO BOX 440127
NASHVILLE, TN  37244

ROYSTER, CLARENCE
[ADDRESS ON FILE]

ROYSTER, DAVIN
[ADDRESS ON FILE]

ROYSTER, JESSICA
[ADDRESS ON FILE]

ROYSTER, MELISSA
[ADDRESS ON FILE]

ROYVAL, ARTURO
[ADDRESS ON FILE]

ROZAFA TRANSPORT, INC.
52011 FINCH COURT
SHELBY TOWNSHIP, MI  48315

ROZE TRAVELS LLC
OR TRUCK STOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674

ROZIER TRANSPORT
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ROZITA E WHITE
[ADDRESS ON FILE]

ROZMUS, THOMAS
[ADDRESS ON FILE]

RP ENTERPRISES GROUP LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

RP FLORIDA TRANSPORT INC
OR OTR CAPITAL
DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

RP FLORIDA TRANSPORT INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

RP FREIGHT LLC
8 LACLEDE DRIVE
BURLINGTON, NJ  08016

RP POWER
7777 N. SHORE PLACE
NORTH LITTLE ROCK, AR  72118

RP TRUCKING INC (MC1363494)
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

RP TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

RP TRUCKING
627 LONE OAK LN
VERONA, WI  53593-9526

RP1TRUCKING LLC
1687 NEBRASKA ST
TOLEDO, OH  43607

RPG TRANSPORTATION LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RPI ELECTRICAL SOLUTIONS LLC
PO BOX 1333
LAREDO, TX  78042

RPL TRANSPORT
2987 LAKE VISTA DR NW
ROCHESTER, MN  55901

RPM 2 EXPRESS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RPM EXPEDITE USA LLC
5501 SANDSHELL DR STE 221
FORT WORTH, TX  76137

RPM FREIGHT SYSTEMS
ATTN: GINA ARDILA
301 W 4TH 200
ROYAL OAK, MI  48067

RPM LOGISTICS LTD
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, AB  75284
CANADA

RPM TRANSPORT CORP
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

RPM TRANSPORT INC
100 CRESCENT COURT, SUITE 700
DALLAS, TX  75201

RPM TRANSPORT INC
OR NEXUS GLOBAL, INC, PO BOX 1337
SUN VALLEY, CA  91353

RPM TRUCKING LLC (KENTWOOD MI)
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

RPM TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

RPO SERVICE LLC
3114 HEALY AVE
FAR ROCKAWAY, NY  11691

RPP EXPRESS INC
OR ORANGE COMMERCIAL CREDI
PO BOX 11099
OLYMPIA, WA  98508

RPS TRUCKING INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

RPS TRUCKING LLC
PO BOX 18
BLACKWATER, MO  65332-0018

RQD CLEARING LLC (4305)
ATT PROXY MGR
250 VESEY ST, SUITE 2601
NEW YORK, NY  10281

RQL EXPRESS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

RQS LOGISTICS
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

RR & SONS TRANSPORT LLC
OR TRANSAM FINANCIAL SVCS, INC
PO BOX 872632
KANSAS CITY, MO  64187

RR CARRY ALL FREIGHT LLC
OR INSIGHT TECHNOLOGY, INC
PO BOX 200399
DALLAS, TX  75320-0399

RR D
3801 GANTZ RD STE A
GROVE CITY, OH  43123

RR DONNELLY & SONS
1000 WINDHAM PKWY
BOLINGBROOK, IL  60490

RR DONNELLY
TFORCE WORLDWIDE, 1000 WINDHAM PKWY
BOLINGBROOK, IL  60490

RR TRANSPORT
OR SEVEN OAKS CAPITAL, PO BOX 669130
DALLAS, TX  75266-9130

RR TRANZ
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

RRA TRUCKING LTD
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, BC  L3V 6L4
CANADA

RRCM TRUCKING LLC
OR GH FACTOR LLC, 671 WEST 18TH STREET
HIALEAH, FL  33010

RRK FREIGHT INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

RRK TRUCKING INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

RRL
PO BOX 576
TRENTON, GA  30752

RRM PROPERTIES LSR
200 SOUTH MAIN STREET
CORONA, CA  92882

RRN TRANSPORT INC.
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

RRR ELITE TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

RRS LOGISTICS CORP
OR GH FACTOR LLC, PO BOX 746847
ATLANTA, GA  30374-6847

RS EXPRESS LTD
175 PLYMOUTH ST
WINNIPEG, MB  R2X 2T3
CANADA

RS GLOBAL TRANS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RS MOVING & WAREHOUSING
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

RS TRANS LLC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

RS TRUCK LINE
8050 FLORENCE AVE, UNIT 103
DOWNEY, CA  90241

RS TRUCKING INC (0419211)
OR RIVIERA FINANCE OF CA, PO BOX 848062
LOS ANGELES, CA  90084-8062

RS TRUCKING INC
2393 E 170 N
SAINT GEORGE, UT  84790

RSA TRANSPORT LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

RSB TRANSPORT LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

RSB
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

RSC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

RSD - BILLINGS
20 MOORE LN
BILLINGS, MT  59101

RSD - GREAT FALLS
601 3RD AVE S
GREAT FALLS, MT  59405

RSD - LAKE FOREST
26021 ATLANTIC OCEAN DR
LAKE FOREST, CA  92630

RSD - LAS VEGAS SOUTH
3350 W ALI BABA LN STE J
LAS VEGAS, NV  89118

RSD - SALT LAKE CITY
250 W GREGSON AVE
SALT LAKE CITY, UT  84115

RSD KIRKLAND
11251 120TH AVE NE
KIRKLAND, WA  98033

RSD TRUCKING
3557 BENJAMIN HOLT DR UNIT  49
STOCKTON, CA  95219

RSD TRUCKLINE INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

RSD
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

RSF EXPRESS INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

RSF LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

RSH BROTHERS
C\O 1199550-2 CANADA INC,
1210-2850 CEDARWOOD DRIVE
OTTAWA, ON  K1V 8Y4
CANADA

RSH LOGISTICS LLC
3737 EASTON MARKET UNIT 1370
COLUMBUS, OH  43219

RSL LLC
ATTN: KATRINA FORREST
3092 ENGLISH CREEK AVE
EGG HARBOR TOWNSHIP, NJ  08234

RSL LLC
ATTN: KATRINA
3049 FERNWOOD AVE
EGG HARBOR TOWNSHIP, NJ  08234

RSM ELECTRIC LLC
PO BOX 19005
JOHNSTON, RI  02919

RSM EXPRESS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RSM TRANS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

RSM TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

RSM
10261 FRANKLIN AVE.
FRANKLIN PARK, IL  60131

RSP TRANSPORT LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

RSR LOGISTICS LLC
1576 TARA BELLE PARKWAY
NAPERVILLE, IL  60564-8197

RSTZ TRANSPORT
24 TOWN FOREST RD
WEBSTER, MA  01570

RSUI (VIA RT SPECIALTY)
945 EAST PACES FERRY ROAD NE
SUITE 1800
ATLANTA, GA  30326

RSUI INDEMNITY
945 EAST PACES FERRY RD.
SUITE 1800
ATLANTA, GA  30325

RT 21 TRUCK & AUTO TOWING & RECOVERY
LLC
5439 SISSONVILLE DR
CHARLESTON, WV  25312

RT DISTRIBUTION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

RT PROCESS
7052 COMMERCE PARK
MIDVALE, UT  84047

R-T TRANS LLC
OR PORTER BILLING SVCS, LLC
PO BOX 440127
NASHVILLE, TN  37244

RT WHEEL RUN IT LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

RTA LOGISTICS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

RTA-MVR
600 LONGWORTH ST.
DAYTON, OH  45402

RTB TRUCKING LLC
152 JOHN ROACH LN
OWENS X RDS, AL  35763-9778

RTC EXPRESS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

RTC
6521 S LAS VEGAS BLVD
LAS VEGAS, NV  89119

RTC
OR SOUND FINANCE CORPORATION
PO BOX 679281
DALLAS, TX  75267-9281

RTF LOGISTICS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

RTF LOGISTICS LLC
OR INTEGRITY FACTORING & CONSULTING, INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

RTN EXPRESS INC
OR NEXT DAY FUNDING, INC., PO BOX 640
CHICAGO HEIGHTS, IL  60412

RTN TRUCKING LLC
5193 CHESTNUT WOODS CT
LIBERTY TWP, OH  45044

RTP CO
ATTN: TRAVIS NIELSEN
PO BOX 5439, 580 EAST FRONT STREET
WINONA, MN  55987

RTP COMPANY HIATT
ATTN: TRAVIS NIELSEN
PO BOX 5439
580 EAST FRONT STREET
WINONA, MN  55987

RTP COMPANY
ATTN: TRAVIS NIELSEN
580 EAST FRONT STREET PO BOX 5439
WINONA, MN  55987

RTP
580 E. FRONT ST.
WINONA, MN  55987

RTR EXPRESS, LLC
OR TREADSTONE US CAPITAL, LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

RTS CARGO LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

RTS EXPRESS INC
RTS EXPRESS INC, PO BOX 88
WOOD DALE, IL  60191-0088

RTS TRANS LLC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

RTV GROUP INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

RTW TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RTX LOGISTCS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

RUACH LOGISTICS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

RUAL TRUCKING INC
14319 ISLAND POINT DR
EL PASO, TX  79938

RUAN TRANSPORT CORPORATION
P.O. BOX 977
DES MOINES, IA  50304

RUAN
ATTN: ANTHONY CELSI
PO BOX 9319
DES MOINES, IA  50306

RUAN
ATTN: LUKE PARKER
PO BOX 9319
DES MOINES, IA  50306

RUAN
ATTN: THEA BEARD
PO BOX 9319
DES MOINES, IA  50306

RUARK, JEFFREY
[ADDRESS ON FILE]

RUBAL LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RUBALCAVA, JUAN
[ADDRESS ON FILE]

RUBALCAVA, KEVIN
[ADDRESS ON FILE]

RUBALCAVA, MICHAEL
[ADDRESS ON FILE]

RUBALCAVA, MITCHEL
[ADDRESS ON FILE]

RUBANT TRUCKING INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

RUBBER MEETS ROAD, INC.
OR ADVANCE FINANCIAL CORPORATION
PO BOX 1147
ALPHARETTA, GA  30009-1147

RUBBERMAID COMMERCIAL PRODUCTS
0060086638)
ATTN: SHERRY SINGHAS
3124 VALLEY AVE
WINCHESTER, VA  22601

RUBBERMAID COMMERCIAL PRODUCTS
3124 VALLEY AVE
WINCHESTER, VA  22601

RUBBERMAID COMMERCIAL PRODUCTS
ATTN SHERRY SINGHAS, 3124 VALLEY AVE
WINCHESTER, VA  22601

RUBBERMAID
3009 GILCHRIST RD.
AKRON, OH  44305

RUBEN C MARQUEZ
[ADDRESS ON FILE]

RUBEN J ANAYA
[ADDRESS ON FILE]

RUBEN R CONTRERAS
[ADDRESS ON FILE]

RUBEN RODRIGUEZ TRUCKING
1009 N ALTHEA AVENUE
RIALTO, CA  92376

RUBENS FLEET SERVICE, INC.
4730 LEOPARD STREET
CORPUS CHRISTI, TX  78408

RUBENSTEIN, ROBERT
[ADDRESS ON FILE]

RUBERA, MICHAEL R
[ADDRESS ON FILE]

RUBERSTELL, ALLEN
[ADDRESS ON FILE]

RUBIDOUX, DONALD
[ADDRESS ON FILE]

RUBIN, MICHAEL J
[ADDRESS ON FILE]

RUBIN, MICHELLE
[ADDRESS ON FILE]

RUBIN, PARISH
[ADDRESS ON FILE]

RUBINO, JOHN
[ADDRESS ON FILE]

RUBINO, STEVEN
[ADDRESS ON FILE]

RUBIO MARKETS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

RUBIO, ALEJANDRO
[ADDRESS ON FILE]

RUBIO, EDNA
[ADDRESS ON FILE]

RUBIO, JOSEPH
[ADDRESS ON FILE]

RUBIO, PEDRO
[ADDRESS ON FILE]

RUBIO, RAY
[ADDRESS ON FILE]

RUBRIGHT, WENDELL
[ADDRESS ON FILE]

RUBY EXPRESS LLC
1197 E LOS ANGELES AVE  C106
SIMI VALLEY, CA  93065

RUBY EXPRESS LLC
OR PATHWARD NATIONAL ASSOCIATION
PO BOX 682348 DRAWER  3061
FRANKLIN, TN  37068-2348

RUBY LOGISTICS INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

RUBY LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RUBY MOUNTAIN NATURAL SPRING WATER
HC 30 BOX 340
SPRING CREEK, NV  89815

RUBY TRANSPORT INC
OR FINANCIAL CARRIER SVCS
PO BOX 151052
OGDEN, UT  84415

RUBY, DAVID
[ADDRESS ON FILE]

RUBY, STEVEN
[ADDRESS ON FILE]

RUCH, STEVEN
[ADDRESS ON FILE]

RUCINSKI, DAVID
[ADDRESS ON FILE]

RUCKER, ANTHONY
[ADDRESS ON FILE]

RUCKER, CHRISTOPHER
[ADDRESS ON FILE]

RUCKER, DONELSON
[ADDRESS ON FILE]

RUCKER, LINDA
[ADDRESS ON FILE]

RUCKER, MARKEESHA
[ADDRESS ON FILE]

RUCKER, MELVIN
[ADDRESS ON FILE]

RUCKER, THOMAS
[ADDRESS ON FILE]

RUCKINGER, ASHLEY
[ADDRESS ON FILE]

RUCKS TRUCKS, L.L.C.
1025 LIBERTY ROAD, PO BOX 40
EUBANK, KY  42567

RUCKS, CRAIG
[ADDRESS ON FILE]

RUDD, DAVID
[ADDRESS ON FILE]

RUDD, DUSTIN
[ADDRESS ON FILE]

RUDD, MICHAEL
[ADDRESS ON FILE]

RUDD, TORIS
[ADDRESS ON FILE]

RUDE TRANSPORTATION, INC.
PO BOX 190
REDFIELD, SD  57469

RUDE, CODY
[ADDRESS ON FILE]

RUDE, RANDY
[ADDRESS ON FILE]

RUDEEN, ROBERT
[ADDRESS ON FILE]

RUDER, CHRIS
[ADDRESS ON FILE]

RUDER, KRISTIN
[ADDRESS ON FILE]

RUDICH, AARON
[ADDRESS ON FILE]

RUDISH, LOGAN
[ADDRESS ON FILE]

RUDISILL, GORDON
[ADDRESS ON FILE]

RUDISILL, JEREMIAH
[ADDRESS ON FILE]

RUDNICK, KIMBERLY
[ADDRESS ON FILE]

RUDOLPH FOODS
920 W 4TH ST
BEAUMONT, CA  92223

RUDOLPH MILLSAPS EXPRESS COMPANY
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

RUDOLPH, CHRISTOPHER
[ADDRESS ON FILE]

RUDOLPH, HENRY
[ADDRESS ON FILE]

RUDOLPH, PATRICK
[ADDRESS ON FILE]

RUDSTROM, SCOTT
[ADDRESS ON FILE]

RUDY ALVARADO
[ADDRESS ON FILE]

RUDY P VICARIO
[ADDRESS ON FILE]

RUDY SMITH SERVICE INC
425 N CLAIBORNE AVE
NEW ORLEANS, LA  70112

RUDY TRANSPORT LLC
OR LOVES SOLUTIONS, LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

RUDZKI TRUCKING INC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

RUEBEN R RODRIGUEZ
[ADDRESS ON FILE]

RUEDA, DAGOBERTO
[ADDRESS ON FILE]

RUEDA, GREG
[ADDRESS ON FILE]

RUEDA, GREGORY K
[ADDRESS ON FILE]

RUEDA, LUIS
[ADDRESS ON FILE]

RUEDA, RODOLFO
[ADDRESS ON FILE]

RUEGER, RANDALL R
[ADDRESS ON FILE]

RUEGER, RANDY
[ADDRESS ON FILE]

RUEGER, TORREY
[ADDRESS ON FILE]

RUEHL, TODD
[ADDRESS ON FILE]

RUELAS VIORATO JR, RUBEN
[ADDRESS ON FILE]

RUELAS, PEDRO
[ADDRESS ON FILE]

RUESEWALD, FREDERICK J
[ADDRESS ON FILE]

RUESS, ANTHONY
[ADDRESS ON FILE]

RUESTER, WILLIAM
[ADDRESS ON FILE]

RUFENER, MISCHELLE
[ADDRESS ON FILE]

RUFF, JAMES
[ADDRESS ON FILE]

RUFF, STEVEN
[ADDRESS ON FILE]

RUFFES, BRADLY
[ADDRESS ON FILE]

RUFFIN, ELLIOTT
[ADDRESS ON FILE]

RUFFIN, ERNEST
[ADDRESS ON FILE]

RUFFIN, LEERNEST M
[ADDRESS ON FILE]

RUFFIN, QUARRAN
[ADDRESS ON FILE]

RUFFIN, RODERICK
[ADDRESS ON FILE]

RUFFING, JEFFERY
[ADDRESS ON FILE]

RUFFING, MICHAEL
[ADDRESS ON FILE]

RUFFLE FEATHERS TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

RUFFNER, JEFFREY
[ADDRESS ON FILE]

RUFFO, EMANUEL
[ADDRESS ON FILE]

RUFTA LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

RUGBY IPD CORPORATION
ATTN: MIKE BAKER
4545 W DIABLO STE B
LAS VEGAS, NV  89118

RUGGEIRO, KEITH
[ADDRESS ON FILE]

RUGGERI, STEVEN
[ADDRESS ON FILE]

RUGGIERO, CHRISTOPHER
[ADDRESS ON FILE]

RUGGIRELLO, CHARLES
[ADDRESS ON FILE]

RUGGLESS, HAROLD
[ADDRESS ON FILE]

RUGID EXPRESS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

RUHL, BRANDI
[ADDRESS ON FILE]

RUHL, TYLER
[ADDRESS ON FILE]

RUHMANN, JOHN
[ADDRESS ON FILE]

RUIZ BONILLA, EDWIN
[ADDRESS ON FILE]

RUIZ BROTHERS, INC
3717 SULLIVAN DR
DOUGLASVILLE, GA  30135

RUIZ EXPRESS TRANSPORTATION LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

RUIZ, ALEXANDER
[ADDRESS ON FILE]

RUIZ, ANTHONY
[ADDRESS ON FILE]

RUIZ, BENJAMIN
[ADDRESS ON FILE]

RUIZ, BERNARDO
[ADDRESS ON FILE]

RUIZ, CESAR
[ADDRESS ON FILE]

RUIZ, COLE
[ADDRESS ON FILE]

RUIZ, CRISELDA
[ADDRESS ON FILE]

RUIZ, DANIEL
[ADDRESS ON FILE]

RUIZ, DAVID
[ADDRESS ON FILE]

RUIZ, EDWARD
[ADDRESS ON FILE]

RUIZ, EVELYN
[ADDRESS ON FILE]

RUIZ, FELICIA
[ADDRESS ON FILE]

RUIZ, FRANCISCO
[ADDRESS ON FILE]

RUIZ, ISERVO
[ADDRESS ON FILE]

RUIZ, JACQUELINE
[ADDRESS ON FILE]

RUIZ, JESSICA
[ADDRESS ON FILE]

RUIZ, JESSIE
[ADDRESS ON FILE]

RUIZ, JORGE
[ADDRESS ON FILE]

RUIZ, JOSE
[ADDRESS ON FILE]

RUIZ, KARINA
[ADDRESS ON FILE]

RUIZ, KARLA
[ADDRESS ON FILE]

RUIZ, KATHRYN
[ADDRESS ON FILE]

RUIZ, LORENZO
[ADDRESS ON FILE]

RUIZ, LUCIO
[ADDRESS ON FILE]

RUIZ, MANUEL
[ADDRESS ON FILE]

RUIZ, MARISOL
[ADDRESS ON FILE]

RUIZ, MYRIAM
[ADDRESS ON FILE]

RUIZ, RICHARD
[ADDRESS ON FILE]

RUIZ, RICHARD
[ADDRESS ON FILE]

RUIZ, ROBERT
[ADDRESS ON FILE]

RUIZ, SEFERINO
[ADDRESS ON FILE]

RUJO TRANSPORTATION
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

RUKASH EXPRESS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RULE, JOHN
[ADDRESS ON FILE]

RULE, SHUNTANDIA
[ADDRESS ON FILE]

RULL, ADRIAN
[ADDRESS ON FILE]

RUMANS, CHRISTOPHER
[ADDRESS ON FILE]

RUMANS, PATRICK
[ADDRESS ON FILE]

RUMBA TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

RUMBER TRANSPORTATION
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

RUMBERGER, ALICIA
[ADDRESS ON FILE]

RUMFOLA, ANNLEA
[ADDRESS ON FILE]

RUMI TRANSPORT LLC
4721 WINDING HOLLOW DR
FORT WORTH, TX  76179

RUMI TRANSPORT LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

RUMMAGE, AUGUSTINE
[ADDRESS ON FILE]

RUMMEL, TROY
[ADDRESS ON FILE]

RUMMELT, TERRY
[ADDRESS ON FILE]

RUN DIRECT INC.
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

RUN EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

RUN FREIGHT LLC
2435 PILLSBURY AVE S APT 405
MINNEAPOLIS, MN  55404

RUN IT BACK TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

RUN ONE DELIVERY LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

RUN SMART LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

RUN THAT CRATE AND FREIGHT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

RUNA LINK CORP.
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

RUNAWAY INC.
PO BOX 172
TERRETON, ID  83450

RUNBERG, JOSEPH
[ADDRESS ON FILE]

RUNDE, JOSEPH
[ADDRESS ON FILE]

RUNDE, TOM
[ADDRESS ON FILE]

RUNDIO, AMY
[ADDRESS ON FILE]

RUNESTRAND, JOEL
[ADDRESS ON FILE]

RUNFOREST INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

RUNG, IAN
[ADDRESS ON FILE]

RUNGE TRANSPORTING, LLC
246 SNOW DRIFT LANE
PERRYVILLEPERRYVILLE, MO  63775

RUNGE TRANSPORTING, LLC
OR LOVES SOLUTIONS, PO BOX 639565
CINCINNATI, OH  45263-9565

RUNGE, DALE
[ADDRESS ON FILE]

RUNICE, DANIEL
[ADDRESS ON FILE]

RUN-IT TRANSPORT LLC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

RUNJI, KAMAU
[ADDRESS ON FILE]

RUNJI, KAMAU
[ADDRESS ON FILE]

RUNKLE, PAUL
[ADDRESS ON FILE]

RUNKLES, MICHELE
[ADDRESS ON FILE]

RUNNELS TRANSPORT INC
OR INTEGRITY FACTORING & CONSULTING,
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

RUNNIN FREIGHT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

RUNNING EXPRESS INC
OR INTEGRATED LOGISTICS & ASSOC
PO BOX 25189
FARMINGTON, NY  14425-0189

RUNNING INC
318 W DECKER ST
VIROQUA, WI  54665

RUNNING INC
DBA TOMAH TRANSIT, 318 W DECKER
STREET
VIROQUA, WI  54665

RUNNING LATE TRUCKING
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

RUNNING MAN TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

RUNPRO LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

RUNSER, DAMIEN
[ADDRESS ON FILE]

RUNSS CORP.
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

RUNTAL NORTH AMERICAN
187 NECK RD
HAVERHILL, MA  01835

RUNWELL INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

RUNYAN, DOUGLAS
[ADDRESS ON FILE]

RUNYON SURFACE PREP
1402 CHASE CT
CARMEL, IN  46032

RUNYON, JIM
[ADDRESS ON FILE]

RUNYONS, WILLIAM
[ADDRESS ON FILE]

RUOFF, ROY
[ADDRESS ON FILE]

RUOFF, THADIUS
[ADDRESS ON FILE]

RUONA, KATHLEEN
[ADDRESS ON FILE]

RUPARD, LARRY
[ADDRESS ON FILE]

RUPE, ANGELA
[ADDRESS ON FILE]

RUPE, BRYAN
[ADDRESS ON FILE]

RUPERTH, FRANK J
[ADDRESS ON FILE]

ROPLEY, MATTHEW
[ADDRESS ON FILE]

RUPP, CRAIG
[ADDRESS ON FILE]

RUPP, GREG
[ADDRESS ON FILE]

RUPPRECHT, SCOTT
[ADDRESS ON FILE]

RUPPS TRUCK AND TRAILER REPAIR INC.
32565 SPECULATOR CIR
LAMAR, CO  81052

RUPRECHT, CHRISTOPHER-JUSTIN
[ADDRESS ON FILE]

RUSE EXPRESS INC
OR FINANCIAL CARRIER SVCS
PO BOX 151052
OGDEN, UT  84415

RUSEW, GEORGI
[ADDRESS ON FILE]

RUSH AIR DUCT CLEANING
13595 GLYNWOOD NEW KNOXVILLE RD
SAINT MARYS, OH  45885

RUSH DELIVERIES LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

RUSH FREIGHT LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

RUSH INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

RUSH ISUZU OF AUSTIN
16870 SOUTH IH 35
BUDDA, TX  78610

RUSH LOGISTICS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

RUSH PREMIER TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

RUSH TRANSPORTATION INC
OR QP FACTORING, PO BOX 1062
MIDDLETOWN, OH  45042

RUSH TRUCK CENTER ATLANTA
2560 MORELAND AVE
ATLANTA, GA  30315

RUSH TRUCK CENTER ATLANTA
RUSH ENTERPRISES INC, PO BOX 34630
SAN ANTONIO, TX  78265

RUSH TRUCK CENTER AUSTIN
ATTN: JOHN NEELY
16870 INTERSTATE 35 SOUTH
BUDA, TX  78610

RUSH TRUCK CENTER
4060 ANDCO DR
IDAHO FALLS, ID  83402

RUSH TRUCK CENTER
7450 TORBRAM RD
MISSISSAUGA, ON  L4T 1G9
CANADA

RUSH TRUCK CENTER
770 W AMITY RD
BOISE, ID  83705

RUSH TRUCK CENTER
964 S 3800 W
SALT LAKE CITY, UT  84104

RUSH TRUCK CENTER
C/O INTERSTATE BILLING SVC
PO BOX 2208
DECATUR, AL  35609

RUSH TRUCK CENTER
MULTI SVC CORP
C\O PACCAR PARTS FLEET SERVICE
PO BOX 10922
SHAWNEE MISSION, KS  66225

RUSH TRUCK CENTER
RUSH ENTERPRISES, INC., P.O. BOX 34630
SAN ANTONIO, TX  78265

RUSH TRUCK CENTER, ALBUQUERQUE
6521 HANOVER RD. NW
ALBUQUERQUE, NM  87121

RUSH TRUCK CENTERS OF TEXAS, L.P.
OF TENNESSEE INC, PO BOX 34630
SAN ANTONIO, TX  78265

RUSH TRUCK CENTERS OF TEXAS, LP.
RUSH ADMINISTRATIVE SVCS
RUSH ENTERPRISES INC
PO BOX 34630
SAN ANTONIO, TX  78265

RUSH TRUCK CENTERS
1944A NORTH 9TH STREET
SALINA, KS  67401

RUSH TRUCK CENTERS
7700 NE 38TH STREET
KANSAS CITY, MO  64161

RUSH TRUCK CENTERS
INTERSTATE BILLING SERVICE, PO BOX 2208
DECATUR, AL  35609

RUSH TRUCK CENTRES
260 DUNKIRK RD. RR  6
ST CATHARINES, ON  L2R 7K6
CANADA

RUSH TRUCK CENTRES
RUSH TRUCK CENTRES OF CANADA LTD
7450 TORBRAM RD.
MISSISSAUGA, ON  L4T 1G9
CANADA

RUSH, BLAKE
[ADDRESS ON FILE]

RUSH, DANIEL
[ADDRESS ON FILE]

RUSH, DAVID
[ADDRESS ON FILE]

RUSH, DWIGHT
[ADDRESS ON FILE]

RUSH, GARRY
[ADDRESS ON FILE]

RUSH, JAMES
[ADDRESS ON FILE]

RUSH, JASON
[ADDRESS ON FILE]

RUSH, JOHNNY
[ADDRESS ON FILE]

RUSH, PRESTON
[ADDRESS ON FILE]

RUSH, TED
[ADDRESS ON FILE]

RUSHER, GREG W
[ADDRESS ON FILE]

RUSHFORD, KENNETH A
[ADDRESS ON FILE]

RUSHFORD, SAMANTHA
[ADDRESS ON FILE]

RUSHIN, CATHY
[ADDRESS ON FILE]

RUSHIN, KATLYN
[ADDRESS ON FILE]

RUSHING, JOHNATHAN
[ADDRESS ON FILE]

RUSHING, KEVIN
[ADDRESS ON FILE]

RUSHING, PATRICK
[ADDRESS ON FILE]

RUSHTON, CHRISTOPHER
[ADDRESS ON FILE]

RUSHVILLE COLLISION CENTER
115 EAST LAFAYETTE
RUSHVILLE, IL  62681

RUSIELEWICZ, ANTHONY
[ADDRESS ON FILE]

RUSINIAK SERVICE INC
2210 OLD UNION RD
BUFFALO, NY  14227

RUSINIAK SERVICE INC
2210 OLD UNION ROAD
CHEEKTOWAGA, NY  14227

RUSINIAK SERVICE INC
2916 UNION ROAD
BUFFALO, NY  14227

RUSKIN
TRANS INTERNATIONAL
N93 W 16288 MEGAL DR
MENOMONEE FALLS, WI 53051

RUSKY TRANSPORT INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX 75284-0267

RSOS LOGISTICS INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX 75261

RUSS DIESEL INC
PO BOX 291198
DAVIE, FL 33329

RUSS EXPRESS INC
OR FINANCIAL CARRIER SVCS
PO BOX 151052
OGDEN, UT 84415

RUSS WHELAN DOORS & ACCESS SYSTEMS
P.O. BOX 119
BENSALEM, PA 19020

RUSS, TROY
[ADDRESS ON FILE]

RUSSELL D BEAUDRIE
[ADDRESS ON FILE]

RUSSELL E BROWN
[ADDRESS ON FILE]

RUSSELL EAST
[ADDRESS ON FILE]

RUSSELL G SHACKELFORD
[ADDRESS ON FILE]

RUSSELL HARDWARE & SUPPLY CO
3185 MILLBRANCH
MEMPHIS, TN 38116

RUSSELL L PAYNE
[ADDRESS ON FILE]

RUSSELL LOGISTICS LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR 97504

RUSSELL SIGLER INC
C/O CTSI GLOBAL, 1 S PRESCOTT ST
MEMPHIS, TN 38111

RUSSELL SIGLER
[ADDRESS ON FILE]

RUSSELL TRANSPORT INC.
12365 PINE SPRINGS
EL PASO, TX 79928

RUSSELL TRUCK REPAIR
PO BOX 9401
MONTGOMERY, AL 36108

RUSSELL TRUCKING LLC
OR TRAKKXPAY
1302 N COAST HWY 101 SUITE 201
ENCENITAS, CA 92024

RUSSELL, AMY
[ADDRESS ON FILE]

RUSSELL, AUSTIN
[ADDRESS ON FILE]

RUSSELL, BRETT
[ADDRESS ON FILE]

RUSSELL, BRIAN
[ADDRESS ON FILE]

RUSSELL, BUTCH
[ADDRESS ON FILE]

RUSSELL, CORY
[ADDRESS ON FILE]

RUSSELL, COURTNEY
[ADDRESS ON FILE]

RUSSELL, CURTIS
[ADDRESS ON FILE]

RUSSELL, DEXTER
[ADDRESS ON FILE]

RUSSELL, DEXTER
[ADDRESS ON FILE]

RUSSELL, DOMINIC
[ADDRESS ON FILE]

RUSSELL, DONALD
[ADDRESS ON FILE]

RUSSELL, GREGORY
[ADDRESS ON FILE]

RUSSELL, JAMES
[ADDRESS ON FILE]

RUSSELL, JARRED
[ADDRESS ON FILE]

RUSSELL, JENNIFER
[ADDRESS ON FILE]

RUSSELL, JESSICA
[ADDRESS ON FILE]

RUSSELL, JOHN
[ADDRESS ON FILE]

RUSSELL, JOHN
[ADDRESS ON FILE]

RUSSELL, JUSTIN
[ADDRESS ON FILE]

RUSSELL, KAREN
[ADDRESS ON FILE]

RUSSELL, KAYSEE
[ADDRESS ON FILE]

RUSSELL, KEVIN
[ADDRESS ON FILE]

RUSSELL, LAVERNE
[ADDRESS ON FILE]

RUSSELL, LAWRENCE
[ADDRESS ON FILE]

RUSSELL, LAWRENCE
[ADDRESS ON FILE]

RUSSELL, LEONARD
[ADDRESS ON FILE]

RUSSELL, MARK
[ADDRESS ON FILE]

RUSSELL, MARVIN
[ADDRESS ON FILE]

RUSSELL, MATTHEW
[ADDRESS ON FILE]

RUSSELL, MICHAEL S
[ADDRESS ON FILE]

RUSSELL, MICHAEL
[ADDRESS ON FILE]

RUSSELL, MICHAEL
[ADDRESS ON FILE]

RUSSELL, PAUL
[ADDRESS ON FILE]

RUSSELL, PHILIP
[ADDRESS ON FILE]

RUSSELL, REAGAN
[ADDRESS ON FILE]

RUSSELL, SHERRIE
[ADDRESS ON FILE]

RUSSELL, STEVE
[ADDRESS ON FILE]

RUSSELL, STEVE
[ADDRESS ON FILE]

RUSSELL, TANYA
[ADDRESS ON FILE]

RUSSELL, TERRY
[ADDRESS ON FILE]

RUSSELL, THOMAS
[ADDRESS ON FILE]

RUSSELL, TONY
[ADDRESS ON FILE]

RUSSELL, TRENT
[ADDRESS ON FILE]

RUSSELL, TYLER
[ADDRESS ON FILE]

RUSSELL, TYRONE
[ADDRESS ON FILE]

RUSSELL, VONDA
[ADDRESS ON FILE]

RUSSELLS EASY TRUCKING LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

RUSSELLS ENTERPRISES LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

RUSSELLS PEST CONTROL
10908 MCBRIDE LANE
KNOXVILLE, TN  37932

RUSSELLS SALES AND SERVICES
738 ELEANOR INDUSTRIAL PARK
ELEANOR, WV  25070

RUSSELLS SALES AND SERVICES
ATTN: HALLIE RUSSELL, PO BOX 937
POCA, WV  25159

RUSSIK, RONALD
[ADDRESS ON FILE]

RUSSILLO, CHRISTOPHER
[ADDRESS ON FILE]

RUSSO TRANSPORT SERVICES, LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

RUSSO, ANTHONY
[ADDRESS ON FILE]

RUSSO, ANTHONY
[ADDRESS ON FILE]

RUSSO, DANIEL C
[ADDRESS ON FILE]

RUSSO, DANIEL
[ADDRESS ON FILE]

RUSSVET TRUCKING LLC
5593 ROAD 6PT9 NE
MOSES LAKE, WA  98837

RUST & SONS TRUCKING, INC.
15353 OLDE HWY 80
EL CAJON, CA  92021

RUST BELT TRANSPORTATION LLC
413 MAYAPPLE CT
ROCHESTER HLS, MI  48307-5228

RUST, TERRY
[ADDRESS ON FILE]

RUST, WESLEY
[ADDRESS ON FILE]

RUSTIC MOVERS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RUSTIC WOOD FLOOR SUPPLY
10020 E MONTGOMERY AVE STE 1A
SPOKANE VALLEY, WA  99206

RUSTIN E BROWN
[ADDRESS ON FILE]

RUSTOLEM CORP
AMERICAN TRUCK & RAIL AUDITS, PO BOX
278
NORTH LITTLE ROCK, AR  72115

RUSTON PAVING CO. INC.
6216 THOMPSON RD
SYRACUSE, NY  13206

RUSTY M GILE
[ADDRESS ON FILE]

RUSTY YORK
[ADDRESS ON FILE]

RUSTYS TOWING SERVICE INC
4845 OBETZ REESE RD
COLUMBUS, OH  43207

RUSTYS TOWING SERVICE INC
4845 OBETZ-REESE ROAD
COLUMBUS, OH  43207

RUSTYS WEIGH SCALES & SERVICE, INC.
408 N INTERSTATE 27
LUBBOCK, TX  79403

RUTAN, VALORIE
[ADDRESS ON FILE]

RUTENBERG, MARK
[ADDRESS ON FILE]

RUTER, DAVID
[ADDRESS ON FILE]

RUTH LORRAINE CARLSON
[ADDRESS ON FILE]

RUTH M MOSCOVITCH
[ADDRESS ON FILE]

RUTH SCHERRER PRODUCTIONS, LLC
6515 NW BLAIR ROAD
PARKVILLE, MO  64152

RUTH TRANSPORT LLC
6600 STETTER DR
ARLINGTON, TX  76001-7557

RUTH TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

RUTH, DEANNA
[ADDRESS ON FILE]

RUTHER, STEVEN
[ADDRESS ON FILE]

RUTHERFORD, CALEB
[ADDRESS ON FILE]

RUTHERFORD, DEAN A
[ADDRESS ON FILE]

RUTHERFORD, DEAN A
[ADDRESS ON FILE]

RUTHERFORD, DEAN A
[ADDRESS ON FILE]

RUTHERFORD, DUVERNE
[ADDRESS ON FILE]

RUTHERFORD, JAMES
[ADDRESS ON FILE]

RUTHERFORD, JAMIE
[ADDRESS ON FILE]

RUTHERFORD, JAY
[ADDRESS ON FILE]

RUTHERFORD, LEONARD
[ADDRESS ON FILE]

RUTHERFORD, MICHAEL
[ADDRESS ON FILE]

RUTHERFORD, NICHOLAS
[ADDRESS ON FILE]

RUTHRAUFF SERVICE LLC
PO BOX 645404
PITTSBURGH, PA  15264

RUTHRUFF, ELIZABETH
[ADDRESS ON FILE]

RUTKOSKI FENCING INC.
324 DENNISON STREET
SWOYERSVILLE, PA  18704

RUTKOWSKI, RONALD
[ADDRESS ON FILE]

RUTKOWSKI, STEVEN
[ADDRESS ON FILE]

RUTKOWSKI, THEODORE
[ADDRESS ON FILE]

RUTLEDGE, DARIUS
[ADDRESS ON FILE]

RUTLEDGE, DARIUS
[ADDRESS ON FILE]

RUTLEDGE, DONNY
[ADDRESS ON FILE]

RUTOM ENTERPRISES LLC
2216 N 16TH ST
PHILADELPHIA, PA  19132

RUTSCHKE, CLIFFORD
[ADDRESS ON FILE]

RUVALCABA, ALBERTO
[ADDRESS ON FILE]

RUVALCABA, GONZALO
[ADDRESS ON FILE]

RUVALCABA, JOSE
[ADDRESS ON FILE]

RUVALCABA, OSVALDO
[ADDRESS ON FILE]

RUVALCABA, RAMON
[ADDRESS ON FILE]

RUVO, ANTONIO
[ADDRESS ON FILE]

RUYBAL, MATTHEW
[ADDRESS ON FILE]

RUZYCKI, CHRISTOPHER
[ADDRESS ON FILE]

RV CARRIERS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

RV GLOBAL INC
OR LOVES SOLUTIONS, LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

RV LOGISTICS LLC
OR ACS FACTORS, PO BOX 150306
OGDEN, UT  84415-0306

RV STAR TRUCKING LTD
13337 67A AVE
SURREY, BC  V3W 7R6
CANADA

RV STAR TRUCKING LTD
OR REV CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

RV STATION
1104 NW STALLINGS DR.
NACOGDOCHES, TX  75964

RV TRUCKING
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

RV WORLD STORAGE
1101 W SAN MARCOS BOULEVARD
SAN MARCOS, CA  92078

RV
3610 NE 174TH AVE
VANCOUVER, WA  98682

RVC TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

RVG EXPRESS, INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

RVK EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

RVL TRANSPORTATION INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

RVM TRUCKING LLC
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX  76101

RVN LOGISTICS INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

RVR FROZEN TRANSPORTATION, LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

RVS EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

RVS TRUCKING LLC
8732 FRUITRIDGE RD
703
SACRAMENTO, CA  95826

RW AMERICAN TRANSPORT INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

RW LOGISTICS AND TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

RWC ENTERPRISES
PO BOX 3721
NASHUA, NH  03061

RWC GROUP
13123 48TH AVENUE S
SEATTLE, WA  98168

RWC GROUP
2312 MILWAUKEE WAY
TACOMA, WA  98421

RWC GROUP
3620 E FLORENCE AVE
HUNTINGTON PARK, CA  90255

RWC GROUP
3801 S CUSHMAN ST
FAIRBANKS, AK  99701

RWC GROUP
600 NORTH 75TH AVENUE
PHOENIX, AZ  85043

RWC GROUP
FRED M. BOEMER MOTOR CO
ACCOUNTS RECEIVABLE
600 N 75TH AVE
PHOENIX, AZ  85043

RWC INTERNATIONAL LTD
600 N 75TH AVE
PHOENIX, AZ  85043

RWC INTERNATIONAL LTD
7880 SANDLEWOOD PL
ANCHORAGE, AK  99507

RWC INTERNATIONAL
13123 48TH AVE S
SEATTLE, WA  98168

RWJ UNIVERSITY HOSPITAL HAMILTON
1 HAMILTON HEALTH PLACE
HAMILTON, NJ  08690

RWL LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

RWOY TRUCKING INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

RWP MANITOBA LTD
SUITE 2900 201 PORTAGE
WINNIPEG, MB  R3B 3K6
CANADA

RWP MANITOBA LTD.
ATTN: W. A. REDEKOPP
201 PORTAGE AVENUE
SUITE 2900
WINNIPEG, MB  REB 3K6  CANADA

RWR TRUCKING LLC
22857 N 83RD AVE
PEORIA, AZ  85383

RWR
65670 TOMICH RD
MASON, WI  54856

RXB ROADTRADIING INC
928 ANDERSON WAY
SAN GABRIEL, CA  91776

RXM XPRESS, LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

RXO CAPACITY SOLUTIONS
ATTN: ANGIE BLANKENSHIP
4725 LAKEHURST DR BOX 6
DUBLIN, OH  43016

RXO CORPORATE SOLUTIONS LLC
ATTN: ANGIE BLANKENSHIP
4725 LAKEHURST DR BOX 6
DUBLIN, OH  43016

RXO CORPORATE SOLUTIONS, LLC
ATTN: ANGIE BLANKENSHIP
PO BOX 736945
DALLAS, TX  75373-6945

RXO
ATTN: JIM JOSLYN
4725 LAKEHURST CT BOX 6
DUBLIN, OH  43016

RXO
PO BOX 736945
DALLAS, TX  75373-6945

RXX TRANSPORTATION LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

RY, BORINN
[ADDRESS ON FILE]

RYABOKON, DMITRY
[ADDRESS ON FILE]

RYABOKON, DMITRY
[ADDRESS ON FILE]

RYAN A SOBOTTA
[ADDRESS ON FILE]

RYAN D DIAL
[ADDRESS ON FILE]

RYAN D TARONE
[ADDRESS ON FILE]

RYAN EXCAVATING INC
PO BOX 632
SIKESTON, MO  63801

RYAN FALL - FW
[ADDRESS ON FILE]

RYAN GOTTFREDSON
[ADDRESS ON FILE]

RYAN HERCO
[ADDRESS ON FILE]

RYAN J DONAGHY
[ADDRESS ON FILE]

RYAN J VERDONE
[ADDRESS ON FILE]

RYAN L LACEY
[ADDRESS ON FILE]

RYAN LAW FIRM PLLC
P.O. BOX 802882
DALLAS, TX  75380

RYAN LLC
PO BOX 848351
DALLAS, TX  75284

RYAN LOGISTICS, INC.
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

RYAN M PENGE
[ADDRESS ON FILE]

RYAN M STERMER
[ADDRESS ON FILE]

RYAN ROSE TRUCKING INC.
24840 EDENVALE TRAIL
ELKO NEW MARKET, MN  55020

RYAN S BOLING
[ADDRESS ON FILE]

RYAN SPEERS
[ADDRESS ON FILE]

RYAN SPEERS
[ADDRESS ON FILE]

RYAN SPEERS
[ADDRESS ON FILE]

RYAN V STROUP
[ADDRESS ON FILE]

RYAN, ANTHONY
[ADDRESS ON FILE]

RYAN, CHRISTOPHER
[ADDRESS ON FILE]

RYAN, COLIN
[ADDRESS ON FILE]

RYAN, DANIEL
[ADDRESS ON FILE]

RYAN, DAVID
[ADDRESS ON FILE]

RYAN, DION
[ADDRESS ON FILE]

RYAN, GARRISON
[ADDRESS ON FILE]

RYAN, GENE
[ADDRESS ON FILE]

RYAN, GEORGE
[ADDRESS ON FILE]

RYAN, JAMES
[ADDRESS ON FILE]

RYAN, JOHN
[ADDRESS ON FILE]

RYAN, LESLIE
[ADDRESS ON FILE]

RYAN, MICHAEL
[ADDRESS ON FILE]

RYAN, PATSY
[ADDRESS ON FILE]

RYAN, ROBERT
[ADDRESS ON FILE]

RYAN, ROBIN
[ADDRESS ON FILE]

RYAN, SHAWN
[ADDRESS ON FILE]

RYAN, THOMAS
[ADDRESS ON FILE]

RYAN, WILBUR
[ADDRESS ON FILE]

RYANS 24/7 TRUCK REPAIR
971 N. SERVICE RD. WEST
SAINT CLAIR, MO  63077

RYANS AUTOMOTIVE & AUTO BODY REPAIR
615 ELM ST
BUHL, ID  83316

RYBA, NEIL
[ADDRESS ON FILE]

RYBAK, ERIC
[ADDRESS ON FILE]

RYBAT, ROBERT
[ADDRESS ON FILE]

RYBERG PLUMBING LLC
3425 FRANKLIN AVE
WACO, TX  76710

RYBERG, PAUL
[ADDRESS ON FILE]

RYBICKI TRUCKING CO., INC.
9365 N PARMA ROAD
SPRINGPORT, MI  49284

RYBICKI, JENNIFER
[ADDRESS ON FILE]

RYDER INTEGRATED LOGISTICS INC
ATTN: JOANA RIOS
13599 PARK VISTA BLVD
FORT WORTH, TX  76177

RYDER LAST MILE
ATTN: JANICE VINES
7795 WALTON PKWY CLAIMS DEPT
NEW ALBANY, OH  43054

RYDER LAST MILE
ATTN: NICHOL HUFFMAN
7795 WALTON PKWY CLAIMS DEPT
NEW ALBANY, OH  43054

RYDER LAST MILE
ATTN: SARAH STEWART
4TH FLOOR / DEPT 400
7795 WALTON PKWY
NEW ALBANY, OH  43054

RYDER LAST MILE
ATTN: SHAWNETTA BROOKS
7795 WALTON PKWY CLAIMS DEPT
NEW ALBANY, OH  43054

RYDER RENTAL C/O LADS PET SUPPLY
1701 EDEN EVANS CENTER ROAD
ANGOLA, NY  14006

RYDER TRANSPORTATION SERVICES
D/B/A: RYDER TRANSPORTATION
LOCKBOX FILE 056347
LOS ANGELES, CA  90074

RYDER TRANSPORTATION SERVICES
D/B/A: RYDER TRANSPORTATION
PO BOX 96723
CHICAGO, IL  60693

RYDER TRANSPORTATION SERVICES
LOCKBOX FILE 056347
LOS ANGELES, CA  90074

RYDER TRANSPORTATION SERVICES
PO BOX 96723
CHICAGO, IL  60693

RYDER TRUCK RENTAL CANADA LTD
PO BOX 6416 STN TERMINAL
VANCOUVER, BC  V6B6R3
CANADA

RYDER
11690 N W 105TH ST
MIAMI  33178

RYDER
2715 N BENDIX
SOUTH BEND, IN  46628

RYDER
ATTN: GENERAL COUNSEL
11690 NW 105TH STREET
MIAMI, FL  33178

RYDER
P.O. BOX 402366
ATLANTA, GA  30384

RYDER
RYDER, PO BOX 209022
DALLAS, TX  75063

RYDER
SUBARU
39550 13 MILE RD
NOVI, MI  48377

RYDER, LARRY M
[ADDRESS ON FILE]

RYDZEWSKI, MARIUSZ
[ADDRESS ON FILE]

RYGG, RICKEY
[ADDRESS ON FILE]

RYINES, MERVIN F
[ADDRESS ON FILE]

RYKBOS, STEVEN M
[ADDRESS ON FILE]

RYLES LOGISTICS LLC
2293 CEDAR MILL DR SW
CONYERS, GA  30094-6150

RYMER, SCOTT
[ADDRESS ON FILE]

RYMER, TIMOTHY
[ADDRESS ON FILE]

RYNEARSON, MICHAEL
[ADDRESS ON FILE]

RYPE LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

RYSON INTERNATIONAL INC
300 NEWSOME DR
YORKTOWN, VA  23692

RYSTROM, AUGUST
[ADDRESS ON FILE]

RYSTROM, BENJAMIN
[ADDRESS ON FILE]

RZECZYCKI, CHASE
[ADDRESS ON FILE]

RZECZYCKI, MARIO
[ADDRESS ON FILE]

RZONE TRANS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

RZS EXPRESS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

RZX CORP
OR ASSIST FINANCIAL SVCS, INC
PO BOX 347
MADISON, SD  57042

RZYCKI, THOMAS
[ADDRESS ON FILE]

S & A LOGISTICS TRAINING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

S & A TRANSPORT INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

S & B ENTERTAINMENT
1535 N BROADWAY
SAINT LOUIS, MO  63102

S & B LOGISTICS LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

S & B PLUMBING
691 N. 2075 W.
SUITE A
MARRIOTT-SLATERVILLE, UT  84404

S & D FAYAD INC
4312 SOUTH CHESTNUT AVE
FRESNO, CA  93725

S & D TRANSPORT INC
PO BOX 607
CRANBURY, NJ  08512

S & E SANCHEZ TRANSPORT
OR INTERNET TRUCKSTOP PAYMENTS, LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

S & F BROTHERS CORPORATION
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

S & G BROTHERS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

S & H EXPRESS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

S & H EXPRESS, INC.
PO BOX 3613
YORK, PA  17402

S & H TRUCKING 1 LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

S & H TRUCKING, INC.
PO BOX 2570
CHATTANOOGA, TN  37409

S & J BEST SPECIALIZED HAULING INC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

S & J TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

S & J TRANSPORTATION LLC
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX  76101

S & J TRUCKING LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

S & K ASPHALT & CONCRETE INC
2245 MANCHESTER RD
AKRON, OH  44314

S & K INTERNATIONAL INC
OR LOVES SOLUTIONS, LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

S & K TRUCKING LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

S & M LOGISTICS LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

S & M REPAIR LLC
400 EAST HORTON
COLBY, KS  67701

S & N HOTSHOTS LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

S & P TRUCKING
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

S & R TRUCKING (MC891119)
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

S & R TRUCKING SVCS LLP
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

S & R TRUCKLINE INC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

S & S CARRIERS LLC (MC1359462)
PO BOX 8158
EVANSVILLE, IN  47716-8158

S & S CARRIERS LLC
PO BOX 252, PO BOX 252
RIPLEY, TN  38063

S & S GORAYA LTD
OR FACTOR DIRECT CORPORATION, PO BOX
606
MAPLE, ON  L6A 1S5
CANADA

S & S LINE LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

S & S LOGISTICS INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

S & S LOGISTICS LLC (MC1151602)
OR PHOENIX CAPITAL GROUP, PO BOX 145
DES MOINES, IA  50305

S & S LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

S & S LOGISTICS SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

S & S MECHANICAL
4008 S 1630 E STE 3
ST GEORGE, UT  84770

S & S SHEETMETAL, INC.
912 ANTELOPE RD
WHITE CITY, OR  97503

S & S SPRINKLER COMPANY, LLC
P O BOX 7453
MOBILE, AL  36670

S & S TRANSPEDITION INC
1234 HUBER LANE
GLENVIEW, IL  60025

S & S TRANSPORT LLC
2743 S BARTELLS DR
BELOIT, WI  53511

S & S TRANSPORT, INC.
2975 N WASHINGTON ST
GRAND FORKS, ND  58203

S & S TRANSPORTERS, INC.
155 RED HOLLOW RD
MAX MEADOWS, VA  24360

S & S TRUCK SPECIALTIES
403 35 RD
PALISADE, CO  81526

S & S TRUCKING
OR RIVIERA FINANCE OF CALIFORNIA
PO BOX 848062
LOS ANGELES, CA  90084-8062

S & T TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

S & T TRUCK REPAIR INC
PO BOX 250
BATTLE GROUND, WA  98604

S & T TRUCKING SERVICE, INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

S & T US INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

S & W SERVICES INC
6057 CORPORATE DR STE 3
EAST SYRACUSE, NY  13057

S & W TOWING
2559 JONESBORO RD SE
ATLANTA, GA  30315

S 4 LOGISTICS INC
OR INTEGRA FUNDING SOLUTIONS, LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

S A ASTUDILLO CORP
21 FLORIDA AVE
MEDFORD, NY  11763

S A COMUNALE CO INC
2900 NEWPARK DR, PO BOX 150
BARBERTON, OH  44203

S A D TRUCKING LLC
OR TRANSAM FINANCIAL SVCS, INC
PO BOX 872632
KANSAS CITY, MO  64187

S A EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

S A F TRANSPORTATION LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

S A N TRUCKING LLC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

S AND B EXPRESS CORPORATION
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

S AND H TRUCKING LLC
335 MANSFIELD AVE
SALT LAKE CITY, UT  84115

S AND J PROPERTY MAINTENANCE
608 CAYUTA AVE SUITEB
WAVERLY, NY  14892

S AND J PROPERTY MAINTENANCE
C/O RUPP BAASE PFALZGRAF CUNNINGHAM
LLC
ATTN: MARCO CERCONE, ESQ
1600 LIBERTY BUILDING
BUFFALO

S AND K MAC TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

S AND U ROBINSON LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

S B S TRANSPORT INC
PO BOX 491
TRACY, CA  95378

S B TRUCKING LTD.
S B TRUCKING LTD., 202-8299 129TH STREET
SURREY, BC  V3W0A6
CANADA

S C STATE TRANSPORT POLICE
PO BOX 1993
BLYTHEWOOD, SC  29016

S C TRANSPORT
5833 EAST GROVE AVE
FRESNO, CA  93727

S D C TRANSPORT CORPORATION
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

S D TRANSPORTATION
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

S D TRUCK WORLD INC
617 ANNA DR
YUBA CITY, CA  95993

S DHILLON TRUCKING INC
9029 BRAMBLEWOOD WAY
ELK GROVE, CA  95758-6005

S E A TRANSPORT INC
3 MCFARLIN COURT
GERMANTOWN, MD  20874

S E L TRANSPORT, INC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

S ENNIS TRUCKING LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

S F T
2231 TREVA WAY
GREENWOOD, IN  46143

S G K TRUCKING LLC
OR EWALL CAPITAL SOLUTIONS, PO BOX
33849
LAS VEGAS, NV  89133

S H EXPRESS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

S H HAUGHTON TRUCKING/MOVING CO LLC
36 LESLEY LANE
NEW CASTLE, DE  19720

S H LOGISTICS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

S H TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

S H TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

S J SMITH CO INC
3707 W RIVER DR
DAVENPORT, IA  52802

S K EXPRESS INC
8694 PRAIRIE FROST LANE
LEWIS CENTER, OH  43035

S K LOGISTICS INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

S M SAN MARCOS TRANSPORT INC
OR RIVIERA FINANCE OF TX, PO BOX 202487
DALLAS, TX  75320-2487

S MARTIN TRUCKING LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

S MICHAEL FREIGHT
1607 WATER LILY LN
CERES, CA  95307

S N S HAULING LLC
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

S P RICHARDS CO WOODLAND
2190 HANSON WAY
WOODLAND, CA  95776

S P RICHARDS COMPANY
24 WES WARREN DR
MIDDLETOWN, NY  10941

S P RICHARDS COMPANY
INDUSTRIAL TRANSPORTATION CONSULT
6140 CENTRAL CHURCH
DOUGLASVILLE, GA  30135

S P RICHARDS
1815 BEGGROW ST.
LOCKBOURNE, OH  43137

S P RICHARDS
ATTN: LANA MOSKVICH
1100 ANDOVER PARK W
TUKWILA, WA  98188

S P RICHARDS
ATTN: SVETLANA MOSKVICH
1100 ANDOVER PARK W
TUKWILA, WA  98188

S P RICHARDS
INDUSTRIAL TRANSPORTATION CONSULT
6140 CENTRAL CHURCH
DOUGLASVILLE, GA  30133

S PORCIC TRUCKING INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

S R Z TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

S RUMI ENTERPRISES LLC
OR BIG BROTHER FINANCIAL, P.O. BOX 1949
SUGAR LAND, TX  77487-1949

S S CARGO LTD
OR T-PINE FINANCIAL SVCS
6050 DIXIE ROAD
MISSISSAUGA, MB  L5T1A6
CANADA

S S D TRUCKING
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

S S E TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

S S GILL EXPRESS
OR BARON FINANCE CALIFORNIA INC.
DBA REVOLUTION CAPITAL
P.O. BOX 741791
LOS ANGELES, CA  90074

S S J LOGISTICS LLC
1359 WOODLANE ROAD
EASTAMPTON, NJ  08060

S S J TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

S S LOGISTICS LTD
OR T-PINE FINANCIAL SVCS
6050 DIXIE ROAD
MISSISSAUGA, ON  L5T1A6
CANADA

S S LUBANA INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

S SODHI TRUCKING INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

S SOSA TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS, LLC
PO BOX 7410411
CHICAGO, IL  60674

S T BROS, INC.
P O BOX 9426
FRESNO, CA  93792

S US EXPRESS LLC
OR OTR CAPITAL
DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

S Y S LOGISTICS INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

S&A HOTSHOT SVCS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

S&A LOGISTIC LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

S&A LOGISTICS LLC
8333 FOOTHILL BLVD SUITE 100
RANCHO CUCAMONGA, CA  91730

S&A TRANSPORT INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

S&A TRANSPORTATION SOLUTIONS, LLC
420 QUARRY ROCK CIR
KISSIMMEE, FL  34758-4360

S&A TRUCKING EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

S&B LOGISTICS AND TRANSPORT LLC
7236 COBBLECREEK DR
MATTHEWS, NC  28104-8640

S&B LOGISTICS EXPRESS LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

S&B TRANSPORTATION LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

S&C EXPRESS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

S&E TRANSPORTATIONS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

S&G DISCOUNT OUTLET
2206 PLAZA DR STE 400
ROCKLIN, CA  95765

S&H TRUCKING, INC.
PO BOX 939
ROSSVILLE, GA  30741

S&J ROADSIDE SERVICE LLC
145 NEWTON BRIDGE INDUSTRIAL WAY
ATHENS-CLARKE, GA  30607

S&M CARRIER INC
OR GENERAL BUS. CREDIT
110 E. 9TH ST, SUITE C-900
LOS ANGELES, CA  90079

S&M DIESEL TOWING LLC
9457 N 4800 W
ELWOOD, UT  84337

S&M FREIGHT SOLUTIONS
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

S&M NYC TRANSPORTATION LLC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

S&M TRANSPORT LTD
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, AB  L3V 6L4
CANADA

S&M&H XPRESS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

S&ME, INC
PO BOX 277523
ATLANTA, GA  30384

S&O WHOLESALE
3445 AIRWAY DR STE A
RENO, NV  89512

S&P HOT SHOT LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

S&R REPAIRS TOWING AND RECOVERY, INC.
PO BOX 824
MILESBURG, PA  16853

S&R TOWING LLC
PO BOX 250
CAMERON, WI  54822

S&R TRANS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

S&S ACTIVEWEAR C/O ECHO GLOBAL
ATTN: NICOLE TUCKER
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

S&S DISERCA
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

S&S FREIGHT INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

S&S LT TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

S&S PAVING LTD
STE 245 1231 PACIFIC BLVD
VANCOUVER, BC  V6Z 0E2
CANADA

S&S SUPPLIES & SOLUTIONS
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 1600
DALLAS, TX  75219

S&S TRANSPORT 1 INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

S&S TRANSPORT LOGISTICS
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

S&S TRANSPORT USA
OR LOOKOUT CAPITAL LLC, P.O. BOX 161124
ATLANTA, GA  30321-1124

S&S TRANSPORT
ATTN: BRIAN SENG
2975 N WASHINGTON STREET
GRAND FORKS, ND  58203

S&S TRUCKING & TRANSPORTATION SVCS
LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

S&S TRUCKING
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

S&S TRUCKLINE, INC
4221 W. SIERRA MADRE STE 101
FRESNO, CA  93722

S&T FREIGHTLINE LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

S&T PLUMBING INC
804 W SHADY GROVE
IRVING, TX  75060

S&T QUALITY TRANSPORT
10818 W SADDLEHORN RD
PEORIA, AZ  85383

S&T TRANSPORT, INC.
4830 N CUMBERLAND AVE, SUITE 2
NORRIDGE, IL  60706

S&V EXPRESS SERVICES LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

S&W LOGISTICS INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

S&W MANUFACTURING INCORPORATED
ATTN: FRANKIE HYMAN
1901 N IRBY ST
FLORENCE, SC  29501

S&Y TRANSPORT LOGISTICS
14331 LAKEPOINTE BEND LN
CYPRESS, TX  77429

S&Y TRUCKING
12965 SAN FERNANDO RD
SYLMAR, CA  91342

S&Y TRUCKING
OR RTS FINANCIAL SVC IN
PO BOX 840267
DALLAS, TX  75284-0267

S&Z TRUCKING LLC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA  30350

S. B. T.
4521 AMBRISTER DR
BAKERSFIELD, CA  93313

S. C. & J. TRANSPORT
1270 US 23 SOUTH
ROGERS CITY, MI  49779

S. CUE TRANSPORTATION, LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197

S.C.I. DOOR
1118-A N. 6TH AVE
YAKIMA, WA  98902

S.H.I. INC.
111 RICKENBACKER ROAD
NORTH SIOUX CITY, SD  57049

S.J. CONNER AND SONS,INC
1639 SEIBEL DR NE
ROANOKE, VA  24012

S.N.G. TRUCKING, INC.
3807, W.26TH ST
CHICAGO, IL  60623

S.O.A SVCS
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

S.O.T. FREIGHT HAULERS INC.
OR PROVIDENT COMMERCIAL FINANCE, LLC
PO BOX 11407, DEPT 2659
BIRMINGHAM, AL  35246-2659

S.W. PHELPS JR. FREIGHT INSPECTIONS
883 NEW LONDON HARBOUR
PASADENA, MD  21122

S/T BANCROFT ELECTRIC
25020 STATE RD 2
SOUTH BEND, IN  46619

S2 TRANSPORT INC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA  30350

S2D EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

S2K LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SA CARRIER LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

SA COMUNALE CO INC
2900 NEWPARK DR
BARBERTON, OH  44203

SA CONSUMER PRODUCTS INC
ATTN: DENISE PERTELL
3305 W 132ND STREET
LEAWOOD, KS  66209

SA LOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SA TRUCKING LOGISTICS INC
1310 S WHIPPLE CT
SPOKANE VALLEY, WA  99206

SA1
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

SAAB TRANSPORT
7855 ORCHID COURT WEST
CHESTER TOWNSHIP, OH  45069

SAAJA TRUCKING & TRANSPORTATION
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

SAARSAI CARRIER INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

SAAV LOGISTICS INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

SAAVEDRA, KEVIN
[ADDRESS ON FILE]

SAAVEDRA, LUIS
[ADDRESS ON FILE]

SAAVEDRA, RODOLFO
[ADDRESS ON FILE]

SABA EXPRESS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

SABA SOFTWARE (CANADA) INC
LOCKBOX  T60075U, PO BOX 66512
CHICAGO, IL  60666

SABA TRANSPORT LLC (MC1151716)
OR TRIUMPH BUS. CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

SABA TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

SABA TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SABALA, NICHOLAS
[ADDRESS ON FILE]

SABAR TRANSPORTATION LLC
1007 HARRIET ST
CARLISLE, PA  17013

SABERT CORP
2088 PLAINSTREET
SAYREVILLE, NJ  08872

SABIA, FRANK
[ADDRESS ON FILE]

SABIC INNOVATIVE PLASTICS
1 PLASTIC DRIVE, ATTN: MARSHA HARRIS
LOWNDESBORO, AL  36752

SABIC INNOVATIVE PLASTICS
C/O ODYSSEY LOGISTICS ATTN: CLAIMS
DEPT
PO BOX 19749
CHARLOTTE, NC  28219

SABIL & SONS INC
PO BOX 1039
WHITE RIVER JUNCTION, VT  05001

SABIN, KEN
[ADDRESS ON FILE]

SABLAN, LINDLEY
[ADDRESS ON FILE]

SABLE TRUCKING SVCS LLC
OR FINANCIAL CARRIER SVCS
PO BOX 151052
OGDEN, UT  84415

SABLOSKY, MARC A
[ADDRESS ON FILE]

SABR LOGISTICS INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

SABRE TRANSPORT LLC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

SABUR LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

SACCO, RICHARD
[ADDRESS ON FILE]

SACCONE, ANTHONY
[ADDRESS ON FILE]

SACHA, JOSIAH
[ADDRESS ON FILE]

SACHTJEN, JESSICA
[ADDRESS ON FILE]

SACIIDYARE LLC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575  168
MINNEAPOLIS, MN  55480

SACKMAN STAMP & STENCIL CO INC
395 W. EXCHANGE ST.
FRONT
AKRON, OH  44302

SACKMAN, BRYAN
[ADDRESS ON FILE]

SACKOWSKI IV, CHESTER
[ADDRESS ON FILE]

SACKS HOLDINGS INC
ATTN: TRACY GREENLEE
11440 W BERNARDO CT STE 250
SAN DIEGO, CA  92127

SACRAMENTO AUTO TRUCK CO
525 GALVESTON
WEST SACRAMENTO, CA  95691

SACRAMENTO COUNTY TAX COLLECTOR
PO BOX 508
SACRAMENTO, CA  95812

SACRAMENTO COUNTY UTILTIES
9700 GOETHE RD, STE C
SACREMENTO, CA  95827

SACRAMENTO TRUCK CENTER
100 OPPORTUNITY ST
SACRAMENTO, CA  95838

SACRED CARRIERS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SACRED HEART CHURCH
2700 S. SHARTEL AVE.
OKLAHOMA CITY, OK  73109

SADANNAS TRANSPORTATION LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SADAQ TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SADAQ TRUCKING LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

SADDLE UP EXPRESS, INCORPORATED
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

SADDLER MCQUEEN, JIMMY
[ADDRESS ON FILE]

SADDORIS, JAMES
[ADDRESS ON FILE]

SADE, JEFFREY
[ADDRESS ON FILE]

SADIKU TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SADLER AUTO DIESEL REPAIR
112 OAK TREE LANE
SADLER, TX  76264

SADLER BROS. TRUCKING & LEASING CO
INC.
436 ENOS REED DRIVE
NASHVILLE, TN  37210

SADLER, JAMARIUS
[ADDRESS ON FILE]

SADLER, JAMES W
[ADDRESS ON FILE]

SADLER, JAMES
[ADDRESS ON FILE]

SADLER, KELLY
[ADDRESS ON FILE]

SADLER, TERRELL
[ADDRESS ON FILE]

SADOR LLC
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

SADOWSKI, STANLEY
[ADDRESS ON FILE]

SADURBIN TRUCKING LLC
PO BOX 791
MATTOON, IL  61938

SAE LOGISTICS LLC
OR RIVIERA FINANCE OF TEXAS
PO BOX 202485
DALLAS, TX  75320

SAE PSYCHOLOGICAL
1409B 2ND STREET SW
CALGARY, AB  T2R 0W7
CANADA

SAENGPHACHANH, AIR
[ADDRESS ON FILE]

SAENZ, BRIAN
[ADDRESS ON FILE]

SAENZ, JOSE
[ADDRESS ON FILE]

SAENZ, MARION
[ADDRESS ON FILE]

SAENZ, RAMON
[ADDRESS ON FILE]

SAENZ, REBECCA
[ADDRESS ON FILE]

SAEPHAN, ZACHARY
[ADDRESS ON FILE]

SAF LOGISTICS
OR REVOLUTION CAPITAL
27 ROYTEC ROAD, UNIT 11
WOODBRIDGE, QC  L4L 8E3
CANADA

SAFA LOGISTICS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

SAFAR TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

SAFARI EXPEDITE LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

SAFARI EXPRESS LLC
OR INTERNET TRUCKSTOP PAYMENTS, LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

SAFARI EXPRESS
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

SAFARI LOGISTICS LLC (MC1176458)
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

SAFARI LOGISTICS LLC
4410 OGLETHORPE ST APT 612
HYATTSVILLE, MD  20781-1560

SAFARI MERCHANT LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SAFARI TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SAFARY
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

SAFDARI, MANOCHEHR
[ADDRESS ON FILE]

SAFE & SECURE TRANSPORTATION INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

SAFE & SOUND LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

SAFE AND FAST TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SAFE AND RELIABLE TRUCKING LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005

SAFE CALL TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

SAFE CARGO TRANS LLC
OR TRIUMPH BUS. CAPITAL,
PO BOX 610028
DALLAS, TX  75261-0028

SAFE CARGO TRUCKING USA CORP
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

SAFE DELIVERY TRANSPORTATION LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SAFE DRIVE FREIGHT SYSTEM INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

SAFE EXPRESS LLC (MC1278844)
OR TBS FACTORING SVC LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

SAFE FREIGHT INC
40 SCHOOL ST
EVERETT, MA  02149

SAFE FREIGHT LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

SAFE GO DELIVERIES LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

SAFE HOUSE LOGISTICS LLC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA  30350

SAFE LANES TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SAFE LINE INC
OR ASSIST FINANCIAL SVCS, INC
PO BOX 347
MADISON, SD  57042

SAFE LINE TRACK INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SAFE LOADS BROKERING LLC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA  30350

SAFE LOADS EXPRESS INC
455 GRANITE CREEK DRIVE
ROLESVILLE, NC  27571

SAFE LOGISTICS INC (MC045681)
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

SAFE LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

SAFE ON TIME DELIVERY, LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

SAFE PLAY USA LLC
ATTN: APRILL MCDOWELL
1014 S OAK AVE
MINERAL WELLS, TX  76067

SAFE PRO TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SAFE ROAD CARRIER INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

SAFE ROUTE LLC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

SAFE SPACE LOGISTICS LLC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA  30350

SAFE TRADE LOGISTICS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

SAFE TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

SAFE TRIP TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SAFE TRUCK TRANSPORT LLC
OR TRANSPORT FACTORING, INC
PO BOX 167648
IRVING, TX  75016

SAFE TRUCKERS INC
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

SAFE WAY CARRIER LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

SAFEANDVAULTSTORE.COM LLC
101 N UNIVERSITY
SPOKANE VALLEY, WA  99206

SAFEBEE TRANSPORTATION LLC
121 161ST PL SW
LYNNWOOD, WA  98087

SAFEBUILT LLC
3755 PRECISION DRIVE SUITE 140
LOVELAND, CO  80538

SAFECO TRUCKLINES LTD
18150 96TH AVE
SURREY, BC  V4N 4B1
CANADA

SAFEGUARD LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SAFELINE FREIGHT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SAFELITE AUTO GLASS
RUAN TRANSPORT, PO BOX 9319
DES MOINES, IA  50306

SAFELITE AUTOGLASS - LUBBOCK
506 E 44TH. ST.
LUBBOCK, TX  79404

SAFELITE AUTOGLASS
1251 AMERICAN PACIFIC DR
HENDERSON, NV  89074

SAFELITE AUTOGLASS
1260 SCOTTSVILLE RD
ROCHESTER, NY  14624

SAFELITE AUTOGLASS
40 INDUSTRY LANE
WATERBURY, CT  06704

SAFELITE AUTOGLASS
4325 N BRAWLWY AVE
FRESNO, CA  93722

SAFELITE AUTOGLASS
619 E SAM HOUSTON PKWY S
PASADENA, TX  77503

SAFELITE AUTOGLASS
900 METROPOLITAN AVE
OKLAHOMA CITY, OK  73108

SAFELITE AUTOGLASS
DBA: SAFELITE AUTOGLASS
AUTO, GLASS SPECIALISTS
CINCINNATI, OH  45263-3197

SAFELITE AUTOGLASS
PO BOX 633197
CINCINNATI, OH  45263

SAFELITE FULFILLMENT, INC.
D/B/A: SAFELITE AUTOGLASS
DBA: GLASS SPECIALISTS
CINCINNATI, OH  45263-3197

SAFELITE FULFILLMENT, INC.
D/B/A: SAFELITE AUTOGLASS
PO BOX 633197
CINCINNATI, OH  45263

SAFELITE FULFILLMENT, INC.
PO BOX 633197
CINCINNATI, OH  45263

SAFER TRANSPORTATION INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SAFER TRUCKING INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SAFETEC OF AMERICA
887 KENSINGTON AVE
BUFFALO, NY  14215

SAFETOW
P O BOX 431724
HOUSTON, TX  77243

SAFETY CONTROL LLC
1201 7TH ST
SULPHUR SPRINGS, TX  75482

SAFETY CONTROL LLC
PO BOX 271
MOUNT PLEASANT, TX  75456

SAFETY DELIVERY TRUCKING LLC
5601 SAN DARIO AVE SUITE 3A
LAREDO, TX  78041

SAFETY DELIVERY TRUCKING LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

SAFETY FIRST TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

SAFETY MAX CORPORATION
PO BOX 71365
ALBANY, GA  31708

SAFETY WAY INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

SAFETY-KLEEN CANADA INC
PO BOX 15221
STATION A
TORONTO, ON  M5W 1C1
CANADA

SAFETY-KLEEN SYSTEMS INC
42 LONGWATER DR.
NORWELL, MA  02061

SAFETY-KLEEN SYSTEMS INC
P.O. BOX 975201
DALLAS, TX  75397

SAFETY-KLEEN SYSTEMS INC
PO BOX 382066
PITTSBURGH, PA  15250

SAFETY-KLEEN SYSTEMS INC
PO BOX 650509
DALLAS, TX  75265

SAFETY-KLEEN SYSTEMS
PO BOX 975201
DALLAS, TX  75397

SAFETY-KLEEN SYSTEMSINC
1722 COOPER CREEK RD
DENTON, TX  76208

SAFETY-QUIP, INC.
4950 GETWELL
MEMPHIS, TN  38118

SAFEWAY DELIVERY SERVICE
PO BOX 393
COLUMBIA, MD  21045

SAFEWAY INDIANA LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SAFEWAY SIGN COMPANY
9875 YUCCA RD
ADELANTO, CA  92301

SAFEWAY TRANSPORTATION INC
OR AMERICAN FACTORING GROUP INC
PO BOX 28690
NEW YORK, NY  10087

SAFEWAY TRUCK LINES LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

SAFEWAY TRUCKING INC (LOUISVILLE KY)
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

SAFEWAY TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SAFEX TRANSPORT INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SAFEX TRANSPORT
216 RUE DE LAFFLUENT
VAUDREUIL DORION, QC  J7V 0E3
CANADA

SAFEXPRESS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

SAFFO TRANSPORT LLC
16673 SHINNECOCK DR
MACOMB, MI  48042-6206

SAFFOLD, JOY
[ADDRESS ON FILE]

SAFFON, AARON
[ADDRESS ON FILE]

SAFFRON SYSTEMS, INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SAFI TRANSPORT LLC
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101

SAFI, SABER SHAH
[ADDRESS ON FILE]

SAFOU & TEMBO TRANSPORT LLC
OR TRANSAM FINANCIAL SVCS, INC
PO BOX 872632
KANSAS CITY, MO  64187

SAFRAN CABIN MATERIALS LLC.
12806 STATE AVE
MARYSVILLE, WA  98271

SAFRIT, DENNIS
[ADDRESS ON FILE]

SAFT TRANSPORTATION-SAFT
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SAFT, WILLIAM
[ADDRESS ON FILE]

SAFTARI, RAZEK
[ADDRESS ON FILE]

SAFY EXPRESS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

SAGA TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SAGADO, ERIK
[ADDRESS ON FILE]

SAGANA TRANSPORTS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

SAGASTUME, JOSE
[ADDRESS ON FILE]

SAGE ASH INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SAGE PRODUCTS
3909 THREE OAKS RD
CARY, IL  60013

SAGE PRODUCTS
ATTN: NATHAN SALVESEN
3909 THREE OAKS RD
CARY, IL  60013

SAGE, PHILLIP
[ADDRESS ON FILE]

SAGER, JOSEPH
[ADDRESS ON FILE]

SAGGI TRUCKING INC
1811 HARDIAL DR
YUBA CITY, CA  95993

SAGINAW EXPEDITED LLC
OR INTEGRA FUNDING SOLUTIONS, LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

SAGITTARIUS TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SAGITTARIUS TRUCKING LLC
3322 SUGARBERRY DR
AUGUSTA, GA  30909

SAGR LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

SAGUINSIN, DANTE
[ADDRESS ON FILE]

SAHARA TRANSPORTS LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

SAHARA TRUCKING INC
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

SAHARA TRUCKING LLC
814 WASHINGTON AVE
PHILADELPHIA, PA  19147

SAHARA TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SAHARA TRUCKING
OR PORTER BILLING SVCS LLC
PO BOX 440127
NASHVILLE, TN  37244

SAHAWNEH, AMJAD
[ADDRESS ON FILE]

SAHEBZADA, MUSTAFA
[ADDRESS ON FILE]

SAHI EXPRESS LTD
227 KINGKNOLL DR
BRAMPTON, ON  L6Y 8E3
CANADA

SAHI, FAMIE
[ADDRESS ON FILE]

SAHIB EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SAHIB TRANSPORT INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

SAHIL LOGISTICS LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

SAHOTA BROS TRANS INC
1176 CARMELITA AVENUE
CLOVIS, CA  93619

SAHOTA INC
3250 BRISTLECONE CT
WHITELAND, IN  46184

SAHOTA SERVICES LLC
498 SAWGRASS DRIVE
FAIRLAWN, OH  44333

SAHOTA TRUCKING
752 BLUE JAY WAY
PITTSBORO, IN  46167

SAIA MOTOR FREIGHT LINE LLC
ATTN: GYPSY PITRE
P O BOX A, STA 1
HOUMA, LA  70361

SAIA MOTOR FREIGHT
104 WOODLAWN RD.
HOUMA, LA  70363

SAIA
11465 JOHNS CREEK PKWY, STE 400
JOHNS CREEK  30097

SAIA, MARGARET
[ADDRESS ON FILE]

SAIC USA
ATTN: NICOLE TUCKER
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

SAICAM LOGISTICS INC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

SAIDI, MOSTAFA
[ADDRESS ON FILE]

SAIFI USA LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

SAIKI, JOHN
[ADDRESS ON FILE]

SAILFISH LOGISTICS LLC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

SAILORS GROUP LTD
110 WATER RIDGE PATH, 0
WINNIPEG, MB  R2R 0P8
CANADA

SAIMON, KIMIEO
[ADDRESS ON FILE]

SAIN, SCOTT
[ADDRESS ON FILE]

SAIN, WAYNE
[ADDRESS ON FILE]

SAINCY ENTERPRISE LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

SAINCY ENTERPRISE LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

SAINI TRANS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

SAINI, GURLAL
[ADDRESS ON FILE]

SAINSANOY, TERRY
[ADDRESS ON FILE]

SAINT CYR, EVANS
[ADDRESS ON FILE]

SAINT FLINA TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

SAINT FRANCIS HEALTHCARE
SYSTEM, PO BOX 801143
KANSAS CITY, MO  64180-1143

SAINT GOBAIN ABRASIVES
ATTN: MICHELLE SMITH
INTUNE LOGISTICS CLAIMS
208 ADLEY WAY
GREENVILLE, SC  29607

SAINT JACOB TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

SAINT PAUL TRUCKING LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

SAINT-CLAIR, RALPH
[ADDRESS ON FILE]

SAINTNORVIL, COSTOVRE
[ADDRESS ON FILE]

SAINTUCH N NLOMBE
6890 WOODVIEW CT APT D
REYNOLDSBURG, OH  43068

SAINZ FAMILY TRUCKING LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

SAIR COLLECTIVE
[ADDRESS ON FILE]

SAIZ, DEON
[ADDRESS ON FILE]

SAKADA TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SAKEN TRANSPORTATION INC
OR LOVES SOLUTIONS, LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

SAKOW EXPRESS LLC
OR CONCEPT FINANCIAL GROUP INC
PO BOX 490700
MINNEAPOLIS, MN  55449

SAKRAIDA, JACOB
[ADDRESS ON FILE]

SAKUN, NAPH
[ADDRESS ON FILE]

SAL TRANSPORT INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SALAGAJ, CLAYTON
[ADDRESS ON FILE]

SALAH ILEIWAT
[ADDRESS ON FILE]

SALAM TRANSPORT, INC.
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

SALAMA EXPRESS LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

SALAMON, JEFFREY
[ADDRESS ON FILE]

SALANOA, CHAD
[ADDRESS ON FILE]

SALANOA, DUANE
[ADDRESS ON FILE]

SALAS SPECIALIZED TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SALAS TRUJILLO, MIKEL
[ADDRESS ON FILE]

SALAS, ANGEL
[ADDRESS ON FILE]

SALAS, FERNANDO
[ADDRESS ON FILE]

SALAS, GUSTAVO
[ADDRESS ON FILE]

SALAS, HOMAR
[ADDRESS ON FILE]

SALAS, ISMAEL
[ADDRESS ON FILE]

SALAS, JASMIN
[ADDRESS ON FILE]

SALAS, JAVIER
[ADDRESS ON FILE]

SALAS, JESUS
[ADDRESS ON FILE]

SALAS, JOSE A
[ADDRESS ON FILE]

SALAS, JOSE
[ADDRESS ON FILE]

SALAS, JUSTIN M
[ADDRESS ON FILE]

SALAS, MAYRA
[ADDRESS ON FILE]

SALAS, MINDI
[ADDRESS ON FILE]

SALAS, STEVEN
[ADDRESS ON FILE]

SALASNY, STEVEN
[ADDRESS ON FILE]

SALAVEC, CHRISTOPHER
[ADDRESS ON FILE]

SALAZAR CORTES, GUILLERMO
[ADDRESS ON FILE]

SALAZAR DIESEL LLC
23114 RIVERCANE SHADOW TRL
SPRING, TX  77373

SALAZAR, ABEL
[ADDRESS ON FILE]

SALAZAR, ALEXANDER
[ADDRESS ON FILE]

SALAZAR, ANDRES
[ADDRESS ON FILE]

SALAZAR, ANTHONY
[ADDRESS ON FILE]

SALAZAR, BRIAN
[ADDRESS ON FILE]

SALAZAR, CARLOS
[ADDRESS ON FILE]

SALAZAR, DANIEL
[ADDRESS ON FILE]

SALAZAR, DANIEL
[ADDRESS ON FILE]

SALAZAR, DANIEL
[ADDRESS ON FILE]

SALAZAR, DAVID
[ADDRESS ON FILE]

SALAZAR, DAVID
[ADDRESS ON FILE]

SALAZAR, DAVID
[ADDRESS ON FILE]

SALAZAR, DOUGLAS P
[ADDRESS ON FILE]

SALAZAR, HECTOR
[ADDRESS ON FILE]

SALAZAR, JOHN
[ADDRESS ON FILE]

SALAZAR, JOSHUA
[ADDRESS ON FILE]

SALAZAR, JUAN M
[ADDRESS ON FILE]

SALAZAR, JUAN
[ADDRESS ON FILE]

SALAZAR, LAZARO
[ADDRESS ON FILE]

SALAZAR, MARC
[ADDRESS ON FILE]

SALAZAR, MARIO
[ADDRESS ON FILE]

SALAZAR, MICHAEL
[ADDRESS ON FILE]

SALAZAR, MIRANDA
[ADDRESS ON FILE]

SALAZAR, MIRANDA
[ADDRESS ON FILE]

SALAZAR, RANDY
[ADDRESS ON FILE]

SALAZAR, RICHARD
[ADDRESS ON FILE]

SALAZAR, RUDOLPH
[ADDRESS ON FILE]

SALAZAR, STEVEN
[ADDRESS ON FILE]

SALAZAR, VICTOR
[ADDRESS ON FILE]

SALAZAR-KUTSCHER, ETHELEEN
[ADDRESS ON FILE]

SALBA LOGISTICS L. L. C.
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SALCA EXPRESS LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

SALCEDO, ENRIQUE
[ADDRESS ON FILE]

SALCEDO, JOSE
[ADDRESS ON FILE]

SALCEDO, SALVADOR
[ADDRESS ON FILE]

SALCEDO, SOCRATES
[ADDRESS ON FILE]

SALCIDO, JESUS
[ADDRESS ON FILE]

SALCO TRUCK AND TRAILER REPAIR LLC
341 S COUNTRY ESTATES RD
LIBERAL, KS  67901

SALDANA, ABEL
[ADDRESS ON FILE]

SALDANA, GABRIEL
[ADDRESS ON FILE]

SALDANA, JOSE
[ADDRESS ON FILE]

SALDANA, MARIO
[ADDRESS ON FILE]

SALDANA, OSCAR
[ADDRESS ON FILE]

SALDANA, TAWNY
[ADDRESS ON FILE]

SALDANHA, DR COLIN
[ADDRESS ON FILE]

SALDIVAR ARRIAGA, JAIME
[ADDRESS ON FILE]

SALDIVAR JR., RAMIRO
[ADDRESS ON FILE]

SALDIVAR, ADAM G
[ADDRESS ON FILE]

SALDIVAR, DAVID
[ADDRESS ON FILE]

SALDIVAR, DAVID
[ADDRESS ON FILE]

SALDIVAR, INEZ
[ADDRESS ON FILE]

SALDIVAR, TRINIDAD M
[ADDRESS ON FILE]

SALE, APA
[ADDRESS ON FILE]

SALE, TIAI
[ADDRESS ON FILE]

SALEH, DOAA
[ADDRESS ON FILE]

SALEM EXPRESS LLC
138 MASSMAN MANOR DRIVE
NASHVILLE, NY  37217

SALEM FORK CHRISTIANCHURCH
2490 WHITE DIRT RD
DOBSON  27017

SALEM TOOLS
ATTN: TODD TOMLIN
1602 MIDLAND RD
SALEM, VA  24153

SALERNO, HARRY
[ADDRESS ON FILE]

SALES & USE TAX
PO BOX 840
JEFFERSON CITY, MO  65105

SALES LOGISTICS LLC
OR NATIONWIDE TRANSPORT FINANCE
P.O. BOX 81860
LAS VEGAS, NV  89180-1860

SALES ONE LLC
16 FITCH ST
NORWALK, CT  06855

SALES TRUCKING LLC
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

SALES, ALVARO
[ADDRESS ON FILE]

SALES, JEFF
[ADDRESS ON FILE]

SALESFORCE.COM INC
PO BOX 203141
DALLAS, TX  75320

SALFER, RYAN
[ADDRESS ON FILE]

SALFI, JOHN
[ADDRESS ON FILE]

SALGADO ELITE TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SALGADO PEREZ, LUIS
[ADDRESS ON FILE]

SALGADO TRANSPORT LLC
22329 W MAGNOLIA ST
BUCKEYE, AZ  85326

SALGADO, BALFRE
[ADDRESS ON FILE]

SALGADO, ERIC
[ADDRESS ON FILE]

SALGADO, MARTIN
[ADDRESS ON FILE]

SALGADO, OTONIEL
[ADDRESS ON FILE]

SALGADO, TEODORO
[ADDRESS ON FILE]

SALGADO-LOERA, ANGEL
[ADDRESS ON FILE]

SALGER, CHRIS
[ADDRESS ON FILE]

SALI TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SALI TRANSPORTATION LLC
OR SMARTTRUCKER, LLC
PO BOX 30516 DEPT  506
LANSING, MI  48909-8016

SALINA TERMINAL LLC
505 GRAVES BLVD, PO BOX 856
SALINA, KS  67401

SALINA TERMINAL LLC
ATTN MORRIE, PO BOX 856
SALINA, KS  67402

SALINA TRUCKING INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

SALINAS III, ROSENDO
[ADDRESS ON FILE]

SALINAS, ANDREW
[ADDRESS ON FILE]

SALINAS, EDWIN
[ADDRESS ON FILE]

SALINAS, JOSE
[ADDRESS ON FILE]

SALINAS, RITA
[ADDRESS ON FILE]

SALINAS, RUBEN
[ADDRESS ON FILE]

SALINAS, SAUL
[ADDRESS ON FILE]

SALINE COUNTY TREASURER
300 W ASH ST, PO BOX 5040
SALINA, KS  67402

SALISBURY, ARRON
[ADDRESS ON FILE]

SALISBURY, FRANKLIN
[ADDRESS ON FILE]

SALISBURY, NEDRA
[ADDRESS ON FILE]

SALISBURY, NICHOLAS
[ADDRESS ON FILE]

SALKA, COREY
[ADDRESS ON FILE]

SALLEE, ADAM
[ADDRESS ON FILE]

SALLEE, JASON
[ADDRESS ON FILE]

SALLEE, TIMOTHY
[ADDRESS ON FILE]

SALLEY, JOHN
[ADDRESS ON FILE]

SALLEY, JOHN
[ADDRESS ON FILE]

SALLEY, MARVIN
[ADDRESS ON FILE]

SALLIS, KIRK
[ADDRESS ON FILE]

SALLY BEAUTY
ATTN: DONNA LIGOROTIS
PO BOX 90219
DENTON, TX  76202

SALLY MCCOY
[ADDRESS ON FILE]

SALMAN LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

SALMAN TRANSPORTATION LLC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

SALMERON, LUKE
[ADDRESS ON FILE]

SALMON RIVER STAGES INC
PO BOX 2166
POCATELLO, ID  83206

SALMON, KELSEY
[ADDRESS ON FILE]

SALMON, MARANDO
[ADDRESS ON FILE]

SALMON, SAMUEL
[ADDRESS ON FILE]

SALOMON, JAIME
[ADDRESS ON FILE]

SALOMON, JESSE
[ADDRESS ON FILE]

SALONE JR, KIRT
[ADDRESS ON FILE]

SALONE, LONNELL
[ADDRESS ON FILE]

SALONE, R L
[ADDRESS ON FILE]

SALONEN, LARRY
[ADDRESS ON FILE]

SALSER, LOWELL
[ADDRESS ON FILE]

SALSTAR EXPRESS LLC
8866 INLET BLUFF DRIVE
JACKSONVILLE, FL  32216

SALT LAKE AIR COMPRESSORS INC
2440 S 3200 W STE 6
WEST VALLEY CITY, UT  84119

SALT LAKE CITY CORPORATION
FIRE PREVENTION, PO BOX 145520
SALT LAKE CITY, UT  84114

SALT LAKE CITY CORPORATION
PO BOX 145458
SALT LAKE CITY, UT  84114

SALT LAKE CITY PUBLIC UTILITIES
155 S WEST TEMPLE
SALT LAKE CITY, UT  84115

SALT LAKE COUNTY ASSESSOR
2001 S STATE ST, 2300A
SALT LAKE CITY, UT  84190

SALT LAKE COUNTY TREASURER
UTAH STATE CAPITOL COMPLEX
350 NORTH STATE ST, 120 STATE CAPITOL
SALT LAKE CITY, UT  84114

SALT LAKE COUNTY TREASURER
UTAH STATE CPITOL COMPLEX
SALT LAKE CITY, UT  84114

SALT LAKE WHOLESALE SPORTS
3331 S 300 W
SALT LAKE CITY, UT  84115

SALTARELLI, THERESA
[ADDRESS ON FILE]

SALTAS, JEANNE
[ADDRESS ON FILE]

SALTENIS, RONALD
[ADDRESS ON FILE]

SALTER TRUCKING, LLC
PO BOX 357
GEORGETOWN, GA  39854

SALTER, BEN
[ADDRESS ON FILE]

SALTER, BEN
[ADDRESS ON FILE]

SALTER, SHAWN
[ADDRESS ON FILE]

SALTERS, RICKY
[ADDRESS ON FILE]

SALTOS, JOEL
[ADDRESS ON FILE]

SAL-TRANS EXPRESS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SALTS, RONALD
[ADDRESS ON FILE]

SALU LOGISTICS LLC
OR PHOENIX CAPITAL GROUP LLC
PO BOX 1415
DES MOINES, IA  50305

SALU TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

SALUM, HAJI
[ADDRESS ON FILE]

SALVADOR M ROSALES
[ADDRESS ON FILE]

SALVADOR M ROSALES
[ADDRESS ON FILE]

SALVADOR TRANSPORT
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

SALVATIERRA, JOSE
[ADDRESS ON FILE]

SALVATORE A CAPASSO
[ADDRESS ON FILE]

SALVINO, DANIEL
[ADDRESS ON FILE]

SALVOSA, PAUL
[ADDRESS ON FILE]

SALWAN, NITIN
[ADDRESS ON FILE]

SALYAN TRANSPORT INC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

SALYARS, DONALD
[ADDRESS ON FILE]

SALYER, JIMMY
[ADDRESS ON FILE]

SALYER, RANDALL
[ADDRESS ON FILE]

SALYER, STEVEN
[ADDRESS ON FILE]

SALYER, TIMOTHY
[ADDRESS ON FILE]

SALYERS, BRYAN
[ADDRESS ON FILE]

SALZ, THOMAS
[ADDRESS ON FILE]

SALZANO, SUSAN
[ADDRESS ON FILE]

SAM - B LOGISTICS TRANSPORTATION LTD
OR TREADSTONE US CAPITAL, LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

SAM & SUSAN MATHEW
[ADDRESS ON FILE]

SAM AUTO TRANS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

SAM CARGO INC
654 DODY DR
MANTECA, CA  95337

SAM CARRIER CORP
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

SAM CITY LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

SAM D DILL
[ADDRESS ON FILE]

SAM DRY FRUITS & NUTS ENTERPRI
ATTN: OFIRA DAYAN
ATTN: SAMEET PATEL
2613 REMBRANDT PL
MODESTO, CA  95356

SAM EXPRESS LLC (FEDERAL WAY, WA)
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SAM HOLT
[ADDRESS ON FILE]

SAM KOCH CARGO LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

SAM KOCH CARGO LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SAM LINES INC
OR ENGLAND CARRIER SVCS
PO BOX 953086
ST LOUIS, MO  63195-3086

SAM ROARY JR
[ADDRESS ON FILE]

SAM T TRUCKING LLC
OR PORTER BILLING SVCS, LLC
PO BOX 440127
NASHVILLE, TN  37244

SAM TRUCKING INC (MC855549)
OR TBS FACTORING SVC LLC
PO BOX 151052
OGDEN, UT  84415

SAM TRUCKING INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SAM TRUCKING LLC (MC734896)
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

SAM TRUCKS
2395 SOUTH BETTE AVE
FRESNO, CA  93727

SAM TRUCKS
OR RTS FINANCIAL, PO BOX 840267
DALLAS, TX  75284

SAM, ABOU
[ADDRESS ON FILE]

SAM, REN
[ADDRESS ON FILE]

SAM, ROBERT
[ADDRESS ON FILE]

SAM, VANESSA
[ADDRESS ON FILE]

SAMAD & KHALIL TRACKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

SAMAD TRANSPORTATION INC (MC1293216)
OR REVEOLUTION CAPITAL
27 ROYTEC RD UNIT 11
WOODBRIDGE, ON  L4L 8E3
CANADA

SAMAD TRANSPORTATION INC
3131 S MAIN ST
MIDDLETOWN, OH  45044

SAMAD, SIDDIQ
[ADDRESS ON FILE]

SAMAFALE EXPRESS LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

SAMANGY EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SAMANIEGO, KEVIN
[ADDRESS ON FILE]

SAMANIEGO, LORENA
[ADDRESS ON FILE]

SAMANO TRANSPORT
OR LOVES SOLUTIONS, LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

SAMANTHA GOSSETT
[ADDRESS ON FILE]

SAMANTHA SPRINGS
[ADDRESS ON FILE]

SAMAOY A TRANS, INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SAMAR ENTERPRISES LLC
1525 KENNESAW MOUNTAIN DRIVE
MISHAWAKA, IN  46544

SAMAR TRANSPORT INC
5738 THOMPSON PARK BLVD
INDIANAPOLIS, IN  46237

SAMARDZIC, RAMIZ
[ADDRESS ON FILE]

SAMARGO, TERRI
[ADDRESS ON FILE]

SAMASS TRUCKING CO LLC
OR RIVIERA FINANCE OF TX, PO BOX 202487
DALLAS, TX  75320-2487

SAMBA HOLDINGS INC
DEPT LA 24536
PASADENA, CA  91185

SAMBA TRUCKING INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

SAMBENNY LOGISTICS LTD
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

SAMBORSKI, MATTHEW
[ADDRESS ON FILE]

SAMCITY EXPRESS INC (MC1140898)
OR COMPASS FUNDING SOLUTIONS
PO BOOX 205154
DALLAS, TX  75320-5154

SAMCITY EXPRESS INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

SAMCO FREIGHT
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

SAMCO LINE INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SAME DAY DELIVERY INC
3800 THREE MILE RD NW
GRAND RAPIDS, MI  49534

SAME DAY FREIGHT LLC
117 E JEFFERSON SUITE D
JACKSON, MO  63755

SAMEDAY BACKFLOW SERVICE
10220 JEANE ROAD
MANTECA, CA  95336

SAMEX INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

SAMFORD, MAX
[ADDRESS ON FILE]

SAMHAN, JAMAL
[ADDRESS ON FILE]

SAMI SONY TRANSPORTATION LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

SAMI TRUCKING LLC (MC1239675)
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SAMI TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SAMIN TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SAMJAM LOGISTICS LLC
13523 GA HIGHWAY 315
CATAULA, GA  31804

SAMJE LOGISTIC INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SAMMARCO, RYAN
[ADDRESS ON FILE]

SAMMARTINO, NICHOLAS
[ADDRESS ON FILE]

SAMMONS, BARBARA
[ADDRESS ON FILE]

SAMMONS, DARRIN
[ADDRESS ON FILE]

SAMNNACHI LOGISTICS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

SAMNUR INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SAMO, JAMAL
[ADDRESS ON FILE]

SAMOAN TRANSPORTATION LLC
OR PORTER BILLING SVCS, LLC
PO BOX 440127
NASHVILLE, TN  37244

SAMOJLIK, WALTER
[ADDRESS ON FILE]

SAMOL, MICHAEL
[ADDRESS ON FILE]

SAMOLOVITCH, THOMAS
[ADDRESS ON FILE]

SAMORA, PATRICK
[ADDRESS ON FILE]

SAMOSHUK, PAVEL
[ADDRESS ON FILE]

SAMP USA INC
ATTN: DAVID GRAFF
10310 GOVERNOR LANE BLVD STE 6015
WILLIAMSPORT, MD  21795

SAMP, MICHAEL
[ADDRESS ON FILE]

SAMPLE ENTERPRISES INC
3020 E LOCUST ST
LAREDO, TX  78043

SAMPLE KORP
OR THUNDER FUNDING
DEPT 3003 PO BOX 1000
MEMPHIS, TN  38148

SAMPLE SECURITY AND INVESTIGATION INC.
1047 KUBLER TRL
AKRON, OH  44312

SAMPLES, ZACKERY B
[ADDRESS ON FILE]

SAMPSELL, FRANK
[ADDRESS ON FILE]

SAMPSELL, JAMES
[ADDRESS ON FILE]

SAMPSON, CYNTHIA
[ADDRESS ON FILE]

SAMPSON, DANIEL D
[ADDRESS ON FILE]

SAMPSON, DAVID
[ADDRESS ON FILE]

SAMPSON, DAVID
[ADDRESS ON FILE]

SAMPSON, ENGLISH
[ADDRESS ON FILE]

SAMPSON, JIMMY
[ADDRESS ON FILE]

SAMPSON, MICHAEL
[ADDRESS ON FILE]

SAMPSON, ROBIN
[ADDRESS ON FILE]

SAMPSON, TOMMY
[ADDRESS ON FILE]

SAMRA TRANS GROUP
1625 HOWARD RD APT 428
MADERA, CA  93637

SAMRA TRANS INC (FAIRFIELD OH)
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

SAMRA TRANSPORT INC
1024 S MAPLE AVENUE
MONTEBELLO, CA  90640

SAMRA TRANSPORT INC
OR QUICK FREIGHT FACTOR INC
PO BOX 203802
DALLAS, TX  75320

SAMRA TRUCKING LLC
43329 SILVERWOOD DR
CANTON, MI  48188

SAMRAM LLC
OR RTS FINANCIAL SVC
PO BOX 840267
DALLAS, TX  75284

SAMREET TRANSPORT LTD
13478 BRAMALEA ROAD
CALEDON, ON  L7C 2P4
CANADA

SAMS 24 HR TOWING
9500 FRANKLIN AVE
FRANKLIN PK, IL  60131

SAMS GROUP LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SAMS TIRE SERVICE INC
PO BOX 554
BRISTOL, IN  46507

SAMS TRUCKING LLC
OR TREADSTONE US CAPITAL, LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

SAMS TRUCKING SERVICES LLC
210 ANDOVER LANE
LITITZ, PA  17543

SAMS, RANDY
[ADDRESS ON FILE]

SAMS, TERRENCE
[ADDRESS ON FILE]

SAMSECH SOLUTIONS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

SAMSEL, JAMES
[ADDRESS ON FILE]

SAMSELAM TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SAMSON, ANGELO
[ADDRESS ON FILE]

SAMSON, SHELBY
[ADDRESS ON FILE]

SAMSTAR TRANSPORT LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

SAMSTAR TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

SAMSUNG ELECTRONICS AMERICA INC
ATTN: ANTHONY RICCI
CLAIMS & INSURANCE - 7TH FL
85 CHALLENGER RD
RIDGEFIELD PARK, NJ  07660

SAMSUNG ELECTRONICS AMERICA INC
ATTN: ANTHONY RICCI
CLAIMS & INSURANCE, 7TH FL
85 CHALLENGER RD
RIDGEFIELD PARK, NJ  07660

SAMSUNG ELECTRONICS AMERICA INC
ATTN: ELIZABETH HOYLE DORSEY
C/O CLAIMS & INSURANCE 7TH FL
85 CHALLENGER RD
RIDGEFIELD PARK, NJ 07660

SAMSUNG ELECTRONICS AMERICA INC
C/O CLAIMS & INSURANCE 7TH FL
85 CHALLENGER RD
RIDGEFIELD PARK, NJ 07660

SAMSUNG ELECTRONICS AMERICA INC
CLAIMS AND INSURANCE
85 CHALLENGER RD 7TH FLOOR
RIDGEFIELD PARK, NJ 07660

SAMSUNG ELECTRONICS AMERICA INC
CLAIMS AND INSURANCE
85 CHALLENGER RD
RIDGEFIELD PARK, NJ 07660

SAMSUNG ELECTRONICS AMERICA
CLAIMS & INS.
7TH FLOOR, 85 CHALLENGER RD
RIDGEFIELD PARK, NJ 07660

SAMSUNG ELECTRONICS AMERICA, INC
85 CHALLENGER RD
RIDGEFIELD PARK, NJ 07660

SAMSUNG ELECTRONICS
C/O CLAIMS INSURANCE, 85 CHALLENGER
RD
RIDGEFIELD PARK, NJ 07660

SAMSUNG
2PL ADVISORS LLC
999 CORPORATE DR STE 100
LADERA RANCH, CA 92964

SAMSUNG
EXEL, PO BOX 2430
WESTERVILLE, OH 43086

SAMTRANS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX 75284-0267

SAMU GROUP SERVICES INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

SAMUEL A CONTRERAS
[ADDRESS ON FILE]

SAMUEL GONZALEZ EXPRESS LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 259 PO BOX 1000
MEMPHIS, TN 38148

SAMUEL J BRUCE JR
[ADDRESS ON FILE]

SAMUEL J LARUE
[ADDRESS ON FILE]

SAMUEL K ALDERSON
[ADDRESS ON FILE]

SAMUEL LEE
[ADDRESS ON FILE]

SAMUEL LUQUIS
[ADDRESS ON FILE]

SAMUEL M ZIZZO
[ADDRESS ON FILE]

SAMUEL SELLS MD
[ADDRESS ON FILE]

SAMUEL STRAPPING ECHO
ATTN: JANAU WASHINGTON
600 W CHICAGO AVE STE 725
CHICAGO, IL 60654

SAMUEL STRAPPING
ATTN: JANAU WASHINGTON
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE
CHICAGO, IL 60654

SAMUEL, ARION
[ADDRESS ON FILE]

SAMUEL, LEROY
[ADDRESS ON FILE]

SAMUELS, AARON
[ADDRESS ON FILE]

SAMUELS, JOSEPH
[ADDRESS ON FILE]

SAMUELS, KENNETH
[ADDRESS ON FILE]

SAMUELSON, DONALD
[ADDRESS ON FILE]

SAMWAN TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

SAM-WAYS EXPRESS
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA 90074-1791

SAMYA LOGISTIC LLC
OR OPERATION FINANCE INC, PO BOX 227352
DALLAS, TX  75222-7352

SAN ANTONIO WATER SYSTEM
2800 US HYW 281 N
SAN ANTONIO, TX  78212-3106

SAN BERNARDINO CNTY FIRE PROTECTION
DIST
157 W 5TH ST
SECOND FLOOR
\SAN BERNARDINO, CA  92415

SAN BERNARDINO CO FIRE PROTECTION
DIST
157 W 5TH ST 2ND FLOOR
SAN BERNARDINO, CA  92415

SAN BERNARDINO COUNTY FIRE
DEPARTMENT
HAZARDOUS MATERIALS DIV
157 W 5TH ST 2ND FL
SAN BERNARDINO, CA  92415

SAN BERNARDINO COUNTY
268 WEST HOSPITALITY LANE, FIRST FLOOR
SAN BERNARDINO, CA  92415

SAN BERNARDINO COUNTY
AGRICULTURE/WEIGHTS & MEASURES
777 EAST RIALTO AVENUE
SAN BERNARDINO, CA  92415

SAN BERNARDINO COUNTY
DEPTAGRICULTURE/WEIGHTS & MEASURES
777 EAST RIALTO AVENUE
SAN BERNARDINO, CA  92415

SAN BERNARDINO COUNTY
DIVISION OF WEIGHTS & MEASURES
777 EAST RIALTO AVE
SAN BERNARDINO, CA  92415

SAN DIEGO BACKFLOW TESTING INC
2840 FLETCHER PARKWAY  207
EL CAJON, CA  92020

SAN DIEGO CITY TREASURER
PO BOX 129009
SAN DIEGO, CA  92112

SAN DIEGO COUNTY
TREASURER TAX COLLECTOR
PO BOX 129009
SAN DIEGO, CA  92112

SAN DIEGO COUNTY
TREASURER TAX COLLECTOR, PO BOX
129009
SAN DIEGO, CA  92112

SAN DIEGO GAS & ELECTRIC
8330 CENTURY PARK CT
SAN DIEGO, CA  92123-1530

SAN DIEGO GENERAL CONTRACTING INC
5468 PRINCESS VIEW PL
SAN DIEGO, CA  92120

SAN GABRIEL VALLEY WATER CO
11142 GARVEY AVE
EL MONTE, CA  91733-2498

SAN JOAQUIN CNTY/TAX COLLECTOR
COLLECTOR, PO BOX 2169
STOCKTON, CA  95201

SAN JOAQUIN CNTY/TAX COLLECTOR
PO BOX 2169
STOCKTON, CA  92501

SAN JOAQUIN COUNTY
AGRICULTURE COMMISSIONER,
WEIGHTS & MEASURES
2101 E. EARHART AVE, SUITE 100
STOCKTON, CA  95206

SAN JOAQUIN COUNTY
ENVIRONMENTAL HEALTH DEPT
1868 E HAZELTON AVE
STOCKTON, CA  95205

SAN JOAQUIN COUNTY
WEIGHTS & MEASURES DIVISION
2101 E EARHART AVENUE STE 100
STOCKTON, CA  95206

SAN JOAQUIN COUNTY/TAX COLLECTOR
PO BOX 2169
STOCKTON, CA  95201

SAN JOSE WATER COMPANY
110 W TAYLOR ST
SAN JOSE, CA  95110-2131

SAN JUAN, CYNTHIA
[ADDRESS ON FILE]

SAN JUAN, JOHNNY
[ADDRESS ON FILE]

SAN LEANDRO TOWING
520 HARLAN ST
SAN LEANDRO, CA  94577

SAN LEANDRO TOWING
549 HARLAN ST
SAN LEANDRO, CA  94577

SAN LUIS TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SAN LUIS, LAURENCE
[ADDRESS ON FILE]

SAN MARCOS HAIR COMPANY
225 N. LBJ DR.
SAN MARCOS, TX  78666

SAN MATEO COMMERCIAL CENTER
5600 MCLEOD RD. NE
ALBUQUERQUE, NM  87121

SAN MATEO COUNTY ENVIRONMENTAL
HEALTH
2000 ALAMEDA DE LAS PULGA
SAN MATEO, CA  94403

SAN ROMAN, JUAN
[ADDRESS ON FILE]

SAN TAN HYUNDAI
[ADDRESS ON FILE]

SAN TRANSPORT INC
3994 SECRETARIAT STREET
HARRISBURG, PA  17112

SANAG STAR LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SANARA TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

SANBORN, MICHAEL
[ADDRESS ON FILE]

SANBORN, TIMOTHY
[ADDRESS ON FILE]

SANCHEZ  CAIN, YESENIA
[ADDRESS ON FILE]

SANCHEZ DELGADO, JUAN R
[ADDRESS ON FILE]

SANCHEZ DELIVERY SERVICES LLC
3911 W LA MADRE WAY
NORTH LAS VEGAS, NV  89031

SANCHEZ FAMILY TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

SANCHEZ GARCIA, HORACIO
[ADDRESS ON FILE]

SANCHEZ GARCIA, HORACIO
[ADDRESS ON FILE]

SANCHEZ HERNANDEZ, CHARLIE
[ADDRESS ON FILE]

SANCHEZ JR, ALFERDITO
[ADDRESS ON FILE]

SANCHEZ LEYVA, PEDRO
[ADDRESS ON FILE]

SANCHEZ LOPEZ, JOSUE
[ADDRESS ON FILE]

SANCHEZ ORTIZ, OSVALDO
[ADDRESS ON FILE]

SANCHEZ PUENTES GRANDES CORP
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

SANCHEZ SILVA, ALEXANDER
[ADDRESS ON FILE]

SANCHEZ TRUCKING
OR ADVANCED COMMERCIAL CAPITAL
761 EAST ENTERPRISE DR.  1
ST. GEORGE, UT  84790

SANCHEZ, ALLEN
[ADDRESS ON FILE]

SANCHEZ, ANGEL
[ADDRESS ON FILE]

SANCHEZ, BENJAMIN
[ADDRESS ON FILE]

SANCHEZ, BERNARDO
[ADDRESS ON FILE]

SANCHEZ, CARLOS
[ADDRESS ON FILE]

SANCHEZ, CEDRIC
[ADDRESS ON FILE]

SANCHEZ, EDWIN
[ADDRESS ON FILE]

SANCHEZ, EMILIO
[ADDRESS ON FILE]

SANCHEZ, ERNEST
[ADDRESS ON FILE]

SANCHEZ, EUGENE
[ADDRESS ON FILE]

SANCHEZ, FRANCISCO
[ADDRESS ON FILE]

SANCHEZ, FRANSISCO
[ADDRESS ON FILE]

SANCHEZ, GABINO
[ADDRESS ON FILE]

SANCHEZ, GAIL
[ADDRESS ON FILE]

SANCHEZ, GILBERT
[ADDRESS ON FILE]

SANCHEZ, HUGO
[ADDRESS ON FILE]

SANCHEZ, HUGO
[ADDRESS ON FILE]

SANCHEZ, IGNACIO
[ADDRESS ON FILE]

SANCHEZ, IRENE
[ADDRESS ON FILE]

SANCHEZ, JAMES
[ADDRESS ON FILE]

SANCHEZ, JERRY
[ADDRESS ON FILE]

SANCHEZ, JESUS
[ADDRESS ON FILE]

SANCHEZ, JESUS
[ADDRESS ON FILE]

SANCHEZ, JESUS
[ADDRESS ON FILE]

SANCHEZ, JOHN
[ADDRESS ON FILE]

SANCHEZ, JORGE
[ADDRESS ON FILE]

SANCHEZ, JOSE
[ADDRESS ON FILE]

SANCHEZ, JOSE
[ADDRESS ON FILE]

SANCHEZ, JOSEPH
[ADDRESS ON FILE]

SANCHEZ, JOSEPH
[ADDRESS ON FILE]

SANCHEZ, JOSHUA
[ADDRESS ON FILE]

SANCHEZ, JUAN
[ADDRESS ON FILE]

SANCHEZ, JUANA
[ADDRESS ON FILE]

SANCHEZ, KELSEY
[ADDRESS ON FILE]

SANCHEZ, LAZARO
[ADDRESS ON FILE]

SANCHEZ, LAZARO
[ADDRESS ON FILE]

SANCHEZ, LEON
[ADDRESS ON FILE]

SANCHEZ, LLIMY
[ADDRESS ON FILE]

SANCHEZ, MANUEL
[ADDRESS ON FILE]

SANCHEZ, MANUEL
[ADDRESS ON FILE]

SANCHEZ, MARIO
[ADDRESS ON FILE]

SANCHEZ, MARIO
[ADDRESS ON FILE]

SANCHEZ, MARIO
[ADDRESS ON FILE]

SANCHEZ, MICHAEL
[ADDRESS ON FILE]

SANCHEZ, MICHAEL
[ADDRESS ON FILE]

SANCHEZ, MICHAEL
[ADDRESS ON FILE]

SANCHEZ, NICOLAS
[ADDRESS ON FILE]

SANCHEZ, OMAR
[ADDRESS ON FILE]

SANCHEZ, ORLANDO
[ADDRESS ON FILE]

SANCHEZ, PEDRO
[ADDRESS ON FILE]

SANCHEZ, RAFAEL
[ADDRESS ON FILE]

SANCHEZ, RAYMOND
[ADDRESS ON FILE]

SANCHEZ, RAYMOND
[ADDRESS ON FILE]

SANCHEZ, RICARDO
[ADDRESS ON FILE]

SANCHEZ, ROBERTO
[ADDRESS ON FILE]

SANCHEZ, ROLANDO
[ADDRESS ON FILE]

SANCHEZ, RONNIE
[ADDRESS ON FILE]

SANCHEZ, ROSENDO
[ADDRESS ON FILE]

SANCHEZ, RUBEN
[ADDRESS ON FILE]

SANCHEZ, RUDOLPH
[ADDRESS ON FILE]

SANCHEZ, SALVADOR
[ADDRESS ON FILE]

SANCHEZ, SALVADOR
[ADDRESS ON FILE]

SANCHEZ, TRACEY
[ADDRESS ON FILE]

SANCHEZ, VICTOR
[ADDRESS ON FILE]

SANCHEZ, VINCENT D
[ADDRESS ON FILE]

SANCHEZ, VINCENT
[ADDRESS ON FILE]

SANCHEZ, VINCENT
[ADDRESS ON FILE]

SANCHEZ, ZEFERINO
[ADDRESS ON FILE]

SANCHIRICO, JOSEPH
[ADDRESS ON FILE]

SANCHIRICO, JOSEPH
[ADDRESS ON FILE]

SANCHO, DAN
[ADDRESS ON FILE]

SANCHO, RUBY
[ADDRESS ON FILE]

SANCTIFIED TRANSPORTATION
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

SANDAIRE, ALEX
[ADDRESS ON FILE]

SANDAU-BAKER, BRIDGETT
[ADDRESS ON FILE]

SANDEFUR, JEREMY L.
[ADDRESS ON FILE]

SANDEFUR, JEREMY
[ADDRESS ON FILE]

SANDELL, JOHN
[ADDRESS ON FILE]

SANDER, EDWARD
[ADDRESS ON FILE]

SANDERFORD, ZACHARY
[ADDRESS ON FILE]

SANDERS FREIGHT ENTERPRISES
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SANDERS SERVICE COMPANY
4721 HILLARD RD
NO LITTLE ROCK, AR  72118

SANDERS SERVICE COMPANY
D/B/A: SANDERS SERVICES COMPANY
4721 HILLARD RD
NO LITTLE ROCK, AR  72118

SANDERS SERVICES
PO BOX 2062
DALY CITY, CA  94017

SANDERS, ALLAN
[ADDRESS ON FILE]

SANDERS, AMANDA
[ADDRESS ON FILE]

SANDERS, AUNDREYA
[ADDRESS ON FILE]

SANDERS, BLAKE
[ADDRESS ON FILE]

SANDERS, BOBBY
[ADDRESS ON FILE]

SANDERS, BREANNA
[ADDRESS ON FILE]

SANDERS, BRENDA
[ADDRESS ON FILE]

SANDERS, BRIAN
[ADDRESS ON FILE]

SANDERS, BRIAN
[ADDRESS ON FILE]

SANDERS, CHARLES
[ADDRESS ON FILE]

SANDERS, CHRISTOPHER
[ADDRESS ON FILE]

SANDERS, DALYA
[ADDRESS ON FILE]

SANDERS, DANIEL
[ADDRESS ON FILE]

SANDERS, DAVID
[ADDRESS ON FILE]

SANDERS, DENINE
[ADDRESS ON FILE]

SANDERS, DEON
[ADDRESS ON FILE]

SANDERS, DERRICO
[ADDRESS ON FILE]

SANDERS, DONALD
[ADDRESS ON FILE]

SANDERS, DONNIE
[ADDRESS ON FILE]

SANDERS, DONNY
[ADDRESS ON FILE]

SANDERS, EARL
[ADDRESS ON FILE]

SANDERS, ELGIN
[ADDRESS ON FILE]

SANDERS, ELGIN
[ADDRESS ON FILE]

SANDERS, EZEKIEL
[ADDRESS ON FILE]

SANDERS, GREGGORY
[ADDRESS ON FILE]

SANDERS, JAMES
[ADDRESS ON FILE]

SANDERS, JAMES
[ADDRESS ON FILE]

SANDERS, JAMES
[ADDRESS ON FILE]

SANDERS, JEFFREY
[ADDRESS ON FILE]

SANDERS, JEROME
[ADDRESS ON FILE]

SANDERS, JIHAD
[ADDRESS ON FILE]

SANDERS, JOHN
[ADDRESS ON FILE]

SANDERS, JOHN
[ADDRESS ON FILE]

SANDERS, JOMONYATTA
[ADDRESS ON FILE]

SANDERS, JOSEPH
[ADDRESS ON FILE]

SANDERS, JOSEPH
[ADDRESS ON FILE]

SANDERS, JOSHUA
[ADDRESS ON FILE]

SANDERS, JUSTIN
[ADDRESS ON FILE]

SANDERS, KIMBERLEY
[ADDRESS ON FILE]

SANDERS, KIMBERLY
[ADDRESS ON FILE]

SANDERS, KRISTEN
[ADDRESS ON FILE]

SANDERS, LARRY
[ADDRESS ON FILE]

SANDERS, LONNIE
[ADDRESS ON FILE]

SANDERS, MARGARET
[ADDRESS ON FILE]

SANDERS, MATTHEW
[ADDRESS ON FILE]

SANDERS, MICHAEL
[ADDRESS ON FILE]

SANDERS, MICHAEL
[ADDRESS ON FILE]

SANDERS, MICHAEL
[ADDRESS ON FILE]

SANDERS, MILON
[ADDRESS ON FILE]

SANDERS, NEAL
[ADDRESS ON FILE]

SANDERS, RANDY
[ADDRESS ON FILE]

SANDERS, RICHARD
[ADDRESS ON FILE]

SANDERS, RONALD
[ADDRESS ON FILE]

SANDERS, RONNIE
[ADDRESS ON FILE]

SANDERS, RONNIE
[ADDRESS ON FILE]

SANDERS, ROOSEVELT
[ADDRESS ON FILE]

SANDERS, SAMUEL
[ADDRESS ON FILE]

SANDERS, STEVEN
[ADDRESS ON FILE]

SANDERS, SUSAN
[ADDRESS ON FILE]

SANDERS, TAMARIS
[ADDRESS ON FILE]

SANDERS, TERRELL
[ADDRESS ON FILE]

SANDERS, TONY
[ADDRESS ON FILE]

SANDERS, TONY
[ADDRESS ON FILE]

SANDERS, TYRONE
[ADDRESS ON FILE]

SANDERS, WILLIE
[ADDRESS ON FILE]

SANDERS-DUPREE, JONATHAN
[ADDRESS ON FILE]

SANDERSON, JAMES
[ADDRESS ON FILE]

SANDERSON, LAURA
[ADDRESS ON FILE]

SANDERSON, SABRINA
[ADDRESS ON FILE]

SANDERSON, TAMMY
[ADDRESS ON FILE]

SANDHEINRICH, ANTHONY
[ADDRESS ON FILE]

SANDHU BRO TRANSPORT INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

SANDHU BROS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

SANDHU BROS TRANSLINE INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SANDHU CARRIERS LLC
18995 COREOPSIS TER
LEESBURG, VA  20176

SANDHU CARRIERS LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

SANDHU EXPRESS INC
1865 HERNDON AVE STE K  628
CLOVIS, CA  93611

SANDHU EXPRESS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

SANDHU NATIONAL TRANSPORT
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284-0267

SANDHU ROADLINER INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

SANDHU ROYAL INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

SANDHU SPEEDWAY LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SANDHU TRANS INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

SANDHU TRANS LLC (MC1308914)
OR LOVES FINANCIAL, PO BOX 639565
CINCINNATI, OH  45263-9565

SANDHU TRANS LLC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

SANDHU TRANSPORT LLC (MC1157212)
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SANDHU TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

SANDHU TRUCKING SERVICES INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

SANDHU, AMARPREET
[ADDRESS ON FILE]

SANDHU, BALRAJ
[ADDRESS ON FILE]

SANDHU, BALRAJ
[ADDRESS ON FILE]

SANDHU, PARAMPREET
[ADDRESS ON FILE]

SANDI AUTO & TRUCK REPAIR
8475 CORCORAN RD
WILLOW SPRINGS, IL  60480

SANDLIN, STEVEN
[ADDRESS ON FILE]

SANDMAN PLUMBING, INC.
57 LIPPINCOTT RD.
FOX LAKE, IL  60020

SANDMAN, DENNIS
[ADDRESS ON FILE]

SANDOVAL SANCHEZ, ADOLFO
[ADDRESS ON FILE]

SANDOVAL SOMERVILLE, MARIA
[ADDRESS ON FILE]

SANDOVAL TRUCKING LLC
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101

SANDOVAL TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SANDOVAL, ALEJANDRO
[ADDRESS ON FILE]

SANDOVAL, BERNARDO
[ADDRESS ON FILE]

SANDOVAL, CARLOS
[ADDRESS ON FILE]

SANDOVAL, DIONTAY
[ADDRESS ON FILE]

SANDOVAL, FRANCISCO
[ADDRESS ON FILE]

SANDOVAL, GABRIEL
[ADDRESS ON FILE]

SANDOVAL, HECTOR
[ADDRESS ON FILE]

SANDOVAL, HEVER
[ADDRESS ON FILE]

SANDOVAL, JESSICA
[ADDRESS ON FILE]

SANDOVAL, JOHN
[ADDRESS ON FILE]

SANDOVAL, JUVENAL
[ADDRESS ON FILE]

SANDOVAL, MARIA
[ADDRESS ON FILE]

SANDOVAL, MICHAEL
[ADDRESS ON FILE]

SANDOVAL, MICHAEL
[ADDRESS ON FILE]

SANDOVAL, PEDRO
[ADDRESS ON FILE]

SANDOVAL, RAMIRO
[ADDRESS ON FILE]

SANDOVAL, ROBERTO
[ADDRESS ON FILE]

SANDOVAL, RODOLFO
[ADDRESS ON FILE]

SANDOVAL, RUBEN
[ADDRESS ON FILE]

SANDOVAL, STEPHEN R
[ADDRESS ON FILE]

SANDRA A BELCHER
[ADDRESS ON FILE]

SANDRA A SMITH
[ADDRESS ON FILE]

SANDRA ALBRECHT
[ADDRESS ON FILE]

SANDRA C LATHAN
[ADDRESS ON FILE]

SANDRA JAMES
[ADDRESS ON FILE]

SANDRA L DYKE
[ADDRESS ON FILE]

SANDRA SPARRE
[ADDRESS ON FILE]

SANDRY, DALE
[ADDRESS ON FILE]

SANDS, JAMES
[ADDRESS ON FILE]

SANDS, PAUL
[ADDRESS ON FILE]

SANDS, QUINCY
[ADDRESS ON FILE]

SANDS, ROBBIE
[ADDRESS ON FILE]

SANDTS HONEY COMPANY
714 WAGENER LANE
FORKS TOWNSHIP, PA  18040

SANDVIG, BRADLEY
[ADDRESS ON FILE]

SANDY TOWNSHIP MUNICIPAL AUTHORITY
1094 CHESTNUT AVE
DUBOIS, PA  15801

SANDY TOWNSHIP MUNICIPAL AUTHORITY
C/O FARMERS NATIONAL BANK
861 BEAVER DRIVE
DU BOIS, PA  15801

SANDY W SANFORD
[ADDRESS ON FILE]

SANDY, ELWIN
[ADDRESS ON FILE]

SANDY, JONETA
[ADDRESS ON FILE]

SANDYS AUTO & TRUCK SERVICE
3053 SPRINGBORO RD WEST
MORAINE, OH  45439

SANDYS AUTO & TRUCK SERVICE
3053 SPRINGBORO RD
MORAINE, OH  45439

SANEL AUTO PARTS
PO BOX 504
CONCORD, NH  03302

SANFANDRE, JENNIFER
[ADDRESS ON FILE]

SANFILIPPO, JEFFREY
[ADDRESS ON FILE]

SANFORD HEALTH
2603 E BROADWAY AVENUE
BISMARCK, ND  58501

SANFORD, BARTHOLOMEW
[ADDRESS ON FILE]

SANFORD, BRITTANY
[ADDRESS ON FILE]

SANFORD, DONALD
[ADDRESS ON FILE]

SANFORD, ED
[ADDRESS ON FILE]

SANFORD, GEORGE
[ADDRESS ON FILE]

SANFORD, JONTAVIOUS
[ADDRESS ON FILE]

SANFORD, KAREN
[ADDRESS ON FILE]

SANFORD, MICHAEL
[ADDRESS ON FILE]

SANFORD, MICHELLE
[ADDRESS ON FILE]

SANFORD, PAUL
[ADDRESS ON FILE]

SANFORD, ROBERT
[ADDRESS ON FILE]

SANFORD, RODERICK
[ADDRESS ON FILE]

SANFORDS FARM FRESH PRODUCE, INC.
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

SANGAMON COUNTY COURT
200 S 9TH ST
SPRINGFIELD, IL  62701

SANGHA BROS TRANSPORT LLC
12336 SE 307TH PL
AUBURN, WA  98092

SANGHA CARRIER
SANGHA CARRIER, 4460 W SHAW AVE  423
FRESNO, CA  93722

SANGHA ROAD LINES INC
9405 RED SPRUCE WAY
ELK GROVE, CA  95624

SANGHA TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SANGHERA CORP.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SANGSTER, DARRELL
[ADDRESS ON FILE]

SANGWAN TRUCKING INC
OR ASSIST FINANCIAL SVCS, INC
PO BOX 347
MADISON, SD  57042

SANINOCENCIO, MIGUEL
[ADDRESS ON FILE]

SANINS TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

SANJAY MARKETING GROUP
110 MAPLE LANE
LEBANON, PA  17042

SANMARTIN, JOSE
[ADDRESS ON FILE]

SANNER, DAVID
[ADDRESS ON FILE]

SANO LOGISTICS LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SANO, JOSEPH
[ADDRESS ON FILE]

SANOW, ROBERT
[ADDRESS ON FILE]

SANPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

SANS SMITH
[ADDRESS ON FILE]

SANS TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

SANSON, LARRY
[ADDRESS ON FILE]

SANSON, MARK
[ADDRESS ON FILE]

SANSOUCI, STEVE
[ADDRESS ON FILE]

SANT TRANSPORT INC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SANT TRUCKING INC.
6891 W CELESTE AVE
FRESNO, CA  93723

SANTA ANA, JULIAN
[ADDRESS ON FILE]

SANTA BARBARA COUNTY EHS / CUPA
2125 S CENTERPOINTE PKWY RM  333
SANTA MARIA, CA  93455

SANTA BARBARA EXPRESS
OR SIERRA FINANCE, 6080 SURETY STE 101
EL PASO, TX  79905

SANTA CLARA CNTY SUPERIOR CRT
191 N 1ST ST STE A
SAN JOSE, CA  95113

SANTA CLARA COUNTY TAX
DEPTOF TAX AND COLLECTIONS
PO BOX 60534
CITY OF INDUSTRY, CA  91716

SANTA CLARA, COUNTY OF
COUNTY GOVERNMENT CENTER
E WING, 70 W HEDDING STREET
SAN JOSE, CA  95110

SANTA FE BMW
2578 CAMINO ENTRADA
SANTA FE, NM  87507

SANTA FE TOW SERVICE, INC.
4225 COYOTE DR.
JOPLIN, MO  64804

SANTA FE TOW SERVICE, INC.
9125 ROSEHILL RD
LENEXA, KS  66215

SANTA FE TRANSFER, INC.
OR AEROFUND FINANCIAL, INC
6910 SANTA TERESA BLVD
SAN JOSE, CA  95119

SANTA MARIA INVESTMENTS LLC
C/O CERTIFIED FREIGHT LINES, PO BOX 5819
SANTA MARIA, CA  93456

SANTA MARIA INVESTMENTS, LLC
ATTN: JON D. CRAMER
1344 WHITE COURT
SANTA MARIA, CA  93458

SANTA MARY TRUCKING LLC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261

SANTA ROSA LABEL
[ADDRESS ON FILE]

SANTAFAY LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

SANTANA DELACRUZ, YUNEIBI
[ADDRESS ON FILE]

SANTANA GOMEZ, EDUARDO
[ADDRESS ON FILE]

SANTANA LOGISTICS EXPRESS INC
292 YOSEMITE AVE
PERRIS, CA  92570-8664

SANTANA ORTIZ, FIDEL
[ADDRESS ON FILE]

SANTANA TRANSFER LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SANTANA, JOSE ANTONIO
[ADDRESS ON FILE]

SANTANA, JOSE
[ADDRESS ON FILE]

SANTANASTASO, PATRICK
[ADDRESS ON FILE]

SANTAY TRUCKING INC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

SANTEL, PAUL
[ADDRESS ON FILE]

SANTERSERO, MICHAEL
[ADDRESS ON FILE]

SANTEX TRUCKING LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

SANTI E DIBELLA
[ADDRESS ON FILE]

SANTIAGO CRUZ, ANGEL
[ADDRESS ON FILE]

SANTIAGO RAMOS
[ADDRESS ON FILE]

SANTIAGO, ABEL
[ADDRESS ON FILE]

SANTIAGO, ALEXIS
[ADDRESS ON FILE]

SANTIAGO, ANTONIO
[ADDRESS ON FILE]

SANTIAGO, BENJAMIN
[ADDRESS ON FILE]

SANTIAGO, CARLOS
[ADDRESS ON FILE]

SANTIAGO, CHRISTOPHER
[ADDRESS ON FILE]

SANTIAGO, CHRISTOPHER
[ADDRESS ON FILE]

SANTIAGO, DANNY
[ADDRESS ON FILE]

SANTIAGO, ELIUT
[ADDRESS ON FILE]

SANTIAGO, ENRIQUE
[ADDRESS ON FILE]

SANTIAGO, FRANCISCO
[ADDRESS ON FILE]

SANTIAGO, FRANK
[ADDRESS ON FILE]

SANTIAGO, HOWARD
[ADDRESS ON FILE]

SANTIAGO, ISAIAH
[ADDRESS ON FILE]

SANTIAGO, JOSEPH
[ADDRESS ON FILE]

SANTIAGO, LEO
[ADDRESS ON FILE]

SANTIAGO, LUIS
[ADDRESS ON FILE]

SANTIAGO, MARIA
[ADDRESS ON FILE]

SANTIAGO, RICARDO
[ADDRESS ON FILE]

SANTIAGO, ROBERTO
[ADDRESS ON FILE]

SANTIAGO, ROBERTO
[ADDRESS ON FILE]

SANTIAGO, ROBERTO
[ADDRESS ON FILE]

SANTIAGO, SICTO
[ADDRESS ON FILE]

SANTIAGO, WILLIAM
[ADDRESS ON FILE]

SANTIAGO, WILLIAM
[ADDRESS ON FILE]

SANTIAGO-RIVERA, CARLOS
[ADDRESS ON FILE]

SANTIEL, MIKEL
[ADDRESS ON FILE]

SANTILE TRUCKING LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

SANTILLAN, EDUARDO
[ADDRESS ON FILE]

SANTILLANO, JOSEPH
[ADDRESS ON FILE]

SANTINEL INC
1061 CHEMIN DU COTEAU-ROUGE
LONGUEUIL, QC  J4K 1W5
CANADA

SANTINI, MAGDALIA
[ADDRESS ON FILE]

SANTOMARTINO, VICTOR
[ADDRESS ON FILE]

SANTONGE, JUSTIN
[ADDRESS ON FILE]

SANTORO, CARMINE
[ADDRESS ON FILE]

SANTORO, GENEVIEVE
[ADDRESS ON FILE]

SANTORO, JASON
[ADDRESS ON FILE]

SANTORO, JOSEPH
[ADDRESS ON FILE]

SANTORO, VICTOR
[ADDRESS ON FILE]

SANTOS BOCH OSCAL
[ADDRESS ON FILE]

SANTOS, ADAM
[ADDRESS ON FILE]

SANTOS, DAVID
[ADDRESS ON FILE]

SANTOS, DUARTE
[ADDRESS ON FILE]

SANTOS, EMILIANO
[ADDRESS ON FILE]

SANTOS, ERIC
[ADDRESS ON FILE]

SANTOS, GEORGE
[ADDRESS ON FILE]

SANTOS, IVAN
[ADDRESS ON FILE]

SANTOS, JESSIE
[ADDRESS ON FILE]

SANTOS, JOAQUIN
[ADDRESS ON FILE]

SANTOS, JOHN
[ADDRESS ON FILE]

SANTOS, JOSE
[ADDRESS ON FILE]

SANTOS, JOSHUA
[ADDRESS ON FILE]

SANTOS, JOVANNI
[ADDRESS ON FILE]

SANTOS, JUAN
[ADDRESS ON FILE]

SANTOS, LEOPOLDO
[ADDRESS ON FILE]

SANTOS, LLOYD
[ADDRESS ON FILE]

SANTOS, MARTITA S
[ADDRESS ON FILE]

SANTOS, MARTITA S
[ADDRESS ON FILE]

SANTOS, NOEL
[ADDRESS ON FILE]

SANTOS, RANDY
[ADDRESS ON FILE]

SANTOS, RONALD
[ADDRESS ON FILE]

SANTOS, XZAVIOR
[ADDRESS ON FILE]

SANTOS-ACUNA, JACINTO W
[ADDRESS ON FILE]

SANTOVI, FRANK
[ADDRESS ON FILE]

SANTOYO, DIONICIO
[ADDRESS ON FILE]

SANTRY, RON
[ADDRESS ON FILE]

SANTUR TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

SANWICK, SCOTT
[ADDRESS ON FILE]

SANYANG TRANSPORTATION LLC
4255 CARDIFF WAY
CUMMING, GA  30041

SANZICK, SHAUN
[ADDRESS ON FILE]

SAP TRANSPORTES
LAGO ONTARIO 5428
ATTN JORGE LUIS VAZQUEZ CASTILLO
LAS ALAMEDAS, NUEVO LAREDO
TAMAULIPAS  88275  MEXICO

SAP TRUCKING INC
OR TRIUMPH BUS. CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SAPA EXPRESS INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

SAPATA, MATTHEW
[ADDRESS ON FILE]

SAPATEH, MOHAMED
[ADDRESS ON FILE]

SAPAULA, RUBEN
[ADDRESS ON FILE]

SAPEGIN, ARTEM
[ADDRESS ON FILE]

SAPEGIN, ARTEM
[ADDRESS ON FILE]

SAPHORE, JESSE
[ADDRESS ON FILE]

SAPP BROS INC.
27603 SW OUTER RD.
HARRISONVILLE, MO  64701

SAPP BROS TRVL CNTRS
9915 SOUTH 148TH ST.
OMAHA, NE  68138

SAPP BROS TRVL CNTRS
PO BOX 45766
OMAHA, NE  68145

SAPP, BOBBY
[ADDRESS ON FILE]

SAPP, IVORY
[ADDRESS ON FILE]

SAPP, LANCE
[ADDRESS ON FILE]

SAPP, THOMAS
[ADDRESS ON FILE]

SAPPHIRE FREIGHT TRANSPORTATION LLC
800 BONAVENTURE WAY STE 116
SUGAR LAND, TX  77479

SAPPHIRE TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

SAR TRANSPORT LLC
OR TREADSTONE US CAPITAL, LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

SAR TRANSPORTATION LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

SARA DAUBENBERGER
[ADDRESS ON FILE]

SARA LOGISTICS LLC
888 MERIWETHER STREET
GRIFFIN, GA  30224

SARA M ERICKSEN
[ADDRESS ON FILE]

SARA TRANS EXPRESS INC
OR RIVIERA FINANCE ATLANTA
PO BOX 945213
ATLANTA, GA  30394-5213

SARABIA, ALVARO
[ADDRESS ON FILE]

SARABIA, BRIANNE
[ADDRESS ON FILE]

SARABIA, JOHN
[ADDRESS ON FILE]

SARABIA, LINDA
[ADDRESS ON FILE]

SARAC TRANSPORT LLC
P.O. BOX 515084
ST. LOUIS, MO  63151

SARAGOSSA FIRE DEPARTMENT
2440 SARAGOSSA RD
NAUVOO, AL  35578

SARAH & JORDY SMITH
[ADDRESS ON FILE]

SARAH ARMSTRONG
[ADDRESS ON FILE]

SARAH B HERRING
[ADDRESS ON FILE]

SARAH HENTHORN
[ADDRESS ON FILE]

SARAH J STATLANDER
[ADDRESS ON FILE]

SARAH PERNA
[ADDRESS ON FILE]

SARAH TRANS EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SARAI TRANSPORT INC
OR RTS FINANCIAL SVC INC
PO BOX 840267
DALLAS, TX  75284

SARAKAT LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SARAN EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SARAN TRANSPORT LLC
121 WHITMAN STREET
CARTERET, NJ  07008

SARAN TRUCKING INC
6512 AVERELL DRIVE
DAYTON, OH  45424

SARAN TRUCKING INC
OR ENGLAND CARRIER SVCS, PO BOX
953086
ST LOUIS, MO  63195-3086

SARANDA EXPRESS INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SARAS TRANSPORT
7602 LOCKINGTON CRES
MISSISSAUGA, ON  L4T 2V5
CANADA

SARASOTA TRANSPORT
4636 SHUSTER RD
COLUMBUS  43214

SARAT UA INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

SARAVIA TRANSPORT
OR ADVANCED COMMERCIAL CAPITAL
761 EAST ENTERPRISE DR.  1
ST. GEORGE, UT  84790

SARAVIA, NATALIE
[ADDRESS ON FILE]

SARB KALYAN TRUCKING INC
91 FIELDHOUSE WAY
WINNIPEG, MB  R2C 5S3
CANADA

SARDAR TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

SARDARJEE TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SARES REGIS MANAGEMENT CO LP
FBO ORANGE BATAVIA & SRG BARDEEN LLC
3501 JAMBOREE ROAD SUITE 3000
NEWPORT BEACH, CA  92660

SARGEANT, JASON
[ADDRESS ON FILE]

SARGEANT, JASON
[ADDRESS ON FILE]

SARGEANT, MICHAEL
[ADDRESS ON FILE]

SARGENT III, DORMAN
[ADDRESS ON FILE]

SARGENT LOGISTICS, INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

SARGENT, HENDREL
[ADDRESS ON FILE]

SARGENT, JAMES
[ADDRESS ON FILE]

SARGENT, JERRY
[ADDRESS ON FILE]

SARGENT, JERRY
[ADDRESS ON FILE]

SARGENT, KENNETH
[ADDRESS ON FILE]

SARGENT, NICHOLAS
[ADDRESS ON FILE]

SARGENT, SAMUEL
[ADDRESS ON FILE]

SARGENTS WRECKER SERVICE
3601 FM 51 N
WEATHERFORD, TX  76085

SARKINEN PLUMBING INC
9502 NE 272ND ST
VANCOUVER, WA  98665

SARLES, JEFFREY
[ADDRESS ON FILE]

SARNECKI, CHRISTOPHER
[ADDRESS ON FILE]

SARNO, JOHN
[ADDRESS ON FILE]

SAROKAS, MELINDA
[ADDRESS ON FILE]

SAROKAS, MELINDA
[ADDRESS ON FILE]

SARON TRANSPORTATION
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

SARPANCH TRUCKING INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

SARPANCH TRUCKLINE INC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

SARPANCH TRUCKLINE INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

SARPEE, YEVERNE
[ADDRESS ON FILE]

SARPONG, EMMANUEL
[ADDRESS ON FILE]

SARQUILLA, ALLEN
[ADDRESS ON FILE]

SARTAIN, JOHN
[ADDRESS ON FILE]

SARTAIN, JOHN
[ADDRESS ON FILE]

SARTILLOS TRUCKING LLC
OR PROVIDENT COMMERCIAL FINANCE, LLC
PO BOX 11407 DEPT  2659
BIRMINGHAM, AL  35246-2659

SARTOR, SHAWN
[ADDRESS ON FILE]

SARTORELLI, ROBERT
[ADDRESS ON FILE]

SARTORS, RANU
[ADDRESS ON FILE]

SARUBBI, PHILIP M
[ADDRESS ON FILE]

SARVEL EXPRESS
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

SARVER-SCHERKENBACH, SUSAN
[ADDRESS ON FILE]

SARWIN, RICHARD
[ADDRESS ON FILE]

SAS ENRAPTURE LLC
765 NW 9TH STREET
GRESHAM, OR  97030

SAS EXPRESS LLC
3901 CLARES CT
FAIRFAX, VA  22033

SAS INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

SAS INSTITUTE INC.
PO BOX 406922
ATLANTA, GA  30384

SAS LOGISTICS LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SAS SAFETY CORP
3031 GARDENIA AVE
LONG BEACH, CA  90807

SAS TRANSPORT
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SAS TRANSPORTATION & LOGISTICS INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SAS TRUCKING CORP
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SASAKI, KEVIN
[ADDRESS ON FILE]

SASCO CONTRACTORS LTD
114 - 3060 NORLAND AVE
BURNABY, BC  V5B 3A6
CANADA

SASCO FASTENERS
[ADDRESS ON FILE]

SASEK, NORBERT
[ADDRESS ON FILE]

SASENGER, SANDRA
[ADDRESS ON FILE]

SASH LOGISTIC LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SASH, AMY
[ADDRESS ON FILE]

SASHA BOVAN
[ADDRESS ON FILE]

SASHA MOVING CO INC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

SASHA TRANSPORT CORP
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

SASINKA, RYAN
[ADDRESS ON FILE]

SASK ENERGY
408 36TH ST E
SASKATOON, SK  S7K 4J9
CANADA

SASK POWER
2025 VICTORIA AVE
REGINA, SK  S4P 0S1
CANADA

SASKATCHEWAN PROVINCIAL SALES TAX
2350 ALBERT ST
REGINA, SK  S4P 4A6
CANADA

SASKATCHEWAN TRUCKING ASSOCIATION
418A MCDONALD ST
REGINA, SK  S4N 6E1
CANADA

SASKATCHEWAN WORKERS
COMPENSATION BOARD
200 1881 SCARTH ST
REGINA, SK  S4P 4L1
CANADA

SASKATOON PALLET LTD
SITE 412 BOX 285 RR 4, HWY 12 N
SASKATOON, SK  S7K 3J7
CANADA

SASKTEL
PO BOX 2121
REGINA, SK  S4P 4C5
CANADA

SA-SO
521 N GREAT SOUTHWEST PKWY
ARLINGTON, TX  76011

SA-SO
525 N GREAT SOUTHWEST PKWY
ARLINGTON, TX  76011

SASSO, JOSEPH
[ADDRESS ON FILE]

SASSON, IRWIN
[ADDRESS ON FILE]

SAT CARRIER
OR ORANGE COMMERCIAL CREDIT PO BOX
11099
OLYMPIA, WA  98508

SAT EXPRESS LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SATA LOGISTICS LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

SATA TRUCKING LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SATARIUS K RAY
[ADDRESS ON FILE]

SATCHELL, NAPTHOLI
[ADDRESS ON FILE]

SATCO PRODUCTS INC
2000 VALWOOD PKWY
FARMERS BRANCH, TX  75234

SATCO
31288 SAN BENITO ST
HAYWARD, CA  94544

SATCO
4710 116TH ST SW
MUKILTEO, WA  98275

SATER, GARY
[ADDRESS ON FILE]

SATHRE, WILLIAM
[ADDRESS ON FILE]

SATKARTAR LOGISTICS INC
3643 IGNACIO CIR
STOCKTON, CA  95209-3900

SATKARTAR TRANSPORT
OR ENGLAND CARRIER SVCS, PO BOX
953086
ST LOUIS, MO  63195

SATKARTAR TRANSPORTATION INC
1409 STANDIFORD AVE  3
MODESTO, CA  95337

SATLAK, DEBRA
[ADDRESS ON FILE]

SATNAM WAHEGURU LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SATORY, GEORGE J
[ADDRESS ON FILE]

SATS 2 LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

SATT TRUCKING INCORPORATED
1128 SASSAFRAS TRL
GREENWOOD, IN  46143

SATTERFIELD, DAVID
[ADDRESS ON FILE]

SATTERFIELD, JERROD
[ADDRESS ON FILE]

SATTERFIELD, JESSE
[ADDRESS ON FILE]

SATTERFIELD, JOHN
[ADDRESS ON FILE]

SATTERFIELD, NATHANIEL
[ADDRESS ON FILE]

SATTERFIELDS WRECKER SERVICE
424 W NORTH
SIKESTON, MO  63801

SATTERLEE, CHRISTIAN
[ADDRESS ON FILE]

SATTERWHITE, KRYSTAL
[ADDRESS ON FILE]

SATURDAY LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SATURN EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SAUCEDO DELGADO, EDWARD
[ADDRESS ON FILE]

SAUCEDO, ABEL
[ADDRESS ON FILE]

SAUCEDO, JOSE
[ADDRESS ON FILE]

SAUCEDO, JOSHUA
[ADDRESS ON FILE]

SAUCEDO, JOVANI
[ADDRESS ON FILE]

SAUCEDO, JUAN
[ADDRESS ON FILE]

SAUCEDO, MARISOL
[ADDRESS ON FILE]

SAUCEDO-AMBRIZ, RAMON
[ADDRESS ON FILE]

SAUCERMAN CONSTRUCTION
1233 NORTH MAIN STREET
MERIDIAN, ID  83642

SAUER TRANSPORT INC.
2128 N DEVLIN WAY
NAMPA, ID 83687

SAUER, DANIEL
[ADDRESS ON FILE]

SAUER, DONALD
[ADDRESS ON FILE]

SAUER, NED
[ADDRESS ON FILE]

SAUERS, PATRICIA
[ADDRESS ON FILE]

SAUL A ESPINOZA
[ADDRESS ON FILE]

SAUL A GUILLENALVARENGA
[ADDRESS ON FILE]

SAUL CORP
OR ASSIST FINANCIAL SVCS, INC PO BOX 347
MADISON, SD  57042

SAUL FLORES
[ADDRESS ON FILE]

SAUL S LOPEZ
[ADDRESS ON FILE]

SAUL, LEARNOLD
[ADDRESS ON FILE]

SAUL, VICTOR
[ADDRESS ON FILE]

SAULS, LARRY
[ADDRESS ON FILE]

SAULSBERRY, CORTEZ
[ADDRESS ON FILE]

SAULSBERRY, DWIGHT
[ADDRESS ON FILE]

SAUNA WORKS INC
1077 EASTSHORE HWY
BERKELEY, CA  94710

SAUNDERS, ANDREA
[ADDRESS ON FILE]

SAUNDERS, BRADLEY
[ADDRESS ON FILE]

SAUNDERS, DERON
[ADDRESS ON FILE]

SAUNDERS, DYLAN
[ADDRESS ON FILE]

SAUNDERS, ERICK
[ADDRESS ON FILE]

SAUNDERS, JONATHAN
[ADDRESS ON FILE]

SAUNDERS, LAWRENCE
[ADDRESS ON FILE]

SAUNDERS, MARK
[ADDRESS ON FILE]

SAUNDERS, MICHAEL
[ADDRESS ON FILE]

SAUNDERS, MICHAEL
[ADDRESS ON FILE]

SAUNDERS, SEAN
[ADDRESS ON FILE]

SAUNDERS, STEVE
[ADDRESS ON FILE]

SAUNDERS, TROY
[ADDRESS ON FILE]

SAUNDERS, WAYNE
[ADDRESS ON FILE]

SAUNDERS, WAYNE
[ADDRESS ON FILE]

SAUNDERS, WILLIAM
[ADDRESS ON FILE]

SAUNDERS, WILLIAM
[ADDRESS ON FILE]

SAUNDRA R MIKLE
[ADDRESS ON FILE]

SAUPITTY, COLIN
[ADDRESS ON FILE]

SAUSE, SETH
[ADDRESS ON FILE]

SAUSVILLE, DONALD
[ADDRESS ON FILE]

SAUTER, DONALD
[ADDRESS ON FILE]

SAUTER, DONALD
[ADDRESS ON FILE]

SAVAGE GROUP LOGISTICS INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SAVAGE, CARL
[ADDRESS ON FILE]

SAVAGE, CARL
[ADDRESS ON FILE]

SAVAGE, JEFFREY
[ADDRESS ON FILE]

SAVAGE, JEFFREY
[ADDRESS ON FILE]

SAVAGE, KASHEENA
[ADDRESS ON FILE]

SAVAGE, KASHEENA
[ADDRESS ON FILE]

SAVAGE, RICKY
[ADDRESS ON FILE]

SAVAGELOGISTICSPHL LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SAVAGLIO, ANTONIO
[ADDRESS ON FILE]

SAVAGLIO, GABRIEL
[ADDRESS ON FILE]

SAVAGLIO, GABRIEL
[ADDRESS ON FILE]

SAVALICK, RICHARD
[ADDRESS ON FILE]

SAVANA INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SAVANNAH HARDSCAPES
64 MCDOWELL CIR.
HARDEEVILLE, SC  29927

SAVANNAH LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

SAVANNAH TRUCKING LLC
OR INTEGRA FUNDING SOLUTIONS, LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

SAVANNAH, BOBBY
[ADDRESS ON FILE]

SAVANNAH, STEPHAN
[ADDRESS ON FILE]

SAVARD, ALAIN
[ADDRESS ON FILE]

SAVARD, JACKQULYNE M
[ADDRESS ON FILE]

SAVARY-DOLL, RAYNEL
[ADDRESS ON FILE]

SAVASORT INC
14550 CRAZY HORSE LN
PALM BEACH GARDENS, FL  33418

SAVASORT INC
300 WINDMILL DR, SUITE B
COLUMBIA FALLS, MT  59912

SAVASORT INC
300 WINDMILL DRV. STE B
COLUMBIA FALLS, MT  59912

SAVATIC, STANKO
[ADDRESS ON FILE]

SAVAYA TRANSPORTATION INC
28241 SAINT LOUISE DR
WARREN, MI  48092

SAVE TRANSPORT, LLC.
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SAVE, ALESANA
[ADDRESS ON FILE]

SAVEN TRANSPORTATION
OR THUNDER FUNDING
DEPT  3003 PO BOX 1000
MEMPHIS, TN  38148

SAVERSON, NEKIA
[ADDRESS ON FILE]

SAVILLE, DANIEL
[ADDRESS ON FILE]

SAVILLE, DAVID
[ADDRESS ON FILE]

SAVIN, THOMAS
[ADDRESS ON FILE]

SAVIO, RALPH
[ADDRESS ON FILE]

SAVIOUR, TERRANCE
[ADDRESS ON FILE]

SAVO, SAMANTHA
[ADDRESS ON FILE]

SAWA TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SAWA, GREGORY
[ADDRESS ON FILE]

SAWATZKY, JAMES
[ADDRESS ON FILE]

SAWKA, NICHOLAS
[ADDRESS ON FILE]

SAWRAN, SHELLEY
[ADDRESS ON FILE]

SAWREY, JASON
[ADDRESS ON FILE]

SAWSTOP LLC
11555 SW MYSLONY ST
TUALATIN, OR  97062

SAWSTOP LLC
ATTN: GARRETT OAKMAN
11555 SW MYSLONY ST
TUALATIN, OR  97062

SAWSTOP LLC
ATTN: KONNER MONK
11555 SW MYSLONY ST
TUALATIN, OR  97062

SAWSTOP
1155 SW MYSLONY ST
TUALATIN, OR  97062

SAWYER AND FINN LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

SAWYER ENGINE & COMPRESSOR
4090 CHICAGO DR
HUDSONVILLE, MI  49426

SAWYER II, LEROY
[ADDRESS ON FILE]

SAWYER PETROLEUM
[ADDRESS ON FILE]

SAWYER RESEARCH PRODUCTS
ATTN: EMILY DAMICO
35400 LAKELAND BLVD
EASTLAKE, OH  44095

SAWYER, BRIAN
[ADDRESS ON FILE]

SAWYER, DAVID
[ADDRESS ON FILE]

SAWYER, DAVID
[ADDRESS ON FILE]

SAWYER, JOHN
[ADDRESS ON FILE]

SAWYER, MICHAEL
[ADDRESS ON FILE]

SAWYER, SHERI L
[ADDRESS ON FILE]

SAWYER, SHERI L
[ADDRESS ON FILE]

SAWYER, THOMAS
[ADDRESS ON FILE]

SAWYER, TIMMY L
[ADDRESS ON FILE]

SAWYERS, NOLAN
[ADDRESS ON FILE]

SAXE, MICK
[ADDRESS ON FILE]

SAXON FLEET SERVICES, INC.
PO BOX 6265
KINGWOOD, TX  77325

SAXON TRANSPORTATION LTD COMPANY
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SAXON, ROBERT
[ADDRESS ON FILE]

SAXTON, CHERYL
[ADDRESS ON FILE]

SAXTON, MARVIN
[ADDRESS ON FILE]

SAY COMMUNICATIONS LLC
155 WOOSTER ST  4F
NEW YORK, NY  10012

SAY TECHNOLOGIES LLC
155 WOOSTER ST  4F
NEW YORK, NY  10012

SAY TRUCKING
OR INSIGHT TECHNOLOGY INC, PO BOX
200399
DALLAS, TX  75320-0399

SAY, MARK
[ADDRESS ON FILE]

SAYAD EXPRESS LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SAYASIT, PETER
[ADDRESS ON FILE]

SAYBALL III, WILLIAM
[ADDRESS ON FILE]

SAYDEE, JAMES
[ADDRESS ON FILE]

SAYED M SADAT
[ADDRESS ON FILE]

SAYED, HASSAN M
[ADDRESS ON FILE]

SAYEGH, AILYN
[ADDRESS ON FILE]

SAYEGH, AILYN
[ADDRESS ON FILE]

SAYER DELIVERY SERVICE, INC.
P O BOX 680808
PRATTVILLE, AL  36068

SAYER, BOB
[ADDRESS ON FILE]

SAYER, LISA
[ADDRESS ON FILE]

SAYLOR, JAY
[ADDRESS ON FILE]

SAYLOR, NEIL
[ADDRESS ON FILE]

SAYLOR, RICKY
[ADDRESS ON FILE]

SAYRAM CORP
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

SAYRE, JAY
[ADDRESS ON FILE]

SAYS TRANSPORTATION LLC
OR INTERNET TRUCKSTOP PAYMENTS, LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

SAYUK, MATTHEW
[ADDRESS ON FILE]

SAYYID, SABBONA
[ADDRESS ON FILE]

SB APEX TRANSPORTS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

SB CARRIERS INC
1125 DUNDEE DR
CANTON, MI  48188

SB FREIGHT INC
406 CROWN POINT DR
EL PASO, TX  79912

SB GLOBAL STAR LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

SB HAULING INC
1136 GAIL LN
SLEEPY HOLLOW, IL  60118

SB INTERSATE LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

SB SPECIALTY METALSLLC
PO BOX 7410681
CHICAGO, IL  60674

SB TRUCKING INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

SB TRUCKING SERVICES INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

SB TRUCKS INC
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

SBAS TRANSPORT INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

SBB TRANSPORTATION LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

SBC 015 INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

SBC LAND WORKS LLC
310 SMITH STREET
WEST MONROE, LA 71292

SBC TAX COLLECTOR
268 W HOSPITALITY LANE
FIRST FL
SAN BERNARDINO, CA 92415

SBC TAX COLLECTOR
PARCEL NO: 0252-173-66-0-000
SAN BERNARDINO, CA 92415

SBC TAX COLLECTOR
PARCEL NO: 0252-173-67-0-000
268 W HOSPITALITY LN 1ST FL
SAN BERNARDINO, CA 92415

SBC TRANSPORTATION INC
OR RTS FINANCIAL SVC IN, PO BOX 840267
DALLAS, TX 75284-0267

SBDS TRANSPORT LLC
280 OAK HILL CT
WILLIAMS TOWNSHIP, PA 18042

SBH SALES CO INC
1025 WINCHESTER
KANSAS CITY, MO 64126

SBI INTERNATIONAL INC
3707 LATHROP ST
SOUTH BEND, IN 46628

SBJ TRANSPORT INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX 75261-0028

SBK CARGO LOGISTICS INC
13065 NAPA CT
HESPERIA, CA 92344

SBK TRANS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

SBL INTERNATIONAL LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

SBL LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX 75284

SBL LOGISTICS LLC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA 30350

SBM EARTHMOVING & CONSTRUCTION
7931 N. STATELINE AVE
TEXARKANA, TX 75503

SBN GROUP LLC
OR PRO FUNDING INC PO BOX 1000
DEPT3045
MEMPHIS, TN 38148-3045

SBS CARRIERS INC
OR TBS FACTORING SVC LLC, PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

SBS TRANSPORTATION, INC.
1700 WYNNE AVE
ST PAUL, MN 55108

SBS TRUCKING INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX 75284-0267

SBT TRANS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

SBT TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

SBTT NATIONWIDE INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

SC DHEC
BUREAU OF FINANCE, PO BOX 100103
COLUMBIA, SC 29202

SC DHEC
P.O. BOX 100103
COLUMBIA, SC 29202-3103

SC FUELS
PO BOX 4159
ORANGE, CA 92863

SC JOHNSON
ATTN: ALIX AREVALO
MANAGED SERVICES
29857 NETWORK PLACE
CHICAGO, IL 60673

SC TRANSPORTATION LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX 75284

SC TRUCKING ENTERPRISE INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA 30374-8841

SCAFF, JAMES
[ADDRESS ON FILE]

SCAFFIDI, DIAN
[ADDRESS ON FILE]

SCALA, NICHOLAS
[ADDRESS ON FILE]

SCALAMONI, JEANNE
[ADDRESS ON FILE]

SCALE PROGRAM WEIGHTS
AND MEASURES, MISSOURI DEPT.
OF AGRICULTURE
JEFFERSON CITY, MO  65102

SCALE UP TRANSPORT
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

SCALE UP TRANSPORT
OR RM CAPITAL GROUP, INC, PO BOX 8331
LA CRESCENTA, CA  91224

SCALES LOGISTICS LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA  30350

SCALES, ANTHONY E
[ADDRESS ON FILE]

SCALES, ANTHONY
[ADDRESS ON FILE]

SCALF, DONALD
[ADDRESS ON FILE]

SCALF, FRED
[ADDRESS ON FILE]

SCALF, JONATHON
[ADDRESS ON FILE]

SCALLEY, JON
[ADDRESS ON FILE]

SCALLY, TIMOTHY
[ADDRESS ON FILE]

SCALZITTI, ANTHONY
[ADDRESS ON FILE]

SCAMMAHORN, KIMBERLY
[ADDRESS ON FILE]

SCAN GLOBAL LOGISTICS
18850 8TH AVE S SUITE 100
SEATTLE, WA  98148

SCANLAN, DARYL
[ADDRESS ON FILE]

SCANLAN, GLEN
[ADDRESS ON FILE]

SCANLAN, GLEN
[ADDRESS ON FILE]

SCANLAN, GLEN
[ADDRESS ON FILE]

SCANLAN, JOHN
[ADDRESS ON FILE]

SCANLAN, RYAN
[ADDRESS ON FILE]

SCAPEGOAT TRUCKING LLC
OR SMARTTRUCKER, LLC
PO BOX 30516 DEPT  506
LANSING, MI  48909-8016

SCARANO JR, NICHOLAS
[ADDRESS ON FILE]

SCARANO, DOMINIC
[ADDRESS ON FILE]

SCARANO, NICHOLAS
[ADDRESS ON FILE]

SCARBOROUGH, LESTER
[ADDRESS ON FILE]

SCARBOROUGH, MICHAEL
[ADDRESS ON FILE]

SCARBROUGH LOGISTICS, LTD.
7280 NW 87TH TERRACE, SUITE 300
KANSAS CITY, MO  64153

SCARBROUGH, LORETTA
[ADDRESS ON FILE]

SCARBROUGH, WILLIAM L
[ADDRESS ON FILE]

S CARGO MXX
[ADDRESS ON FILE]

S-CARGO TRANSPORTATION INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

SCARLET FREIGHT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SCARLETT LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

SCARLETT, DONALD
[ADDRESS ON FILE]

SCARLETT, SHERI
[ADDRESS ON FILE]

SCARLETT, TY S
[ADDRESS ON FILE]

SCARPA, LOUIS
[ADDRESS ON FILE]

SCARROW, JAYMIE
[ADDRESS ON FILE]

SCAVUZZOS, INC.
6550 KANSAS AVE
KANSAS CITY, KS  66111

SCB REAL ESTATE, LLC
704 N ENGLISH STATION
LOUISVILLE, KY  40223

SCC LOGISTICS
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

SCC TRANSPORTATION LLC
OR TBS FACTORING SVC LLC, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

SCC TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

SCELESTER PURVIS
[ADDRESS ON FILE]

SCENIC HILLS ANIMALHOSPITAL
1939 BURNS AVE.
ST. PAUL, MN  55119

SCENIC ROAD MFG
ATTN: JENNIFER BORTNOWSKY
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD, NH  03055

SCENTSY, INC
2701 E PINE AVE
MERIDIAN, ID  83642

SCEVILLE, AMBER
[ADDRESS ON FILE]

SCHAAF, JOHN
[ADDRESS ON FILE]

SCHAAP, JIM
[ADDRESS ON FILE]

SCHAD, DAVID
[ADDRESS ON FILE]

SCHADEGG MECHANICAL,INC.
225 BRIDGEPOINT DR
SOUTH ST PAUL, MN  55075

SCHADLICK, THOMAS
[ADDRESS ON FILE]

SCHAEDLER YESCO DISTRIBUTION INC
3982 PAXTON ST
HARRISBURG, PA  17111

SCHAEFER TIRE SERVICE, INC
DBA RONS TIRE SERVICE, PO BOX 580070
TULSA, OK  74158

SCHAEFER TIRE SERVICE, INC
PO BOX 580070
TULSA, OK  74158

SCHAEFER, ANGELA
[ADDRESS ON FILE]

SCHAEFER, CODY
[ADDRESS ON FILE]

SCHAEFER, HOLLY
[ADDRESS ON FILE]

SCHAEFER, JAN
[ADDRESS ON FILE]

SCHAEFER, JANET
[ADDRESS ON FILE]

SCHAEFER, KARL
[ADDRESS ON FILE]

SCHAEFER, KENNETH
[ADDRESS ON FILE]

SCHAEFER, RICHARD
[ADDRESS ON FILE]

SCHAEFER, VINCENT
[ADDRESS ON FILE]

SCHAEFFER ELECTRIC CO INC
4667 GREEN PARK RD
SAINT LOUIS, MO  63123

SCHAEFFER, CHANDRA
[ADDRESS ON FILE]

SCHAEFFER, LAJUAN
[ADDRESS ON FILE]

SCHAEFFER, LAJUAN
[ADDRESS ON FILE]

SCHAEFFER, ROBERT
[ADDRESS ON FILE]

SCHAETZKA, RICKY
[ADDRESS ON FILE]

SCHAFER, ALEXANDER
[ADDRESS ON FILE]

SCHAFER, THOMAS
[ADDRESS ON FILE]

SCHAFER, TIMOTHY
[ADDRESS ON FILE]

SCHAFF, HERBERT
[ADDRESS ON FILE]

SCHAFFER ROAD LLC
ATTN: HANK KATZEN
ONE SOUTH ORANGE AVE.
SUITE 404
ORLANDO, FL  32801

SCHAFFER, BRIAN
[ADDRESS ON FILE]

SCHAFFER, MICHAEL
[ADDRESS ON FILE]

SCHAFFER, PAUL
[ADDRESS ON FILE]

SCHAFFER, PHILIP
[ADDRESS ON FILE]

SCHAFFER, SAMANTHA
[ADDRESS ON FILE]

SCHAFFNER, TIMOTHY
[ADDRESS ON FILE]

SCHAICH, ANNJANETTE
[ADDRESS ON FILE]

SCHAICH, MELINDA
[ADDRESS ON FILE]

SCHAIPER, BRANDON
[ADDRESS ON FILE]

SCHALCK, DAVID
[ADDRESS ON FILE]

SCHALICK, STEVEN
[ADDRESS ON FILE]

SCHALK, LEROY
[ADDRESS ON FILE]

SCHALL, JEFF
[ADDRESS ON FILE]

SCHALWIG, TOM
[ADDRESS ON FILE]

SCHAMBER, ROBERT
[ADDRESS ON FILE]

SCHANEN, JOSHUA
[ADDRESS ON FILE]

SCHANSBERG, KEVIN
[ADDRESS ON FILE]

SCHANUEL, MICHAEL
[ADDRESS ON FILE]

SCHAPIRO, DAVID
[ADDRESS ON FILE]

SCHAPPELL, CRAIG D
[ADDRESS ON FILE]

SCHARADIN, THOMAS
[ADDRESS ON FILE]

SCHARENBERG, MICHAEL
[ADDRESS ON FILE]

SCHARF, DOUGLAS G
[ADDRESS ON FILE]

SCHARF, DOUGLAS G
[ADDRESS ON FILE]

SCHARTLE, MICHAEL
[ADDRESS ON FILE]

SCHATTSCHNEIDER, ZACHERY
[ADDRESS ON FILE]

SCHATZ CROSSROADS TRUCKSTOP INC
1712 20TH AVE SE
MINOT, ND  58701

SCHATZ, MIKE
[ADDRESS ON FILE]

SCHAUB, BRADLEY
[ADDRESS ON FILE]

SCHAUWECKER, TODD
[ADDRESS ON FILE]

SCHAVE, KEITH
[ADDRESS ON FILE]

SCHAY, FRED
[ADDRESS ON FILE]

SCHEAFFER, TOM
[ADDRESS ON FILE]

SCHECK, COLE
[ADDRESS ON FILE]

SCHEER, JULIE
[ADDRESS ON FILE]

SCHEFUS, MARK
[ADDRESS ON FILE]

SCHEIBLING, JOSEPH
[ADDRESS ON FILE]

SCHEIBNER, CRAIG
[ADDRESS ON FILE]

SCHEIDLE, JOHN M
[ADDRESS ON FILE]

SCHEIDLER, KEVIN
[ADDRESS ON FILE]

SCHEIDT, JOHN
[ADDRESS ON FILE]

SCHEITER, SETH
[ADDRESS ON FILE]

SCHEITHAUER, JOSEPH
[ADDRESS ON FILE]

SCHELHAAS, DAVID
[ADDRESS ON FILE]

SCHELHORN, BRENDA
[ADDRESS ON FILE]

SCHELL, GREGORY
[ADDRESS ON FILE]

SCHELL, JON
[ADDRESS ON FILE]

SCHELL, MICHAEL
[ADDRESS ON FILE]

SCHELL, TIMOTHY
[ADDRESS ON FILE]

SCHELLENBERG, GREG
[ADDRESS ON FILE]

SCHELLER, STEVEN
[ADDRESS ON FILE]

SCHELLMANN, TRACY
[ADDRESS ON FILE]

SCHENDZIELOS, SCOTT
[ADDRESS ON FILE]

SCHENKEL, JASON
[ADDRESS ON FILE]

SCHEPERS, JEROME
[ADDRESS ON FILE]

SCHERER & SONS TRUCKING, INC.
P O BOX 178
SAINT JOSEPH, MN  56374

SCHERF, ANITA
[ADDRESS ON FILE]

SCHERMERHORN, MARK
[ADDRESS ON FILE]

SCHERRER, ROY
[ADDRESS ON FILE]

SCHERTZ, DANIEL
[ADDRESS ON FILE]

SCHERTZ, WILLIAM
[ADDRESS ON FILE]

SCHERZI, JORDAN
[ADDRESS ON FILE]

SCHETTER, DANNY
[ADDRESS ON FILE]

SCHETTER, ISRAEAL
[ADDRESS ON FILE]

SCHEY, RICHARD
[ADDRESS ON FILE]

SCHICK ELECTRIC
PO BOX 156
PORTAGE, OH  43451

SCHICK, GREG
[ADDRESS ON FILE]

SCHICKEL, CHRIS
[ADDRESS ON FILE]

SCHICKER, TODD
[ADDRESS ON FILE]

SCHIEBER, BARBARA
[ADDRESS ON FILE]

SCHIEBER, JOHN
[ADDRESS ON FILE]

SCHIEFERSTEIN, DONNIE
[ADDRESS ON FILE]

SCHIELE, JOHN
[ADDRESS ON FILE]

SCHIESL, BRIAN
[ADDRESS ON FILE]

SCHIPANO, MICHAEL
[ADDRESS ON FILE]

SCHIFFHAUER, JAMES
[ADDRESS ON FILE]

SCHIFFILEA, CHRISTOPHER
[ADDRESS ON FILE]

SCHIFFMAN TRUCKING, INC.
PO BOX 260167
PLANO, TX  75026

SCHILDT, GERALD
[ADDRESS ON FILE]

SCHILL, MATTHEW
[ADDRESS ON FILE]

SCHILLER, ALEXANDER
[ADDRESS ON FILE]

SCHILLER, CAREY
[ADDRESS ON FILE]

SCHILLING & COMPANY / SCHILCO
ELECTRICAL CONTRACTORS LLC
4-45 HARTLEY PLACE
FAIR LAWN, NJ  07410

SCHILLING, CHRIS
[ADDRESS ON FILE]

SCHILLING, RICHARD
[ADDRESS ON FILE]

SCHILPEROORT, MATTHEW
[ADDRESS ON FILE]

SCHILTZ, CAROL
[ADDRESS ON FILE]

SCHIMMOLLER, JAMES D
[ADDRESS ON FILE]

SCHIMMOLLER, JAMES D
[ADDRESS ON FILE]

SCHIMSCHOCK, BRIAN
[ADDRESS ON FILE]

SCHINDLER BROS. TRUCK SERVICES INC
2400 E EDGERTON RD
BROADVIEW HEIGHTS, OH  44147

SCHINDLER BROS. TRUCK SERVICES INC
2400 EAST EDGERTON ROAD
BROADVIEW HTS, OH  44147

SCHINDLER, JEREMY
[ADDRESS ON FILE]

SCHINDLER, TRACEY
[ADDRESS ON FILE]

SCHIPPER, MARK
[ADDRESS ON FILE]

SCHIRMACHER, KAITLIN
[ADDRESS ON FILE]

SCHIRMAN, TERENCE
[ADDRESS ON FILE]

SCHIRMER, ROBIN
[ADDRESS ON FILE]

SCHIRO, JOSEPH
[ADDRESS ON FILE]

SCHISSLER, ROBERT
[ADDRESS ON FILE]

SCHITTLER, TERRY
[ADDRESS ON FILE]

SCHLABACH, JERRY
[ADDRESS ON FILE]

SCHLABACH, RICHARD
[ADDRESS ON FILE]

SCHLABITZ, RICK
[ADDRESS ON FILE]

SCHLAGE COMPANY LLC
8505 E 30TH ST
INDIANAPOLIS, IN 46219

SCHLAGE LOCK / ALLEGION
ATTN: MARK HOWARD
1659 GAILES BLVD
SAN DIEGO, CA 92154

SCHLAGE LOCK / ALLEGION
ATTN: MARK HOWARD
2119 E KANSAS CITY RD
OLATHE, KS 66061

SCHLAGE LOCK CO LLC
2720 TOBEY DR
INDIANAPOLIS, IN 46219

SCHLAGE LOCK
ATTN: BRUCE WEBSTER
2119 E KANSAS CITY RD
OLATHE, KS 66061

SCHLAGE
2119 E. KANSAS CITY ROAD
OLATHE, KS 66061

SCHLAGENHAUF, JOHN
[ADDRESS ON FILE]

SCHLATTER, CHRISTIAN
[ADDRESS ON FILE]

SCHLECHT, BENJAMIN
[ADDRESS ON FILE]

SCHLECHT, JOHN
[ADDRESS ON FILE]

SCHLECHTER, JACOB
[ADDRESS ON FILE]

SCHLECHTER, JAMES
[ADDRESS ON FILE]

SCHLECHTER, JOHN
[ADDRESS ON FILE]

SCHLECHTER, JOSEPH
[ADDRESS ON FILE]

SCHLECTA, JACOB
[ADDRESS ON FILE]

SCHLEI, JOHN
[ADDRESS ON FILE]

SCHLEICHER, EDWARD A
[ADDRESS ON FILE]

SCHLEICHER, EDWARD A
[ADDRESS ON FILE]

SCHLEIFER, HARTLEY
[ADDRESS ON FILE]

SCHLEIG, EDWARD
[ADDRESS ON FILE]

SCHLEIPMAN, FREDERICK
[ADDRESS ON FILE]

SCHLERETH, MILES
[ADDRESS ON FILE]

SCHLETT, DALE
[ADDRESS ON FILE]

SCHLICHTING, CHAD
[ADDRESS ON FILE]

SCHLICHTING, DANIEL
[ADDRESS ON FILE]

SCHLICHTING, MITCHELL
[ADDRESS ON FILE]

SCHLITT, GLENN
[ADDRESS ON FILE]

SCHLOOT, CARL
[ADDRESS ON FILE]

SCHLOSNAGLE, GREGORY
[ADDRESS ON FILE]

SCHLOSSER, GERALD
[ADDRESS ON FILE]

SCHLOSSER, LORI
[ADDRESS ON FILE]

SCHLOSSMACHER, FIORELLA
[ADDRESS ON FILE]

SCHLUSSER, MICHAEL
[ADDRESS ON FILE]

SCHMALTZ, ROBERT
[ADDRESS ON FILE]

SCHMAUS, GREGORY
[ADDRESS ON FILE]

SCHMELING, KURT D
[ADDRESS ON FILE]

SCHMELL, E LAVERNE
[ADDRESS ON FILE]

SCHMELMER, PAUL
[ADDRESS ON FILE]

SCHMELTER, GEORGE
[ADDRESS ON FILE]

SCHMER, BRIAN
[ADDRESS ON FILE]

SCHMICK, BENJAMIN
[ADDRESS ON FILE]

SCHMIDT & SONS, INC.
PO BOX 731274
DALLAS, TX  75373

SCHMIDT TRANSPORTS LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SCHMIDT, COREY
[ADDRESS ON FILE]

SCHMIDT, DALE D
[ADDRESS ON FILE]

SCHMIDT, DANIEL
[ADDRESS ON FILE]

SCHMIDT, DANIEL
[ADDRESS ON FILE]

SCHMIDT, ERIC
[ADDRESS ON FILE]

SCHMIDT, JADEN
[ADDRESS ON FILE]

SCHMIDT, JOSEPH W
[ADDRESS ON FILE]

SCHMIDT, KENNETH
[ADDRESS ON FILE]

SCHMIDT, KEVIN
[ADDRESS ON FILE]

SCHMIDT, KRISTINE
[ADDRESS ON FILE]

SCHMIDT, LON
[ADDRESS ON FILE]

SCHMIDT, MARK
[ADDRESS ON FILE]

SCHMIDT, MICHAEL
[ADDRESS ON FILE]

SCHMIDT, OLIVIA
[ADDRESS ON FILE]

SCHMIDT, RICHARD
[ADDRESS ON FILE]

SCHMIDT, STEPHEN
[ADDRESS ON FILE]

SCHMIDT, TAYLOR
[ADDRESS ON FILE]

SCHMIDT, WILLIAM
[ADDRESS ON FILE]

SCHMIDTMANN, KURT
[ADDRESS ON FILE]

SCHMIECHEN, JAMES
[ADDRESS ON FILE]

SCHMIED, RAYMOND
[ADDRESS ON FILE]

SCHMINK, BLAINE
[ADDRESS ON FILE]

SCHMIT, ABAGAIL
[ADDRESS ON FILE]

SCHMITT, CHRISTOPHER
[ADDRESS ON FILE]

SCHMITT, JAMES
[ADDRESS ON FILE]

SCHMITT, MICHAEL
[ADDRESS ON FILE]

SCHMITZ DOOR SERVICE
5309 VOGES ROAD
MADISON, WI  53718

SCHMITZ, ERIC
[ADDRESS ON FILE]

SCHMITZ, MICHAEL
[ADDRESS ON FILE]

SCHMITZ, WALTER F
[ADDRESS ON FILE]

SCHMUHL BROTHERS, INC.
1134 S 12TH STREET
KANSAS CITY, KS  66105

SCHMUTTE, CHRISTINE
[ADDRESS ON FILE]

SCHMUTZLER, JEFFERY
[ADDRESS ON FILE]

SCHNABEL, FRANKLIN
[ADDRESS ON FILE]

SCHNACKE, RICK
[ADDRESS ON FILE]

SCHNACKER, ANNA
[ADDRESS ON FILE]

SCHNAKE, WILLIAM
[ADDRESS ON FILE]

SCHNARR, JOHN
[ADDRESS ON FILE]

SCHNARR, KEVIN
[ADDRESS ON FILE]

SCHNATTERLY, KIMBERLY
[ADDRESS ON FILE]

SCHNEBELT, ANDREA
[ADDRESS ON FILE]

SCHNEBLIN, JASON
[ADDRESS ON FILE]

SCHNEE, JOHN
[ADDRESS ON FILE]

SCHNEIDER ELECTRIC
ATTN SUSAN, 208 ST PAUL ST
ROCHESTER, NY  14604

SCHNEIDER GRAPHICS, INC
PO BOX 8246
DES MOINES, IA  50301

SCHNEIDER JANITORIAL, INC.
26 JENSEN DR
FALLSINGTON, PA  19054

SCHNEIDER LOGISTICS
PO BOX 78158
MILWAUKEE, WI  53278

SCHNEIDER LOGISTICS
SCHNEIDER LOGISTICS, PO BOX 78158
MILWAUKEE, WI  53278

SCHNEIDER NATIONAL CARRIERS INC.
C/O INS INSURANCE INC.
PO BOX 74008750
CHICAGO, IL  60674-8750

SCHNEIDER NATIONAL
3101 S. PACKERLAND DR.
GREEN BAY, WI  54313

SCHNEIDER NATIONAL, INC.
PO BOX 841831
DALLAS, TX  75284

SCHNEIDER NATIONAL, INC.
PO BOX 841831
DALLAS, TX  75284-1831

SCHNEIDER PURCH TRANS CLAIM
3101 S PACKERLAND DR
ASHWAUBENON  54313

SCHNEIDER
3101 S PACKERLAND DR
ASHWAUBENON  54313

SCHNEIDER
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

SCHNEIDER, BENJAMIN
[ADDRESS ON FILE]

SCHNEIDER, CODY
[ADDRESS ON FILE]

SCHNEIDER, DENNIS
[ADDRESS ON FILE]

SCHNEIDER, FRANK
[ADDRESS ON FILE]

SCHNEIDER, GERRI
[ADDRESS ON FILE]

SCHNEIDER, JEFFREY
[ADDRESS ON FILE]

SCHNEIDER, MICHAEL
[ADDRESS ON FILE]

SCHNEIDER, NICHOLAS
[ADDRESS ON FILE]

SCHNEIDER, TERRENCE
[ADDRESS ON FILE]

SCHNEIDER, TOM
[ADDRESS ON FILE]

SCHNELL, JAMES
[ADDRESS ON FILE]

SCHNEPPER, DANIEL
[ADDRESS ON FILE]

SCHNURSTEIN, TYLER
[ADDRESS ON FILE]

SCHOCKE, TABATHA
[ADDRESS ON FILE]

SCHOELL, JOHN
[ADDRESS ON FILE]

SCHOEN, DEREK
[ADDRESS ON FILE]

SCHOEN, RICHARD J
[ADDRESS ON FILE]

SCHOENBECK, JAMES
[ADDRESS ON FILE]

SCHOENBERG, GORDON
[ADDRESS ON FILE]

SCHOENFELD, CORY
[ADDRESS ON FILE]

SCHOENING JR, DOUGLAS
[ADDRESS ON FILE]

SCHOENING, ROGER
[ADDRESS ON FILE]

SCHOEPF, SCOTT
[ADDRESS ON FILE]

SCHOEPFLIN, BRIAN
[ADDRESS ON FILE]

SCHOEPFLIN, BRIAN
[ADDRESS ON FILE]

SCHOER, TYLER
[ADDRESS ON FILE]

SCHOFFER, LINDA
[ADDRESS ON FILE]

SCHOFIELD, DAVID
[ADDRESS ON FILE]

SCHOFIELD, MARK
[ADDRESS ON FILE]

SCHOFIELD, TOM
[ADDRESS ON FILE]

SCHOLAR FREIGHTLINE INC
2430 TRAILWAY
TURLOCK, CA  95382

SCHOLASTIC INC
80 PARK PLAZA 21ST FLOOR
NEWARK, NJ  07102

SCHOLL, RANDALL
[ADDRESS ON FILE]

SCHOLL, RICHARD
[ADDRESS ON FILE]

SCHOLTEN, FRANZ
[ADDRESS ON FILE]

SCHOLTEN, HEIDI
[ADDRESS ON FILE]

SCHOLTZ III, ERWIN
[ADDRESS ON FILE]

SCHOLZ, HANS DEREK
[ADDRESS ON FILE]

SCHOMMER, MICHAEL J
[ADDRESS ON FILE]

SCHOMPERT, SHAWN
[ADDRESS ON FILE]

SCHONBRUN, RICHARD
[ADDRESS ON FILE]

SCHONDELMAYER, JENNIFER
[ADDRESS ON FILE]

SCHONEBOOM, BRYAN
[ADDRESS ON FILE]

SCHONEBOOM, TRENT
[ADDRESS ON FILE]

SCHONS, STEVEN
[ADDRESS ON FILE]

SCHOOL OUTFITTERS
3736 REGENT AVE
CINCINNATI, OH  45212

SCHOOL ST REALTY, LLC
1A HILLCREST DR
DOVER, NH  03820

SCHOOL, CAYLA
[ADDRESS ON FILE]

SCHOOLEN, PAUL
[ADDRESS ON FILE]

SCHOOLEY, BRYAN
[ADDRESS ON FILE]

SCHOON, THOMAS
[ADDRESS ON FILE]

SCHOONOVER, BRUCE
[ADDRESS ON FILE]

SCHOPP PROPERTIES LLC
2360 W MELGAARD ROAD
ABERDEEN, SD  57401

SCHOPP PROPERTIES
ATTN: JUSTIN SCHOPP
2360 W MELGAARD ROAD
ABERDEEN, SD  57401

SCHORNICK, GARY
[ADDRESS ON FILE]

SCHOTT PARTS & ACCESSORIES, LLC
8983 TRUCKMAN WAY NE
SALEM, OR  97303

SCHOTT TRANSPORTATION INC
991 STATE HIGHWAY EE
CHAFFEE, MO  63740

SCHOTT, MICHAEL
[ADDRESS ON FILE]

SCHOTT, PAUL
[ADDRESS ON FILE]

SCHRADER, JOHN
[ADDRESS ON FILE]

SCHRADER, JONATHON
[ADDRESS ON FILE]

SCHRADER, PAUL
[ADDRESS ON FILE]

SCHRADER, THOMAS
[ADDRESS ON FILE]

SCHRAND, JASON
[ADDRESS ON FILE]

SCHRECK, GREGORY
[ADDRESS ON FILE]

SCHRECKHISE, JACKIE
[ADDRESS ON FILE]

SCHREIBER, RORY
[ADDRESS ON FILE]

SCHREINER, SCOTT
[ADDRESS ON FILE]

SCHREINER, TROY
[ADDRESS ON FILE]

SCHREIWEIS, JARED
[ADDRESS ON FILE]

SCHREMPP, JIM
[ADDRESS ON FILE]

SCHREY, THOMAS
[ADDRESS ON FILE]

SCHRODER EXPEDITE INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

SCHRODER, ERIC
[ADDRESS ON FILE]

SCHROEDER TRUCK REPAIR
3106 N. 13TH STREET
ST. LOUIS, MO  63107

SCHROEDER, DANIEL
[ADDRESS ON FILE]

SCHROEDER, DARREN
[ADDRESS ON FILE]

SCHROEDER, EARL
[ADDRESS ON FILE]

SCHROEDER, ERIC
[ADDRESS ON FILE]

SCHROEDER, JAMES
[ADDRESS ON FILE]

SCHROEDER, KRISTOFFER
[ADDRESS ON FILE]

SCHROEDER, KRISTOFFER
[ADDRESS ON FILE]

SCHROEDER, MIKE
[ADDRESS ON FILE]

SCHROEDER, SCOTT
[ADDRESS ON FILE]

SCHROEDER, SHARON
[ADDRESS ON FILE]

SCHROEDER, WILLIAM
[ADDRESS ON FILE]

SCHROPE, ADAM
[ADDRESS ON FILE]

SCHROR, JOHN
[ADDRESS ON FILE]

SCHRUBBE, GUY
[ADDRESS ON FILE]

SCHUAB PACKAGING
147 LIBERTY DR
LAKEWOOD, NJ  08701

SCHUCHARD, VERNON
[ADDRESS ON FILE]

SCHUCHMANN, PATRICK
[ADDRESS ON FILE]

SCHUELL FENCE COMPANY
22377 ADAMS RD.
SOUTH BEND, IN  46628

SCHUERENBERG, TERESA
[ADDRESS ON FILE]

SCHUESSLER, JONATHAN
[ADDRESS ON FILE]

SCHUETTE, CHARLES
[ADDRESS ON FILE]

SCHULLER, JOHN
[ADDRESS ON FILE]

SCHULTE, ANDREW
[ADDRESS ON FILE]

SCHULTE, GREGORY
[ADDRESS ON FILE]

SCHULTZ, BEV
[ADDRESS ON FILE]

SCHULTZ, BRIAN
[ADDRESS ON FILE]

SCHULTZ, DERECK
[ADDRESS ON FILE]

SCHULTZ, DONALD
[ADDRESS ON FILE]

SCHULTZ, DONALD
[ADDRESS ON FILE]

SCHULTZ, ERIC
[ADDRESS ON FILE]

SCHULTZ, JEREMIAH
[ADDRESS ON FILE]

SCHULTZ, JOHN
[ADDRESS ON FILE]

SCHULTZ, JOSEPH
[ADDRESS ON FILE]

SCHULTZ, JUSTIN
[ADDRESS ON FILE]

SCHULTZ, KENDRICK
[ADDRESS ON FILE]

SCHULTZ, KRYSTLINA
[ADDRESS ON FILE]

SCHULTZ, STEVEN
[ADDRESS ON FILE]

SCHULTZ, TIM
[ADDRESS ON FILE]

SCHULTZ, TIMOTHY
[ADDRESS ON FILE]

SCHULTZ, TIMOTHY
[ADDRESS ON FILE]

SCHULZ, LAURA
[ADDRESS ON FILE]

SCHULZ, MARNI
[ADDRESS ON FILE]

SCHULZ, RICHARD
[ADDRESS ON FILE]

SCHUMACHER, DON
[ADDRESS ON FILE]

SCHUMACHER, KRISTINA M
[ADDRESS ON FILE]

SCHUMACHER, LEO
[ADDRESS ON FILE]

SCHUMACHER, TRUDY
[ADDRESS ON FILE]

SCHUMACKER, ERIC
[ADDRESS ON FILE]

SCHUMACKER, JACOB
[ADDRESS ON FILE]

SCHUMAKER, DANIEL
[ADDRESS ON FILE]

SCHUMAN, LARRY
[ADDRESS ON FILE]

SCHUMAN, MATTHEW
[ADDRESS ON FILE]

SCHUMANN, ALEXANDER
[ADDRESS ON FILE]

SCHUMANN, ROBERT
[ADDRESS ON FILE]

SCHUPP, LYNN
[ADDRESS ON FILE]

SCHUSSMAN, RICHARD
[ADDRESS ON FILE]

SCHUSTER CANDY
ATTN: TAMARA TURNER
10100 JELLY BELLY LN
PLEASANT PRAIRIE, WI  53158

SCHUSTER, DEREK
[ADDRESS ON FILE]

SCHUSTER, MARK
[ADDRESS ON FILE]

SCHUT, CHRISTOPHER
[ADDRESS ON FILE]

SCHUTTE-BUFFALO
61 DEPOT ST
BUFFALO, NY  14206

SCHUTTLOFFEL, RHONDA
[ADDRESS ON FILE]

SCHUYLER, MARQUISE
[ADDRESS ON FILE]

SCHWAB, ERAINA
[ADDRESS ON FILE]

SCHWAB, GREGORY
[ADDRESS ON FILE]

SCHWAB, SUSAN
[ADDRESS ON FILE]

SCHWAB, THOMAS
[ADDRESS ON FILE]

SCHWANDT, BRIAN
[ADDRESS ON FILE]

SCHWANITZ, DAVID
[ADDRESS ON FILE]

SCHWANTES, ADAM J
[ADDRESS ON FILE]

SCHWANTES, ADAM
[ADDRESS ON FILE]

SCHWARTZ TRANSPORT LLC
519 W HAZEL AVE
LIMA, OH  45801-3940

SCHWARTZ, ADAM
[ADDRESS ON FILE]

SCHWARTZ, BARRY
[ADDRESS ON FILE]

SCHWARTZ, CAMERON
[ADDRESS ON FILE]

SCHWARTZ, EZRIEL
[ADDRESS ON FILE]

SCHWARTZ, PAUL
[ADDRESS ON FILE]

SCHWARTZ, REBECCA
[ADDRESS ON FILE]

SCHWARTZ, TODD
[ADDRESS ON FILE]

SCHWARTZMEYER, THOMAS
[ADDRESS ON FILE]

SCHWARZ LOGISTICS CORP
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

SCHWARZ, MICHAEL
[ADDRESS ON FILE]

SCHWARZE, MARK
[ADDRESS ON FILE]

SCHWEICH, LEE
[ADDRESS ON FILE]

SCHWEIKERT, PAUL
[ADDRESS ON FILE]

SCHWEINLEIN, BENJAMIN
[ADDRESS ON FILE]

SCHWEITZER, EDWARD
[ADDRESS ON FILE]

SCHWEITZER, PETER
[ADDRESS ON FILE]

SCHWEMMER, ZACH
[ADDRESS ON FILE]

SCHWENDEMANN, MICHAEL A
[ADDRESS ON FILE]

SCHWENGEL, RICHARD
[ADDRESS ON FILE]

SCHWENKE, HELEN
[ADDRESS ON FILE]

SCHWENKE, UTIE
[ADDRESS ON FILE]

SCHWERTL COLLISION,INC.
12 KARL AVE
SMITHTOWN, NY  11787

SCHWETZ, LAWRENCE
[ADDRESS ON FILE]

SCHWETZ, LAWRENCE
[ADDRESS ON FILE]

SCHWICKERTS TECTA AMERICA LLC
TECTA AMERICA CORP, 330 POPLAR STREET
MANKATO, MN  56001

SCHWINGER, JOSHUA
[ADDRESS ON FILE]

SCHWOEGLER, JOHN
[ADDRESS ON FILE]

SCIARRA, JENNIFER
[ADDRESS ON FILE]

SCIASCETTI, ALDO
[ADDRESS ON FILE]

SCIBA, MATTHEW
[ADDRESS ON FILE]

SCIENTIFIC BASED SOLUTIONS LLC
612 CARSONIA AVE
READING, PA  19606

SCIENTIFIC BRAKE & EQUIPMENT CO
PO BOX 840
SAGINAW, MI  48606

SCKK
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SCLAFANE, MICHAEL
[ADDRESS ON FILE]

SCLAFANI, ARCANGELO
[ADDRESS ON FILE]

SCLAFANI, JOE
[ADDRESS ON FILE]

SCODARI, MICHAEL
[ADDRESS ON FILE]

SCOGGINS, CHRISTOPHER
[ADDRESS ON FILE]

SCOGGINS, DARREN
[ADDRESS ON FILE]

SCOGIN, RAMONA
[ADDRESS ON FILE]

SCOLARI, CHRISTIAN
[ADDRESS ON FILE]

SCOLARI, HECTOR
[ADDRESS ON FILE]

SCOLARO, DAVID
[ADDRESS ON FILE]

SCOLLON, KAREN
[ADDRESS ON FILE]

SCOPELITIS, GARVIN, LIGHT & HANSON P C
10 W MARKET ST STE 1500
INDIANAPOLIS, IN  46204

SCOPELITIS, GARVIN, LIGHT,
HANSON & FEARY PC
10 W MARKET ST, SUITE 1400
INDIANAPOLIS, IN  46204

SCORPIO SERVICES INC
705 LAKESIDE CIRCLE DR
WHEELING, IL  60090

SCORPIO TRANS INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SCORPION EXPRESS (MC1085952)
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SCORPION EXPRESS LOGISTICS CORP
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

SCORPION TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

SCORPION TRUCKING LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

SCORPION TRUCKING USA CORP
168 NE FATIMA TERR
PORT ST LUCIE, FL  34983

SCORZAFAVA JR, PAUL
[ADDRESS ON FILE]

SCOTT HANSEN
[ADDRESS ON FILE]

SCOTCHMAN INDUSTRIES INC
ATTN: EDNA DALE
PO BOX 850
PHILIP, SD  57567

SCOTIA CAPITAL /CDS (5011)
ATT EVELYN PANDE OR PROXY DEPT
SCOTIA PLAZA
40 KING ST W, 23RD FL
TORONTO, ON  M5H 1H1  CANADA

SCOTIABANK
PO BOX 3700
STATION MAIN 71787
WINNEPEG, MB  R3C 0A7
CANADA

SCOTLAND, AARON
[ADDRESS ON FILE]

SCOTLAND, FLOYD
[ADDRESS ON FILE]

SCOTT & SCOTTS ENTERPRISE LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SCOTT A MONTAGNA
[ADDRESS ON FILE]

SCOTT A NORBERG
[ADDRESS ON FILE]

SCOTT A SANWICK
[ADDRESS ON FILE]

SCOTT A WAGNER
[ADDRESS ON FILE]

SCOTT ADAMS
[ADDRESS ON FILE]

SCOTT AND SCOTT LLP
550 RESERVE STREET STE 150-190
SOUTHLAKE, TX  76092

SCOTT BAKER TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SCOTT BARTUNEK
[ADDRESS ON FILE]

SCOTT BAUER
[ADDRESS ON FILE]

SCOTT BOYS TRUCKING
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

SCOTT C JOHNSON II
[ADDRESS ON FILE]

SCOTT CARTAGE CO., INC.
16 115 TH ST
LEMONT, IL  60439

SCOTT COUNTY COLLECTOR OF REVENUE
MARK HENSLEY
PO BOX 128
BENTON, MO  63736

SCOTT D DESLOOVER
[ADDRESS ON FILE]

SCOTT D NORTON
[ADDRESS ON FILE]

SCOTT ELECTRIC COMPANY
1919 N PORT AVE, PO BOX 1819
CORPUS CHRISTI, TX  78403

SCOTT FIRE PROTECTION INC
145 DESIGN PL
SPARKS, NV  89441

SCOTT GINN OR HAILEY BISHINS
[ADDRESS ON FILE]

SCOTT GROVES
[ADDRESS ON FILE]

SCOTT HENDERSON
[ADDRESS ON FILE]

SCOTT INDUSTRIAL
ATTN: ANDY METZGER
4433 INTERPOINT BLVD
DAYTON, OH  45424

SCOTT J FORD
[ADDRESS ON FILE]

SCOTT L COLQUHOUN
[ADDRESS ON FILE]

SCOTT L LEWIN
[ADDRESS ON FILE]

SCOTT LOGISTICS
3244 N SHEFFORD
WICHITA, KS 67205

SCOTT MORRIS MOORE
[ADDRESS ON FILE]

SCOTT P SLATTERY
[ADDRESS ON FILE]

SCOTT PILGER
[ADDRESS ON FILE]

SCOTT RICE OFFICE WORKS, LLC
1325 N WARSON RD
SAINT LOUIS, MO 63132

SCOTT ROSS
[ADDRESS ON FILE]

SCOTT T GINN
[ADDRESS ON FILE]

SCOTT TRANSPORT & LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

SCOTT TRUCK SYSTEMS, INC.
PO BOX 128
WHITELAND, IN 46185

SCOTT TRUCKING
6201 PETERSBURG ROAD
EVANSVILLE, IN 47725

SCOTT YERGES
[ADDRESS ON FILE]

SCOTT, AIDAN
[ADDRESS ON FILE]

SCOTT, ALAINA
[ADDRESS ON FILE]

SCOTT, ALLEN
[ADDRESS ON FILE]

SCOTT, ANTHONY
[ADDRESS ON FILE]

SCOTT, ANTHONY
[ADDRESS ON FILE]

SCOTT, ANTHONY
[ADDRESS ON FILE]

SCOTT, ARMAND
[ADDRESS ON FILE]

SCOTT, AURIEYALL
[ADDRESS ON FILE]

SCOTT, AUSTIN
[ADDRESS ON FILE]

SCOTT, BILLIE R
[ADDRESS ON FILE]

SCOTT, BILLY
[ADDRESS ON FILE]

SCOTT, BLAKE
[ADDRESS ON FILE]

SCOTT, BRANDON
[ADDRESS ON FILE]

SCOTT, BRANDON
[ADDRESS ON FILE]

SCOTT, BRISON
[ADDRESS ON FILE]

SCOTT, BRODERICK
[ADDRESS ON FILE]

SCOTT, BRYAN
[ADDRESS ON FILE]

SCOTT, BRYANT
[ADDRESS ON FILE]

SCOTT, CARLTON D
[ADDRESS ON FILE]

SCOTT, CHARLES
[ADDRESS ON FILE]

SCOTT, CHARLES
[ADDRESS ON FILE]

SCOTT, CHRISTOPHER
[ADDRESS ON FILE]

SCOTT, CHRISTOPHER
[ADDRESS ON FILE]

SCOTT, CHRISTOPHER
[ADDRESS ON FILE]

SCOTT, CHRISTOPHER
[ADDRESS ON FILE]

SCOTT, CHRISTOPHER
[ADDRESS ON FILE]

SCOTT, CLARENCE
[ADDRESS ON FILE]

SCOTT, DAMON
[ADDRESS ON FILE]

SCOTT, DAVID
[ADDRESS ON FILE]

SCOTT, DAVID
[ADDRESS ON FILE]

SCOTT, DAVID
[ADDRESS ON FILE]

SCOTT, DAVID
[ADDRESS ON FILE]

SCOTT, DENNIS
[ADDRESS ON FILE]

SCOTT, DERIUS
[ADDRESS ON FILE]

SCOTT, DERWIN
[ADDRESS ON FILE]

SCOTT, DONALD
[ADDRESS ON FILE]

SCOTT, DONNY
[ADDRESS ON FILE]

SCOTT, DORAN
[ADDRESS ON FILE]

SCOTT, DUSTIN
[ADDRESS ON FILE]

SCOTT, EDMOND
[ADDRESS ON FILE]

SCOTT, EMILY
[ADDRESS ON FILE]

SCOTT, ERIC
[ADDRESS ON FILE]

SCOTT, FELIX
[ADDRESS ON FILE]

SCOTT, GREGORY
[ADDRESS ON FILE]

SCOTT, HAROLD
[ADDRESS ON FILE]

SCOTT, ISAIAH
[ADDRESS ON FILE]

SCOTT, ISRAEL L
[ADDRESS ON FILE]

SCOTT, ISRAEL L
[ADDRESS ON FILE]

SCOTT, JACKIE L
[ADDRESS ON FILE]

SCOTT, JAMES A
[ADDRESS ON FILE]

SCOTT, JAMES
[ADDRESS ON FILE]

SCOTT, JAYDEN
[ADDRESS ON FILE]

SCOTT, JEFFERY
[ADDRESS ON FILE]

SCOTT, JEFFREY
[ADDRESS ON FILE]

SCOTT, JEFFREY
[ADDRESS ON FILE]

SCOTT, JERMAINE
[ADDRESS ON FILE]

SCOTT, JERRY
[ADDRESS ON FILE]

SCOTT, JERRY
[ADDRESS ON FILE]

SCOTT, JOHN
[ADDRESS ON FILE]

SCOTT, JOSHUA
[ADDRESS ON FILE]

SCOTT, JUSTIN
[ADDRESS ON FILE]

SCOTT, KENNETH
[ADDRESS ON FILE]

SCOTT, KENNETH
[ADDRESS ON FILE]

SCOTT, KEVIN
[ADDRESS ON FILE]

SCOTT, KRISTOPHER
[ADDRESS ON FILE]

SCOTT, LANCE
[ADDRESS ON FILE]

SCOTT, LARRY
[ADDRESS ON FILE]

SCOTT, LASHAWN
[ADDRESS ON FILE]

SCOTT, LAWRENCE
[ADDRESS ON FILE]

SCOTT, LEROY
[ADDRESS ON FILE]

SCOTT, LESLIE
[ADDRESS ON FILE]

SCOTT, MARC
[ADDRESS ON FILE]

SCOTT, MARCUS
[ADDRESS ON FILE]

SCOTT, MARCUS
[ADDRESS ON FILE]

SCOTT, MARIO
[ADDRESS ON FILE]

SCOTT, MARQUEAN
[ADDRESS ON FILE]

SCOTT, MELISSA
[ADDRESS ON FILE]

SCOTT, MICHAEL
[ADDRESS ON FILE]

SCOTT, MICHAEL
[ADDRESS ON FILE]

SCOTT, NATHAN
[ADDRESS ON FILE]

SCOTT, NATHAN
[ADDRESS ON FILE]

SCOTT, NATHANIEL
[ADDRESS ON FILE]

SCOTT, PAUL
[ADDRESS ON FILE]

SCOTT, PHILLIP
[ADDRESS ON FILE]

SCOTT, PHILLIP
[ADDRESS ON FILE]

SCOTT, ROGER
[ADDRESS ON FILE]

SCOTT, RYAN
[ADDRESS ON FILE]

SCOTT, RYON
[ADDRESS ON FILE]

SCOTT, SHANE M
[ADDRESS ON FILE]

SCOTT, SHANE
[ADDRESS ON FILE]

SCOTT, SHIRLENE
[ADDRESS ON FILE]

SCOTT, SIMON
[ADDRESS ON FILE]

SCOTT, STEPHANIE
[ADDRESS ON FILE]

SCOTT, TERRY
[ADDRESS ON FILE]

SCOTT, THOMAS
[ADDRESS ON FILE]

SCOTT, TRACIE
[ADDRESS ON FILE]

SCOTT, TREJANN
[ADDRESS ON FILE]

SCOTT, TROY
[ADDRESS ON FILE]

SCOTT, VALERIE
[ADDRESS ON FILE]

SCOTT, VANCE
[ADDRESS ON FILE]

SCOTT, WILLIE
[ADDRESS ON FILE]

SCOTT, XAVIER
[ADDRESS ON FILE]

SCOTT, ZACH
[ADDRESS ON FILE]

SCOTT, ZACHARY
[ADDRESS ON FILE]

SCOTT, ZEGARY
[ADDRESS ON FILE]

SCOTT-BURKE, TANYA
[ADDRESS ON FILE]

SCOTTCO DIST INC
PO BOX 3126
HAYDEN, ID  83835

SCOTTI, THOMAS A
[ADDRESS ON FILE]

SCOTTIE ANDREWS TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

SCOTTIE LOGISTICS INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

SCOTTO, YURI
[ADDRESS ON FILE]

SCOTTS COMMERCIAL TRUCK SERVICE
5930 BENORE RD
TOLEDO, OH  43612

SCOTTS COMPANY LLC
14111 SCOTTSLAWN RD
MARYSVILLE, OH  43040

SCOTTS CORNERS PAINT & HARDWARE, INC
1037 STATE ROUTE 17K
MONTGOMERY, NY  12549

SCOTTS GRADING
PO BOX 121
CALLAWAY, VA  24067

SCOTTS MOBILE WELDING LLC
305 SUGAR AVE
BILLINGS, MT  59101

SCOTTS PRESSURE WASH
BOX  257, 16 MIDLAKE BLVD. SE
CALGARY, AB  T2X 2X7
CANADA

SCOTTS TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

SCOTTSDALE INDEMNITY COMPANY
ATTN: GENERAL COUNSEL
1 NATIONWIDE PLAZA
COLUMBUS, OH  43215

SCOTTSHOTTS LIMITED LIABILITY COMPANY
OR TBS FACTORING SVC LLC, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

SCOTTY P TRANSPORT
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SCOTTYS MOBILE WASH
3 FROST AVENUE
WINNIPEG, MB  R3K 0E1
CANADA

SCOVIL HANNA DBA RROWHEAD IND
ATTN: MARK GURDY
4545 JOHNSTON PKWY
CLEVELAND, OH  44128

SCP DISTRIBUTION LLC EDI
109 NORTHPARK BLVD FL 4
COVINGTON, LA  70433

SCP DISTRIBUTORS LLC 41
902 4TH ST SW STE F
AUBURN, WA  98001

SCP DISTRIBUTORS LLC
ATTN: NICK MCVEY
2610 NE HAGAN RD
LEES SUMMIT, MO  64064

SCRANTON ELECTRIC HEATING
& COOLING SVC INC
800 SANDERSON ST
THROOP, PA  18512

SCRIBER, BRADLEY
[ADDRESS ON FILE]

SCRITCHFIELD, ASHLEY
[ADDRESS ON FILE]

SCROFANO, YVONNE
[ADDRESS ON FILE]

SCROGGINS, LEEORA
[ADDRESS ON FILE]

SCRUGGS, ALLEN
[ADDRESS ON FILE]

SCS LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

SCS NW PORTLAND
ATTN: BEN PHELPS
NW WAREHOUSE
2353 NW 21ST AVE
PORTLAND, OR  97209

SCUDDER, DENNIS
[ADDRESS ON FILE]

SCURLOCK, BRANDON
[ADDRESS ON FILE]

SCUTT LEE, SAMUEL
[ADDRESS ON FILE]

SCUTT TRUCKING LLC
P O BOX 23213
MINT HILL, NC  28227

SCZEPANIK, PATRICK
[ADDRESS ON FILE]

SD & ANGELS TRANSPORT LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SD & D TRUCKING LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

SD ELECTRIC TECHNOLOGIES
1548 JAYKEN WAY STE A
CHULA VISTA, CA  91911

SD FREIGHT
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SD RETAILERS
8949 KENAMAR DR STE 104
SAN DIEGO, CA  92121

SD TRUCKING INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

SD UNLIMITED TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SDE TRANSPORT INC
OR NEXT DAY FUNING, INC., PO BOX 640
CHICAGO HEIGHTS, IL  60412-0640

SDJ EXPRESS INC
OR ENGLAND CARRIER SVCS, PO BOX 953086
ST LOUIS, MO  63195-3086

SDJ LOGISTICS LLC
222 WEST LAS COLINAS BLVD, SUITE 1650E
IRVING, TX  75039

SDJ LOGISTICS LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SDJ TRANSPORT INC
OR RIVIERA FINANCE OF IOWA PO BOX 310243
DES MOINES, IA  50331-0243

SDJ TRUCKING LLC
OR PARTNERS FUNDING INC, PO BOX 5431
CAROL STREAM, IL  60197-5431

SDL CARRIERS INC
OR TBS FACTORING, PO BOX 151052
OGDEN, UT  84415

SDL LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SDM LOGISTIC & TRUCKING CORP
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SDPI INC
OR SEVENOAKS CAPITAL ASSOC, LLC
PO BOX 669130
HOUSTON, TX  75266

SDQ LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

SDR TRANS INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

S-D-R TRUCKING INC
317 PROVIDENCE RD
OXFORD, NC  27565

SDR TRUCKING, LLC
5600 UNIVERSAL DRIVE
MEMPHIS, TN  38118

SDS EXPRESS INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SDS FREIGHT INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SDS TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SDT HAULING EXPRESS LLC
OR RIVIERA FINANCE OF TX, PO BOX 202487
DALLAS, TX  75320-2487

SDTTC
PO BOX 129009
SAN DIEGO, CA  92112

SDX
1090 CASSENS IND COURT
FENTON, MO  63026

SDY TRUCKING
888 COUNTY RD D WEST
NEW BRIGHTON  55112

SEA AIR LAND LOGISTICS, INC.
PO BOX 44128
BROOKLYN, OH  44144

SEA COAST TRANSPORT LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SEA LAND FREIGHT SOLUTIONS INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SEA SALT SUPER STORE
11604 AIRPORT RD STE 300
EVERETT, WA  98204

SEA TRANSPORT & LOGISTICS INC
1 ORIENT WAY SUITE F  109
RUTHERFORD, NJ  07070

SEA TRANSPORT LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SEAA LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SEAAGRI SOLUTIONS, LLC
10150 CEDAR RIDGE DR
MILTON, GA  30004

SEABOARD EXPRESS TRANSPORTATION
SVCS LLC
125 NORTH MARKET ST
PETERSBURG, VA  23803

SEABORN CARRIERS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

SEABORN, KEVIN
[ADDRESS ON FILE]

SEABORNE LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SEABROOK, SEVERIN
[ADDRESS ON FILE]

SEACAST
6130 31ST AVE NE
MARYSVILLE, WA  98271

SEAGATE TRANSPORTATION SERVICES, INC.
PO BOX 379
TOLEDO, OH  43697

SEAGRAVE, PAUL
[ADDRESS ON FILE]

SEAGULL FENCE AND CONCRETE LLC
30143 DISCOUNT LAND RD
LAUREL, DE  19956

SEAGULL LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SEAGULL TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SEAGULL TRUCKING, LLC.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SEAHAWK LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SEAHAWKS EXPRESS LLC
OR INTEGRA FUNDING SOLUTIONS, LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

SEAHAWKS TRUCKING LTD
80 LOEWEN PL
WINNIPEG, MB  R3Y 0L5
CANADA

SEAHORSE TRANSPORT INC
3051 N INDIANA AVE
BROWNSVILLE, TX  78526

SEAHOWK LOGISTICS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

SEAKKA EXPRESS LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SEAL BILT LLC
ATTN: RICK SEAL
6869 US11
CARRIERE, MS  39426

SEAL BOND
14851 MICHAEL LN
SPRING LAKE, MI  49456

SEAL BUILT LLC
ATTN: RICK SEAL
120 HWY 11 N UNIT 1415
PICAYUNE, MS  39466

SEAL METHODS INC.
ATTN: SANDRA LUA
11915 SHOEMAKER AVE.
SANTA FE SPRINGS, CA  90670-4717

SEAL METHODS
11915 SHOEMAKER AVE
SANTA FE SPRINGS, CA  90670

SEAL SEISMIC SERVICE LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SEAL, CHARLES
[ADDRESS ON FILE]

SEALE, JACQUALYNE
[ADDRESS ON FILE]

SEALE, MARK
[ADDRESS ON FILE]

SEALED AIR CORPORATION
10 OLD SHERMAN TPKE
DANBURY, CT  06810

SEALED AIR
TRANS AUDIT, 11 MARSHALL RD STE 2D
WAPPINGERS FALLS, NY  12590

SEALEY, GERALD
[ADDRESS ON FILE]

SEAL-IT INTERNATIONAL INC.
1530 PRINCE OF WALES AVENUE
SASKATOON, SK  S7K 3E2
CANADA

SEALMASTER INC
OR THORSPORT RACING OR GEM SEAL OR
X-10
PO BOX 2277
SANDUSKY, OH  44871

SEALS, TERRY
[ADDRESS ON FILE]

SEALY, SEAN
[ADDRESS ON FILE]

SEAMER, ALEXIS
[ADDRESS ON FILE]

SEAMON, JACOB
[ADDRESS ON FILE]

SEAN D MILNE
[ADDRESS ON FILE]

SEAN DONOVAN
[ADDRESS ON FILE]

SEAN DOWNEY
[ADDRESS ON FILE]

SEAN E BURRIS
[ADDRESS ON FILE]

SEAN KUSAK
[ADDRESS ON FILE]

SEAN M JONES
[ADDRESS ON FILE]

SEAN MAGUIRE
[ADDRESS ON FILE]

SEAN MCKITTRICK
[ADDRESS ON FILE]

SEAN R SAUNDERS
[ADDRESS ON FILE]

SEAN T ABERNETHY
[ADDRESS ON FILE]

SEARBY, DANIEL
[ADDRESS ON FILE]

SEARCY, GREG
[ADDRESS ON FILE]

SEARCY, LARRY
[ADDRESS ON FILE]

SEARCY, MICHAEL
[ADDRESS ON FILE]

SEARL, RONALD
[ADDRESS ON FILE]

SEARLE, JACK
[ADDRESS ON FILE]

SEARLES, MICHAEL
[ADDRESS ON FILE]

SEARS, GERALD
[ADDRESS ON FILE]

SEARS, JOEL
[ADDRESS ON FILE]

SEARS, JOHN
[ADDRESS ON FILE]

SEARS, KENNAN
[ADDRESS ON FILE]

SEARS, RANDY
[ADDRESS ON FILE]

SEARS, RICHARD
[ADDRESS ON FILE]

SEASIDE ELECTRIC INC
PO BOX 23557
VENTURA, CA  93002

SEASONINGS NET LLC DBA NA
8001 S 194TH ST
KENT, WA  98032

SEASONINGS.NET
PO BOX 746
KENT, WA  98035

SEASONS CHANGE PROPERTY
MAINTENANCE
139 OBRIEN MEADOWS
HINESBURG, VT  05461

SEATAC FIRE PROTECTION LLC
PO BOX 88565
TUKWILA, WA  98138

SEATEX MARINE
ATTN: JESUS ORIHUELA
729 W 16TH ST UNIT A2
COSTA MESA, CA  92627

SEATON, AVA
[ADDRESS ON FILE]

SEATON, KENDELL
[ADDRESS ON FILE]

SEATPLY PRODUCTS
ATTN: WAGUIH SHEDID
173 MERIZZI ST
ST LAURENT, QC  H4T 1Y3
CANADA

SEATTLE 28
ATTN: LANA MOSKVICH
1100 ANDOVER PARK W
TUKWILA, WA  98188

SEATTLE DEDICATED SOLUTIONS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

SEATTLE ENTERPRISES,LLC
ATTN: JULIA BREDA
4005 NW RIGGS DRIVE
PORTLAND, OR  97229-8093

SEATTLE TACOMA BOX COMPANY
23400 71ST ST. PL S
KENT, WA  98032

SEATTLE TRANS LLC
13906 41ST DRIVE SE
MILL CREEK, WA  98012

SEAVERS, RENEE
[ADDRESS ON FILE]

SEAVEY, GEORGE
[ADDRESS ON FILE]

SEAWAY EXPRESS INC
605 BOUNDARY RD
CORNWALL, ON  K6H 6K8
CANADA

SEAWRIGHT, DASHON L
[ADDRESS ON FILE]

SEAWRIGHT, DASHON
[ADDRESS ON FILE]

SEAY, CHARLES
[ADDRESS ON FILE]

SEAY, JAMES
[ADDRESS ON FILE]

SEAY, WILLIAM
[ADDRESS ON FILE]

SEBANC, DONALD
[ADDRESS ON FILE]

SEBASTA, TAMARA
[ADDRESS ON FILE]

SEBASTIAN B CATICHA
[ADDRESS ON FILE]

SEBASTIAN HAULING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SEBASTIAN MAYER
[ADDRESS ON FILE]

SEBASTIAN R JARRETT
[ADDRESS ON FILE]

SEBASTIAN, KELSEY
[ADDRESS ON FILE]

SEBASTIAN, RICHARD
[ADDRESS ON FILE]

SEBASTIANS TRANSPORT, INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

SEBELIUS, MARVIN
[ADDRESS ON FILE]

SEBESTYEN, DAVE
[ADDRESS ON FILE]

SEBEY TRUCKING LLC
OR ENGLAND CARRIER SVCS, PO BOX
953086
ST LOUIS, MO  63195

SEBRI TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SEC AMERICA CORP
SEC AMERICA CORP, 78 THAN ALLEN DR
WILLISTON ROAD SECTION, VT  05403

SEC TRANSPORT
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SEC TRANSPORTATION INC
OR MCKENZIE BANKING, P.O. BOX 936
PAIRIS, TN  38242

SECANI TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

SECHRIST, BRIAN K
[ADDRESS ON FILE]

SECK & SONS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

SECK TRUCKING LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SECKERS, NANCY
[ADDRESS ON FILE]

SECO ELECTRIC CO INC
350 W PIKE ST
COVINGTON, KY  41011

SECO LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SECO PROPERTY COMPANY LLC
C/O OAK TREE PROPERTY CO. 936 E LAKE
AVE
WATSONVILLE, CA  95076

SECOLIC, STEVE J
[ADDRESS ON FILE]

SECOND NATURE FARM LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SECOND TIME TRANSPORTATION, LLC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA  30350

SECOR LOGISTICS LLC
8686 BROOKPARK RD
CLEVELAND, OH  44129

SECOR, JOSEPH
[ADDRESS ON FILE]

SECOR, PAUL
[ADDRESS ON FILE]

SECORD, DOUGLAS
[ADDRESS ON FILE]

SECOWIS TRANSPORT
5185 REMINGTON COURT NW
LILBURN, GA  30047

SECRETARIO DE HACIENDA
PO BOX 191020
SAN JUAN, PR  00919

SECRETARY OF STATE
ATTN: CORPORATE FILLINGS
1205 PENDLETON ST STE 525
COLUMBIA, SC  29201

SECRETARY OF STATE, ILLINOIS
DEPTOF BUS. SVC, 501 S 2ND ST
SPRINGFIELD, IL  62756

SECRETARY OF STATE, ILLINOIS
DEPTOF BUS. SVCS
RM 330 HOWLETT BLDG
SPRINGFIELD, IL  62756

SECRETARY OF STATE, NEBRASKA
1445 K ST STE 1301, PO BOX 94608
LINCOLN, NE  68509

SECUR TEK MONITORING SOLUTIONS INC.
70-1ST AVENUE NORTH
YORKTON, SK  S3N 1J6
CANADA

SECURE E-CYCLE
3052 S 24TH ST
KANSAS CITY, KS  66106

SECURE EXPRESS LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SECURE FLEET SERVICES
209 GUADALUPE STREET
GUADALUPE, CA  93434

SECURE LOGISTICS
ATTN: JEFF BENGEL
700 W RANDALL ST
COOPERSVILLE, MI  49404

SECURE LOGISTICS, LLC
700 WEST RANDALL STREET
COOPERSVILLE, MI  49404

SECURE LOGISTIX INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

SECURE STORAGE OF OHIO
3842 CONGRESS PARKWAY SUITE B
RICHFIELD, OH  44286

SECURE TRANSIT, INC.
OR RM CAPITAL GROUP, INC
PO BOX 509141, DEPT 914
SAN DIEGO, CA  92150

SECURE TRANSIT, INC.
OR SUNBELT FINANCE, PO BOX 1000 DEPT 144
MEMPHIS, TN  38148

SECURE TRUCK LINE INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

SECURE TRUCKING TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SECUREIT TACTICAL
ATTN: SUSAN LEPAGE
KUEHNE NAGEL INC
PO BOX 9490
FALL RIVER, MA  02720

SECURETECH FENCE SYSTEMS INC
1720 ROGERS AVE
SAN JOSE, CA  95112

SECURITAS CANADA LIMITED
PO BOX 9214 STN A
TORONTO, ON  M5W 3M1
CANADA

SECURITAS ELECTRONIC SECURITY INC
PO BOX 643731
PITTSBURGH, PA  15264

SECURITAS SECURITY SERVICES
12672 COLLECTIONS CENTER DR.
CHICAGO, IL  60693

SECURITAS SECURITY SERVICES
FILE 57220
LOS ANGELES, CA  90074

SECURITAS SECURITY SERVICES
KANSAS CITY NORTHWEST, 8330 WARD PARKWAY
KANSAS CITY, MO  64114

SECURITAS SECURITY SERVICES
P.O. BOX 403412
ATLANTA, GA  30384-3412

SECURITAS SECURITY SERVICES
P.O.BOX 57220
LOS ANGELES, CA  90074

SECURITAS SECURITY SERVICES
PO BOX 403412
ATLANTA, GA  30384

SECURITAS SECURITY SVCS
LAREDO 61060, 216 W. VLG BLVD STE 103
LAREDO, TX  78041

SECURITAS TECHNOLOGY CORPORATION
DEPT CH 10651
PALATINE, IL  60055

SECURITIES & EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC  20549

SECURITIES & EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW CALAMARI, REGIONAL
DIRECTOR
200 VESEY STREET, SUITE 400
NEW YORK, NY  10281-1022

SECURITY P10T
1165 SANCTUARY PKWY STE 270
ALPHARETTA, GA  30004

SECURITY FENCE CO
710 WISE AVE, PO BOX 395
RED LION, PA  17356

SECURITY FENCE SYSTEMS, INC.
3524 ROMBOUTS AVENUE
NEW YORK, NY  10475

SECURITY FENCE SYSTEMS, INC.
4060 BOSTON RD
BRONX, NY  10475

SECURITY NEST LLC
OR ITHRIVE FUNDING LLC
DEPT  848 PO BOX 1000
MEMPHIS, TN  38148-1000

SECURITY SAFE & LOCK
2392 E. TURKEYFOOT LAKE RD
AKRON, OH  44312

SECURITY SCALE SERVICE, INC
PO BOX 12207
ROANOKE, VA  24023

SECURITY SOLUTIONS OF AMERICA
PO BOX 733803
DALLAS, TX  75373

SECURITY TECH
2900 W LINCOLN AVE D202
ANAHEIM, CA  92801

SECURITY TRANSPORT INC
111 142ND ST
HAMMOND, IN  46327

SEDA, EDWIN
[ADDRESS ON FILE]

SEDANI TRANSPORTATION INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

SEDEN LOGISTICS LLC
20933 E ITHACA PL
AURORA, CO  80013

SEDGWICK CANADA INC
PO BOX 911050
TORONTO, ON  M5W 0E9
CANADA

SEDGWICK CLAIMS MANAGEMENT SERVICES
ATTN: JOSHUA CATALANO
P.O. BOX 14151
LEXINGTON, KY  40512-4151

SEDGWICK CLAIMS MANAGEMENT SVCS,
INC.
ATTN: BRIAN WADIAK
MARLTON
PO BOX 14151
LEXINGTON, KY  40512-4151

SEDGWICK CLAIMS MANAGEMENT SVCS,
INC.
ATTN: GENERAL COUNSEL
8125 SEDGWICK WY
MEMPHIS, TN  38125

SEDGWICK CLAIMS MANAGEMENT SVCS,
INC.
PO BOX 207834
DALLAS, TX  75320

SEDGWICK CLAIMS MANAGEMENT SVCS,
INC.
PO BOX 5076
MEMPHIS, TN  38101

SEDGWICK COUNTY
100 N. BROADWAY
SUITE 100
WICHITA, SD  67202

SEDGWICK, SCOTT
[ADDRESS ON FILE]

SEDILLO, PABLO
[ADDRESS ON FILE]

SEDIVY, JOSEPH
[ADDRESS ON FILE]

SEDLAN EXPRESS INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

SEDLESKI, MICHAEL
[ADDRESS ON FILE]

SEE YOU SOON TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SEE, MICHAEL
[ADDRESS ON FILE]

SEEBOLD, HARRY
[ADDRESS ON FILE]

SEEBOLD, HARRY
[ADDRESS ON FILE]

SEEDES, THOMAS
[ADDRESS ON FILE]

SEEDS, BRADLEY
[ADDRESS ON FILE]

SEEDY BENSOUDA
[ADDRESS ON FILE]

SEEFELD, CRAIG
[ADDRESS ON FILE]

SEEGER BURMIS, MARY
[ADDRESS ON FILE]

SEEGERS TRUCK & TRAILER REPAIR
1125 66TH AVE S.W.
CEDAR RAPIDS, IA  52341

SEEGRIST, RICHARD A
[ADDRESS ON FILE]

SEEHASE, DARWIN
[ADDRESS ON FILE]

SEEK, DOUGLAS
[ADDRESS ON FILE]

SEELEY, ROBERT
[ADDRESS ON FILE]

SEELING, GARY
[ADDRESS ON FILE]

SEELOW, JAMES
[ADDRESS ON FILE]

SEELY, LORI
[ADDRESS ON FILE]

SEEP, ROBERT A
[ADDRESS ON FILE]

SEEPERSAUD, DAREN
[ADDRESS ON FILE]

SEERAJ, DARRYL
[ADDRESS ON FILE]

SEES, MAKENZIE
[ADDRESS ON FILE]

SEES, TY
[ADDRESS ON FILE]

SEESAVIOR ALLAH
[ADDRESS ON FILE]

SEESE, DANIEL
[ADDRESS ON FILE]

SEESE, WILLIAM
[ADDRESS ON FILE]

SEETARAM, DINDYAL
[ADDRESS ON FILE]

SEETARAM, DINDYAL
[ADDRESS ON FILE]

SEFAU, JACK
[ADDRESS ON FILE]

SEGA TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SEGAL TRANSPORTATION LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

SEGAR EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SEGGS TRUCKING LLC
206 E FIELD ST
SECOR, IL  61771

SEGI, SIOLOA
[ADDRESS ON FILE]

SEGO, TIMOTHY
[ADDRESS ON FILE]

SEGOVIA TRANSPORTATION SERVICES LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

SEGOVIA, RUDOLFO
[ADDRESS ON FILE]

SEGOVIA, SONNY
[ADDRESS ON FILE]

SEGURA MATOS, OMAR
[ADDRESS ON FILE]

SEGURA, ALFREDO
[ADDRESS ON FILE]

SEGURA, JUAN M
[ADDRESS ON FILE]

SEGURA, OSVALDO
[ADDRESS ON FILE]

SEGUY TRANSPORTS LLC
270 CLARA BENNETT
OLMITO, TX  78575

SEHAJ INC
5520 DEVONSHIRE DR
HAMBURG, NY  14075

SEHIC TRUCKING LLC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

SEHRING, JILLIAN
[ADDRESS ON FILE]

SEI EXPRESS LLC
OR PORTER BILLING SVCS, LLC
PO BOX 440127
NASHVILLE, TN  37244

SEI PRIVATE TST CO (2663)
ATT ERIC GREENE OR PROXY MGR
ONE FREEDOM VALLEY DR
OAKS, PA  19456

SEIBEL, GORDON
[ADDRESS ON FILE]

SEIBEL, KIM
[ADDRESS ON FILE]

SEIBER, BRYCE
[ADDRESS ON FILE]

SEIDEL, JANINA
[ADDRESS ON FILE]

SEIDL, STUART
[ADDRESS ON FILE]

SEIDL, VIRGIL
[ADDRESS ON FILE]

SEIFERT, PAUL
[ADDRESS ON FILE]

SEIFERT, ROBERT
[ADDRESS ON FILE]

SEIJAY GLOBAL, LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

SEILLER, DONALD
[ADDRESS ON FILE]

SEIN TRANSPORTATION LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SEITZ, DAMIAN
[ADDRESS ON FILE]

SEIVWRIGHT, LEONARD
[ADDRESS ON FILE]

SEIZE THE WAY INC
OR ASSIST FINANCIAL SVCS, INC PO BOX 347
MADISON, SD  57042

SEJ TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

SEK, JANET
[ADDRESS ON FILE]

SEKANIC, VICTOR
[ADDRESS ON FILE]

SEKERA, EDWARD R
[ADDRESS ON FILE]

SEKERAK, JOSEPH
[ADDRESS ON FILE]

SEKHON EXPRESS LLC
OR SOUND FINANCE CORP  PO BOX 679281
DALLAS, TX  75267-9281

SEKHON TRANSPORTATION LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SEKHON TRUCKING LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SEKHRI TRANSPORT INC
1045 MONTELENA AVE
LIVINGSTON, CA  95334

SEKO LOGISTICS
1100 ARLINGTON HGTS RD
ITASCA, IL  60143

SEKO WORLDWIDE
17949 NE SANDY BLVD
PORTLAND, OR  97230

SEKO WORLDWIDE, LLC
1100 NORTH ARLINGTON HEIGHTS RD STE
600
ITASCA, IL  60143

SEKO WORLDWIDE, LLC
PO BOX 71141
CHICAGO, IL  60694

SEKULA LLC
4454 WILFORD LN, APT A
BOWLING GREEN, KY  42101

SEKULA LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SELADONES, ANDREW
[ADDRESS ON FILE]

SELAH GROUP INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SELAM EXPRESS INC (MC094486)
OR TBS FACTORING SVC LLC, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

SELAM EXPRESS INC
5136 MERWYN AVE
CHARLOTTE, NC  28215

SELAM EXPRESS INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

SELAM EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SELAM LOGISTICS LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SELAM TRANS INC
3658 JACKSON BLUFF DR
LAWRENCEVILLE, GA  30044

SELAM TRANS INC
OR SEVEN OAKS CAPITAL
PO BOX 4869 DEPT  470
HOUSTON, TX  77210

SELAM TRANSPORT LLC (MC951810)
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SELAM TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SELAM14 TRUCKING LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

SELBY, BERT
[ADDRESS ON FILE]

SELBY, ROBERT
[ADDRESS ON FILE]

SELBY, ROBERT
[ADDRESS ON FILE]

SELCO
100 MAPLE AVE
SHREWSBURY, MA  01545

SELDERS, MARK A
[ADDRESS ON FILE]

SELDERS, MARK
[ADDRESS ON FILE]

SELDON TRUCKING LLC
OR LOVES SOLUTIONS, LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

SELECT BROKERS TRUCKING INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SELECT CORPORATION
OR CAPITAL DEPOT
8930 N WAUKEGAN ROAD, STE 230
MORTON GROVE, IL  60053

SELECT DOOR SERVICE LLC
1040 COMMERCE CT STE 3
BOGART, GA  30622

SELECT FINISHING
ATTN: TRACEY JARDINE
6850 BASE LINE
WALLACEBURG, ON  N8A 2K6
CANADA

SELECT LOGISTICS INC (KNOXVILLE TN)
OR ORANGE COMMERCIAL CREDIT PO BOX
11099
OLYMPIA, WA  98508

SELECT OFFICE SYSTEMS, INC.
P.O. BOX 11777
BURBANK, CA  91510

SELECT SALES
PO BOX 807
TUALATIN, OR  97062

SELECT STRUCTURAL ENGINEERING
606 14TH AVE SW
CEDAR RAPIDS, IA  52404

SELECT VAN & STORAGE CO.
8006 J STREET
OMAHA, NE  68127-1721

SELECTIVE EXPRESS, INC.
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX  76101

SELECTRON INDUSTRIAL CO
ATTN: JOHN KYUNG
16410 MANNING WAY
CERRITOS, CA  90703

SELEGUE, BRENDAN
[ADDRESS ON FILE]

SELENKE, REBECCA
[ADDRESS ON FILE]

SELER, MICHAEL
[ADDRESS ON FILE]

SELEX EXPRESS LLC
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX  76101

SELEZNOFF, NIKOLAI
[ADDRESS ON FILE]

SELF CREEK TRUCKING, LTD
1288 HIGHWAY 84 E
AMITY, AR  71921-8420

SELF MADE TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

SELF, CHRISTOPHER
[ADDRESS ON FILE]

SELF, JOHN
[ADDRESS ON FILE]

SELF, MICHAEL
[ADDRESS ON FILE]

SELF, MICHAEL
[ADDRESS ON FILE]

SELF, ROBERT
[ADDRESS ON FILE]

SELF, TYA
[ADDRESS ON FILE]

SELF, ZACH
[ADDRESS ON FILE]

SELFRIDGE, JOSHUA
[ADDRESS ON FILE]

SELIMOVIC, SENAD
[ADDRESS ON FILE]

SELKE, MIKE
[ADDRESS ON FILE]

SELKING INTERNATIONAL INC
4849 W WESTERN AVENUE
SOUTH BEND, IN  46619

SELKING INTERNATIONAL INC
PO BOX 2267
MONROE, MI  48161

SELKING INTERNATIONAL INC
PO BOX 369
STONY RIDGE, OH  43463

SELKING INTERNATIONAL INC
PO BOX 80040
FORT WAYNE, IN  46898

SELL, JACK
[ADDRESS ON FILE]

SELLARS, STEVE
[ADDRESS ON FILE]

SELLEN, PETER
[ADDRESS ON FILE]

SELLERS, ANTHONY
[ADDRESS ON FILE]

SELLERS, EDWARD
[ADDRESS ON FILE]

SELLERS, GARY
[ADDRESS ON FILE]

SELLERS, GEORGE L
[ADDRESS ON FILE]

SELLERS, JOHNNIE
[ADDRESS ON FILE]

SELLERS, MICHAEL
[ADDRESS ON FILE]

SELLERS, NATHANAEL
[ADDRESS ON FILE]

SELLERS, TAYLOR
[ADDRESS ON FILE]

SELLERS, THOMAS
[ADDRESS ON FILE]

SELLERS, TRAE
[ADDRESS ON FILE]

SELLER-Z INSPECT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

SELLS, TYRONE
[ADDRESS ON FILE]

SELMAN, RICHARD
[ADDRESS ON FILE]

SELMON, JUSTICE
[ADDRESS ON FILE]

SELSOR, ERICA
[ADDRESS ON FILE]

SELVEY, DEON
[ADDRESS ON FILE]

SELVIG, STEVEN
[ADDRESS ON FILE]

SELVIG, TIMOTHY
[ADDRESS ON FILE]

SEM EXPRESS LLC
OR ASSIST FINANCIAL SVCS, INC PO BOX 347
MADISON, SD  57042

SEM TRANSPORTATION EXPRESS LLC
OR AFS, INC., PO BOX 347
MADISON, SD  57042

SEMA LOGISTICS INC
OR CRESTMARK, PO BOX 3625
COMMERCE COURT POSTAL STATION
TORONTO, ON  M5L 1K1
CANADA

SEMAN, MARIA ESTHER
[ADDRESS ON FILE]

SEMAY TRANSPORTATION LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SEMAYAS TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

SEMBHI TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

SEMCO ENERGY GAS CO
34 US HWY 41 E
NEGAUNEE, MI 49866-9603

SEMCO SURFACES
C/O ECHO GLOBAL LOGISTICS
600 W CHICAGO 725
CHICAGO, IL 60654

SEMCOENERGY
P.O. BOX 740812
CINCINNATI, OH 45274-0812

SEMENYNA, DAVID
[ADDRESS ON FILE]

SEMI RETIRED TRUCKING
751 SWEETWATER CREEK DR
CANTON, GA 30114

SEMI SERVICE, INC.
4285 W 1385 S
SALT LAKE CITY, UT 84104

SEMI TRANS LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX 75261-0028

SEMI TRANSPORT INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320

SEMI TRUCKING LLC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ 07701

SEMINA LLC
OR PORTER BILLING SVCS LLC PO BOX
440127
NASHVILLE, TN 37244

SEMINOLE EXPRESS
32585 U.S. HWY 90
SEMINOLE, AL 36574

SEMIS EXPRESS INCORPORATED
OR ENGLAND CARRIER SVCS, PO BOX
953086
ST LOUIS, MO 63195

SEMLING, RANDAL
[ADDRESS ON FILE]

SEMMEL, JAMES R
[ADDRESS ON FILE]

SEMMELROTH, LAUREN
[ADDRESS ON FILE]

SEMMEN, BONNIE
[ADDRESS ON FILE]

SEMMES, KEVIN
[ADDRESS ON FILE]

SEMO ELECTRIC COOP
1505 S MAIN ST
SIKESTON, MO 63801-9379

SEMO EXPRESS LLC
409 LYNUAL ST
SIKESTON, MO 63801

SEMO LOGISTICS PLUS, LLC
OR QP CAPITAL LLC, PO BOX 1062
MIDDLETOWN, OH 45042

SEMPER FI TRANSPORTS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320-5154

SEMPERIAL NILE LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX 75261-0028

SEMRAU, JONATHAN
[ADDRESS ON FILE]

SEMURG TRANSPORTATION INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX 75284

SEMURG TRANSPORTATION INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX 75261-0028

SENA TRUCK CORP
OR GREAT PLAINS TRANSPORTATION SVCS
INC
PO BOX 4539
CAROL STREAM, IL 60197-4539

SENA TRUCKING INC
OR TBS FACTORING SVC LLC, PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

SENA, GRACIELA
[ADDRESS ON FILE]

SENA, JOE
[ADDRESS ON FILE]

SENA, VICENTE
[ADDRESS ON FILE]

SENANIN, SELVINO
[ADDRESS ON FILE]

SENAS ROYAL BOUTIQUE LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SENAY TRUCKING LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SEND EXPRESS LLC (MC1143526)
OR PDM FINANCIAL, PO BOX 3336
DES MOINES, IA  50316

SENDECKI, RAFAL
[ADDRESS ON FILE]

SENDEJO, DANIEL
[ADDRESS ON FILE]

SENDELIVERY LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

SENDISH, CASSIUS
[ADDRESS ON FILE]

SENDZIMER, JOHN
[ADDRESS ON FILE]

SENE, MATHEW
[ADDRESS ON FILE]

SENECA COMPANIES, INC.
P.O. BOX 3360
DES MOINES, IA  50316

SENECA COMPANIES, INC.
PO BOX 3360
DES MOINES, IA  50316

SENECA FLIGHT OPERATIONS
3736 SOUTH MAIN STREET
MARION, NY  14505

SENECAL, NICHOLAS
[ADDRESS ON FILE]

SENETHAVYSOUK, JJ
[ADDRESS ON FILE]

SENG, MANTHERO
[ADDRESS ON FILE]

SENG, RYAN
[ADDRESS ON FILE]

SENG, THERANN
[ADDRESS ON FILE]

SENG, THEREAK
[ADDRESS ON FILE]

SENGNAVONG, LATY
[ADDRESS ON FILE]

SENGSOURYNHA, TOMMY
[ADDRESS ON FILE]

SENGSTACKEN, RILEY
[ADDRESS ON FILE]

SENI LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SENKO FREIGHT LINES
450 E DEVON AVE, SUITE 285
ITASCA, IL  60143

SENN, JEFFREY
[ADDRESS ON FILE]

SENN, RALPH
[ADDRESS ON FILE]

SENNE, JILLIAN
[ADDRESS ON FILE]

SENNECA HOLDINGS INC
ATTN: MIKE MEYERS
UBER FREIGHT CARGO CLAIMS
PO BOX 518
LOWELL, AR  72745

SENNETT, TIMOTHY
[ADDRESS ON FILE]

SENSATIONAL CLEANERS
P.O. BOX 3902
DECATUR, IL  62524

SENSIENT FLAVORS LLC
ROCKFARM LOGISTICS, 300 DATA CT
DUBUQUE, IA  52003

SENSIENT FLAVORS
79 STATE ST
HARBOR BEACH, MI  48441

SENSKE AND SON TRANSFER CO.
4375-24TH AVENUE NORTH
GRAND FORKS, ND  58203-3022

SENSKE SERVICES
400 N QUAY DEPT SLC
KENNEWICK, WA  99336

SENSUS METERING
ATTN: WILLIAM GALAND
450 N GALLATIN AVE
UNIONTOWN, PA  15401

SENT 180 TRANSPORT
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SENTER, MITCHELL
[ADDRESS ON FILE]

SENTINEL FIRE EQUIPMENT COMPANY INC
PO BOX 161265
SACRAMENTO, CA  95816

SENTRA LOGISTICS LLC
OR COMPASS FUNDING SOLUTION
PO BOX 205154
DALLAS, TX  75320-5154

SENTRA LOGISTICS LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SENTRY GLASS INC
1399 JACKSON BRANCH RIDGE ROAD
NASHVILLE, IN  47448

SENTRY GLASS INC
PO BOX 1584
INDIANAPOLIS, IN  46206

SENTRY INDUSTRIES
5687 NW 36TH AVE
MIAMI, FL  33142

SENTRY MOTOR TRANSPORT
6938 LURLINE AVE
WINNETKA, CA  91306

SENTRY TRUCKING LLC
OR CCT FACTORING, LLC, PO BOX 116999
ATLANTA, GA  30368

SENYKO, SHANNON
[ADDRESS ON FILE]

SEPOLIO, RONALD
[ADDRESS ON FILE]

SEPPLA, WILLAM
[ADDRESS ON FILE]

SEPULVEDA, ADAM
[ADDRESS ON FILE]

SEPULVEDA, BAYRON
[ADDRESS ON FILE]

SEPULVEDA, JOSE
[ADDRESS ON FILE]

SEPULVEDA, MICHAEL
[ADDRESS ON FILE]

SEQUEIRA, DEVON
[ADDRESS ON FILE]

SEQUOIA PUMPING INC
PO BOX 8249
FRESNO, CA  93747

SER TRANSPORT LLC
215 BLYTHE RD
GARYSBURG, NC  27831-9568

SER TRANSPORT LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

SERAFIN, SAMUEL
[ADDRESS ON FILE]

SERAFINN, LAMONT
[ADDRESS ON FILE]

SERAVALLI, JAMES
[ADDRESS ON FILE]

SERBYN TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SERCK SERVICES, INC.
5501 PEARL ST
DENVER, CO  80216

SERCOMBE TRUCKING INC.
3001 SHIRLEY DRIVE
JACKSON, MI  49201

SERENITY A MORENO
[ADDRESS ON FILE]

SERENITY FREIGHT LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SERENITY GRACE TRANSPORTATION LLC
OR OTR CAPITAL
DBA OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SERENITY TRANSPORT LLC
OR INTEGRITY FACTORING & CONSULTING,
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

SERENITYS TRUCKING LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

SERFLING, BYRON
[ADDRESS ON FILE]

SERG TRUCKING INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SERGE G & D REPAIR INC
214 HIGHWAY 11 E, BOX 1706
HEARST, ON  P0L 1N0
CANADA

SERGE L LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SERGEI TSUPRUK
[ADDRESS ON FILE]

SERGENT, TODD
[ADDRESS ON FILE]

SERGEY DROBCHENKO
[ADDRESS ON FILE]

SERGEYS MAINTENANCE & CLEANERS
2847 PEPPER OAKS DR
SACRAMENTO, CA  95827

SERGIO B TRANSPORT LLC
104 VISTA AVENUE
ROUND ROCK, TX  78664

SERIE 48 LOGISTICS LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SERIOSA, RAINIER C
[ADDRESS ON FILE]

SERIOUS TRUCKING LLC (MC1188019)
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

SERMENO, LARRY
[ADDRESS ON FILE]

SERNA, DANIEL
[ADDRESS ON FILE]

SERNA, JAVIER A
[ADDRESS ON FILE]

SERNA, JOSE
[ADDRESS ON FILE]

SERNA, LUIS
[ADDRESS ON FILE]

SERNA, LUIS
[ADDRESS ON FILE]

SERRAGE, CHRISTIAN
[ADDRESS ON FILE]

SERRALTA, HABACUC
[ADDRESS ON FILE]

SERRANO, ALEXANDER
[ADDRESS ON FILE]

SERRANO, ASHLEY
[ADDRESS ON FILE]

SERRANO, BRYAN
[ADDRESS ON FILE]

SERRANO, HECTOR
[ADDRESS ON FILE]

SERRANO, IGNACIO
[ADDRESS ON FILE]

SERRANO, JAYE
[ADDRESS ON FILE]

SERRANO, JESSE
[ADDRESS ON FILE]

SERRANO, JOHNNY
[ADDRESS ON FILE]

SERRANO, JONATHAN
[ADDRESS ON FILE]

SERRANO, JOSE
[ADDRESS ON FILE]

SERRANO, JOSEL
[ADDRESS ON FILE]

SERRANO, JUAN
[ADDRESS ON FILE]

SERRANO, MICHAEL
[ADDRESS ON FILE]

SERRATO, JOSE
[ADDRESS ON FILE]

SERRATO, RICARDO
[ADDRESS ON FILE]

SERTOMA CENTER, INC.
1400 E 5TH AVE
KNOXVILLE, TN  37917

SERVIAM LLC
56 INVERNESS DR EAST, SUITE 105
ENGLEWOOD, CO  80112

SERVICE 1ST FIRE PROTECTION LLC
21630 N 9TH AVE  101
PHOENIX, AZ  85027

SERVICE AUTO GLASS
2400 FARMERS DRIVE, SUITE 500
COLUMBUS, OH  43235

SERVICE AUTO GLASS
4566 W 65TH ST
LITTLE ROCK, AR  72209

SERVICE AUTO GLASS
PO BOX 633197
CINCINNATI, OH  45263

SERVICE AUTO GLASS
PO BOX 633203
CINCINNATI, OH  45263

SERVICE COMPANY PLUMBING LLC
PO BOX 11908
FORT WORTH, TX  76110

SERVICE DEXTINCTEUR MOBILE
215, BUE BAY
AYRES CLIFF, QC  J0B 1CO
CANADA

SERVICE EXPRESS, INC.
3854 BROADMOOR AVE SE
GRAND RAPIDS, MI  49512

SERVICE EXPRESS, INC.
DEPT. 6306, P.O. BOX 30516
LANSING, MI  48909

SERVICE FREIGHT SYSTEM INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

SERVICE LIGHTING
ATTN: KRISTIN LOPEZ
310 MAIN AVENUE WAY SE
HICKORY, NC  28602

SERVICE LIGHTING
ATTN: SHEA NICKERSON
310 MAIN AVENUE WAY SE
HICKORY, NC  28602

SERVICE LOGIC STRATEGIC SERVICES LLC
11325 N COMMUNITY HOUSE RD STE 275
CHARLOTTE, NC  28277

SERVICE MSTR BLDG & COML MAINT
PO BOX 855
SIOUX FALLS, SD  57101

SERVICE ONE LLC
1250 NW MAIN STREET
LEES SUMMIT, MO  64086

SERVICE ONE TRANSPORT INC
220 INDUSTRIAL DRIVE
MUSCLE SHOALS, AL  35661

SERVICE ONE
1250 NW MAIN STREET
LEES SUMMIT, MO  64105

SERVICE PLUMBING OF CHARLOTTE
PO BOX 1480
CORNELIUS, NC  28031

SERVICE STEEL
7901 CROSSWAY DR.
PICO RIVERA, CA  90660

SERVICE TIRE TRUCK CENTERS INC
11529 FRENCH LANE
HAGERSTOWN, MD  21740

SERVICE TIRE TRUCK CENTERS INC
2255 AVENUE A
BETHLEHEM, PA  18017

SERVICE TIRE TRUCK CENTERS INC
27 IRONSIDE COURT
WILLINGBORO, NJ  08046

SERVICE TRANSFER, INC.
4101 WILCOX STREET
CHESAPEAKE, VA  23324

SERVICE TRANSPORT, INC.
PO BOX 2267
GREER, SC  29652

SERVICE UNIFORM RENTAL
2580 S RARITAN ST
ENGLEWOOD, CO  80110

SERVICE, CARESA
[ADDRESS ON FILE]

SERVICEMASTER BLDG MAINT
PROFESSIONALS
PO BOX 161
TONAWANDA, NY  14151

SERVICEMASTER CLEANING &
RESTORATION
PO BOX 87
MOUNT STERLING, IL  62353

SERVICEMASTER COMMERCIAL SVCS
5913 LINGLESTOWN RD
HARRISBURG, PA  17112

SERVICEMASTER RESTORATION
& CLEANING SVCS
2275 JUDSON ST SE
SALEM, OR  97302

SERVICEMASTER SRM
8450 COLE PARKWAY
SHAWNEE MISSION, KS  66227

SERVICENOW, INC
PO BOX 731647
DALLAS, TX  75373

SERVICEONE TRANSPORTATION, INC.
P.O. BOX 202
PLYMOUTH, WI  53073

SERVICES EN TRANSPORT STCH INC
248 BOUL INDUSTRIEL
CHATEAUGUAY, QC  J6J4Z2
CANADA

SERVI-TRUCK & TRAILERS, LLC
2527 E DAHLIA ST
DOUGLAS, AZ  85607

SERVPRO COMMERCIAL LLC
MSC 7587, PO BOX 415000
NASHVILLE, TN  37241

SERVPRO OF KANKAKEE COUNTY
1725 N BOUDREAU RD
MANTENO, IL  60950

SERVPRO OF SOOLAND
3220 LINE DR
SIOUX CITY, IA  51106

SESAY TRANSPORT LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SESAY, SAMUEL
[ADDRESS ON FILE]

SESERI, RITA
[ADDRESS ON FILE]

SESINA TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SESLER, MARK
[ADDRESS ON FILE]

SESMA, SESMA Y MCNEESE, S.C.
IDAHO 14
COL NAPOLES  03810
MEXICO

SESSION, QUSARN F
[ADDRESS ON FILE]

SESSION, QUSARN F
[ADDRESS ON FILE]

SESSIONS, MARK
[ADDRESS ON FILE]

SESSIONS, PAUL
[ADDRESS ON FILE]

SESSONS TRANSPORT LLC
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

SESSUMS, JAMES
[ADDRESS ON FILE]

SET CARRIERS INC
1212 S NAPER BLVD NR 119-213
NAPERVILLE, IL  60565

SET FREE TRANSPORTATION
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

SETH ENERGY
[ADDRESS ON FILE]

SETHMAN, CHRISTIAN
[ADDRESS ON FILE]

SETHMAR TRANSPORTATION
ATTN: JAY DILLMAN
PO BOX 23770
OVERLAND PARK, KS  66283

SETIK, KILARENSIO
[ADDRESS ON FILE]

SETIT GENERAL TRANSPORTATION LLC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

SETLIK, THOMAS
[ADDRESS ON FILE]

SETRA TRANS INC
1059 SCARLET OAK CIR
AURORA, IL  60506

SETRA TRANS INC
OR PARTNERS FUNDING INC, PO BOX 5431
CAROL STREAM, IL  60197-5431

SETRA TRANS INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SETTIMO XPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SETTLE, KELCEY
[ADDRESS ON FILE]

SETTLE, SAM
[ADDRESS ON FILE]

SETTLE, SHAUN
[ADDRESS ON FILE]

SETTLEMYER FREIGHT SOLUTIONS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

SETTLERS IRRIGATION DISTRICT
1910 N. GARDEN, PO BOX 7571
BOISE, ID  83707

SETTY, RAY
[ADDRESS ON FILE]

SETUP TRANSPORTATION SOLUTIONS LLC
131 RIDGE RD
TELFORD, PA  18969

SETX INTERSTATE TIRE & MECHANICAL
ROAD
SERVICE, LTD, PO BOX 7510
BEAUMONT, TX  77726

SETZERS LOGISTICS INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

SEUELL, SABRINA
[ADDRESS ON FILE]

SEUFFEREIN SALES PROGRAM
THE UNIVERSITY FOUNDATION, CSU CHICO
400 W 1ST ST
CHICO, CA  95929

SEUMANUTAFA, PIILUA
[ADDRESS ON FILE]

SEUNG, CHUNG E
[ADDRESS ON FILE]

SEUNG, CHUNG E
[ADDRESS ON FILE]

SEVAR TRUCKING, INC.
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

SEVCO, TODD
[ADDRESS ON FILE]

SEVELO, WALTER
[ADDRESS ON FILE]

SEVEN BROTHERS EXPRESS CORP
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

SEVEN CITIES REPAIR
2601 TRADE ST., SUITE E
CHESAPEAKE, VA  23323

SEVEN CITIES REPAIR
740 S. MILITARY HWY
VIRGINIA BEACH, VA  23464

SEVEN CORNERS CENTER
6250 SEVEN CORNERS CENTER
SEVEN CORNERS, VA  22044

SEVEN ELEVEN TRANSPORTATION LLC
214 E 23RD ST
LOS ANGELES, CA  90011

SEVEN EXPEDITE LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SEVEN EXPRESS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

SEVEN LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SEVEN SONS LOGISTICS, LLC
2215 FORTSON RD
FORTSON, GA  31808

SEVEN SONS TRUCKING LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SEVEN STAR EXPRESS INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SEVEN STAR TRANSPORT LLC
20882 KURTZHALS CT
BROWNSTOWN, MI  48174

SEVEN STARS LOGISTICS LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SEVEN STARS TRUCKING & LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SEVEN STARS TRUCKING INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

SEVEN TRANSPORTATION INC
384 BRENTWOOD PKWY
BRENTWOOD, NY  11717

SEVEN TRANSPORTATION INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SEVEN WHEELS, INC.
PO BOX 237
MORRISTOWN, TN  37815

SEVEN11 TRUCKING LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SEVENE, PAUL
[ADDRESS ON FILE]

SEVENJOY
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

SEVER, DAVID
[ADDRESS ON FILE]

SEVERE, JOSHUA
[ADDRESS ON FILE]

SEVERING, DAVID
[ADDRESS ON FILE]

SEVERSON, JOHN
[ADDRESS ON FILE]

SEVIC INC
OR TAB BANK, P.O. BOX 150290
OGDEN, UT  84415

SEVILLA, MICHAEL
[ADDRESS ON FILE]

SEVILLE, DENNIS
[ADDRESS ON FILE]

SEVN LOGISTICS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING, PO. BOX
7410411
CHICAGO, IL  60674-0411

SEW YEAH QUILTING
1540 SOUTH RAINBOW
LAS VEGAS, NV  89146

SEWARD, MARCUS
[ADDRESS ON FILE]

SEWELL MOTOR EXPRESS CO.
370 DAVIDS DR
WILMINGTON, OH  45177

SEWELL, CLINT
[ADDRESS ON FILE]

SEWELL, RONALD
[ADDRESS ON FILE]

SEWERAGE & WTR BD NEW ORLEANS
625 SAINT JOSEPH ST
NEW ORLEANS, LA  70165

SEWILL, JASON
[ADDRESS ON FILE]

SEXTON TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SEXTON, ANTHONY
[ADDRESS ON FILE]

SEXTON, BRIAN
[ADDRESS ON FILE]

SEXTON, CHRISTOPHER
[ADDRESS ON FILE]

SEXTON, DAVID
[ADDRESS ON FILE]

SEXTON, JASON
[ADDRESS ON FILE]

SEXTON, JUDITH
[ADDRESS ON FILE]

SEXTON, LEVI
[ADDRESS ON FILE]

SEXTON, WILBURN
[ADDRESS ON FILE]

SEYDOW TRUCKING COMPANY LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SEYED FUARD, AIZUL MOHAMMED
[ADDRESS ON FILE]

SEYLER, STEVEN
[ADDRESS ON FILE]

SEYMON TRUCKING INC
1030 SARGON PLACE
TURLOCK, CA  95382

SEYMORE, BENJAMIN
[ADDRESS ON FILE]

SEYMORE, NEAL C
[ADDRESS ON FILE]

SEYMOUR MIDWEST DISTRIBUTION C
ATTN: JOSH SCHMUCKER
CUSTOMER RESOLUTION
1037 SEYMOUR MIDWEST DR BLDG C
WARSAW, IN  46580

SEYMOUR OF SYCAMORE
ATTN: JEANNA VALENTIN
917 CROSBY AVE
SYCAMORE, IL  60178

SEYMOUR, CAMERON
[ADDRESS ON FILE]

SEYMOUR, GARY
[ADDRESS ON FILE]

SEYMOUR, KYLE
[ADDRESS ON FILE]

SEYMOURS WRECKER
2909 ILA ROAD
COMMERCE, GA  30530

SEYOUM, YONATAN
[ADDRESS ON FILE]

SF 44
ATTN: RYAN PANTER
344 MONTAUK HWY
EASTPORT, NY  11941

SF DISTRIBUTORS
PO BOX 3355
KNOXVILLE, TN  37927

SF EXPRESS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SF TRANSPORT LLC (MC1121724)
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SF TRANSPORT LLC
210 INDUSTRIAL DR
LOYAL, WI  54446

SF XPRESS LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

SFA LOGISTICS INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

SFB TRANSPORT LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

SFIC CORP
4040 PIKE LN
CONCORD, CA  94520

SFNY LOGISTICS LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

SFO EXPRESS, INC.
21401 CURTIS ST
HAYWARD, CA  94545

SFP LANDSCAPING INC.
9814 GRAVOIS RD.
AFFTON, MO  63123

SFPP
ATTN: SUPERIOR FARMS
SHIPPING
2530 RIVER PLAZA DR
SACRAMENTO, CA  95833

SFSAM LOGISTIC LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SFTC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SFX TRUCCING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SG AMERICAS SECS, LLC (0286)
ATT PAUL MITSAKOS OR PROXY MGR
1221 AV OF THE AMERICAS
NEW YORK, NY  10020

SG EXPRESS INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

SG TRANS INC
9320 CHANNEL ISLANDS ST
ELK GROVE, CA  95624

SG TRANSPORT INC
1124 POTTER RD
PARK RIDGE, IL  60068

SG TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

SG TRANSPORTATION INC
1 KURDYLA AVE
CARTERET, NJ  07008

SG TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

SG WORLDWIDE TRANSPORTATION LLC
18868 CROSSROADS CT
TRIANGLE, VA  22172

SG360, INC.
PO BOX 26704
OVERLAND PARK, KS  66225

SG360, INC.
PO BOX 790379
ST. LOUIS, MO  63179

SGC LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SGC SEVEN STAR, INC.
21262 ALAMEDA ST
CARSON, CA  90810

SGC TRUCKING LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SGE TRUCKLINES INC
OR ENGLAND CARRIER SVCS, PO BOX 953086
ST LOUIS, MO  63195-3086

SGI FREIGHT WAYS LLC
OR TRANSAM FINANCIAL SVCS, INC
PO BOX 872632
KANSAS CITY, MO  64187

SGI
2260 11TH AVE
REGINA, SK  S4P 2N7
CANADA

SGK FUELS INC.
ATTN: GEORGE KUMPUCKAL
379 LYNCH DRIVE
DANVILLE, IL  61834-9310

SGK TRUCKING
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SGM LOGISTICS LLC
OR TAFS INC, PO BOX 872632
KANSAS CITY, MO  64187

SGNDJ SIMRAN GROUP INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

SGS EXPRESS INC
OR RIVIERA FINANCE MINNEAPOLIS
PO BOX 850243
MINNEAPOLIS, MN  55485-0243

SGT TRANSPORT INC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

SH EXPRESS
OR ENGLAND CARRIER SVCS, PO BOX 953086
ST LOUIS, MO  63195-3086

SH TRANSPORTATION INC
OR GREAT PLAINS TRANSPORTATION SVCS INC
PO BOX 4539
CAROL STREAM, IL  60197

SH&B TRUCKING CORP
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

SHA TRANSPORTATION LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
DBA OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SHAAM EXPRESS LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

SHAAN TRANS INC
2969 SILVER LN
LIVINGSTON, CA  95334-9124

SHAAN TRANSPORTATION LLC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

SHAAN TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

SHABAD TRANSPORT INC
4445 E ARBOR CT
WEST CHESTER, OH  45069

SHABAD TRANSPORT USA INC
SHABAD TRANSPORT USA INC
152 CAPLINGER PLACE
GREENWOOD, IN  46143

SHABLIN, JESSE
[ADDRESS ON FILE]

SHABO TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SHACKELFORD, KATLYN
[ADDRESS ON FILE]

SHACKELFORD, ROCKO
[ADDRESS ON FILE]

SHACKLEFORD ENTERPRISES OF GA, LLC
PO BOX 21581
CHATTANOOGA, TN  37424

SHACKLEFORD, JOHNNIE
[ADDRESS ON FILE]

SHACKLEFORD, JOHNNIE
[ADDRESS ON FILE]

SHACKLES, GREGORY
[ADDRESS ON FILE]

SHAD USA
19096 NE 4TH CT
MIAMI, FL  33179

SHADAI TRUCKING SVCS LTD LIABILITY CO.
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

SHADAH TRUCKING SVCS LTD LIABILITY CO.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SHADDIX INC
ATTN: DEWAYNE SHADDIX
207 PARK DR
CULLMAN, AL  35058

SHADE TREE EXPRESS LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

SHADE, GLEN
[ADDRESS ON FILE]

SHADE, HERMAN
[ADDRESS ON FILE]

SHADE, KRYSTLE
[ADDRESS ON FILE]

SHADE, STEVEN
[ADDRESS ON FILE]

SHADES BREWING
154 W UTOPIA AVE
SALT LAKE CITY, UT  84115

SHADI, KHALIFA
[ADDRESS ON FILE]

SHADIX, STEVE
[ADDRESS ON FILE]

SHADLE, GREGGORY
[ADDRESS ON FILE]

SHADOWTRACK 247
45 PARK RIDGE DR
FLETCHER, NC  28732

SHADRICK, CHRISTOPHER
[ADDRESS ON FILE]

SHAFER, CHARLES
[ADDRESS ON FILE]

SHAFER, GARY
[ADDRESS ON FILE]

SHAFER, GERALD E
[ADDRESS ON FILE]

SHAFER, GRETCHEN
[ADDRESS ON FILE]

SHAFER, ISAAC
[ADDRESS ON FILE]

SHAFER, TODD
[ADDRESS ON FILE]

SHAFER, TODD
[ADDRESS ON FILE]

SHAFFER & SONS TRUCKING LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SHAFFER AUTO & DIESEL REPAIR
7292 GREENWOOD RD
SHREVEPORT, LA  71119

SHAFFER AUTO & DIESEL REPAIR
7292 GREENWOOD ROAD
SHREVEPORT, LA  71109

SHAFFER ROAD LLC
4798 NEW BROAD STREET SUITE 210
ORLANDO, FL  32814

SHAFFER, ADAM
[ADDRESS ON FILE]

SHAFFER, DANIEL
[ADDRESS ON FILE]

SHAFFER, DENNIS
[ADDRESS ON FILE]

SHAFFER, KEVIN
[ADDRESS ON FILE]

SHAFFER, KEVIN
[ADDRESS ON FILE]

SHAFFER, MARK
[ADDRESS ON FILE]

SHAFFER, RICHARD
[ADDRESS ON FILE]

SHAFFER, RODRICK
[ADDRESS ON FILE]

SHAFFER, RONALD
[ADDRESS ON FILE]

SHAFFER, TANNER
[ADDRESS ON FILE]

SHAFFER, WILLIAM
[ADDRESS ON FILE]

SHAFFER, WILLIAM
[ADDRESS ON FILE]

SHAFFER, ZACHARY
[ADDRESS ON FILE]

SHAFFER, ZECHARIAH
[ADDRESS ON FILE]

SHAGGY TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SHAGHAGHI, FAKHRELDIN
[ADDRESS ON FILE]

SHAGO INC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

SHAH JI TRANSPORT
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SHAH TRANSPORT INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

SHAH TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SHAH TRUCKING INC
OR ENGLAND CARRIER SVCS, PO BOX
953086
ST LOUIS, MO  63195-3086

SHAH TRUCKING LLC
2461 RIVERPORT RD
CHATTANOOGA, TN  37406

SHAH, PURVI
[ADDRESS ON FILE]

SHAH, RUPESHKUMAR
[ADDRESS ON FILE]

SHAH, SYED
[ADDRESS ON FILE]

SHAH, VANSH
[ADDRESS ON FILE]

SHAHEEN TRANS LLC
OR ENGLAND CARRIER SVCS, PO BOX
953086
ST LOUIS, MO  63195

SHAHEEN TRANS LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SHAHEEN TRANSPORT LLC (MC1339130)
27335 BURNHAM BLVD UNIT 9-77
TRENTON, MI  48183-3594

SHAHEEN TRANSPORT LLC
3414 CANNON WAY
LIVE OAK, CA  95953

SHAHI TRUCKING INC
145 COLDWELL BAY CIRCLE
KLIENBURG, ON  L4H 5E9
CANADA

SHAKER TRANSPORT, INC.
SHAKER TRANSPORT INC 154 HUDSON
RIVER RD
WATERFORD, NY  12188

SHAKESPEARE MONOFILAMENT
6111 SHAKESPEARE ROAD
COLUMBIA, SC  29223

SHAKLEY, TODD
[ADDRESS ON FILE]

SHAKOOR, LESLIE
[ADDRESS ON FILE]

SHAKRO TRUCKING INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SHAKTA TRANSPORTATION LLC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575  168
MINNEAPOLIS, MN  55480

SHAKUR, MABR
[ADDRESS ON FILE]

SHAKY TOWN EXPRESS, LLC
OR TCI BUS. CAPTIAL, INC, PO BOX 9149
MINNEAPOLIS, MN  55480

SHALL LOGISTICS INC
OR J D FACTORS CORP  315 MATHESON
BLVD E
MISSISSAUGA, ON  L4Z1X8
CANADA

SHALL PROSPER LOGISTICS LLC
PO BOX 62805
HOUSTON, TX  77205

SHALLAL, IVAN
[ADDRESS ON FILE]

SHALLCROSS, RUTH
2925 LOVINGOOD WAY
MARYVILLE, TN  37801

SHALOM 777
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

SHALOM CONSTRUCTION LLC
11404 NE 87TH AVE
VANCOUVER, WA  98662

SHALOM EXPRESS TRANSPORTATION LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

SHALOM EXPRESS,LLC
3616 MILLSTREAM RIDGE DR
CHARLOTTE, NC  28269

SHALOM LOGISTICS LLC
OR FLAT RATE FUNDING GROUP LLC
P.O. BOX 150581
OGDEN, UT  84415

SHALOM TRANS LLC
297 SHILOH CROSSING
AVON, IN  46123

SHALOM TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SHALOM TRANSPORTATION LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SHALOM TRUCKING
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139

SHALSH, ROYD Z
[ADDRESS ON FILE]

SHAM TRANSPORTATION INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SHAM TRUCKING LLC (MC1229759)
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

SHAMA EXPRESS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

SHAMA TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

SHAMALI EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SHAMAN LOGISTICS LLC
OR TRIUMPH FINANCIAL SVCS, LLC
PO BOX 610028
DALLAS, TX  75261-0028

SHAMARIAH M WOODLEY
[ADDRESS ON FILE]

SHAMAT LLC
OR BLUE WATER CAPITAL, PO BOX 30015
SALT LAKE CITY, UT  84130

SHAMBAUGH & SON INC.
D/B/A: SHAMBAUGH & SON LP
PO BOX 1287
FORT WAYNE, IN  46801

SHAMBAUGH & SON LP
PO BOX 1287
FORT WAYNE, IN  46801

SHAMBLEN, RAYMOND
[ADDRESS ON FILE]

SHAMBLIN, BARRY
[ADDRESS ON FILE]

SHAMOS SEALCOATING
8 BROOKSIDE DR
STANDISH, ME  04084

SHAMROCK FOODS
2540 N 29TH AVE
PHOENIX  85009

SHAMROCK PLUMBING LLC
340 W 500 N
NORTH SALT LAKE, UT  84054

SHAMROCK SOLUTIONS LLC
P.O. BOX 800132
KANSAS CITY, MO  64180

SHAMROCK TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

SHAMSI CARGO INC
3676 VINEYARD HAVEN DR
LOVELAND, OH  45140

SHAN BROTHERS CORPORATION
1772 RUZICH DR
BARTLETT, IL  60103

SHAN CARGO INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SHAN FREIGHTWAY INC
OR FACTOR DIRECT CORPORATION, PO BOX 606
MAPLE, ON  L6A 1S5
CANADA

SHAN LAY TRUCKING LLC
4870 DUFOUR DR
LILBURN, GA  30047

SHAN TRANSPORT INC
OR ASSIST FINANCIAL SVCS INC PO BOX 347
MADISON, SD  57042

SHANA USA INC
2947 HEARTHSIDE DR
GREENWOOD, IN  46143

SHANA USA INC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

SHAND, RONALD
[ADDRESS ON FILE]

SHANDER, YURI
[ADDRESS ON FILE]

SHANDS SOLANTIC JOINT VENTURE LLC
PO BOX 405941
ATLANTA, GA  30384

SHANE M BURLEIGH
[ADDRESS ON FILE]

SHANE M BURLEIGH
[ADDRESS ON FILE]

SHANE M BURLEIGH
[ADDRESS ON FILE]

SHANE T ABRAM
[ADDRESS ON FILE]

SHANE TRUCKING LLC
7200 FLY ROAD
EAST SYRACUSE, NY  13057

SHANE, DEBORAH M
[ADDRESS ON FILE]

SHANE, JAMES
[ADDRESS ON FILE]

SHANE, JOHN
[ADDRESS ON FILE]

SHANEYE LOGISTICS INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SHANICE MARBETH
[ADDRESS ON FILE]

SHANK, CHAD
[ADDRESS ON FILE]

SHANK, SCOTT
[ADDRESS ON FILE]

SHANK, TODD
[ADDRESS ON FILE]

SHANK, TONY
[ADDRESS ON FILE]

SHANKEL, JACOB M
[ADDRESS ON FILE]

SHANKLIN, JOHNATHAN
[ADDRESS ON FILE]

SHANKS JR, CHARLES
[ADDRESS ON FILE]

SHANKS, GEOFFREY
[ADDRESS ON FILE]

SHANLEY, KYLE
[ADDRESS ON FILE]

SHANNAHAN CRANE AND HOIST INC
PO BOX 790379
ST. LOUIS, MO  63179

SHANNON DUNCAN
[ADDRESS ON FILE]

SHANNON HILL TRANSPORT, LLC
247 JAYNE LANE
MESHOPPEN, PA  18630

SHANNON PFEFFER
[ADDRESS ON FILE]

SHANNON RIFFLE
[ADDRESS ON FILE]

SHANNON T KEMP
[ADDRESS ON FILE]

SHANNON T KEMP
[ADDRESS ON FILE]

SHANNON TRUCKING LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SHANNON, BRENDA
[ADDRESS ON FILE]

SHANNON, DARLENE
[ADDRESS ON FILE]

SHANNON, DAVID
[ADDRESS ON FILE]

SHANNON, JONATHAN
[ADDRESS ON FILE]

SHANNON, KADARIUS
[ADDRESS ON FILE]

SHANNON, MARCUS
[ADDRESS ON FILE]

SHANNON, PAUL
[ADDRESS ON FILE]

SHANNON, ROBERT
[ADDRESS ON FILE]

SHANOR ELECTRIC SUPPLIES, LLC
2440 SHERIDAN DRIVE
TONAWANDA, NY  14150

SHANTLER, JENNIFER
[ADDRESS ON FILE]

SHAO, JEFF
[ADDRESS ON FILE]

SHAPLA EXPRESS LLC
OR INTEGRA FUNDING SOLUTIONS, LLC
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX  76116

SHAQILA B WEST
[ADDRESS ON FILE]

SHARA LEROY
[ADDRESS ON FILE]

SHARCO EXPRESS, LLC
SHARCO EXPRESS, LLC, 130 WALNUT BLVD
ROCHESTER, MI  48307

SHARIF CARRIER LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

SHARIF LLC
OR PORTER BILLING SVCS LLC PO BOX
440127
NASHVILE, TN  37244

SHARK FREIGHT INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

SHARK LOGISTICS CORP
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SHARK LOGISTICS LLC
OR ASSIST FINANCIAL SVCS INC PO BOX 347
MADISON, SD  57042

SHARK ROAD TRUCKING
OR TRIUMPH FINANCIAL SVCS LLC
PO BOX 610028
DALLAS, TX  75261-0028

SHARK TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SHARK TRANSPORTATION INC
3285 DURHAM PLACE
HOLLAND, PA  18966

SHARK TRUCKING, INC.
12106 MESA DR SUITE A102
HOUSTON, TX  77016

SHARKEY, DAVID E
[ADDRESS ON FILE]

SHARKEY, SEAN
[ADDRESS ON FILE]

SHARKNINJA
4400 BOIS-FRANC
SAINT-LAURENT, QC  H4S1A
CANADA

SHARKS LOGISTICS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

SHARMA CARRIERS INC
OR FLAT RATE FUNDING GROUP LLC
PO BOX 150581
OGDEN, UT  84415

SHARON EXPRESS INC
180 WILKINSON ROAD UNIT 32
BRAMPTON, ON  L6T4W8
CANADA

SHARON HUDNALL
[ADDRESS ON FILE]

SHARON TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SHARON, AMBER
[ADDRESS ON FILE]

SHARP EXPRESS
5055 E 41ST AVE
DENVER, CO  80216

SHARP LOGISTICS CORP.
301 EDGEWATER PL SUITE 100
WAKEFIELD, MA  01880

SHARP ONE INC.
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

SHARP SYSTEM LLC
OR GAP FACTORING INC, PO BOX 150105
OGDEN, UT  84415

SHARP TRANSPORTATION, INC.
390 NORTH 900 EAST
WELLSVILLE, UT  84339

SHARP, ADREYANNA
[ADDRESS ON FILE]

SHARP, ANNA
[ADDRESS ON FILE]

SHARP, ASHLEY
[ADDRESS ON FILE]

SHARP, BILL
[ADDRESS ON FILE]

SHARP, BRONWEN
[ADDRESS ON FILE]

SHARP, CONNOR
[ADDRESS ON FILE]

SHARP, EARNESTINE
[ADDRESS ON FILE]

SHARP, EDWARD
[ADDRESS ON FILE]

SHARP, JACOB
[ADDRESS ON FILE]

SHARP, JULES
[ADDRESS ON FILE]

SHARP, KENNETH
[ADDRESS ON FILE]

SHARP, KYLA
[ADDRESS ON FILE]

SHARP, RON
[ADDRESS ON FILE]

SHARP, SHARLYN
[ADDRESS ON FILE]

SHARP, TAMERA
[ADDRESS ON FILE]

SHARP, THOMAS
[ADDRESS ON FILE]

SHARP, TIMOTHY
[ADDRESS ON FILE]

SHARP, WILLIAM
[ADDRESS ON FILE]

SHARPE II, RAMON
[ADDRESS ON FILE]

SHARPE TOWING & RECOVERY LLC
20490 E. 550TH ST.
COLONA, IL  61241

SHARPE TOWING & RECOVERY LLC
852 1/2 MANSUR AVE., PO BOX 333
CARBON CLIFF, IL  61239

SHARPE UNLIMITED LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SHARPE, CHARLES
[ADDRESS ON FILE]

SHARPE, DENNIS
[ADDRESS ON FILE]

SHARPE, HOWARD
[ADDRESS ON FILE]

SHARPE, JAMIE
[ADDRESS ON FILE]

SHARPE, JEFFERY
[ADDRESS ON FILE]

SHARPE, KAREN
[ADDRESS ON FILE]

SHARPE, PAUL
[ADDRESS ON FILE]

SHARPE, RAMON
[ADDRESS ON FILE]

SHARPE, RAY
[ADDRESS ON FILE]

SHARPE, WILLIAM
[ADDRESS ON FILE]

SHARPER TRANSPORT, LLC
OR INTEGRITY FACTORING & CONSULTING,
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

SHARPLEY, KENNETH
[ADDRESS ON FILE]

SHARPNACK, JOHN
[ADDRESS ON FILE]

SHARQ EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

SHARQ EXPRESS INC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

SHARRAR, LORI
[ADDRESS ON FILE]

SHARRITT, ALEXANDER
[ADDRESS ON FILE]

SHARROCK, NANCY
[ADDRESS ON FILE]

SHARROW CONSTRUCTION
1611 KOETTERS LN
QUINCY, IL  62305

SHARTZER, TOMMY
[ADDRESS ON FILE]

SHASTA COUNTY DEPT OF RESOURCE MGNT
ENVIRONMENTAL HEALTH DIVISION
1855 PLR ST STE 201
REDDING, CA  96001

SHASTA COUNTY DEPT OF WEIGHTS &
MEASURES
3179 BECHELLI LANE STE 210
REDDING, CA  96002

SHASTA COUNTY TREASURER/TAX
COLLECTOR
PO BOX 991830
REDDING, CA  96099

SHATILLE TRANSPORTATION LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SHATTO, KENNETH
[ADDRESS ON FILE]

SHAUB, DAMIEN
[ADDRESS ON FILE]

SHAUD, VICTOR
[ADDRESS ON FILE]

SHAUKAT, MUHAMMAD
[ADDRESS ON FILE]

SHAULIS, GLENN
[ADDRESS ON FILE]

SHAUM, DOUGLAS
[ADDRESS ON FILE]

SHAUN WILLIAMS
[ADDRESS ON FILE]

SHAUNNA DIONNE JONES
[ADDRESS ON FILE]

SHAVE, MADYSON
[ADDRESS ON FILE]

SHAVER, RANDY
[ADDRESS ON FILE]

SHAVERS GARAGE DOORS LLC
1101 GAUGE DR STE L
LAKE HAVASU CITY, AZ  86403

SHAVERS, ANTONIO
[ADDRESS ON FILE]

SHAVNR TRANSPORTATION LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

SHAW INC
ATTN: ROSA RODRIGUEZ
PO BOX 2128
DALTON, GA  30721

SHAW INC
ATTN: ROSA RODRIGUEZ
PO BOX 2128, MAIL DROP 04701
DALTON, GA  30721

SHAW INDUSTRIES INC
ATTN: ROSA RODRIGUEZ
947 UNION GROVE RD
ADAIRSVILLE, GA  30103

SHAW INDUSTRIES
CONDATA GLOBAL, 1315 W 22ND ST STE 300
OAK BROOK, IL  60523

SHAW LL, MERTON
[ADDRESS ON FILE]

SHAW PPC DESIGN  DATA2 LOGISTICS
44311 GRAND RIVER AVE
NOVI, MI  48375

SHAW TRANSPORTATION SOLUTIONS, LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SHAW, CHARLES
[ADDRESS ON FILE]

SHAW, CHENOA
[ADDRESS ON FILE]

SHAW, CLINTON
[ADDRESS ON FILE]

SHAW, CURTIS
[ADDRESS ON FILE]

SHAW, DAVID
[ADDRESS ON FILE]

SHAW, DEVON
[ADDRESS ON FILE]

SHAW, EDWARD
[ADDRESS ON FILE]

SHAW, GARRY
[ADDRESS ON FILE]

SHAW, JOSHUA
[ADDRESS ON FILE]

SHAW, KELLY
[ADDRESS ON FILE]

SHAW, KENNETH
[ADDRESS ON FILE]

SHAW, LARRY
[ADDRESS ON FILE]

SHAW, LYNDSEY
[ADDRESS ON FILE]

SHAW, MARQUETTE
[ADDRESS ON FILE]

SHAW, RANDALL
[ADDRESS ON FILE]

SHAW, REGINALD
[ADDRESS ON FILE]

SHAW, SHANE
[ADDRESS ON FILE]

SHAW, VERNITA
[ADDRESS ON FILE]

SHAW, VINCENT
[ADDRESS ON FILE]

SHAW, WILLIAM
[ADDRESS ON FILE]

SHAWN A DEXHEIMER
[ADDRESS ON FILE]

SHAWN A MCELROY
[ADDRESS ON FILE]

SHAWN D WILSON
[ADDRESS ON FILE]

SHAWN DEARDEN
[ADDRESS ON FILE]

SHAWN E GOODWIN
[ADDRESS ON FILE]

SHAWN M YOUNG
[ADDRESS ON FILE]

SHAWN WHITMORE
[ADDRESS ON FILE]

SHAWNEE COUNTY TREASURER
200 SE 7TH ST, ROOM 101
TOPEKA, KS  66603

SHAWNEE COUNTY TREASURER
PO BOX 419452
KANSAS CITY, MO  64141

SHAWNS ELECTRIC LLC
11291 OSWEGO ST
HENDERSON, CO  80640

SHAWS AIR CONDITIONING & HEATING INC
16838 18TH AVE
LEMOORE, CA  93245

SHAWS SUPERMARKETS
C\O SAFEWAY, PO BOX 742918
LOS ANGELES, CA  90074

SHAWS TRUCKLOAD LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

SHAX EXPRESS CARGO INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SHAY & CLINT LOGISTICS COMPANY LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SHAY, DAVID
[ADDRESS ON FILE]

SHAYZ TRANSPORTATION LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

SHCHUROV, ALEXANDER
[ADDRESS ON FILE]

SHCHUROV, SERGEY
[ADDRESS ON FILE]

SHEA DRAKE
[ADDRESS ON FILE]

SHEA TRUCKING & LOGISTICS LLC
4437 FAIRWOOD DRIVE
BURTON, MI  48529

SHEA TRUCKING
174 CABOT ST
BABYLON, NY  11704

SHEA TRUCKING
174 CABOT ST
WEST BABYLON, NY  11704

SHEA, CHRISTOPHER
[ADDRESS ON FILE]

SHEA, JAMES
[ADDRESS ON FILE]

SHEA, JAMES
[ADDRESS ON FILE]

SHEA, JASMINE
[ADDRESS ON FILE]

SHEA, PETER
[ADDRESS ON FILE]

SHEAD, ELISHA
[ADDRESS ON FILE]

SHEAD, TERRI
[ADDRESS ON FILE]

SHEAFFER, TAYLOR
[ADDRESS ON FILE]

SHEALY WESTERN STAR OF CAROLIN
ATTN: CINDY JOHNSON
PARTS
1340 BLUFF RD
COLUMBIA, SC  29201

SHEALYS INC
PO BOX 12027
COLUMBIA, SC  29211

SHEALYS TRUCK CENTER
PO BOX 12027
COLUMBIA, SC  29211

SHEAN, KAI
[ADDRESS ON FILE]

SHEARD ENTERPRISES LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SHEARINBOYS TRUCKING
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

SHEARMAN, RICHARD
[ADDRESS ON FILE]

SHEARS, LISA
[ADDRESS ON FILE]

SHEARS, RICHARD
[ADDRESS ON FILE]

SHEARY, GEORGE
[ADDRESS ON FILE]

SHEARY, GEORGE
[ADDRESS ON FILE]

SHEATUN D WHITESIDE-DAVIS
[ADDRESS ON FILE]

SHEBA LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SHEDA WAY TRUCKING LTD LIABILITY
COMPANY
OR TBS FACTORING SVC, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

SHEEDER, DOUGLAS
[ADDRESS ON FILE]

SHEEHAN, KEVIN
[ADDRESS ON FILE]

SHEEHAN, SUSAN
[ADDRESS ON FILE]

SHEEHY EXPRESS, INC.
127 CENTRAL AVE
WATERLOO, WI  53594

SHEEHY, ERIN
[ADDRESS ON FILE]

SHEEHY, JASON
[ADDRESS ON FILE]

SHEELER, STACY
[ADDRESS ON FILE]

SHEESLEY, JEFFREY
[ADDRESS ON FILE]

SHEETS AND SONS ENTERPRISES INC
904 US 50 WEST
VERSAILLES, IN  47042

SHEETS, BRIAN E
[ADDRESS ON FILE]

SHEETS, JEFFREY
[ADDRESS ON FILE]

SHEHAN, BRADY
[ADDRESS ON FILE]

SHEHAN, JENNIFER
[ADDRESS ON FILE]

SHEHBAAZ TRUCKING INC
OR NEAL FREEMAN INVESTMENTS
PO BOX 505062
ST LOUIS, MO  63150

SHEILA H REED
[ADDRESS ON FILE]

SHEILA MANOLARAKIS
[ADDRESS ON FILE]

SHEILA NEEMAN
[ADDRESS ON FILE]

SHEILA WITHEY
[ADDRESS ON FILE]

SHEKEYE TRUCKING INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

SHEL BROS LOGISTIC LLC
OR TBS FACTORING SVC LLC, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

SHELBURN, TRAVIS
[ADDRESS ON FILE]

SHELBURNE ROAD GULF TAILHOOK TOWING
CO.
79 COMMERCE ST.
HINESBURG, VT  05461

SHELBURNE, CHASE
[ADDRESS ON FILE]

SHELBY COUNTY TRUSTEE DAVID LENOIR
PO BOX 2751
MEMPHIS, TN  38101

SHELBY TRANSPORTATION SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SHELBY, DALTON
[ADDRESS ON FILE]

SHELBY, GARRETT
[ADDRESS ON FILE]

SHELBY, LEON
[ADDRESS ON FILE]

SHELBY, LEON
[ADDRESS ON FILE]

SHELBY, PETER
[ADDRESS ON FILE]

SHELBY, RIKEVIN
[ADDRESS ON FILE]

SHELBY, ROBERT
[ADDRESS ON FILE]

SHELBY, TIMOTHY
[ADDRESS ON FILE]

SHELBYVILLE TREASURER
201 N SPRING ST
SHELBYVILLE, TN  37160

SHELDON EXTINGUISHER CO., INC
3931 NO. PECK ROAD
EL MONTE, CA  91732

SHELDON L KINNEY
[ADDRESS ON FILE]

SHELDON, BRITTANY
[ADDRESS ON FILE]

SHELDON, LEANNE
[ADDRESS ON FILE]

SHELL, DONALD
[ADDRESS ON FILE]

SHELL, JEROME
[ADDRESS ON FILE]

SHELLENBERG, MARY
[ADDRESS ON FILE]

SHELLEY CARGO ENTERPRISE LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

SHELLEY, WILLIAM L
[ADDRESS ON FILE]

SHELLMAN, RAKEEM
[ADDRESS ON FILE]

SHELLOCK, LAUREN
[ADDRESS ON FILE]

SHELLS, ARMETHA
[ADDRESS ON FILE]

SHELLY SMITH & SONS
350 ASHLAND ROAD
MANSFIELD, OH  44905

SHELNUTT, DAVID
[ADDRESS ON FILE]

SHELNUTT, NORMA
[ADDRESS ON FILE]

SHELTON, ADRIAN
[ADDRESS ON FILE]

SHELTON, ANTHONY
[ADDRESS ON FILE]

SHELTON, CECILIA
[ADDRESS ON FILE]

SHELTON, CHARLES
[ADDRESS ON FILE]

SHELTON, CHRISTOPHER
[ADDRESS ON FILE]

SHELTON, CURTIS
[ADDRESS ON FILE]

SHELTON, DAWON
[ADDRESS ON FILE]

SHELTON, DONOVAN
[ADDRESS ON FILE]

SHELTON, JAKE
[ADDRESS ON FILE]

SHELTON, JENNIFER
[ADDRESS ON FILE]

SHELTON, JOHNNIE
[ADDRESS ON FILE]

SHELTON, KEVIN
[ADDRESS ON FILE]

SHELTON, LESLIE
[ADDRESS ON FILE]

SHELTON, LINDA
[ADDRESS ON FILE]

SHELTON, LUKE
[ADDRESS ON FILE]

SHELTON, MICHAEL
[ADDRESS ON FILE]

SHELTON, OTIS
[ADDRESS ON FILE]

SHELTON, SHERWIN
[ADDRESS ON FILE]

SHELTON, STACEY
[ADDRESS ON FILE]

SHELTON, WHITNEY
[ADDRESS ON FILE]

SHELTON, WILLIAM
[ADDRESS ON FILE]

SHEMEA E ADAMS
[ADDRESS ON FILE]

SHEMKA TRUCKING LLC
2950 PIGEON ROAD
BAD AXE, MI  48413

SHEMWELL, JAMES
[ADDRESS ON FILE]

SHEPARD EXPO
ATTN: MATT KLATMAN
5845 WYNN RD STE A
LAS VEGAS, NV  89118

SHEPARD TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SHEPARD, CLARENCE
[ADDRESS ON FILE]

SHEPARD, ERNA
[ADDRESS ON FILE]

SHEPARD, ERNA
[ADDRESS ON FILE]

SHEPARD, GERALD
[ADDRESS ON FILE]

SHEPARD, JOSEPH
[ADDRESS ON FILE]

SHEPARD, KEVIN
[ADDRESS ON FILE]

SHEPARD, MICHAEL AND RHONDA
32460 NW SHIPLEY RD
NORTH PLAINS, OR  97133

SHEPARD, YAN E
[ADDRESS ON FILE]

SHEPHERD ROADRUNNER CORP
OR AVA FINANCIAL GROUP INC
273 MOORE PARK AVE
TORONTO, ON  M2M 1N5
CANADA

SHEPHERD, BRIAN
[ADDRESS ON FILE]

SHEPHERD, CHARLES
[ADDRESS ON FILE]

SHEPHERD, DANNY
[ADDRESS ON FILE]

SHEPHERD, EDITH
[ADDRESS ON FILE]

SHEPHERD, ELEANOR
[ADDRESS ON FILE]

SHEPHERD, JAMES
[ADDRESS ON FILE]

SHEPHERD, JOHN
[ADDRESS ON FILE]

SHEPHERD, LANNIS
[ADDRESS ON FILE]

SHEPHERD, ROBERT
[ADDRESS ON FILE]

SHEPHERD, SCOTT
[ADDRESS ON FILE]

SHEPHERD, TREMAYNE
[ADDRESS ON FILE]

SHEPLEY, MICHAEL
[ADDRESS ON FILE]

SHEPPARD, BARRY
[ADDRESS ON FILE]

SHEPPARD, GARRAN
[ADDRESS ON FILE]

SHEPPARD, JOHN
[ADDRESS ON FILE]

SHEPPARD, MATTHEW
[ADDRESS ON FILE]

SHEPPARD, MATTHEW
[ADDRESS ON FILE]

SHEPPARD, NATHANIEL
[ADDRESS ON FILE]

SHEPPARD, OMAR
[ADDRESS ON FILE]

SHEPPARD, RAYJHAHN
[ADDRESS ON FILE]

SHEPTOCK, MARK
[ADDRESS ON FILE]

SHER TRANSPORT INC (MC1338048)
OR CAPITAL DEPOT
8930 N WAUKEGAN RD STE 230
MORTON GROVE, IL  60053

SHER TRANSPORT INC
OR ENGLAND CARRIER SVCS, PO BOX
953086
ST LOUIS, MO  63195

SHERARD, TYRONE
[ADDRESS ON FILE]

SHERDILL TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

SHERDOR TRANSPORTATION INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

SHERER EXPRESS TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

SHERER, KRISTA
[ADDRESS ON FILE]

SHERGARH TRUCKING INC
15251 TIKI TRL
NOBLESVILLE, IN  46060

SHERGILL FREIGHT LINES INC.
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

SHERGILL GROUPS INC
2480 GOLZIO CT APT 4
SAN JOSE, CA  95133-2532

SHERGILL TRUCKING
OR ENGLAND CARRIER SVCS, PO BOX
953086
ST LOUIS, MO  63195-3086

SHERI & JOHN HEBER
[ADDRESS ON FILE]

SHERIDAN BOOKS
[ADDRESS ON FILE]

SHERIDAN, GREGORY
[ADDRESS ON FILE]

SHERIDAN, SEAN
[ADDRESS ON FILE]

SHERIDAN, WILLIAM
[ADDRESS ON FILE]

SHERIEN D KING
[ADDRESS ON FILE]

SHERIF TRANS INC
OR PDM FINANCIAL, LLC, PO BOX 3336
DES MOINES, IA  50316

SHERIFF OF KANAWHA COUNTY
409 VIRGINIA ST E, ROOM 120
CHARLESTON, WV  25301

SHERIFF OF KANAWHA COUNTY
TAX DIVISION, 409 VIRGINIA ST E RM 120
CHARLESTON, WV  25301

SHERIFF OF WARREN COUNTY
PO BOX 807
BOWLING GREEN, KY  42102

SHERIFF, BENJAMIN
[ADDRESS ON FILE]

SHERIFF, BENJAMIN
[ADDRESS ON FILE]

SHERIFF, CURTIS
[ADDRESS ON FILE]

SHERKO INC
OR BASICBLOCK INC, PO BOX 8697
OMAHA, NE  68108

SHERLOCK, DALE
[ADDRESS ON FILE]

SHERLOCK, TIMOTHY
[ADDRESS ON FILE]

SHERMAN & HOWARD L.L.C.
675 15TH ST STE 2300
DENVER, CO  80202

SHERMAN COUNTY TREASURER
813 BROADWAY ROOM 103
GOODLAND, KS  67735

SHERMAN, CANDICE
[ADDRESS ON FILE]

SHERMAN, CHRISTOPHER
[ADDRESS ON FILE]

SHERMAN, DEMERICK
[ADDRESS ON FILE]

SHERMAN, EUGENE
[ADDRESS ON FILE]

SHERMAN, GINA
[ADDRESS ON FILE]

SHERMAN, JOHN
[ADDRESS ON FILE]

SHERMAN, JOHN
[ADDRESS ON FILE]

SHERMAN, KELLY
[ADDRESS ON FILE]

SHERMAN, MERLE
[ADDRESS ON FILE]

SHERMAN, MICHAEL
[ADDRESS ON FILE]

SHERMAN, RAMON
[ADDRESS ON FILE]

SHERMAN, RYAN
[ADDRESS ON FILE]

SHERMANS ICE CREAM
1601 PHOENIX STREET
SOUTH HAVEN, MI  49090

SHEROD, SCOTT
[ADDRESS ON FILE]

SHERPINSKAS, JOSEPH
[ADDRESS ON FILE]

SHERRELL, TONY
[ADDRESS ON FILE]

SHERRIE TRANSPORTING SERVICES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SHERRILL, BRIAN
[ADDRESS ON FILE]

SHERRILL, CHRISTOPHER
[ADDRESS ON FILE]

SHERRILL, DEREK
[ADDRESS ON FILE]

SHERRILL, HAYS
[ADDRESS ON FILE]

SHERRILL, MEREDITH
[ADDRESS ON FILE]

SHERRILL, SETH M
[ADDRESS ON FILE]

SHERRILL, SETH
[ADDRESS ON FILE]

SHERRY DODD
[ADDRESS ON FILE]

SHERRY E THEILING
[ADDRESS ON FILE]

SHERRY LUCIA
[ADDRESS ON FILE]

SHERRY MUNRO
[ADDRESS ON FILE]

SHERWIN INDUSTRIES, INC.
2129 W. MORGAN AVE.
MILWAUKEE, WI  53221

SHERWIN WILLIAMS 708227
2640 MAIN ST
SAN DIEGO, CA  92113

SHERWIN WILLIAMS CLAIMS 720 GH
ATTN: FREIGHT CLAIMS, 101 W PROSPECT
AVE
CLEVELAND, OH  44115

SHERWIN WILLIAMS CO REFUNDS
CONSUMER TRAFFIC DEPT,
101 PROSPECT AVE 6MID
CLEVELAND, OH  44115

SHERWIN WILLIAMS CO
101 PROSPECT AVE
CLEVELAND, OH  44115

SHERWIN WILLIAMS CO
101 PROSPECT AVE, 720 GUILDHALL
CLEVELAND, OH  44115

SHERWIN WILLIAMS CO
720 GUILDHALL, 101 PROSPECT AVE
CLEVELAND, OH  44115

SHERWIN WILLIAMS CO
730 GUILDHALL, 101 PROSPECT AVE
CLEVELAND, OH  44115

SHERWIN WILLIAMS COMPANY
730 GUILDHALL
101 PROSPECT AVE NW
CLEVELAND, OH  44115

SHERWIN WILLIAMS COMPANY
ATTN: LINDA FOICCA
730 GUILDHALL
101 PROSPECT AVE NW
CLEVELAND, OH  44115

SHERWIN WILLIAMS
1320 STATE RT. 35
MIDDLETOWN, NJ  07748

SHERWIN WILLIAMS
2940 ARLINGTON ROAD
COVENTRY TWP, OH  44312

SHERWIN WILLIAMS
ATTN: PRESTON FLOYD
3410 COMMERCE ST
MERIDIAN, ID  83642

SHERWOOD, GEORGE
[ADDRESS ON FILE]

SHERWOOD, JASON
[ADDRESS ON FILE]

SHERWOOD, PAUL R
[ADDRESS ON FILE]

SHERWOOD, PAUL
[ADDRESS ON FILE]

SHERWOOD, THOMAS
[ADDRESS ON FILE]

SHERYL A FOOTMAN
[ADDRESS ON FILE]

SHERYL A FOOTMAN
[ADDRESS ON FILE]

SHETLAR, DEREK
[ADDRESS ON FILE]

SHETLER, DAVID
[ADDRESS ON FILE]

SHETRUCKS LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SHEWAN TRANZ LLC
OR PORTER BILLING SVCS LLC PO BOX
440127
NASHVILLE, TN  37244

SHEWIT LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SHI CANADA ULC
C/O T9981U, PO BOX 9981, STN A
TORONTO, ON  M5W 2J2
CANADA

SHI INTERNATIONAL CORP.
C/O SARAH VASILIK, 290 DAVIDSON AVENUE
SOMERSET, NJ  08873

SHI INTERNATIONAL CORP.
PO BOX 952121
DALLAS, TX  75395

SHIDANE, HASSAN
[ADDRESS ON FILE]

SHIDDY LOGISTICS LLC
739 S 1800 RD
WHITE CITY, KS  66872

SHIDO TRUCKING COMPANY LLC
OR TRIUMPH FINANCIAL SVCS LLC
PO BOX 610028
DALLAS, TX  75261-0028

SHIELD GRACE TRANSPORTATION INC
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

SHIELD TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

SHIELDS, ARABELLE
[ADDRESS ON FILE]

SHIELDS, ARNOLD
[ADDRESS ON FILE]

SHIELDS, ARNOLD
[ADDRESS ON FILE]

SHIELDS, ARNOLD
[ADDRESS ON FILE]

SHIELDS, CHANTA
[ADDRESS ON FILE]

SHIELDS, CHIKWON
[ADDRESS ON FILE]

SHIELDS, DARNELL
[ADDRESS ON FILE]

SHIELDS, ERIC
[ADDRESS ON FILE]

SHIELDS, HEATHER
[ADDRESS ON FILE]

SHIELDS, IRINA
[ADDRESS ON FILE]

SHIELDS, JEFFREY
[ADDRESS ON FILE]

SHIELDS, JERALD
[ADDRESS ON FILE]

SHIELDS, KENNETH
[ADDRESS ON FILE]

SHIELDS, MICHAEL
[ADDRESS ON FILE]

SHIELDS, SABRINA
[ADDRESS ON FILE]

SHIELDS, TIMOTHY
[ADDRESS ON FILE]

SHIELDS, VERNAE
[ADDRESS ON FILE]

SHIELS, WILLIE
[ADDRESS ON FILE]

SHIFFLET, MICHAEL
[ADDRESS ON FILE]

SHIFFLETT, CLARENCE JR
[ADDRESS ON FILE]

SHIFLETT, JAMES
[ADDRESS ON FILE]

SHIFLETT, VICTOR
[ADDRESS ON FILE]

SHIFT TRANSPORT LLC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD STE 230
MORTON GROVE, IL  60053

SHIFT TRUCKING INC
OR THUNDER FUNDING
DEPT 3003 PO BOX 1000
MEMPHIS, TN  38148

SHILLAM, DAVID
[ADDRESS ON FILE]

SHILLING, SONYA
[ADDRESS ON FILE]

SHILLINGBERG - SMITH, DONOVAN
[ADDRESS ON FILE]

SHILOH BAPTIST CHURCH
5441 AL HIGHWAY 41
SARDIS, AL  36775

SHILOH IND 145  ECHO GLOBAL LOGIST
ATTN: NICOLE TUCKER
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

SHILOH IND 145
ATTN: NICOLE TUCKER
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE
CHICAGO, IL  60654

SHILOH LIN CORPORATION
ATTN: SCOTT DRAIN
6129 LUTHER LN
DALLAS, TX  75225

SHILOW TRANSPORTATION L.L.C.
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

SHIMAKONIS, TIRA
[ADDRESS ON FILE]

SHIMANSKIY, ANDREY
[ADDRESS ON FILE]

SHIMER, MATTHEW
[ADDRESS ON FILE]

SHIMFESSEL, FREDRIC
[ADDRESS ON FILE]

SHIMMELL, THOMAS
[ADDRESS ON FILE]

SHIMP, WILLIAM
[ADDRESS ON FILE]

SHIN, JUNGCHUL
[ADDRESS ON FILE]

SHINABERY, MICHAEL
[ADDRESS ON FILE]

SHINE EXPRESS LLC
1122 DOWNING BLUFF DR
SIMPSONVILLE, SC  29681-4093

SHINE TRANS INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SHINE, ANGELA
[ADDRESS ON FILE]

SHINE, RONALD
[ADDRESS ON FILE]

SHINE, SAMUEL
[ADDRESS ON FILE]

SHINING TRANSPORTATION LLC
OR ENGLAND CARRIER SVCS, PO BOX 953086
ST LOUIS, MO  63195-3086

SHINKLE, DONALD
[ADDRESS ON FILE]

SHINKLE, TANNER
[ADDRESS ON FILE]

SHIN-MER LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

SHINN, BRADLEY
[ADDRESS ON FILE]

SHIP CENTRAL INC. C/O ECHO
ATTN: ASHLEY STEVENSON
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

SHIP OPTIMUS
OR REVOLUTION CAPITAL
27 ROYTEC ROAD, UNIT 11
WOODBRIDGE, QC  L4L 8E3
CANADA

SHIP SMART LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SHIP USA
1347 N. MAIN
ORRVILLE, OH  44667

SHIP WITH US LLC
71 BEECH ST APT 8C
N ARLINGTON, NJ  07031-6453

SHIPAZON
72 S ATLANTIC ST
SEATTLE, WA  98134

SHIPCARTE
ATTN: SHAQUEEL KASSAM
1033 JAYSON CT
MISSISSAUGA, ON  L4W 2P4
CANADA

SHIPCARTE
ATTN: SHAQUEEL KASSAM
8120 W BEAVER CREEK RD UNIT 8
RICHMOND HILL, ON  L4B 1L2
CANADA

SHIPCO TRANSPORT
80 WASHINGTON ST
HOBOKEN, NJ  07030

SHIPDART INC
201 135 REDSTONE WALK NE
CALGARY, AB  T3N 1M6
CANADA

SHIPEX INC
P.O. BOX 5454
DENVER, CO  80217

SHIPLEX LOGISTICS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

SHIPLEY ENERGY COMPANY
PO BOX 5006
YORK, PA  17405

SHIPLEY, BRANDON
[ADDRESS ON FILE]

SHIPLIFY
1425 ELLSWORTH IND BLVD SUITE 24
ATLANTA, GA  30318

SHIPLIFY
1425 ELLSWORTH INDUSTRIAL BLVD, SUITE 24
ATLANTA, GA  30318

SHIPLUXE LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

SHIPMAN, ROBERT
[ADDRESS ON FILE]

SHIPMASTERS LLC
P.O.BOX 600278
JACKSONVILLE, FL  32260

SHIPOPO LLC
23810 VILLA LISA DRIVE
RICHMOND, TX  77406

SHIPP LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SHIPP, JUAN
[ADDRESS ON FILE]

SHIPP, MARSHALL
[ADDRESS ON FILE]

SHIPP, RYAN
[ADDRESS ON FILE]

SHIPPER TRAILER RENTAL & SALES
PO BOX 35
WATERTOWN, TN  37184

SHIPPERS CHOICE TRUCKING LLC
PO BOX 4244
WARREN, OH  44482

SHIPPERS EXPRESS, INC.
1651 KERR DR, PO BOX 8308
JACKSON, MS  39284

SHIPPERS PREFERRED EXPRESS INC.
2224 GRAND AVE
PHOENIX, AZ  85009

SHIPPERS PRODUCTS
PO BOX 71884
CHICAGO, IL  60694

SHIPPERSFRIEND LOGISTICS, LLC
ATTN: KEN ASHMORE
178 REBECCA LN W
ESTILL SPRINGS, TN  37330

SHIPPING TELEPORTERS 1 CORP
OR FACTORING EXPRESS LLC, PO BOX
150205
OGDEN, UT  84415

SHIPPY, BEVERLY
[ADDRESS ON FILE]

SHIPPY, BEVERLY
[ADDRESS ON FILE]

SHIPPY, BEVERLY
[ADDRESS ON FILE]

SHIP-RIGHT SOLUTIONS LLC
165 PLEASANT AVE
S PORTLAND, ME  04106

SHIPSOURCE LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

SHIPWISE TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

SHIRES, THOMAS
[ADDRESS ON FILE]

SHIRIN, LENNY
[ADDRESS ON FILE]

SHIRK, RICHARD
[ADDRESS ON FILE]

SHIRK, STEVEN
[ADDRESS ON FILE]

SHIRLEY, CHARLES
[ADDRESS ON FILE]

SHIRLEY, GLENN
[ADDRESS ON FILE]

SHIRLEY, JAMES
[ADDRESS ON FILE]

SHIRLEY, LAVERNE
[ADDRESS ON FILE]

SHIRLEY, MATTHEW
[ADDRESS ON FILE]

SHIRLEY, STEPHEN
[ADDRESS ON FILE]

SHIRLEY, TERRY
[ADDRESS ON FILE]

SHIRTS ON SITE, INC.
ATTN: NICK BELLOMY
18318 MINNETONKA BLVD STE W3
WAYZATA, MN  55391

SHISLER, LARRY
[ADDRESS ON FILE]

SHIVERS TOWING OF MS INC
1333 N. LAMAR BLVD
OXFORD, MS  38655

SHIVERS TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SHIVERS TRUCKING COMPANY LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

SHLA GROUP
2580 W 237TH ST
TORRANCE, CA  90505

SHLIAPIN, SERGEI
[ADDRESS ON FILE]

SHLOSSER, DARIN
[ADDRESS ON FILE]

SHO STOPPA TRANSPORTATION LLC
3343 PEACHTREE RD NE STE 145
ATLANTA, GA  30326

SHO TRANSPORT LLC
921 FICKEWIRTH AVE
LA PUENTE, CA  91744

SHOALS ELECTRIC CO., INC.
704 DAVISON AVE.
MUSCLE SHOALS, AL  35661

SHOBE, JENNIFER
[ADDRESS ON FILE]

SHOBEY, JAMES
[ADDRESS ON FILE]

SHOBEY, JAMES
[ADDRESS ON FILE]

SHOCKLEY, DAVID
[ADDRESS ON FILE]

SHOCKLEY, MILFORD
[ADDRESS ON FILE]

SHOCKLEY, ROBERT
[ADDRESS ON FILE]

SHOCKWAY EXPRESS LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

SHODE, OLUWATIMILEHIN
[ADDRESS ON FILE]

SHOEBOX STRATEGIES
459 TWIDWELL
DRIPPING SPRINGS, TX  78620

SHOEMAKE, JACK
[ADDRESS ON FILE]

SHOEMAKER, MELINDA
[ADDRESS ON FILE]

SHOES FOR CREWS, LLC
10661 ETIWANDA AVE
FONTANA, CA  92337

SHOES FOR CREWS, LLC
FILE LOCKBOX 51151
LOS ANGELES, CA  90074

SHOES FOR CREWS, LLC
P.O. BOX 504634
ST LOUIS, MO  63150

SHOES FOR CREWS, LLC
P.O. BOX 734176
CHICAGO, IL  60673

SHOKS LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

SHOLLER, ANDREW
[ADDRESS ON FILE]

SHOLTES, JOHN
[ADDRESS ON FILE]

SHOMBE LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

SHOMIN, ASHLEY
[ADDRESS ON FILE]

SHOMOTION LLC
PO BOX 300605
DENVER, CO  80203

SHONKWILER, JESSE
[ADDRESS ON FILE]

SHONROCK, LISA C
[ADDRESS ON FILE]

SHONROCK, LISA
[ADDRESS ON FILE]

SHOOK, HARDY & BACON LLP
PO BOX 843718
KANSAS CITY, MO 64184

SHOOK, SPENCER
[ADDRESS ON FILE]

SHOOSTER, JONATHAN
[ADDRESS ON FILE]

SHOPBELL, DAVID
[ADDRESS ON FILE]

SHOPBOT TOOLS INC
3333B INDUSTRIAL DR
DURHAM, NC 27704

SHOPE, ROBIN
[ADDRESS ON FILE]

SHOPPAS MATERIAL HANDLING, LTD.
15217 GRAND RIVER RD
FORT WORTH, TX 76155

SHOPPAS MATERIAL HANDLING, LTD.
PO BOX 612027
DALLAS, TX 75261

SHOPPAS MID AMERICA LLC
1301 N CORRINGTON AVE
KANSAS CITY, MO 64120

SHORB, AURORA
[ADDRESS ON FILE]

SHORE MANUFACTURING
100 COMMERCE AVE UNIT 2
FREEHOLD, NJ 07728

SHORE POINT TRUCKING LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX 75284-0267

SHORE, DAVID
[ADDRESS ON FILE]

SHORELINE EXPRESS INC
SHORELINE EXPRESS INC, PO BOX 360322
STRONGSVILLE, OH 44136

SHORES, ALDEN
[ADDRESS ON FILE]

SHORR PACKAGING
ATTN: JAZMIN GARCIA
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE
CHICAGO, IL 60654

SHORT BROTHERS EXPRESS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

SHORT FUSE TRUCKING INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

SHORT STOP TRANSPO LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL 60674-0411

SHORT TRANSIT LLC
OR ORANGE COMMERCIAL CREDIT PO BOX
11099
OLYMPIA, WA 98508-1099

SHORT TRANSIT LLC
PO BOX 1704
SAGINAW, MI 48605

SHORT, ADAM
[ADDRESS ON FILE]

SHORT, BRIAN
[ADDRESS ON FILE]

SHORT, CHRISTOPHER
[ADDRESS ON FILE]

SHORT, DAVID
[ADDRESS ON FILE]

SHORT, DAVID
[ADDRESS ON FILE]

SHORT, KERRY
[ADDRESS ON FILE]

SHORT, MARK
[ADDRESS ON FILE]

SHORT, PAUL
[ADDRESS ON FILE]

SHORT, TIMOTHY
[ADDRESS ON FILE]

SHORT, TIMOTHY
[ADDRESS ON FILE]

SHORTCUT NY CORP
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

SHORTEN, DEMARIO
[ADDRESS ON FILE]

SHORTEN, KRISTI
[ADDRESS ON FILE]

SHORTEN, TERRY
[ADDRESS ON FILE]

SHORTER ENTERPRISES LLC
OR CCT FACTORING, LLC, PO BOX 116999
ATLANTA, GA  30368

SHORTER, JAMES
[ADDRESS ON FILE]

SHORTER, MARCEL
[ADDRESS ON FILE]

SHORTER, MICHAEL
[ADDRESS ON FILE]

SHORTHAIRS TRUCKING COMPANY LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

SHORTRIDGE, AL
[ADDRESS ON FILE]

SHORTT, SHANNEN
[ADDRESS ON FILE]

SHORTT, TODD
[ADDRESS ON FILE]

SHORTWAY, ANTHONY T
[ADDRESS ON FILE]

SHORTY, TYREIK
[ADDRESS ON FILE]

SHOST, JOSEPH
[ADDRESS ON FILE]

SHOTKO, ALLEN
[ADDRESS ON FILE]

SHOTO, DAKARA
[ADDRESS ON FILE]

SHOTWELL, ALISIA
[ADDRESS ON FILE]

SHOTWELL, LANDON
[ADDRESS ON FILE]

SHOUDY, PETER
[ADDRESS ON FILE]

SHOULDERS, ASHLEY
[ADDRESS ON FILE]

SHOULDERS, DARREN
[ADDRESS ON FILE]

SHOULDERS, TERRY
[ADDRESS ON FILE]

SHOUND Q WOODS
[ADDRESS ON FILE]

SHOUSHA TRUCKING, LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

SHOUT, ROBERT
[ADDRESS ON FILE]

SHOW FREIGHT INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SHOW ME DELIVERY LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

SHOWALTER, ANDREW
[ADDRESS ON FILE]

SHOWALTER, RICHARD
[ADDRESS ON FILE]

SHOWCASE ENTERPRISES, INC.
5165 WEST 600 NORTH
COLUMBIA CITY, IN  46725

SHOWE, ERIC
[ADDRESS ON FILE]

SHOWERS, DENNIS
[ADDRESS ON FILE]

SHOWERS, TODD
[ADDRESS ON FILE]

SHOWERS, TONY
[ADDRESS ON FILE]

SHOWS, AARON
[ADDRESS ON FILE]

SHPIGEL, ROMAN
[ADDRESS ON FILE]

SHPP US LLC
C/O ODYSSEY LOGISTICS, PO BOX 19749
CHARLOTTE, NC  28219

SHPP US LLC
ODYSSEY LOGISTICS
PO BOX 19749
CHARLOTTE, NC  28219

SHRADER TIRE & OIL
2045 SYLVANIA AVE.
TOLEDO, OH  43613

SHRADER TIRE & OIL, INC.
PO BOX 5407, 2045 SYLVANIA AVE.
TOLEDO, OH  43613

SHREDDING SYSTEMS
9760 SW FREEMAN DR
WILSONVILLE, OR  97070

SHRED-IT
C/O STERICYCLE, INC., 28883 NETWORK PL
CHICAGO, IL  60673

SHRED-IT
P.O. BOX 15781
TORONTO, ON  M5W 1C1
CANADA

SHREE TRANSPORT INC
87 LAURAGLEN CRES
BRAMPTON, ON  L7Y 5A6
CANADA

SHREE WAHEGURU TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SHREEVE, DAVID M
[ADDRESS ON FILE]

SHREEVE, DAVID
[ADDRESS ON FILE]

SHREEVE, DAVID
[ADDRESS ON FILE]

SHREVE CARTAGE INC
2130 EMKAY DR
OTTAWA HILLS, OH  43606

SHREVE, JAMES
[ADDRESS ON FILE]

SHREVEPORT REC. DEPT.
7401 JEWELLA AVE.
SHREVEPORT, LA  71108

SHRIEVES, JERMAIN
[ADDRESS ON FILE]

SHRM
PO BOX 79547
BALTIMORE, MD  21279

SHROCK, PAUL
[ADDRESS ON FILE]

SHROPSHIRE, WILLIE
[ADDRESS ON FILE]

SHROUT, JEREMY
[ADDRESS ON FILE]

SHRUM, BRIAN
[ADDRESS ON FILE]

SHRUM, DONALD
[ADDRESS ON FILE]

SHRUM, DOUGLAS
[ADDRESS ON FILE]

SHS CARRIERS LLC
OR TRIUMPH FINANCIAL SVCS LLC
PO BOX 610028
DALLAS, TX  75261-0028

SHTOGRIN, YURIY
[ADDRESS ON FILE]

SHUANG LI
[ADDRESS ON FILE]

SHUEY, RUSSELL
[ADDRESS ON FILE]

SHUGA, DAVID
[ADDRESS ON FILE]

SHUGART, CHAD A
[ADDRESS ON FILE]

SHUGART, JEFFREY
[ADDRESS ON FILE]

SHUGHART, EMMANUEL
[ADDRESS ON FILE]

SHUGHART, JERIMY
[ADDRESS ON FILE]

SHUKR EXPRESS LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SHUL TRANSPORT LLC
11232 FORRER DR
STERLING HEIGHTS, MI  48312

SHULAR, SANDRA E
[ADDRESS ON FILE]

SHULER, BRANDON
[ADDRESS ON FILE]

SHULER, MICHAEL
[ADDRESS ON FILE]

SHULL, JEREMIAH
[ADDRESS ON FILE]

SHULSKIE, BRANDON
[ADDRESS ON FILE]

SHULSKIE, LAWRENCE
[ADDRESS ON FILE]

SHULTERBRANDT, CALMON
[ADDRESS ON FILE]

SHULTZ, DAWN
[ADDRESS ON FILE]

SHULTZ, JOSHUA
[ADDRESS ON FILE]

SHULTZ, MATTHEW
[ADDRESS ON FILE]

SHULTZ, MATTHEW
[ADDRESS ON FILE]

SHUMAKE, DAVID
[ADDRESS ON FILE]

SHUMAKER, AMANDA
[ADDRESS ON FILE]

SHUMAKER, ANDREW
[ADDRESS ON FILE]

SHUMAKER, ROGER
[ADDRESS ON FILE]

SHUMAKER, TONY
[ADDRESS ON FILE]

SHUMAN, LORI
[ADDRESS ON FILE]

SHUMAN, PHILIP
[ADDRESS ON FILE]

SHUMAN, WARREN
[ADDRESS ON FILE]

SHUMAR TRUCKING INC
1128 INDUSTRIAL BLVD
BRADENVILLE, PA  15620

SHUMATE, DONALD
[ADDRESS ON FILE]

SHUMATE, MITCHEL
[ADDRESS ON FILE]

SHUMBERGER, ROBERT
[ADDRESS ON FILE]

SHUMPERT, AARON
[ADDRESS ON FILE]

SHUMPERT, HENRY
[ADDRESS ON FILE]

SHUMPERT, JACKIE
[ADDRESS ON FILE]

SHUNK, TIMOTHY
[ADDRESS ON FILE]

SHUNLI INC
16929 MAIN ST
LA PUENTE, CA  91744

SHURLING PROPERTY MANAGEMENT LLC
ATTN: TONY SHURLING, 4530 OGEECHEE RD
LOT B
SAVANNAH, GA  31405

SHURTAPE TECHNOLOGIES INC
32150 JUST IMAGINE DR
AVON, OH  44011

SHUSTER, CHRIS
[ADDRESS ON FILE]

SHUTE, CHRISTIAN
[ADDRESS ON FILE]

SHUTE, JOSEPH
[ADDRESS ON FILE]

SHUUTE TRANSPORTATION LLC
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101

SHY TRUCKING LLC
OR FLASH FUNDING LLC, PO BOX 224507
DALLAS, TX  75222

SHYFT GROUP
1111 MIKESELL
CHARLOTTE, MI  48813

SI FREIGHT LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SI LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

SIA TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

SIAH & TATTA TRANSPORTATION LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

SIB & BROTHERS LLC
25 CLEVENGER CT
SPRINGBORO, OH  45066

SIB TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SIBBLE, JANE
[ADDRESS ON FILE]

SIBERT, JERRY
[ADDRESS ON FILE]

SIBERT, SEAN
[ADDRESS ON FILE]

SIBIC TRUCKING LLC
SIBIC TRUCKING LLC
12032 TESSON FERRY RD STE 104
ST LOUIS, MO  63128

SIBLEY & SONS CONSTRUCTION INC
242 MILLER STREET
BANGOR, ME  04402-0836

SIBLING MANAGEMENT LLC
220 ADAMS DRIVE SUITE 280-1019
WEATHERFORD, TX  76086

SIBLINGS AND A TRUCK LLC
OR TREADSTONE US CAPITAL, LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

SIBREE, JOSEPH
[ADDRESS ON FILE]

SIBTRANS CARGO INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SIBU TRANSPORT LLC
OR INTEGRA FUNDING SOLUTIONS, LLC
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX  76116

SICARD, SERGE
[ADDRESS ON FILE]

SICHANTHA, SELENA
[ADDRESS ON FILE]

SICHANTHA, SELENA
[ADDRESS ON FILE]

SICHER, DAVID
[ADDRESS ON FILE]

SICHTING, DAVID
[ADDRESS ON FILE]

SICILIANO, GIUSEPPE
[ADDRESS ON FILE]

SICILIANO, MATTEO
[ADDRESS ON FILE]

SICIS NA
150 BRUCKNER BLVD
BRONX, NY  10454

SICKINGER, DANIELLE
[ADDRESS ON FILE]

SICKLES, BRANDIE
[ADDRESS ON FILE]

SID COURIER LLC
OR TRIUMPH FINANCIAL SVCS LLC
PO BOX 610028
DALLAS, TX  75261-0028

SIDEDOOR
ATTN: SCOT
210 CROSS ROAD SQ
SALT LAKE CITY, UT  84115

SIDERITS, WILLIAM
[ADDRESS ON FILE]

SIDES, MICHAEL D
[ADDRESS ON FILE]

SIDH TRUCK
PO BOX 75070
BOLTON SOUTH, ON  L7E1H6
CANADA

SIDHARTH PARCEL SERVICE LTD
51 ABERCROMBIE CRESCENT
BRAMPTON, ON  L7A 4N2
CANADA

SIDHU BROS TRANSPORT INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, STE 230
MORTON GROVE, IL  60053

SIDHU BROS TRUCKING LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SIDHU BROTHERS INC
OR ENGLAND CARRIER SVCS, PO BOX
953086
ST LOUIS, MO  63195-3086

SIDHU EXPRESS
5380 MARINERS WAY
LIBERTY TWP, OH  45011

SIDHU FREIGHTLINES
2211 VIA BASILICA AVE
DELANO, CA  93215-3860

SIDHU ONTIME TRANS INC
OR LOVES SOLUTIONS, LLC
DBA LOVES FINANCIAL, PO BOX 639565
CINCINNATI, OH  45263-9565

SIDHU TRANSPORT INC (FT WORTH TX)
6141 COOPER CREEK ST
FORT WORTH, TX  76179

SIDHU TRANSPORT INC (MC1061108)
2551 72ND ST 2ND FL
EAST ELMHURST, NY  11370

SIDHU TREK TRANSPORT INC.
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SIDHU TREK TRANSPORT INC.
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

SIDHU TRUCK LINE, INC.
4711 COMMERCIAL ST
BAKERSFIELD, CA  93308

SIDHU TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SIDHU TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SIDHU TRUCKING
9728 SPLENDER WAY
SACRAMENTO, CA  95829

SIDIALI LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

SIDIDOMA CORP
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SIDNEY ELECTRIC COMPANY
840 S VANDEMARK RD
SIDNEY, OH  45365

SIDNEY SERVICES, LLC
16 TRANSPORT PARK
ROCKINGHAM, VT  05101

SIDNU, GURCHAIN
[ADDRESS ON FILE]

SIDOTI, MICHAEL
[ADDRESS ON FILE]

SIDWAY, DOUG
[ADDRESS ON FILE]

SIEBERT, DAVID
[ADDRESS ON FILE]

SIEBERT, LEAH
[ADDRESS ON FILE]

SIEBERT, MEGAN
[ADDRESS ON FILE]

SIEBRASS, NICK
[ADDRESS ON FILE]

SIECZKO, RON
[ADDRESS ON FILE]

SIEDLECKI, RUSSELL
[ADDRESS ON FILE]

SIEGEL, DAVID
[ADDRESS ON FILE]

SIEGEL, PAUL
[ADDRESS ON FILE]

SIEGFERTH, BENJAMIN
[ADDRESS ON FILE]

SIEGFRIED, GREG
[ADDRESS ON FILE]

SIEGRIST, GREGORY
[ADDRESS ON FILE]

SIEJA, WALTER
[ADDRESS ON FILE]

SIEKIERKA, JAMES
[ADDRESS ON FILE]

SIEMENS - ABBY THOMAS
ATTN: JENNIFER HERNANDEZ
4800 NORTH POINT PARKWAY
ALPHARETTA, GA  30022

SIEMENS INDUSTRY, INC.
C/O CITIBANK (BLDG TECH), PO BOX 2134
CAROL STREAM, IL  60132

SIEMIANOWSKI, ED
[ADDRESS ON FILE]

SIENA, VINCENT
[ADDRESS ON FILE]

SIEPKA-SALHI, JASON
[ADDRESS ON FILE]

SIERRA AIR INC
4875 LONGLEY LANE
RENO, NV  89502

SIERRA CHEMICAL
788 NORTHPORT DR
WEST SACRAMENTO, CA  95691

SIERRA COURIER
165 RYAN STREET
WINNIPEG, MB  R2R 0N9
CANADA

SIERRA ELECTRONICS
P.O. BOX 1545
SPARKS, NV  89432

SIERRA E-LIFE C/O ECHO
ATTN: ASHLEY STEVENSON
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

SIERRA EXPEDITING INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

SIERRA EXPEDITING INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

SIERRA FREIGHT LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SIERRA FREIGHTLINER
STERLING WESTERN STAR, INC.
1285 GLENDALE AVE
SPARKS, NV  89431

SIERRA LOGISTICS GROUP
PO BOX 661508
SACRAMENTO, CA  95866

SIERRA LOGISTICS LLC
PO BOX 225
AUBURN, WA  98071

SIERRA SPRINGS
PO BOX 660579
DALLAS, TX  75266

SIERRA TRUCK AND TRAILER
1285 GLENDALE AVE
SPARKS, NV  89431

SIERRA TRUCK REPAIR CORP
4800 SPRING VIEW DRIVE
BANNING, CA  92220

SIERRA, ANDRES
[ADDRESS ON FILE]

SIERRA, DANIEL
[ADDRESS ON FILE]

SIERRA, GERMAN
[ADDRESS ON FILE]

SIERRA, HUMBERTO
[ADDRESS ON FILE]

SIERRA, IVAN
[ADDRESS ON FILE]

SIERRA, REINALDO
[ADDRESS ON FILE]

SIESPUTOWSKI, RONALD
[ADDRESS ON FILE]

SIEVERS, JULIE
[ADDRESS ON FILE]

SIEVERT ELECTRIC SERVICE & SALES
COMPANY
1230 S HANNAH AVE
FOREST PARK, IL  60130

SIEVERT TRUCKING, INC.
1610 E RAWSON AVE
OAK CREEK, WI  53154

SIEWERTS GARAGE, INC
3424 N. SERVICE DRIVE
RED WING, MN  55066

SIFAL LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

SIFAT TRANSPORTATION INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SIFFRINGER, COLIN
[ADDRESS ON FILE]

SIFUENTES, CHRISTIAN
[ADDRESS ON FILE]

SIFUENTES, MANUEL
[ADDRESS ON FILE]

SIFUENTES, ORASIO
[ADDRESS ON FILE]

SIGERUD TRUCKING LLC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575 168
MINNEAPOLIS, MN 55480-1575

SIGET, DANIEL
[ADDRESS ON FILE]

SIGGINS, WILLIAM
[ADDRESS ON FILE]

SIGLER & REEVES
300 N MARK STALL PL
BOISE, ID 83704

SIGLER C/O CTSI GLOBAL
1 S PRESCOTT ST
MEMPHIS, TN 38111

SIGLER C/O CTSI GLOBAL
1 SOUTH PRESCOTT ST
MEMPHIS, TN 38111

SIGLER INC
3648 INDUSTRY AVE
LAKEWOOD, CA 90712

SIGLER
1037 N MARKET BLVD
SACRAMENTO, CA 95834

SIGLER
1070 COMMERCIAL ST
SAN JOSE, CA 95112

SIGLER
15041 BAKE PKWY STE L
IRVINE, CA 92618

SIGLER
34405 W 12 MILE RD STE 375
FARMINGTON HILLS, MI 48331

SIGLER
ATTN: ALEX PERALES
7021 SCHIRRA CT STE A
BAKERSFIELD, CA 93313

SIGLER
ATTN: LYLE WATSON
3648 INDUSTRY AVE
LAKEWOOD, CA 90712

SIGLER
ATTN: SANDY STACY, 1 S PRESCOTT ST
MEMPHIS, TN 38111

SIGLER
ATTN: SYDNEY
300 N MARK STALL PL
BOISE, ID 83704

SIGLER
ATTN: SYDNEY
9702 W TONTO ST
TOLLESON, AZ 85353

SIGLER
C/O CTSI, 1 S PRESCOTT STREET
MEMPHIS, TN 38111

SIGLER
CTSI GLOBAL, 1 S PRESCOTT ST
MEMPHIS, TN 38111

SIGLER, JASON
[ADDRESS ON FILE]

SIGLERS
1037 N MARKET STE A
SACRAMENTO, CA 95834

SIGMA ALDRICH INC HZSPILL
10990 ROE AVENUE
OVERLAND PARK, KS 66211

SIGMA ALDRICH
6000 TEUTONIA AVE.
MILWAUKEE, WI 53209

SIGMA CORP.
700 GOLDMAN DR
CREAM RIDGE, NJ 08514

SIGMA FREIGHT PARTNERS LLC
159 WINDING BRANCH DR
SUMMERVILLE, SC 29486

SIGMA SUPPLY
PO BOX 20980
HOT SPRINGS, AR 71903

SIGMON, BRYAN
[ADDRESS ON FILE]

SIGN CLINIC
PO BOX 702
MOORESVILLE, NC 28115

SIGN SEALED DELIVERED LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

SIGNARAMA BURNABY
[ADDRESS ON FILE]

SIGNATURE FREIGHT INC
OR TRIUMPH FINANCIAL SVCS LLC
PO BOX 610028
DALLAS, TX 75261-0028

SIGNATURE GRAPHICS INC
1000 SIGNATURE DRIVE
PORTER, IN  46304

SIGNATURE GRAPHICS
13026 W MCFARLANE RD BLDG D2
AIRWAY HEIGHTS, WA  99001

SIGNATURE LINES LLC
8208 FOX SWAMP ROAE
CHARLOTTE, NC  28215

SIGNATURE T&D LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SIGNIFY NORTH AMERICA CORPORATION
ATTN: JOSE ARCE
4PL CENTRAL STATION
13100 WORTHAM CENTER DRIVE STE 145
HOUSTON, TX  77065

SIGNIFY NORTH AMERICA CORPORATION
ATTN: RODRIGO PIEDRA
706 W. BEAVERCREEK DRIVE
POWELL, TN  37849

SIGNMASTER
2121 US 31
DEATSVILLE, AL  36022

SIGNODE INDUSTRIAL GROUP US INC
3650 WEST LAKE AVE
GLENVIEW, IL  60026

SIGNODE INDUSTRIAL LLC
JULIAN BLUMENTHAL, 3624 W LAKE AVE
GLENVIEW, IL  60026

SIGNODE
1 LESLIE DR
PITTSBURG, CA  94565

SIGNODE
BLUEJAY SOLUTIONS, 3624 W LAKE AVE
GLENVIEW, IL  60026

SIGNORELLI, JOSEPH
[ADDRESS ON FILE]

SIGNORELLO, DAVID
[ADDRESS ON FILE]

SIGNORELLO, MARIA
[ADDRESS ON FILE]

SIHAAM EXPRESS TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

SIIDKA TRANSPORT LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

SIITER, ROSS
[ADDRESS ON FILE]

SIKA CORPORATION
ATTN: PHYLLIS MCDOWELL
15616 EUCLID AVE
CHINO, CA  91710

SIKANDER TRANSPORT INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SIKES TRANSPORT
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SIKKA LOGISTICS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SIKORA EXPRESS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

SIKORSKI, DAVID
[ADDRESS ON FILE]

SILAS, LAMONT
[ADDRESS ON FILE]

SILBA LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

SILCO FIRE PROTECTION COMPANY
PO BOX 933381
CLEVELAND, OH  44193

SILCOTT, ROBIN
[ADDRESS ON FILE]

SILEA, DMITRI
[ADDRESS ON FILE]

SILEA, DMITRI
[ADDRESS ON FILE]

SILENCE LINES LLC
9276 MARINE CITY HWY
CASCO, MI  48064

SILER, JEFF
[ADDRESS ON FILE]

SILER, JOSEPH
[ADDRESS ON FILE]

SILICON VALLEY TEXTILES
625 N KING RD
SAN JOSE, CA  95133

SILICON VALLEY TRANSPORT LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

SILIF-LANI LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SILK ROAD EXPRESS LINES INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

SILK ROAD LOGISTICS LLC
514 AMERICAS WAY SUITE  14044
BOX ELDER, SD  57719

SILK ROAD TRANS INC (MASON OH)
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SILK WAY LINE, INC.
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

SILK WAY TRANSPORT, INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

SILK Z ROAD TRANSPORTATION LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SILK Z ROAD TRANSPORTATION LLC
OR YANKTON FACTORING, INC, PO BOX 217
YANKTON, SD  57078

SILKROAD CARGO INC
24804 EMERALD AVE
PLAINFIELD, IL  60585

SILKROAD TRANZ INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SILKS, DAKOTA
[ADDRESS ON FILE]

SILKS, DUSTIN
[ADDRESS ON FILE]

SILKS, PAUL
[ADDRESS ON FILE]

SILLER TRANSPORT INC
OR LOVES SOLUTIONS, LLC
DBA LOVES FINANCIAL, PO BOX 639565
CINCINNATI, OH  45263-9565

SILLOWAY, NICHOLAS
[ADDRESS ON FILE]

SILLS, DAVID
[ADDRESS ON FILE]

SILLS, MICHAEL
[ADDRESS ON FILE]

SILTZER, GORDON
[ADDRESS ON FILE]

SILVA ELECTRIC INC
PO BOX 771
TRACY, CA  95378

SILVA, BENJAMIN
[ADDRESS ON FILE]

SILVA, CHRISTOPHER
[ADDRESS ON FILE]

SILVA, FRANCISCO
[ADDRESS ON FILE]

SILVA, FRANK
[ADDRESS ON FILE]

SILVA, FRANK
[ADDRESS ON FILE]

SILVA, GABRIEL
[ADDRESS ON FILE]

SILVA, GILBERT
[ADDRESS ON FILE]

SILVA, JEFFREY
[ADDRESS ON FILE]

SILVA, JONATHAN G
[ADDRESS ON FILE]

SILVA, JOSE
[ADDRESS ON FILE]

SILVA, JUVENTINO
[ADDRESS ON FILE]

SILVA, KAREN
[ADDRESS ON FILE]

SILVA, NICHOLAS
[ADDRESS ON FILE]

SILVA, ORLANDO
[ADDRESS ON FILE]

SILVA, OSWALD
[ADDRESS ON FILE]

SILVA, PERICLES
[ADDRESS ON FILE]

SILVA, RICHARD
[ADDRESS ON FILE]

SILVA, ROBERT
[ADDRESS ON FILE]

SILVA, SALVADOR
[ADDRESS ON FILE]

SILVA, SANDRA
[ADDRESS ON FILE]

SILVA, SETH
[ADDRESS ON FILE]

SILVA, VICTORIA
[ADDRESS ON FILE]

SILVAN TRUCKING COMPANY OF OHIO
PO BOX 368
GROVE CITY, OH  43123

SILVAS EXPRESS, INC.
SILVAS EXPRESS, INC., 81 PHOENIX AVENUE
LOWELL, MA  01852

SILVEIRA, ALEXANDER
[ADDRESS ON FILE]

SILVER BULLET TRANSPORTATION LLC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

SILVER BULLIT EXPESS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

SILVER CITY EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

SILVER CREEK CARRIERS LLC
OR ROAD HUNTER LOGISITCS, INC
500 RAILWAY AVE
CHANCELLOR, SD  57015

SILVER CREEK LLC
ATTN: DAVID SUMMITT, 1800 PROGRESS WAY
CLARKSVILLE, IN  47129

SILVER EAGLE TRANSPORT INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

SILVER EAGLE TRANSPORTATION
INCORPORATED
SILVER EAGLE TRANSPORTATION
INCORPORATED
PO BOX 518
SCOTTSBORO, AL  35768

SILVER EXPRESS AZ LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SILVER FOX TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

SILVER KNIGHT TRANSPORTATION INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SILVER LINE TRUCKING L.L.C.
184 MASSILLON RD
AKRON, OH  44312

SILVER LINES EXPEDITION LLC
331 BIANCO RIDGE AVE
LAS VEGAS, NV  89183

SILVER LOGISTICS INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SILVER MAPLE TRANSPORT LLC
OR QP CAPITAL LLC, PO BOX 1062
MIDDLETOWN, OH  45042

SILVER NEEDLE INC.
1628 BIG CREEK RD.
KELLOGG, ID  83837

SILVER OPPORTUNITY PARTNERS
ATTN: SARAH FROHLICH
2209 BIG CREEK RD
KELLOGG, ID  83837

SILVER PACK TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

SILVER PALATE KITCHENS INC
211 KNICKERBOCKER RD
CRESSKILL, NJ  07626

SILVER STAG TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SILVER STAR FREIGHT INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

SILVER STAR TRANSPORT
OR COPPERWOOD CAPITAL
PO BOX 4776 DEPT 300
HOUSTON, TX  77210

SILVER STAR TRUCKING
OR J D FACTORS CORP
315 MATHESON BLVD EAST
MISSISSAUGA, ON  L4Z1X8
CANADA

SILVER STATE DIST
PO BOX 1680
SPARKS, NV  89431

SILVER STATE DISTRIBUTE
PO BOX 1680
KALISPELL, MT  59903

SILVER STATE INTERNATIONAL
2255 LARKIN CIRCLE, P O BOX 1680
SPARKS, NV  89431

SILVER STATE INTERNATIONAL
SILVER STATE INTERNATIONAL TRUCKS
PO BOX 399380
SAN FRANCISCO, CA  94139

SILVER STATE INTERNATIONAL
SILVER STATE INTERNATIONAL TRUCKS
PO BOX 889380
LOS ANGELES, CA  90088

SILVER STATE SYSTEMS CORPORATION
2470 WRONDELL WAY SUITE 234
RENO, NV  89502

SILVER STATE TRUCK & TRAILER
PO BOX 101284
PASADENA, CA  91189

SILVER TRANSPORTATION LLC
3 HALLO ST
EDISON, NJ  08837

SILVER TRUCKING CO. LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SILVER TRUCKING LLC
PO BOX 515263
ST LOUIS, MO  63151

SILVER WAY TRANSPORT, INC.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SILVER, ANDREW
[ADDRESS ON FILE]

SILVER, SHANICA
[ADDRESS ON FILE]

SILVERBACK TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SILVERBOW TRUCK & AUTO CENTER
3873 WYNNE AVE
BUTTE, MT  59701

SILVERIO, LUIS
[ADDRESS ON FILE]

SILVERJOHN TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SILVERLEAF EXPRESS LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

SILVERLINE INFOSYSTEMS
2515 N FRONT ST
HARRISBURG, PA  17110

SILVERS LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SILVERS, BRANDON
[ADDRESS ON FILE]

SILVERS, GARETH
[ADDRESS ON FILE]

SILVERS, RICKY
[ADDRESS ON FILE]

SILVERS, WAYNE
[ADDRESS ON FILE]

SILVERSTATE REFRIGERATION & HVAC
4535 COPPER SAGE ST
LAS VEGAS, NV  89115

SILVERTOOTH, BOBBY
[ADDRESS ON FILE]

SILVESTRI, MICHAEL
[ADDRESS ON FILE]

SILVEY, JONATHAN
[ADDRESS ON FILE]

SILVEY, ZANDER
[ADDRESS ON FILE]

SILVIA L BENAVIDES
[ADDRESS ON FILE]

SILVICOM
1301 W ARMITAGE AVE
MELROSE PARK, IL  60160

SILWADY TRUCKING INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

SILWAL, SURAJ
[ADDRESS ON FILE]

SIM CARRIER LLC
904 BRAY RD
MIDDLETOWN, DE  19709

SIM TRANSPORT INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SIMAR TRANSPORTATION
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SIMAS, ZACHARY
[ADDRESS ON FILE]

SIMAX TRANSPORTATION LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SIMBA TRANSIT LLC
OR TRIUMPH FINANCIAL SVCS LLC
PO BOX 610028
DALLAS, TX  75261-0028

SIMBA TRUCKING LLC
45 SOUTH FUTON AVENUE
TULSA, OK  74112

SIMBECK, INC.
OR COMMERCIAL FUNDING INC, PO BOX
207527
DALLAS, TX  75320

SIMCO ELECTRIC
3947 E CALVARY RD, STE 100
DULUTH, MN  55803

SIMCOL PETROLEUM LIMITED COMPANY
5555 GLENRIDGE CONNECTOR NE STE 200
ATLANTA, GA  30342

SIMCOL PETROLEUM LIMITED COMPANY
5555 GLENRIDGE CONNECTOR, SUITE 200
ATLANTA, GA  30342

SIMENTAL, CHRISTOPHER
[ADDRESS ON FILE]

SIMENTAL, JOSE
[ADDRESS ON FILE]

SIMEON, EMMANUEL
[ADDRESS ON FILE]

SIMES, RONALD
[ADDRESS ON FILE]

SIMI VALLEY CARRIERS CORP
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

SIMIANO, ESTRADA J
[ADDRESS ON FILE]

SIMIANO, JORGE
[ADDRESS ON FILE]

SIMKEVICIUS, BENIUS
[ADDRESS ON FILE]

SIMKO, MICHAEL
[ADDRESS ON FILE]

SIMKO, RYAN
[ADDRESS ON FILE]

SIMKO, THOMAS
[ADDRESS ON FILE]

SIMMERS CRANE DESIGN & SVC CO
1134 SALEM PARKWAY
SALEM, OH  44460

SIMMON, CLARENCE
[ADDRESS ON FILE]

SIMMONS ALSTON LOGISTICS & TRANSPORT
LLC
OR TRIUMPH FINANCIAL SVCS LLC
PO BOX 610028
DALLAS, TX  75261-0028

SIMMONS DELIVERIES LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SIMMONS SIRVEY CORPORATION
MAIL CODE 5208, P.O. BOX 660367
DALLAS, TX  75266

SIMMONS SIRVEY CORPORATION
P.O. BOX 733792
DALLAS, TX  75373

SIMMONS TRANSPORTING
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

SIMMONS TRANSPORTS EXPRESS L L C
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197

SIMMONS, ANTHONY
[ADDRESS ON FILE]

SIMMONS, BIANCA
[ADDRESS ON FILE]

SIMMONS, BOBBY
[ADDRESS ON FILE]

SIMMONS, BR
[ADDRESS ON FILE]

SIMMONS, BRADLEY
[ADDRESS ON FILE]

SIMMONS, BRIAN
[ADDRESS ON FILE]

SIMMONS, CONNIE
[ADDRESS ON FILE]

SIMMONS, COREY
[ADDRESS ON FILE]

SIMMONS, COREY
[ADDRESS ON FILE]

SIMMONS, DALE
[ADDRESS ON FILE]

SIMMONS, DARRIUS
[ADDRESS ON FILE]

SIMMONS, DESEAN
[ADDRESS ON FILE]

SIMMONS, DWAYNE D
[ADDRESS ON FILE]

SIMMONS, ELIZABETH
[ADDRESS ON FILE]

SIMMONS, EMILY
[ADDRESS ON FILE]

SIMMONS, GEORGE
[ADDRESS ON FILE]

SIMMONS, GREGORY
[ADDRESS ON FILE]

SIMMONS, JEFFERY
[ADDRESS ON FILE]

SIMMONS, JULIUS
[ADDRESS ON FILE]

SIMMONS, JUSTIN
[ADDRESS ON FILE]

SIMMONS, KEITH D
[ADDRESS ON FILE]

SIMMONS, KEVIN
[ADDRESS ON FILE]

SIMMONS, LASHANDA
[ADDRESS ON FILE]

SIMMONS, MICAH
[ADDRESS ON FILE]

SIMMONS, MIKE
[ADDRESS ON FILE]

SIMMONS, NICOLE
[ADDRESS ON FILE]

SIMMONS, OLIVIA
[ADDRESS ON FILE]

SIMMONS, RICARDO
[ADDRESS ON FILE]

SIMMONS, RILEY
[ADDRESS ON FILE]

SIMMONS, RONALD
[ADDRESS ON FILE]

SIMMONS, RONALD
[ADDRESS ON FILE]

SIMMONS, SCOTT
[ADDRESS ON FILE]

SIMMONS, TYLER
[ADDRESS ON FILE]

SIMMONS, WESLEY
[ADDRESS ON FILE]

SIMMONS, WILLIAM
[ADDRESS ON FILE]

SIMMONS, WYATT
[ADDRESS ON FILE]

SIMMONS, ZACH
[ADDRESS ON FILE]

SIMMS SIMPLY IMPECCABLE
MOTOR MOVING SVCS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SIMMS, ANTHONY
[ADDRESS ON FILE]

SIMMS, JAMES
[ADDRESS ON FILE]

SIMMS, KENNETH
[ADDRESS ON FILE]

SIMMS, TERENCE
[ADDRESS ON FILE]

SIMMY TRANSPORT INC
OR TRIUMPH FINANCIAL SVCS LLC
PO BOX 610028
DALLAS, TX  75261-0028

SIMON PRINSLOO
[ADDRESS ON FILE]

SIMON ROOFING AND SHEET METAL CORP.
PO BOX 951109
CLEVELAND, OH  44193

SIMON SCOTT
[ADDRESS ON FILE]

SIMON TRUCKING LLC (MC1172949)
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SIMON TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

SIMON, ACREE
[ADDRESS ON FILE]

SIMON, ALPAR
[ADDRESS ON FILE]

SIMON, ALPAR
[ADDRESS ON FILE]

SIMON, CHRISTI
[ADDRESS ON FILE]

SIMON, DAVID
[ADDRESS ON FILE]

SIMON, EMILY
[ADDRESS ON FILE]

SIMON, GARY
[ADDRESS ON FILE]

SIMON, GREGORY
[ADDRESS ON FILE]

SIMON, JENNIFER
[ADDRESS ON FILE]

SIMON, LAWRENCE
[ADDRESS ON FILE]

SIMON, MATHEW
[ADDRESS ON FILE]

SIMON, ROLAND
[ADDRESS ON FILE]

SIMON, TIMOTHY
[ADDRESS ON FILE]

SIMON, VENZELL
[ADDRESS ON FILE]

SIMONE, NICK
[ADDRESS ON FILE]

SIMONE, SCOTT C
[ADDRESS ON FILE]

SIMONE, SCOTT
[ADDRESS ON FILE]

SIMONETTI, FRANK
[ADDRESS ON FILE]

SIMONI LOGISTICS CORP.
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

SIMONI LOGISTICS CORP.
OR PRO FUNDING INC PO BOX 1000 DEPT
3045
MEMPHIS, TN  38148-3045

SIMONIS, HAROLD
[ADDRESS ON FILE]

SIMONOVIC, DANILO
[ADDRESS ON FILE]

SIMONS TRUCKING, INC.
P O BOX 8
FARLEY, IA  52046

SIMONS, KEN
[ADDRESS ON FILE]

SIMONS, LARRY
[ADDRESS ON FILE]

SIMONSON, ANNAFAYE M
[ADDRESS ON FILE]

SIMONSON, DARRYL
[ADDRESS ON FILE]

SIMONTON, JEAN
[ADDRESS ON FILE]

SIMOTRANS LLC
OR PRO FUNDING INC PO BOX 1000 DEPT
3045
MEMPHIS, TN  38148-3045

SIMOVIC, MILAN
[ADDRESS ON FILE]

SIMPKINS, KENNETH
[ADDRESS ON FILE]

SIMPKINS, SCOTTY
[ADDRESS ON FILE]

SIMPLE CIRCUITS INC
13647 SW HWY
ORLAND PARK, IL  60462

SIMPLE FREIGHT INC
OR RM CAPITAL GROUP INC
PO BOX 509141 DEPT 914
SAN DIEGO, CA  92150

SIMPLE LOGISTICS SERVICES LLC
117 LIMBAUGH VALLE DR
MCDONOUGH, GA  30252

SIMPLE TARGET GROUP INC
OR FINANCIAL CARRIER SVCS, PO BOX
151052
OGDEN, UT  84415

SIMPLE TRANSFER SOLUTIONS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SIMPLEXGRINNELL LP
DEPT CH 10320
PALATINE, IL  60055

SIMPLIFIED LOGISTICS LLC
28915 CLEMENS RD STE 220
WESTLAKE, OH  44145

SIMPLIFIED LOGISTICS
28915 CLEMENS RD  220
WESTLAKE, OH  44145

SIMPLIFIED LOGISTICS
28915 CLENENS RD SUIT 220
WESTLAKE, OH  44145

SIMPLIFIED LOGISTICS
29815 CLEMENS RD  220
WESTLAKE, OH  44145

SIMPLIFIED LOGISTICS
PO BOX 40088
BAY VILLAGE, OH  44140

SIMPLOT AGRIBUSINESS
PO BOX 70013
BOISE, ID  83707

SIMPLY 10
2500 CRESTWOOD BLVD STE 500
BIRMINGHAM, AL  35210

SIMPLY APPEALING LAWNCARE LLC
23861 FOSTORIA RD
WOODVILLE, OH  43469

SIMPLY CLEANUP, LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SIMPLY GOLDEN LOGISTICS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

SIMPSON DISTRICT COURT
101 N COURT ST
FRANKLIN, KY  42134

SIMPSON FIRE EXTINGUISHER CO
212 SMITH AVENUE
THOMASVILLE, GA  31792

SIMPSON TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

SIMPSON, ALVIN
[ADDRESS ON FILE]

SIMPSON, ARTHUR
[ADDRESS ON FILE]

SIMPSON, BOBBY
[ADDRESS ON FILE]

SIMPSON, BRIAN
[ADDRESS ON FILE]

SIMPSON, BRIAN
[ADDRESS ON FILE]

SIMPSON, CAESAR
[ADDRESS ON FILE]

SIMPSON, CARL
[ADDRESS ON FILE]

SIMPSON, CHARLES
[ADDRESS ON FILE]

| | | |
|---|---|---|
| SIMPSON, DANIEL<br>[ADDRESS ON FILE] | SIMPSON, DEAN<br>[ADDRESS ON FILE] | SIMPSON, DEMETRIUS<br>[ADDRESS ON FILE] |
| SIMPSON, DOMINIQUE<br>[ADDRESS ON FILE] | SIMPSON, HERMAN<br>[ADDRESS ON FILE] | SIMPSON, JACK<br>[ADDRESS ON FILE] |
| SIMPSON, JACOB<br>[ADDRESS ON FILE] | SIMPSON, JASON<br>[ADDRESS ON FILE] | SIMPSON, JOHNATHON<br>[ADDRESS ON FILE] |
| SIMPSON, JOSEPH<br>[ADDRESS ON FILE] | SIMPSON, KEESHA<br>[ADDRESS ON FILE] | SIMPSON, KELAN<br>[ADDRESS ON FILE] |
| SIMPSON, KRISTOPHER<br>[ADDRESS ON FILE] | SIMPSON, MANUEL S<br>[ADDRESS ON FILE] | SIMPSON, MARION<br>[ADDRESS ON FILE] |
| SIMPSON, NEVEN<br>[ADDRESS ON FILE] | SIMPSON, NORRIS<br>[ADDRESS ON FILE] | SIMPSON, OCTAVIA<br>[ADDRESS ON FILE] |
| SIMPSON, PAT<br>[ADDRESS ON FILE] | SIMPSON, PAUL<br>[ADDRESS ON FILE] | SIMPSON, PETER<br>[ADDRESS ON FILE] |
| SIMPSON, RANDALL<br>[ADDRESS ON FILE] | SIMPSON, RICHARD<br>[ADDRESS ON FILE] | SIMPSON, ROBERT<br>[ADDRESS ON FILE] |
| SIMPSON, ROBERT<br>[ADDRESS ON FILE] | SIMPSON, ROBERT<br>[ADDRESS ON FILE] | SIMPSON, RUSSELL<br>[ADDRESS ON FILE] |
| SIMPSON, SAMANTHA<br>[ADDRESS ON FILE] | SIMPSON, SAVANAH<br>[ADDRESS ON FILE] | SIMPSON, SHANNON<br>[ADDRESS ON FILE] |

SIMPSON, STEFFEN
[ADDRESS ON FILE]

SIMPSON, TERRENCE
[ADDRESS ON FILE]

SIMPSON, WILLIAM L
[ADDRESS ON FILE]

SIMPSON, WILLIAM
[ADDRESS ON FILE]

SIMPSONS ELECTRIC
10 LYNNWOOD DR
LITTLE ROCK, AR  72206

SIMRAN LOGISTICS LLC
16645 EMERSON LANE
FONTANA, CA  92336

SIMRAN SAHIB & PAPA LLC
OR INTEGRATED LOGISTICS & ASSOC
PO BOX 25189
FARMINGTON, NY  14425-0189

SIMRAN SINGH SOHI
[ADDRESS ON FILE]

SIMRAN TRANSHAUL INC
OR BARON FINANCE CALIFORNIA INC
DBA REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

SIMRAN TRANZ INC
OR SOUND FINANCE CORP  PO BOX 679281
DALLAS, TX  75267-9281

SIMRAN TRUCKING
3328 BARON ST, 3328 BARON ST
MADERA, CA  93637

SIMRAT TRUCKING LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SIMS & CLEVELAND TRUCKING INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SIMS FENCE COMPANY
7071 OUSLEY RD
VALDOSTA, GA  31601

SIMS FENCE COMPANY
PO BOX 5949
VALDOSTA, GA  31603

SIMS QUEEN BEE TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

SIMS SANCHEZ, JOSE ANTONIO
[ADDRESS ON FILE]

SIMS TRANSPORTATION SERVICE LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SIMS, ANTAWN
[ADDRESS ON FILE]

SIMS, AUDRA
[ADDRESS ON FILE]

SIMS, BILLY
[ADDRESS ON FILE]

SIMS, BRANDON
[ADDRESS ON FILE]

SIMS, BRANDON
[ADDRESS ON FILE]

SIMS, CHRISTINA
[ADDRESS ON FILE]

SIMS, CHRISTOPHER
[ADDRESS ON FILE]

SIMS, CRYSTAL N
[ADDRESS ON FILE]

SIMS, DARREN
[ADDRESS ON FILE]

SIMS, DEVIN
[ADDRESS ON FILE]

SIMS, DOUGLAS R
[ADDRESS ON FILE]

SIMS, GENE
[ADDRESS ON FILE]

SIMS, JAMAL
[ADDRESS ON FILE]

SIMS, JAMES
[ADDRESS ON FILE]

SIMS, JERRY
[ADDRESS ON FILE]

SIMS, JOHN
[ADDRESS ON FILE]

SIMS, JOHN
[ADDRESS ON FILE]

SIMS, JOHNATHAN
[ADDRESS ON FILE]

SIMS, JULENE
[ADDRESS ON FILE]

SIMS, KENNETH
[ADDRESS ON FILE]

SIMS, LASHUNA
[ADDRESS ON FILE]

SIMS, MARIO
[ADDRESS ON FILE]

SIMS, MARK
[ADDRESS ON FILE]

SIMS, MARKEL D
[ADDRESS ON FILE]

SIMS, MARVIN
[ADDRESS ON FILE]

SIMS, MICHELLE
[ADDRESS ON FILE]

SIMS, PERCIANESE
[ADDRESS ON FILE]

SIMS, RICHARD
[ADDRESS ON FILE]

SIMS, STANLEY
[ADDRESS ON FILE]

SIMS, STEVEN
[ADDRESS ON FILE]

SIMS, TYREKE
[ADDRESS ON FILE]

SIMS, VINCIENT
[ADDRESS ON FILE]

SIMSEK, OSMAN
[ADDRESS ON FILE]

SIMSIM TRADE & INVESTMENT, LLC
OR PROVIDENT COMMERCIAL FINANCE, LLC
PO BOX 11407 DEPT 2659
BIRMINGHAM, AL  35246-2659

SIMSON, BILL
[ADDRESS ON FILE]

SIN CITY LOGISTICS
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

SINA TRUCKING LLC (MC898784)
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SINAGRA, THOMAS
[ADDRESS ON FILE]

SINAI EXPRESS LLC
PO BOX 265
ROEBUCK, SC  29376

SINARD, CRAIG
[ADDRESS ON FILE]

SINCLAIR AND RUSH INC
ATTN: LISA BUSCHER
ACCOUNTING DEPT.
111 MANUFACTURERS DR
ARNOLD, MO  63010

SINCLAIR DENTAL CO LTD
900 HARBOURSIDE DR
N VANCOUVER, BC  V7P 3T8
CANADA

SINCLAIR DENTAL CO LTD
ATTN: ANTONIO VIERNES
900 HARBOURSIDE DR
N VANCOUVER, BC  V7P 3T8
CANADA

SINCLAIR DENTAL
ATTN: NICO DELLISANTI
900 HARBOURSIDE DR
N VANCOUVER, BC  V7P 3T8
CANADA

SINCLAIR TRANSPORTATION LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SINCLAIR, BLAKE
[ADDRESS ON FILE]

SINCLAIR, CHAD
[ADDRESS ON FILE]

SINCLAIR, COURTNEY
[ADDRESS ON FILE]

SINCLAIR, DAMIEN
[ADDRESS ON FILE]

SINCLAIR, KARL
[ADDRESS ON FILE]

SINCLAIR, KEVIN
[ADDRESS ON FILE]

SINCLAIR, ROBERT
[ADDRESS ON FILE]

SINCOSKIE, CHERYL
[ADDRESS ON FILE]

SINCOSKIE, CHERYL
[ADDRESS ON FILE]

SINDELAR, WALTER
[ADDRESS ON FILE]

SINDLEDECKER, PATRICK
[ADDRESS ON FILE]

SINECIO-NIETO, EZEQUIEL
[ADDRESS ON FILE]

SINETOS, ANDREW
[ADDRESS ON FILE]

SINEX TRANSPORT INC
OR TCI BUSINESS CAPITAL, PO BOX 9149
MINNEAPOLIS, MN  55480-9149

SING, BUNTHATE
[ADDRESS ON FILE]

SINGER, DAVID W
[ADDRESS ON FILE]

SINGER, EDWARD
[ADDRESS ON FILE]

SINGER, MICHAEL
[ADDRESS ON FILE]

SINGER, PHILLIP
[ADDRESS ON FILE]

SINGER, SHANE
[ADDRESS ON FILE]

SINGER, THOMAS
[ADDRESS ON FILE]

SINGH 1 TRUCKING LLC
OR REV CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

SINGH AND SINGH TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SINGH CARRIER
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

SINGH EXP LLC
OR SINGH FINANCING
10206 FAIRBANKS N. HOUSTON RD.
HOUSTON, TX  77064

SINGH EXPRESS INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SINGH IS KING TRANSPORT LLC
OR INSIGHT TECHNOLOGY INC, PO BOX 200399
DALLAS, TX  75320-0399

SINGH TRANSPORT CORPORATION
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

SINGH TRANSPORT CORPORATION
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

SINGH TRANSPORTATION INC
17 SHELDUCK LN
MECHANICSBURG, PA  17050

SINGH, GREWAL M
[ADDRESS ON FILE]

SINGH, HARJOT
[ADDRESS ON FILE]

SINGH, HARKAMALJIT
[ADDRESS ON FILE]

SINGH, JACK
[ADDRESS ON FILE]

SINGH, JACKIE
[ADDRESS ON FILE]

SINGH, JAGROOP
[ADDRESS ON FILE]

SINGH, JASKARAN
[ADDRESS ON FILE]

SINGH, KULJEET KEN
[ADDRESS ON FILE]

SINGH, MANJINDER
[ADDRESS ON FILE]

SINGH, NARENDER
[ADDRESS ON FILE]

SINGH, NARINDER
[ADDRESS ON FILE]

SINGH, NARINDER
[ADDRESS ON FILE]

SINGH, NITIN
[ADDRESS ON FILE]

SINGH, RINKU
[ADDRESS ON FILE]

SINGH, SARABJIT
[ADDRESS ON FILE]

SINGH, SATNAM
[ADDRESS ON FILE]

SINGH, TEJPAL
[ADDRESS ON FILE]

SINGH, VARINDER
[ADDRESS ON FILE]

SINGHLAND TRANS INC.
2627 CORMORANT DR
GREENWOOD, IN  46143

SINGHLOGISTIC LLC
OR CAPITAL CREDIT INC., PO BOX 204695
DALLAS, TX  75320

SINGHRANA, GURJIT
[ADDRESS ON FILE]

SINGHTRANS INC
2691 LA JOLLA BLVD
GRAND PRAIRIE, TX  75054

SINGLE SOURCE LOGISTICS, INC.
OR CORPORATE BILLING, LLC
DEPT 100 PO BOX 830604
BIRMINGHAM, AL  35283

SINGLETARY, JOHNNY
[ADDRESS ON FILE]

SINGLETARY, SHAMIYA
[ADDRESS ON FILE]

SINGLETON HAULING INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SINGLETON, BRANDON
[ADDRESS ON FILE]

SINGLETON, CALVIN
[ADDRESS ON FILE]

SINGLETON, CALVIN
[ADDRESS ON FILE]

SINGLETON, CURTIS
[ADDRESS ON FILE]

SINGLETON, DUANE
[ADDRESS ON FILE]

SINGLETON, FREDRICK
[ADDRESS ON FILE]

SINGLETON, JEFFREY
[ADDRESS ON FILE]

SINGLETON, LAURIE D
[ADDRESS ON FILE]

SINGLETON, MACK
[ADDRESS ON FILE]

SINGLETON, MICHAEL
[ADDRESS ON FILE]

SINGLETON, QUESHAWN
[ADDRESS ON FILE]

SINGLETON, R
[ADDRESS ON FILE]

SINGLETON, RAKIM
[ADDRESS ON FILE]

SINGLETON, RICHARD
[ADDRESS ON FILE]

SINGLETON, STEPHEN
[ADDRESS ON FILE]

SINGLEY, ROBERT
[ADDRESS ON FILE]

SINGLEY, RON
[ADDRESS ON FILE]

SINISCALCO, FRANK
[ADDRESS ON FILE]

SINISTERRA, MATEO
[ADDRESS ON FILE]

SINK, ANDREW
[ADDRESS ON FILE]

SINKFIELD, SHERWYN
[ADDRESS ON FILE]

SINKLER, PETER
[ADDRESS ON FILE]

SINQUEFIELDBELL TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

SIOK, JOHN
[ADDRESS ON FILE]

SION-BYRD, JULIAN
[ADDRESS ON FILE]

SIONE K FIEFIA
[ADDRESS ON FILE]

SIONE K FIEFIA
[ADDRESS ON FILE]

SIONE, SIONE
[ADDRESS ON FILE]

SIOPES, MICHAEL
[ADDRESS ON FILE]

SIOUX CITY TRUCK TRAILER
3900 HARBOR DRIVE
SIOUX CITY, IA  51111

SIOUX CITY TRUCK TRAILER
4535 HARBOR DR
SIOUX CITY, IA  51111

SIOUX FALLS UTILITIES
224 W NINTH ST
SIOUX FALLS, SD  57117-7401

SIOUX VALLEY COOPERATIVE
PO BOX 965
WATERTOWN, SD  57201

SIOUXS TRANSPORTATION
PO BOX 306
TONTITOWN, AR  72770

SIP LOGISTICS INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SIPI METALS
ATTN: CONNIE GARCIA
1720 N ELSTON AVE
CHICAGO, IL  60642

SIPP, JONATHON
[ADDRESS ON FILE]

SIPPEL, RANDALL
[ADDRESS ON FILE]

SIPPLE, KEITH W
[ADDRESS ON FILE]

SIPPLE, RANDOLPH
[ADDRESS ON FILE]

SIQUEIRA, ALEXSANDRO
[ADDRESS ON FILE]

SIR LANCELLOT COURIER & DELIVERY
SERVICE
1019 4TH AVENUE
LESTER, PA  19029

SIRACUSA GROUP MOVING ALLIANCE
250 COMMERCE CIRCLE
NEW BRITAIN, CT  06050

SIRA-MONSALVE, YELIMAR
[ADDRESS ON FILE]

SIRA-MONSALVE, YELIMAR
[ADDRESS ON FILE]

SIRBU, ALBERT
[ADDRESS ON FILE]

SIRCY-HUTCHINSON, KIMBERLY
[ADDRESS ON FILE]

SIRENA M BARLOW
[ADDRESS ON FILE]

SIRIGNANO, COSTANZO
[ADDRESS ON FILE]

SIRISI TRANSPORT INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SIRIUS COMPUTER SOLUTIONS INC
PO BOX 202289
DALLAS, TX  75320

SIRIUS COMPUTER SOLUTIONS
ATTN: GENERAL COUNSEL
10100 REUNION PLACE
SUITE 500
SAN ANTONIO, TX  78216

SIRIUS FREIGHT INC
OR ASSIST FINANCIAL SVCS INC PO BOX 347
MADISON, SD  57042

SIRIUS LOGISTICS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

SIRIUS TRANSPORTATION LLC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265

SIRIUS TRANSPORTATION, INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

SIRJMR, INC DBA TREASURE VALLEY
COFFEE
2009 LOGSTON BLVD
RICHLAND, WA  99354

SIRLES, ANDRE
[ADDRESS ON FILE]

SIRMANS, BOZIE
[ADDRESS ON FILE]

SIRO SMITH DICKSON PC
1621 BALTIMORE AVENUE
KANSAS CITY, MO  64108

SIS TRANSPORT
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SISBARRO, DENNIS
[ADDRESS ON FILE]

SISCEL, MICHAEL
[ADDRESS ON FILE]

SISCO, GERALD
[ADDRESS ON FILE]

SISCO339 LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

SISEMORE, AIMEE
[ADDRESS ON FILE]

SISENGLATH, ALEN
[ADDRESS ON FILE]

SISK, AUSTIN
[ADDRESS ON FILE]

SISK, EARL
[ADDRESS ON FILE]

SISK, SAMANTHA
[ADDRESS ON FILE]

SISNEROS BROTHERS MANUFACTURING
2300 ROLDAN DR
BELEN, NM  87002

SISNEY, AARON
[ADDRESS ON FILE]

SISNEY, ROBERT
[ADDRESS ON FILE]

SISON, TYLER
[ADDRESS ON FILE]

SISSOM, KEITH
[ADDRESS ON FILE]

SISSON, BRIAN
[ADDRESS ON FILE]

SISSON, DAVID
[ADDRESS ON FILE]

SISTEK, CHARLES
[ADDRESS ON FILE]

SISTER TRUCKING
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

SISTI, RONALD
[ADDRESS ON FILE]

SISTRUNK, MICHAEL
[ADDRESS ON FILE]

SIT LOGISTICS INC
OR 18 WHEEL FUNDING LLC
DEPT 6029 PO BOX 4517
HOUSTON, TX  77210-4517

SITAL, MICHAEL
[ADDRESS ON FILE]

SITAL, MICHAEL
[ADDRESS ON FILE]

SITE ONE LANDSCAPE SUPPLY
2 ABERJONA DR
WOBURN, MA  01801

SITE ONE LANDSCAPE SUPPLY
650 STEPHENSON HWY
TROY, MI  48083

SITE ONE
300 COLONIAL CENTER PKWY
SUITE 600 ATTN TANYA GILLGREN
ROSWELL, GA  30076

SITE2SITETRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SITEK, JOSEPH
[ADDRESS ON FILE]

SITEONE
CARDINAL LOGISTICS, PO BOX 12090
CHARLOTTE, NC  28220

SITES, ASHLEA
[ADDRESS ON FILE]

SITSA LOGISTICS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

SITTIG, CHARLES
[ADDRESS ON FILE]

SITTNICK, JEFF
[ADDRESS ON FILE]

SITTON, KENDRICK
[ADDRESS ON FILE]

SITTON, TODD
[ADDRESS ON FILE]

SIV LOGISTICS INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SIVA, TIMOTHY
[ADDRESS ON FILE]

SIVAD TRUCKING LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

SIVERTSON, LES
[ADDRESS ON FILE]

SIX POINT TRANSPORT INC
2647 TWINLEAF DR
PLAINFIELD, IN  46168

SIX POINT TRANSPORT INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SIX ROBBLEES, INC.
PO BOX 3703
SEATTLE, WA  98124

SIX RS TRUCKING LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SIX STATES DISTRIBUTORS INC
TRUCKPRO LLC SIX STATES
28534 NETWORK PL
CHICAGO, IL  60673

SIX, JOHN
[ADDRESS ON FILE]

SIX, STEVEN
[ADDRESS ON FILE]

SIXT, MARTIN R
[ADDRESS ON FILE]

SIXTY 2 LOGISTICS
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SIZEMORE III, ALLEN
[ADDRESS ON FILE]

SIZEMORE, DOUGLAS
[ADDRESS ON FILE]

SIZEMORE, TYLER
[ADDRESS ON FILE]

SIZER, GARY
[ADDRESS ON FILE]

SIZLON LLC
PO BOX 1390
VINELAND, NJ  08362

SJ COMPUTERS
2817 EAGANDALE BLVD
SAINT PAUL, MN  55121

SJ TRANSPORT SVCS INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

SJC TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SJO ENTERPRISES CORP
OR THUNDER FUNDING
DEPT 3003 PO BOX 1000
MEMPHIS, TN  38148

SJODT, KEVIN
[ADDRESS ON FILE]

SJOHAL XPRESS LLC
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

SJS EXPRESS TRANSPORTATION LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

SJS TRANSPORT
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SJT EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SJT EXPRESS INC
OR ENGLAND CARRIER SVCS, PO BOX
953086
ST LOUIS, MO  63195

SJT TRUCKING INC
OR ENGLAND CARRIER SVCS, PO BOX
953086
ST LOUIS, MO  63195

SJW TRUCKING AND DELIVERIES LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SK CARGO
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SK INTERMODAL LLC
OR PORTER BILLING SVCS LLC PO BOX
440127
NASHVILLE, TN  37244

SK LIONS GROUP INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SK LOGISTICS LLC (MC078389)
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

SK LOGISTICS LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SK NATIONAL, LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

SK SALES COMPANY, INC
PO BOX 156, 980 CRESTWOOD DRIVE
MOUNTAIN TOP, PA  18707

SK TRANSPORT LLC
W6028 BLAZING STAR DRIVE
APPLETON, WI  54915

SK TRANSPORT LOGISTIC LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

SK XPRESS INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SKA EXPRESS LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SKAGGS, CARA
[ADDRESS ON FILE]

SKAGGS, JAMES
[ADDRESS ON FILE]

SKALAK, CHRISTOPHER
[ADDRESS ON FILE]

SKAMER, DOUGLAS
[ADDRESS ON FILE]

SKARDA, MICHAEL
[ADDRESS ON FILE]

SKARZYNSKI, SCOTT
[ADDRESS ON FILE]

SKATEBOARD EXPRESS TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SKB CASES.
434 W LEVERS PL
ORANGE, CA  92867

SKB TRANSPORT INC
OR NEXT DAY FUNDING, INC., PO BOX 640
CHICAGO HEIGHTS, IL  60412

SKC COMMUNICATION PRODUCTS, LLC
P.O. BOX 874843
KANSAS CITY, MO  64187

SKC COMMUNICATION PRODUCTS, LLC
PO BOX 874843
KANSAS CITY, MO  64187

SKEEIES BEE TRANSPORTATION CORP
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SKEELS, JOSEPH
[ADDRESS ON FILE]

SKEENS, CURTIS
[ADDRESS ON FILE]

SKEENS, SHANE
[ADDRESS ON FILE]

SKEETE, JERRY
[ADDRESS ON FILE]

SKEETERS WRECKER SERVICE INC.
23356 US HWY 377
WHITESBORO, TX  76273

SKEETS AUTO BODY REPAIR INC
906 CONOVER BLVD WEST
CONOVER, NC  28613

SKELTON, JOHN
[ADDRESS ON FILE]

SKENANDORE, DONALD
[ADDRESS ON FILE]

SKENANDORE, RAYMOND
[ADDRESS ON FILE]

SKF USA INC (COLINX)
ATTN: YVONNE ROBBIN
CARGO CLAIMS
139 COX AVE
CROSSVILLE, TN  38555

SKI COUNTRY SHELL TOWING
1125 N SUMMIT BLVD, PO BOX 158
FRISCO, CO  80443

SKI COUNTRY SHELL TOWING
PO BOX 158
FRISCO, CO  80443

SKI COUNTRY SHELL
1125 N SUMMIT BLVD
FRISCO, CO  80443

SKI COUNTRY SHELL
PO BOX 158
FRISCO, CO  80443

SKIBINSKI, DAVID
[ADDRESS ON FILE]

SKIBINSKI, DAVID
[ADDRESS ON FILE]

SKIBISKI, STEVEN
[ADDRESS ON FILE]

SKID ROW TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SKID STEER ATTACMENTDEPOTECHO
ATTN: JANAU WASHINGTON
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

SKIDMORE, JOSHUA A
[ADDRESS ON FILE]

SKIDO TRUCKING AND LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SKIFF EXPRESS CORP
OR NEXT DAY FUNING, INC., PO BOX 640
CHICAGO HEIGHTS, IL  60412-0640

SKILJEVIC LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

SKILL TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

SKILLON, CAMERON
[ADDRESS ON FILE]

SKILLSOFT CORPORATION
BANK OF AMERICA, PO BOX 405527
ATLANTA, GA  30384

SKIMEHORN, RONALD L
[ADDRESS ON FILE]

SKINNER DIESEL SERVICES, INC.
PO BOX 14805
COLUMBUS, OH  43214

SKINNER TRANSFER CORP.
SKINNER TRANSFER CORP., PO BOX 692
REEDSBURG, WI  53959-0692

SKINNER TRANSIT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SKINNER, DAVID
[ADDRESS ON FILE]

SKINNER, EDDIE
[ADDRESS ON FILE]

SKINNER, JEFFREY
[ADDRESS ON FILE]

SKINNER, JERMAINE
[ADDRESS ON FILE]

SKINNER, MARK D
[ADDRESS ON FILE]

SKINNER, MARK
[ADDRESS ON FILE]

SKINNER, MELISSA
[ADDRESS ON FILE]

SKINNER, ROY
[ADDRESS ON FILE]

SKINNER, THEODORE
[ADDRESS ON FILE]

SKINNERS ROADSIDE TRUCK REPAIR, INC.
PO BOX 624
MOUNT SHASTA, CA  96067

SKIPINA, SLAVKO
[ADDRESS ON FILE]

SKIPWORTH, CAMERON
[ADDRESS ON FILE]

SKIRPAN, CHARLES
[ADDRESS ON FILE]

SKIRROW, YOLANDA
[ADDRESS ON FILE]

SKIVER, HERNANDEZ
[ADDRESS ON FILE]

SKLASHEE LLC
OR GAP FACTORING INC, PO BOX 150105
OGDEN, UT  84415-0105

SKM TRANSPORTATION
9914 EAST MORGAN ROAD
SPOKANE, WA  99217

SK-MK INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

SKODINSKI, MICHAEL
[ADDRESS ON FILE]

SKOGLUND, TODD
[ADDRESS ON FILE]

SKOLNICK, DAVID
[ADDRESS ON FILE]

SKOOG, DAVID
[ADDRESS ON FILE]

SKOP TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

SKOPEC, CRAIG
[ADDRESS ON FILE]

SKOPJE TRUCK INC.
47045 JAMES DR
MACOMB, MI  48044

SKR LOGISTICS INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

SKRETTING
712 E 2400 N
TOOELE, UT  84074

SKS LOGISTICS INC
1639 FULTON AVE
RIPON, CA  95366

SKS LOGISTICS INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SKU DISTRIBUTION
2225 E GERMANN RD SUITE  10
CHANDLER, AZ  85286

SKULINA, MARCEL
[ADDRESS ON FILE]

SKULL MONKEY INC
OR OTR CAPITAL
DBA OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SKULSKI, JOHN
[ADDRESS ON FILE]

SKVARENNA, SCOTT J
[ADDRESS ON FILE]

SKVARENNA, SCOTT
[ADDRESS ON FILE]

SKWARLO, ALBERT
[ADDRESS ON FILE]

SKY 2 C TRANS LLC.
PO BOX 637
FERNDALE, WA  98248

SKY BLUE INDUSTRIES
PO BOX 187
OGDEN, UT  84402

SKY BLUE TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SKY BLUE TRANSPORT LTD
PO BOX 14010 RPO TRETHEWAY
ABBOTSFORD, BC  V2T 0V4
CANADA

SKY CARGO INC
OR SINGH FINANCING
10206 FAIRBANKS N. HOUSTON RD
HOUSTON, TX  77064

SKY CASTLE
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SKY CITY ROOFING
PO BOX 54 RPO CORYDON
WINNIPEG, MB  R3M 3S3
CANADA

SKY CITY TRUCKING LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

SKY DIVE LOGISTICS INC
OR JD FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

SKY DREAM INC
5029 BAYLEAF DR
STERLING HTS, MI  48314-4031

SKY EXPRESS INC
930 COUNTRY CLUB ROAD
LAKE ZURICH, IL  60047

SKY EXPRESS LLC (TRINETY FL)
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SKY EXPRESS LLC
360 SUMMIT PARK CT
CROWN POINT, IN  46307

SKY EXPRESS LLC.
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

SKY EXPRESS LLC.
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SKY EXPRESS TRANSPORTATION LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

SKY FREIGHT INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SKY HAWK LBL TRUCKING LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

SKY HAWK TRUCKING INC
209 AEGEAN WAY APT 242
VACAVILLE, CA  95687-4080

SKY HEIGHTS INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

SKY HIGH CARRIERS INC
OR TRANSAM FINANCIAL SVCS INC
PO BOX 872632
KANSAS CITY, MO  64187

SKY HIGH EXPRESS INC
8005 FINANCIAL DRIVE UNIT A4
BRAMPTON, ON  L6Y 6A1
CANADA

SKY HIGH TRANSPORTATION INC.
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SKY JIANG TRUCKING INC
OR FINANCIAL CARRIER SVCS, PO BOX
151052
OGDEN, UT  84415

SKY LEVEL LOGISTIC LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SKY MILE LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

SKY TRANSPORT INC (SOMMERVILLE NJ)
178 DAVENPORT ST, 2
SOMERVILLE, NJ  08876

SKY TRANSPORT INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SKY TRANSPORT LLC
OR INSIGHT TECHNOLOGY INC, PO BOX 200399
DALLAS, TX  75320-0399

SKY TRANSPORT, INC.
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

SKY VISION INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SKY2C TRUCKING
SKY2C TRUCKING, 8071 TAFFY DR
WEST CHESTER, OH  45069

SKYBLOOM SOLUTIONS INC
325 DRAKE DR
MIDDLETOWN, DE  19709

SKYBLUE XPRESS
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SKYFER LOGISTICS INC
ATTN: PIERRE KITTS
1827 CROIS DU HARFANG
ST LAZARE, QC  J7T 0B6
CANADA

SKYHAWK CHEMICAL
701 N POST OAK RD, STE 540
HOUSTON  77024

SKYHAWK CHEMICALS C/O ALVIN
CHEMICALS
701 N POST OAK RD, STE 540
HOUSTON  77024

SKYHAWK EXPRESS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SKYHILL LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SKYJACK EMPLOYEE
201 WOODLAWN RD
GUELPH, ON  N1H 1B8
CANADA

SKYJACK PRODUCT SUPPORT
ATTN: CLINT ORTIZ
2525 ENTERPRISE CIR STE 1
W CHICAGO, IL  60185

SKYLAND EXPRESS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SKYLER N WIRTZ
[ADDRESS ON FILE]

SKYLER W WHITE
[ADDRESS ON FILE]

SKYLER W WHITE
[ADDRESS ON FILE]

SKYLES, CRISTEN
[ADDRESS ON FILE]

SKYLES, KURT
[ADDRESS ON FILE]

SKYLIMIT GROUP INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SKYLIMIT TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SKYLINE CARGO INC
OR NEXT DAY FUNDING, INC, PO BOX 640
CHICAGO HEIGHTS, IL  60412

SKYLINE CARGO INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SKYLINE DIESEL & TOWING
PO BOX 46
FORISTELL, MO  63348

SKYLINE ELECTRIC COMPANY, INC.
1848 W 2300 SOUTH
WEST VALLEY CITY, UT  84119

SKYLINE ENTERTAINMENT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

SKYLINE EXPRESS LLC (BUFORD GA)
4520 PLANTATION MILL TRAIL
BUFORD, GA  30519

SKYLINE EXPRESS LLC (MC821065)
3149 WILLOW POINT DR
IMPERIAL, MO  63052

SKYLINE FORD
2510 COMMERCIAL ST.
SALEM, OR  97302

SKYLINE LOGISTICS INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SKYLINE LOGISTICS LLC (MC1144325)
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

SKYLINE LOGISTICS LLC (MC810540)
OR GREAT PLAINS TRANSPORTATION SVCS
INC
PO BOX 4539
CAROL STREAM, IL  60197-4539

SKYLINE LOGISTICS LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL  33631

SKYLINE PRIME INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SKYLINE TRANSPORT GROUP, LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

SKYLINE TRANSPORT INC.
SKYLINE TRANSPORT INC., PO BOX 324
SANDWICH, IL  60548

SKYLINE TRANSPORT LLC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

SKYLINE TRANSPORTATION LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

SKYLINE TRANSPORTATION, INC
(WINTER GARDEN, FL)
OR INTEGRATED LOGISTICS & ASSOC
PO BOX 25189
FARMINGTON, NY  14425

SKYLINE TRANSPORTATION, INC.
131 WEST QUINCY AVE
KNOXVILLE, TN  37917

SKYLINE TRANSPORTATION, INC.
OR ENGS COMMERCIAL CAPITAL LLC
PO BOX 6745
CAROL STREAM, IL  60197

SKYLINE TRUCKING LLC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

SKYLINER TRADING LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SKYLINK TRANSPORTATION INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SKYLORD LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

SKYLORD SERVICES
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

SKYMILE LOGISTICS INC
OR ENGLAND CARRIER SVCS, PO BOX
953086
ST LOUIS, MO  63195-3086

SKYNET SOLUTIONS
OR INTEGRATED LOGISTICS & ASSOC
PO BOX 25189
FARMINGTON, NY  14425-0189

SKYNET TRANS INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

SKYNET TRANSPORTATION INC
903 LARCHWOOD AVE
HACIENDA HEIGHTS, CA  91745

SKYSCORE INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SKYTRANS EXPRESS INC
11755 MONUMENT DR
RANCHO CUCAMONGA, CA  91730

SKYWAY EXPRESS LLC
4616 THISTLE CREEK CT
FORT WORTH, TX  76179

SKYWAY LOGISTICS INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SKYWAY TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SKYWAY TRANSPORTATION INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

SKYWAY TRANSPORTATION
5333 NEW HARTFORD CT
ANTELOPE, CA  95843

SKYWAY TRANSPORTATION
OR RTS FINANCIAL SVCS INC, PO BOX 840267
DALLAS, TX  75284-0267

SKYWAYS TRANSPORT INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

SL & S LOGISTICS LLC
NKA- SL & S LOGISTICS LLP
17 KILMINGTON CT
FOUNTAIN INN, SC  29644

SE BLACK FOX TRANSPORT, LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

SL EXPRESS LLC (MC1014485)
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

SL EXPRESS LLC
OR ST. JOHN CAPITAL CORP PO BOX
74007671
CHICAGO, IL  60674

SL LOGISTICS, INC.
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SLAASTED, ARNOLD
[ADDRESS ON FILE]

SLAB RUNNER TRANSPORTATION INC
7615 OAKDALE AVE
HAMMOND, IN  46324

SLABY, STANLEY
[ADDRESS ON FILE]

SLACK, SAMUEL
[ADDRESS ON FILE]

SLADE LOGISTICS, INC.
OR ENGLAND CARRIER SVCS, PO BOX
953086
ST LOUIS, MO  63195

SLADE, DONALD
[ADDRESS ON FILE]

SLADE, JASON
[ADDRESS ON FILE]

SLADE, STEVEN
[ADDRESS ON FILE]

SLADE, TREVOR
[ADDRESS ON FILE]

SLAGER, ANDREW
[ADDRESS ON FILE]

SLAGER, JERRY
[ADDRESS ON FILE]

SLAGER, RYAN
[ADDRESS ON FILE]

SLAGLE, JASON
[ADDRESS ON FILE]

SLAIN, KYLE
[ADDRESS ON FILE]

SLAKEY BROS
2215 KAUSEN DR STE 1
ELK GROVE, CA  95758

SLAKEY BROS
C/O CTSI GLOBAL, 1 S PRESCOTT ST
MEMPHIS, TN  38111

SLAKEY BROS
CTSI GLOBAL, 1 S PRESCOTT ST
MEMPHIS, TN  38111

SLAKEY BROTHERS C/O CTSI
1 S PRESCOTT ST
MEMPHIS, TN  38111

SLAKEY BROTHERS INC
1 SOUTH PRESCOTT STREET
MEMPHIS, TN  38111-4618

SLAKEY BROTHERS INC
ATTN: GINO ROSILLO
2215 KAUSEN DR
ELK GROVE, CA  95758

SLAM TRUCKING, LLC
OR COMPASS FUNDING SOLUTION
PO BOX 205154
DALLAS, TX  75320

SLAMA, ROBERT
[ADDRESS ON FILE]

SLANE, CHRISTOPHER
[ADDRESS ON FILE]

SLATE, GARY
[ADDRESS ON FILE]

SLATE, ROBERT
[ADDRESS ON FILE]

SLATEN, ERNEST
[ADDRESS ON FILE]

SLATEN, JEFFREY
[ADDRESS ON FILE]

SLATEN, JOSHUA
[ADDRESS ON FILE]

SLATEN, TERRY
[ADDRESS ON FILE]

SLATER, CAROLYN
[ADDRESS ON FILE]

SLATER, CHASTYNE
[ADDRESS ON FILE]

SLATER, DANIEL S
[ADDRESS ON FILE]

SLATER, DMARCO
[ADDRESS ON FILE]

SLATER, JESSICA
[ADDRESS ON FILE]

SLATER, MARTIAL
[ADDRESS ON FILE]

SLATER, MICHAEL
[ADDRESS ON FILE]

SLATER, ROBERT
[ADDRESS ON FILE]

SLATER, TERRI
[ADDRESS ON FILE]

SLATER, WILLIE LEE
[ADDRESS ON FILE]

SLATER, WILLIE LEE
[ADDRESS ON FILE]

SLATES ELECTRIC INC
4731 SOUTH AVE UNIT  2
TOLEDO, OH  43615

SLATIER, PIERRE
[ADDRESS ON FILE]

SLATTERY, DEREK
[ADDRESS ON FILE]

SLATTERY, MICHAEL
[ADDRESS ON FILE]

SLATTERY, SCOTT
[ADDRESS ON FILE]

SLATTON, DAVID
[ADDRESS ON FILE]

SLATTON, TREVOR
[ADDRESS ON FILE]

SLAUGHTER EXPRESS LLC
23201 MEADOWLARK ST
OAK PARK, MI  48237

SLAUGHTER, DANA
[ADDRESS ON FILE]

SLAUGHTER, EDDIE
[ADDRESS ON FILE]

SLAUGHTER, JIMMY
[ADDRESS ON FILE]

SLAUGHTER, JOHNITA
[ADDRESS ON FILE]

SLAUGHTER, RANDY
[ADDRESS ON FILE]

SLAUGHTER, RANDY
[ADDRESS ON FILE]

SLAUGHTERS ROADRUNNER TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SLAUTER, THOMAS
[ADDRESS ON FILE]

SLAVA KIRILOV
[ADDRESS ON FILE]

SLAVENS, KEVIN
[ADDRESS ON FILE]

SLAVJANKA TRANS CO LTD
431 HESPELER ST SOUTH
STEINBACH, MB  R5G 2H1
CANADA

SLAWOMIR ZIELINSKI TRANSPORTATION INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SLAY, ALGERNON
[ADDRESS ON FILE]

SLAY, CHRIS
[ADDRESS ON FILE]

SLAYBAUGH, JUSTIN
[ADDRESS ON FILE]

SLAYMAN, LAWRENCE
[ADDRESS ON FILE]

SLAYTON, GARY
[ADDRESS ON FILE]

SLAYTON, ZEBADIAH
[ADDRESS ON FILE]

SLB & MTS TRANSPORT LLC
OR TRIUMPH FINANCIAL SVCS LL
PO BOX 610028
DALLAS, TX  75261-0028

SLC TRUCKING, LLC
OR ENGLAND CARRIER SVCS, PO BOX
953086
ST LOUIS, MO  63195-3086

SLEDGE, DONALD
[ADDRESS ON FILE]

SLEDGE, EARL
[ADDRESS ON FILE]

SLEDGE, PARTHENYA
[ADDRESS ON FILE]

SLEDZIANOWSKI, MICHAEL
[ADDRESS ON FILE]

SLEDZIEWSKI, GARY
[ADDRESS ON FILE]

SLEEKY LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SLEEP INN
9930 BEDFORD ST.
PASCO, WA  99301

SLEEPERS, CHRISTOPHER
[ADDRESS ON FILE]

SLEJ LOGISTICS LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

SLELECTRONICS
4400 BUSINESS PARK CT SW
LILBURN, GA  30047-2974

SLELECTRONICS
OR THUNDER FUNDING
DEPT 3003 PO BOX 1000
MEMPHIS, TN  38148

SLENTZ, TROY
[ADDRESS ON FILE]

SLESTHENGER, HENRY
[ADDRESS ON FILE]

SLFA INTERNATIONAL CORPORATION
27 HIDDEN VALLEY ROAD
POMONA, CA  91766

SLG INVESTMENT PARTNERSHIP LLLP
6550 ST AUGUSTINE ROAD STE 104
JACKSONVILLE, FL  32217

SLI EXPRESS INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

SLICK FREIGHT
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SLIGER, TIMOTHY
[ADDRESS ON FILE]

SLIM FREIGHT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SLIMS ROAD SERVICE
PO BOX 31474
BILLINGS, MT  59107

SLIMS TRUCK SERVICE
P.O. BOX 2007
MARION, NC  28752

S-LINE LLC
PO BOX 732269
DALLAS, TX  75373

SLJ TRANSPORT INC
OR ENGLAND CARRIER SVCS, PO BOX
953086
ST LOUIS, MO  63195-3086

SLK TRANSPORTATION INC
OR RIVIERA FINANCE, PO BOX 310243
DES MOINES, IA  50331-0243

SLOAN, DOUGLAS
[ADDRESS ON FILE]

SLOAN, JOEY
[ADDRESS ON FILE]

SLOAN, LARRY
[ADDRESS ON FILE]

SLOAN, MICHAEL
[ADDRESS ON FILE]

SLOAN, SANDRA
[ADDRESS ON FILE]

SLOANE, JOHN
[ADDRESS ON FILE]

SLOBODIN, EMILY
[ADDRESS ON FILE]

SLOCUM, CHARLES
[ADDRESS ON FILE]

SLOCUM, DUSTI
[ADDRESS ON FILE]

SLOCUM, MATHEW
[ADDRESS ON FILE]

SLO-HI BIKE CO
3217 E COLFAX AVE
DENVER, CO  80206

SLOMSKI, LORI
[ADDRESS ON FILE]

SLOMSKI, STEVE
[ADDRESS ON FILE]

SLONE, GARY
[ADDRESS ON FILE]

SLONE, JULIE
[ADDRESS ON FILE]

SLONE, TIVIS
[ADDRESS ON FILE]

SLONE, VICTORIA
[ADDRESS ON FILE]

SLOOP INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SLOOP, HOWARD
[ADDRESS ON FILE]

SLOSNERICK, JASON
[ADDRESS ON FILE]

SLOTH LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

SLOTTA, TEAGUE
[ADDRESS ON FILE]

SLOVER, THOMAS
[ADDRESS ON FILE]

SLOVINSKI, GREGORY
[ADDRESS ON FILE]

SLOW ROLLIN LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SLP TRUCK CORPORATION
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

SLP TRUCKING LLC
OR TBS FACTORING SVC LLC, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

SLR EXPRESS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

SLS ARTS
ATTN: TREY DUBOSE
5524 MOUNES
HARAHAN, LA  70123

SLS FREIGHT LLC
400 E RINCON ST STE 103
CORONA, CA  92879

SLS GROUP WORLDWIDE LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SLUIS, BROOKE
[ADDRESS ON FILE]

SLUSARCZYK, VICTOR E
[ADDRESS ON FILE]

SLUSHER, DARREN
[ADDRESS ON FILE]

SLUSHER, JACQUELINE
[ADDRESS ON FILE]

SLUSHER, LORI
[ADDRESS ON FILE]

SLYCO DRIVELINES
1398 S 400 WEST
SALT LAKE CITY, UT  84115

SLYFIELD, ADAM
[ADDRESS ON FILE]

SM 2010
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

SM CARGO INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SM EXPRESS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

SM INVESTMENT & PROPERTY MGT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SM LOGISTICS LLC
OR ST. JOHN CAPITAL CORP PO BOX 74007671
CHICAGO, IL  60674-7671

SMA TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SMACK TRUCKING LLC
1050 COKER CIR NW
KENNESAW, GA  30144

SMACK, DARRYL
[ADDRESS ON FILE]

SMAIL, DEREK
[ADDRESS ON FILE]

SMALL CORP
19 BUTTERNUT ST
GREENFIELD, MA  01301

SMALL DOG TRUCKING
OR ENGAGED FINANCIAL LLC, PO BOX 775553
CHICAGO, IL  60677-5553

SMALL PACKAGE EXPRESS
147-20 184TH ST
JAMAICA, NY  11413

SMALL TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124

SMALL WORLD CONSULTING LLC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

SMALL WORLD TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SMALL, ANTONIO
[ADDRESS ON FILE]

SMALL, ANTONIO
[ADDRESS ON FILE]

SMALL, BRUCE
[ADDRESS ON FILE]

SMALL, DANTE
[ADDRESS ON FILE]

SMALL, DUSTIN
[ADDRESS ON FILE]

SMALL, EARNEST
[ADDRESS ON FILE]

SMALL, FAIYA
[ADDRESS ON FILE]

SMALL, FITZGERALD
[ADDRESS ON FILE]

SMALL, FREDERICK
[ADDRESS ON FILE]

SMALL, JAMAR
[ADDRESS ON FILE]

SMALL, REGINALD KARL
[ADDRESS ON FILE]

SMALL, TANYA
[ADDRESS ON FILE]

SMALL, TERRY
[ADDRESS ON FILE]

SMALL, TYMISHA
[ADDRESS ON FILE]

SMALLEY, RALPH
[ADDRESS ON FILE]

SMALLING, ANTHONY
[ADDRESS ON FILE]

SMALLING, MICHAEL
[ADDRESS ON FILE]

SMALLING, QUINTIN D
[ADDRESS ON FILE]

SMALLING, QUINTIN
[ADDRESS ON FILE]

SMALLRIDGE, DANNY R
[ADDRESS ON FILE]

SMALLRIDGE, DANNY
[ADDRESS ON FILE]

SMALLRIDGE, ROBERT
[ADDRESS ON FILE]

SMALLS ELITE TRANSPORTATION INC
OR CT CASH LLC, DEPT 2189 PO BOX 122189
DALLAS, TX  75312-2189

SMALLS TRANSPORTATION
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

SMALLS, ANTHONY
[ADDRESS ON FILE]

SMALLS, MAURICE
[ADDRESS ON FILE]

SMALLS, WILLIAM
[ADDRESS ON FILE]

SMALLWOOD ENTERPRISES LLC
969 HOMBERG AVENUE
ESSEX, MD  21221

SMALLWOOD III, DANNY
[ADDRESS ON FILE]

SMALLWOOD, ANTHONY
[ADDRESS ON FILE]

SMALLWOOD, ANTHONY
[ADDRESS ON FILE]

SMALLWOOD, DANNY
[ADDRESS ON FILE]

SMALLWOOD, DIARA
[ADDRESS ON FILE]

SMANDX LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SMART AGILE LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SMART BUS
535 GRISWOLD ST SUITE 600
DETROIT, MI  48226

SMART CHOICE TRUCKING INC
OR TREADSTONE US CAPITAL, LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

SMART EXPRESS LLC (MC893610)
2230 SE 176TH AVE
PORTLAND, OR  97233

SMART EXPRESS LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SMART FREIGHT EXPRESS INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SMART GLOBAL LOGISTICS INC (MC812718)
1415 BONHILL RD UNIT  18
MISSISSIGUA, ON  L5T 1R2
CANADA

SMART GLOBAL LOGISTICS INC
15366 STONY RUN TRAIL
GRANGER, IN  46530

SMART LOAD LLC
OR ENGLAND CARRIER SVCS, PO BOX
953086
ST LOUIS, MO  63195-3086

SMART TRAFFIC COMPANY, LLC
1350 WOODSWETHER RD.
KANSAS CITY, MO  64105

SMART TRANS EXPRESS
9 STUDEBAKER TRAIL
BRAMPTON, ON  L7A 3A2
CANADA

SMART TRANS LOGISTICS INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SMART TRANSPORT LLC (MC854856)
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SMART TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

SMART TRANSPORTATION AND LOGISTICS
INC
OR PROVIDENT COMMERCIAL FINANCE LLC
PO BOX 11407 DEPT 2659
BIRMINGHAM, AL  35246-2659

SMART TRANSPORTATION LLC
5529 131ST ST NE
MARYSVILLE, WA  98271

SMART TRANSPORTATION USA LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SMART TRUCK EXPRESS LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SMART WAY TRANS INC
6137 KNOLLWOOD RD, APT 206
WILLOWBROOK, IL  60527

SMART, DOUGLAS
[ADDRESS ON FILE]

SMART, JAMES
[ADDRESS ON FILE]

SMARTBEAR SOFTWARE INC.
DEPT 3247, P.O.BOX 123247
DALLAS, TX  75312

SMARTEN TRANSPORT INC
301 WEST GRAND AVE, MB  276
CHICAGO, IL  60654

SMARTFREIGHT TRANSPORTATION LLC
OR ECAPITAL LLC, PO BOX 206773
DALLAS, TX  75320-6773

SMARTIES CANDY COMPANY
ATTN: WENDY PETULLO
1091 LOUSONS ROAD
UNION, NJ  07083

SMARTLINK SATELLITE LLC
PO BOX 8176
JERSEY CITY, NJ  07308

SMARTY, CHRISTIAN
[ADDRESS ON FILE]

SMART TRANS LLC
ATTN: WAYNE DELEON
7516 MEADOW DRIVE
TAMPA, FL  33634

SMARTWAY CARRIER LLC
OR SOUND FINANCE CORP  PO BOX 679281
DALLAS, TX  75267-9281

SMARTWAY GROUP OF COMPANIES INC
OR J D FACTORS CORP  315 MATHESON
BLVD E
MISSISSAUGA, ON  L4Z 1X8
CANADA

SMARTWAY TRANSPORT
793 SOUTH TRACY BLVD STE 327
TRACY, CA  95376

SMARTWAY TRUCKING LLC (MC965487)
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

SMARTY
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

SMASH MY TRASH BOISE LLC
PO BOX 368
EAGLE, ID  83616

SMASH MY TRASH FOOTHILLS
11708 N COLLEGE AVE, STE 100
CARMEL, IN  46032-5707

SMASH MY TRASH FOOTHILLS
540 E FOOTHILL BLVD STE 100B
SAN DIMAS, CA  91773

SMASH MY TRASH OMAHA
11708 N COLLEGE AVE, STE 100
CARMEL, IN  46032-5707

SMASH MY TRASH OMAHA
1309 S. 204TH AVE.  301
ELKHORN, NE  68022

SMASH MY TRASH OMAHA
2325 S 218TH AVE
OMAHA, NE  68022

SMASH MY TRASH SAN DIEGO
11708 N COLLEGE AVE, STE 100
CARMEL, IN  46032-5707

SMASH MY TRASH SAN DIEGO
8677 VILLA LA JOLLA DR BOX 255
LA JOLLA, CA  92037

SMASH MY TRASH SPRINGDALE AR
PO BOX 8736
SPRINGDALE, AR  72766

SMASH MY TRASH
110 SOUTHVIEW DRIVE
HOOVER, AL  35244

SMASH MY TRASH
11708 N COLLEGE AVE, STE 100
CARMEL, IN  46032-5707

SMASH MY TRASH
1651 E 70TH ST UNIT 278
SHREVEPORT, LA  71105

SMASH MY TRASH
20 COMMERCE DR
CRANFORD BUS. PARK, STE 135-220
CRANFORD, NJ  07016

SMASH MY TRASH
2056 FAIRVIEW AVENUE
PRATTVILLE, AL  36066

SMASH MY TRASH
871 THORNTON PARKWAY  144
THORNTON, CO  80229

SMASH MY TRASH
PO BOX 18201
RENO, NV  89511

SMASH MY TRASH
SMASH MY TRASH FREMONT/EASTBAY
8407 CENTRAL AVENUE STE 2064
NEWARK, CA  94560

SMASH MY TRASH
SMT KC LLC, 8830 DELMAR STREET
PRAIRIE VILLAGE, KS  66207

SMASHACHUSETTS LLC
335 WASHINGTON ST 1029
WOBURN, MA  01801

SMC EXPRESS LLC
43 QUAIL LN
ROCHESTER, NY  14624

SMC LIGHTING SUPPLY
3262 COMMERCIAL PKWY
MEMPHIS, TN  38116

SMC3
P.O. BOX 2040, 653 LEXINGTON CIRCLE
PEACHTREE CITY, GA  30269

SMC3
PO BOX 2040
PEACHTREE CITY, GA  30269

SMC3
PO BOX 2040
PEACHTREE, GA  30269

SME LOGISTICS LLC
5801 W WELLS PARK RD
WEST JORDAN, UT  84081

SME SOLUTIONS LLC
10107 S TACOMA WAY A2
LAKEWOOD, WA  98499

SME SOLUTIONS LLC
680 QUINN AVE
SAN JOSE, CA  95112

SME
10107 S TACOMA WAY STE A2
LAKEWOOD, WA  98499

SMEAD MFG
3309 W 600 N SMEAD BLVD
CEDAR CITY, UT  84720

SMEDEMA TRUCKING, INC.
PO BOX 73, PO BOX 73
FOX LAKE, WI  53933

SMEDLEY, PHOENIX
[ADDRESS ON FILE]

SMELTZER, ALLEN
[ADDRESS ON FILE]

SMELTZER, JASON R
[ADDRESS ON FILE]

SMELTZER, TAYLOR
[ADDRESS ON FILE]

SMERCAK, STEVEN
[ADDRESS ON FILE]

SMERECHINSKIY, SERGIY
[ADDRESS ON FILE]

SMETENIKOV, EDVIN
[ADDRESS ON FILE]

SMG INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

SMG LOGISTICS LLC
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX  75222-7352

SMG ROYAL TRANSPORTATION LLC
OR INTEGRA FUNDING SOLUTIONS, LLC
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX  76116

SMG TRUCKING LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SMH LOGISTICS LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

SMH TRUCKING LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SMHA TRANSPORTATION LLC
OR ENGLAND CARRIER SVCS, PO BOX
953086
ST LOUIS, MO  63195

SMI-CARR INCORPORATED
ATTN: JAMI PARVARESH
2573 PINE ST
ABILENE, TX  79601

SMICK, RAYMOND
[ADDRESS ON FILE]

SMID, MICHAEL
[ADDRESS ON FILE]

SMIDDY, JOHN
[ADDRESS ON FILE]

SMIDERLE, DARYL
[ADDRESS ON FILE]

SMIEJEK, DAVID
[ADDRESS ON FILE]

SMIGIELSKI, ADAM
[ADDRESS ON FILE]

SMIGIELSKI, MICHAEL
[ADDRESS ON FILE]

SMILDEN, TIMOTHY
[ADDRESS ON FILE]

SMILE LOGISTICAL SERVICES
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SMILE SEASON TRUCKING LLC
3689 MAPLE HURST DR SE
GRAND RAPIDS, MI  49512

SMILE TRUCKLINE LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

SMILEY, DANIEL
[ADDRESS ON FILE]

SMILEY, JAMES
[ADDRESS ON FILE]

SMILEY, JASON
[ADDRESS ON FILE]

SMILEY, TAYLOR
[ADDRESS ON FILE]

SMILEY, WILLIAM
[ADDRESS ON FILE]

SMILIE, ROBERT
[ADDRESS ON FILE]

SMILING, MARCUS
[ADDRESS ON FILE]

SMILLIE, CAROLINE
[ADDRESS ON FILE]

SMIRNOW, AARON
[ADDRESS ON FILE]

SMISOR, DANIEL
[ADDRESS ON FILE]

SMIT PATEL
[ADDRESS ON FILE]

SMITH & GREEN ATTORNEYS AT LAW PLLC
3101 N CENTRAL AVE STE 690
PHOENIX, AZ  85012

SMITH & SPOONER
DBA CLIO SPARE RM, 10101 N SAGINAW
ROAD
CLIO, MI  48420

SMITH & WESSON SALES
ATTN: JIM BURNS
1800 N ROUTE Z
COLUMBIA, MO  65202

SMITH BROTHERS TRUCKING
P O BOX 848
BARDSTOWN, KY  40004

SMITH CONSULTING, INC.
PO BOX 159
MONTPELIER, IN  47359

SMITH EXPRESS INC (MINNEAPOLIS MN)
OR CREDIT EXPRESS INC, PO BOX 4896
BUFFALO GROVE, IL  60089

SMITH EXPRESS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SMITH FIRE SYSTEMS, INC.
1106 54TH AVE EAST
TACOMA, WA  98424

SMITH FIVE ENTERPRISE LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SMITH II, DARRYL
[ADDRESS ON FILE]

SMITH JR, DAVID
[ADDRESS ON FILE]

SMITH JR, MICHAEL
[ADDRESS ON FILE]

SMITH JR, ROBERT
[ADDRESS ON FILE]

SMITH JR, SAMMIE L
[ADDRESS ON FILE]

SMITH JR., NORRIS
[ADDRESS ON FILE]

SMITH LINE STRIPING AND SEAL COATING
11917 MOORISH RD
BIRCH RUN, MI  48415

SMITH LLC, EARL
[ADDRESS ON FILE]

SMITH LOGGING SUPPLIES
PO BOX 134
KENO, OR  97627

SMITH MOTOR FREIGHT, INC.
1900 PROGRESS DRIVE
FARMINGTON, MO  63640

SMITH POWER PRODUCTS, INC.
3065 WEST CALIFORNIA AVE, PO BOX 27527
SALT LAKE CITY, UT  84127

SMITH SYSTEM DRIVER IMPROVEMENT
INSTITUTE INC, PO BOX 64495
BALTIMORE, MD  21264

SMITH SYSTEM DRIVER
IMPROVEMENT INSTITUTE, INC.
PO BOX 64495
BALTIMORE, MD  21264

SMITH TOWING AND TRUCK REPAIR
P.O. BOX 132
ALDERSON, WV  24910

SMITH TRANSFER
703 E SYCAMORE ST, 703 EAST SYCAMORE
ST
EVANSVILLE, IN  47713

SMITH TRANSPORT INC.
ATTN: ROBERT RYAN
153 SMITH TRANSPORT ROAD
ROARING SPRING, PA  16673-2247

SMITH TRANSPORT LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

SMITH, AARON
[ADDRESS ON FILE]

SMITH, AARON
[ADDRESS ON FILE]

SMITH, ADAM
[ADDRESS ON FILE]

SMITH, AJ
[ADDRESS ON FILE]

SMITH, AJANI
[ADDRESS ON FILE]

SMITH, ALAN
[ADDRESS ON FILE]

SMITH, ALAN
[ADDRESS ON FILE]

SMITH, ALBERT
[ADDRESS ON FILE]

SMITH, ALEC
[ADDRESS ON FILE]

SMITH, ALEX
[ADDRESS ON FILE]

SMITH, ALONTE
[ADDRESS ON FILE]

SMITH, AMBROSE
[ADDRESS ON FILE]

SMITH, AMY
[ADDRESS ON FILE]

SMITH, ANDRE J
[ADDRESS ON FILE]

SMITH, ANDREW
[ADDRESS ON FILE]

SMITH, ANDREW
[ADDRESS ON FILE]

SMITH, ANDREW
[ADDRESS ON FILE]

SMITH, ANGELO
[ADDRESS ON FILE]

SMITH, ANNIE
[ADDRESS ON FILE]

SMITH, ANTHONY
[ADDRESS ON FILE]

SMITH, ANTHONY
[ADDRESS ON FILE]

SMITH, ANTOINE
[ADDRESS ON FILE]

SMITH, ANTONIO
[ADDRESS ON FILE]

SMITH, ANTONIUS
[ADDRESS ON FILE]

SMITH, APOLLOS
[ADDRESS ON FILE]

SMITH, ARRON C
[ADDRESS ON FILE]

SMITH, ARTHUR
[ADDRESS ON FILE]

SMITH, ATLANTA
[ADDRESS ON FILE]

SMITH, AUJANEA
[ADDRESS ON FILE]

SMITH, BENJAMIN
[ADDRESS ON FILE]

SMITH, BERNADETTE
[ADDRESS ON FILE]

SMITH, BOBBY
[ADDRESS ON FILE]

SMITH, BRAD
[ADDRESS ON FILE]

SMITH, BRADLEY
[ADDRESS ON FILE]

SMITH, BRANDEN
[ADDRESS ON FILE]

SMITH, BRANDON
[ADDRESS ON FILE]

SMITH, BRANDON
[ADDRESS ON FILE]

SMITH, BRANDON
[ADDRESS ON FILE]

SMITH, BRANDON
[ADDRESS ON FILE]

SMITH, BRANDON
[ADDRESS ON FILE]

SMITH, BRANDON
[ADDRESS ON FILE]

SMITH, BRANDON
[ADDRESS ON FILE]

SMITH, BRETT
[ADDRESS ON FILE]

SMITH, BRETT
[ADDRESS ON FILE]

SMITH, BRIAN
[ADDRESS ON FILE]

SMITH, BRIAN
[ADDRESS ON FILE]

SMITH, BRUCE
[ADDRESS ON FILE]

SMITH, BRYANT
[ADDRESS ON FILE]

SMITH, BUDD
[ADDRESS ON FILE]

SMITH, CAESAR A
[ADDRESS ON FILE]

SMITH, CAITLYN
[ADDRESS ON FILE]

SMITH, CARLOS
[ADDRESS ON FILE]

SMITH, CAROL
[ADDRESS ON FILE]

SMITH, CAROYL
[ADDRESS ON FILE]

SMITH, CASEY
[ADDRESS ON FILE]

SMITH, CEDRIC
[ADDRESS ON FILE]

SMITH, CHAD W
[ADDRESS ON FILE]

SMITH, CHAD
[ADDRESS ON FILE]

SMITH, CHARLES
[ADDRESS ON FILE]

SMITH, CHARLES
[ADDRESS ON FILE]

SMITH, CHARLES
[ADDRESS ON FILE]

SMITH, CHARLES
[ADDRESS ON FILE]

SMITH, CHARLES
[ADDRESS ON FILE]

SMITH, CHARLES
[ADDRESS ON FILE]

SMITH, CHASIDY
[ADDRESS ON FILE]

SMITH, CHASITY
[ADDRESS ON FILE]

SMITH, CHEQUAN
[ADDRESS ON FILE]

SMITH, CHERYL
[ADDRESS ON FILE]

SMITH, CHRISTINA
[ADDRESS ON FILE]

SMITH, CHRISTOPHER
[ADDRESS ON FILE]

SMITH, CHRISTOPHER
[ADDRESS ON FILE]

SMITH, CHUCK
[ADDRESS ON FILE]

SMITH, CLIFFORD
[ADDRESS ON FILE]

SMITH, CLINTON
[ADDRESS ON FILE]

SMITH, CODY
[ADDRESS ON FILE]

SMITH, CONNOR
[ADDRESS ON FILE]

SMITH, CONNOR
[ADDRESS ON FILE]

SMITH, COREY
[ADDRESS ON FILE]

SMITH, COREY
[ADDRESS ON FILE]

SMITH, CORNELIUS
[ADDRESS ON FILE]

SMITH, CORY
[ADDRESS ON FILE]

SMITH, CORY
[ADDRESS ON FILE]

SMITH, CRAIG
[ADDRESS ON FILE]

SMITH, CRAIG
[ADDRESS ON FILE]

SMITH, CRAYG
[ADDRESS ON FILE]

SMITH, CURTIS
[ADDRESS ON FILE]

SMITH, DALE
[ADDRESS ON FILE]

SMITH, DALLAS
[ADDRESS ON FILE]

SMITH, DAMARCO
[ADDRESS ON FILE]

SMITH, DAMON
[ADDRESS ON FILE]

SMITH, DAMON
[ADDRESS ON FILE]

SMITH, DAMONTE
[ADDRESS ON FILE]

SMITH, DAN
[ADDRESS ON FILE]

SMITH, DANARD
[ADDRESS ON FILE]

SMITH, DANIEL
[ADDRESS ON FILE]

SMITH, DANIEL
[ADDRESS ON FILE]

SMITH, DANIEL
[ADDRESS ON FILE]

SMITH, DANIEL
[ADDRESS ON FILE]

SMITH, DANIEL
[ADDRESS ON FILE]

SMITH, DANIEL
[ADDRESS ON FILE]

SMITH, DANIEL
[ADDRESS ON FILE]

SMITH, DANIEL
[ADDRESS ON FILE]

SMITH, DANNY R
[ADDRESS ON FILE]

SMITH, DANNY
[ADDRESS ON FILE]

SMITH, DANYIELLE P
[ADDRESS ON FILE]

SMITH, DARLA
[ADDRESS ON FILE]

SMITH, DARON
[ADDRESS ON FILE]

SMITH, DARRELL
[ADDRESS ON FILE]

SMITH, DARRYL
[ADDRESS ON FILE]

SMITH, DARRYL
[ADDRESS ON FILE]

SMITH, DARYL
[ADDRESS ON FILE]

SMITH, DAVID
[ADDRESS ON FILE]

SMITH, DAVID
[ADDRESS ON FILE]

SMITH, DAVID
[ADDRESS ON FILE]

SMITH, DAVID
[ADDRESS ON FILE]

SMITH, DAVID
[ADDRESS ON FILE]

SMITH, DAVID
[ADDRESS ON FILE]

SMITH, DAVINE
[ADDRESS ON FILE]

SMITH, DEAN
[ADDRESS ON FILE]

SMITH, DELMAR
[ADDRESS ON FILE]

SMITH, DELVECCHIO
[ADDRESS ON FILE]

SMITH, DEMESHIO
[ADDRESS ON FILE]

SMITH, DEMETRIUS
[ADDRESS ON FILE]

SMITH, DENNIS
[ADDRESS ON FILE]

SMITH, DEREK
[ADDRESS ON FILE]

SMITH, DEREK
[ADDRESS ON FILE]

SMITH, DEREK
[ADDRESS ON FILE]

SMITH, DEREK
[ADDRESS ON FILE]

SMITH, DESHAUN
[ADDRESS ON FILE]

SMITH, DESHONE
[ADDRESS ON FILE]

SMITH, DESTINY
[ADDRESS ON FILE]

SMITH, DEVIN
[ADDRESS ON FILE]

SMITH, DEVON
[ADDRESS ON FILE]

SMITH, DEVONN
[ADDRESS ON FILE]

SMITH, DEWANDA
[ADDRESS ON FILE]

SMITH, DEWAYNE
[ADDRESS ON FILE]

SMITH, DIAMOND
[ADDRESS ON FILE]

SMITH, DOMINEIK
[ADDRESS ON FILE]

SMITH, DON
[ADDRESS ON FILE]

SMITH, DON
[ADDRESS ON FILE]

SMITH, DON
[ADDRESS ON FILE]

SMITH, DONALD J
[ADDRESS ON FILE]

SMITH, DONALD
[ADDRESS ON FILE]

SMITH, DONNELL
[ADDRESS ON FILE]

SMITH, DONNIE
[ADDRESS ON FILE]

SMITH, DONTRAI
[ADDRESS ON FILE]

SMITH, DORIAN
[ADDRESS ON FILE]

SMITH, DOUGLAS
[ADDRESS ON FILE]

SMITH, DOUGLAS
[ADDRESS ON FILE]

SMITH, DURAN
[ADDRESS ON FILE]

SMITH, DUSTIN A
[ADDRESS ON FILE]

SMITH, DUSTIN
[ADDRESS ON FILE]

SMITH, E .
[ADDRESS ON FILE]

SMITH, EDWARD J
[ADDRESS ON FILE]

SMITH, EDWARD
[ADDRESS ON FILE]

SMITH, EDWARD
[ADDRESS ON FILE]

SMITH, ELMER
[ADDRESS ON FILE]

SMITH, ERIC D
[ADDRESS ON FILE]

SMITH, ERRICK
[ADDRESS ON FILE]

SMITH, ERRIS
[ADDRESS ON FILE]

SMITH, EUGENE
[ADDRESS ON FILE]

SMITH, EUGENE
[ADDRESS ON FILE]

SMITH, EZRA
[ADDRESS ON FILE]

SMITH, FLIESHA
[ADDRESS ON FILE]

SMITH, FRANKIE
[ADDRESS ON FILE]

SMITH, FRED
[ADDRESS ON FILE]

SMITH, FREDERICK
[ADDRESS ON FILE]

SMITH, GABRIEL
[ADDRESS ON FILE]

SMITH, GARNET
[ADDRESS ON FILE]

SMITH, GARRETT
[ADDRESS ON FILE]

SMITH, GARRISON
[ADDRESS ON FILE]

SMITH, GARRY
[ADDRESS ON FILE]

SMITH, GARRY
[ADDRESS ON FILE]

SMITH, GARY
[ADDRESS ON FILE]

SMITH, GARY
[ADDRESS ON FILE]

SMITH, GARY
[ADDRESS ON FILE]

SMITH, GEOFFREY
[ADDRESS ON FILE]

SMITH, GEORGE W
[ADDRESS ON FILE]

SMITH, GEORGE
[ADDRESS ON FILE]

SMITH, GEORGE
[ADDRESS ON FILE]

SMITH, GEORGE
[ADDRESS ON FILE]

SMITH, GEORGE
[ADDRESS ON FILE]

SMITH, GERALD
[ADDRESS ON FILE]

SMITH, GERALD
[ADDRESS ON FILE]

SMITH, GERALD
[ADDRESS ON FILE]

SMITH, GERARD
[ADDRESS ON FILE]

SMITH, GERONE
[ADDRESS ON FILE]

SMITH, GILBERT
[ADDRESS ON FILE]

SMITH, GLEN
[ADDRESS ON FILE]

SMITH, GORDON
[ADDRESS ON FILE]

SMITH, GREGG
[ADDRESS ON FILE]

SMITH, GREGORY
[ADDRESS ON FILE]

SMITH, GREGORY
[ADDRESS ON FILE]

SMITH, GREGORY
[ADDRESS ON FILE]

SMITH, GREGORY
[ADDRESS ON FILE]

SMITH, GREGORY
[ADDRESS ON FILE]

SMITH, GREYSON
[ADDRESS ON FILE]

SMITH, HANSEN
[ADDRESS ON FILE]

SMITH, HAROLD
[ADDRESS ON FILE]

SMITH, HARRY
[ADDRESS ON FILE]

SMITH, HENRY
[ADDRESS ON FILE]

SMITH, HERMAN
[ADDRESS ON FILE]

SMITH, HOLLY
[ADDRESS ON FILE]

SMITH, HUNTER
[ADDRESS ON FILE]

SMITH, IESHA
[ADDRESS ON FILE]

SMITH, JABARI
[ADDRESS ON FILE]

SMITH, JACOB
[ADDRESS ON FILE]

SMITH, JACOB
[ADDRESS ON FILE]

SMITH, JACOBI
[ADDRESS ON FILE]

SMITH, JACQUELINE
[ADDRESS ON FILE]

SMITH, JAIDA
[ADDRESS ON FILE]

SMITH, JAKOB
[ADDRESS ON FILE]

SMITH, JAMES T
[ADDRESS ON FILE]

SMITH, JAMES
[ADDRESS ON FILE]

SMITH, JAMES
[ADDRESS ON FILE]

SMITH, JAMES
[ADDRESS ON FILE]

SMITH, JAMES
[ADDRESS ON FILE]

SMITH, JAMES
[ADDRESS ON FILE]

SMITH, JAMES
[ADDRESS ON FILE]

SMITH, JAMES
[ADDRESS ON FILE]

SMITH, JAMES
[ADDRESS ON FILE]

SMITH, JAMES
[ADDRESS ON FILE]

SMITH, JAMES
[ADDRESS ON FILE]

SMITH, JAMES
[ADDRESS ON FILE]

SMITH, JAMES
[ADDRESS ON FILE]

SMITH, JAMES
[ADDRESS ON FILE]

SMITH, JAMIE
[ADDRESS ON FILE]

SMITH, JARED
[ADDRESS ON FILE]

SMITH, JARON
[ADDRESS ON FILE]

SMITH, JASON
[ADDRESS ON FILE]

SMITH, JASON
[ADDRESS ON FILE]

SMITH, JASON
[ADDRESS ON FILE]

SMITH, JASON
[ADDRESS ON FILE]

SMITH, JASON
[ADDRESS ON FILE]

SMITH, JAYCE
[ADDRESS ON FILE]

SMITH, JAYE
[ADDRESS ON FILE]

SMITH, JEFF
[ADDRESS ON FILE]

SMITH, JEFFERY
[ADDRESS ON FILE]

SMITH, JEFFERY
[ADDRESS ON FILE]

SMITH, JEFFERY
[ADDRESS ON FILE]

SMITH, JEFFREY C
[ADDRESS ON FILE]

SMITH, JEFFREY
[ADDRESS ON FILE]

SMITH, JEFFREY
[ADDRESS ON FILE]

SMITH, JEFFREY
[ADDRESS ON FILE]

SMITH, JEFFREY
[ADDRESS ON FILE]

SMITH, JEFFREY
[ADDRESS ON FILE]

SMITH, JEFFREY
[ADDRESS ON FILE]

SMITH, JENNIFER
[ADDRESS ON FILE]

SMITH, JENNIFER
[ADDRESS ON FILE]

SMITH, JENNIFER
[ADDRESS ON FILE]

SMITH, JEREMIAH
[ADDRESS ON FILE]

SMITH, JEREMY
[ADDRESS ON FILE]

SMITH, JEREMY
[ADDRESS ON FILE]

SMITH, JEREMY
[ADDRESS ON FILE]

SMITH, JEREMY
[ADDRESS ON FILE]

SMITH, JERMAINE
[ADDRESS ON FILE]

SMITH, JERMAINE
[ADDRESS ON FILE]

SMITH, JERROD
[ADDRESS ON FILE]

SMITH, JERRY
[ADDRESS ON FILE]

SMITH, JESSICA
[ADDRESS ON FILE]

SMITH, JESSIE
[ADDRESS ON FILE]

SMITH, JOHN
[ADDRESS ON FILE]

SMITH, JOHN
[ADDRESS ON FILE]

SMITH, JOHN
[ADDRESS ON FILE]

SMITH, JOHN
[ADDRESS ON FILE]

SMITH, JOHN
[ADDRESS ON FILE]

SMITH, JOHN
[ADDRESS ON FILE]

SMITH, JOHN
[ADDRESS ON FILE]

SMITH, JOHNNIE
[ADDRESS ON FILE]

SMITH, JOHNNY
[ADDRESS ON FILE]

SMITH, JONATHAN
[ADDRESS ON FILE]

SMITH, JONATHON
[ADDRESS ON FILE]

SMITH, JONCEY
[ADDRESS ON FILE]

SMITH, JOSEPH
[ADDRESS ON FILE]

SMITH, JOSEPH
[ADDRESS ON FILE]

SMITH, JOSEPH
[ADDRESS ON FILE]

SMITH, JOSEPH
[ADDRESS ON FILE]

SMITH, JOSHUA
[ADDRESS ON FILE]

SMITH, JOSHUA
[ADDRESS ON FILE]

SMITH, JOSHUA
[ADDRESS ON FILE]

SMITH, JOSHUA
[ADDRESS ON FILE]

SMITH, JOVON
[ADDRESS ON FILE]

SMITH, JUSTIN M
[ADDRESS ON FILE]

SMITH, JUSTIN
[ADDRESS ON FILE]

SMITH, JUSTIN
[ADDRESS ON FILE]

SMITH, JWANYZA
[ADDRESS ON FILE]

SMITH, KAREEM
[ADDRESS ON FILE]

SMITH, KATE
[ADDRESS ON FILE]

SMITH, KAYLA
[ADDRESS ON FILE]

SMITH, KEFFORY
[ADDRESS ON FILE]

SMITH, KEITH
[ADDRESS ON FILE]

SMITH, KEITH
[ADDRESS ON FILE]

SMITH, KELLY COURTNEY & JASON SMITH
[ADDRESS ON FILE]

SMITH, KELLY
[ADDRESS ON FILE]

SMITH, KEN
[ADDRESS ON FILE]

SMITH, KENDELL
[ADDRESS ON FILE]

SMITH, KENNETH
[ADDRESS ON FILE]

SMITH, KENNETH
[ADDRESS ON FILE]

SMITH, KENNETH
[ADDRESS ON FILE]

SMITH, KENNETH
[ADDRESS ON FILE]

SMITH, KENNETH
[ADDRESS ON FILE]

SMITH, KENNY
[ADDRESS ON FILE]

SMITH, KEVIN A
[ADDRESS ON FILE]

SMITH, KEVIN
[ADDRESS ON FILE]

SMITH, KEVIN
[ADDRESS ON FILE]

SMITH, KEVIN
[ADDRESS ON FILE]

SMITH, KEVIN
[ADDRESS ON FILE]

SMITH, KEVIN
[ADDRESS ON FILE]

SMITH, KHALIL
[ADDRESS ON FILE]

SMITH, KID
[ADDRESS ON FILE]

SMITH, KRISTEN
[ADDRESS ON FILE]

SMITH, KRISTOPHER
[ADDRESS ON FILE]

SMITH, KURT
[ADDRESS ON FILE]

SMITH, KWANSHA
[ADDRESS ON FILE]

SMITH, LAMARR A
[ADDRESS ON FILE]

SMITH, LAQUETA
[ADDRESS ON FILE]

SMITH, LARRY
[ADDRESS ON FILE]

SMITH, LARRY
[ADDRESS ON FILE]

SMITH, LARRY
[ADDRESS ON FILE]

SMITH, LAURA
[ADDRESS ON FILE]

SMITH, LAURIEL
[ADDRESS ON FILE]

SMITH, LAWRENCE
[ADDRESS ON FILE]

SMITH, LEMARIE
[ADDRESS ON FILE]

SMITH, LENNOX
[ADDRESS ON FILE]

SMITH, LEON
[ADDRESS ON FILE]

SMITH, LEONARD
[ADDRESS ON FILE]

SMITH, LESTER
[ADDRESS ON FILE]

SMITH, LINDY
[ADDRESS ON FILE]

SMITH, LONNIE
[ADDRESS ON FILE]

SMITH, MAGGIE
[ADDRESS ON FILE]

SMITH, MAKAIYO
[ADDRESS ON FILE]

SMITH, MARC
[ADDRESS ON FILE]

SMITH, MARCEL
[ADDRESS ON FILE]

SMITH, MARCUS
[ADDRESS ON FILE]

SMITH, MARK J
[ADDRESS ON FILE]

SMITH, MARK L
[ADDRESS ON FILE]

SMITH, MARK M
[ADDRESS ON FILE]

SMITH, MARK
[ADDRESS ON FILE]

SMITH, MARK
[ADDRESS ON FILE]

SMITH, MARK
[ADDRESS ON FILE]

SMITH, MARK
[ADDRESS ON FILE]

SMITH, MARTIN
[ADDRESS ON FILE]

SMITH, MAURICE
[ADDRESS ON FILE]

SMITH, MAURICE
[ADDRESS ON FILE]

SMITH, MAX
[ADDRESS ON FILE]

SMITH, MELISSA
[ADDRESS ON FILE]

SMITH, MELVIN
[ADDRESS ON FILE]

SMITH, MICHAEL
[ADDRESS ON FILE]

SMITH, MICHAEL P
[ADDRESS ON FILE]

SMITH, MICHAEL
[ADDRESS ON FILE]

SMITH, MICHAEL
[ADDRESS ON FILE]

SMITH, MICHAEL
[ADDRESS ON FILE]

SMITH, MICHAEL
[ADDRESS ON FILE]

SMITH, MICHAEL
[ADDRESS ON FILE]

SMITH, MICHAEL
[ADDRESS ON FILE]

SMITH, MICHAEL
[ADDRESS ON FILE]

SMITH, MICHAEL
[ADDRESS ON FILE]

SMITH, MICHAEL
[ADDRESS ON FILE]

SMITH, MICHAEL
[ADDRESS ON FILE]

SMITH, MICHAEL
[ADDRESS ON FILE]

SMITH, MICHAEL
[ADDRESS ON FILE]

SMITH, MICHAEL
[ADDRESS ON FILE]

SMITH, MICHAEL
[ADDRESS ON FILE]

SMITH, MIKELOS
[ADDRESS ON FILE]

SMITH, MOSE
[ADDRESS ON FILE]

SMITH, MYRANDA
[ADDRESS ON FILE]

SMITH, NEIL
[ADDRESS ON FILE]

SMITH, NORMA
[ADDRESS ON FILE]

SMITH, NORRIS
[ADDRESS ON FILE]

SMITH, ODELL
[ADDRESS ON FILE]

SMITH, ORRIN
[ADDRESS ON FILE]

SMITH, OTIS
[ADDRESS ON FILE]

SMITH, PATRICK C
[ADDRESS ON FILE]

SMITH, PATRICK R
[ADDRESS ON FILE]

SMITH, PAUL
[ADDRESS ON FILE]

SMITH, PAUL
[ADDRESS ON FILE]

SMITH, PAUL
[ADDRESS ON FILE]

SMITH, PHILIP
[ADDRESS ON FILE]

SMITH, PHILLIP
[ADDRESS ON FILE]

SMITH, PHILLIP
[ADDRESS ON FILE]

SMITH, PIERRE
[ADDRESS ON FILE]

SMITH, PRENTISS
[ADDRESS ON FILE]

SMITH, PURCELL
[ADDRESS ON FILE]

SMITH, QUENTIN
[ADDRESS ON FILE]

SMITH, RANDY
[ADDRESS ON FILE]

SMITH, RANDY
[ADDRESS ON FILE]

SMITH, RASHEA
[ADDRESS ON FILE]

SMITH, RAY A
[ADDRESS ON FILE]

SMITH, RAY A
[ADDRESS ON FILE]

SMITH, RAYMOND L
[ADDRESS ON FILE]

SMITH, RAYMOND
[ADDRESS ON FILE]

SMITH, REGINAL E. SR.
[ADDRESS ON FILE]

SMITH, REGINAL
[ADDRESS ON FILE]

SMITH, REGINALD
[ADDRESS ON FILE]

SMITH, REGINALD
[ADDRESS ON FILE]

SMITH, RENE
[ADDRESS ON FILE]

SMITH, RICARDO
[ADDRESS ON FILE]

SMITH, RICHARD
[ADDRESS ON FILE]

SMITH, RICHARD
[ADDRESS ON FILE]

SMITH, RICHARD
[ADDRESS ON FILE]

SMITH, RICHARD
[ADDRESS ON FILE]

SMITH, RICK
[ADDRESS ON FILE]

SMITH, RICKIE
[ADDRESS ON FILE]

SMITH, RICKY
[ADDRESS ON FILE]

SMITH, ROBBIE
[ADDRESS ON FILE]

SMITH, ROBERT E.
[ADDRESS ON FILE]

SMITH, ROBERT
[ADDRESS ON FILE]

SMITH, ROBERT
[ADDRESS ON FILE]

SMITH, ROBERT
[ADDRESS ON FILE]

SMITH, ROBERT
[ADDRESS ON FILE]

SMITH, ROBERT
[ADDRESS ON FILE]

SMITH, ROBERT
[ADDRESS ON FILE]

SMITH, ROBERT
[ADDRESS ON FILE]

SMITH, ROBERT
[ADDRESS ON FILE]

SMITH, ROBERT
[ADDRESS ON FILE]

SMITH, ROBERT
[ADDRESS ON FILE]

SMITH, ROBERT
[ADDRESS ON FILE]

SMITH, RODNEY
[ADDRESS ON FILE]

SMITH, RODNEY
[ADDRESS ON FILE]

SMITH, ROGER
[ADDRESS ON FILE]

SMITH, ROGER
[ADDRESS ON FILE]

SMITH, ROGER
[ADDRESS ON FILE]

SMITH, ROGER
[ADDRESS ON FILE]

SMITH, ROGER
[ADDRESS ON FILE]

SMITH, RONALD
[ADDRESS ON FILE]

SMITH, RONALD
[ADDRESS ON FILE]

SMITH, RONALD
[ADDRESS ON FILE]

SMITH, RONALD
[ADDRESS ON FILE]

SMITH, RONNY
[ADDRESS ON FILE]

SMITH, ROOSEVELT
[ADDRESS ON FILE]

SMITH, ROY
[ADDRESS ON FILE]

SMITH, RUSSELL D
[ADDRESS ON FILE]

SMITH, RUSSELL
[ADDRESS ON FILE]

SMITH, RYAN
[ADDRESS ON FILE]

SMITH, RYAN
[ADDRESS ON FILE]

SMITH, SAM
[ADDRESS ON FILE]

SMITH, SAM
[ADDRESS ON FILE]

SMITH, SAMMIE
[ADDRESS ON FILE]

SMITH, SAMUEL
[ADDRESS ON FILE]

SMITH, SAMUEL
[ADDRESS ON FILE]

SMITH, SANDRA
[ADDRESS ON FILE]

SMITH, SANS
[ADDRESS ON FILE]

SMITH, SCOTT
[ADDRESS ON FILE]

SMITH, SCOTT
[ADDRESS ON FILE]

SMITH, SEAN
[ADDRESS ON FILE]

SMITH, SHABAREKH
[ADDRESS ON FILE]

SMITH, SHAMOCKA
[ADDRESS ON FILE]

SMITH, SHANE
[ADDRESS ON FILE]

SMITH, SHANE
[ADDRESS ON FILE]

SMITH, SHANNON
[ADDRESS ON FILE]

SMITH, SHARON
[ADDRESS ON FILE]

SMITH, SHAWN
[ADDRESS ON FILE]

SMITH, SHELTON
[ADDRESS ON FILE]

SMITH, SHERRYTA
[ADDRESS ON FILE]

SMITH, SIERRAH
[ADDRESS ON FILE]

SMITH, SOLOMON
[ADDRESS ON FILE]

SMITH, SPENCER
[ADDRESS ON FILE]

SMITH, STANLEY
[ADDRESS ON FILE]

SMITH, STEPHANIE
[ADDRESS ON FILE]

SMITH, STEPHANIE
[ADDRESS ON FILE]

SMITH, STEPHEN
[ADDRESS ON FILE]

SMITH, STEPHEN
[ADDRESS ON FILE]

SMITH, STEPHEN
[ADDRESS ON FILE]

SMITH, STEVEN
[ADDRESS ON FILE]

SMITH, STEVEN
[ADDRESS ON FILE]

SMITH, STEVEN
[ADDRESS ON FILE]

SMITH, STEVEN
[ADDRESS ON FILE]

SMITH, STEVEN
[ADDRESS ON FILE]

SMITH, STEVEN
[ADDRESS ON FILE]

SMITH, STEVEN
[ADDRESS ON FILE]

SMITH, SYDNEY
[ADDRESS ON FILE]

SMITH, TADARRYL
[ADDRESS ON FILE]

SMITH, TAMMY
[ADDRESS ON FILE]

SMITH, TANNER
[ADDRESS ON FILE]

SMITH, TARA
[ADDRESS ON FILE]

SMITH, TERESA
[ADDRESS ON FILE]

SMITH, TERESA
[ADDRESS ON FILE]

SMITH, TERRANCE
[ADDRESS ON FILE]

SMITH, TERRY
[ADDRESS ON FILE]

SMITH, TERRY
[ADDRESS ON FILE]

SMITH, TERRY
[ADDRESS ON FILE]

SMITH, THOMAS
[ADDRESS ON FILE]

SMITH, THOMAS
[ADDRESS ON FILE]

SMITH, THOMAS
[ADDRESS ON FILE]

SMITH, TIMOTHY W
[ADDRESS ON FILE]

SMITH, TIMOTHY
[ADDRESS ON FILE]

SMITH, TIMOTHY
[ADDRESS ON FILE]

SMITH, TIMOTHY
[ADDRESS ON FILE]

SMITH, TIMOTHY
[ADDRESS ON FILE]

SMITH, TINA
[ADDRESS ON FILE]

SMITH, TIONNA
[ADDRESS ON FILE]

SMITH, TOBIAS
[ADDRESS ON FILE]

SMITH, TODD
[ADDRESS ON FILE]

SMITH, TODD
[ADDRESS ON FILE]

SMITH, TOGO
[ADDRESS ON FILE]

SMITH, TRACIE
[ADDRESS ON FILE]

SMITH, TRACY
[ADDRESS ON FILE]

SMITH, TRACY
[ADDRESS ON FILE]

SMITH, TY
[ADDRESS ON FILE]

SMITH, TYESHA
[ADDRESS ON FILE]

SMITH, TYLER
[ADDRESS ON FILE]

SMITH, TYRONE
[ADDRESS ON FILE]

SMITH, TYRONE
[ADDRESS ON FILE]

SMITH, VERDIS
[ADDRESS ON FILE]

SMITH, VINCENT
[ADDRESS ON FILE]

SMITH, WAINRIGHT
[ADDRESS ON FILE]

SMITH, WAYNE
[ADDRESS ON FILE]

SMITH, WENDELL
[ADDRESS ON FILE]

SMITH, WESLEY
[ADDRESS ON FILE]

SMITH, WILLARD
[ADDRESS ON FILE]

SMITH, WILLIAM
[ADDRESS ON FILE]

SMITH, WILLIAM
[ADDRESS ON FILE]

SMITH, WILLIAM
[ADDRESS ON FILE]

SMITH, WILLIAM
[ADDRESS ON FILE]

SMITH, WILLIAM
[ADDRESS ON FILE]

SMITH, WILLIE
[ADDRESS ON FILE]

SMITH, XAVIER
[ADDRESS ON FILE]

SMITH, YOLANDA
[ADDRESS ON FILE]

SMITH, YOLANDA
[ADDRESS ON FILE]

SMITH, ZACHARY
[ADDRESS ON FILE]

SMITH, ZACHARY
[ADDRESS ON FILE]

SMITH, ZACHARY
[ADDRESS ON FILE]

SMITH, ZACHERY
[ADDRESS ON FILE]

SMITH, ZYEAIR
[ADDRESS ON FILE]

SMITH-CARGO TRANSPORTATION LLC
DEPT AT 952490
ATLANTA, GA  31192-2490

SMITHCO INC
2501 13TH AVE S STE 208
FARGO, ND  58103

SMITHEREEN PEST MANAGEMENT
17 PARKER ST
DANVILLE, IL  61832

SMITHEREEN PEST MANAGEMENT
7400 N MELVINA AVE
NILES, IL  60714

SMITHERMAN, ARTHUR
[ADDRESS ON FILE]

SMITHERS, DARRELL
[ADDRESS ON FILE]

SMITHERS, LAKEN
[ADDRESS ON FILE]

SMITHERS, QUINTON
[ADDRESS ON FILE]

SMITHHART, DAVID
[ADDRESS ON FILE]

SMITHONIC, DAVID
[ADDRESS ON FILE]

SMITH-ROBERTSON, MICHELE
[ADDRESS ON FILE]

SMITHS AUTO AND TRUCK SERVICE
861 IMOGENE CH RD
LOWGAP, NC  27024

SMITHSON, ALVIN J
[ADDRESS ON FILE]

SMITHSON, ALVIN L
[ADDRESS ON FILE]

SMITHSON, ALVIN
[ADDRESS ON FILE]

SMITHSON, STEVEN
[ADDRESS ON FILE]

SMITTYS TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73120

SMO LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

SMOKEHOUSE DOG TREATS
11850 SHELDON ST
SUN VALLEY, CA  91352

SMOKEYS PUMP SERVICE & WELL DRILLING
INC
3747 NE 45TH PL
OCALA, FL  34479

SMOKIN JOES DIESEL REPAIR
5410 OLD MONTANA RD
BILLINGS, MT  59101

SMOOT, DEVIN
[ADDRESS ON FILE]

SMOOTE, KIARA
[ADDRESS ON FILE]

SMOOTH & STEADY TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

SMOOTH ROADS LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SMOOTHNESS TRUCKING INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SMOOTHWAY EXPRESS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

SMOOTS, HENRY
[ADDRESS ON FILE]

SMOTHERMAN, RICKY
[ADDRESS ON FILE]

SMOYER, MICHELLE
[ADDRESS ON FILE]

SMP TRUCKING INC
8518 S 79TH CT
JUSTICE, IL  60458

SMR TRUCKING INC
OR HGS FUNDING, PO BOX 1359
RANCHO CUCAMONGA, CA  91729-1359

SMR TRUCKING INC
PO BOX 3321
BETHLEHEM, PA  18017

SMS BRAWA LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SMS CARRIER INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SMS DISTRIBUTORS  SMITH TRANS
ATTN: MONIQUE BAILEY
5040 JOANNE KEARNEY BLVD
TAMPA, FL  33619

SMS EXPRESS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SMS EXPRESS LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SMS TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

SMT LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SMT TRANS LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SMUD
6201 S ST
SACRAMENTO, CA  95817-1899

SMURF TRUCKING LLC
OR ENGLAND CARRIER SVCS, PO BOX
953086
ST LOUIS, MO  63195-3086

SMURTHWAITE, HEATHER
[ADDRESS ON FILE]

SMUSHKO, VLADIMIR
[ADDRESS ON FILE]

SMV TRANSPORT, INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SMYERS JR., CHARLES
[ADDRESS ON FILE]

SMYROCK, JOANN
[ADDRESS ON FILE]

SMYSER, STEPHEN
[ADDRESS ON FILE]

SMYTH AUTOMOTIVE, INC
4275 MT CARMEL TOBASCO RD
CINCINNATI, OH  45244

SMYTH PROLIFIC TRANSPORTATION LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SMYTH, RAYMOND
[ADDRESS ON FILE]

SMYYTH, LLC
51 CRAGWOOD ROAD, SUITE 200
SOUTH PLAINFIELD, NJ  07080

SN FINCHAM CONSTRUCTION INC
3209 LAFAYETTE RD
HOPKINSVILLE, KY  42240

SNA TRANSPORTATION, INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

SNACK SOLUTIONS INC
OR ACS FACTORS, PO BOX 150306
OGDEN, UT  84415-0306

SNAP ON CREDIT
950 TECHNOLOGY WY, STE 301
LIBERTYVILLE  60048

SNAP ON INC
ATTN: ERIK SCHULTZ
TRANSPORTATION
3011 IL ROUTE 176
CRYSTAL LAKE, IL  60014

SNAP ON INCORPORATED
ATTN: ERIK SCHULTZ
TRANSPORTATION DEPARTMENT
3011 IL ROUTE 176
CRYSTAL LAKE, IL  60014

SNAP ON TOOLS - CHICAGO
A DIVISION OF IDSC HOLDINGS, LLC
27001 NETWORK PL
CHICAGO, IL  60673

SNAP ON TOOLS - LA HABRA
C/O COREY BOUMA 2121 W LIMPERIAL STE
146
LA HABRA, CA  90631

SNAP ON TOOLS - MEDFORD
C/O DAVID ROBINSON, 2819 HANOVER
CIRCLE
MEDFORD, OR  97504

SNAP ON TOOLS - PORTLAND
C/O ANDREW CARLSON, 10025 NE SIMPSON
ST
PORTLAND, OR  97220

SNAP ON TOOLS - PORTLAND
C/O ANDREW CARLSON, 15711 NE 4TH ST
VANCOUVER, WA  98684

SNAP ON TOOLS - WEST JORDAN
4593W 8230S
WEST JORDAN, UT  84088

SNAP ON TOOLS INC
ATTH JOSHUA LEATH, 3011 IL ROUTE 176
CRYSTAL LAKE, IL  60014

SNAP ON TOOLS INC
ATTN ERIK SCHULTZ, 3011 IL ROUTE 176
CRYSTAL LAKE, IL  60014

SNAP ON TOOLS INC
ATTN JOSHUA LEATH, 3011 IL ROUTE 176
CRYSTAL LAKE, IL  60014

SNAP ON TOOLS INC
ATTN: TRANSPORTATION DEPT
3011 IL ROUTE 176
CRYSTAL LAKE, IL  60014

SNAP ON TOOLS INC
TRANSPORTATION DEPT, 3011 IL ROUTE 176
CRYSTAL LAKE, IL  60014

SNAP ON
1464 NOCHE LANE
FENTON, MO  63026

SNAP SHOT
543 WEST METCALFE
HUTTO, TX  78634

SNAP-ON INCORPORATED
3011 IL ROUTE 176
CRYSTAL LAKE, IL  60014

SNAP-ON INCORPORATED
ERIK SHULTZ, 3011 ILL ROUTE 176
CRYSTAL LAKE, IL  60014

SNAP-ON INCORPORATED
JOHSUA LEATH, 3011 IL ROUTE 176
CRYSTAL LAKE, IL  60014

SNAP-ON TOOLS
C/O CLIFTON DARNELL, 3608 MADISON ST
DEARBORN, MI  48124

SNAP-ON TOOLS, INC
3011 IL ROUTE 176
CRYSTAL LAKE, IL  60014

SNAP-ON TOOLS, INC
ATTN: ERIK SCHULTZ
3011 IL ROUTE 176
CRYSTAL LAKE, IL  60014

SNAP-ON TOOLS, INC
ATTN ERIK SCHULTZ
TRANSPORTATION DEPARTMENT
3011 IL ROUTE 176
CRYSTAL LAKE, IL  60014

SNAP-ON TOOLS, INC
TRANSPORTATION DEPARTMENT
3011 IL ROUTE 176
CRYSTAL LAKE, IL  60014

SNAP-ON
3260 WEST 2700 SOUTH
SYRACUSE, UT  84075

SNAP-ON
C/O MICHAEL STONER, 4745 SEARS RUN
DRIVE
MECHANICSBURG, PA  17050

SNAP-ON
C\O DAVID ROBINSON, 2819 HANOVER CIR
MEDFORD, OR  97504

SNARSKI, CHANA
[ADDRESS ON FILE]

SNAVELY, DAVID
[ADDRESS ON FILE]

SNAVELY, RONALD
[ADDRESS ON FILE]

SNAWDER, MADELYNN
[ADDRESS ON FILE]

SNB LOGISTICS LLC
130 OAK ST
MANCHESTER, CT  06040

SNEAD, BRANDON
[ADDRESS ON FILE]

SNEAD, TRISTAN
[ADDRESS ON FILE]

SNEADS TRANSPORT LLC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

SNEATHEN, WILLIAM
[ADDRESS ON FILE]

SNEED, HODGES
[ADDRESS ON FILE]

SNEED, HODGES
[ADDRESS ON FILE]

SNEED, HOPE
[ADDRESS ON FILE]

SNEED, PHIL
[ADDRESS ON FILE]

SNEED, SEAN
[ADDRESS ON FILE]

SNELL & WILMER L.L.P.
ONE ARIZONA CENTER
PHOENIX, AZ  85004

SNELL, DAVID
[ADDRESS ON FILE]

SNELL, LESLEY
[ADDRESS ON FILE]

SNELL, ROY
[ADDRESS ON FILE]

SNELL, ROY
[ADDRESS ON FILE]

SNELL, SAMUEL
[ADDRESS ON FILE]

SNELLEN, CHAD
[ADDRESS ON FILE]

SNELLEN, CHASE
[ADDRESS ON FILE]

SNG EXPRESS
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

SNICKLES, MICHAEL
[ADDRESS ON FILE]

SNIDER FLEET SOLUTIONS LLC
1545 SAINT JAMES CHURCH RD
NEWTON, NC  28658

SNIDER FLEET SOLUTIONS LLC
PO BOX 749650
ATLANTA, GA  30374

SNIDER FLEET SOLUTIONS LLC
PO BOX 751135
CHARLOTTE, NC  28275

SNIDER FLEET SOLUTIONS.
1260 JAN WAY
KINGSPORT, TN  37660

SNIDER FLEET SOLUTIONS.
2423 MIKE PADGETT HWY
AUGUSTA, GA  30906

SNIDER FLEET SOLUTIONS.
6025 LEES MILL RD
FOREST PARK, GA  30297

SNIDER, ALISHA
[ADDRESS ON FILE]

SNIDER, BUDD
[ADDRESS ON FILE]

SNIDER, JAY
[ADDRESS ON FILE]

SNIDER, JAY
[ADDRESS ON FILE]

SNIDER, JOSHUA
[ADDRESS ON FILE]

SNIDER, MARCO
[ADDRESS ON FILE]

SNIDER, MICHAEL
[ADDRESS ON FILE]

SNIDER, NANCY
[ADDRESS ON FILE]

SNIDER, SHANE
[ADDRESS ON FILE]

SNIDER, TOM
[ADDRESS ON FILE]

SNIDER, TRACY
[ADDRESS ON FILE]

SNIDER, TROY
[ADDRESS ON FILE]

SNIPES, JOHN D
[ADDRESS ON FILE]

SNJ SHIPPING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

SNL LOGISTICS L.L.C.
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

SNL TRUCKING INC
438 SCOTTS ARMY TRAIL
BELVIDERE, IL  61008

SNM LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124

SNODDY, JAMES
[ADDRESS ON FILE]

SNODDY, MARKEL
[ADDRESS ON FILE]

SNODGRASS, GREGORY
[ADDRESS ON FILE]

SNODGRASS, JAMES
[ADDRESS ON FILE]

SNODGRASS, MELISSA
[ADDRESS ON FILE]

SNOHOMISH COUNTY AIRPORT
3220 100TH ST SW
EVERETT, WA  98004

SNOHOMISH COUNTY DISTRICT COURT
CASCADE DIVISION, 415 E BURKE
ARLINGTON, WA  98223

SNOHOMISH COUNTY PLANNING &
DEVELOPMENT
M/S  604, 3000 ROCKEFELLER AVE.
EVERETT, WA  98201

SNOHOMISH COUNTY TREASURER
PO BOX 34171
SEATTLE, WA  98124

SNOHOMISH COUNTY/CITY AIRPORT
ATTN: BILL LEWALLEN
10108 32ND AVENUE W
SUITE J
EVERETT, WA  98204

SNOHOMISH TRUCKING
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

SNOODY, MIZAIAH
[ADDRESS ON FILE]

SNOODY, MIZAIAH
[ADDRESS ON FILE]

SNOOK, ROSS
[ADDRESS ON FILE]

SNORIN BORE TRANSPORT LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

SNOUFFER FIRE & SAFETY
172 N. SECOND AVENUE
MIDDLEPORT, OH  45760

SNOW & ICE MANAGEMENT CO. OF PA., INC.
PO BOX 534090
PITTSBURGH, PA  15253

SNOW BUSTERS LLC
2803 AVENUE D
COUNCIL BLUFFS, IA  51501

SNOW PROS CORP
58 CHAPALINA GREEN SE
CALGARY, AB  T2X 3Y3
CANADA

SNOW PROS CORP
STE 121 315-5155 130 AVE SE
CALGARY, AB  T2Z 0N3
CANADA

SNOW TRANSPORTATION INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

SNOW, ASHLEY
[ADDRESS ON FILE]

SNOW, BRYON
[ADDRESS ON FILE]

SNOW, CHARLES E
[ADDRESS ON FILE]

SNOW, CHASE
[ADDRESS ON FILE]

SNOW, CHRISTENSEN AND MARTINEAU
10 EXCHANGE PLACE
SALT LAKE CITY, UT  84111

SNOW, CHUCK
[ADDRESS ON FILE]

SNOW, DENNIS
[ADDRESS ON FILE]

SNOW, DERIC
[ADDRESS ON FILE]

SNOW, FRANK
[ADDRESS ON FILE]

SNOW, KAREN
[ADDRESS ON FILE]

SNOW, KATHERINE
[ADDRESS ON FILE]

SNOW, KRISTI
[ADDRESS ON FILE]

SNOW, MATTHEW
[ADDRESS ON FILE]

SNOW, NAPOLEON
[ADDRESS ON FILE]

SNOW, ROBERT T
[ADDRESS ON FILE]

SNOW, SCOTT
[ADDRESS ON FILE]

SNOW, TRISTAN
[ADDRESS ON FILE]

SNOW, VERNEISHA A
[ADDRESS ON FILE]

SNOW, VERNEISHA A
[ADDRESS ON FILE]

SNOW, WILLIAM
[ADDRESS ON FILE]

SNOW, WILLIAM
[ADDRESS ON FILE]

SNOWDEN, HERBERT
[ADDRESS ON FILE]

SNOWDEN, JEFFREY
[ADDRESS ON FILE]

SNOWDEN, MARQUIAH M
[ADDRESS ON FILE]

SNOWDEN, MARQUIAH M
[ADDRESS ON FILE]

SNOWSPORTS INDUSTRIES OF AMERICA
1918 PROSPECTOR AVE
PARK CITY, UT  84060

SNP EXPRESS INC.
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SNS ENTERPRIZE LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SNS FREIGHT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SNS FREIGHT SOLUTIONS LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SNYDER BROS LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SNYDER, AMANDA MARIE
[ADDRESS ON FILE]

SNYDER, BLAIR
[ADDRESS ON FILE]

SNYDER, CHARLES
[ADDRESS ON FILE]

SNYDER, CHRISTOPHER
[ADDRESS ON FILE]

SNYDER, CORINNE
[ADDRESS ON FILE]

SNYDER, DAVID
[ADDRESS ON FILE]

SNYDER, GARY
[ADDRESS ON FILE]

SNYDER, JAMES
[ADDRESS ON FILE]

SNYDER, JAMES
[ADDRESS ON FILE]

SNYDER, JAMES
[ADDRESS ON FILE]

SNYDER, JEFFREY
[ADDRESS ON FILE]

SNYDER, JOHN
[ADDRESS ON FILE]

SNYDER, JOHNATHAN
[ADDRESS ON FILE]

SNYDER, JORDAN
[ADDRESS ON FILE]

SNYDER, JUSTIN D
[ADDRESS ON FILE]

SNYDER, JUSTIN
[ADDRESS ON FILE]

SNYDER, KATHLEEN
[ADDRESS ON FILE]

SNYDER, KEITH E
[ADDRESS ON FILE]

SNYDER, MARSHALL
[ADDRESS ON FILE]

SNYDER, MICHAEL T
[ADDRESS ON FILE]

SNYDER, MICHAEL
[ADDRESS ON FILE]

SNYDER, NEAL
[ADDRESS ON FILE]

SNYDER, PAUL
[ADDRESS ON FILE]

SNYDER, PHILLIP
[ADDRESS ON FILE]

SNYDER, RICHARD
[ADDRESS ON FILE]

SNYDER, ROY
[ADDRESS ON FILE]

SNYDER, RYAN N
[ADDRESS ON FILE]

SNYDER, STEVEN
[ADDRESS ON FILE]

SNYDER, THOMAS
[ADDRESS ON FILE]

SNYDERS PAINT STORE, INC
332 S 10TH ST
LEMOYNE, PA  17043

SNYPE, AARON
[ADDRESS ON FILE]

SO CAL EXPRESS INC
OR ORANGE COMMERCIAL CREDIT PO BOX
11099
OLYMPIA, WA  98508

SO SAN FRANCISCO SCAVENGER CO
PO BOX 348
SOUTH SAN FRANCISCO, CA  94083

SO SHORE TRUCKING INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

SOARES, TYLER
[ADDRESS ON FILE]

SOARING EAGLES TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SOARING SPIRIT TRUCKING & DISPATCH INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SOBCZAK, DANNY
[ADDRESS ON FILE]

SOBIK TRANSPORTATION INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SOBO EXPRESS, LLC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT3381
DALLAS, TX  75312-3381

SOBOL, MARK
[ADDRESS ON FILE]

SOBOLEV BODY SHOP
ATTN: JOE DENN
7153 LONE OAK RD
SPARTANBURG, SC  29303

SOBOLEWSKI, DANIEL
[ADDRESS ON FILE]

SOBOLEWSKI, KAROL
[ADDRESS ON FILE]

SOBOLEWSKI, MICHAEL
[ADDRESS ON FILE]

SOBOTTA, RYAN
[ADDRESS ON FILE]

SOBOTTKE, DAVID C
[ADDRESS ON FILE]

SOBRAL EXPRESS LLC
OR FINANCIAL CARRIER SVCS, PO BOX
151052
OGDEN, UT  84415

SOBRE LA ROCA TRANSPORT
OR THUNDER FUNDING
DEPT 3003 PO BOX 1000
MEMPHIS, TN  38148

SOBY LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SOCAL EDISON COMMUNICATIONS
2244 WALNUT GROVE AVE
ROSEMEAD, CA  91770

SOCAL TOW & IMPOUND
14107 SOUTH WESTERN AVENUE
GARDENA, CA  90249

SOCALGAS
555 W 5TH ST, STE 14H1
LOS ANGELES, CA  90013-1010

SOCCI, LOUIE
[ADDRESS ON FILE]

SOCCI, THEODORE M
[ADDRESS ON FILE]

SOCHI EXPRESS
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SOCIAL SECURITY ADMINISTRATION
1229 S. E. 3RD STREET
PENDLETON, OR  97801

SOCIE JR., ROBERT
[ADDRESS ON FILE]

SOCIE SR., ROBERT
[ADDRESS ON FILE]

SOCIETE DE L ASSURANCE AUTOMOBILE DE
QC
2350 BOULEVARD HYMUS
DORVAL, QC  H9P 1J8
CANADA

SOCIETE DE L ASSURANCE AUTOMOBILE DE
QC
333 BOUL. JEAN-LESAGE, C-3-44, CP-19600
QUEBEC, QC  G1K 8J6
CANADA

SOCIETE DE L ASSURANCE AUTOMOBILE DE
QC
CP 19100 SUCC TERMINUS
QUEBEC, QC  G1K 8J1
CANADA

SOCIETE DE L ASSURANCE AUTOMOBILE DE
QC
CP 19600 SUCC TERMINUS
QUEBEC, QC  G1K 8J6
CANADA

SOCKWELL, CURLEY
[ADDRESS ON FILE]

SODA CITY CARGO LLC
OR NU-KO CAPITAL LLC, PO BOX 150884
OGDEN, UT 84415

SODERSTROM, ERIC
[ADDRESS ON FILE]

SODEY TRUCKING LTD.
203-9366 49TH ST NW
EDMONTON, AB T6B 2L7
CANADA

SODHI TRANSPORT INC
1006 BACHELOR ST
BAKERSFIELD, CA 93307

SODI TRANSPORT INC
462 DOUGHERTY LANE
GREENWOOD, IN 46143

SOE, BWAY
[ADDRESS ON FILE]

SOE, LAW
[ADDRESS ON FILE]

SOEHLKE, DAVID
[ADDRESS ON FILE]

SOETH CORP
ATTN: SUE SOETH, 205 PEARSON RD
PARADISE, CA 95969

SOFI EXPRESS LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX 75284

SOFI LOGISTICS INC
4344 FOX RIDGE CT
SAINT PAUL, MN 55122

SOFIA LOGISTICS LLC
OR TRIUMPH FINANCIAL SVCS LLC
PO BOX 610028
DALLAS, TX 75261-0028

SOFIA, PETER
[ADDRESS ON FILE]

SOFIELD, WILLIAM
[ADDRESS ON FILE]

SOFIIA TRANSPORT INC
OR GAP FACTORING INC, PO BOX 150105
OGDEN, UT 84415-0105

SOFOLONIA, VEA
[ADDRESS ON FILE]

SOFOLONIA, VEA
[ADDRESS ON FILE]

SOFTLEIGH JR, KYREEM
[ADDRESS ON FILE]

SOFTLEIGH, DEVON
[ADDRESS ON FILE]

SOFTWARE AG USA, INC
PO BOX 910600
DALLAS, TX 75391

SOGA CARRIERS
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

SOHAL CARGO INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL 60674-0633

SOHAL INC.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

SOHI TRANSPORT LLC
7046 MEADOWBROOK DR APT 204
CANTON, MI 48187-3554

SOHI TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX 75261-0028

SOHI TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL 60674-0411

SOHI TRUCKLINE INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

SOHI, HARMANDEEP
[ADDRESS ON FILE]

SOHI, SIMRAN
[ADDRESS ON FILE]

SOHLSTROM, TODD
[ADDRESS ON FILE]

SOHRABI, ALI
[ADDRESS ON FILE]

SOJKA, JEFF
[ADDRESS ON FILE]

SOJOURNER TRUCKING INC.
26113 HWY 27 SOUTH
CRYSTAL SPRINGS, MS  39059

SOK, ALEXANDER
[ADDRESS ON FILE]

SOK, SOPHAL
[ADDRESS ON FILE]

SOKALOSKI, JOHN
[ADDRESS ON FILE]

SOKO TRANSPORT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

SOKOLEWICZ, DANIEL
[ADDRESS ON FILE]

SOKOLIS, ERIN
[ADDRESS ON FILE]

SOKOLOWSKI, PIOTR
[ADDRESS ON FILE]

SOKORAI, DAVID
[ADDRESS ON FILE]

SOL DENTAL CARE
DR JASON SOL, 95-47 ROOSEVELT AVE STE 2
JACKSON HEIGHTS, NY  11372

SOL LOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

SOL MILLENIUM MEDICAL PRODUCTS
ATTN: PHILIP NILES
311 S WACKER DR STE 4100
CHICAGO, IL  60606

SOLA LTD
ATTN: GENERAL COUNSEL
25 MAPLE STREET
SUMMIT, NJ  07901

SOLAE TRANSPORT LLC
11609 COUNTY RD 14 2
WAUSEON, OH  43567

SOLAMAN, ZAKIR A
[ADDRESS ON FILE]

SOLAND EXPRESS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SOLANO DE LA ROSA, EDWIN
[ADDRESS ON FILE]

SOLANO LOGISTICS INC
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

SOLANO, ANTONIO
[ADDRESS ON FILE]

SOLARA LOGISTICS & TRANSPORTATION LLC
OR TBS FACTORING SVC LLC, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

SOLARIO III, BENNY
[ADDRESS ON FILE]

SOLARONICS INCORPORATED
ATTN: GREG DERY
3720 LAPEER RD
AUBURN HILLS, MI  48326

SOLARWINDS INC
PO BOX 730720
DALLAS, TX  75373

SOLCHENBERGER TRUCKING LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SOLCO INC
301 WOOD CREEK RD  510
WHEELING, IL  60090

SOLDI TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SOLE TRANS LLC
21126 SE HWY 212
DAMASCUS, OR  97089

SOLE, JEROME
[ADDRESS ON FILE]

SOLEAU, KASANDRA
[ADDRESS ON FILE]

SOLER TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SOLES AUTOMOTIVE TOWING INC.
608 DUNN RD
FAYETTEVILLE, NC  28312

SOLES AUTOMOTIVE TOWING INC.
620 DUNN RD
FAYETTEVILLE, NC  28312

SOLESKI, GARY P
[ADDRESS ON FILE]

SOLEX
301-303, TRINITY BUSINESS PARK
NEAR MADHUVAN CIR
L.P CAVANI RD, PAL
SURAT, GUJARAT  395009  INDIA

SOLEX
PO BOX 512402
LOS ANGELES, CA  90051

SOLEYE, KELI J
[ADDRESS ON FILE]

SOLHEIM, JASON
[ADDRESS ON FILE]

SOLID BLACK TRANSPORTATION
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SOLID GROUP INC
50 WEST 75TH STREET SUITE 210
WILLOWBROOK, IL  60527

SOLID LOGISTICS INC LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SOLID ROCK HOTSHOT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SOLID ROCK TRUCKING
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SOLID STAGING LLC
1407 JEFFERSON ST
HASTINGS, MN  55033

SOLID TRANS INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

SOLID TRANS LLC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA  30350

SOLID TRANSPORT
4775 W TECO AVE SUITE 120
LAS VEGAS, NV  89118

SOLID TRANSPORTATION SERVICES INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SOLIDMILE TRANSPORTATION INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SOLIS LOPEZ, HECTOR
[ADDRESS ON FILE]

SOLIS TRANSPORTATION
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT3381
DALLAS, TX  75312-3381

SOLIS, ALEXANDRO
[ADDRESS ON FILE]

SOLIS, ALFREDO
[ADDRESS ON FILE]

SOLIS, ALICIA
[ADDRESS ON FILE]

SOLIS, BERNARDO
[ADDRESS ON FILE]

SOLIS, CARLOS
[ADDRESS ON FILE]

SOLIS, CHRISTIAN
[ADDRESS ON FILE]

SOLIS, CHRISTOPHER
[ADDRESS ON FILE]

SOLIS, ERNEST
[ADDRESS ON FILE]

SOLIS, FRANCISCO
[ADDRESS ON FILE]

SOLIS, FRANCISCO
[ADDRESS ON FILE]

SOLIS, JADE
[ADDRESS ON FILE]

SOLIS, JUAN
[ADDRESS ON FILE]

SOLIS, KEVIN
[ADDRESS ON FILE]

SOLIS, LESTER
[ADDRESS ON FILE]

SOLIS, LUIS
[ADDRESS ON FILE]

SOLIS, MARCO
[ADDRESS ON FILE]

SOLIZ, JULIAN
[ADDRESS ON FILE]

SOLLAS EXPRESS LLC
3254 MANCHESTER WAY DR
WESTERVILLE, OH  43081

SOLO 359 LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL  33631-3792

SOLO EXPRESS INC
13637 W MONTEBELLO AVE
LITCHFIELD PARK, AZ  85340

SOLO EXPRESS LLC
OR INTERNET TRUCKSTOP PAYMENTS, LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

SOLO FLIGHT TRANSPORT INC
8625 EVERIDGE CT
SACRAMENTO, CA  95828

SOLO GOMEZ TRANSPORT CORP
OR GH FACTOR LLC, 671 WEST 18TH STREET
HIALEAH, FL  33010

SOLO
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

SOLOKINGWAY CORP
OR CAPITAL DEPOT
8930 N. WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

SOLOMON TRUCKING LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SOLOMON, ANTHONY
[ADDRESS ON FILE]

SOLOMON, BRAHMA
[ADDRESS ON FILE]

SOLOMON, CHARLES
[ADDRESS ON FILE]

SOLOMON, CHARLES
[ADDRESS ON FILE]

SOLOMON, CHASITY
[ADDRESS ON FILE]

SOLOMON, DESHAWN
[ADDRESS ON FILE]

SOLOMON, DMARCUS
[ADDRESS ON FILE]

SOLOMON, JEFFERY
[ADDRESS ON FILE]

SOLOMON, JEROME
[ADDRESS ON FILE]

SOLOMON, SHERMAN
[ADDRESS ON FILE]

SOLOMON, SHERRALYN
[ADDRESS ON FILE]

SOLOMON, SIMON
[ADDRESS ON FILE]

SOLOMON, UZZIAH
[ADDRESS ON FILE]

SOLOMSON, BAXTER
[ADDRESS ON FILE]

SOLOMON TRANSPORT INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

SOLOONG TRANSPORTATION INC
SOLOONG TRANSPORTATION INC
12433 MISSISSIPPI DR
EASTVALE, CA  91752

SOLORIO, ANTONIO
[ADDRESS ON FILE]

SOLORIO, CESAR
[ADDRESS ON FILE]

SOLORIO, JESUS G
[ADDRESS ON FILE]

SOLORIO, PABLO
[ADDRESS ON FILE]

SOLORZANO, GILBERTO
[ADDRESS ON FILE]

SOLOYMI INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SOLT, RONALD
[ADDRESS ON FILE]

SOLTERO, REYES
[ADDRESS ON FILE]

SOLUS ALTERNATIVE ASSET MANAGEMENT
LP
ATTN: GENERAL COUNSEL
25 MAPLE STREET
SUMMIT, NJ  07901

SOLUS ALTERNATIVE ASSET MANAGEMENT
LP
C/O: KORNSTEIN, VEISZ.
WEXLER & POLLARD, LLP
ATTN PAUL WEXLER, 757 3RD AVE, 18TH FL
NEW YORK, NY  10017

SOLUS CORE OPPORTUNITIES MASTER
FUND LTD
ATTN: GENERAL COUNSEL
25 MAPLE STREET
SUMMIT, NJ  07901

SOLUS GP LLC
ATTN: GENERAL COUNSEL
25 MAPLE STREET
SUMMIT, NJ  07901

SOLUS OPPORTUNITIES FUND 1 LP
ATTN: GENERAL COUNSEL
25 MAPLE STREET
SUMMIT, NJ  07901

SOLUS OPPORTUNITIES FUND 2 LP
ATTN: GENERAL COUNSEL
25 MAPLE STREET
SUMMIT, NJ  07901

SOLUTION TOW & TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SOLUTIONS CONTRACT PACKAGING
10990 ROE AVENUE
OVERLAND PARK, KS  66211

SOLUTIONS TRANSPORT & SALES LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SOLUTIONS, INC.
ATTN: MASON WEBER
8645 S. HARRISON ST.
MIDVALE, UT  84070

SOLWAY, BRANDIE
[ADDRESS ON FILE]

SOLWAY, JESSE
[ADDRESS ON FILE]

SOLY LANDLINE LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

SOLZON CORPORATION
9 CORNERSTONE SQUARE, UNIT B400-325
WESTFORD, MA  01886

SOM CARRIER LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

SOM FREIGHT INC
OR INTEGRA FUNDING SOLUTIONS, LLC
6300 RIDGLEA PL, STE 1101
FORT WORTH, TX  76116

SOMA LOGISTICS LLC (MC115583)
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SOMA LOGISTICS LLC
OR APEX CAPTIAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SOMAL TRANSPORT INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SOMARRIBA, BYRON
[ADDRESS ON FILE]

SOMASTAR TRANSPORTATION LLC
OR FIRST LINE FUNDING, PO BOX 328
MADISON, SD  57042

SOMERBROOK TRUCKING LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SOMERICK, JOHN
[ADDRESS ON FILE]

SOMERS, GLENN
[ADDRESS ON FILE]

SOMERSET CAPITAL GROUP LTD
612 WHEELERS FARMS RD
MILFORD, CT  06461

SOMERSET CAPITAL GROUP XXII
612 WHEELERS FARMS RD
MILFORD, CT  06461

SOMERSET COUNTY EQEF
PO BOX 3000
SOMERVILLE, NJ  08876

SOMERSET PARK HOA
ACCESS MANAGEMENT
215 CELEBRATION PLACE 115
CELEBRATION, FL  34747

SOMERVILLE, KEITH D
[ADDRESS ON FILE]

SOMERVILLE, SEAN
[ADDRESS ON FILE]

SOMETHING SIGNIFICANT LLC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BLDG 600
SANDY SPRINGS, GA  30350

SOMMER, ALEXANDRA
[ADDRESS ON FILE]

SOMMER, JOY
[ADDRESS ON FILE]

SOMMERCORN, CHRISTOPHER
[ADDRESS ON FILE]

SOMMERS, MALISA
[ADDRESS ON FILE]

SOMMERS, STEPHEN
[ADDRESS ON FILE]

SOMMERS, TODD
[ADDRESS ON FILE]

SOMMERS, TROY
[ADDRESS ON FILE]

SOMOS DEMONIOS ENTERPRISE LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

SOMOS EXPRESS LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SOMPO (ENDURANCE)
C/O ENDURANCE SPECIALTY INSURANCE
LTD.
CROWN HOUSE
4 PAR-LA-VILLE ROAD
HAMILTON  HM 08  BERMUDA

SOMPO
C/O ENDURANCE AMERICAN INS CO
FRANCESCA MARSALA
4 MANHATTANVILLE ROAD, 3RD FLOOR
PURCHASE, NY  10577

SOMPRIDE TRANSFER LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SOMPRIDE XPRESS LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SOMSTAR TRUCKING LLC
2659 TROJAN DR
GREENBAY, WI  54304

SOMSTAR TRUCKING LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SOMSTATE TRANSPORT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

SOMWAY LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

SONA GROUP INC
30 AFFUSION RD
BRAMPTON, ON  L7A 5G1
CANADA

SONARSOURCE SA
PO BOX 765
CH-1214
VERNIER
SWITZERLAND

SONATO, ANTONIO
[ADDRESS ON FILE]

SONATYPE, INC.
P.O. BOX 22697
NEW YORK, NY  10087

SONDRA BOLEMAN
[ADDRESS ON FILE]

SONEPAR MANAGEMENT US
STEVE ROMBERG LOGISTICS
4400 LEEDS AVE STE 500
CHARLESTON, SC  29405

SONG LOGISTICS LLC
PO BOX 3125
RIDGEFIELD, NJ  07657

SONG, HUE
[ADDRESS ON FILE]

SONGA ENTERPRISES
ATTN: FRANK WANG
8512 122ND AVE NE UNIT 25
KIRKLAND, WA  98033

SONGA ENTERPRISES
TACOMA TRANSLOAD, 8512 122ND AVE NE
25
KIRKLAND, WA  98033

SONIC TRANS INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SONIC TRANSPORT INC
PO BOX 117626
CARROLLTON, TX  75011

SONIC TRANSPORTATION SYSTEMS
11305 201 ST
EDMONTON, AB  T5G 0G3
CANADA

SONIC TRUCKING, LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

SONIC
15201 MONFORT
DALLAS, TX  75248

SONJA WILSON
[ADDRESS ON FILE]

SONKO TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

SONKO, JUSTIN
[ADDRESS ON FILE]

SONKO, PETER
[ADDRESS ON FILE]

SONNEMAN A WAY OF LIGHT
ATTN: ARIELLE BYNUMS
103 TOWER DR
MIDDLETOWN, NY  10941

SONNTAG, EDWARD
[ADDRESS ON FILE]

SONNYS ENTERPRISES
ATTN: RENUKA TULSI
5870 HIATUS RD
TAMARAC, FL  33321

SONO TRUCKING EXPRESS LLC
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101

SONOMA COUNTY TAX COLLECTOR
AUDITOR-CONTROLLER-
TREASURER-TAX COLLECTOR
585 FISCAL DR, RM 100F
SANTA ROSA, CA  95403

SONOMA COUNTY TAX COLLECTOR
PO BOX 3879
SANTA ROSA, CA  95402

SONOMA COUNTY TAX COLLECTOR
ROD DOLE TREAS/TAX COLLEC
585 FISCAL DR RM 100F
SANTA ROSA, CA  95403

SONOMA TILEMAKERS
7890 BELL RD
WINDSOR, CA  95492

SONOMA TILEMAKERS
ATTN: ALANA RODRIGUEZ
7890 BELL RD STE F
WINDSOR, CA  95492

SONRICS TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

SONS & FATHER LLC
OR ENGLAND CARRIER SVCS, PO BOX
953086
ST LOUIS, MO  63195-3086

SONS OF GOD TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SONS, DALTON
[ADDRESS ON FILE]

SONYA EXPRESS, INC.
5541 WEST 164 ST
BROOK PARK, OH  44142

SOOHAB TRUCKING
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

SOOKHAR, MICHAEL
[ADDRESS ON FILE]

SOOKSENGDAO, MASON
[ADDRESS ON FILE]

SOOS TRANSPORTATION INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

SOOS, ISTVAN
[ADDRESS ON FILE]

SOPAKCO
ROCKFARM CLAIMS, 300 DATA CT
DUBUQUE, IA  52003

SOPHI TRUCKING
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SOPHIE TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SOPPA, JOSEPH K
[ADDRESS ON FILE]

SORAH, SHAWN
[ADDRESS ON FILE]

SORAPA TRANSPORTERS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

SORBER, RODNEY
[ADDRESS ON FILE]

SORBET, JAN
[ADDRESS ON FILE]

SORCI, WILLIAM D
[ADDRESS ON FILE]

SORDAHL, EUGENE
[ADDRESS ON FILE]

SORDILLI, PETER
[ADDRESS ON FILE]

SOREGO TRANSPORTATION CORP
PO BOX 3983
CARTERSVILLE, GA  30120

SORENSEN, KEVIN
[ADDRESS ON FILE]

SORENSEN, LOGAN
[ADDRESS ON FILE]

SORENSEN, RYAN
[ADDRESS ON FILE]

SORENSON, ERICK
[ADDRESS ON FILE]

SORENSON, GERALD
[ADDRESS ON FILE]

SORENSON, JAY
[ADDRESS ON FILE]

SORENSON, JAY
[ADDRESS ON FILE]

SORENSONS APPLIANCE & TV
415 W MAIN STREET
GENEVA, MN  56035

SOREQUE, EDGAR
[ADDRESS ON FILE]

SORIA, ANTHONY
[ADDRESS ON FILE]

SORIA, ELFEGO
[ADDRESS ON FILE]

SORIAN, GILBERT
[ADDRESS ON FILE]

SORIAN, GILBERT
[ADDRESS ON FILE]

SORIANO TRUCKING LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SORIANO, DIORCINI
[ADDRESS ON FILE]

SORIANO, EDUARDO
[ADDRESS ON FILE]

SORIANO, GUILLERMO
[ADDRESS ON FILE]

SORN, JUSTIN
[ADDRESS ON FILE]

SORRELL, CLINTON
[ADDRESS ON FILE]

SORRELL, JUDY
[ADDRESS ON FILE]

SORRELL, JUDY
[ADDRESS ON FILE]

SORRELL, TOBY
[ADDRESS ON FILE]

SORRELL, TOM
[ADDRESS ON FILE]

SORRELLS, LARRY
[ADDRESS ON FILE]

SORRELS, STEVEN
[ADDRESS ON FILE]

SORRELS, WILLIAM T
[ADDRESS ON FILE]

SORRENTINO, BRENT
[ADDRESS ON FILE]

SORRENTO, ROBERT
[ADDRESS ON FILE]

SORTHEPPHARAK, SURIYA
[ADDRESS ON FILE]

SORTHEPPHARAK, SURIYA
[ADDRESS ON FILE]

SORTO TRANSPORT LLC (HYATTSVILLE MD)
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

SORTO, ALVARO
[ADDRESS ON FILE]

SOS FLEET SERVICES LLC
2040 INDUSTRIAL PARK RD
ALEXANDRIA, LA  71303

SOS LOADRUNNER LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SOS LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

SOS TRANSPORT GROUP LLC
6 PARK LN
MIDDLE ISLAND, NY  11953

SOS TRANSPORT
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

SOS TRUCKING SVCS LLC
OR FINANCIAL CARRIER SVCS, PO BOX
151052
OGDEN, UT  84415

SOSA LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SOSA TRANSPORTATION LLC
3529 JOHNSON ST
HOPE MILLS, NC  28348

SOSA, ARTURO
[ADDRESS ON FILE]

SOSA, CARLOS
[ADDRESS ON FILE]

SOSA, CLAUDIO
[ADDRESS ON FILE]

SOSA, JUAN
[ADDRESS ON FILE]

SOSA, JUAN
[ADDRESS ON FILE]

SOSA, LARRY
[ADDRESS ON FILE]

SOSA, MICHAEL
[ADDRESS ON FILE]

SOSA, RICHARD
[ADDRESS ON FILE]

SOSA, SAYANI
[ADDRESS ON FILE]

SOSEBEE, MARK
[ADDRESS ON FILE]

SOSLER, MARK
[ADDRESS ON FILE]

SOSNOWSKI, VINCENT
[ADDRESS ON FILE]

SOSO TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SOSOLIK, ROBERT
[ADDRESS ON FILE]

SOSUA TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

SOSY TRANSPORTATION LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

SOTA LOGISTICS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

SOTELO, ANDRES
[ADDRESS ON FILE]

SOTELO, ERNESTO
[ADDRESS ON FILE]

SOTELO, MANUEL
[ADDRESS ON FILE]

SOTERO CABALLERO
[ADDRESS ON FILE]

SOTI TRANSPORT LLC
PO BOX 10831
TERRE HAUTE, IN  47801

SOTIRA, STEVE
[ADDRESS ON FILE]

SOTIROPOULOS, MATT
[ADDRESS ON FILE]

SOTO BOYS EXPRESS LLC
OR ENGLAND CARRIER SVCS, PO BOX
953086
ST LOUIS, MO  63195

SOTO TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

SOTO, BENJAMIN
[ADDRESS ON FILE]

SOTO, CHRISTOPHER
[ADDRESS ON FILE]

SOTO, DANIEL
[ADDRESS ON FILE]

SOTO, DANIEL
[ADDRESS ON FILE]

SOTO, DELIA
[ADDRESS ON FILE]

SOTO, EDWIN
[ADDRESS ON FILE]

SOTO, ELVIN
[ADDRESS ON FILE]

SOTO, ERNIE
[ADDRESS ON FILE]

SOTO, GILBERT
[ADDRESS ON FILE]

SOTO, INOCENTE
[ADDRESS ON FILE]

SOTO, JAVIER
[ADDRESS ON FILE]

SOTO, JOHNNY
[ADDRESS ON FILE]

SOTO, JOSE
[ADDRESS ON FILE]

SOTO, JOSE
[ADDRESS ON FILE]

SOTO, MARCUS
[ADDRESS ON FILE]

SOTO, MICHAEL
[ADDRESS ON FILE]

SOTO, MICHAEL
[ADDRESS ON FILE]

SOTO, MIGUEL
[ADDRESS ON FILE]

SOTO, MILTON
[ADDRESS ON FILE]

SOTO, OSWALDO
[ADDRESS ON FILE]

SOTO, PABLO
[ADDRESS ON FILE]

SOTO, RICARDO
[ADDRESS ON FILE]

SOTO, ROCIO
[ADDRESS ON FILE]

SOTO, ROCIO
[ADDRESS ON FILE]

SOTO, SAMUEL
[ADDRESS ON FILE]

SOTO, WILLIAM
[ADDRESS ON FILE]

SOTOMAYOR, JOHN
[ADDRESS ON FILE]

SOTOS, JOHN
[ADDRESS ON FILE]

SOTTILE, SARAH
[ADDRESS ON FILE]

SOTTILE, SARAH
[ADDRESS ON FILE]

SOUDAL ACCUMETRIC
ATTN: NANCY HENSEL
350 RING RD
ELIZABETHTOWN, KY  42701

SOUDER, ALLEN
[ADDRESS ON FILE]

SOUDER, KEVIN
[ADDRESS ON FILE]

SOUDER, MOLLI
[ADDRESS ON FILE]

SOUFFRANCE, DORIS
[ADDRESS ON FILE]

SOUFFRANCE, DORIS
[ADDRESS ON FILE]

SOUL DOG TRUCKING LLC
3575 HUNTERS HILL DR, 0
LITHONIA, GA  30038

SOULE, CHARLES
[ADDRESS ON FILE]

SOULE, LEZLIE
[ADDRESS ON FILE]

SOULES YIRE TRANSPORTATION CORP
OR FINANCIAL CARRIER SVCS, PO BOX
151052
OGDEN, UT  84415

SOULMOVINGSERVICE
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SOUMMAM TRANSPORTATION LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN  38148-1000

SOUND AIR AVIONICS
1826 BICKFORD AVE
SNOHOMISH, WA  98290

SOUND PLUMBING
3013 N RANCHO DR STE 121
LAS VEGAS, NV  89130

SOUND PLUMBING
4720 W. UNIVERSITY AVE
LAS VEGAS, NV  89103

SOUND PLUMBING
6000 S. EASTERN AVE. SUITE 11C
LAS VEGAS, NV  89119

SOUND PRODUCTS, INC.
1365 N WINCHESTER ST
OLATHE, KS  66061

SOUND TRANSPORTATION INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

SOUND TRUCK & TRAILER REPAIR
898 VALENTINE AVENUE S.E.
PACIFIC, WA  98047

SOUND TRUCK & TRAILER REPAIR
PO BOX 73805
PUYALLUP, WA  98373

SOUNDARA, AUDREY
[ADDRESS ON FILE]

SOUNDSTAGE, LLC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

SOURCE JULIAN
2901 RENNIE SCHOOL
TRAVERSE CITY, MI  49685

SOURCE NORTH AMERICA
510 S WESTGATE ST
ADDISON, IL  60101

SOURCE TECHNOLOGIES
11401A GRANITE ST
CHARLOTTE, NC  28273

SOUSA TIRE SERVICE, LLC
PO BOX 2719
ORCUTT, CA  93457

SOUSA, JOAO
[ADDRESS ON FILE]

SOUSA, NICOLE
[ADDRESS ON FILE]

SOUSA, NICOLE
[ADDRESS ON FILE]

SOUTH ADAMS CO WTR & SAN DIST
6595 E 70TH AVE
COMMERCE CITY, CO  80037

SOUTH ADAMS COUNTY WATER &
SANITATION DISTRICT (INC)
6595 E 70TH AVE
COMMERCE CITY, CO  80022

SOUTH BAY FOUNDRY
895 INLAND CENTER DR
SAN BERNARDINO, CA  92408

SOUTH BAY LOGISTICS INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

SOUTH BEND MUNICIPAL UTILITIES
125 W COLFAX AVE
SOUTH BEND, IN  46601

SOUTH BEND POLICE DEPARTMENT
701 W SAMPLE ST
SOUTH BEND, IN  46601

SOUTH CAROLINA DEPARTMENT OF
REVENUE
10990 ROE AVE
OVERLAND PARK, KS  66211

SOUTH CAROLINA DEPARTMENT OF
REVENUE
300A OUTLET POINTE BLVD
COLUMBIA, SC  29210

SOUTH CAROLINA DEPARTMENT OF
REVENUE
CORPORATION RETURN
COLUMBIA, SC  29214

SOUTH CAROLINA DEPARTMENT OF
REVENUE
PO BOX 2535
COLUMBIA, SC  29202-2535

SOUTH CAROLINA DEPT OF REVENUE
SALES TAX RETURN
COLUMBIA, SC  29214-0101

SOUTH CAROLINA TREASURERS OFFICE
UNCLAIMED PROPERTY PROGRAM, PO BOX
11778
COLUMBIA, SC  29211

SOUTH CAROLINA TREASURERS OFFICE
WADE HAMPTON BLDG
1200 SENATE ST STE 224
COLUMBIA, SC  29201

SOUTH CAROLINA TRUCKING ASSOC INC.
PO BOX 50166
COLUMBIA, SC  29250

SOUTH CAROLINA WORKERS COMP
COMMISSION
DIRECTOR SELF INSURANCE
1333 MAIN ST STE 500
COLUMBIA, SC  29202

SOUTH CENTER III
MOHAWK STREET PROPERTY LLC
PO BOX 23170
NEW YORK, NY  10087

SOUTH CENTRAL REGIONAL TRANSIT
DISTRICT
ATTN: VERONICA DELAO
PO BOX 4078
ANTHONY, NM  88021-4078

SOUTH COAST AIR QUALITY MANAGEMENT
DIST.
HSP FILE  54296, PO BOX 4943
LOS ANGELES, CA  90074

SOUTH COAST AIR QUALITY MANAGEMENT
DIST.
PO BOX 4943
DIAMOND BAR, CA  91765

SOUTH COAST AQMD
FILE NUMBER 54296
LOS ANGELES, CA  90074

SOUTH DAKOTA DEPT OF REVENUE
BOX 5055
SIOUX FALLS, SD  57117

SOUTH DAKOTA DEPT OF REVENUE
PO BOX 5055
SIOUX FALLS, SD  57117

SOUTH DAKOTA TRUCKING ASSOCIATION
PO BOX 89008
SIOUX FALLS, SD  57109

SOUTH EAST EXPRESS LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SOUTH EAST KANSAS URGENT CARE
200 EAST CENTENNIAL SUITE 3
PITTSBURG, KS  66762

SOUTH EAST KANSAS URGENT CARE
PO BOX 57952
SALT LAKE CITY, UT  84157

SOUTH EASTERN BOOTH
1004 E MAIN ST
DALLAS, NC  28034

SOUTH JEFFERSON ENTERPRISES, INC
PO BOX 2135
TERREBONNE, OR  97760

SOUTH JERSEY OVERHEAD DOOR
COMPANY INC
SALES AND SERVICE, 1360 N. DELSEA DR.
VINELAND, NJ  08362

SOUTH JERSEY SALES &SERVICE CENTER
3059 OCEAN HEIGHTS AVENUE
EGG HARBOR TWP., NJ  08234

SOUTH LEBANON TOWNSHIP
1800 S 5TH AVE
LEBANON, PA  17042

SOUTH RIVER LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

SOUTH RIVER TRANSPORT
2120 S RIVER RD, 0
ZANESVILLE, OH  43701

SOUTH RIVER TRANSPORT
OR TRIUMPH FINANCIAL SVCS LLC
PO BOX 610028
DALLAS, TX  75261-0028

SOUTH SAN JOAQUIN COUNTY FIRE
AUTHORITY
835 N CENTRAL AVE
TRACY, CA  95376

SOUTH SHORE FIRE
& SAFETY EQUIPMENT DISTRIBUTORS INC
579 EAST MEADOW AVENUE
EAST MEADOW, NY  11554

SOUTH SHORE HEALTH CENTER INC
275 TURNPIKE ST.
CANTON, MA  02021

SOUTH SIDE CONTROL SUPPLY
ATTN: JULIE KERKHOVEN
RETURNS
488 N MILWAUKEE AVE
CHICAGO, IL  60610

SOUTH SOUND FIRE & SECURITY
5207 HOLLY CT NE
LACEY, WA  98516

SOUTH STAR LOGISTICS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

SOUTH TEXAS TRUCK CENTERS
918 NAVIGATION BLVD
CORPUS CHRISTI, TX  78408

SOUTH TEXAS TRUCKING INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SOUTH, KIMBERLY
[ADDRESS ON FILE]

SOUTHALL, ERNEST A.
[ADDRESS ON FILE]

SOUTHALL, ERNEST
[ADDRESS ON FILE]

SOUTHALL, TERRY
[ADDRESS ON FILE]

SOUTHARD CORPORATION
1222 E 10TH ST
GREAT BEND, KS  67530

SOUTHARD, BRANDON
[ADDRESS ON FILE]

SOUTHBOUND & DOWN LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SOUTHBOUND EXPRESS LLC
OR ENGLAND CARRIER SVCS, PO BOX
953086
ST LOUIS, MO  63195-3086

SOUTHBOUND TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SOUTHCO DISTRIBUTINGCOMPANY
ATTN: JOHN GARVER
2201 S JOHN STREET
GOLDSBORO, NC  27530-7163

SOUTHCROSS EXPRESS INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

SOUTHEAST DISTRIBUTION CENTER
ATTN: JOSEPH DEMARTINO
291 CUNNINGHAM ST BLDG 781
PENSACOLA, FL  32508

SOUTHEAST EXTERMINATING CO
PO BOX 5316
KNOXVILLE, TN  37928

SOUTHEAST ID
ATTN: ACCOUNTS RECEIVABLE
5830 NW 163RD ST
MIAMI LAKES, FL  33014

SOUTHEAST ID
PO BOX 95459
CHICAGO, IL  60694

SOUTHEAST INDUSTRIAL EQUIPMENT, INC.
5130 COMMERCE ROAD
RICHMOND, VA  23234

SOUTHEAST INDUSTRIAL EQUIPMENT, INC.
PO BOX 63230
CHARLOTTE, NC  28263

SOUTHEAST UNLOADING, LLC
1894 S 14TH STREET, SUITE 2
FERNANDINA BEACH, FL  32034

SOUTHEAST UNLOADING, LLC
ATTN: ACCOUNTS RECEIVABLE
1894 S. 14TH ST, STE 2
FERNANDINA BEACH, FL  32034

SOUTHEAST UNLOADING, LLC
ATTN: ACCOUNTS RECEIVABLE, PO BOX 1647
YULEE, FL  32041

SOUTHEASTERN CARGO LLC
OR BRIDGE CAPITAL BUS. SVCS LLC
PO BOX 172091
MEMPHIS, TN  38187

SOUTHEASTERN DOCK & DOOR, LLC
54 BRUCE RD
GREENVILLE, SC  29605

SOUTHEASTERN DOCK & DOOR, LLC
667 PERIMETER RD
GREENVILLE, SC  29605

SOUTHEASTERN EXPRESS LLC
OR SEVENOAKS CAPITAL ASSOC, LLC
PO BOX 669130
HOUSTON, TX  75266

SOUTHEASTERN EXPRESS LLC
PO BOX 971
MADISONVILLE, TN  37354

SOUTHEASTERN FREIGHT LINES, INC.
ATTN: TOM HERNDON
420 DAVEGA ROAD
LEXINGTON, SC  29073

SOUTHEASTERN FREIGHT LINES, INC.
ATTN: TOM HERNDON
PO BOX 1691
COLUMBIA, SC  29202

SOUTHEASTERN FREIGHT LINES, INC.
PO BOX 100104
COLUMBIA, SC  29202

SOUTHEASTERN FREIGHT LINES, INC.
PO BOX 1691
COLUMBIA, SC  29202

SOUTHEASTERN FREIGHTLINES
11700 STEELE CREEK ROAD
CHARLOTTE, NC  28273

SOUTHEASTERN FREIGHTLINES
2055 LUNA RD.
CARROLLTON, TX  75006

SOUTHEASTERN OVERHEAD DOOR, INC
6146 CRESTMOUNT DRIVE
BATON ROUGE, LA  70809

SOUTHEASTERN TRANSPORTATION INC
OR SMARTTRUCKER LLC
PO BOX 30516 DEPT 506
LANSING, MI  48909-8016

SOUTHERLAND, ADAM
[ADDRESS ON FILE]

SOUTHERN A&J TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SOUTHERN AUTO ELECTRIC, INC.
3975 MORELAND AVE
CONLEY, GA  30288

SOUTHERN AUTO ELECTRIC, INC.
PO BOX 253, 3975 MORELAND AVE S E
CONLEY, GA  30288

SOUTHERN CALIFORNIA EDISON
2244 WALNUT GROVE AVE
ROSEMEAD, CA  91770-3714

SOUTHERN CARLSON
10840 HARNEY ST
OMAHA, NE  68154

SOUTHERN CARRIERS, INC.
PO BOX 1758
LEWISBURG, TN  37091

SOUTHERN CARTAGE, INC.
PO BOX 52-1033
MIAMI, FL  33152-1033

SOUTHERN CHRISTIAN TRANSPORTATION
INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

SOUTHERN CO INC
PO BOX 2059
MEMPHIS, TN  38101-2059

SOUTHERN COMFORT DEVELOPMENTS,
L.L.C.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SOUTHERN COUNTIES LUBRICANTS, LLC
P.O. BOX 5765
ORANGE, CA  92863

SOUTHERN CRANE & WRECKER
3636 PHOENIX AVE
JACKSONVILLE, FL  32206

SOUTHERN DOCK PRODUCTS
PO BOX 414746
BOSTON, MA  02241

SOUTHERN DUO EXPRESS LLC
OR ENGLAND CARRIER SVCS, PO BOX
953086
ST LOUIS, MO  63195-3086

SOUTHERN ELEVATOR & ELECTRIC S
ATTN: IVAN TKACHENKO
AP
1150 W MCNABB RD
FT LAUDERDALE, FL  33309

SOUTHERN FREIGHT SERVICES, INC.
OR UMB CAPITAL FINANCE, PO BOX 874654
KANSAS CITY, MO  64187-4654

SOUTHERN FREIGHT TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SOUTHERN GARDENS, INC
PO BOX 218460
NASHVILLE, TN  37221

SOUTHERN ILLINOIS CRANKSHAFT
225 KASKASKIA ST.
RED BUD, IL  62278

SOUTHERN IOWA TOWING & RECOVERY
PO BOX 9
LAMONI, IA  50140

SOUTHERN LIFT TRUCKS
7942 RAND ST.
HOUSTON, TX  77028

SOUTHERN LINE TRANSPORTATION
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SOUTHERN LINK TRANSPORT INC
OR PORTER BILLING SVCS LLC PO BOX
440127
NASHVILLE, TN  37244

SOUTHERN LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SOUTHERN MARKETING AFFILIATES
ATTN: LISA LAVANNA BRYANT
PURCHASING
2623 COMMERCE DRMLK DR
JONESBORO, AR  72401

SOUTHERN MATERIAL HANDLING COMPANY
LLC
PO BOX 470890
TULSA, OK  74147

SOUTHERN MULTI-STATE & SOUTHERN
REGION
JOINT AREA GRIEVANCE COMMITTEES
10801 STARKEY ROAD  104 106
SEMINOLE, FL  33777

SOUTHERN MULTI-STATE GRIEVANCE
COMMITTEE
GRIEVANCE COMMITTEE
10801 STARKEY RD  104-106
SEMINOLE, FL  33777

SOUTHERN NEVADA TRANSPORT, LLC
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101

SOUTHERN SAFETY SUPPLY
2135 BROADWAY
MACON, GA  31206

SOUTHERN SAFETY SUPPLY
PO BOX 778
MACON, GA  31202

SOUTHERN STAGE LOGISTIC LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SOUTHERN STAR OF CHARLOTTE INC
7439 ORR ROAD
CHARLOTTE, MI  28213

SOUTHERN STAR T LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

SOUTHERN STATES TOYOTA LIFT
115 S 78TH ST
TAMPA, FL  33619

SOUTHERN STATES UTILITY
TRAILER SALES, INC.
PO BOX 6257
JACKSON, MS  39288

SOUTHERN SWEEPERS & SCRUBBERS, INC.
2069A VALLEYDALE TER
BIRMINGHAM, AL  35244

SOUTHERN TAXI GROUP
5804 OPORTO MADRID BLVD
BIRMINGHAM, AL  35210

SOUTHERN TEXAS FUEL TRANSPORT LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SOUTHERN TIRE MART AT PILOT FLYING
DEPT 6412, PO BOX 11407
BIRMINGHAM, AL  35246

SOUTHERN TIRE MART LLC
DEPT 143, PO BOX 1000
MEMPHIS, TN  38148-0143

SOUTHERN TIRE MART, LLC
PO BOX 1000 DEPT 143
MEMPHIS, TN  38148

SOUTHERN TRADITIONS LANDSCAPIN
512 PEACH FESTIVAL RAOD
GILBERT, SC  29054

SOUTHERN TRADITIONS LANDSCAPIN
512 PEACH FESTIVAL RD
GILBERT, SC  29054

SOUTHERN TRANSPORT LLC
OR ORANGE COMMERICAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

SOUTHERN TRUCKING COMPANY INC
PO BOX 173633
HIALEAH, FL  33017

SOUTHERN WAREHOUSING & DISTRIBUTION
ATTN: DOUG LEWIS
3232 NORTH PANAM EXPRESSWAY
SAN ANTONIO, TX  78219

SOUTHERN WAREHOUSING & DISTRIBUTION
PO BOX 8100
SAN ANTONIO, TX  78208

SOUTHERN WILD TRUCKING LLC
(THOMASVILLE NC)
OR PORTER BILLING SVCS LLC
PO BOX 440127
NASHVILLE, TN  37244

SOUTHERN WILD TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124

SOUTHERN WYOMING TOWING & RECOVERY
306 AVENUE D
CHEYENNE, WY  82007

SOUTHERN, AMIR
[ADDRESS ON FILE]

SOUTHERN, EDWARD
[ADDRESS ON FILE]

SOUTHERN, MEL
[ADDRESS ON FILE]

SOUTHERN, MICHAEL
[ADDRESS ON FILE]

SOUTHERN, PATRICK
[ADDRESS ON FILE]

SOUTHERN, RICKY
[ADDRESS ON FILE]

SOUTHERN, STEVEN
[ADDRESS ON FILE]

SOUTHERNCROSS FREIGHT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

SOUTHERNS PURE WATER FACTORY
1717 N 23RD ST
WILMINGTON, NC  28405

SOUTHERNS PURE WATER FACTORY
P.O. BOX 8
WILMINGTON, NC  28402

SOUTHINGTON BOARD WATER COMM
605 W QUEEN ST
SOUTHINGTON, CT  06489

SOUTHINGTON WATER DEPT
PO BOX 111
SOUTHINGTON, CT  06489

SOUTHLAND DIRECT LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

SOUTHLAND HAULING, INC.
P.O. BOX 333
NEW JOHNSONVILLE TN, TN  37134

SOUTHLAND TRANSPORTATION
DEPARTMENT 204, PO BOX 1431
CHARLOTTE, NC  28201

SOUTHLINE LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SOUTHPOINTE RADIATOR
30026 BEVERLY ROAD
ROMULUS, MI  48174

SOUTHPORT TRUCKING, INC.
PO BOX 2245
HOLLAND, MI  49422

SOUTHQUEST TRANSPORTATION LLC
402 OLD TROLLEY RD STE 113
SUMMERVILLE, SC  29485

SOUTHSIDE PLUMBING INC
2230 SOUTH 27TH ST
OMAHA, NE  68105-3200

SOUTHSIDE RUNNERS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SOUTHSIDE STEEL
1910 BLUFF ROAD
INDIANAPOLIS, IN  46225

SOUTHSIDE TRAILER SERVICE, INC.
310 LAKE AVE, PO BOX 2300
BLASDELL, NY  14219

SOUTHSIDE TRAILER SERVICE, INC.
PO BOX 2300
BLASDELL, NY  14219

SOUTHSIDE TRANSPORT INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

SOUTHSIDE TRUCK COMPANY LLC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

SOUTHSTAR EXPRESS, INC
4310 HASTINGS DR
CUMMING, GA  30041

SOUTHTOWN WRECKER SERVICE
1600 CIRCLE AVE
BLOOMINGTON, IL  61701

SOUTHTRANS INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

SOUTHWAY CARRIERS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

SOUTHWEST CARRIERS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

SOUTHWEST DIESEL SERVICE, INC.
1150 E 350 N
SAINT GEORGE, UT  84770

SOUTHWEST EXPRESS INC (MC1264726)
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

SOUTHWEST FIRE PROTECTION
PO BOX 701490
SAN ANTONIO, TX  78270

SOUTHWEST GAS EQUIPMENT CO
PO BOX 335
LIBERAL, KS  67905

SOUTHWEST GAS
5241 SPRING MOUNTAIN RD
LAS VEGAS, NV  89150-0002

SOUTHWEST LUMBER
1917 S. AVE B
YUMA, AZ  85364

SOUTHWEST MATERIAL HANDLING, INC.
1311 NORTH BLUE GUM ST.
ANAHEIM, CA  92806

SOUTHWEST MATERIAL HANDLING, INC.
3725 NOBEL COURT
MIRA LOMA, CA  91752

SOUTHWEST MATERIAL HANDLING, INC.
PO BOX 1070
MIRA LOMA, CA  91752

SOUTHWEST STAR INC
5301 POLK STREET, BUILDING 9
HOUSTON, TX  77023

SOUTHWEST TENNESSEE EMC
110 WESLEY REED DR
ATOKA, TN  38004

SOUTHWEST TOYOTA LIFT
D/B/A: SOUTHWEST MATERIAL HANDLING,
INC.
PO BOX 1070
MIRA LOMA, CA  91752

SOUTHWEST TRAILER LEASING
PO BOX 86277
SAN DIEGO, CA  92138

SOUTHWEST TRAILERS AND EQUIPMENT LLC
SOUTHWEST TRAILERS & EQUIPMENT
TULSA,
550 N. MEMORIAL DR.
TULSA, OK  74115

SOUTHWEST TRUCKING LLC (MC1306216)
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

SOUTHWEST TRUCKING LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SOUTHWESTERN ELECTRIC POWER
1 RIVERSIDE PLZ
COLUMBUS, OH  43215-2355

SOUTHWESTERN MOTOR TRANSPORT.
4600 GOLDFIELD
SAN ANTONIO, TX  78218

SOUTHWESTERN PA & W MD AREA
TEAMS BLDG 112 MORGANTOWN ST
UNIONTOWN, PA  15401

SOUTHWESTERN PENNSYLVANIA AND
WESTERN
MARYLAND AREA TEAMSTERS
AND EMPLOYERS PENSION FUND
112 MORGANTOWN STREET
UNIONTOWN, PA  15401

SOUTHWIND B.P.
601 CALLAHAN RD
DALTON, GA  30721

SOUTHWIND BUILDING PRODUCTS
ATTN: DEBBIE SALES
2202 INDUSTRIAL SOUTH RD
DALTON, GA  30721

SOUTHWIND TRANSPORTATION , INC.
OR RIVIERA FINANCE ATLANTA
PO BOX 945213
ATLANTA, GA  30394-5213

SOUTHWIRE CO
ATTN CLAIM DEPT, 1900 BRANNAN RD  300
MCDONOUGH, GA  30253

SOUTHWIRE COMPANY
ATTN: BECKY DOSSETT
CLAIM DEPARTMENT
1900 BRANNAN RD, STE 300
MCDONOUGH, GA  30253

SOUTHWORTH PRODUCTS
715 S HWY 77
MANILA, AR  72442

SOUZA, RICHARD
[ADDRESS ON FILE]

SOUZA, SERGIO
[ADDRESS ON FILE]

SOWA, ANDY R
[ADDRESS ON FILE]

SOWARDS, JUSTIN
[ADDRESS ON FILE]

SOWBOYZ & ASSOC LLC
OR TBS FACTORING SVC LLC, PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

SOWDER, RONALD
[ADDRESS ON FILE]

SOWELL, JR., RANDY T
[ADDRESS ON FILE]

SOWELL, JR., RANDY T
[ADDRESS ON FILE]

SOWELL, KEVIN
[ADDRESS ON FILE]

SOWELL, MICHAEL D
[ADDRESS ON FILE]

SOWELL, NATASHA
[ADDRESS ON FILE]

SOWINSKI, EUGENE
[ADDRESS ON FILE]

SOWINSKI, STANLEY
[ADDRESS ON FILE]

SOX, MARCUS
[ADDRESS ON FILE]

SOYVENTIS NORTH AMERICA LLC
695 ROUTE 46 WEST ST 406
FAIRFIELD, NJ 07004

SOYZA, KEITH
[ADDRESS ON FILE]

SOZ INC
OR RTS FINANCIAL, PO BOX 840267
DALLAS, TX 75284

SOZHO LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

SOZO LOGISTICS LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA 30374-8841

SP RICHARDS CO C/O
INDUS TRANSP CNSLTS, 6140 CENTRAL
CHURCH
DOUGLASVILLE, GA 30135

SP RICHARDS CO
440 INTERSTATE PKWY 100
LITHIA SPRINGS, GA 30122

SP RICHARDS CO
ATTN: KATHERINE CORDERO
RETURNS
1970 S 3850 W UNIT B
SALT LAKE CITY, UT 84104

SP RICHARDS
C.O INDUSTRIAL TRANSPORTATION CONSU
6140 CENTRAL CHURCH
DOUGLASVILLE, GA 30135

SP RICHARDS
INDUSTRIAL TRANS, PO BOX 1319
DOUGLASVILLE, GA 30133

SP RICHARDS
INDUSTRIAL TRANSPORTATION CONSULT
6140 CENTRAL CHRUCH
DOUGLASVILLE, GA 30135

SP TRANS INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN 37068

SP TRANSPORT INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101

SP TRANSPORT LLC (MC1307761)
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

SP TRUCKING LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN RD, STE 230
MORTON GROVE, IL 60053

SP7 ENTERPRISES LLC
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT 84415

SPA DE SOLEIL INC
10443 ARMINTA ST
SUN VALLEY, CA 91352

SPA WORLD
ATTN: IRIS VELAZQUEZ
RETURNS
5701 NW 35TH AVE
MIAMI, FL  33142

SPACE 9 CORPORATION
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SPACE CARGO INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SPACE CITY EXPRESS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

SPACE TRUCKING INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SPACEKAP
ATTN: RM LOGISTIC
219 RUE SAINT GEORGES
BELOEIL, QC  J3G 4N4
CANADA

SPACEWAY TRANSPORT L.L.C.
PO BOX 67
UNION, MS  39365

SPADACCINO, ROBERT
[ADDRESS ON FILE]

SPADAFORA, MICHAEL F
[ADDRESS ON FILE]

SPADAFORA, MICHAEL
[ADDRESS ON FILE]

SPADARO, JACK
[ADDRESS ON FILE]

SPADER FREIGHT SVCS, INC.
SPADER FREIGHT SVCS INC PO BOX 76607
CLEVELAND, OH  44101-6500

SPADY TRANSPORT LTD
UNIT 159 17735 1ST AVE
SURREY, BC  V3S 9S1
CANADA

SPAETH WELDING INC.
321 WEST MISSOURI
NEW BADEN, IL  62265

SPAETH, JEREMY
[ADDRESS ON FILE]

SPAGNUOLO, GERALD
[ADDRESS ON FILE]

SPAGNUOLO, JOSEPH
[ADDRESS ON FILE]

SPAHR, MICHAEL
[ADDRESS ON FILE]

SPAIN, DEREK
[ADDRESS ON FILE]

SPAIN, JEREMY
[ADDRESS ON FILE]

SPALDING & SON INC
PO BOX 430
GRANTS PASS, OR  97528

SPALDING AND SON, INC.
ATTN: TED WATTS
PO BOX 430
GRANTS PASS, OR  97858

SPALDING AUTO PARTS
SPALDING TRUCK DIVISION
10708 EAST KNOX AVENUE
SPOKANE VALLEY, WA  99206

SPALDING STRATEGIC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SPALDING, THOMAS J
[ADDRESS ON FILE]

SPALDING, WILLIAM
[ADDRESS ON FILE]

SPAN ALASKA TRANSPORTATION INC
ATTN: LYNETTE BLANKENSHIP
3815 W VALLEY HWY N
AUBURN, WA  98001

SPAN ALASKA TRANSPORTATION INC
PO BOX 101714
PASADENA, CA  91189

SPAN ALASKA TRANSPORTATION
3815 W VALLEY HWY N
AUBURN, WA  98001

SPAN ALASKA
PO BOX 878
AUBURN, WA  98071

SPAN, TRAMAIN
[ADDRESS ON FILE]

SPANGENBERG, ALEX
[ADDRESS ON FILE]

SPANGLER, MICHAEL R
[ADDRESS ON FILE]

SPANGLER, MICHAEL
[ADDRESS ON FILE]

SPANGLER, MICHAEL
[ADDRESS ON FILE]

SPANKS, RYAN
[ADDRESS ON FILE]

SPANN VALLEY EXPRESS TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SPANN, JAMES
[ADDRESS ON FILE]

SPANN, NICHUEL
[ADDRESS ON FILE]

SPANN, PATRICK
[ADDRESS ON FILE]

SPANOMANOLIS, EMMANUEL D
[ADDRESS ON FILE]

SPANOS, ATHANASIOS
[ADDRESS ON FILE]

SPANSWICK, LINDA
[ADDRESS ON FILE]

SPAR, RACHEL
[ADDRESS ON FILE]

SPARACO, DAKOTA
[ADDRESS ON FILE]

SPARACO, PHILLIP
[ADDRESS ON FILE]

SPARC TRANSPORT
765 IL-ROUTE 83, SUITE 105
BENSENVILLE, IL  60106

SPARGO, MATTHEW
[ADDRESS ON FILE]

SPARK EXPEDITED INC
3660 GLENRIDGE DR
SHERMAN OAKS, CA  91342

SPARK EXPRESS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

SPARK PRIME LOGISTICS INC
2735 CARLSBAD CIR
AURORA, IL  60503

SPARKLE WASH CHARLOTTE
D/B/A: POWER WASH CHARLOTTE
542 W 32ND ST
CHARLOTTE, NC  28206

SPARKLES INTERNATIONAL LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SPARKLIGHT
210 E EARLL DR
PHOENIX  85012

SPARKLING MAINTENANCE SVCS
CORPORATION
PO BOX 681657
HOUSTON, TX  77268

SPARKMAN, DONALD
[ADDRESS ON FILE]

SPARKMAN, STEVE L
[ADDRESS ON FILE]

SPARKMAN, TROY
[ADDRESS ON FILE]

SPARKS CARRIERS LLC
OR PORTER BILLING SVCS LLC PO BOX
440127
NASHVILLE, TN  37244

SPARKS, AMBER
[ADDRESS ON FILE]

SPARKS, ANTHONY
[ADDRESS ON FILE]

SPARKS, BRENT
[ADDRESS ON FILE]

SPARKS, JACQUELINE L
[ADDRESS ON FILE]

SPARKS, MICHAEL G
[ADDRESS ON FILE]

SPARKS, STEVEN
[ADDRESS ON FILE]

SPARKY HY TRANSP LLC
2560 W 56 ST APT 407
HIALEAH, FL  33016

SPARKY HY TRANSP LLC
OR THUNDER FUNDING
DEPT 3003 PO BOX 1000
MEMPHIS, TN  38148

SPARKYS MOBILE WASH LLC
6298 HESS RD
VASSAR, MI  48768

SPARRE, SANDRA
[ADDRESS ON FILE]

SPARTA TOWING & RECOVERY
1381 S. EVERGREEN
WHITE CLOUD, MI  49349

SPARTACUS TRANSPORT
12650 W 64 AVE UNIT E  433
ARVADA, CO  80004

SPARTACUS TRANSPORT
12650 W 64TH AVE UNIT E  433
ARVADA, CO  80004

SPARTAN CARTAGE LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SPARTAN ENTERPRISE LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SPARTAN EXPRESS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

SPARTAN FLEET SERVICES CORP.
9000 TALLYHO RD.
HOUSTON, TX  77061

SPARTAN GRAPHICS
200 APPLEWOOD DR
SPARTA, MI  49345

SPARTAN ONSITE FLEET MAINTENANCE
5211 W GOSHEN AVE  182
OVAL, CA  93291

SPARTAN PLUMBING SERVICES INC
760 107TH ST S
TACOMA, WA  98444

SPARTAN RESPONSE INC
11-41 BROCKLEY DR
HAMILTON, ON  L8E 3C3
CANADA

SPARTAN SERVICE GROUP
5142 MADISON AVE, STE 7
INDIANAPOLIS, IN  46227

SPARTAN TRANSPORT LLC
31520 TECLA DR
WARREN, MI  48088

SPARTAN TRANSPORTATION LLC
1487 E PEARCE BLVD
WENTZVILLE, MO  63385

SPARTAN TRUCK LINES
2094 SOUTHERN EXPRESSWAY SUITE 1101
CAPE GIRARDEAU, MO  63703

SPARTAN TRUCK REPAIR
9000 TALLYHO DR.
HOUSTON, TX  77061

SPARTAN TRUCKING & LOGISTICS
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SPARTANSEP INC
OR FACTORING EXPRESS LLC, PO BOX
150205
OGDEN, UT  84415

SPARTECH LLC
C/O SCHNEIDER LOGISTICS INC
PO BOX 78158
MILWAUKEE, WI  53278

SPARTON DE LEON SPRINGS LLC
5612 JOHNSON LAKE RD
DE LEON SPRINGS, FL  32130

SPATAFORA CHIROPRACTIC PC
PO BOX 184
LOMA, CO  81524

SPATCO ENERGY SOLUTIONS
PO BOX 105328
ATLANTA, GA  30348

SPATCO ENERGY SOLUTIONS
PO BOX 896984
CHARLOTTE, NC  28289

SPATES, ANDRE
[ADDRESS ON FILE]

SPATES, DESMEN
[ADDRESS ON FILE]

SPATES, JORDAN
[ADDRESS ON FILE]

SPATIAL CROSS INC
469 1/2 GIANO AVE
LA PUENTE, CA  91744-5814

SPAULDING, DAVID
[ADDRESS ON FILE]

SPAULDING-BUESCHER, KIMBERLY
[ADDRESS ON FILE]

SPB TRUCKING LLC
OR NEAL FREEMAN INVESTMENTS
PO BOX 505062
ST LOUIS, MO  63150

SPEAKES TRUCKING LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

SPEAKS, MICHAEL
[ADDRESS ON FILE]

SPEAR LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SPEAR TRANS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SPEAR TRANSPORTATION LLC
OR J D FACTORS, PO BOX 3428
PALOS VERDES, CA  90274

SPEAR, HARRY
[ADDRESS ON FILE]

SPEAR, MADISON
[ADDRESS ON FILE]

SPEARMAN, JEFFREY
[ADDRESS ON FILE]

SPEARMAN, LLOYD
[ADDRESS ON FILE]

SPEARMAN, MARCUS
[ADDRESS ON FILE]

SPEARMAN, RICHARD
[ADDRESS ON FILE]

SPEARPOINT LOGISTICS LLC
PO BOX 50710
CASPER, WY  82605

SPEARS, CAMERON
[ADDRESS ON FILE]

SPEARS, CHARLES
[ADDRESS ON FILE]

SPEARS, COURTNEY
[ADDRESS ON FILE]

SPEARS, DINO
[ADDRESS ON FILE]

SPEARS, MONA
[ADDRESS ON FILE]

SPEARS, WILLIAM
[ADDRESS ON FILE]

SPEARS-COBB, KIMBERLY
[ADDRESS ON FILE]

SPECIAL BREED TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

SPECIAL SERVICE FREIGHT COMPANY
OF THE CAROLINAS INC
PO BOX 19508
CHARLOTTE, NC  28219

SPECIALIZED INTERIORSYSTEMS
2882 15TH AVE. SW
HUNTSVILLE, AL  35805

SPECIALIZED TRANSPORT SOLUTIONS
128 HOLIDAY COURT SUITE 113
FRANKLIN, TN  37067

SPECIALIZED TRANSPORTATION SVCS, INC.
225 SAM GRIFFIN ROAD
SMYRNA, TN  37167

SPECIALIZED TRANSPORTATION
AGENT GROUP, INC.
PO BOX 71279
CHICAGO, IL  60694

SPECIALTY DIETARY SUPPLEMENTS
C/O SCOTT BROOKS, 3069 W REDWOOD CT
CHANDLER, AZ  85286

SPECIALTY METALS CORP
8300 S 206TH ST
KENT, WA  98032

SPECIALTY PRODUCTS & TECH
707 11TH ST NW
FOSSTON, MN  56542

SPECIALTY STEELS, INC.
PO BOX 650
PIEDMONT, SC  29673

SPECIFIED TECHNOLOGIES INC
210 EVANS WAY
SOMERVILLE, NJ  08876

SPECIFIED TECHNOLOGIES
ATTN: BRANDEN ALVAREZ
210 EVANS WAY
SOMERVILLE, NJ  08876

SPECTIS MOULDERS INC
ATTN: LUELLA ABRAMS
PO BOX 970, 100 CEDAR DR
NIVERVILLE, MB  R0A 1E0
CANADA

SPECTOR, STEPHAN
[ADDRESS ON FILE]

SPECTRAN, INC.
2250 E. DEVON
ELK GROVE VILLAGE, IL  60007

SPECTRIO LLC
PO BOX 890271
CHARLOTTE, NC  28289

SPECTROTEL
3535 STATE RIYTE 66, STE 7
NEPTUNE, NJ  07753-2625

SPECTROTEL
PO BOX 1949
NEWARK, NJ  07101

SPECTRUM BRANDS
ATTN: LISA SCUDDER
31100 W 196TH ST
EDGERTON, KS  66021

SPECTRUM FREIGHT
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SPECTRUM HEALTH MEDICAL GROUP
SHMG OCCUPATIONAL HEALTH, PO BOX 2048
GRAND RAPIDS, MI  49501

SPECTRUM LABS
PO BOX 350414
BROOKLYN, NY  11235

SPECTRUM LOGISTICS LLC
1784 FADLEY RD
WEYERS CAVE, VA  24486

SPECTRUM PRODUCTION SERVICES, INC.
6510 SHINGLE CREEK PARKWAY
MINNEAPOLIS, MN  55430

SPECTRUM PRODUCTS
7100 SPECTRUM LN
MISSOULA, MT  59808

SPECTRUM TRANSPORTATION
CONSULTANTS INC.
ATTN: WAYNE K YEE, PRESIDENT
357 SOUTH MAIN ST
FALL RIVER, MA  02721

SPECTRUM TRANSPORTATION
CONSULTANTS INC.
PO BOX 9336
FALL RIVER, MA  02720

SPECTRUM
400 ATLANTIC ST
STAMFORD  06901

SPECTRUM
400 ATLANTIC ST
STAMFORD, CT  06901

SPECTRUM-NICHOLS
2647 MOMENTUM PLACE
CHICAGO, IL  60689

SPECTRUM-NICHOLS
C/O NICHOLS PAPER & SUPPLY, CO
2647 MOMENTUM PL
CHICAGO, IL  60689

SPED-FAST TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

SPEED CARRIER SERVICES CORP
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

SPEED EXPRESS K INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

SPEEDFORCE TRANSPORT
1435 BONHILL RD, UNIT 37
MISSISSAUGA, ON  L5T 1V2
CANADA

SPEED FREIGHT INC (MC1127891)
OR FINANCIAL CARRIER SVCS, PO BOX
151052
OGDEN, UT  84415

SPEED FREIGHT INC
1305 REMINGTON RD, STE U
SCHAUMBURG  60173

SPEED FREIGHT INC.
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SPEED GLOBAL SERVICES
ATTN: MIKE BOVA
2299 KENMORE AVE
BUFFALO, NY  14207

SPEED HAULIER INC
3422 FABRIZIO CT
STOCKTON, CA  95212

SPEED LOGISTICS LLC
OR YANKTON FACTORING, PO BOX 217
YANKTON, SD  57078

SPEED MOTOR EXPRESS OF W. N. Y., INC.
2299 KENMORE AVENUE
BUFFALO, NY  14207-1311

SPEED OF RIGHT LLC
OR THUNDER FUNDING
DEPT 3003 PO BOX 1000
MEMPHIS, TN  38148

SPEED ON SPECIALIZED LLC
OR CCT FACTORING LLC, PO BOX 116999
ATLANTA, GA  30368

SPEED ONE TRANSPORTATION INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

SPEED STAR EXPRESS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

SPEED STARS LOGISTICS INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

SPEED TRANS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SPEED TRANSIT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

SPEED TRANSPORT CORP
OR TBS FACTORING SVC LLC, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

SPEED TRUX LOGISTICS INC
12 WISHING WELL CR
CALEDON, ON  L7C 3R2
CANADA

SPEED, MICHELLE
[ADDRESS ON FILE]

SPEED1 TRANSPORT
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SPEEDEE OIL CHANGE &AUTO SERVICE
7005 E. COLFAX AVE.
DENVER, CO  80220

SPEEDEX FREIGHT
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SPEEDEX FREIGHT
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75264-0267

SPEEDEX LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

SPEEDEX
10S473 ECHO LN 2
WILLOWBROOK, IL  60527

SPEEDHAWK CARRIER
OR ELITE FACTOR GROUP
184 ROYAL APPIAN CR
CONCORD, ON  L4K 5L7
CANADA

SPEEDING COBRA EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

SPEEDLINE LLC
OR W W PAYMENT SYSTEM INC
DEPT 996, PO BOX 14910
HUMBLE, TX  77347-4910

SPEEDMAX INC
13132 VICKY ST
PLAINFIELD, IL  60585

SPEEDTECH LOGISTICS INC
OR J D FACTORS CORP
315 MATHESON BLVD EAST
MISSISSAUGA, SK  L4Z 1X8
CANADA

SPEEDWAY CARRIERS LLC
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

SPEEDWAY LOGISTICS INC (MC104921)
OR AMERICAN FACTORING GROUP INC
PO BOX 28690
NEW YORK, NY  10087-8690

SPEEDWAY TRANSPORT INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SPEEDWAY TRANSPORT INCORPORATED
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SPEEDWAY TRANSPORTATION LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SPEEDWAY TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SPEEDWAY
3004 111TH ST.
NAPERVILLE, IL

SPEEDWELL TARGETS
869 A STATE RT 12
FRENCHTOWN, NJ  08825

SPEEDWRENCH
ALL PHASE HYDRAULICS & MACHINE
3364 QUINCY ST
HUDSONVILLE, MI  49426

SPEEDWRENCH
SPEEDWRENCH INC, 3364 QUINCY STREET
HUDSONVILLE, MI  49426

SPEEDX TRANSPORT
62 SELBY ROAD
BRAMPTON, ON  L6W 3L4
CANADA

SPEEDY CLEAN DRAIN & SEWER
1380 EARL STREET
MENASHA, WI  54952

SPEEDY CREEK MECHANICAL
PO BOX 301
SWIFT CURRENT, SK  S9H 3V8
CANADA

SPEEDY DELIVERY LLC
901 AARON DR
RICHLAND, WA  99352

SPEEDY FREIGHT CARRIER INC
3205 MINERAL RIDGE CT
STONE MOUNTAIN, GA  30087

SPEEDY GLASS
BELRON CANADA INC, 8288 PIE IX BLVD
MONTREAL, QC  H1Z 3T6
CANADA

SPEEDY GLASS
DIVISION OF BELRON CANADA INC
8288 PIE IX BLVD
MONTREAL, QC  H1Z 3T6
CANADA

SPEEDY GO TRANSPORTATION LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN  38148-1000

SPEEDY HAYES TRUCKING LLC
OR PORTER BILLING SVCS LLC PO BOX
440127
NASHVILLE, TN  37244

SPEEDY PLUMBING & DRAIN
120 E VINE STREET
MURRAY, UT  84107

SPEEDY PLUMBING & DRAIN
1545 NATURA STREET
SALT LAKE CITY, UT  84104

SPEEDY ROOTER & SON LLC
P.O. BOX 294
DOVER, PA  17315

SPEEDY TEAM EXPRESS INC
OR FACTORING EXPRESS LLC, PO BOX
150205
OGDEN, UT  84415

SPEEDY TRANSPORT GROUP INC
265 RUTHERFORD RD SOUTH
BRAMPTON, ON  L6W 1V9
CANADA

SPEEDY TRANSPORT GROUP INC.
265 RUTHERFORD ROAD SOUTH
BRAMPTON, ON  L6W 1V9
CANADA

SPEEDY TRANSPORT
265 RUTHERFORD ROAD SOUTH
BRAMPTON, ON  L6W 1V9
CANADA

SPEEDY TRANSPORTATION LLC (MC1140626)
OR RDS FUNDING LLC
500 W PLAINFIELD RD STE 200
COUNTRYSIDE, IL  60525

SPEEDY TRANSPORTATION LLC
3721 SOUTH 286TH ST
AUBURN, WA  98001

SPEEDY WHEELS TRANSPORT,LLC
10150 KENTUCKY AVE
MARSHALL, MO  65340

SPEEDY, CORY
[ADDRESS ON FILE]

SPEEDY-PAK INC
PO BOX 1922
MYRTLE BEACH, SC  29578

SPEEDYS EMPIRE LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SPEEDYS TOWING & RECOVERY LLC
12037 E PINE ST
TULSA, OK  74116

SPEEGLE, ALEAHA
[ADDRESS ON FILE]

SPEELMAN, RICHARD E
[ADDRESS ON FILE]

SPEELMAN, RICHARD
[ADDRESS ON FILE]

SPEERS, RYAN
[ADDRESS ON FILE]

SPEESE, CRAIG
[ADDRESS ON FILE]

SPEICHER, DAVID
[ADDRESS ON FILE]

SPEIGHT, CLIFTON
[ADDRESS ON FILE]

SPEIGHT, DANIEL
[ADDRESS ON FILE]

SPEIGHTS, MARK
[ADDRESS ON FILE]

SPEIRS, COLONEL
[ADDRESS ON FILE]

SPEIRS, TOMMY
[ADDRESS ON FILE]

SPELL DISTRIBUTION INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SPELLMAN, MAX
[ADDRESS ON FILE]

SPENCE FREIGHT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

SPENCE TRUCKING INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

SPENCE, DAVID
[ADDRESS ON FILE]

SPENCE, JAMES
[ADDRESS ON FILE]

SPENCE, MARK
[ADDRESS ON FILE]

SPENCE, MARY
[ADDRESS ON FILE]

SPENCE, STEVEN
[ADDRESS ON FILE]

SPENCE, TAD M
[ADDRESS ON FILE]

SPENCE, TENA J
[ADDRESS ON FILE]

SPENCE, TENA J
[ADDRESS ON FILE]

SPENCER INDUSTRIES
902 BUFFALOVILLE RD
DALE, IN  47523

SPENCER PRODUCTS COMPANY
1181 HILLSMITH DR.
CINCINNATI, OH  45215

SPENCER TRANSPORTATION SVCS
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

SPENCER, BOB
[ADDRESS ON FILE]

SPENCER, BRIAN
[ADDRESS ON FILE]

SPENCER, BRINN L
[ADDRESS ON FILE]

SPENCER, DARREN
[ADDRESS ON FILE]

SPENCER, DAWAYNE
[ADDRESS ON FILE]

SPENCER, DONAVYN
[ADDRESS ON FILE]

SPENCER, FRANK
[ADDRESS ON FILE]

SPENCER, GREGORY
[ADDRESS ON FILE]

SPENCER, GREGORY
[ADDRESS ON FILE]

SPENCER, JERMAINE
[ADDRESS ON FILE]

SPENCER, JERRY
[ADDRESS ON FILE]

SPENCER, JESSE
[ADDRESS ON FILE]

SPENCER, JOHN W
[ADDRESS ON FILE]

SPENCER, JOHN
[ADDRESS ON FILE]

SPENCER, JOHNATHAN
[ADDRESS ON FILE]

SPENCER, LAWRENCE D
[ADDRESS ON FILE]

SPENCER, LORENZO
[ADDRESS ON FILE]

SPENCER, MARK
[ADDRESS ON FILE]

SPENCER, MINOR
[ADDRESS ON FILE]

SPENCER, ORTEGA
[ADDRESS ON FILE]

SPENCER, RICHARD
[ADDRESS ON FILE]

SPENCER, RODNEY
[ADDRESS ON FILE]

SPENCER, RODNEY
[ADDRESS ON FILE]

SPENCER, RUTH
[ADDRESS ON FILE]

SPENCER, RYAN
[ADDRESS ON FILE]

SPENCER, STACY
[ADDRESS ON FILE]

SPENCER, WILLIAM
[ADDRESS ON FILE]

SPENCER-BURT, ELIJAH
[ADDRESS ON FILE]

SPENSKO, TRESSA
[ADDRESS ON FILE]

SPENSLEY, JAMES
[ADDRESS ON FILE]

SPERA, DAN
[ADDRESS ON FILE]

SPERRY, JUSTIN
[ADDRESS ON FILE]

SPERRY, MARCUS
[ADDRESS ON FILE]

SPERTZEL, RODNEY
[ADDRESS ON FILE]

SPETS, RONALD
[ADDRESS ON FILE]

SPHERION STAFFING LLC
15552 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

SPHERION STAFFING LLC
62929 COLLECTION CENTER DR
CHICAGO, IL  60693

SPI HEALTH AND SAFETY INC.
C/O ACCOUNTING
60 GASTON - DUMOULIN
BLAINVILLE, QC  J7C 0A3
CANADA

SPI WESTPORT INC
ATTN: IRENE ZHENG
377 SWIFT AVE
S SAN FRANCISCO, CA  94080

SPICE PRODUCTS COMPANY
344 NEW ALBANY RD
MOORESTOWN, NJ  08057

SPICER FARMS INC.
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SPICER MAINTENANCE
2797 STATE ROUTE 345 NE
LEXINGTON, OH  44904

SPICER MAINTENANCE
2797 STATE ROUTE 345 NE
NEW LEXINGTON, OH  43764

SPICER, DANIEL
[ADDRESS ON FILE]

SPICER, LEE
[ADDRESS ON FILE]

SPICER, TONY
[ADDRESS ON FILE]

SPICERS CANADA ULC
200 GALCAT DR
VAUGHAN, ON  L4L 0B9
CANADA

SPICERS PAPER NORTHWEST
14209 E 35TH PL STE 103
AURORA, CO  80011

SPICEWORKS LLC
3641 NW FRONT AVE
PORTLAND, OR  97210

SPICY, DOMINICK
[ADDRESS ON FILE]

SPIDEL, DOUGLAS
[ADDRESS ON FILE]

SPIDER LOGISTICS
2202 W 166TH ST
MARKHAM, IL  60428

SPIDER LOGISTICS
C/O ARKA EXPRESS
2202 W 166TH STREET
MARKHAM, IL  60428-5671

SPIDIMAX LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SPIEGNER, SINQUE
[ADDRESS ON FILE]

SPIELBERGER LAW GROUP
4890 W KENNEDY BLVD
TAMPA, FL  33609

SPIERING, JOSEPH
[ADDRESS ON FILE]

SPIESMAN, MARK
[ADDRESS ON FILE]

SPIKES, REGINALD
[ADDRESS ON FILE]

SPILLAWYN TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SPILLMAN, MATTHEW
[ADDRESS ON FILE]

SPILLTECH ENVIRONMENTAL, IC
4730 EASTPARK DRIVE
HOUSTON, TX  77028

SPILMAN, GREGORY
[ADDRESS ON FILE]

SPILSKI, TINA
[ADDRESS ON FILE]

SPIN EXPRESS INC
100 W BUTTERFIELD RD, STE 306 N
ELMHURST, IL  60126

SPIN LOGISTICS INC
OR J D FACTORS LLC, PO BOX 687
WHEATON, IL  60187

SPIN TRUCKING
DBA BLACK AND WHITE DOMESTIC LLC
2100 SOUTHBRIDGE PKWY STE 650
BIRMINGHAM, AL  35209

SPINAZZOLA, ANTHONY
[ADDRESS ON FILE]

SPINE LOGISTICS INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SPINELLA, CYNTHIA
[ADDRESS ON FILE]

SPINKS EXPRESS SERVICES
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SPINKS, ROBERT
[ADDRESS ON FILE]

SPINNAKER NINE LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SPINNEY, RYAN
[ADDRESS ON FILE]

SPINNING ARROW TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SPINNING LUGNUTS INCORPORATED
OR THUNDER FUNDING
DEPT 3003 PO BOX 1000
MEMPHIS, TN  38148

SPINNING WHEELS EXPRESS
152 LYNNWAY SUITE 2-D
LYNN, MA  01902

SPIRAL BINDING LLC
ATTN: FAHEEM CHAUDHRY
1 MALTESE DR
TOTOWA, NJ  07512

SPIRE
700 MARKET ST, FL 4
SAINT LOUIS, MO  63101-1829

SPIRES, CAMERON
[ADDRESS ON FILE]

SPIRIT LOGISTICS LLC (MC1377377)
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

SPIRIT OF HALLOWEEN
6562 S. STATE STREET
SALT LAKE CITY, UT

SPIRIT TRANSPORT LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SPIRO, ALEXANDRIA
[ADDRESS ON FILE]

SPITALE, CO.
360 MORRIS SCHOOL ROAD
SEARCY, AR  72143

SPITLER, KEVIN
[ADDRESS ON FILE]

SPITZER, RYAN
[ADDRESS ON FILE]

SPITZIG, TAYLOR
[ADDRESS ON FILE]

SPIVERY, MAURICE
[ADDRESS ON FILE]

SPIVEY TRANSPORT LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SPIVEY, BRAD
[ADDRESS ON FILE]

SPIVEY, JOHN
[ADDRESS ON FILE]

SPIVEY, JOY
[ADDRESS ON FILE]

SPIVY, TIMOTHY
[ADDRESS ON FILE]

SPK TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SPL TRANSPORT LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SPLENDID HAULING LLC
619 ARLINGTON AVE
MANSFIELD  44903

SPLENDID TRUCKING LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SPLENDOUR TRUCKING LTD
24 CAIRNBURG DR
BRAMPTON, ON  L6P 1X5
CANADA

SPLIT DECISION TRANSPORT
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SPLIT DECISION TRANSPORT
PO BOX 58285
FAYETTEVILLE, NC  28301

SPLONSKI, PAUL J
[ADDRESS ON FILE]

SPLONSKI, PAUL
[ADDRESS ON FILE]

SPN CARGO INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

SPOELMAN, KURT
[ADDRESS ON FILE]

SPOERL TRUCKING INC
W1307 INDUSTRIAL DRIVE
IXONIA, WI  53036

SPOERLE, RICHARD
[ADDRESS ON FILE]

SPOHN, MASON
[ADDRESS ON FILE]

SPOKANE COUNTY TREASURER
BOX 199
SPOKANE, WA  99210

SPOKANE COUNTY TREASURER
PO BOX 199
SPOKANE, WA  99210

SPOKANE PUMP, INC.
3626 E. TRENT
SPOKANE, WA  99202

SPOKANE TIN & SHEET IRON WORKS INC
MANUFACTURERS AND CONTRACTORS
E 3807 FERRY AVENUE
SPOKANE, WA  99202

SPOLIER TRANSPORT CORP
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

SPONABLE, RANDALL
[ADDRESS ON FILE]

SPONAUGLE, ANTHONY
[ADDRESS ON FILE]

SPONAUGLE, DAVID
[ADDRESS ON FILE]

SPONGBERG, JAY
[ADDRESS ON FILE]

SPOONER & SON TRANSPORT LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SPOONER, SHAWN P
[ADDRESS ON FILE]

SPOONIRE, MARK
[ADDRESS ON FILE]

SPORT TRANS LLC
290 BYBERRY RD UNIT 1
PHILADELPHIA, PA  19116-3224

SPORT TRANS LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SPORTS LOGISTICS INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SPORTS TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

SPORTS, DIANNE
[ADDRESS ON FILE]

SPOSATO, ALBERT
[ADDRESS ON FILE]

SPOSATO, JOSHUA
[ADDRESS ON FILE]

SPOT EDGE TRUCKING INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

SPOT EDGE TRUCKING INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SPOT ON SEPTIC LLC
3412 HWY 30
LA GRANDE, OR  97850

SPOTLESS COMMERCIAL POWER WASH
AND MORE
2439 SAWGRASS ST
EL CAJON, CA  92019

SPOTLIGHT TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SPOTON LOGISTICS
OR AVA FINANCIAL GROUP INC
273 MOORE PARK AVENUE
TORONTO, SK  M2M 1N5
CANADA

SPOTTS, ED
[ADDRESS ON FILE]

SPOTTSWOOD, JOHN
[ADDRESS ON FILE]

SPP DISTRIBUTORS 536A
7565 COMMERCIAL WAY STE A
HENDERSON, NV  89011

SPR SEATTLE DC
ATTN: LANA MOSKVICH
1100 ANDOVER PARK W
TUKWILA, WA  98188

SPR TRUCKING INC
OR THUNDER FUNDING
DEPT 3003 PO BOX 1000
MEMPHIS, TN  38148

SPR
INDUSTRIAL TRANSPORTATION CONSULT
6140 CENTRAL CHURCH
DOUGLASVILLE, GA  30135

SPRADLIN, ANTHONY
[ADDRESS ON FILE]

SPRADLIN, RANDALL
[ADDRESS ON FILE]

SPRADLING, LORI
[ADDRESS ON FILE]

SPRAGGINS, MARKEISHA
[ADDRESS ON FILE]

SPRAGLIN, SCOTT
[ADDRESS ON FILE]

SPRAGUE, CHRISTOPHER
[ADDRESS ON FILE]

SPRAGUE, FERRIS
[ADDRESS ON FILE]

SPRAGUE, GARY
[ADDRESS ON FILE]

SPRAGUE, MICHAEL
[ADDRESS ON FILE]

SPRANGERS, TREVOR
[ADDRESS ON FILE]

SPRATLING TURF MANAGEMENT
PO BOX 1147
MT PLEASANT, NC  28124

SPRATT TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SPRAY-TECH INC
PO BOX 1579
BOLINGBROOK, IL  60440

SPREAD THE LOVE
C/O ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

SPREADBURY, FRANK
[ADDRESS ON FILE]

SPREEMAN, JEFFERY
[ADDRESS ON FILE]

SPREEN AND SONS TRUCKING, LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

SPREETAIL LLC
2021 TRANSFORMATION DR, SUITE 2500
LINCOLN, NE  68508

SPRENKLE, HAROLD
[ADDRESS ON FILE]

SPRIGGS, JAMES
[ADDRESS ON FILE]

SPRINDYS, VICTOR
[ADDRESS ON FILE]

SPRING BRANCH LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

SPRING CREEK CARRIERS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

SPRING GROVE CEMETERY
785 EAST WASHINGTON ST.
MEDINA, OH  44256

SPRING REBUILDERS, INC.
111 SOUTHWEST CUTOFF
WORCESTER, MA  01604

SPRINGATE, BRANDON
[ADDRESS ON FILE]

SPRINGBROOK EXPRESS, LLC
PO BOX 205
NEW AUBURN, WI  54757

SPRINGDALE WATER GARDENS
ATTN: TISH FOLSOM
PO BOX 546
GREENVILLE, VA  24440

SPRINGDALE WATER UTILITIES
526 OAK AVE
SPRINGDALE, AR  72764

SPRINGER PROFESSIONAL HOME SER
1320 NE 60TH AVE
DES MOINES, IA  50313

SPRINGER, ANDREW
[ADDRESS ON FILE]

SPRINGER, KIM
[ADDRESS ON FILE]

SPRINGER, KURTIS
[ADDRESS ON FILE]

SPRINGER, RICK
[ADDRESS ON FILE]

SPRINGER, SCOTT
[ADDRESS ON FILE]

SPRINGER, STEPHANIE
[ADDRESS ON FILE]

SPRINGER, TIM
[ADDRESS ON FILE]

SPRINGFIELD ALUMINUM CO
ATTN: CINDY STANLEY
1093 CYNTHIA ST
NIXA, MO  65714

SPRINGFIELD CARTAGE, LLC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SPRINGFIELD ELECT/VALLEY ELEC
1361 N STATE ROAD 67
VINCENNES, IN  47591

SPRINGFIELD ELECTRIC SUPPLY
ATTN: LORI GRANNAN
1361 N STATE ROAD 67
VINCENNES, IN  47591

SPRINGFIELD ELECTRIC
5550 CAREY AVE
DAVENPORT, IA 52807

SPRINGFIELD ELECTRIC
ATTN: APRIL SINNOCK
2009 JENNIFER LN
QUINCY, IL 62301

SPRINGFIELD ELECTRIC
ATTN: BRAD FITCH
901 N MATTIS AVE
CHAMPAIGN, IL 61821-2447

SPRINGFIELD FREIGHTLINER SALES
PO BOX 418050
KANSAS CITY, MO 64141

SPRINGFIELD PAVING
10 CAAJM RD
CLAREMONT, NH 03743

SPRINGFIELD SAME DAY
EXPRESS DELIVERY, LLC
PO BOX 8823
SPRINGFIELD, MO 65801

SPRINGFIELD SIGN & NEON
ATTN: JOSH BELL
4825 E KEARNEY ST
SPRINGFIELD, MO 65803

SPRINGFIELD, CANDACE
[ADDRESS ON FILE]

SPRINGHILL EMS
48 BRICK CHURCH ROAD
SPRING VALLEY, NY 10977-2120

SPRINGS AND SUSPENSION, INC
PO BOX 403
CONLEY, GA 30288

SPRINGS WINDOW FASHION DIV INC
ATTN: BRITTANY NOLTY
75490 GRABER RD
MIDDLETON, WI 53562

SPRINGS WINDOW FASHIONS LLC
7549 GRABER ROAD
MIDDLETON, WI 53562

SPRINGS WINDOW FASHIONS
AFS LOGSITICS, PO BOX 18170
SHREVEPORT, LA 71138

SPRINGS WINDOW FASHIONS0060095393)
PO BOX 945792
ATLANTA, GA 30394

SPRINGS, CHARLES
[ADDRESS ON FILE]

SPRINGS, SAMUEL
[ADDRESS ON FILE]

SPRINGS, TELLY
[ADDRESS ON FILE]

SPRINGS, VODERICK
[ADDRESS ON FILE]

SPRINGSTON, MITCH
[ADDRESS ON FILE]

SPRINKLE, MARTY
[ADDRESS ON FILE]

SPRINKLE, PAUL
[ADDRESS ON FILE]

SPRINKLE, WANDA
[ADDRESS ON FILE]

SPRINT TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124

SPRINT
6200 SPRINT PKWY
OVERLAND PARK, KS 66251-6117

SPRINT
PO BOX 219903
KANSAS CITY, MO 64121

SPRINT
PO BOX 4181
CAROL STREAM, IL 60197

SPRINTER SERVICES INC
2900 DIXIE AVE SW
GRANDVILLE, MI 49418

SPRINTING DELIVERY SERVICE LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC 29504

SPROCK, RAINA
[ADDRESS ON FILE]

SPROLING, WILLIAM
[ADDRESS ON FILE]

SPRONG, RANDY
[ADDRESS ON FILE]

SPROUSE FIRE & SAFETY (1998) CORP
38, 5329 72 AVENUE S E
CALGARY, AB  T2C 4X6
CANADA

SPROUSE, CHRIS
[ADDRESS ON FILE]

SPROUT, CURTIS
[ADDRESS ON FILE]

SPRUCE TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

SPRUILL, ALBERT
[ADDRESS ON FILE]

SPRUILL, JERMAINE
[ADDRESS ON FILE]

SPRUILLE, MAURICE
[ADDRESS ON FILE]

SPRY, CHARLES
[ADDRESS ON FILE]

SPRY, DARLIE
[ADDRESS ON FILE]

SPRY, JOELLA
[ADDRESS ON FILE]

SPS TRUCKING INC
OR ENGLAND CARRIER SVCS, PO BOX
953086
ST LOUIS, MO  63195-3086

SPUNSTRAND INC
60662 FRONTAGE RD
WALLACE, ID  83873

SPURGEON, EARNEST
[ADDRESS ON FILE]

SPURGEON, JASON
[ADDRESS ON FILE]

SPURGEON, ROGER
[ADDRESS ON FILE]

SPURGIN, WILLIAM
[ADDRESS ON FILE]

SPURLING, ROBERT W
[ADDRESS ON FILE]

SPURLING, ROBERT
[ADDRESS ON FILE]

SPURLOCK, GARY
[ADDRESS ON FILE]

SPURLOCK, KAYLAND
[ADDRESS ON FILE]

SPURRELL, ARTHUR
[ADDRESS ON FILE]

SPUTNIK CARRIERS INC
14 MERLIN DRIVE
MERLIN DRIVE
BRAMPTON, ON  L6P 1E9
CANADA

SPV LOGISTICS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SQC LOGISTICS INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

SQP
C/O TECH LOGISTICS, 300 ELM ST UNIT 1
MILFORD, NH  03055

SQUARE DEAL SHIPPING LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

SQUARE ONE TRANSPORT, LLC
380 LANDON RD
BOURBON, MO  65441

SQUARE ONE TRUCKING, LLC
OR ENGLAND CARRIER SVCS, PO BOX
953086
ST LOUIS, MO  63195-3086

SQUARE TRANS INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SQUARE TRANSPORTATION SOLUTION INC
OR ASSIST FINANCIAL SVCS INC PO BOX 347
MADISON, SD  57042

SQUARE WORK TRANSPORTATION
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SQUEO, FRANK J
[ADDRESS ON FILE]

SQUIRE, DEJUAN M
[ADDRESS ON FILE]

SQUIRE, JASON
[ADDRESS ON FILE]

SQUIRES, KATIE J
[ADDRESS ON FILE]

SQUIRES, NEIL
[ADDRESS ON FILE]

SQUIRES, SCOTT G
[ADDRESS ON FILE]

SQUIRES, TRISTAN
[ADDRESS ON FILE]

SQUYRES, WYATT C
[ADDRESS ON FILE]

SR & SONS
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

SR COMPONENTS
3590 OCEANSIDE RD STE A
OCEANSIDE, NY  11572

SR STAR TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

SRA TRANS INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674

SRAN LOGISTICS INC
12158 LAKELAND ROAD
NORWALK, CA  90650

SRB SOLUTION INC
OR VERO BUSINESS CAPITAL, PO BOX
639565
CINCINNATI, OH  45263-9565

SRB TRANSPORT INC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261

SRB TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

SRC AUTOMOTIVE
ATTN: REBECCA FROST
PURCHASING
4431 W CALHOUN ST
SPRINGFIELD, MO  65802

SRC LOGISTICS
ATTN: DANA FRAHER
PO BOX 9147
SPRINGFIELD, MO  65801

SRC LOGISTICS
ATTN: GAYLA VAN HISE
PO BOX 9147
SPRINGFIELD, MO  65801

SRD FREIGHT INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SRG FREIGHT LINES INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SRIDHAR, SRINIVAS
[ADDRESS ON FILE]

SRIDHAR, SRINIVAS
[ADDRESS ON FILE]

SRINIVASAN, HEMAMALINI
[ADDRESS ON FILE]

SRITHARAN, SRI
[ADDRESS ON FILE]

SRITHARAN, SRI
[ADDRESS ON FILE]

SRM LOGISTICS LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

SRMK LOGISTICS
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SRO LOGISTICS LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SROCZYK, RENEE
[ADDRESS ON FILE]

SROYA TRANSPORT INC
8040 CAYMUS DR
SACRAMENTO, CA  95829

SRP
1500 N MILL AVE
TEMPE, AZ  85288

SRR TRANSPORT
10 CASTLEROCK COVE
STEINBACH, MB  R5G 2B1
CANADA

SRS CARRIERS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

SRS DISTRIBUTION, INC.
625 S. PERRY LANE
TEMPE, AZ  85281

SRS SIGNS & SERVICE INC
1520 NOTRE DAME
WINNIPEG, MB  R3E 0P9
CANADA

SRS TRANSPORTATION INC
2011 N PARISH PL
BURBANK, CA  91504

SRT INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284-0267

SRT TRUCKING LLC
132 AURORA SPRINGS DR
KATY, TX  77493

SRT
3615 NORTH BROADWAY
MINOT, ND  58703

SRT
PO BOX 2027
MINOT, ND  58702

SRT8 TRUCKING LLC
OR TRIUMPH BUS. CAPITAL, PO BOX 610028
DALLAS, TX  75261-0028

SRV TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

SRYNIAWSKI, TRACY
[ADDRESS ON FILE]

SS BAJWA TRANSPORT INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SS CARRIER INC
OR RTS FINANCIAL SVC INC, PO BOX 840267
DALLAS, TX  75284

SS EXPRESS
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

SS KNOWLES TRUCKING LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

SS LANDSCAPING SERVICES, INC.
10219 PORTLAND AVENUE, SUITE D
TACOMA, WA  98445

SS SINGH TRUCKING INC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

SS SKIKOS ENTERPRISES LLC
1289 SEBASTOPOL RD
SANTA ROSA, CA  95407

SS SVC INC
2435 NORTH CENTRAL EXPRESSWAY, STE
1200
RICHARDSON, TX  75080

SS TRANSPORT LLC (MAYER MN)
OR ASSIST FINANCIAL SVCS INC PO BOX 347
MADISON, SD  57042

SS TRANSPORT LLC (MC925981)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SS TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SS TRANSPORTATION INC
12612 SOUTH RACE STREET
OLATHE, KS  66061

SS TRANSPORTATION LLC
410 MAIN ST
HARTLAND, MN  56042

SS UNITED INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

SSB&T/CLIENT CUST SVCS (2878)
ATT PROXY DEPT
1776 HERITAGE DR
NORTH QUINCY, MA  02171

SSC TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

SSD TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

SSEBBOWA, ISRAEL
[ADDRESS ON FILE]

SSECO
P.O. BOX 74425
CLEVELAND, OH  44194

SSEMU TRUCKING INC
119 DRUM HILL ROAD APT 221
CHELMSFORD, MA  01824

SSESANGA ENTERPRISES INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SSI INCORPORATED OF NORTHWEST
ARKANSAS
400 JEAN MARY AVE
SPRINGDALE, AR  72762

SSI SURVELLANCE SYSTEMS
INCORPORATED
4465 GRANITE DR  700
ROCKLIN, CA  95677

SSI
DBA SPENCER STUART, PO BOX 98991
CHICAGO, IL  60693

SSJ LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

SSJ TRUCKING INC
50559 GRANT ST
CANTON, MI  48188

SSK TRUCKING, LLC
120 MILL RACE DRIVE
EASTON, PA  18045

SSLR LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SSM FREIGHT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SSM TRANSPORTATION LLC
17774 W BUCHANAN ST
GOODYEAR, AZ  85338

SSP TRANS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SSP TRANSPORT & LOGISTICS INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

SSP TRANSPORT INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

SSP TRANSPORT LLC
OR ATLAS FACTORING LLC
906 N. MESA STE 301
EL PASO, TX  79902

SSP TRUCK LINE INC
11 FOOT CRES
CAMBRIDGE, ON  N1R 8M5
CANADA

SSR EXPRESS LLC
3922 GLENMEADOW DR
MATTHEWS, NC  28105

SSS EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SSS TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

SST EXPRESS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SSTS TRUCKING INC
CARLOS HURTADO
8787 JOLIET ROAD
MCCOOK, IL  60525

SSV US EXPRESS LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

ST & R TRUCKING INC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

ST AMAND, ANTHONY
[ADDRESS ON FILE]

ST AMAND, KENNETH
[ADDRESS ON FILE]

ST AMAND, ROLAND
[ADDRESS ON FILE]

ST CLAIR COUNTY CLERK
10 BUBLIC SQUARE
BELLEVILLE, IL 62220

ST CLAIR, JERRIB
[ADDRESS ON FILE]

ST CLAIR, MARK
[ADDRESS ON FILE]

ST ELECTRIC LLC
106 INTERNATIONAL BLVD. SUITE 4A
MISSION, TX 78572

S-T EXPEDITED LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

ST GEORGE FREIGHT LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195-3086

ST GEORGE TRANSPORTATION LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

ST GERMAIN, DANA
[ADDRESS ON FILE]

ST GERMAINS WAREHOUSE CO. INC.
PO BOX 116
WOONSOCKET, RI 02895

ST JACQUES, RENOLD
[ADDRESS ON FILE]

ST JAMES TRANSPORTS LLC
PO BOX 419
ST JAMES, MO 65559

ST JOHN LOGISTICS LLC
6954 W LOCKE POINT DR NE
FRIDLEY, MN 55432

ST JOHN, JEFFREY
[ADDRESS ON FILE]

ST JOHNS TRUCK & EQUIPMENT REPAIR
8435 N CRAWFORD ST
PORTLAND, OR 97203

ST JOHNS TRUCK & EQUIPMENT
D/B/A: ST JOHNS TRUCK & EQUIPMENT
REPAIR
8435 N CRAWFORD ST
PORTLAND, OR 97203

ST JOSEPH COUNTY HEALTH DEPT
9TH FLR COUNTY CITY BLDG
227 W JEFFERSON BLVD
SOUTH BEND, IN 46601

ST JOSEPH COUNTY TREASURER
PO BOX 4758
SOUTH BEND, IN 46634

ST JOSEPH COUNTY TREASURER
PO BOX 4758
SOUTH BEND, IN 46634-4758

ST JOSEPHS CANDLER URGENT CARE LLC
PO BOX 415000 MSC 8071
NASHVILLE, TN 37241

ST JULIEN, STANLEY
[ADDRESS ON FILE]

ST LOUIS MAT & LINEN CO
P.O. BOX 411934
ST. LOUIS, MO 63141

ST LOUIS PALLETS INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL 60674

ST LOUIS ROOFING CO INC
1722 OLIVE ST SUITE 203
SAINT LOUIS, MO 63103

ST LOUIS SERVICES LTD
4560 34A STREET SE
CALGARY, AB T2B 3L7
CANADA

ST LOUIS, MICKEY
[ADDRESS ON FILE]

ST LUKES HOSPITAL & HEALTH NE
PO BOX 5489
BETHLEHEM, PA 18015

ST LUKES
PO BOX 1012
BOISE, ID 83701

ST MARTIN, DOUGLAS
[ADDRESS ON FILE]

ST MARY LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

ST MARYS CARTAGE LTD
OR IPS INVOICE PAYMENT SYSTEM
PO BOX 77226
MISSISSAUGA, ON L5T2P4
CANADA

ST MICHAEL FREIGHT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

ST MICHAEL TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

ST MICHAEL TRUCKING INC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX 75261-0028

ST PAUL AUTO DEALERS & DISTRICT 77 -
JOINT FUND
3001 METRO DR SUITE 500, MAILSTOP 1
BLOOMINGTON, MN 55425

ST PETE TRUCKING INC
5314 LEAVERS CT
ROSEDALE, MD 21237

ST RITAS OCCUPATIONAL HEALTH CENTER
1875 S DIXIE HIGHWAY
LIMA, OH 45804

ST TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

ST TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

ST TRUCKING INC
2501 ALEXANDRA DR
CARMEL, IN 46074

ST VINCENT EVANSVILLE
OCCUPATIONAL MEDICINE
14020 OLD STATE RD
EVANSVILLE, IN 47725

ST VINCENT EVANSVILLE
OCCUPATIONAL MEDICINE
801 ST MARYS DRIVE 406E
EVANSVILLE, IN 47714-0524

ST. AMAND, BERTHONY
[ADDRESS ON FILE]

ST. ANN TRANSPORTATION, INC.
PO BOX 485, PO BOX 485
FORT ANN, NY 12827

ST. CHARLES TRUCKING, INC.
OR WSB DEPT 0230, PO BOX 5905
CAROL STREAM, IL 60197-5905

ST. CLAIR SERVICES OF ILLINOIS LLC
6020 E WILLIAM ST
DECATUR, IL 62521

ST. CLOUD SPRINKLER CO INC
P.O. BOX 639
SAINT CLOUD, MN 56302

ST. ESPRIT, DONALD
[ADDRESS ON FILE]

ST. JEROME CATHOLICCHURCH
995 SILVER LAKE ST
OCONOMOWOC, WI 53066

ST. JOHN, WAYNE
[ADDRESS ON FILE]

ST. JOSEPH COUNTY (SOUTH BEND), IN
COUNTY- CITY BUILDING
227 WEST JEFFERSON BLVD, SUITE 722
SOUTH BEND, IN 46601

ST. JOSEPH COUNTY (SOUTH BEND), IN
PO BOX 4758
SOUTH BEND, IN 46634-4758

ST. JOSEPH COUNTY HEALTH
DEPARTMENT, 227 WEST JEFFERSON BLVD
SOUTH BEND, IN 46601

ST. LUKES HOSPITAL
P.O. BOX 5489
BETHLEHEM, PA 18015

ST. MARYS MEDICAL GROUP
4017 ATLANTA HWY, STE B
ATHENS, GA 30606

ST. PAUL FIRE & MARINE INSURANCE
COMPANY
REDSTONE COMMERCIAL
5401 W. KENNEDY BLVD. 720
TAMPA, FL 33609

ST. PIERRE, ALEX
[ADDRESS ON FILE]

STAABY, DAVID
[ADDRESS ON FILE]

STAABY, DAVID
[ADDRESS ON FILE]

STAAR TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

STAATS, BRADY
[ADDRESS ON FILE]

STABENOW, DOUGLAS
[ADDRESS ON FILE]

STABLEIN, MARK
[ADDRESS ON FILE]

STABLER, JACOB
[ADDRESS ON FILE]

STABLEY, BRUCE
[ADDRESS ON FILE]

STABOND CORP
1722 W 139TH ST
GARDENA, CA  90249

STACEY B REMINGTON
[ADDRESS ON FILE]

STACEY, JOHN
[ADDRESS ON FILE]

STACHIW, STEVE
[ADDRESS ON FILE]

STACHLER, CODY
[ADDRESS ON FILE]

STACHOWIAK, CARI
[ADDRESS ON FILE]

STACK THE DECK TRANSPORTATION
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

STACK, ALLAN
[ADDRESS ON FILE]

STACK, MARK
[ADDRESS ON FILE]

STACK, SOMER
[ADDRESS ON FILE]

STACKED LOGISTICS, INC.
5421 INDUSTRIAL DRIVE SOUTH
PINE BLUFF, AR  71602

STACKED ODDS TRUCKING LLC
1608 POPLAR STAND CT
RICHMOND, VA  23228

STACKHOUSE TRUCKING LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

STACKHOUSE, LANCE
[ADDRESS ON FILE]

STACKS, JEFFERY
[ADDRESS ON FILE]

STACO ELECTRIC CONSTRUCTION CO.
11030 HICKMAN MILLS DR
KANSAS CITY, MO  64134

STACY E NASSANI
[ADDRESS ON FILE]

STACY JR, EDWARD
[ADDRESS ON FILE]

STACY L LAGESSE-ROACH
[ADDRESS ON FILE]

STACY M CLARK
[ADDRESS ON FILE]

STACY M DULANEY
[ADDRESS ON FILE]

STACY, JOHNNY
[ADDRESS ON FILE]

STADEN, JOHN
[ADDRESS ON FILE]

STADIUM INTERNATIONAL TRUCKS INC
PO BOX 2848
SYRACUSE, NY  13220

STADLER, CHARLENE
[ADDRESS ON FILE]

STAFEK
3895 COMMERCIAL
SPRINGFIELD, OR  97478-5633

STAFFORD FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

STAFFORD TRANSPORT LLC
OR TRANSAM FINANCIAL SERVICES, INC
PO BOX 872632
KANSAS CITY, MO  64187

STAFFORD TRUCKING INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

STAFFORD, ANDY
[ADDRESS ON FILE]

STAFFORD, BRANDON
[ADDRESS ON FILE]

STAFFORD, BRIAN
[ADDRESS ON FILE]

STAFFORD, CODY
[ADDRESS ON FILE]

STAFFORD, JEFFREY
[ADDRESS ON FILE]

STAFFORD, JOE
[ADDRESS ON FILE]

STAFFORD, KYLE
[ADDRESS ON FILE]

STAFFORD, LINDA
[ADDRESS ON FILE]

STAFFORD, PAUL
[ADDRESS ON FILE]

STAFFORD, QUAZHAYE
[ADDRESS ON FILE]

STAFFORD, RAY N
[ADDRESS ON FILE]

STAFFORD, ROLAND
[ADDRESS ON FILE]

STAFFORD, ROLAND
[ADDRESS ON FILE]

STAGE EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

STAGECOACH CARTAGE AND
DISTRIBUTION, LLC
PO BOX 674502
DALLAS, TX  75267-4502

STAGGS, BERNARD
[ADDRESS ON FILE]

STAHI LOAD CARE INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

STAHL, HAROLD
[ADDRESS ON FILE]

STAHL, JEFFREY
[ADDRESS ON FILE]

STAHL, JENNIFER
[ADDRESS ON FILE]

STAHL, PHILLIS
[ADDRESS ON FILE]

STAHL, RANDI
[ADDRESS ON FILE]

STAHL, RAYMOND L
[ADDRESS ON FILE]

STAHL, ROBERT A
[ADDRESS ON FILE]

STAHL, SHAUN
[ADDRESS ON FILE]

STAHL, TERRY
[ADDRESS ON FILE]

STAHLER, TRENT
[ADDRESS ON FILE]

STAHLY, DAVID
[ADDRESS ON FILE]

STAIR, STEVEN
[ADDRESS ON FILE]

STAKER & PARSON COMPANIES
ATTN: REAL ESTATE MANAGER
2350 S 1900 W SUITE 100
OGDEN, UT  84401

STAKER, MICHAEL
[ADDRESS ON FILE]

STALDER, MARILU
[ADDRESS ON FILE]

STALEY LAWN CARE & LANDSCAPING INC
1225 WHETSTONE DR
MORTON, IL  61550

STALEY, CHARLES
[ADDRESS ON FILE]

STALEY, ELIZABETH
[ADDRESS ON FILE]

STALLINGS, GEORGE
[ADDRESS ON FILE]

STALLINGS, PAUL
[ADDRESS ON FILE]

STALLION EXPRESS, INC.
PO BOX 1113
BEEBE, AR  72012

STALLION FREIGHT LOGISTICS LLC
OR PORTER BILLING SERVICES, LLC
PO BOX 440127
NASHVILLE, TN  37244

STALLION LOGISTICS LLC (YPSILANTI MI)
OR TBS FACTORING SERVICE LLC
PO BOX 151052
OGDEN, UT  84415

STALLION LOGISTICS LLC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

STALLION LOGISTICS
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

STALLION MN EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

STALLION TRUCKING INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

STALLIONS EXPRESS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

STALLMAN TRUCKING INC.
1001 PHOENIX LAKE AVENUE
STREAMWOOD, IL  60107

STALLONE, MICHAEL
[ADDRESS ON FILE]

STALLSWORTH, ROSE M
[ADDRESS ON FILE]

STALLWORTH, JOHNNY
[ADDRESS ON FILE]

STALLWORTH, ROBERT
[ADDRESS ON FILE]

STALLWORTH, TYSHAWN
[ADDRESS ON FILE]

STALWART EXPRESS INC
2680 E MAIN ST  1000
PLAINFIELD, IN  46168

STALWART EXPRESS INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

STAMEY, STEVEN
[ADDRESS ON FILE]

STAMM, EILEEN
[ADDRESS ON FILE]

STAMOUR, RICKY
[ADDRESS ON FILE]

STAMPEDE DELIVERY LLC
51723 E GATEHOUSE DR
SOUTH BEND, IN 46637

STAMPER, DRAY
[ADDRESS ON FILE]

STAMPER, KEVIN
[ADDRESS ON FILE]

STAMPER, TOD
[ADDRESS ON FILE]

STAMPER, TONY
[ADDRESS ON FILE]

STAMPLEY, MICHAEL
[ADDRESS ON FILE]

STAMPS, ANTHONY
[ADDRESS ON FILE]

STAMPS, CHARLES
[ADDRESS ON FILE]

STAMPS, MICHAEL
[ADDRESS ON FILE]

STAMPS, WAYNE
[ADDRESS ON FILE]

STAMPS.COM
PO BOX 202921
DALLAS, TX 75320

STAN HAWKINS
[ADDRESS ON FILE]

STAN HAWKINS
[ADDRESS ON FILE]

STAN KOCH & SONS TRUCKING, INC.
SDS 12 2753, P.O. BOX 86
MINNEAPOLIS, MN 55486

STANALAND, SARAH
[ADDRESS ON FILE]

STANARD, RANDY L
[ADDRESS ON FILE]

STANCELL, MICHAEL
[ADDRESS ON FILE]

STANCELL, MICHAEL
[ADDRESS ON FILE]

STANCHINA, TYLER
[ADDRESS ON FILE]

STANCIL, BRANDON
[ADDRESS ON FILE]

STANCIL, DENNIS
[ADDRESS ON FILE]

STANDAFER, NATHANIEL
[ADDRESS ON FILE]

STANDARD & POORS FINANCIAL SERVICES
LLC
2542 COLLECTION CENTER DR
CHICAGO, IL 60693

STANDARD ELECTRIC COMPANY
ATTN: DEBBIE BERRY
2650 TRAUTNER DR
SAGINAW, MI 48604

STANDARD ELECTRIC SUPPLY CO
3101 BUSINESS PARK DR
STEVENS POINT, WI 54481

STANDARD FILTER CORPORATION
ATTN: CHRISTIAN PENUELAS
3801 OCEAN RANCH BLVD STE 107
OCEANSIDE, CA 92056

STANDARD GROUP LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX 75284

STANDARD HAULING LLC
STANDARD HAULING LLC, PO BOX 2297
GREER, SC 29651

STANDARD HEATING &
AIR CONDITIONING, INC.
11746 PORTAL RD
LA VISTA, NE 68128

STANDARD LOGISTICS INC
1131 LONGFORD DRIVE
WESTMONT, IL 60559

STANDARD MOTOR PRODUCTS
1801 WATERS RIDGE DR
LEWISVILLE, TX  75057

STANDARD MOTOR PRODUCTS
ATTN: QUAVANNE LUNDY
CUSTOMER SERVICE
7070 GOLF COURSE DR
DISPUTANTA, VA  23842

STANDARD ROOFING & SHEET METAL
SUPPLY
ATTN: GENERAL COUNSEL
6201 W 34TH ST., SUITE A
HOUSTON, TX  77092

STANDARD SALES INC
2801 E 12TH ST
LOS ANGELES, CA  90023

STANDARD SFL LLC
OR BASICBLOCK INC, PO BOX 8697
OMAHA, NE  68108

STANDARD TRUCK PARTS INC
566 N CHICAGO ST
JOLIET, IL  60432

STANDARD TRUCK
D/B/A: STANDARD TRUCK PARTS INC
566 N CHICAGO ST
JOLIET, IL  60432

STANDARD TRUCK
D/B/A: STANDARD TRUCK PARTS INC
566 NORTH CHICAGO STREET
JOLIET, IL  60432

STANDARD TRUCKING LLC
C/O RTS FINANCIAL SERVICE, PO BOX 840267
DALLAS, TX  75284

STANDARD TRUCKING LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

STANDARD XPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

STANDARD XPRESS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

STANDARD, LAWRENCE
[ADDRESS ON FILE]

STANDBY EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

STANDISH, KEVIN
[ADDRESS ON FILE]

STANDLEA, DANIEL
[ADDRESS ON FILE]

STANDLEY ST-CYR
[ADDRESS ON FILE]

STANFFORD, RODNEY
[ADDRESS ON FILE]

STANFIELD, VANDON
[ADDRESS ON FILE]

STANFILL, GREG
[ADDRESS ON FILE]

STANFORD CLINICAL LABS
3375 HILLVIEW AVE.
PALO ALTO, CA  94304

STANFORD TRANSPORTATION INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

STANFORD, DUANE
[ADDRESS ON FILE]

STANFORD, MARK
[ADDRESS ON FILE]

STANG, RYAN
[ADDRESS ON FILE]

STANGE, DONALD
[ADDRESS ON FILE]

STANGE, KYLEE
[ADDRESS ON FILE]

STANGEL INDUSTRIES, LLC
401 N.E.4TH ST., PO BOX 157
ENTERPRISE, OR  97828

STANGER, FREDRICK J
[ADDRESS ON FILE]

STANGER, MICHAEL
[ADDRESS ON FILE]

STANGLER, CHARLES
[ADDRESS ON FILE]

STANIKZAI TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

STANK, ERIC
[ADDRESS ON FILE]

STANKAN, NICHOLAS
[ADDRESS ON FILE]

STANKOVEN, JORDAN
[ADDRESS ON FILE]

STANKOVIC TRANSPORT INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

STANKOVICH, LEE
[ADDRESS ON FILE]

STANLEY BLACK & DECKER (US) INC
1000 STANLEY DR
NEW BRITIAN, CT  06053

STANLEY BLACK & DECKER INC
TRANSPORTATION ACCT NETWORK, PO BOX
2259
CORONA, CA  92878

STANLEY BLACK AND DECKER INC
1000 STANLEY DR
NEW BRITAIN, CT  06053

STANLEY BLACK AND DECKER US INC
1000 STANLEY DR
NEW BRITAIN, CT  06053

STANLEY BLACK AND DECKER
1000 STANLEY DR.
NEW BRITAIN, CT  06053

STANLEY CONVERGENT SECURITY
SOLUTIONS
D/B/A: SECURITAS TECHNOLOGY
CORPORATION
DEPT CH 10651
PALATINE, IL  60055

STANLEY ENTERPRISE LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

STANLEY R RHYAN
[ADDRESS ON FILE]

STANLEY STEEMER INTERNATIONAL
P.O. BOX 205819
DALLAS, TX  75320-5819

STANLEY STEEMER OF CENTRAL WISCONSIN
2834 AGRICULTURE DR
MADISON, WI  53718

STANLEY TRANSPORTATION SERVICES LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

STANLEY TRUCKING LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

STANLEY, BRANDON
[ADDRESS ON FILE]

STANLEY, BRAVID
[ADDRESS ON FILE]

STANLEY, BRIAN
[ADDRESS ON FILE]

STANLEY, CHRISTOPHER
[ADDRESS ON FILE]

STANLEY, CRAIG
[ADDRESS ON FILE]

STANLEY, DEVIN
[ADDRESS ON FILE]

STANLEY, FREDERICK
[ADDRESS ON FILE]

STANLEY, JACOB
[ADDRESS ON FILE]

STANLEY, JOSHUA
[ADDRESS ON FILE]

STANLEY, LATANIA
[ADDRESS ON FILE]

STANLEY, MATTHEW
[ADDRESS ON FILE]

STANLEY, MICHAEL
[ADDRESS ON FILE]

STANLEY, ROBERT
[ADDRESS ON FILE]

STANLEY, WILLIAM
[ADDRESS ON FILE]

STANLEYS SEPTIC TANK SERVICE &
CONSTRUCTION CO.
187 NORRIDGEWOCK RD
FAIRFIELD, ME  04937

STANS PLUMBING INC
7000 NW 63RD
BETHANY, OK  73008

STANSBURY, MARK
[ADDRESS ON FILE]

STANSELL, FRED
[ADDRESS ON FILE]

STANSU, DEVAN
[ADDRESS ON FILE]

STANTIAL, ROBERT
[ADDRESS ON FILE]

STANTON, DUSTIN
[ADDRESS ON FILE]

STANTON, JAMES
[ADDRESS ON FILE]

STANTON, KRISTY
[ADDRESS ON FILE]

STANTON, LAMONT
[ADDRESS ON FILE]

STANTON, MICHAEL
[ADDRESS ON FILE]

STANTON, WILLIAM
[ADDRESS ON FILE]

STANTON, WILLIAM
[ADDRESS ON FILE]

STANTONS GARAGE
1676 S DIXIE HWY
MUNFORDVILLE, KY  42765

STANUSEICH, STEVE
[ADDRESS ON FILE]

STAPLES BUSINESS ADVANTAGE
DEPT DAL, PO BOX 83689
CHICAGO, IL  60696

STAPLES BUSINESS ADVANTAGE
PO BOX 660409
DALLAS, TX  75266

STAPLES BUSINESS ADVANTAGE
PO BOX 660409
DALLAS, TX  75266-0409

STAPLES INC
ATTN: KIRK GEYER/BEN MUNROE
500 STAPLES DR
FRAMINGHAM, MA  01702

STAPLES INC
ATTN: SUSAN CULLEN
500 STAPLES DR
FRAMINGHAM, MA  01702

STAPLES INC
PO BOX 102411
COLUMBIA, SC  29224

STAPLES INC
S CULLEN 5TH FL WEST, 500 STAPLES DRIVE
FRAMINGHAM, MA  01702

STAPLES PROMOTIONAL PRODUCTS BIN
150003
PO BOX 88003
MILWAUKEE, WI  53288

STAPLES
500 E. HIGH STREET
LONDON, OH  43140

STAPLES
ATTN: SUE GRUPPOSO
500 STAPLES DRIVE E
FRAMINGHAM, MA  01702

STAPLES
PO BOX 660409
DALLAS, TX  75266

STAPLES, CHRISTOPHER
[ADDRESS ON FILE]

STAPLES, FANESHA
[ADDRESS ON FILE]

STAPLES, JAMES
[ADDRESS ON FILE]

STAPLES, JAMES
[ADDRESS ON FILE]

STAPLES, RAYMOND
[ADDRESS ON FILE]

STAPLETON, MANUEL
[ADDRESS ON FILE]

STAPLETON, PAMELA
[ADDRESS ON FILE]

STAPP, JOSHUA
[ADDRESS ON FILE]

STAR 1 CARRIER LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

STAR 1 CARRIER LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

STAR 7 LOGISTICS LLC (MC1220197)
OR PARTNERS FUNDING INC, PO BOXC 5431
CAROL STREAM, IL  60197-5431

STAR ALLIANCE LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

STAR BRANDS
ATTN: WILLIAM ICKE
1354 W SHERIDAN AVE
OKLAHOMA CITY, OK  73106

STAR CARRIERS INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

STAR CARTAGE CO., INC.
PO BOX 1021
SPRINGBORO, OH  45066

STAR EIGHT TRANS CORP
OR GH FACTOR LLC, 671 WEST 18TH STREET
HIALEAH, FL  33010

STAR FREIGHT LIMITED
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

STAR FREIGHT LLC
PO BOX 770850
WINTER GARDEN, FL  34777

STAR FREIGHT SERVICES
992 SPICE ISLAND DR
SPARKS, NV  89431

STAR GALAXY TRUCKING LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

STAR GALAXY TRUCKINGLLC
ATTN: ALI AL ABED
18900 MEGINNITY STREET
MELVINDALE, MI  48122-1932

STAR GARAGE INC
PO BOX 365
HARDEEVILLE, SC  29927

STAR GOLD LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

STAR INDUSTRIES
ATTN: DOUG DYER
4101 GARLAND DR
HALTOM CITY, TX  76117

STAR INVESTMENT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

STAR LAND INC.
OR LOVES SOLUTIONS, LLC
DBA LOVES FINANCIAL,
PO BOX 639565
CINCINNATI, OH  45263-9565

STAR LAND INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

STAR LEASING COMPANY LLC
PO BOX 76100
CLEVELAND, OH  44101

STAR LEASING COMPANY
1436 HEIL QUAKER BOULEVARD
LA VERGNE, TN  37086

STAR LIGHT TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

STAR LIGHTING & SUPPLY
1429 W MAIN ST
OKLAHOMA CITY, OK  73106

STAR LINE TRANSPORT LLC
4040 ERIE ST UNIT 1132
WILLOUGHBY, OH  44096-8647

STAR LINE TRANSPORT LLC
OR OUTGO INC, 117 E LOUISA ST  161
SEATTLE, WA  98102

STAR LINES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

STAR LINK TRANSPORT LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

STAR MATERIAL HAULING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

STAR MK INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

STAR PARTNERS LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

STAR PLASTICS & LOGISTICS SERVICES LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

STAR SERVICE, INC.
PO BOX 720339
BYRAM, MS  39272

STAR STAINLESS SC AL
[ADDRESS ON FILE]

STAR TRANS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

STAR TRANSIT INC
OR CREDIT EXPRESS INC, PO BOX 4896
BUFFALO GROVE, IL  60089

STAR TRANSPORTATION & TRUCKING LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

STAR TRANSPORTATION INC
6-6150 HIGHWAY 7 SUITE  429
WOODBRIDGE, ON  L4H 0R6
CANADA

STAR TRANSPORTATION INC
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, ON  L3V6L4
CANADA

STAR TRANSPORTATION PA INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

STAR TRUCK RENTALS, INC.
3940 EASTERN AVE SE
GRAND RAPIDS, MI  49508

STAR TRUCKING (VAN NUYS CA)
7256 RUBIO AV
VAN NUYS, CA  91406

STAR TRUCKING SERVICE LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

STAR TRUCKING
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

STAR TRUCKING, INC.
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

STAR UNITED INC
1251 N PLUM GROVE RD UNIT 200-F
SCHAUMBURG, IL  60173

STAR WAY TRANSPORTATION LLC
OR PARTNERS FUNDING INC, PO BOX 5431
CAROL STREAM, IL  60197-5431

STAR WAY, CORP
302 S HICKS RD, UNIT 21
PALATINE, IL  60067

STAR WINGS EXPRESS INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

STARBOARD TRANSPORT INC
OR FACTOR DIRECT CORPORATION, PO BOX
606
MAPLE, AB  L6A 1S5
CANADA

STARBUCK, MICHAEL
[ADDRESS ON FILE]

STARBUCK, MICHAEL
[ADDRESS ON FILE]

STARCHVICK, RICHARD
[ADDRESS ON FILE]

STARCO LOGISTICS
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

STARCRAFT BUS & MOBILITY
ATTN: MICHAEL MUNLEY
2372 CENTURY DR
GOSHEN, IN 46528

STAREX TRANSPORT LLC
4641 GRAVOIS AVE STE B
SAINT LOUIS, MO 63116

STARGATE TRANSPORTATION
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL 60677

STARGAZER, ALEXANDRIA
[ADDRESS ON FILE]

STARK FENCE CO
1830 E 22ND ST
TUCSON, AZ 85713

STARK FENCE CO
PO BOX 27907
TUCSON, AZ 85726

STARK TOOLS CA
13850 CENTRAL AVE
CHINO, CA 91710

STARK TRANSPORT CORP
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX 75284

STARK, CAMERON
[ADDRESS ON FILE]

STARK, JAXON
[ADDRESS ON FILE]

STARK, JEFF
[ADDRESS ON FILE]

STARK, RANDY
[ADDRESS ON FILE]

STARK, WALTER
[ADDRESS ON FILE]

STARKES, CLEYSHON
[ADDRESS ON FILE]

STARKEY SOFT WATER, INC.
2610 DUDLEY AVE
PARKERSBURG, WV 26101

STARKEY TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS
PO BOX 7410411
CHICAGO, IL 60674-0411

STARKEY, BRUCE
[ADDRESS ON FILE]

STARKS CONSTRUCTION
5953 PREMIERE AVE
LAKEWOOD, CA 90712

STARKS EXPRESS, INC.
PO BOX 281070
E HARTFORD, CT 06128

STARKS, HAROLD
[ADDRESS ON FILE]

STARKS, JAMES
[ADDRESS ON FILE]

STARKS, JOHNATHON
[ADDRESS ON FILE]

STARKS, LA SHAY
[ADDRESS ON FILE]

STARKS, MIKE
[ADDRESS ON FILE]

STARKS, PAUL
[ADDRESS ON FILE]

STARKS, RACHEL
[ADDRESS ON FILE]

STARKS, RACHEL
[ADDRESS ON FILE]

STARKS-SCISSUM, ALEXIS
[ADDRESS ON FILE]

STARLAND EXPRESS LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX 75284-0267

STARLIGHT EXPRESS INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX 75265-3076

STARLIN TRANSPORTATION LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

STARLINE FREIGHT INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

STARLINE XPRESS LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

STARLING, CHANDLER
[ADDRESS ON FILE]

STARLING, LESLIE
[ADDRESS ON FILE]

STARLING, SUNRAH
[ADDRESS ON FILE]

STARMARK TRANSPORT INC
2233 NE 244TH AVE, C3
WOOD VILLAGE, OR  97060

STARMAX TRANSPORT LTD.
PO BOX 88684
RPO NEWTON
SURREY, BC  V3W 0X1
CANADA

STARMO GLOBAL LOGISTICS INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

STARNANA GLOBAL TRANSPORT LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

STARNER, SPENCER
[ADDRESS ON FILE]

STARNER, STACCI
[ADDRESS ON FILE]

STARNER, SUSAN E
[ADDRESS ON FILE]

STARNES, ANTHONY
[ADDRESS ON FILE]

STARNES, BRIAN J
[ADDRESS ON FILE]

STARNES, SCOTT
[ADDRESS ON FILE]

STARNS, MARIA
[ADDRESS ON FILE]

STAROVA TRANSPORT LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

STARR ELECTRICAL CONTRACTORS LLC
PO BOX 4807
MACON, GA  31208

STARR, ERIC
[ADDRESS ON FILE]

STARRS, MICHAEL
[ADDRESS ON FILE]

STARS & STRIPES TRUCKING
OR S.S BROWNFUNDING, PO BOX 173398
ARLINGTON, TX  76003

STARS N STRIPES LOCK AND DOOR
1621 WESTGATE RD SUITE 2
EAU CLAIRE, WI  54703

STARTFINISH TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

STARTON TRUCKING
19130 SAN JOSE AVE
ROWLAND HEIGHTS, CA  91748

STARTRACK CARRIER INC
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

STARTRANZ LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

STARTRUX EXPRESS LTD
39 CASTLE OAKS CROSS
BRAMPTON, ON  L6P 3H1
CANADA

STARZ & CLOUDZ INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

STARZ, JOHN
[ADDRESS ON FILE]

STAS FREIGHT LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT 144
MEMPHIS, TN 38148

STASCH, GEOFFREY
[ADDRESS ON FILE]

STAGER, SHENANDOAH
[ADDRESS ON FILE]

STASH EXPRESS LLC
18229 81ST AVENUE COURT EAST
PUYALLUP, WA 98375

STASHER, DEATTRA
[ADDRESS ON FILE]

STASHER, DENSON D
[ADDRESS ON FILE]

STASZAK, DANIEL
[ADDRESS ON FILE]

STAT EXPRESS LLC
OR LOVES SOLUTIONS, LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH 45263-9565

STATE 2 STATE TRANSPORTATION LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD 57101

STATE BOARD OF EQUALIZATION
D/B/A: CALIFORNIA DEPT OF TAX & FEE
ADMINISTRATION
PO BOX 942879
SACRAMENTO, CA 94279

STATE BOARD OF WORKERS
COMPENSATION
PO BOX 101427
ATLANTA, GA 30392

STATE BOYZ TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

STATE COLLEGE OF FLORIDA
8000 TAMIAMI TRAIL S
VENICE, FL 34293

STATE COURT OF GWINNETT COUNTY
PO BOX 568
LAWRENCEVILLE, GA 30046

STATE EXPRESS INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX 75284

STATE FARM AUTOMOBILE INSURANCE
COMPANY
1 STATE FARM PLAZA
BLOOMINGTON 61710

STATE FARM AUTOMOBILE INSURANCE
COMPANY
C/O RATHBONE GROUP, LLC
ATTN: MARK J. A. DEMIAN
1250 E. GRANGER ROAD
CLEVELAND

STATE FARM
11160 CHATSWORTH CT
WALTON, KY 41094

STATE FARM
C/O RATHBONE GROUP, LLC
ATTN: MARK J.A. DEMIAN
1250 E GRAMGER RD
CLEVELAND

STATE FIRE DC SPECIALISTS
P.O. BOX 65248
SOUTH SALT LAKE, UT 84165

STATE INSURANCE FUND
OFICINA REGIONAL DE BAYAMON, PO BOX 248
BAYAMON, PR 00960

STATE LINK INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT 144
MEMPHIS, TN 38148

STATE LOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

STATE OF ALABAMA ATTORNEY GENERAL
ATTN: STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY, AL 36104

STATE OF ALABAMA ATTORNEY GENERAL
ATTN: STEVE MARSHALL
PO BOX 300152
MONTGOMERY, AL 36130-0152

STATE OF ALABAMA
50 NORTH RIPLEY STREET
MONTGOMERY, AL 36132

STATE OF ALASKA ATTORNEY GENERAL
ATTN: TREG TAYLOR
1031 W 4TH AVE, STE 200
ANCHORAGE, AK 99501-1994

STATE OF AMERICAN SAMOA ATTORNEY
GENERAL
ATTN: FAINU'ULELEI FALEFATU ALA'ILIMAUTU
AMERICAN SAMOA GOVT, EXEC OFC BLDG
UTULEI, TERRITORY OF AMERICAN SAMOA
PAGO PAGO, AS 96799

STATE OF ARIZONA ATTORNEY GENERAL
ATTN: KRIS MAYES
2005 NORTH CENTRAL AVENUE
PHOENIX, AZ 85004-2926

STATE OF ARIZONA RISK MANAGEMENT
1802 W. JACKSON ST. 93
(ATTN: A202211032-1)
PHOENIX, AZ 85007

STATE OF ARKANSAS ATTORNEY GENERAL
ATTN: TIM GRIFFIN
323 CENTER ST, STE 200
LITTLE ROCK, AR 72201-2610

STATE OF ARKANSAS
DEPT OF FINANCE AND ADMIN
MISC TAX SECTION, LITTLE
ROCK, AR 72203-0896

STATE OF ARKANSAS
DEPT OF FINANCE AND ADMINISTRATION
PO BOX 3566
LITTLE ROCK, AR 72203

STATE OF ARKANSAS
DEPT OF FINANCE AND ADMINISTRATION
PO BOX 8097
LITTLE ROCK, AR 72203

STATE OF CALIFORNIA - LAGUNA HILLS
BOARD OF EQUALIZATION
23141 MOULTON PKWY STE 100
LAGUNA HILLS, CA 92653

STATE OF CALIFORNIA - LAGUNA HILLS
PO BOX 942879
SACRAMENTO, CA 94279

STATE OF CALIFORNIA ATTORNEY GENERAL
ATTN: ROB BONTA
1300 "I" ST
SACRAMENTO, CA 95814-2919

STATE OF COLORADO ATTORNEY GENERAL
ATTN: PHIL WEISER
RALPH L CARR COLORADO JUDICIAL BLDG
1300 BROADWAY, 10TH FL
DENVER, CO 80203

STATE OF CONNECTICUT ATTORNEY
GENERAL
ATTN: WILLIAM TONG
165 CAPITOL AVENUE
HARTFORD, CT 06106

STATE OF CONNECTICUT
DEPT OF REVENUE SERVICES
25 SIGOURNEY ST
HARTFORD, CT 06102

STATE OF CONNECTICUT
DEPT OF REVENUE SERVICES, PO BOX 5030
HARTFORD, CT 06102

STATE OF DELAWARE ATTORNEY GENERAL
ATTN: KATHY JENNINGS
CARVEL STATE BUILDING
820 N FRENCH ST
WILMINGTON, DE 19801

STATE OF DELAWARE
DIVISIONS OF CORPORATIONS, PO BOX 5509
BINGHAMTON, NY 13902

STATE OF DELAWARE
DNREC ACCT OFFICE, 30 S AMERICAN AVE
DOVER, DE 19901

STATE OF DELAWARE
STATE OF DELAWARE DEPARTMENT OF
LABOR
ATTN: FISCAL DEPARTMENT
4425 N MARKET STREET 3RD FLOOR
WILMINGTON, DE 19802

STATE OF FLORIDA ATTORNEY GENERAL
ATTN: ASHLEY MOODY
PL 01 THE CAPITOL
TALLAHASSEE, FL 32399-1050

STATE OF GEORGIA ATTORNEY GENERAL
ATTN: CHRIS CARR
40 CAPITOL SQUARE, SW
ATLANTA, GA 30334

STATE OF HAWAII ATTORNEY GENERAL
ATTN: ANN E LOPEZ
425 QUEEN ST
HONOLULU, HI 96813

STATE OF IDAHO ATTORNEY GENERAL
ATTN: RAUL R. LABRADOR
700 W JEFFERSON ST, STE 210
PO BOX 83720
BOISE, ID 83720-0010

STATE OF ILLINOIS ATTORNEY GENERAL
ATTN: KWAME RAOUL
100 W RANDOLPH ST
CHICAGO, IL 60601

STATE OF ILLINOIS
10990 ROE AVE
OVERLAND PARK, KS 66211

STATE OF INDIANA ATTORNEY GENERAL
ATTN: TODD ROKITA
INDIANA GOVERNMENT CENTER SOUTH
302 W WASHINGTON ST, 5TH FL
INDIANAPOLIS, IN 46204

STATE OF INDIANA
OFFICE OF THE INDIANA ATTY GEN
35 SOUTH PARK BLVD
GREENWOOD, IN 46143

STATE OF IOWA ATTORNEY GENERAL
ATTN: BRENNA BIRD
HOOVER STATE OFFICE BUILDING
1305 E WALNUT ST
DES MOINES, IA 50319

STATE OF KANSAS - DEPT OF LABOR
401 SW TOPEKA BLVD STE 2
TOPEKA, KS 66603

STATE OF KANSAS ATTORNEY GENERAL
ATTN: KRIS W. KOBACH
120 SW 10TH AVE, 2ND FL
TOPEKA, KS 66612

STATE OF KENTUCKY ATTORNEY GENERAL
ATTN: DANIEL CAMERON
700 CAPITOL AVE, STE 118
FRANKFORT, KY 40601-3449

STATE OF LOUISIANA ATTORNEY GENERAL
ATTN: JEFF LANDRY
1885 N THIRD ST
BATON ROUGE, LA 70802

STATE OF LOUISIANA ATTORNEY GENERAL
ATTN: JEFF LANDRY
PO BOX 94005
BATON ROUGE, LA 70804

STATE OF LOUISIANA
DEQ, PO BOX 733676
DALLAS, TX 75373

STATE OF MAINE ATTORNEY GENERAL
ATTN: AARON FREY
6 STATE HOUSE STATION
AUGUSTA, ME  04333

STATE OF MARYLAND ATTORNEY GENERAL
ATTN: ATHONY G. BROWN
200 ST PAUL PLACE
BALTIMORE, MD  21202

STATE OF MARYLAND
DEPARTMENT OF ASSESSMENTS &
TAXATION
301 W PRESTON ST
BALTIMORE, MD  21201

STATE OF MARYLAND
DEPT OF ASSESSMENT & TAXATION
301 WEST PRESTON STREET, ROOM 801
BALTIMORE, MD  21201

STATE OF MARYLAND
DEPT OF ASSESSMENT & TAXATION
PO BOX 17052
BALTIMORE, MD  21297

STATE OF MASSACHUSETTS ATTORNEY
GENERAL
ATTN: ANDREA JOY CAMPBELL
1 ASHBURTON PLACE, 20TH FL
BOSTON, MA  02108-1518

STATE OF MICHIGAN - EGLE
CASHIERS OFFICE, PO BOX 30657
LANSING, MI  48909

STATE OF MICHIGAN ATTORNEY GENERAL
ATTN: DANA NESSEL
G. MENNEN WILLIAMS BLDG
525 W OTTAWA ST - PO BOX 30212
LANSING, MI  48909

STATE OF MICHIGAN MIOSHA
MIOSHA APPEALS DIVISION, PO BOX 30643
LANSING, MI  48909

STATE OF MICHIGAN MIOSHA
MIOSHA GEN IND SAFETY & HEALTH
, 530 W ALLEGAN ST
PO BOX 30644
LANSING, MI  48933

STATE OF MICHIGAN SECRETARY OF STATE
1608 N PERRY ST
PONTIAC, MI  48340

STATE OF MICHIGAN SET FUND
MI DEPT OF LICENSING &
REGULATORY AFFAIRS
PO BOX 30015
LANSING, MI  48909

STATE OF MICHIGAN
CASHIERS OFFICE SWPF, PO BOX 30657
LANSING, MI  48909

STATE OF MICHIGAN
DEPT LABOR/ECON CONS CODE
PO BOX 30255 BOILER DIV
LANSING, MI  48909

STATE OF MICHIGAN
EGLE CASHIERS OFFICE, PO BOX 30667
LANSING, MI  48909

STATE OF MICHIGAN
MICHIGAN DEPARTMENT OF TREASURY
PO BOX 30756
LANSING, MI  48909

STATE OF MICHIGAN
MICHIGAN DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY
PO BOX 30756
LANSING, MI  48909

STATE OF MICHIGAN
MICHIGAN DEPT OF ENV QUALITY
CASHIERS OFFICE SWPF
LANSING, MI  48909-8157

STATE OF MICHIGAN
PO BOX 30324
LANSING, MI  48909

STATE OF MICHIGAN
PO BOX 30705
LANSING, MI  48909

STATE OF MICHIGAN
SPECIAL TAXES DIVISION IFTA UNIT
PO BOX 30474
LANSING, MI  48909

STATE OF MINNESOTA ATTORNEY GENERAL
ATTN: KEITH ELLISON
445 MINNESOTA ST STE 1400
ST. PAUL, MN  55101-2131

STATE OF MINNESOTA REVENUE ACH
ACCOUNT
10990 ROE AVE
OVERLAND PARK, KS  66211

STATE OF MISSISSIPPI ATTORNEY GENERAL
ATTN: LYNN FITCH
PO BOX 220
JACKSON, MS  39205

STATE OF MISSISSIPPI DEPT ENVIRON QUAL
MISSISSIPPI DEPT OF ENVIR QUAL
PO BOX 2339
JACKSON, MS  39225

STATE OF MISSISSIPPI DEPT ENVIRON QUAL
PO BOX 2339
JACKSON, MS  39225

STATE OF MISSOURI ATTORNEY GENERAL
ATTN: ANDREW BAILEY
SUPREME CT BLDG, 207 W HIGH ST
PO BOX 899
JEFFERSON CITY, MO  65102

STATE OF MONTANA ATTORNEY GENERAL
ATTN: AUSTIN KNUDSEN
JUSTICE BLDG
215 N SANDERS ST
HELENA, MT  59601

STATE OF NEBRASKA ATTORNEY GENERAL
ATTN:  MIKE HILGERS
2115 STATE CAPITOL
PO BOX 98920
LINCOLN, NE  68509

STATE OF NEBRASKA
UNCLAIMED PROPERTY DIVISION
809 P STREET
LINCOLN, NE  68508

STATE OF NEVADA ATTORNEY GENERAL
ATTN: AARON D. FORD
100 N CARSON ST
CARSON CITY, NV 89701

STATE OF NEVADA DEPT OF AGRICULTURE
PO BOX 844477
LOS ANGELES, CA 90084

STATE OF NEVADA DOT
1263 S STEWART ST
CARSON CITY, NV 89712

STATE OF NEVADA
DIVISION OF INDUSTRIAL RELATIONS
1830 COLLEGE PARKWAY, STE 100
CARSON CITY, NV 89706

STATE OF NEVADA
PO BOX 7165
SAN FRANCISCO, CA 94120

STATE OF NEW HAMPSHIRE ATTORNEY
GENERAL
ATTN: JOHN M. FORMELLA
NH DEPT OF JUSTICE
33 CAPITOL ST
CONCORD, NH 03301

STATE OF NEW HAMPSHIRE
DOCUMENT PROCESSING DIV, PO BOX 637
CONCORD, NH 03302

STATE OF NEW JERSEY ATTORNEY
GENERAL
ATTN: MATTHEW J. PLATKIN
RJ HUGHES JUSTICE COMPLEX
25 MARKET ST - PO BOX 080
TRENTON, NJ 08625-0080

STATE OF NEW JERSEY
DCA BFCE- DORES, PO BOX 663
TRENTON, NJ 08646

STATE OF NEW JERSEY
DCA ELSA, PO BOX 645
TRENTON, NJ 08646

STATE OF NEW JERSEY
DCA ELSA, PO BOX 816
TRENTON, NJ 08625

STATE OF NEW JERSEY
DEPT OF LABOR & WORKFORCE DEV
DIV OF EMPLOYER ACCTS
PO BOX 394
TRENTON, NJ 08625

STATE OF NEW JERSEY
DIVISION OF TEXATION
REVENUE PROCESSING CENTER
PO BOX 257
TRENTON, NJ 08646

STATE OF NEW JERSEY
PO BOX 059
TRENTON, NJ 08646

STATE OF NEW JERSEY
PO BOX 929
TRENTON, NJ 08646

STATE OF NEW MEXICO ATTORNEY
GENERAL
ATTN: RAUL TORREZ
408 GALISTEO ST
VILLAGRA BLDG
SANTA FE, NM 87501

STATE OF NEW YORK ATTORNEY GENERAL
ATTN: LETITIA A. JAMES
DEPT. OF LAW
THE CAPITOL, 2ND FL
ALBANY, NY 12224-0341

STATE OF NORTH CAROLINA ATTORNEY
GENERAL
ATTN: JOSH STEIN
9001 MAIL SERVICE CTR
RALEIGH, NC 27699-9001

STATE OF NORTH CAROLINA ATTORNEY
GENERAL
ATTN: JOSH STEIN
PO BOX 629
RALEIGH, NC 27602-0629

STATE OF NORTH DAKOTA ATTORNEY
GENERAL
ATTN: DREW WRIGLEY
600 E BOULEVARD AVE
DEPT 125
BISMARCK, ND 58505

STATE OF OHIO ATTORNEY GENERAL
ATTN: DAVE YOST
30 E BROAD ST, 14TH FL
COLUMBUS, OH 43215

STATE OF OHIO BMV
650 GRAHAM RD.
CUYAHOGA FALLS, OH 44221

STATE OF OHIO BMV
CUYAHOGA FALLS LICENSE BUREAU
650 GRAHAM ROAD
CUYAHOGA FALLS, OH 44221

STATE OF OHIO UST FUND
PO BOX 163188
COLUMBUS, OH 43216

STATE OF OKLAHOMA ATTORNEY GENERAL
ATTN: GENTNER DRUMMOND
313 NE 21ST ST
OKLAHOMA CITY, OK 73105

STATE OF OREGON ATTORNEY GENERAL
ATTN: ELLEN F. ROSENBLUM
1162 COURT ST, NE
SALEM, OR 97301-4096

STATE OF PENNSYLVANIA ATTORNEY
GENERAL
ATTN: MICHELLE HENRY
STRAWBERRY SQ
HARRISBURG, PA 17120

STATE OF RHODE ISLAND ATTORNEY
GENERAL
ATTN: PETER F. NERONHA
150 S MAIN ST
PROVIDENCE, RI 02903

STATE OF SOUTH CAROLINA ATTORNEY
GENERAL
ATTN: ALAN WILSON
PO BOX 11549
COLUMBIA, SC 29211-1549

STATE OF SOUTH CAROLINA ATTORNEY
GENERAL
ATTN: ALAN WILSON
REMBERT C. DENNIS OFFICE BLDG
1000 ASSEMBLY ST, ROOM 519
COLUMBIA, SC 29201

STATE OF SOUTH DAKOTA ATTORNEY GENERAL
ATTN: MARK JACKLEY
1302 EAST HIGHWAY 14, STE 1
PIERRE, SD  57501-8501

STATE OF TENNESSEE ATTORNEY GENERAL
ATTN: JONATHAN SKRMETTI
PO BOX 20207
NASHVILLE, TN  37202-0207

STATE OF TENNESSEE
10990 ROE AVE
OVERLAND PARK, KS  66211

STATE OF TENNESSEE
CASHIER SECTION, 1148 FOSTER AVE
NASHVILLE, TN  37249

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
300 W 15TH ST
AUSTIN, TX  78701

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
PO BOX 12548
AUSTIN, TX  78711-2548

STATE OF TEXAS
10990 ROE AVE
OVERLAND PARK, KS  66211

STATE OF UTAH ATTORNEY GENERAL
ATTN: SEAN D. REYES
350 N STATE ST, STE 230
SALT LAKE CITY, UT  84114-2320

STATE OF UTAH ATTORNEY GENERAL
ATTN: SEAN D. REYES
PO BOX 142320
SALT LAKE CITY, UT  84114-2320

STATE OF UTAH
DEPARTMENT OF COMMERCE, PO BOX 146705
SALT LAKE CITY, UT  84114

STATE OF UTAH
DEPT. OF AGRICULTURE, PO BOX 146500
SALT LAKE CITY, UT  84114

STATE OF UTAH
DIVISION OF INDUSTRIAL ACCIDENTS
160 EAST 300 SOUTH 3RD FLOOR
SALT LAKE CITY, UT  84114

STATE OF VERMONT ATTORNEY GENERAL
ATTN: CHARITY R. CLARK
109 STATE ST
MONTPELIER, VT  05609-1001

STATE OF VIRGINIA ATTORNEY GENERAL
ATTN: JASON MIYARES
202 N NINTH ST
RICHMOND, VA  23219

STATE OF WASHINGTON ATTORNEY GENERAL
ATTN: BOB FERGUSON
1125 WASHINGTON ST SE
OLYMPIA, WA  98504-0100

STATE OF WASHINGTON ATTORNEY GENERAL
ATTN: BOB FERGUSON
PO BOX 40100
OLYMPIA, WA  98504-0100

STATE OF WASHINGTON DEPT OF REVENUE
UNCLAIMED PROPERTY SECTION
2500 EAST VALLEY RD SUITE C
RENTON, WA  98057

STATE OF WASHINGTON
PO BOX 9020
OLYMPIA, WA  98507

STATE OF WEST VIRGINIA - WVSTO
UNCLAIMED PROPERTY DIVISION, PO BOX 3328
CHARLESTON, WV  25333

STATE OF WEST VIRGINIA ATTORNEY GENERAL
ATTN: PATRICK MORRISEY
STATE CAPITOL COMPLEX, BLDG 1, ROOM E-26
1900 KANAWHA BLVD. E
CHARLESTON, WV  25305

STATE OF WISCONSIN ATTORNEY GENERAL
ATTN: JOSH KAUL
WISCONSIN DEPARTMENT OF JUSTICE
17 PO BOX 7857
MADISON, WI  53703-7857

STATE OF WISCONSIN CIRCUIT COURT
OZAUKEE COUNTY CIRCUIT COURT
1201 S SPRING ST
PORT WASHINGTON, WI  53074

STATE OF WYOMING ATTORNEY GENERAL
ATTN: BRIDGET HILL
109 STATE CAPITAL
200 W. 24TH ST
CHEYENNE, WY  82002

STATE SPRING SERVICE INC.
7349 DIVISION S
GRAND RAPIDS, MI  49548

STATE ST (0997)
ATT PROXY DEPT
1776 HERITAGE DR
NORTH QUINCY, MA  02171

STATE ST (2319)
ATT PROXY DEPT
1776 HERITAGE DR
NORTH QUINCY, MA  02171

STATE ST (2399)
ATT PROXY DEPT
1776 HERITAGE DR
NORTH QUINCY, MA  02171

STATE ST BANK & TST (2950)
ATT PROXY DEPT
1776 HERITAGE DR
NORTH QUINCY, MA  02171

STATE TAX COMMISSION
PO BOX 1033
JACKSON, MS  39215

STATE TO STATE LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

STATE TO STATE RELOCATION INC
433 OLD HIGHWAY 85
MABANK, TX  75156

STATE TO STATE TRANSPORT CORP
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

STATE TRANSPORT CORP
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

STATE TREASURER OF MISSISSIPPI
UNCLAIMED PROPERTY DIVISION
501 N WEST ST, STE 1101A
WOOLFORK BLDG
JACKSON, MS  39201

STATE WATER RESOURCES CONTROL
BOARD
DIVISON OF WATER QUALITY, PO BOX 1888
SACRAMENTO, CA  95812

STATE WATER RESOURCES CONTROL
BOARD
PO BOX 1888
SACRAMENTO, CA  95812

STATE WATER RESOURCES CONTROL
BOARD
SCP PROGRAM, PO BOX 1888
SACRAMENTO, CA  95812

STATE, WILLIE
[ADDRESS ON FILE]

STATELINE CARRIER LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

STATELINE ROADRUNNERS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

STATEN, BRUCE
[ADDRESS ON FILE]

STATEN, CHRISTIAN
[ADDRESS ON FILE]

STATEN, JOHN
[ADDRESS ON FILE]

STATEN, KRISTOPHER
[ADDRESS ON FILE]

STATEN, MATTHEW
[ADDRESS ON FILE]

STATEN, RODERICK
[ADDRESS ON FILE]

STATES EXPRESS LLC
OR TBS FACTORING, PO BOX 151052
OGDEN, UT  84415

STATES LOGISTICS ATTN ACCT PAY
5650 DOLLY AVE
BUENA PARK, CA  90621

STATES LOGISTICS
5650 DOLLY AVE
BUENA PARK, CA  90621

STATES TRANSPORTATION LLC
OR CCT FACTORING LLC, PO BOX 116999
ATLANTA, GA  30368

STATEWIDE EXPRESS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

STATEWIDE FENCE CONTRACTORS
651 SOUTH AVENUE
GARWOOD, NJ  07027

STATEWIDE LOGISTICS INC
1009 N PACIFIC AVE, SUITE 4504
GLENDALE, CA  91202

STATEWIDE LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

STATEWIDE TOWING & RECOVERY, INC.
190 N. MAIN ST
RIVERSIDE, CA  92501

STATHAM, PHILLIP
[ADDRESS ON FILE]

STATLANDER, SARAH
[ADDRESS ON FILE]

STATOM, PATRICK
[ADDRESS ON FILE]

STATON, KELVIN
[ADDRESS ON FILE]

STATUS TRANSPORTATION CORPORATION
OR STEELHEAD FINANCE LLC
3518 HEATHROW WAY
MEDFORD, OR  97504

STATZ, MICHAEL
[ADDRESS ON FILE]

STAUDT, GREGORY
[ADDRESS ON FILE]

STAUDT, WILLIAM
[ADDRESS ON FILE]

STAUFFACHER, LARRY
[ADDRESS ON FILE]

STAUFFACHER, MICHAEL
[ADDRESS ON FILE]

STAUFFER, TIMOTHY B
[ADDRESS ON FILE]

STAUFFER, TIMOTHY
[ADDRESS ON FILE]

STAUFFERS TOWING
1960 S PAINTER LN
WEST HAVEN, UT  84401

STAUNER, CHRIS
[ADDRESS ON FILE]

STAUP, CHASE
[ADDRESS ON FILE]

STAUP, MIKE
[ADDRESS ON FILE]

STAUTEK LOGISTICS LLC
9345 BERNOULLI DR
AUSTIN, TX  78748

STAVERT, KEITH D
[ADDRESS ON FILE]

STAVERT, KEITH
[ADDRESS ON FILE]

STAVRINOU, STEVE
[ADDRESS ON FILE]

STAVROS ALEXOPOULOS
[ADDRESS ON FILE]

STAWIZYNSKI, ADAM
[ADDRESS ON FILE]

STAY DA PATH TRUCKING LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

STAY READY TRANSPORT INC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139

STCLAIR, DAYMIEN
[ADDRESS ON FILE]

STCLAIR, MICHAEL
[ADDRESS ON FILE]

STEAD, MARIAH
[ADDRESS ON FILE]

STEADFAST TRANSPORT LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

STEADHAM, JUSTIN
[ADDRESS ON FILE]

STEADY TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

STEADYSTAR TRUCKING LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

STEAGALL, DARLA
[ADDRESS ON FILE]

STEALTH ENTERPRISE LLC
907 DIVISION ST.
BRISTOL, IN  46507

STEAM CARGO, INC
6974 CAMPBELL BLVD, N
TONAWANDA, NY  14120-9605

STEAM LOGISTICS LLC
325 MARKET ST STE 204
CHATTANOOGA, TN  37402

STEAM LOGISTICS
ATTN: KIM JOHNSON
CLAIMS
325 MARKET ST STE 204
CHATTANOOGA, TN 37402

STEAM-A-WAY CLEANING CO INC
15509 STATE HWY 131
TOMAH, WI 54660

STEARNS, AARON
[ADDRESS ON FILE]

STEARNS, CHRISTINA
[ADDRESS ON FILE]

STEBAS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

STEC, SANDRA
[ADDRESS ON FILE]

STECK, ANDREW
[ADDRESS ON FILE]

STEED LOGISTIC INC
1310 STEELES AVE
BRAMPTON, ON  L6R 1A2
CANADA

STEED, SARAH
[ADDRESS ON FILE]

STEEL CITIES STEELS, INC.
395 MELTON ROAD
BURNS HARBOR, IN 46304

STEEL CITY ENTERPRISES, INC.
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA 30350

STEEL CITY PRODUCTS
ATTN: MINDY RODEN
1044 CORPORATE LN
EXPORT, PA 15632

STEEL CITY VACUUM
2299 HARBOR BLVD.
COSTA MESA, CA 92626

STEEL CRAFT TECH
8057 GRAPHIC IND
BELMONT, MI 49306

STEEL ELECTRIC PRODS
ATTN: JOANN CANITANO
6301 NEW UTRECHT AVE
BROOKLYN, NY 11219

STEEL ELECTRIC PRODS
ATTN: KAREN RICHIEZ
6301 NEW UTRECHT AVE
BROOKLYN, NY 11219

STEEL FLEET TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

STEEL GATE CO LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

STEEL KING INDUSTRIES
ATTN: RON LUCARELLI
EVANS TRANS
171 WEST WING STREET STE 204A
ARLINGTON HEIGHTS, IL 60005

STEEL RAY LOGISTICS LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA 50316

STEEL TRANSPORTATION SERVICES, INC.
2115 BRANCH ROAD
FLINT, MI 48506

STEEL, ESTHER
[ADDRESS ON FILE]

STEELCRAFT MANUFACTURING
ATTN: KAREN TUCKER
11015 KENWOOD RD
CINCINNATI, OH 45242

STEELCRAFT
9017 BLUE ASH RD
CINCINNATI, OH 45242

STEELE COUNTY TREASURER
PO BOX 890
OWATONNA, MN 55060

STEELE REFRIGERATION, LLC
5933 PEPPERELL
TOLEDO, OH 43612

STEELE TOWING & RECOVERY
503 N MAIN STREET
NEPHI, UT 84648

STEELE TOWING & RECOVERY
870 E MAIN ST
GREEN RIVER, UT 84525

STEELE TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

STEELE, BRIAN
[ADDRESS ON FILE]

STEELE, CHRISTOPHER
[ADDRESS ON FILE]

STEELE, DARRELLE
[ADDRESS ON FILE]

STEELE, DAVID
[ADDRESS ON FILE]

STEELE, DONALD
[ADDRESS ON FILE]

STEELE, ELESHIA
[ADDRESS ON FILE]

STEELE, JACK
[ADDRESS ON FILE]

STEELE, JAMES
[ADDRESS ON FILE]

STEELE, JULIAN
[ADDRESS ON FILE]

STEELE, MELYNDA
[ADDRESS ON FILE]

STEELE, RICHARD
[ADDRESS ON FILE]

STEELE, THERON
[ADDRESS ON FILE]

STEELE, WINFRED
[ADDRESS ON FILE]

STEELMET SUPPLY
516-43 ST EAST
SASKATOON, SK  S7K 0V6
CANADA

STEELS, JAMES
[ADDRESS ON FILE]

STEEN, LANDON
[ADDRESS ON FILE]

STEEN, NORMAN
[ADDRESS ON FILE]

STEEN, SAMUEL
[ADDRESS ON FILE]

STEEN, WILLIAM
[ADDRESS ON FILE]

STEENBLIK, LINCOLN
[ADDRESS ON FILE]

STEENS, BRIDGET
[ADDRESS ON FILE]

STEERE, NATE
[ADDRESS ON FILE]

STEERING & HYDRAULIC SERVICES INC
PO BOX 812
DOUGLASVILLE, GA  30133

STEFAN L CRANDALL
[ADDRESS ON FILE]

STEFAN TRUCKING INC (MC1263207)
6184 BURROUGHS AVE
STERLING HEIGHTS, MI  48314

STEFAN TRUCKING INC
OR TRANSAM FINANCIAL SERVICES, INC
PO BOX 872632
KANSAS CITY, MO  64187

STEFANIAK, WOJCIECH
[ADDRESS ON FILE]

STEFFEL, LAWRENCE
[ADDRESS ON FILE]

STEFFEN, WILLIAM
[ADDRESS ON FILE]

STEFFENS, GLENN
[ADDRESS ON FILE]

STEFFENS, JEFF
[ADDRESS ON FILE]

STEFFENSEN, SEBASTIAN
[ADDRESS ON FILE]

STEFFES, SHARI
[ADDRESS ON FILE]

STEFFY PRINTING, INC.
200 SOUTH CHESTNUT STREET
ELIZABETHTOWN, PA  17022

STEGALL, CURTIS
[ADDRESS ON FILE]

STEGALL, DEAUNTA
[ADDRESS ON FILE]

STEGALL, KEVIN
[ADDRESS ON FILE]

STEGALL, PAUL
[ADDRESS ON FILE]

STEGALL, THEODORE
[ADDRESS ON FILE]

STEGER, TIMOTHY
[ADDRESS ON FILE]

STEGER, TODD
[ADDRESS ON FILE]

STEGMEIER LLC
ATTN: ANTHONY AUSTIN
1111 W HARRIS RD
ARLINGTON, TX  76001

STEHL, JUSTIN
[ADDRESS ON FILE]

STEHLI, JOHN
[ADDRESS ON FILE]

STEIB TRANSPORTATION LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

STEIG TRUCKING LLC
209 W UPTON AVE
REED CITY, MI  49677

STEIGERWALT, AUSTIN
[ADDRESS ON FILE]

STEIN, JARED P
[ADDRESS ON FILE]

STEIN, JORDAN
[ADDRESS ON FILE]

STEINBERG, ADRICK
[ADDRESS ON FILE]

STEINBRECHER, LEWIS J
[ADDRESS ON FILE]

STEINBRUEGGE, WILLIAM
[ADDRESS ON FILE]

STEINDL JR, JOHN
[ADDRESS ON FILE]

STEINDL, JOHN
[ADDRESS ON FILE]

STEINER TRACTOR PARTS
ATTN: PATTI PIERCE
CLAIMS/PATTI
1660 S M 13
LENNON, MI  48449

STEINKE, DAVID
[ADDRESS ON FILE]

STEINMACHER, ANTON
[ADDRESS ON FILE]

STEINMACHER, ANTON
[ADDRESS ON FILE]

STEINMETZ, THOMAS
[ADDRESS ON FILE]

STELIND TRANSPORTATION LLC
OR EXPRESS FREIGHT FINANCE, PO BOX 6188
CAROL STREAM, IL  60197-6188

STELL, TODD
[ADDRESS ON FILE]

STELLAR CARGO INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

STELLAR CARRIERS INC.
1500 HARBOUR DR, APT 4D
WHEELING, IL  60090

STELLAR FREIGHT INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

STELLAR LOGISTICS LLC
OR ACS FACTORS, PO BOX 150306
OGDEN, UT  84415

STELLAR LOGISTICS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

STELLAR MANUFACTURING CO
1647 SAUGET BUSINESS BLVD
SAUGET  62206

STELLAR SCIENTIFIC LLC
ATTN: DORIS DOUGLAS
10715 RED RUN BLVD STE 111 & 112
OWINGS MILLS, MD  21117

STELLAR TRANSPORTATION LLC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

STELLE CORPORATION
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

STELLE CORPORATION
PO BOX 14054 BIN: 120
ST LOUIS, MO  63178-4054

STELZEL, FRANK
[ADDRESS ON FILE]

STEMLER PLUMBING, INC.
812 EAST 10TH STREET
JEFFERSONVILLE, IN  47130

STEMLER, STEVEN
[ADDRESS ON FILE]

STEMMLER, DANIEL T
[ADDRESS ON FILE]

STEMPNIAK, PAUL
[ADDRESS ON FILE]

STEMPORA, WESLEY
[ADDRESS ON FILE]

STENARD, MARK
[ADDRESS ON FILE]

STENBERG, JAY
[ADDRESS ON FILE]

STENGEL, NORMAN
[ADDRESS ON FILE]

STENGER, HEIDI
[ADDRESS ON FILE]

STENHOUSE, BRUCE
[ADDRESS ON FILE]

STENLAKE, KYLE
[ADDRESS ON FILE]

STENNIS, JEMAR
[ADDRESS ON FILE]

STENSTROM EXCAVATION & BLACKTOP, INC.
PO BOX 5946
ROCKFORD, IL  61125

STENSTROM
PETROLEUM SERVICES GROUP, PO BOX
5946
ROCKFORD, IL  61125

STENZ, AUGUST J
[ADDRESS ON FILE]

STENZ, AUGUST
[ADDRESS ON FILE]

STENZEL, SCOTT
[ADDRESS ON FILE]

STEP EXPRESS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

STEP ONE LLC
2044 PEACH TREE LN
ALGONQUIN, IL  60102

STEP TRUCKING INC
OR PARTNERS FUNDING INC, PO BOX 5431
CAROL STREAM, IL  60197

STEPANEK, ANDREW
[ADDRESS ON FILE]

STEPANOV TRUCKING, LLC
5978 SOUTH VALLEY PIKE,
5978 SOUTH VALLEY PIKE, MT
CRAWFORD, VA  22841

STEPHANCHICK, BRIAN
[ADDRESS ON FILE]

STEPHANIE R NEEDHAM
[ADDRESS ON FILE]

STEPHANY, CRYSTAL
[ADDRESS ON FILE]

STEPHEN A KINSMAN
[ADDRESS ON FILE]

STEPHEN BOONE
[ADDRESS ON FILE]

STEPHEN C DAVISON
[ADDRESS ON FILE]

STEPHEN C FIX
[ADDRESS ON FILE]

STEPHEN C RASMUSSEN
[ADDRESS ON FILE]

STEPHEN CRAVER
[ADDRESS ON FILE]

STEPHEN DIAZ
[ADDRESS ON FILE]

STEPHEN DIAZ
[ADDRESS ON FILE]

STEPHEN G LEWIS
[ADDRESS ON FILE]

STEPHEN GOULD
[ADDRESS ON FILE]

STEPHEN HENRY
[ADDRESS ON FILE]

STEPHEN J BALGA
[ADDRESS ON FILE]

STEPHEN J THOMAS
[ADDRESS ON FILE]

STEPHEN KLINE
[ADDRESS ON FILE]

STEPHEN L HORNBUCKLE
[ADDRESS ON FILE]

STEPHEN PARSONS
[ADDRESS ON FILE]

STEPHEN S SHAFER
[ADDRESS ON FILE]

STEPHEN W CULP
[ADDRESS ON FILE]

STEPHEN WILSON
[ADDRESS ON FILE]

STEPHENS CARRIERS, INC.
131A SANDERS FERRY RD
HENDERSONVILLE, TN  37075

STEPHENS HEATING & COOLING INC
2795 SW HIGH DESERT DR
PRINEVILLE, OR  97754

STEPHENS INSURANCE LLC
111 CENTER ST SUITE 100
LITTLE ROCK, AR  72201

STEPHENS INSURANCE LLC
PO BOX 3507
LITTLE ROCK, AR  72203

STEPHENS LOGISTICS
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

STEPHENS MOBILE WELDING SERVICE LLC
5645 SE 56TH ST
CARLISLE, IA  50047

STEPHENS TOWING
7915 WILLIAMSPORT PIKE
FALLING WATERS, WV  25419

STEPHENS, ALEXANDER
[ADDRESS ON FILE]

STEPHENS, ANTHONY
[ADDRESS ON FILE]

STEPHENS, BARB
[ADDRESS ON FILE]

STEPHENS, BARTON
[ADDRESS ON FILE]

STEPHENS, CARL H
[ADDRESS ON FILE]

STEPHENS, CHASE
[ADDRESS ON FILE]

STEPHENS, COZEA
[ADDRESS ON FILE]

STEPHENS, DAVONTE
[ADDRESS ON FILE]

STEPHENS, DEBI
[ADDRESS ON FILE]

STEPHENS, DENNIS
[ADDRESS ON FILE]

STEPHENS, GROVER
[ADDRESS ON FILE]

STEPHENS, HOMER
[ADDRESS ON FILE]

STEPHENS, JEFFREY
[ADDRESS ON FILE]

STEPHENS, JEFFREY & JENNIFER
[ADDRESS ON FILE]

STEPHENS, JEFFREY & JENNIFER
[ADDRESS ON FILE]

STEPHENS, JEFFREY
[ADDRESS ON FILE]

STEPHENS, JENNIFER
[ADDRESS ON FILE]

STEPHENS, JENNIFER
[ADDRESS ON FILE]

STEPHENS, JOHN A
[ADDRESS ON FILE]

STEPHENS, KAYLA
[ADDRESS ON FILE]

STEPHENS, KAYLA
[ADDRESS ON FILE]

STEPHENS, KEON
[ADDRESS ON FILE]

STEPHENS, KEVIN
[ADDRESS ON FILE]

STEPHENS, KIARA
[ADDRESS ON FILE]

STEPHENS, MICHAEL
[ADDRESS ON FILE]

STEPHENS, MORECO
[ADDRESS ON FILE]

STEPHENS, NATISHIA
[ADDRESS ON FILE]

STEPHENS, NEIL
[ADDRESS ON FILE]

STEPHENS, PHILLIP
[ADDRESS ON FILE]

STEPHENS, ROMAIN
[ADDRESS ON FILE]

STEPHENS, TERRY
[ADDRESS ON FILE]

STEPHENS, THOMAS
[ADDRESS ON FILE]

STEPHENS, TYREN
[ADDRESS ON FILE]

STEPHENS, WILLIAM
[ADDRESS ON FILE]

STEPHENS, WILLIAM
[ADDRESS ON FILE]

STEPHENSON, BARBARA
[ADDRESS ON FILE]

STEPHENSON, CHRISTIAN
[ADDRESS ON FILE]

STEPHENSON, CONNY
[ADDRESS ON FILE]

STEPHENSON, DANIEL D
[ADDRESS ON FILE]

STEPHENSON, DANIEL K
[ADDRESS ON FILE]

STEPHENSON, EILEEN
[ADDRESS ON FILE]

STEPHENSON, KEITH
[ADDRESS ON FILE]

STEPHENSON, KEVIN
[ADDRESS ON FILE]

STEPHENSON, LOLA
[ADDRESS ON FILE]

STEPHENSON, LOUIE
[ADDRESS ON FILE]

STEPHENSON, MCKAY
[ADDRESS ON FILE]

STEPHENSON, MICHAEL
[ADDRESS ON FILE]

STEPHENSON, REX
[ADDRESS ON FILE]

STEPHENSON, RICHARD
[ADDRESS ON FILE]

STEPHENSON, RICKY
[ADDRESS ON FILE]

STEPHENSON, ROBERT
[ADDRESS ON FILE]

STEPHENSON, WILLIAM
[ADDRESS ON FILE]

STEPHY TRUCKING LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

STEPINSKI, JOHN L
[ADDRESS ON FILE]

STEPNIAK, JOHN
[ADDRESS ON FILE]

STEPP AND SONS GARAGE DOORS
3151 CHARLESTON RD
RIPLEY, WV  25271

STEPP, CLINTON
[ADDRESS ON FILE]

STEPPS TOWING SERVICE OF TAMPA INC
9602 E US HIGHWAY 92
TAMPA, FL  33619

STEPPS TOWING SERVICE OF TAMPA INC
9602 E US HWY 92
TAMPA, FL  33610

STEREO CENTER
4800 WHITE LANE
BAKERSFIELD, CA  93309

STEREO PROS
1441 W. 6TH ST.
SUITE 103
CORONA, CA  92882

STERGER, CASEY
[ADDRESS ON FILE]

STERICYCLE, ULC
PO BOX 15781
STATION A
TORONTO, ON  M5W 1C1
CANADA

STERILITE CORPORATION
30 SCALES LANE
TOWNSEND, MA  01469

STERILITE
PO BOX 8001, 30 SCALES LANE
TOWNSEND, MA  01469

STERITI, ALEX
[ADDRESS ON FILE]

STERITI, ANNA E
[ADDRESS ON FILE]

STERITI, ANNA
[ADDRESS ON FILE]

STERITI, MICHELLE
[ADDRESS ON FILE]

STERLING BACKCHECK CANADA CORP
PO BOX 12051 STATION A
TORONTO, ON  M5W 0K5
CANADA

STERLING DIESEL SERVICE
160 EDWARDS AVE
STERLING, CO  80751

STERLING ELECTRIQUE
[ADDRESS ON FILE]

STERLING FREIGHT SYSTEM LTD
OR AVA FINANCIAL GROUP INC
273 MOORE PARK AVENUE
TORONTO, ON  M2M 1N5
CANADA

STERLING FREIGHT SYSTEM LTD
OR BVD CAPITAL CORPORATION
8177 TORBRAM ROAD
BRAMPTON, ON  L6T 5C5
CANADA

STERLING INTERNATIONAL INC
3808 N SULLIVAN RD BLDG 30 K
SPOKANE, WA  99216

STERLING MOUNCE
[ADDRESS ON FILE]

STERLING NATIONAL BANK
D/B/A: WEBSTER BANK
ONE JERICHO PLAZA
JERICHO, NY  11753

STERLING STOCK FORMS
5300 CRATER LAKE AVE
CENTRAL POINT, OR  97502

STERLING TRANSPORT SERVICES IN
ATTN: RICHARD GRABER
47 DEBRA LN
BASKING RIDGE, NJ  07920

STERLING TRUCK & TRAILER SALES LTD
762 MCDONALD ST
REGINA, SK  S4N 7M7
CANADA

STERLING WATER, INC.
PO BOX 7085
INDIANAPOLIS, IN  46207

STERLING WATER, INC.
SUITE B, 1928 TRUAX BLVD
EAU CLAIRE, WI  54703-9613

STERLING
PO BOX 35626
NEWARK, NJ  07193

STERLING, ALEXANDER
[ADDRESS ON FILE]

STERLING, FRANK
[ADDRESS ON FILE]

STERLING, JERRELL
[ADDRESS ON FILE]

STERLING, JOSEPH
[ADDRESS ON FILE]

STERLING, LARRY
[ADDRESS ON FILE]

STERLING, MARK
[ADDRESS ON FILE]

STERMER, DALE
[ADDRESS ON FILE]

STERMER, RYAN
[ADDRESS ON FILE]

STERN, MICHAEL
[ADDRESS ON FILE]

STERNBERG INTERNATIONAL
PO BOX 690
JASPER, IN  47547

STERNBERG INTERNATIONAL
PO BOX 690
JASPER, IN  47547-0690

STERNBERG LIGHTING
555 LAWRENCE AVENUE
ROSELLE, IL  60172

STERN-CIVORELLI, RHONDA
[ADDRESS ON FILE]

STERNES, GENE
[ADDRESS ON FILE]

STERNO
ROCKFARM
300 DATA CT
DUBUQUE, IA  52003

STERNOCANDLELAMP
ROCKFARM
300 DATA CT
DUBUQUE, IA  52003

STERNWEIS & SONS INC.
ATTN: GLEN STERNWEIS
11397 WREN ROAD
MARSHFIELD, WI  54449-8723

STERO TRUCKING INC
OR RIVIERA FINANCE ATLANTA
PO BOX 945213
ATLANTA, GA  30394-5213

STETSON BUILDING PRODUCTS LLC
PO BOX 856458
MINNEAPOLIS, MN  55485

STETSON, JOSHUA
[ADDRESS ON FILE]

STEUERWALD, KEVIN
[ADDRESS ON FILE]

STEVE ALFORD
[ADDRESS ON FILE]

STEVE BATTA
[ADDRESS ON FILE]

STEVE BECKER
[ADDRESS ON FILE]

STEVE CAGLE TRUCKING CO., LLC
2896 MCJOHN ST, 0
HUNTSVILLE, AL  35805

STEVE COURTNEY INC
PO BOX 2998
LA GRANDE, OR  97850

STEVE DUNCAN FARMS
[ADDRESS ON FILE]

STEVE E THOMPSON
[ADDRESS ON FILE]

STEVE FORLER TRUCKING, INC.
PO BOX 5327
BOISE, ID  83705

STEVE G BATTA
[ADDRESS ON FILE]

STEVE G DAVIS
[ADDRESS ON FILE]

STEVE GREEN TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

STEVE J RIESTERER
[ADDRESS ON FILE]

STEVE L WELLS
[ADDRESS ON FILE]

STEVE LEE WISE
[ADDRESS ON FILE]

STEVE LYNTON
[ADDRESS ON FILE]

STEVE M J LOGISTICS
25329 BRUSHLINE RD
EDINBURG, TX  78542

STEVE MADISON
[ADDRESS ON FILE]

STEVE OCKERMAN INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

STEVE PANAGIOTOU
[ADDRESS ON FILE]

STEVE PANAGIOTOU
[ADDRESS ON FILE]

STEVE PLEASANT EXCAVATING, LLC
34 HALL STREET
MADISONVILLE, KY  42431

STEVE RIPPEE
[ADDRESS ON FILE]

STEVE ROBERTSON TRUCKING, LLC
3191 MILLVILLE-SHANDON RD
HAMILTON, OH  45013

STEVE ROSE
[ADDRESS ON FILE]

STEVE STAVRINOU
[ADDRESS ON FILE]

STEVE V LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

STEVE, JOSEPH
[ADDRESS ON FILE]

STEVE, ROY
[ADDRESS ON FILE]

STEVEN A DAVIS
[ADDRESS ON FILE]

STEVEN A SELVIG
[ADDRESS ON FILE]

STEVEN B. BIEHL
[ADDRESS ON FILE]

STEVEN C DAVIS
[ADDRESS ON FILE]

STEVEN CHOINACKI
[ADDRESS ON FILE]

STEVEN D FIELDS
[ADDRESS ON FILE]

STEVEN D SMITH
[ADDRESS ON FILE]

STEVEN E KELSHAW
[ADDRESS ON FILE]

STEVEN E SPARKS
[ADDRESS ON FILE]

STEVEN E ZEBROWSKI
[ADDRESS ON FILE]

STEVEN FRAZIER - OM
[ADDRESS ON FILE]

STEVEN G COBB
[ADDRESS ON FILE]

STEVEN G MARTIN
[ADDRESS ON FILE]

STEVEN G SMITH
[ADDRESS ON FILE]

STEVEN GUSTOVICH ANDJAYNE VETTER
[ADDRESS ON FILE]

STEVEN HICKS
[ADDRESS ON FILE]

STEVEN HOOD
[ADDRESS ON FILE]

STEVEN J BARTON
[ADDRESS ON FILE]

STEVEN J HILTON
[ADDRESS ON FILE]

STEVEN LOU
[ADDRESS ON FILE]

STEVEN M BIERIG
[ADDRESS ON FILE]

STEVEN M CALL
[ADDRESS ON FILE]

STEVEN M SKIBISKI
[ADDRESS ON FILE]

STEVEN MANNING
[ADDRESS ON FILE]

STEVEN MILLER
[ADDRESS ON FILE]

STEVEN P LUNA
[ADDRESS ON FILE]

STEVEN R BISTOR
[ADDRESS ON FILE]

STEVEN R BOUTIN
[ADDRESS ON FILE]

STEVEN R BURKE
[ADDRESS ON FILE]

STEVEN R FISH
[ADDRESS ON FILE]

STEVEN R HOWE
[ADDRESS ON FILE]

STEVEN R NOHEJL
[ADDRESS ON FILE]

STEVEN R ROSE
[ADDRESS ON FILE]

STEVEN R ROSE
[ADDRESS ON FILE]

STEVEN R SOUTHERN
[ADDRESS ON FILE]

STEVEN R VIAN
[ADDRESS ON FILE]

STEVEN SIMS
[ADDRESS ON FILE]

STEVEN STOKES TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

STEVEN TRAUTHWEIN
[ADDRESS ON FILE]

STEVEN WALL
[ADDRESS ON FILE]

STEVEN WEBB
[ADDRESS ON FILE]

STEVENDYLAN LLC
OR SEVENOAKS CAPITAL ASSOCIATES, LLC
P O BOX 669130
HOUSTON, TX  75266

STEVENS CREEK LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

STEVENS DISTRIBUTORS, INC.
P O BOX 48
ROLLA, MO  65402

STEVENS INSTRUMENTS
2500 SANDERSVILLE RD.
LEXINGTON, KY

STEVENS LANDSCAPING AND LAWN CARE
1908 MEAD VALLEY RD
MONETA, VA  24121

STEVENS TRUCKING CO.
PO BOX 19608
OKLAHOMA CITY, OK  73144

STEVENS WEST INC
ATTN: CASEY WINDLE
1212 KERR GULCH RD
EVERGREEN, CO  80439

STEVENS, ABAGAIL
[ADDRESS ON FILE]

STEVENS, ALLEN
[ADDRESS ON FILE]

STEVENS, BLAKE
[ADDRESS ON FILE]

STEVENS, BRIAN
[ADDRESS ON FILE]

STEVENS, CARLOS
[ADDRESS ON FILE]

STEVENS, CHRISTIAN
[ADDRESS ON FILE]

STEVENS, DUSTIN
[ADDRESS ON FILE]

STEVENS, DWAYNE D
[ADDRESS ON FILE]

STEVENS, ELIZABETH
[ADDRESS ON FILE]

STEVENS, GARY
[ADDRESS ON FILE]

STEVENS, JAMES
[ADDRESS ON FILE]

STEVENS, JAMES
[ADDRESS ON FILE]

STEVENS, JIMMY
[ADDRESS ON FILE]

STEVENS, JONATHAN
[ADDRESS ON FILE]

STEVENS, JUSTIN F
[ADDRESS ON FILE]

STEVENS, KEELER
[ADDRESS ON FILE]

STEVENS, KENNETH
[ADDRESS ON FILE]

STEVENS, MARK
[ADDRESS ON FILE]

STEVENS, MARK
[ADDRESS ON FILE]

STEVENS, MICHAEL
[ADDRESS ON FILE]

STEVENS, NICOLE
[ADDRESS ON FILE]

STEVENS, NORMAN
[ADDRESS ON FILE]

STEVENS, OFFIONG
[ADDRESS ON FILE]

STEVENS, REGINA
[ADDRESS ON FILE]

STEVENS, RICHARD
[ADDRESS ON FILE]

STEVENS, ROBERT
[ADDRESS ON FILE]

STEVENS, ROGER
[ADDRESS ON FILE]

STEVENS, TED
[ADDRESS ON FILE]

STEVENS, TERRENCE
[ADDRESS ON FILE]

STEVENS, THOMAS
[ADDRESS ON FILE]

STEVENS, TREAVON
[ADDRESS ON FILE]

STEVENSEN, ALAN
[ADDRESS ON FILE]

STEVENSON GATE SYSTEMS LLC
210 N. TOLLGATE ROAD
BEL AIR, MD  21014

STEVENSON TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

STEVENSON TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

STEVENSON, ANTHONY
[ADDRESS ON FILE]

STEVENSON, ANTONIO
[ADDRESS ON FILE]

STEVENSON, ARLIE
[ADDRESS ON FILE]

STEVENSON, CONNOR
[ADDRESS ON FILE]

STEVENSON, CRAIG
[ADDRESS ON FILE]

STEVENSON, DOUGLAS
[ADDRESS ON FILE]

STEVENSON, DREW
[ADDRESS ON FILE]

STEVENSON, GREGORY
[ADDRESS ON FILE]

STEVENSON, JAMES
[ADDRESS ON FILE]

STEVENSON, JAMES
[ADDRESS ON FILE]

STEVENSON, JEREMY
[ADDRESS ON FILE]

STEVENSON, JODIE
[ADDRESS ON FILE]

STEVENSON, JOSHUA
[ADDRESS ON FILE]

STEVENSON, JR
[ADDRESS ON FILE]

STEVENSON, MARK E
[ADDRESS ON FILE]

STEVENSON, MARK
[ADDRESS ON FILE]

STEVENSON, RICKY
[ADDRESS ON FILE]

STEVENSON, ROBERT
[ADDRESS ON FILE]

STEVENSON, ROBERT
[ADDRESS ON FILE]

STEVENSON, RONALD
[ADDRESS ON FILE]

STEVENSON, STEVEN
[ADDRESS ON FILE]

STEVENSON, THOMAS F
[ADDRESS ON FILE]

STEVER, GREG
[ADDRESS ON FILE]

STEVERSON, LEON
[ADDRESS ON FILE]

STEVERSON, SHAWN
[ADDRESS ON FILE]

STEVES PARCELS
[ADDRESS ON FILE]

STEVES ROAD SERVICE
PO BOX 609
ENKA, NC  28728

STEVES TIRE SERVICE
9190 W COUNTY LINE RD
MARION, MI  49665

STEVO LOGISTICS SERVICES INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

STEWARD, ARTHUR
[ADDRESS ON FILE]

STEWARD, CODY
[ADDRESS ON FILE]

STEWARD, DANTE
[ADDRESS ON FILE]

STEWARD, DOUGLAS
[ADDRESS ON FILE]

STEWARD, JAMES
[ADDRESS ON FILE]

STEWARD, JOANNE
[ADDRESS ON FILE]

STEWARD, KACI
[ADDRESS ON FILE]

STEWARD, MARLO
[ADDRESS ON FILE]

STEWARD, RACQUEL
[ADDRESS ON FILE]

STEWART & STEVENSON LLC
PO BOX 301063
DALLAS, TX  75303

STEWART FAMILY TRUCKING LLC
OR INTEGRITY FACTORING & CONSULTING,
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

STEWART FINE
[ADDRESS ON FILE]

STEWART LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

STEWART LOGISTICS, INC.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

STEWART MCKELVEY STIRLING SCALES
PURDYS WHARF TOWER ONE
1959 UPPER WATER ST
HALIFAX, NS  B3J 3N2
CANADA

STEWART MCKELVEY
[ADDRESS ON FILE]

STEWART MCKELVEY
[ADDRESS ON FILE]

STEWART RENTALS
5333 N COUNTY RD 700 W
MIDDLETOWN, IN  47356

STEWART RENTALS
C/O ANTHONY J.. SAUNDERS, ATTY AT LAW
ATTN: ANTHONY J. SAUNDERS
1101 BROAD STREET
NEW CASTLE

STEWART SUTHERLAND INC
ATTN: BRANDY MCCLEARY
BRANDY MCCLEARY
PO BOX 162
VICKSBURG, MI  49097

STEWART, ADRIAN
[ADDRESS ON FILE]

STEWART, ALBERT
[ADDRESS ON FILE]

STEWART, ANTHONY
[ADDRESS ON FILE]

STEWART, ANTROIN T
[ADDRESS ON FILE]

STEWART, BARRY A
[ADDRESS ON FILE]

STEWART, BARRY
[ADDRESS ON FILE]

STEWART, BERNARD
[ADDRESS ON FILE]

STEWART, CEDRIC
[ADDRESS ON FILE]

STEWART, CLARENCE
[ADDRESS ON FILE]

STEWART, CRISHON
[ADDRESS ON FILE]

STEWART, DAVID
[ADDRESS ON FILE]

STEWART, DERNARD
[ADDRESS ON FILE]

STEWART, DERNARD
[ADDRESS ON FILE]

STEWART, DONTAY
[ADDRESS ON FILE]

STEWART, DONTRE
[ADDRESS ON FILE]

STEWART, DWAUN
[ADDRESS ON FILE]

STEWART, DWIGHT
[ADDRESS ON FILE]

STEWART, EDWARDO
[ADDRESS ON FILE]

STEWART, EUGENE
[ADDRESS ON FILE]

STEWART, GEORGE
[ADDRESS ON FILE]

STEWART, GLENN
[ADDRESS ON FILE]

STEWART, GREGORY
[ADDRESS ON FILE]

STEWART, GREGORY
[ADDRESS ON FILE]

STEWART, HARDY
[ADDRESS ON FILE]

STEWART, IRIS
[ADDRESS ON FILE]

STEWART, ISAAC
[ADDRESS ON FILE]

STEWART, JAMES
[ADDRESS ON FILE]

STEWART, JAMES
[ADDRESS ON FILE]

STEWART, JAMES
[ADDRESS ON FILE]

STEWART, JAMIE
[ADDRESS ON FILE]

STEWART, JAYVON
[ADDRESS ON FILE]

STEWART, JEFFREY
[ADDRESS ON FILE]

STEWART, JONATHAN
[ADDRESS ON FILE]

STEWART, JOSEPH
[ADDRESS ON FILE]

STEWART, JOSHUA A
[ADDRESS ON FILE]

STEWART, KANICKEES
[ADDRESS ON FILE]

STEWART, KEVIN
[ADDRESS ON FILE]

STEWART, KEVIN
[ADDRESS ON FILE]

STEWART, LAQUESHA
[ADDRESS ON FILE]

STEWART, LARRY
[ADDRESS ON FILE]

STEWART, LARRY
[ADDRESS ON FILE]

STEWART, LARRY
[ADDRESS ON FILE]

STEWART, LOGAN
[ADDRESS ON FILE]

STEWART, LORETTA
[ADDRESS ON FILE]

STEWART, MARK
[ADDRESS ON FILE]

STEWART, MARLON
[ADDRESS ON FILE]

STEWART, MATTHEW
[ADDRESS ON FILE]

STEWART, MICHAEL
[ADDRESS ON FILE]

STEWART, MICHAEL
[ADDRESS ON FILE]

STEWART, MICHAEL
[ADDRESS ON FILE]

STEWART, NICHOLAS
[ADDRESS ON FILE]

STEWART, PAUL
[ADDRESS ON FILE]

STEWART, PHILLIP
[ADDRESS ON FILE]

STEWART, QUINNTIN
[ADDRESS ON FILE]

STEWART, SCOTT
[ADDRESS ON FILE]

STEWART, SPENCER
[ADDRESS ON FILE]

STEWART, STEVEN
[ADDRESS ON FILE]

STEWART, STEVEN
[ADDRESS ON FILE]

STEWART, STEVEN
[ADDRESS ON FILE]

STEWART, SYLVESTER
[ADDRESS ON FILE]

STEWART, TOMMY
[ADDRESS ON FILE]

STEWART, TRAMAIN
[ADDRESS ON FILE]

STEWART, TRAVIS
[ADDRESS ON FILE]

STEWART, VICTORIA
[ADDRESS ON FILE]

STEWART, VINCENT
[ADDRESS ON FILE]

STEWNER, PJ LARRY
[ADDRESS ON FILE]

STEWNER, RONALD
[ADDRESS ON FILE]

STFKLOADING LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45250

STG INTERMODAL SOLUTIONS
PO BOX 847210
LOS ANGELES, CA  90084-7210

STH TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

STI (MC904552)
2800 S 975 W
MANILLA, IN  46150

STI CARTAGE
PO BOX 71279
CHICAGO, IL  60694

STI TRANSPORTATION INC (MC834774)
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

STICH, DAVANNEY
[ADDRESS ON FILE]

STICKA, BERNIE
[ADDRESS ON FILE]

STICKAN, DUSTIN H
[ADDRESS ON FILE]

STICKAN, DUSTIN
[ADDRESS ON FILE]

STICKLE JR, SHAWN
[ADDRESS ON FILE]

STICKLER, MICHAEL
[ADDRESS ON FILE]

STICKLES, CHRISTINA
[ADDRESS ON FILE]

STICKY GRAFIX
PO BOX 51633
PIEDMONT, SC  29673

STIDHAM, AARON
[ADDRESS ON FILE]

STIDHAM, KENNETH R
[ADDRESS ON FILE]

STIDHAM, RICHARD
[ADDRESS ON FILE]

STIEF, RICHARD
[ADDRESS ON FILE]

STIEG, BRADLEY
[ADDRESS ON FILE]

STIFEL NICOLAUS & CO. (0793)
ATT CHRIS WIEGAND/PROXY DEPT
C/O MEDIANT COMMUNCATIONS
501 N. BROADWAY
ST. LOUIS, MO  63102

STIFTER, BRADY
[ADDRESS ON FILE]

STIG, LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

STIG, LLC
OR TRU FUNDING LLC, PO BOX 151013
ODGEN, UT  84415

STIGGER, ERIC
[ADDRESS ON FILE]

STIGGERS, ALTON
[ADDRESS ON FILE]

STIGLIANO, PETE
[ADDRESS ON FILE]

STIKES, DARREN
[ADDRESS ON FILE]

STILEHAUL INC
PO BOX 2050
SUMNER, WA  98390

STILES LAWN & LANDSCAPING
21486 BUCKLAND HOLDEN RD
CRIDERSVILLE, OH  45806

STILES LAWN & LANDSCAPING
3713 SHALLOWAY DR
LIMA, OH  45806

STILES, CHARLES
[ADDRESS ON FILE]

STILES, CHARLES
[ADDRESS ON FILE]

STILES, DAVID
[ADDRESS ON FILE]

STILES, ROBERT
[ADDRESS ON FILE]

STILES, SCOTT
[ADDRESS ON FILE]

STILES, TAMMY
[ADDRESS ON FILE]

STILES, TODD D
[ADDRESS ON FILE]

STILL, ALEXIA
[ADDRESS ON FILE]

STILL, CELESTIENN
[ADDRESS ON FILE]

STILL, JOHN
[ADDRESS ON FILE]

STILL, JOSEPH
[ADDRESS ON FILE]

STILLINGS, GERALD
[ADDRESS ON FILE]

STILLMAN TRUCKING INC
15245 STAFFORD ST
CITY OF INDUSTRY, CA  91744

STILLS, JAMES
[ADDRESS ON FILE]

STILLS, MONTANIZ
[ADDRESS ON FILE]

STILLWATER DESIGNS
PO BOX 459
STILLWATER, OK  74076

STILLWELL, GARY
[ADDRESS ON FILE]

STIMAC, JON
[ADDRESS ON FILE]

STIMELING, PEGGY
[ADDRESS ON FILE]

STIMPLE, DANIELLE
[ADDRESS ON FILE]

STIMPSON, DANIEL
[ADDRESS ON FILE]

STINA INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

STINE LUMBER
2401 VETERANS MEMORIAL DR.
ABBEVILLE, LA  70520

STINE, CHRISTOPHER
[ADDRESS ON FILE]

STINE, CLARENCE
[ADDRESS ON FILE]

STINE, JOHN
[ADDRESS ON FILE]

STINGLEY, JAMES
[ADDRESS ON FILE]

STINGLEY, JAMES
[ADDRESS ON FILE]

STINGRAY LOGISTICS INC
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, AB  L4Z 1X8
CANADA

STINGRAY LOGISTICS, INC.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

STINNETT TRUCK REPAIR & TOWING, LLC
PO BOX 339
KUTTAWA, KY  42055

STINSON LEONARD STREET LLP
ATTN ACCOUNTING DEPARTMENT
PO BOX 843052
KANSAS CITY, MO  64184

STINSON, DYTOINE
[ADDRESS ON FILE]

STINSON, GREGORY
[ADDRESS ON FILE]

STINSON, JASON
[ADDRESS ON FILE]

STINSON, JEREMY
[ADDRESS ON FILE]

STINSON, JORDAN
[ADDRESS ON FILE]

STINSON, RAYMOND
[ADDRESS ON FILE]

STINSON, WILLIAM
[ADDRESS ON FILE]

STIO, MARCIA
[ADDRESS ON FILE]

STIPP, NATHAN
[ADDRESS ON FILE]

STIPPEL, JORDAN
[ADDRESS ON FILE]

STIRES, DELORES
[ADDRESS ON FILE]

STIRES, JESSE
[ADDRESS ON FILE]

STIRLING, HOLLI
[ADDRESS ON FILE]

STIRN, RACHEL
[ADDRESS ON FILE]

STITES, JOSEPH
[ADDRESS ON FILE]

STITES, JOSEPH
[ADDRESS ON FILE]

STITH, DONALD
[ADDRESS ON FILE]

STITT, DEBORAH
[ADDRESS ON FILE]

STITT, MATTHEW
[ADDRESS ON FILE]

STITT, WILLIAM
[ADDRESS ON FILE]

STIVAL, BRUNO
[ADDRESS ON FILE]

STIVENS EXPRESS LLC
OR GH FACTOR LLC, PO BOX 746847
ATLANTA, GA  30374-6847

STIVERS, AMBER
[ADDRESS ON FILE]

STIVERS, ZACHARIAH
[ADDRESS ON FILE]

STIVO TRUCKING & TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

STJEAN, STEVE
[ADDRESS ON FILE]

STJOHN, SHANNON
[ADDRESS ON FILE]

STL (MC1100550)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

STL (MC1178321)
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

STL (MC753686)
12698 CENTREVEILLE CREEK RD
CALDON, ON  L7C 3A6
CANADA

STL FLEET LLC.
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

STL LOGISTICS
STL LOGISTICS, 9075 EIGHTH LINE RR 102
GEORGETOWN, ON  L7G4S5
CANADA

STL TRANSPORTATION INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

STL TRUCKERS, LLC.
OR TRANSAM FINANCIAL SERVICES, INC
PO BOX 872632
KANSAS CITY, MO  64187

STL
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

STM G, INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

STM LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

STN TRANSPORT
5718 EISENHOWER DR
RIVERBANK, CA  95367

STN TRUCKING INC
OR PRO FUNDING INC
PO BOX 1000
DEPT  3045
MEMPHIS, TN  38148-3045

STOBER, SCOTT
[ADDRESS ON FILE]

STOC TRAILER SERVICES INC
30 WINTER ST
EAST ST LOUIS, IL  62201

STOCK, ANTHONY
[ADDRESS ON FILE]

STOCK, CASEY
[ADDRESS ON FILE]

STOCK, DANIEL
[ADDRESS ON FILE]

STOCKARD JR, BART
[ADDRESS ON FILE]

STOCKCROSS FIN (0445)
ATT DIANE TOBEY OR PROXY MGR
77 SUMMER ST
BOSTON, MA  02210

STOCKDALE LANDSCAPE & CONCRETE
12422 JOMANI DR.
BAKERSFIELD, CA  93312

STOCKEMER, RONALD
[ADDRESS ON FILE]

STOCKMANN, ALEXIS
[ADDRESS ON FILE]

STOCKS, SANCHEZ
[ADDRESS ON FILE]

STOCKSTELL, DANZLE
[ADDRESS ON FILE]

STOCKSTILL TRUCKING, INC.
OR PATHWARD, PO BOX 682348
FRANKLIN, TN  37068-2348

STOCKTON TOWING HEAVY
1203 LEWIS BLVD
SIOUX CITY, IA  51105

STOCKTON, KENYETTA
[ADDRESS ON FILE]

STODDARD, LEVI
[ADDRESS ON FILE]

STODDARD, TRACY
[ADDRESS ON FILE]

STODDARD, ZACHARY
[ADDRESS ON FILE]

STODDART, ANDREW
[ADDRESS ON FILE]

STODOLSKI, TYLER
[ADDRESS ON FILE]

STOECKLEY, STEVEN
[ADDRESS ON FILE]

STOERGER, FRED
[ADDRESS ON FILE]

STOEVER, DARYL
[ADDRESS ON FILE]

STOEY, KYLE
[ADDRESS ON FILE]

STOFFER, KEVIN
[ADDRESS ON FILE]

STOKELY, RAL J
[ADDRESS ON FILE]

STOKELY, RAL
[ADDRESS ON FILE]

STOKELY, RAL
[ADDRESS ON FILE]

STOKES EQUIPMENT
PO BOX 289
HORSHAM, PA  19044

STOKES, CHARLES
[ADDRESS ON FILE]

STOKES, CURTIS
[ADDRESS ON FILE]

STOKES, DANTE
[ADDRESS ON FILE]

STOKES, DERIK
[ADDRESS ON FILE]

STOKES, JARREL
[ADDRESS ON FILE]

STOKES, JEFFREY S
[ADDRESS ON FILE]

STOKES, JEROME
[ADDRESS ON FILE]

STOKES, JOHN B
[ADDRESS ON FILE]

STOKES, JOHNNIE
[ADDRESS ON FILE]

STOKES, KEINA
[ADDRESS ON FILE]

STOKES, KEITH
[ADDRESS ON FILE]

STOKES, KELVIN
[ADDRESS ON FILE]

STOKES, MARCUS
[ADDRESS ON FILE]

STOKES, MICHAEL
[ADDRESS ON FILE]

STOKES, ROBERT
[ADDRESS ON FILE]

STOKESBERRY, LACEY
[ADDRESS ON FILE]

STOKHAUG, BRIAN
[ADDRESS ON FILE]

STOLAAS, GABRIEL
[ADDRESS ON FILE]

STOLARSKI, STANLEY
[ADDRESS ON FILE]

STOLBERG, CORY
[ADDRESS ON FILE]

STOLL, ARLENE
[ADDRESS ON FILE]

STOLL, JOHN
[ADDRESS ON FILE]

STOLLENWERK, RUSSELL
[ADDRESS ON FILE]

STOLLER TRUCKING, LLC
P O BOX 309
GRIDLEY, IL  61744

STOLLWERK, MARK
[ADDRESS ON FILE]

STOLMAN, CHARLES
[ADDRESS ON FILE]

STOLTENBERG, BARBARA
[ADDRESS ON FILE]

STOLTENBERG, EVAN
[ADDRESS ON FILE]

STOLTENBERG, EVAN
[ADDRESS ON FILE]

STOLTZ TRANSPORT
24267 TAYLOR ROAD
LINCOLN, MO  65338

STOLZMAN, RONALD
[ADDRESS ON FILE]

STOMBAUGH, THOMAS
[ADDRESS ON FILE]

STOMBAUGH, VICTORIA
[ADDRESS ON FILE]

STONE AGAIN
ATTN:  BARRY
490 GOOLSBY BLVD.
DEERFIELD BEACH, FL  33442

STONE BOUTIQUE
11620 GOODNIGHT LN STE 300
DALLAS, TX  75229

STONE BRIDGE TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

STONE BUDDHA TRANSPORT
6339 CHARLOTTE PIKE  659
NASHVILLE, TN  37209

STONE CO CONSTRUCTION INC
PO BOX 1210
SUSANVILLE, CA  96130

STONE COLD TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

STONE CONCEPTS L L C
3017 ORVAL ORLAN DRIVE
JONESBORO, AR  72404

STONE EQUIPMENT COMPANY
900 EI SOBRANTE RD.  101
CORONA, CA  92879

STONE FREIGHT COMPANY LLC
N5550 COUNTY ROAD Z
ONALASKA, WI  54650

STONE MOUNTAIN TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

STONE PARK POLICE DEPT
1629 N MANNHEIM RD
STONE PARK, IL  60165

STONE TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

STONE TRANSPORT
3495 HACK RD, PO BOX 33745
SAGINAW, MI  48601

STONE, BOB
[ADDRESS ON FILE]

STONE, BRANDON
[ADDRESS ON FILE]

STONE, BRIAN
[ADDRESS ON FILE]

STONE, BRIAN
[ADDRESS ON FILE]

STONE, BRIAN
[ADDRESS ON FILE]

STONE, CATHY
[ADDRESS ON FILE]

STONE, DANIEL
[ADDRESS ON FILE]

STONE, DANNY
[ADDRESS ON FILE]

STONE, EARL
[ADDRESS ON FILE]

STONE, ETHAN
[ADDRESS ON FILE]

STONE, HEATHER
[ADDRESS ON FILE]

STONE, JAMES
[ADDRESS ON FILE]

STONE, JAMES
[ADDRESS ON FILE]

STONE, JEFF
[ADDRESS ON FILE]

STONE, JOHN
[ADDRESS ON FILE]

STONE, JONATHAN
[ADDRESS ON FILE]

STONE, JOSEPH
[ADDRESS ON FILE]

STONE, JOSEPH
[ADDRESS ON FILE]

STONE, MALIKA
[ADDRESS ON FILE]

STONE, MICHAEL S
[ADDRESS ON FILE]

STONE, MICHAEL
[ADDRESS ON FILE]

STONE, MICHAEL
[ADDRESS ON FILE]

STONE, MICHAEL
[ADDRESS ON FILE]

STONE, RODNEY
[ADDRESS ON FILE]

STONE, RON
[ADDRESS ON FILE]

STONE, SAMANTHA
[ADDRESS ON FILE]

STONE, THOMAS
[ADDRESS ON FILE]

STONE, TIMOTHY
[ADDRESS ON FILE]

STONE, TYLER
[ADDRESS ON FILE]

STONE, VERNON
[ADDRESS ON FILE]

STONE, WESLEY
[ADDRESS ON FILE]

STONEBRAKER, WILLIAM
[ADDRESS ON FILE]

STONEBURNER, HEATHER
[ADDRESS ON FILE]

STONECIPHER, ANDREW
[ADDRESS ON FILE]

STONEMAR NATURAL STONE CO
ATTN: OLESYA
18000 COMMERCE PKWY
MT LAUREL, NJ  08054

STONEPRO TRANS INC
OR BUSBOT INCORPORATED DBA DENIM
PO BOX 392797
PITTSBURGH, PA  15251-9797

STONER, DAVID
[ADDRESS ON FILE]

STONEROCK, AMY
[ADDRESS ON FILE]

STONESTREET, TERRY
[ADDRESS ON FILE]

STONEWAY ELECTRIC SUPPLY
18820A SMOKEY POINT BLVD
ARLINGTON, WA  98223

STONEWAY ELECTRIC SUPPLY
1924 4TH AVE S
SEATTLE, WA  98134

STONEWAY ELECTRIC
2701 E FERRY AVE
SPOKANE, WA  99202

STONEWAY ELECTRIC
ATTN: MIKE HOGAN
7202 STATE ROUTE 270
PULLMAN, WA  99163

STONEWOOD DESIGN
ATTN: VLADIMIR ZAYSHLYY
825 7TH AVE.
KIRKLAND, WA  98033

STONEY CREEK LOGISTICS INC
6841 NORTH ROCHESTER RD  300F
ROCHESTER HILL, MI  48306

STONEY CREEK LOGISTICS INC
OR FLAT RATE FUNDING GROUP, LLC
PO BOX 150581
OGDEN, UT  84415

STONIER, CHAD
[ADDRESS ON FILE]

STONYBROOK WATER COMPANY LLC
11 BEACH ST
MANCHESTER, MA  01944

STOOP, DANIEL
[ADDRESS ON FILE]

STOOPS FREIGHTLINER-QUALITY TRAILER,
INC
27825 NETWORK PLACE
CHICAGO, IL  60673

STOOPS FREIGHTLINER-QUALITY TRAILER,
INC
27825 NETWORK PLACE
CHICAGO, IL  60673-1278

STOOPS FREIGHTLINER-QUALITY TRAILER,
INC
PO BOX 633838
CINCINNATI, OH  45263

STOOPS, BRENDA
[ADDRESS ON FILE]

STOP DROP AND ROLL TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

STOPHER, STEPHANIE
[ADDRESS ON FILE]

STOPKA, MARCIA
[ADDRESS ON FILE]

STOPKA, RICHARD
[ADDRESS ON FILE]

STORAGE SOLUTIONS OF NEW YORK INC
78 FREEMANS BRIDGE ROAD
GLENVILLE, NY  12302

STORBAKKEN, ROBIN
[ADDRESS ON FILE]

STORD, INC
817 W. PEACHTREE ST. NW, SUITE 200
ATLANTA, GA  30308

STORE SUPPLY WAREHOUSE
12955 ENTERPRISE WAY
BRIDGETON, MO  63044

STOREN, THOMAS
[ADDRESS ON FILE]

STORER, ROBERT
[ADDRESS ON FILE]

STOREY WRECKER LLC
1925 N SHERIDAN RD
TULSA, OK  74115

STOREY, ALLEN
[ADDRESS ON FILE]

STOREY, CHRISTOPHER
[ADDRESS ON FILE]

STORK TRANSPORTATION INC
OR PRO FUNDING INC
PO BOX 1000
DEPT  3045
MEMPHIS, TN  38148-3045

STORKY LLC
7224 FLOREY ST
SAN DIEGO, CA  92122

STORLIE, JOHN
[ADDRESS ON FILE]

STORM PRODUCTS
165 S 800 W
BRIGHAM CITY, UT  84302

STORM TRANS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

STORM, BRIAN
[ADDRESS ON FILE]

STORMWATER MAINTENANCE, LLC
913 RIDGEBROOK RD STE 302
SPARKS, MD  21152

STORMWATER SERVICES GROUP LLC
8916 OREGON INLET COURT
RALEIGH, NC  27603

STORTEBOOM, CRAIG
[ADDRESS ON FILE]

STORY ELECTRICAL SERVICE, INC.
6335 HILL CHAPEL RD
PADUCAH, KY  42001

STORY, MICHAEL
[ADDRESS ON FILE]

STORY, TIMOTHY
[ADDRESS ON FILE]

STORY, VAUGHN
[ADDRESS ON FILE]

STORY, WILLIAMS M
[ADDRESS ON FILE]

STORZ, PAUL
[ADDRESS ON FILE]

STOTTLEMYER, TERRY
[ADDRESS ON FILE]

STOTTLEMYRE, JERRY
[ADDRESS ON FILE]

STOTTS, CAROL
[ADDRESS ON FILE]

STOTTS, CAROL
[ADDRESS ON FILE]

STOTTS, JUSTIN
[ADDRESS ON FILE]

STOTTS, LEON
[ADDRESS ON FILE]

STOTTS, SHELLI
[ADDRESS ON FILE]

STOTZ EQUIPMENT
1830 W. MISSION RD.
ESCONDIDO, CA  92029

STOUDT, KENNETH
[ADDRESS ON FILE]

STOUFFER, AUSTIN
[ADDRESS ON FILE]

STOUGHTON RENTAL AND LEASING
COMPANY LLC
P.O. BOX 758
STOUGHTON, WI  53589-0758

STOUGHTON TRAILERS ACCEPTANCE CO
LLC
416 S ACADEMY ST
STOUGHTON, WI  53589

STOUGHTON TRAILERS ACCEPTNACE CO
LLC
COMPANY, LLC, 416 SOUTH ACADEMY
STREET
STOUGHTON, WI  53589

STOUGHTON TRUCKING, INC.
PO BOX 476
STOUGHTON, WI  53589

STOUT, CHARLES
[ADDRESS ON FILE]

STOUT, CHRIS
[ADDRESS ON FILE]

STOUT, DANNIE
[ADDRESS ON FILE]

STOUT, DENNIS
[ADDRESS ON FILE]

STOUT, DONALD
[ADDRESS ON FILE]

STOUT, DONALD
[ADDRESS ON FILE]

STOUT, GLENN
[ADDRESS ON FILE]

STOUT, KIERSTEN
[ADDRESS ON FILE]

STOUT, RAYMOND
[ADDRESS ON FILE]

STOUT, ROBERT
[ADDRESS ON FILE]

STOUT, ROBERT
[ADDRESS ON FILE]

STOUT, SAMUEL
[ADDRESS ON FILE]

STOUT, SIRDERRICK
[ADDRESS ON FILE]

STOUT, TRACY
[ADDRESS ON FILE]

STOVALL, DARRELL
[ADDRESS ON FILE]

STOVALL, DONALD
[ADDRESS ON FILE]

STOVALL, JAVON
[ADDRESS ON FILE]

STOVALL, KENNETH
[ADDRESS ON FILE]

STOVALL, KIRIAKIS
[ADDRESS ON FILE]

STOVALL, RAYMOND
[ADDRESS ON FILE]

STOVALL, RUSSELL
[ADDRESS ON FILE]

STOVER TRANSPORTATION, INC.
PO BOX 1328, 0
HILLIARD, OH  43026

STOVER, SCOTT
[ADDRESS ON FILE]

STOVER, SHANE
[ADDRESS ON FILE]

STOVER, TIMOTHY
[ADDRESS ON FILE]

STOWE, LINDA
[ADDRESS ON FILE]

STOWE, MARSHALL
[ADDRESS ON FILE]

STOWE, ROBERT
[ADDRESS ON FILE]

STOWEBRIDGE PROMOTION GROUP
ATTN: MARISSA HART
6280 W ERIE ST
CHANDLER, AZ  85226

STOWERS, DANNY
[ADDRESS ON FILE]

STOWERS, ERICK
[ADDRESS ON FILE]

STOZEK, GREGORY
[ADDRESS ON FILE]

STPW INC
3815 SLAUSON AVE
MAYWOOD, CA  90270

STR TOWING & RECOVERY LLC
1401 HWY 96 N
FAIRVIEW, TN  37062

STR8 CONNECT TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

STR8 SHOT FREIGHT HAULING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

STRACHAN, MICHAEL
[ADDRESS ON FILE]

STRACNER, MONTY
[ADDRESS ON FILE]

STRADER FERRIS INTERNATIONAL
ATTN: SANDRA MCLEOD
808 COMMERCE PARK DR
OGDENSBURG, NY  13669

STRADFORD AND SONS
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

STRADT, JACKSON
[ADDRESS ON FILE]

STRAETER, DONALD
[ADDRESS ON FILE]

STRAIGHT AHEAD VENTURES INC
70B OAK POINT HWY
WINNIPEG, MB  R2R 1T6
CANADA

STRAIGHT EDGE MAINTENANCE LLC
PO BOX 8464
BEND, OR  97708

STRAIGHT FREIGHT SYSTEM LLC
2121 CLAREMONT AVE NE
ALBUQUERQUE, NM  87107

STRAIGHT LINE ENTERPRISE LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

STRAIGHT LINE TRANSPORTATION LLC
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX  76101

STRAIGHT LOGISTICS INC
OR RTS FINACIAL SERIVCE, INC
PO BOX 840267
DALLAS, TX  75284

STRAIGHT PATH LOGISTICS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

STRAIGHT PATH TRANSPORTATION
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

STRAIGHT PATH TRUCKING LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

STRAIGHT ROAD TRANSPORTATION, INC.
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

STRAIGHT RUN INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

STRAIGHT SHOT TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

STRAIGHT THROUGH LOGISTICS LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197

STRAIGHT THROUGH TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

STRAIGHTFORWARD EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

STRAIGHTLINE EXCAVATING INC
19544 BURNHAM AVE
LYNWOOD, IL  60411

STRAIT, DOUGLAS
[ADDRESS ON FILE]

STRAIT, LEWIS
[ADDRESS ON FILE]

STRAITWAY TRANSPORTATION & LOGISTICS
LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

STRAND, JONATHAN
[ADDRESS ON FILE]

STRANGE, CHARLES
[ADDRESS ON FILE]

STRANGE, DAVID
[ADDRESS ON FILE]

STRANGE, JASON
[ADDRESS ON FILE]

STRANGE, LORETTA
[ADDRESS ON FILE]

STRASHENSKY, LARRY
[ADDRESS ON FILE]

STRASSER, MONICA
[ADDRESS ON FILE]

STRAT TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

STRATAN INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

STRATEGIC PLANNING INC.
7730 OLENTANGY RIVER RD.
COLUMBUS, OH  43235

STRATEGIC TRANSPORT
5989 SUSQUEHANNA PLAZA DR
YORK, PA  17406

STRATEGIC WAREHOUSING
ATTN: RENEE MCCAIN
2945 COMMERS DR
EAGAN, MN  55121

STRATHEARN, JAMES
[ADDRESS ON FILE]

STRATTON, FREDERICK
[ADDRESS ON FILE]

STRATTON, JAMES
[ADDRESS ON FILE]

STRATTON, JOHN
[ADDRESS ON FILE]

STRATTON, KENNETH
[ADDRESS ON FILE]

STRATTON, ROBERT
[ADDRESS ON FILE]

STRATUS BUILDING SOLUTIONS - CINCINNATI
11260 CORNELL PARK DR
CINCINNATI, OH  45242

STRATUS BUILDING SOLUTIONS OF TOLEDO
1011 SANDUSKY STREET, SUITE P
PERRYSBURG, OH  43551

STRATUS BUILDING SOLUTIONS OF TOLEDO
D/B/A: STRATUS BUILDING SOLUTIONS
PO BOX 208299
DALLAS, TX  75320

STRATUS BUILDING SOLUTIONS OF TOLEDO
PO BOX 208299
DALLAS, TX  75320

STRATUS BUILDING SOLUTIONS
1011 SANDUSKY STREET, SUITE P
PERRYSBURG, OH  43551

STRATUS BUILDING SOLUTIONS
11260 CORNELL PARK DRIVE
CINCINNATI, OH  45242

STRATUS OF HAMPTON ROADS
5269 GREENWICH RD SUITE 200
VIRGINIA BEACH, VA  23462

STRAUB, GARY
[ADDRESS ON FILE]

STRAUB, JEFFREY
[ADDRESS ON FILE]

STRAUB, JOHN
[ADDRESS ON FILE]

STRAUSER, KEITH
[ADDRESS ON FILE]

STRAUSS, DAVID
[ADDRESS ON FILE]

STRAUSS, SCOTT
[ADDRESS ON FILE]

STRAWDERMAN, GLEN
[ADDRESS ON FILE]

STRAWN, JAMES
[ADDRESS ON FILE]

STRAWSER, SHAWN D
[ADDRESS ON FILE]

STRAWTHER, KELSO
[ADDRESS ON FILE]

STRAYER, OLIVIA
[ADDRESS ON FILE]

STREAM LOGISTICS
5425 DIXIE RD
MISSISSAUGA, ON  L4W 1E6
CANADA

STREAND, ANTHONY
[ADDRESS ON FILE]

STREATER JR, CLIFFORD
[ADDRESS ON FILE]

STREATER, FREDDY
[ADDRESS ON FILE]

STREBLER, DAVID
[ADDRESS ON FILE]

STRECKFUSS, PAUL
[ADDRESS ON FILE]

STREET CARTAGE LIMITED
4278 OIL HERITAGE ROAD
PETROLIA, ON  N0N1R0
CANADA

STREET DREAMS TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

STREET EXPRESS LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

STREET FLEET
PO BOX 130081
ROSEVILLE, MN  55113

STREET, EARNEST
[ADDRESS ON FILE]

STREET, HERNDON
[ADDRESS ON FILE]

STREET, JEFFREY
[ADDRESS ON FILE]

STREET, JOHN
[ADDRESS ON FILE]

STREET, ROBERT
[ADDRESS ON FILE]

STREET, STEVEN
[ADDRESS ON FILE]

STREETER, LAMARR
[ADDRESS ON FILE]

STREETER-SCOTT, APRIL
[ADDRESS ON FILE]

STREETSCAPES INC.
10411 LOVELL CENTER DR., STE 101
KNOXVILLE, TN  37922

STREEVAL, DAVID
[ADDRESS ON FILE]

STREHLOW, MICHAEL
[ADDRESS ON FILE]

STRELTSOV, EDUARD
[ADDRESS ON FILE]

STREM CHEMICALS
BAYSTATE LOGISTICS INC, PO BOX 547
LEOMINSTER, MA  01453

STRENGTH TRANSPORT SOLUTIONS INC
2214 LEXINGTON AVE
MONROE, NC  28112

STREUFERT, DUANE
[ADDRESS ON FILE]

STRIANO ELECTRIC
ATTN: EVAN FORDHAM
441 E FORDHAM RD
BRONX, NY  10458

STRICK, BART
[ADDRESS ON FILE]

STRICKER, BLAINE
[ADDRESS ON FILE]

STRICKER, GLENN
[ADDRESS ON FILE]

STRICKER, SHAWN
[ADDRESS ON FILE]

STRICKLAND, ANDREW
[ADDRESS ON FILE]

STRICKLAND, BOBBY
[ADDRESS ON FILE]

STRICKLAND, BRENDA
[ADDRESS ON FILE]

STRICKLAND, BRIAN
[ADDRESS ON FILE]

STRICKLAND, CHARLES
[ADDRESS ON FILE]

STRICKLAND, CLAUDE
[ADDRESS ON FILE]

STRICKLAND, FREDERICK
[ADDRESS ON FILE]

STRICKLAND, JACQUELYN
[ADDRESS ON FILE]

STRICKLAND, JAMES
[ADDRESS ON FILE]

STRICKLAND, JUJUAN
[ADDRESS ON FILE]

STRICKLAND, KEAWE
[ADDRESS ON FILE]

STRICKLAND, MICKEY
[ADDRESS ON FILE]

STRICKLAND, NICOLE
[ADDRESS ON FILE]

STRICKLAND, NOAH
[ADDRESS ON FILE]

STRICKLAND, ORVILLE
[ADDRESS ON FILE]

STRICKLAND, ROBERT
[ADDRESS ON FILE]

STRICKLAND, SAMMY
[ADDRESS ON FILE]

STRICKLAND, SEAN
[ADDRESS ON FILE]

STRICKLAND, STELLA
[ADDRESS ON FILE]

STRICKLAND, TERRY
[ADDRESS ON FILE]

STRICKLIN, ADAM
[ADDRESS ON FILE]

STRIDAS
ATTN: MARK BOOHER
8259 BEECHMONT AVE
CINCINNATI, OH  45255

STRIKEFORCE BOWLING
2020 DOWNEY ROAD
MELROSE PARK, IL  60160

STRINE, DEVIN
[ADDRESS ON FILE]

STRINGER, DARRIUS
[ADDRESS ON FILE]

STRINGER, MICHAEL
[ADDRESS ON FILE]

STRINGER, SHELDON
[ADDRESS ON FILE]

STRINGFELLOW, HENRY O
[ADDRESS ON FILE]

STRIPE RITE INC.
1813 137TH AVE E
SUMNER, WA  98390

STRIVV TRUCKING LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

STRNAD, TIFFANY
[ADDRESS ON FILE]

STROBECK, KENNETH
[ADDRESS ON FILE]

STROBLE, CHARLES
[ADDRESS ON FILE]

STRODE, STEVEN W
[ADDRESS ON FILE]

STROHL, BRADLEY
[ADDRESS ON FILE]

STROHM, JAMES
[ADDRESS ON FILE]

STROLLO BROS AND SONS INC
DBA STROLLOS TOWING SERVICE
1525 HIGHLAND AVENUE
CHESHIRE, CT  06410

STROM, JEREMY
[ADDRESS ON FILE]

STROM, KIM
[ADDRESS ON FILE]

STROM, ROY
[ADDRESS ON FILE]

STROMAN, JARIUS
[ADDRESS ON FILE]

STROMAN, ROSLYN
[ADDRESS ON FILE]

STROMSNES, HANS
[ADDRESS ON FILE]

STRONG HORSE TRANSPORTATION LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX  75261-0028

STRONG ONE FREIGHT LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

STRONG TOWER TRANSPORT LLC
OR EWALL CAPITAL SOLUTIONS, PO BOX
33849
LAS VEGAS, NV  89133

STRONG UNITED TRANSPORTATION LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

STRONG WORLD LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

STRONG, BRIAN
[ADDRESS ON FILE]

STRONG, CAROL
[ADDRESS ON FILE]

STRONG, CHARLES
[ADDRESS ON FILE]

STRONG, DOUGLAS
[ADDRESS ON FILE]

STRONG, DOUGLAS
[ADDRESS ON FILE]

STRONG, JOHN
[ADDRESS ON FILE]

STRONG, JOSE
[ADDRESS ON FILE]

STRONG, JOSEPH
[ADDRESS ON FILE]

STRONG, LADERRICK
[ADDRESS ON FILE]

STRONG, LAVALE
[ADDRESS ON FILE]

STRONG, SAMUEL
[ADDRESS ON FILE]

STRONG, THOMAS
[ADDRESS ON FILE]

STRONGHAUL INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

STRONGWAY INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

STROPE, GORDON
[ADDRESS ON FILE]

STROPPA, EDWARD
[ADDRESS ON FILE]

STROSKI, CHAD
[ADDRESS ON FILE]

STROTH, DOUG
[ADDRESS ON FILE]

STROTHEIDE, THU
[ADDRESS ON FILE]

STROTHER, JR., LARRY
[ADDRESS ON FILE]

STROTHER, LARRY
[ADDRESS ON FILE]

STROTHMANN, MARY
[ADDRESS ON FILE]

STROUD, DARRIN
[ADDRESS ON FILE]

STROUD, STEVE
[ADDRESS ON FILE]

STROUP, RYAN
[ADDRESS ON FILE]

STROUP, SCOTT
[ADDRESS ON FILE]

STROUP, STEPHEN
[ADDRESS ON FILE]

STROUP, TYLER
[ADDRESS ON FILE]

STROUPE ELECTRIC INC
138 E CENTRAL AVENUE, PO BOX 9
MOUNT HOLLY, NC  28120

STROUPE ELECTRIC, INC
PO BOX 9
MT. HOLLY, NC  28120-0009

STROUPE, NICHOLAS
[ADDRESS ON FILE]

STROUPE, RONALD
[ADDRESS ON FILE]

STROUT, DAVID L
[ADDRESS ON FILE]

STROUT, IAN
[ADDRESS ON FILE]

STRUBLE, CECIL
[ADDRESS ON FILE]

STRUBLE, KEVIN
[ADDRESS ON FILE]

STRUCK, ANGELA
[ADDRESS ON FILE]

STRUCK, ROBERT
[ADDRESS ON FILE]

STRUCTURAL PLASTICS
ATTN: ALICIA MATHIS
3401 CHIEF DR
HOLLY, MI  48442

STRUM, MAURICE
[ADDRESS ON FILE]

STRUNEUSKI, ANDREI
[ADDRESS ON FILE]

STRUNK, BRUCE L
[ADDRESS ON FILE]

STRUNK, LLOYD
[ADDRESS ON FILE]

STRUPP, CLIFFORD
[ADDRESS ON FILE]

STRUSS, JON
[ADDRESS ON FILE]

STS (GAHANNA OH)
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

STS (LAVAL QC)
2358 RUE MAGLOIRE HOTTE
LAVAL, QC  H7T 0H9
CANADA

STS CERTIFIED, INC.
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

STS COURIER & PACKAGE DELIVERY INC
PO BOX 382
AVON, OH  44011

STS JIGS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

STS TRUCK AND TRUCK EQUIPMENT
3496 COURT ST
SYRACUSE, NY  13206

STS TRUCKING INC (MC1386525)
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

STS
STS, 500 DELANCEY ST
NEWARK, NJ  07105

STTS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

STU CAMERONS TRUCKING
L6 RR1
REGINA, SK  S4P 2Z1
CANADA

STUART HOSE AND PIPE COMPANY
701 RIVERSIDE DR
FORT WORTH, TX  76111

STUART IRBY ELECTRICAL
1284 HEIL QUAKER
LAVERGNE, TN  37086

STUART J ABERNATHY
[ADDRESS ON FILE]

STUART VENTURES LLC
1000 NEWGATE MALL SW
OGDEN, UT  84405

STUART, CIERRA
[ADDRESS ON FILE]

STUART, JEFF
[ADDRESS ON FILE]

STUART, LEIGH
[ADDRESS ON FILE]

STUART, RANDY
[ADDRESS ON FILE]

STUART, ROBERT
[ADDRESS ON FILE]

STUART, STEPHANIE
[ADDRESS ON FILE]

STUART, TABITHA
[ADDRESS ON FILE]

STUART, WAYNE
[ADDRESS ON FILE]

STUBBE, BERNIE
[ADDRESS ON FILE]

STUBBLEFIELD TRANSPORT LLC
9961 US HWY 27
FOUNTAIN CITY, IN  47341

STUBBLEFIELD, ANDREW
[ADDRESS ON FILE]

STUBBLEFIELD, JOE
[ADDRESS ON FILE]

STUBBS, DOUGLAS
[ADDRESS ON FILE]

STUBBS, GARY
[ADDRESS ON FILE]

STUBBS, MYRON
[ADDRESS ON FILE]

STUBER, LAWRENCE
[ADDRESS ON FILE]

STUBER, NANCY
[ADDRESS ON FILE]

STUCHLIK, STEVEN
[ADDRESS ON FILE]

STUCKEL, ROBERT
[ADDRESS ON FILE]

STUCKEY, CHRISTOPHER
[ADDRESS ON FILE]

STUCKEY, KAREN
[ADDRESS ON FILE]

STUCKEY, REGINALD
[ADDRESS ON FILE]

STUCKWISH, KAREN
[ADDRESS ON FILE]

STUDAWAY, TERRANCE
[ADDRESS ON FILE]

STUDER, BROCK
[ADDRESS ON FILE]

STUDER, ROBERT
[ADDRESS ON FILE]

STUDER, RONALD
[ADDRESS ON FILE]

STUDIO COMO
3801 RACE ST.
DENVER, CO  80205

STUEBNER, CODY
[ADDRESS ON FILE]

STUEBNER, JENNIFER
[ADDRESS ON FILE]

STUELKE, KENNETH
[ADDRESS ON FILE]

STUFFLEBEAN, GARY R
[ADDRESS ON FILE]

STULL, JASON E
[ADDRESS ON FILE]

STULL, MICHAEL
[ADDRESS ON FILE]

STULL, QUIYA
[ADDRESS ON FILE]

STULL, RODNEY
[ADDRESS ON FILE]

STUMP, JASON
[ADDRESS ON FILE]

STUMP, JUSTIN
[ADDRESS ON FILE]

STUMP, KELLIE
[ADDRESS ON FILE]

STUMP, PHILLIP
[ADDRESS ON FILE]

STUMPF, JAMES
[ADDRESS ON FILE]

STUMPS FIRE PROTECTION &
SAFETY EQUIPMENT INC
501 E BIGELOW AVE
FINDLAY, OH 45840

STURDIVANT, JEREMY
[ADDRESS ON FILE]

STURDIVANT, KERRY
[ADDRESS ON FILE]

STURDIVANT, ROBERT
[ADDRESS ON FILE]

STURDIVANT, TYRONE
[ADDRESS ON FILE]

STURDIVENT, TYLER
[ADDRESS ON FILE]

STURGEON DENVER WATER NWTP
4250 ONEIDA ST
DENVER, CO 80216

STURGEON, DEVEN
[ADDRESS ON FILE]

STURGILL, CRAIG
[ADDRESS ON FILE]

STURGIS, LANDON
[ADDRESS ON FILE]

STURGIS, STEPHEN
[ADDRESS ON FILE]

STURGUES TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

STURM, ASHLEY
[ADDRESS ON FILE]

STURM, PAUL
[ADDRESS ON FILE]

STURM, RYAN
[ADDRESS ON FILE]

STURMER, GREGORY
[ADDRESS ON FILE]

STU-RON SPRING INC T/A PETERS
400 ENSOR ST
BALTIMORE, MD 21202

STU-RON SPRING INC T/A PETERS
PETERS SPRING, PO BOX 13143
BALTIMORE, MD 21203

STUROS, DAVID
[ADDRESS ON FILE]

STURTEVANT, JENS
[ADDRESS ON FILE]

STURTZ, JEFFREY
[ADDRESS ON FILE]

STURTZ, JOSEPH
[ADDRESS ON FILE]

STUSSER ELECTRIC CO
411 E 54TH AVE
ANCHORAGE, AK  99518

STUSSER ELECTRIC
2710 PRINGLE RD SE STE 170
SALEM, OR  97302

STUSSER ELECTRIC
ATTN: CALY HACKSTEDT
2710 PRINGLE RD SE 170
SALEM, OR  97302

STUTER, DANIEL
[ADDRESS ON FILE]

STUTHARD, COURTNEY
[ADDRESS ON FILE]

STUTLER LEASING INC
3397 E. WATERLOO ROAD, P.O. BOX 6106
AKRON, OH  44312

STUTSMAN TRANSPORTATION, INC.
121 LASSIE STREET PO BOX 111
HILLS, IA  52235

STUTZMAN, CHRISTOPHER
[ADDRESS ON FILE]

STUTZMAN, KEVIN
[ADDRESS ON FILE]

STUTZMAN, LYLE
[ADDRESS ON FILE]

STX GLOBAL LOGISTICS INC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197

STYER TRANSPORTATION CO.
PO BOX 592
LAKEVILLE, MN  55044

STYLES, KRISTEN
[ADDRESS ON FILE]

STYLES, OTIS
[ADDRESS ON FILE]

STYLES-N-FLIP LLC
OR 18 WHEEL FUNDING LLC
PO BOX 4517
DEPARTMENT 6029
HOUSTON, TX  77210-4517

STYLINE TRANSPORTATION, INC.
P.O BOX 200
HUNTINGBURG, IN  47542

STZ TRANSPORT INC
428261, 25 SIDERD
MONO, ON  L9V 1G2
CANADA

SUA, TEOFILO
[ADDRESS ON FILE]

SUA, UATISONE
[ADDRESS ON FILE]

SUAD OMANOVIC
[ADDRESS ON FILE]

SUANE, PAUL
[ADDRESS ON FILE]

SUAPAIA, ELIJAH
[ADDRESS ON FILE]

SUAREZ TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SUAREZ, ARMANDO
[ADDRESS ON FILE]

SUAREZ, BOBBY
[ADDRESS ON FILE]

SUAREZ, DANIEL
[ADDRESS ON FILE]

SUAREZ, FERNANDO
[ADDRESS ON FILE]

SUAREZ, HECTOR
[ADDRESS ON FILE]

SUAREZ, JESUS
[ADDRESS ON FILE]

SUAREZ, JOHN
[ADDRESS ON FILE]

SUAREZ, JOSE
[ADDRESS ON FILE]

SUAREZ, JOSE
[ADDRESS ON FILE]

SUAREZ, JUAN
[ADDRESS ON FILE]

SUAREZ, JUAN
[ADDRESS ON FILE]

SUAREZ, KIRK
[ADDRESS ON FILE]

SUAREZ, ROBERT
[ADDRESS ON FILE]

SUAREZ, SCYLOR
[ADDRESS ON FILE]

SUASTE, ALVARO
[ADDRESS ON FILE]

SUAZO, FREDDY
[ADDRESS ON FILE]

SUAZO, JAIRO
[ADDRESS ON FILE]

SUB - ZERO PROPERTY MAINTENANCE
PO BOX 74
MANVILLE, RI  02838

SUB NATIONAL SALES
ACCOUNTS RECEIVABLE, P.O. BOX 918
WHIPPANY, NJ  07981

SUBARU DISTRIBUTORS CORP.
ATTN: MICHAEL MARRERO
6 RAMLAND RD
ORANGEBURG, NY  10962

SUBARU OF AMERICA
ATTN: BRENDA WOODWARD
14510 N LOMBARD ST
PORTLAND, OR  97203

SUBARU OF AMERICA
ATTN: LAURA COMPAGNONI, P O BOX 9800
CAMDEN, NJ  08103

SUBARU OF AMERICA
ATTN: MELBA WILLIAMS
1590 TAMARIND AVE
RIALTO, CA  92376

SUBARU OF AMERICA, INC.
ATTN: SHAUNA ROBINSON
19600 E 32ND PKWY STE 100
AURORA, CO  80011

SUBASA EXPRESS LLC
OR AFS, INC., PO BOX 347
MADISON, SD  57042

SUB-CITY ELECTRICAL, INC.
3449 DOLPHIN DRIVE
BLASDELL, NY  14219

SUBCON D & J CLEANING
113 W PORT CT
SLIDELL, LA  70460

SUBEDAR TRANSPORT INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

SUBELKA, MICHAEL
[ADDRESS ON FILE]

SUBRIZE, ROB
[ADDRESS ON FILE]

SUBROGATION DIVISION, INC.
136 SOUTH MAIN STREET
SPANISH FORK, UT  84660

SUBROMART
12750 MERIT DRIVE STE 520
DALLAS, TX  75251

SUBROSMART
ATTN: ACCOUNTING
12750 MERIT DRIVE, STE 520
DALLAS, TX  75251

SUBROSMART
ATTN: ERIN THOMAS
12750 MERIT DRIVE, SUITE 520
DALLAS, TX  75251

SUBURBAN ASPHALT
11251 W. FOREST HOME AVE
FRANKLIN, WI  53132-1202

SUBURBAN ASPHALT
PO BOX 7294
CAROL STREAM, IL  60197

SUBURBAN AUTO SEAT CO, INC
35 INDUSTRIAL ROAD
LODI, NJ  07644

SUBURBAN DOOR CHECK & LOCK SERVICE, INC
415 W. OGDEN AVENUE
WESTMONT, IL  60559

SUBURBAN NATURAL GAS CO
211 FRONT ST
CYGNET, OH  43413-3805

SUBURBAN OCCUPATIONAL HEALTH
29750 ECORSE RD
ROMULUS, MI  48174-3528

SUBURBAN PROPANE PARTNERS, L.P.
240 ROUTE 10 W
WHIPPANY, NJ  07981

SUBURBAN PROPANE PARTNERS, L.P.
PO BOX 206
HANOVER TOWNSHIP, NJ  07981

SUBURBAN PROPANE PARTNERS, L.P.
PO BOX 206
WHIPPANY, NJ  07981

SUBURBAN PROPANE PARTNERS, L.P.
PO BOX 270
WHIPPANY, NJ  07981

SUBURBAN PROPANE PARTNERS, L.P.
PO BOX 918
WHIPPANY, NJ  07981

SUBURBAN TEAMSTERS OF NORTHERN
ILLINOIS
PENSION PLAN
1171 COMMERCE DRIVE
UNIT 1
WEST CHICAGO, IL  60185

SUBURBAN TEAMSTERS PENSION FUND
BENEFIT FUNDS UNION NATL BANK
101 E CHICAGO ST
ELGIN, IL  60121

SUBURBAN TEAMSTERS WELFARE FUND
BENEFIT FUNDS UNION NATL BANK
101 E CHICAGO ST
ELGIN, IL  60121

SUBURBAN TOWING & RECOVERY INC
1595 JARVIS AVE
ELK GROVE VILLAGE, IL  60007

SUBURBAN TOWING INC
1006 INDUSTRIAL BLVD, PO BOX 19049
LOUISVILLE, KY  40259

SUBURBAN TOWING INC
PO BOX 19049
LOUISVILLE, KY  40259

SUBURBAN TOWING INC
PO BOX 19049, 1006 INDUSTRIAL BLVD
LOUISVILLE, KY  40259

SUBURBAN TRUCKING COMPANY
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

SUB-ZERO LOGISTICS INC
OR BLACKJACK EXPRESS, INC., PO BOX 5699
CAROL STREAM, IL  60197-5699

SUCATO, JUSTIN L
[ADDRESS ON FILE]

SUCCESS CARRIER INC
OR GREAT PLAINS TRANSPORTATION SVCS
INC
PO BOX 4539
CAROL STREAM, IL  60197

SUCCESS CARRIER INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

SUCCESS FOR BUSINESS LLC
7805 OLD GEORGETOWN RD SUITE 202
BETHESDA, MD  20814

SUCCESS GOESO
[ADDRESS ON FILE]

SUCCESS IN MOTION FREIGHT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

SUCCESS LOGISTICS INC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

SUCCESS LOGISTICS INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284-0267

SUCCESS TRUCKING SERVICES LLC
OR G SQUARED FUNDING, LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

SUCCESSFUL TRUCKERS SUCCESSFUL
TRUCKING SUCCESSFUL TRANSPORT
OR PROVIDENT COMMERCIAL FINANCE, LLC
P.O. BOX 11407 DEPT  2659
BIRMINGHAM, AL  35246-2659

SUCCESSOR INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

SUCCGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SUCH GROUP INTERNATIONAL
2224 VAUGHN RD
GREAT FALLS, MT  59404

SUCH GROUP
PO BOX 2589
GREAT FALLS, MT  59403

SUCHAN, BRIAN
[ADDRESS ON FILE]

SUCHANEK, NORBERT
[ADDRESS ON FILE]

SUCKY, JAMES
[ADDRESS ON FILE]

SUCRE EXPRESS LLC
1601 ABUTMENT RD
DALTON, GA  30721

SUCRE EXPRESS LLC
4405 S DIXIE HWY
RESACA, GA  30735

SUCUR, NICOLAS
[ADDRESS ON FILE]

SUDANOWICZ, DAVID
[ADDRESS ON FILE]

SUDBERRY, DANNY
[ADDRESS ON FILE]

SUDBURY TRANSPORTATION, INC.
360 CAIN DR
HAYSVILLE, KS  67060

SUDDETH, TAMARA
[ADDRESS ON FILE]

SUDDUTH, JAMES
[ADDRESS ON FILE]

SUDDUTH, TIMMOTHY
[ADDRESS ON FILE]

SUDEYKO, BRAD
[ADDRESS ON FILE]

SUE & M TRUCKING LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

SUE SONS TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SUE SONS XPRESS TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SUEZ WATER NEW JERSEY INC.
ATTN: CLAIMS
461 FROM ROAD STE 400
PARAMUS, NJ  07652-3526

SUEZ WATER TECHNOLOGIES & SOLUTIONS
5951 CLEARWATER DR
MINNETONKA, MN  55343

SUFFOLK COUNTY DEPARTMENT
15 HORSEBLOCK PLACE
FARMINGVILLE, NY  11738

SUFFOLK COUNTY WATER AUTHORITY
4060 SUNRISE HWY
OAKDALE, NY  11769-1005

SUGAR CREEK CARTAGE CO.
P O BOX 494
SUGARCREEK, OH  44681

SUGAR FOODS CORP
ATTN: MARK DERSHOWITZ
24799 NETWORK PLACE
CHICAGO, IL  60673

SUGAR HOUSE AWNING
7526 S STATE ST
MIDVALE, UT  84047

SUGARMAN, STEFANIE
[ADDRESS ON FILE]

SUGAROX  ECHO
ATTN: JAZMIN GARCIA
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

SUGGS, ARTHUR
[ADDRESS ON FILE]

SUGGS, DEVONTE
[ADDRESS ON FILE]

SUGHRUE, STACY
[ADDRESS ON FILE]

SUGIHARA, E
[ADDRESS ON FILE]

SUITE, NICHOLAS
[ADDRESS ON FILE]

SGIT2 DELIVERING AND LOGISTICS CORP
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

SUIUGAN TRANS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

SUJKOWSKI, DAWN
[ADDRESS ON FILE]

SUKH E LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

SUKH H LOGISTICS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

SUKH TRUCKING LLC
OR BLACKJACK EXPRESS, INC., PO BOX 5699
CAROL STREAM, IL  60197-5699

SUKHMAN TRANSPORT LLC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL  60053

SUKHMILANPREET DHILLON
[ADDRESS ON FILE]

SUKHOV, ANDRIY
[ADDRESS ON FILE]

SUKHPAL TRUCKING
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

SUKOWATY, TRENT
[ADDRESS ON FILE]

SULAK, STEVEN
[ADDRESS ON FILE]

SULD TRUCKING INC
12071 SAGE WAGON WAY
RANCHO CORDOVA, CA  95742

SULDAAN TRUCKING INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

SULEIMAN TRANSPORT INC
6916 N GULLEY RD
DEARBORN HTS, MI  48127-4701

SULEJ, DENNIS
[ADDRESS ON FILE]

SULEJMANOVIC, ADIS
[ADDRESS ON FILE]

SULFFRIDGE, JOSEPH F
[ADDRESS ON FILE]

SULIKOWSKI, EDWARD
[ADDRESS ON FILE]

SULLENBERGER, JORDAN
[ADDRESS ON FILE]

SULLER CORP
3700 E MICHIGAN BLVD
MICHIGAN CITY, IN  46360

SULLIVAN COUNTY TRUSTEE
PO BOX 550
BLOUNTVILLE, TN  37617

SULLIVAN TRANSPORTATION INC.
7311 INDEPENDENCE STREET
MERRILLVILLE, IN  46410

SULLIVAN, ANGELA
[ADDRESS ON FILE]

SULLIVAN, ARIANA
[ADDRESS ON FILE]

SULLIVAN, BOBBY
[ADDRESS ON FILE]

SULLIVAN, BRANDON
[ADDRESS ON FILE]

SULLIVAN, BRANDY
[ADDRESS ON FILE]

SULLIVAN, BREANNE
[ADDRESS ON FILE]

SULLIVAN, BRENDT
[ADDRESS ON FILE]

SULLIVAN, BRIAN
[ADDRESS ON FILE]

SULLIVAN, CHAD
[ADDRESS ON FILE]

SULLIVAN, CHRISTOPHER F
[ADDRESS ON FILE]

SULLIVAN, CULLEN
[ADDRESS ON FILE]

SULLIVAN, DAN
[ADDRESS ON FILE]

SULLIVAN, DARRYL
[ADDRESS ON FILE]

SULLIVAN, EDDIE
[ADDRESS ON FILE]

SULLIVAN, ERIC
[ADDRESS ON FILE]

SULLIVAN, FREEMAN
[ADDRESS ON FILE]

SULLIVAN, JACOREE
[ADDRESS ON FILE]

SULLIVAN, JACOREE
[ADDRESS ON FILE]

SULLIVAN, JAMES W
[ADDRESS ON FILE]

SULLIVAN, JAMES
[ADDRESS ON FILE]

SULLIVAN, JAMES
[ADDRESS ON FILE]

SULLIVAN, JENNIFER
[ADDRESS ON FILE]

SULLIVAN, JOHN
[ADDRESS ON FILE]

SULLIVAN, JOSEPH
[ADDRESS ON FILE]

SULLIVAN, KAREN
[ADDRESS ON FILE]

SULLIVAN, KELLEY
[ADDRESS ON FILE]

SULLIVAN, KEVIN
[ADDRESS ON FILE]

SULLIVAN, KIMBERLY
[ADDRESS ON FILE]

SULLIVAN, MATTHEW
[ADDRESS ON FILE]

SULLIVAN, MICHAEL
[ADDRESS ON FILE]

SULLIVAN, MONETTE
[ADDRESS ON FILE]

SULLIVAN, PATRICK
[ADDRESS ON FILE]

SULLIVAN, PERRY
[ADDRESS ON FILE]

SULLIVAN, PHILIP
[ADDRESS ON FILE]

SULLIVAN, PIPER
[ADDRESS ON FILE]

SULLIVAN, SEAN
[ADDRESS ON FILE]

SULLIVAN, STANLEY
[ADDRESS ON FILE]

SULLIVAN, STEPHEN
[ADDRESS ON FILE]

SULLIVAN, STEVEN
[ADDRESS ON FILE]

SULLIVAN, TERRANCE
[ADDRESS ON FILE]

SULLIVAN, THOMAS
[ADDRESS ON FILE]

SULLIVAN, THOMAS
[ADDRESS ON FILE]

SULLIVAN, TONY
[ADDRESS ON FILE]

SULLIVAN, TRISHA
[ADDRESS ON FILE]

SULLIVAN, WILLIAM
[ADDRESS ON FILE]

SULTAN EXPRESS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

SULTAN TRANS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

SULUB DIAMOND EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SULZER, RONALD
[ADDRESS ON FILE]

SUMAS TRANSPORTATION CORP
266 DUCK POND LANE
BRICK, NJ  08723

SUMEET TRANS INC
516 VILLA AVE SUITE 21
CLOVIS, CA  93612

SUMER TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

SUMERALL, JOSEPH
[ADDRESS ON FILE]

SUMITOMO MACHINERY
C/O IL2000 DBA, PO BOX 8372
VIRGINIA BEACH, VA  23450

SUMLER, JELINN
[ADDRESS ON FILE]

SUMLIN, DEMARCUS
[ADDRESS ON FILE]

SUMLIN, DEMOND
[ADDRESS ON FILE]

SUMMA CENTER FOR CORP HEALTH
1860 STATE RD, SUITE F
CUYAHOGA FALLS, OH  44223

SUMMA CENTER FOR CORP HEALTH
BILLING OFFICE, 1900 23RD ST STE 206
CUYAHOGA FALLS, OH  44223

SUMMA LOGISTICS INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

SUMMA LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SUMMAGE, CHARLES
[ADDRESS ON FILE]

SUMMER TRANSPORTATION LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

SUMMER WINDS CARRIERS INC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

SUMMERS IRRIGATION, INC.
870 LOCHAVEN RD
WATERFORD, MI  48327

SUMMERS LEASING SYSTEMS LLC
6517 AMBLEWOOD ST NW
CANTON, OH  44718

SUMMERS TOWING & REPAIR
3 ACKERMAN RD
MORGANTOWN, WV  26508

SUMMERS, ANGELA
[ADDRESS ON FILE]

SUMMERS, CARISSA
[ADDRESS ON FILE]

SUMMERS, ERIC
[ADDRESS ON FILE]

SUMMERS, JAMES
[ADDRESS ON FILE]

SUMMERS, JENNIFER
[ADDRESS ON FILE]

SUMMERS, JOHN
[ADDRESS ON FILE]

SUMMERS, KEVIN
[ADDRESS ON FILE]

SUMMERS, MARY
[ADDRESS ON FILE]

SUMMERS, ROBERT
[ADDRESS ON FILE]

SUMMERS, STEVEN D
[ADDRESS ON FILE]

SUMMERS-TIME TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

SUMMERWIND INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SUMMIT APPLIANCE
ATTN: SUMMIT APPLIANCE/RAQUEL MATOS
RAQUEL MATOS/CLAIMS DEPARTMENT
77 EXECUTIVE AVE
EDISON, NJ  08817

SUMMIT BODY & EQUIPMENT, INC.
24 NE MIDDLEFIELD ROAD
PORTLAND, OR  97211

SUMMIT COMPANIES
A-1 NATIONAL FIRE CO., PO BOX 6783
CAROL STREAM, IL  60197

SUMMIT COMPANIES
PO BOX 6205
CAROL STREAM, IL  60197

SUMMIT COUNTY HEALTH DISTRICT
1867 WEST MARKET ST.
AKRON, OH  44313

SUMMIT COUNTY TREASURER
175 S. MAIN ST., STE 320
AKRON, OH  44308

SUMMIT COUNTY TREASURER
KRISTIN SCALISE-FISCAL OFFICER
175 S. MAIN ST. STE 320
AKRON, OH  44308

SUMMIT EXPRESS INC.
2312 NORTHYARD COURT
2312 NORTHYARD COURT
FORT WAYNE, IN  46818

SUMMIT FIRE & SECURITY
C\O A-1 NATIONAL FIRE CO., PO BOX 6783
CAROL STREAM, IL  60197

SUMMIT FIRE & SECURITY
PO BOX 6783
CAROL STREAM, IL  60197

SUMMIT FUNDING GROUP, INC.
ATTN: GENERAL COUNSEL
4680 PARKWAY DRIVE, SUITE 300
MASON, OH  45040

SUMMIT HANDLING SYSTEMS, INC.
11 DEFCO PARK RD
NORTH HAVEN, CT  06473

SUMMIT HANDLING SYSTEMS, INC.
2500 ROUTE 208
WALDEN, NY  12586

SUMMIT HANDLING SYSTEMS, INC.
63 MALL DRIVE
COMMACK, NY  11725

SUMMIT NORTHWEST CORP
21607 88TH AVE. S.
KENT, WA  98031

SUMMIT SERVICE LLC
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101

SUMMIT TRANSPORTATION LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL 60674-0411

SUMMIT TRUCK GROUP
PO BOX 207006
DALLAS, TX 75320

SUMMIT TRUCK GROUP
PO BOX 675092
DALLAS, TX 75267

SUMMIT TRUCK GROUP
PO BOX 675092
DALLAS, TX 75267-5092

SUMMIT TRUCK LINE INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX 75284-0267

SUMMIT TRUCKING LOGISTICS LLC
22122 N DUNN RD
COLBERT, WA 99005

SUMMIT TRUCKING, INC.
PO BOX 540547
DALLAS, TX 75354

SUMMIT UTILITIES ARKANSAS INC
10825 E GEEDES AVE, STE 410
CENTENNIAL, CO 80112-4596

SUMMITT TRUCKING, LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

SUMMUN BEAUTE INTL
ATTN: RM LOGISTIC
632 9E RUE NORD
THETFORD MINES, QC G6G 5K1
CANADA

SUMNER SR, TROY
[ADDRESS ON FILE]

SUMNER, BOBBY
[ADDRESS ON FILE]

SUMNER, DOUGLAS
[ADDRESS ON FILE]

SUMNER, SAMANTHA
[ADDRESS ON FILE]

SUMNERS, RONALD
[ADDRESS ON FILE]

SUMRALL, CHARLES
[ADDRESS ON FILE]

SUMTER WRECKER SERVICE
324 GREEN SWAMP ROAD
SUMTER, SC 29150

SUMTER, LEVI
[ADDRESS ON FILE]

SUN BEST ENTERPRISE LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA 50316

SUN ENTERPRISES
8877 WASHINGTON ST
THORNTON, CO 80229

SUN EXPRESS (MC900966)
9961 RIVERSIDE DR
HUNTLEY, IL 60142

SUN EXPRESS
13866 SLOVER AVE
FONTANA, CA 92337

SUN FREIGHT LOGISTICS INC
P O BOX 700
FRENCH CAMP, CA 95231

SUN GLASS, L.L.C.
602 W MAIN ST
FARMINGTON, NM 87401

SUN KINGS EXPRESS INC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX 79996

SUN LIFE ASSURANCE COMPANY OF
CANADA
BILLING DEPT GROUP CLIENT SVCS
PO BOX 11010 STATION CV
MONTREAL, QC H3C 4T9
CANADA

SUN RISER LLC
1169 S MAIN STREET 369
MANTECA, CA 95337

SUN STATE INTERNATIONAL TRUCKS, LLC
6020 ADAMO DR
TAMPA, FL 33619

SUN STATE INTERNATIONAL TRUCKS, LLC
PO BOX 26043
TAMPA, FL 33623

SUN TRANSFORMER
1201 W. RANDOLF ST.
MCLEANSBORO, IL 62859

SUN TRANSPORTATION SYSTEMS USA LLC
5430 STICKNEY AVE
TOLEDO, OH  43612

SUN TRANSPORTATION SYSTEMS
13930 HUMBER STATION RD
BOLTON, ON  L7E 0Y4
CANADA

SUN TRANS LINES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SUN TRUCKING LLC
PO BOX 821262
VANCOUVER, WA  98662

SUN VALLEY ELECTRIC
6575 HINSON ST
LAS VEGAS, NV  89118

SUN, GEORGE
[ADDRESS ON FILE]

SUN, JOHN
[ADDRESS ON FILE]

SUN, PATRICK
[ADDRESS ON FILE]

SUN, SHUQIANG
[ADDRESS ON FILE]

SUN, WENGE
[ADDRESS ON FILE]

SUNAIR WEST INC
ATTN: ISAI CANCHE
3803 W THOMAS RD
PHOENIX, AZ  85019

SUNAR, NERAJAN
[ADDRESS ON FILE]

SUN-BEAM WINDOW CLEANERS
1340 TURRET DRIVE, UNIT C
MACHESNEY, IL  61115

SUNBELT FREIGHT LINE L.L.C.
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

SUNBELT FURNITURE XPRESS, INC.
P. O. BOX 487
HICKORY, NC  28603

SUNBELT MATERIAL HANDLING
1617 TERRE COLONY CT
DALLAS, TX  75212

SUNBELT RENTALS INC
PO BOX 409211
ATLANTA, GA  30384

SUNBELT RENTALS, INC.
P.O. BOX 409211
ATLANTA, GA  30384-9211

SUNCOAST ENTERPRISES OF MIAMI CORP
OR FACTOR PLUS LLC, PO BOX 45-1653
MIAMI, FL  33245

SUNCOAST TRANSPORTATION LLC
OR LOVES SOLUTIONS, LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

SUNCREST EXPRESS
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

SUND, KENNETH
[ADDRESS ON FILE]

SUNDAY TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SUNDOWNER EXPRESS INC
P O BOX 2
REMINGTON, IN  47977

SUNDRAIYA, SULESH
[ADDRESS ON FILE]

SUNDSTROM, RICHARD
[ADDRESS ON FILE]

SUNGOLD TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

SUNGOR TRANSPORTATION INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

SUNGOR TRANSPORTATION INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

SUNIGA, MAXIMILIANO
[ADDRESS ON FILE]

SUNLAD LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SUNLIGHT CARRIER LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SUNLIGHT TRANSPORTATION LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

SUNLIGHT TRUCKING LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

SUNMOON CARRIER LLC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320

SUNMOON TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SUNNEZ INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SUNNY BOY TRANSPORTATION INC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

SUNNY CARRIERS LLC
4663 CONCORD CIR
EASTON, PA  18045

SUNNY EXPRESS LLC
OR SOUND FINANCE CORPORATION
PO BOX 679281
DALLAS, TX  75267-9281

SUNNY LANES
1405 RUE ANTONIO
LAVAL, QC  H7V3N5
CANADA

SUNNY LOGISTICS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

SUNNY MOTORS TRANSPORT INC.
2295 MALIBU COURT
BRENTWOOD, CA  94513

SUNNY MOTORS TRANSPORT INC.
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SUNNY RIVER LLC
OR PRO FUNDING INC
PO BOX 1000
DEPT  3045
MEMPHIS, TN  38148-3045

SUNNY SKY PRODUCTS LLC GROUP
ATTN: TYLER RAFFETY
310 MAIN AVENUE WAY SE
HICKORY, NC  28602

SUNNY SOUTH LOGISTICS INC
OR GH FACTOR LLC, PO BOX 746847
ATLANTA, GA  30374-6847

SUNNY TRANSPORT LLC
2515 LACKEY MEADOWS DR
DELAWARE, OH  43015

SUNNY TRUCKING LLC
41542 STRAWBERRY CT
CANTON, MI  48188

SUNNY WAY CORPORATION
3162 E GARVEY AVE S
WEST COVINA, CA  91791

SUNNY WAY CORPORATION
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SUNNY WAY TRUCKING INC
15112 CALLE VERANO
CHINO HILLS, CA  91709

SUNNY XPRESS INC
10054 BEN NEVIS BLVD
RIVERSIDE, CA  92509

SUNNYBOY TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SUNNYROAD LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

SUNNYWAY TRUCKING LLP
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SUNOCO
STEPHANIE OAKE (2022-00047)
1300 MAIN STREET, FL 20
HOUSTON, TX  77002-6803

SUNRIDGE TRANSCO INC
OR LIQUID CAPITAL EXCHANGE CORP
5576 YONGE ST, YONGE & FINCH
P.O.BOX 10065
TORONTO, ON  M2N 0B6  CANADA

SUNRISE BROS TRANSPORT LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139

SUNRISE CARRIER INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

SUNRISE ENVIRONMENTAL
1175 GLENDALE AVE
SPARKS, NV  89431

SUNRISE ENVIRONMENTAL
PO BOX 10207
RENO, NV  89510

SUNRISE EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

SUNRISE EXPRESS, INC.
P.O. BOX 1282
GRAND ISLAND, NE  68802

SUNRISE EXTREME 1 LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SUNRISE HIGHWAY
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SUNRISE HOLDING LTD
OR SEVEN OAKS CAPITAL, PO BOX 669130
DALLAS, TX  75266-9130

SUNRISE K IC TRANSPORTATION LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

SUNRISE LOGISTICS
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SUNRISE MFG INC
2665 MERCANTILE DR
RANCHO CORDOVA, CA  95742

SUNRISE SPRINGS WATER CO
PO BOX 232
NEWBURY, OH  44065

SUNRISE TRANSPORT LLC
55889 HIGHWAY A
NEW LONDON, MO  63459

SUNRISE TRUCKING INC.
865 E ROTH ROAD
FRENCH CAMP, CA  95231

SUNROCK LOGISTICS LLC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

SUNSET EXPRESS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

SUNSET EXPRESS LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

SUNSET HILLS TRANSPORT 1 LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

SUNSET LOGISTICS
OR TITAN TRANSPORTATION SERVICES
6093 CLAY AVE SW
GRAND RAPIDS, MI  49548

SUNSET PACIFIC TRANSPORTATION. INC.
14522 YORBA AVE
CHINO, CA  91710

SUNSET TRANSIT LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

SUNSET TRANSPORT
2222 JUNIPER HL
SAN ANTONIO, TX  78245

SUNSET TRANSPORTATION
10877 WATSON RD
SAINT LOUIS, MO  63127

SUNSET TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

SUNSET WEST TRANSPORTATION
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

SUNSET XPRESS LLC
3850 CADET CT
PENN LAIRD, VA  22846

SUNSHINE CARGO LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SUNSHINE CORDAGE
ATTN: GERMAN ROMERO
7190 NW 12TH ST
MIAMI, FL  33126

SUNSHINE DELIVERY SVC LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SUNSHINE FREIGHT LLC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

SUNSHINE LOGISTICS INC
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, ON  L3V6L4
CANADA

SUNSHINE LOGISTICS LLC
OR SUNBELT FINANCE
PO BOX 1000 DEPT 144
MEMPHIS, TN  38148

SUNSHINE MAKERS
ATTN: VALERIE DOMINGUEZ
1190 PROGRESS CENTER AVE
LAWRENCEVILLE, GA  30043

SUNSHINE PLUMBING
1301 W. 13TH STREET
RIVERIA BEACH, FL  33404

SUNSHINE STATE TRANSFER LLC
18396 LARAMIE AVENUE
PORT CHARLOTTE, FL  33954

SUNSHINE TEXAS LOGISTICS
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

SUNSHINE TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

SUNSHINE TRANSPORTATION LLC
(MC055323)
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SUNSHINE TRANZ INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SUNSHINE TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SUNSHINE TRUCKING LLC (MC1173141)
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

SUNSHINE TRUCKING LLC
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222

SUNSTATE EQUIPMENT CO LLC
PO BOX 208439
DALLAS, TX  75320

SUNTECK LOGISTICS
4500 SALISBURY RD STE 450
JACKSONVILLE, FL  32216

SUNTECK TRANSPORT CO. LLC
ATTN: NICHOLE FARKAS
CARGO CLAIMS
14785 PRESTON ROAD, STE 850
DALLAS, TX  75254

SUNTECK TRANSPORT CO., LLC.
P.O. BOX 536665
PITTSBURGH, PA  15253

SUNTECK TTS
4500 SALISBURY RD  305
JACKSONVILLE, FL  32216

SUNTECKTTS LLC
ATTN: SUZANNE WASHINGTON
11000 FRISCO ST STE 100
FRISCO, TX  75033

SUNTECKTTS
4500 SALISBURY RD STE 305
JACKSONVILLE, FL  32216

SUNTECKTTS
4500 SALISBURY RD, STE 305
JACKSONVILLE, FL  32216

SUNTEK EXPRESS LINE LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SUNVIEW LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

SUNVIEW REAL ESTATES DEVELOPMENT
LLC
DBA SHIPAZON
72 S ATLANTIC ST
SEATTLE, WA  98134

SUNWAY CARRIERS INC
OR RTS FINANCIAL SERVICE, INC
PO BOX 840267
DALLAS, TX  75284

SUNWAY TRANSPORT LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

SUNZU LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

SUON, SIDA
[ADDRESS ON FILE]

SUPAN, ANGELA
[ADDRESS ON FILE]

SUPAN, FRANK
[ADDRESS ON FILE]

SUPATAN, JORDAN
[ADDRESS ON FILE]

SUPER 8 MOTEL
1989 NAVAJO BLVD
HOLBROOK, AZ  86025

SUPER BEE TRANSPORTATION, INC.
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

SUPER D LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

SUPER DOLLAR
5918 LEESBURG PIKE
FALLS CHURCH, VA 22041

SUPER EAGLE TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES, LLC
PO BOX 610028
DALLAS, TX 75261-0028

SUPER EAGLES TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

SUPER EXPRESS INC
2691 MERGANSER COURT
LOS BANOS, CA 93635

SUPER GALACTIC DISPATCH LIMITED
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195-3086

SUPER GLASS WINDSHIELD REPAIR
PO BOX 888622
GRAND RAPIDS, MI 49588

SUPER GRIP CORPORATION
LOCKBOX ACCT, P.O. BOX 69317
BALTIMORE, MD 21264

SUPER GRIP CORPORATION
PO BOX 245
PINEY FLATS, TN 37686

SUPER HAUL TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL 60674-0411

SUPER HOLIDAY INC
4012 LOMA AVE
ROSEMEAD, CA 91770

SUPER LOAD EXPRESS
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

SUPER M TRANSPORT INC
OR FREIGHT FACTORING SPECIALISTS LLC
PO BOX 31792
DEPT 10010
TAMPA, FL 33631

SUPER QUALITY LOGISTICS LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN 38148

SUPER R TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

SUPER S LOGISTICS LLC
OR RTS FINANCIAL SERVICES, PO BOX
840267
DALLAS, TX 75284

SUPER SAVE DISPOSAL INC.
19395 LANGLEY BYPASS
SURREY, BC V3S 6K1
CANADA

SUPER SERVICE CARRIERS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, SUITE 316
FORT WORTH, TX 76116

SUPER SPRING & BRAKE CO, INC.
767 WINDSOR STREET
HARTFORD, CT 06120

SUPER STORES SERVICE
PO BOX 627
BEAVERTON, OR 97075

SUPER SWEEPERS II
2166 W BROADWAY 526
ANAHEIM, CA 92804

SUPER SWEEPERS II
PO BOX 669
ANAHEIM, CA 92815

SUPER SYLLA LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

SUPER T EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

SUPER TRANS CARRIERS LLC
5511 AUTUMN LN
ALLENTOWN, PA 18104-8225

SUPER TRANS INC
7750 N MACARTHUR BLVD, STE 120 222
IRVING, TX 75063

SUPER TRANSPORT INC.
P O BOX 633
BLOOMINGTON, CA 92316

SUPER TRUCKING LLC
PO BOX 270610
KANSAS CITY, MO 64127

SUPER UNITED LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

SUPER, ROBERT
[ADDRESS ON FILE]

SUPERFAST TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

SUPERFEEL INTERNATIONAL LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

SUPERHERO LOGISTICS LLC
OR PROVIDENT COMMERCIAL FINANCE LLC
P.O. BOX 11407 DEPT  2659
BIRMINGHAM, AL  35246-2659

SUPERIEUR PROPANE
P.O. BOX 4568, STN A
TORONTO, ON  M5W 0J5
CANADA

SUPERIOR ALUMINUM PRODCTS
555 E MAIN ST
RUSSIA, OH  45363

SUPERIOR ASPHALT INC
669 CENTURY, S.W.
GRAND RAPIDS, MI  49503

SUPERIOR AUTO GLASS INC
10680 NW 123RD ST RD UNIT 102 & 103
MIAMI-DADE
MEDLEY, FL  33178

SUPERIOR AUTO GLASS INC
7700 W OKEECHOBEE RD BAY 6
HIALEAH GARDENS, FL  33016

SUPERIOR BROKERAGE SERVICES
1700 WYNNE AVE
SAINT PAUL, MN  55108

SUPERIOR CARE MEDICAL CENTER INC
15401 S MAIN ST
GARDENA, CA  90248

SUPERIOR CASTERS INC
2801 E ABRAMS ST
ARLINGTON, TX  76010

SUPERIOR CONSOLIDATED
2219 W. COLLEGE AVE.
NORMAL, IL  61761

SUPERIOR COURT OF CALIFORNIA
COUNTY OF SAN BERNARDINO, BOX 15005
SAN BERNARDINO, CA  92415

SUPERIOR COURT OF CALIFORNIA
COUNTY OF VENTURA, 800 S VICTORIA  118
VENTURA, CA  93009

SUPERIOR COURT OF CALIFORNIA
NORTH COUNTY DIVISION
325 S. MELROSE DRIVE, SUITE 350
VISTA, CA  92081

SUPERIOR COURT OF CALIFORNIA
PAYMENT PROCESSING CENTER
505 SOUTH BUENA VISTA RM 201
CORONA, CA  92882

SUPERIOR COURT OF MURRIETA
PAYMENT PROCESSING CENTER
555 SOUTH BUENA VISTA ROOM 201
CORONA, CA  92882

SUPERIOR DOOR COMPANY INC
151 TRADE ST
TWIN FALLS, ID  83301

SUPERIOR DOOR SERVICE INC
106 GREYSTONE AVE
KANSAS CITY, KS  66103

SUPERIOR DOOR SERVICE, INC.
5615 RAYTOWN RD
RAYTOWN, MO  64133

SUPERIOR ENTERPRISES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SUPERIOR EQUIPMENT COMPANY
7525-A SUSSEX
ST. LOUIS, MO  63143

SUPERIOR FORKLIFT LTD
1006 KEARNS CRESCENT, RM OF
SHERWOOD
REGINA, SK  S4K 0A1
CANADA

SUPERIOR FREIGHT INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SUPERIOR HVAC & TANK REMOVAL
240 RAILROAD HILL STREET
BUILDING B
WATERBURY, CT  06708

SUPERIOR INDUSTRIAL PRODUCTS
404 MELROSE AVE
NASHVILLE, TN  37211

SUPERIOR INDUSTRIAL SUPPLY
8525 VULCAN ST
SAINT LOUIS, MO  63111

SUPERIOR LAUNDRY EQUIPMENT
ATTN: RITA
458 COZINE AVE
BROOKLYN, NY  11208

SUPERIOR LINEHAUL LLC
2033 DERBY RUN CT
IMPERIAL, MO  63052-4014

SUPERIOR LOGISTICS OHIO LLC
3160 WEST FAIR AVE
LANCASTER, OH  43130

SUPERIOR MATERIAL HANDLING INC
PO BOX 211097
EAGAN, MN  55121

SUPERIOR MOVING & STORAGE
PO BOX 414059
KANSAS CITY, MO  64141

SUPERIOR ONE TRUCK COMPANY LLC
PO BOX 90407
INDIANAPOLIS, IN  46290

SUPERIOR PETROLEUM EQUIPMENT
6314 SEEDS ROAD
GROVE CITY, OH  43123

SUPERIOR PLUS ENERGY SERVICES
1870 S WINTON RD SUITE 200
ROCHESTER, NY  14618

SUPERIOR POOL PRODUCTS
4055 N RUNWAY DR
TUCSON, AZ  85705

SUPERIOR POOL PRODUCTS
9201 OAK HILL RD
EVANSVILLE, IN  47725

SUPERIOR POOL PRODUCTS
ATTN: RUSSELL BACON
200 FREEWAY DR RM 2
BLACKWOOD, NJ  08012

SUPERIOR POOL
4995 AIRCENTER CIR
RENO, NV  89502

SUPERIOR POOLS
715 S ERIE AVE
MORTON, IL  61550

SUPERIOR PRESSURE SYSTEMS
29802 HAZEL GLEN RD
MURRIETA, CA  92563

SUPERIOR PROPANE
PO BOX 2875
STATION M
CALGARY, AB  T2P 5G1
CANADA

SUPERIOR PROPANE
PO BOX 4568, STN A
TORONTO, ON  M5W 0J5
CANADA

SUPERIOR ROAD SERVICE
PO BOX 1605
WAYNESBORO, VA  22980

SUPERIOR ROAD STRIPING INC
1980 N HAWTHORNE AVE
MELROSE PARK, IL  60160

SUPERIOR ROADLINE INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

SUPERIOR RV
21351 US-431
GUNTERSVILLE, AL  35976

SUPERIOR SCALES
1673 DUGALD RD
WINNIPEG, MB  R2J 0H3
CANADA

SUPERIOR SERVICE TRANSPORT
PO BOX 25792
SALT LAKE CITY, UT  84125

SUPERIOR SERVICE TRANSPORT, INC
2964 S 460 W, PO BOX 25792
SALT LAKE CITY, UT  84125

SUPERIOR SERVICES (MC752555)
700 W 250 S
ALBION, IN  46701

SUPERIOR SOLUTIONS STAFFING SVCS INC 1
PO BOX 1577
GAINESVILLE, TX  76241

SUPERIOR STORE SUPPLY LLC
655 N. 20TH AVENUE
BLAIR, NE  68008

SUPERIOR STRIPING CO.
PO BOX 861
MISHAWAKA, IN  46546

SUPERIOR TECHNICAL CERAMICS
600 INDUSTRIAL PARK RD
SAINT ALBANS, VT  05478

SUPERIOR TEXT
2911 3RD AVE N
BIRMINGHAM, AL  35203

SUPERIOR TOWING & TRANSPORT LLC
1239 US HWY 22
LEBANON, NJ  08833

SUPERIOR TOWING AND RECOVERY LLC
3904 W. INDUSTRIAL LOOP
COEUR DALENE, ID  83815

SUPERIOR TOWING INC
2320 BALM STREET, P O BOX 984
BAKER CITY, OR  97814

SUPERIOR TOWING, INC.
3022 1ST AVE BLDG C, PO BOX 579
GREELEY, CO  80632

SUPERIOR TRANS LLC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

SUPERIOR TRANSPORT & LOGISTICS
2021 AIRPORT DRIVE
GREEN BAY, WI  54313

SUPERIOR TRANSPORT & LOGISTICS
ATTN: MADISON
PO BOX 28346
GREEN BAY, WI  54324

SUPERIOR TRANSPORTATION INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

SUPERIOR TRANSPORTATION SOLUTIONS
LLC
SUPERIOR TRANSPORTATION SOLUTIONS
LLC
401 N MAIN ST
SUMMITVILLE, IN  46070

SUPERIOR TRANSPORTERS, INC.
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SUPERIOR TRUCKING SERVICE LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

SUPERIOR TRUCKING
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

SUPERIOR WASH
1020 NE 44TH STREET
OAKLAND PARK, FL  33334

SUPERIOR XPRESS LLC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

SUPERLINK EXPRESS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

SUPERLOGICS
9 MERCER ROAD
NATICK, MA  01760

SUPER-SAVE ENTERPRISES LTD
19395 LANGLEY BYPASS
SURREY, BC  V3S 6K1
CANADA

SUPERSONIC TRANSPORT LTD
OR REVOLUTION CAPITAL
27 ROYTEC ROAD, UNIT 11
WOODBRIDGE, ON  L4L8E3
CANADA

SUPERSONIC TRUCKING INC.
1170 CENTRE DR STE H
WALNUT, CA  91789

SUPERSTAR TRUCKING GROUP LLC
OR RIVIERA FINANCE OF TEXAS
PO BOX 202487
DALLAS, TX  75320-2487

SUPERSTORES IND
16888 MCKINLEY AVE
LATHROP, CA  95330

SUPERTURF INC
PO BOX 843
BRANDON, SD  57005

SUPERWAY LOGISTICS INC
OR BP FINANCING LLC
161 ROUTE 59 SUITE 203A
MONSEY, NY  10952

SUPIK, TIM
[ADDRESS ON FILE]

SUPPLY CHAIN QUARTERLY
500 E WASHINGTON STREET  4
NORTH ATTLEBOROUGH, MA  02760

SUPPLY CHAIN SOLUTIONS
ATTN: RHONDA RILEY
4607 44TH ST SE
GRAND RAPIDS, MI  49512

SUPPLY INDUSTRIAL HARDWARE
700 HARBOR BLVD
WEST SACRAMENTO, CA  95691

SUPPLY POINTE
SUPPLY POINTE COLUMBUS
2152 MEADOW HILLS CT.
COLUMBUS, OH  43228

SUPPLY SOURCE IMPACT PRODUCTS
ATTN: AUDREY GAWRYCH
LOGISTICS
2840 CENTENNIAL RD
TOLEDO, OH  43617

SUPPLY SOURCE
120402 SE JENNIFER ST. 190
CLACKAMAS, OR  97015

SUPPLYHOUSE
ATTN: REBECCA BARROSO
130 SPAGNOLI RD
MELVILLE, NY  11747

SUPPLYONE
3303 NW 112 STREET
MIAMI, FL  33167

SUPPLYONE
3505 NW 112 STREET
MIAMI, FL  33167

SUPPLYONE
P.O. BOX 133650
MIAMI, FL 33013

SUPPLYONE
P.O. BOX 74007651
CHICAGO, IL 60674

SUPRE INCORPORATED
1207 TREND DR
CARROLLTON, TX 75006

SUPREM3 LOGISTICS INC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA 30368-7576

SUPREME ENTERPRISES LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

SUPREME EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

SUPREME EXPRESS
3041 W NIELSEN AVE
FRESNO, CA 93706

SUPREME FREIGHT & LOGISTICS
CORPORATION
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

SUPREME LEGACY LOGISTICS LLC
OR THUNDER FUNDING
PO BOX 1000
DEPT 3003
MEMPHIS, TN 38148

SUPREME LOGISTICS SOLUTIONS
6 KALEIGH CT
BARRINGTON, IL 60010-9349

SUPREME TOWING LLC
1291 WEST HIGHWAY 25/70
DANDRIDGE, TN 37725

SUPREME TRANS INC
OR ASTERIA CORP, PO BOX 911
BURBANK, CA 91503

SUPREME TRANSPORT & LOGISTICS
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

SUPREME TRANSPORT INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195

SUPREME TRANSPORT SOLUTIONS LLC
1545 FOREST VILLA LN
MC LEAN, VA 22101

SUPREME TRANSPORTS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

SUPREME TRUCKING GROUP LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN 37244

SUPREME TRUCKING LLC
OR RIVIERA FINANCE OF TEXAS
PO BOX 713394
PHILADELPHIA, PA 19171-3394

SUPREMEX INC
7213 RUE CORDNER
LA SALLE, QC H8N 2J7
CANADA

SUQUILANDA, GEORGE
[ADDRESS ON FILE]

SUR DEVELOPMENTS LLC
OR LITTLE MOUNTAIN LOGISTICS LLC
PO BOX 850001
DEPT 9912
ORLANDO, FL 32885-9912

SURBER, CHARLES
[ADDRESS ON FILE]

SURCAL TRANSPORTATION INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 753206773
CANADA

SURE DISPATCH SERVICES LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

SURE FIT HOME DECOR LLC
8000 QUARRY RD STE 3
ALBURTIS, PA 18011

SURE LOC ALUM EDGING
ATTN: MARIANN LEEP
310 E 64TH ST
HOLLAND, MI 49423

SURE POWER INC
200 INDUSTRIAL HWY
RIDLEY PARK, PA 19078

SURE SCREEN LABS
2015 ASSEMBLY STREET
COLUMBIA, SC 29201

SUREFLEX, INC
1122 VALLEY RIDGE DRIVE
GRAIN VALLEY, MO 64029

SURELOGIC TRANSPORTATION INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

SURENCY LIFE & HEALTH INSURANCE CO
PO BOX 843810
KANSAS CITY, MO  64184

SUREPAY FINANCIAL SERVICES, LLC
10 GLENLAKE PKWY STE 130
ATLANTA, GA  30328

SURE TRANS CORP
510 S GARFIELD AVE  H, P O BOX 375
MONTEREY PARK, CA  91754

SUREXPRESS TRANSPORT, LLC
OR SUMMIT FINANCIAL, PO BOX 203855
DALLAS, TX  75320-3855

SURFACE ART INC
ATTN: ADELA CAMDZIC
19901 62ND AVE S
KENT, WA  98032

SURFACE ART
19901 62ND AVE S
KENT, WA  98032

SURFACE COATINGS
850 SHOALS BRANCH RD
WAYNE, WV  25570

SURFACE PREP
ATTN: THERESA SUMMERFORD
5973 S LOOP E
HOUSTON, TX  77033

SURFACE REAL ESTATEHOLDINGS
235 W 53RD ST
KANSAS CITY, MO  64112

SURFACE, CARL
[ADDRESS ON FILE]

SURGAL, QUINLAN
[ADDRESS ON FILE]

SURI ANDRADE, SAYDEL
[ADDRESS ON FILE]

SURICO, FRANK
[ADDRESS ON FILE]

SURIEL, YTSEL
[ADDRESS ON FILE]

SURJEET, HARJINDER
[ADDRESS ON FILE]

SURNY LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

SURPLUS RECYCLING
ATTN: KENNY JENKINS
620 RUSSELL ST
MILTON FREEWATER, OR  97862

SURRY CHEMICALS INC
241 HICKORY ST
MOUNT AIRY, NC  27030

SURRY PORT-A-JOHN
625 SOUTH KEY STREET
PILOT MOUNTAIN, NC  27041

SURVINSKI, KEVIN
[ADDRESS ON FILE]

SUS AMERICA INC
1822 BRUMMEL AVE
ELK GROVE VILLAGE, IL  60007

SUS, JAN
[ADDRESS ON FILE]

SUSAETA, MICHAEL
[ADDRESS ON FILE]

SUSAETA, THOMAS
[ADDRESS ON FILE]

SUSAN CELMER
[ADDRESS ON FILE]

SUSAN GRODI
[ADDRESS ON FILE]

SUSAN K PURCELL
[ADDRESS ON FILE]

SUSAN KERKEZ
[ADDRESS ON FILE]

SUSAN L BEIGH, SUCCESSOR TRUSTEE
[ADDRESS ON FILE]

SUSANA MARTINEZ
[ADDRESS ON FILE]

SUSANA MARTINEZ
[ADDRESS ON FILE]

SUSANIBAR TRUCKING SERVICE LLC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

SUSANVILLE TOWING
PO BOX 1327, 2955 JOHNSTONVILLE ROAD
SUSANVILLE, CA  96130

SUSKO, MICHAEL
[ADDRESS ON FILE]

SUSQUEHANNA COMMERCIAL FINANCE INC
2 COUNTRY VIEW RD, STE 300
MALVERN, PA  19355

SUSQUEHANNA FIRE EQUIPMENT CO INC
PO BOX 209
DEWART, PA  17730

SUSSEX COUNTY COUNCIL
PO BOX 429
GEORGETOWN, DE  19947

SUSSEX DIESEL INC.
31051 OLD SAILOR RD.
LAUREL, DE  19956

SUSSMAN, ROBERT
[ADDRESS ON FILE]

SUSTAIN SEED & SOIL
ATTN: BEN BELCHER
739 S VANDEMARK RD
SIDNEY, OH  45365

SUSTAITA, ASHLEY
[ADDRESS ON FILE]

SUSTEK, DALE
[ADDRESS ON FILE]

SUSTENTO, ALBERT
[ADDRESS ON FILE]

SUTER, JERRY
[ADDRESS ON FILE]

SUTER, THOMAS
[ADDRESS ON FILE]

SUTHERLAND AVENUE WRECKER SERVICE
2607 SUTHERLAND AVE
KNOXVILLE, TN  37919

SUTHERLAND, ANTHONY
[ADDRESS ON FILE]

SUTHERLAND, JACOB
[ADDRESS ON FILE]

SUTHERLAND, JOHN
[ADDRESS ON FILE]

SUTHERLAND, LAURIE
[ADDRESS ON FILE]

SUTHERLAND, LUKE
[ADDRESS ON FILE]

SUTHERLAND, RACHEL
[ADDRESS ON FILE]

SUTHERLAND, SAMUEL
[ADDRESS ON FILE]

SUTHERLAND, WAKIL
[ADDRESS ON FILE]

SUTHERLIN, MARK
[ADDRESS ON FILE]

SUTHERLY, DWIGHT
[ADDRESS ON FILE]

SUTLIFF, JAMES
[ADDRESS ON FILE]

SUTOR, RUSSELL
[ADDRESS ON FILE]

SUTPHIN, CHERYLENE
[ADDRESS ON FILE]

SUTTER GOULD MEDICAL FOUNDATION
ATTN SPECIAL BILLING, 600 COFFEE ROAD
MODESTO, CA  95355

SUTTER, MICHAEL
[ADDRESS ON FILE]

SUTTERLIN, ELIJAH
[ADDRESS ON FILE]

SUTH, NATHAN J
[ADDRESS ON FILE]

SUTTLE, ZACHARY
[ADDRESS ON FILE]

SUTTLES, LARRY N
[ADDRESS ON FILE]

SUTTLES, ROY
[ADDRESS ON FILE]

SUTTON HAULING, INC
56 BUELL ST
AKRON, NY  14001

SUTTON LAWN & SNOW LLC
1618 8TH ST NE
WATERTOWN, SD  57201

SUTTON TRANSPORT LLC (MC1269882)
OR PROVIDENT COMMERCIAL FINANCE LLC
PO BOX 11407 DEPT  2659
BIRMINGHAM, AL  35246-2659

SUTTON TRANSPORT, INC.
PO BOX 378
WESTON, WI  54476

SUTTON TRANSPORT, INC.
PO BOX 78425
MILWAUKEE, WI  53278-8425

SUTTON, DAVID
[ADDRESS ON FILE]

SUTTON, FRANCIS
[ADDRESS ON FILE]

SUTTON, ISAIAH
[ADDRESS ON FILE]

SUTTON, JUSTIN
[ADDRESS ON FILE]

SUTTON, LA TERRENCE
[ADDRESS ON FILE]

SUTTON, LA TERRENCE
[ADDRESS ON FILE]

SUTTON, MICHAEL
[ADDRESS ON FILE]

SUTTON, MICHELLE
[ADDRESS ON FILE]

SUTTON, PHILLIP
[ADDRESS ON FILE]

SUTTON, RANDALL
[ADDRESS ON FILE]

SUTTON, REGINALD
[ADDRESS ON FILE]

SUTTON, RENEE
[ADDRESS ON FILE]

SUTTON, RICHARD
[ADDRESS ON FILE]

SUTTON, RICHIE
[ADDRESS ON FILE]

SUTTON, ROBERT
[ADDRESS ON FILE]

SUTTON, ROBERT
[ADDRESS ON FILE]

SUTTON, SAMMY
[ADDRESS ON FILE]

SUTTON, TERRA
[ADDRESS ON FILE]

SUTTON, ZACHARY
[ADDRESS ON FILE]

SUTTON1 TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SUV TRUCKING COMPANY LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

SOVREEN LOGISTICS LLC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

SUZANNE PAUSZEK
[ADDRESS ON FILE]

SV EXPRESS INC
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

SV EXPRESS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SV EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

SV POWER LLC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

SV TIME TRUCKING INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

SV TRANSPORTATION LLC
3121 GRAND PARK
ROCHESTER HILLS, MI  48307

SV WAY LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

SV&VO LOGISTICS INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

SVB EXPRESS INC.
7816 KATELLA WAY
CITRUS HTS, CA  95621

SVB EXPRESS
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

SVELN CO
550 W LODGE TRL APT C
WHEELING, IL  60090

SVELN CO
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

SVENCNER, RANDY
[ADDRESS ON FILE]

SVENDSEN JR, THOMAS
[ADDRESS ON FILE]

SVENDSEN, JADON
[ADDRESS ON FILE]

SVITANOK ENTERPRISES INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

SVITEK, JOSEPH
[ADDRESS ON FILE]

SVV TRANS INC
8901 N WESTERN AVE APT413
DES PLAINES, IL  60016

SVVS CORP
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

SW AGAPE SERVICES LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

SWA LOGISTICS INC
10257 PARK ROW CT
ORLANDO, FL  32832

SWAB, MICHAEL
[ADDRESS ON FILE]

SWABY ENTERPRISE LP
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SWABY, KADEEM
[ADDRESS ON FILE]

SWACKHAMMER, RAYMOND
[ADDRESS ON FILE]

SWACKHAMMER, RONALD
[ADDRESS ON FILE]

SWAFFORD, DELAUNN
[ADDRESS ON FILE]

SWAFFORD, DENNIS
[ADDRESS ON FILE]

SWAFFORD, LARRY
[ADDRESS ON FILE]

SWAFFORD, ROGER
[ADDRESS ON FILE]

SWAGERTY, SCOTT
[ADDRESS ON FILE]

SWAICH INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SWAILES, JAMES
[ADDRESS ON FILE]

SWAIN, BRENDAN
[ADDRESS ON FILE]

SWAIN, EMILY
[ADDRESS ON FILE]

SWAIN, STEVEN
[ADDRESS ON FILE]

SWAITCH LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

SWAITCH TRANSPORT CORPORATION
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

SWAJA, RANDOLPH
[ADDRESS ON FILE]

SWAMI TRANSPORTATION INC
230 BRISTOL PIKE
BRISTOL, PA  19007

SWAMP COOLERS ONLINE
1018 MERIDITH DR
TERRELL, TX  75160

SWAMP FOX LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SWAN CORP
DILIGENT DELIVERY SYSTEMS
9200 DERRINGTON RD  100
HOUSTON, TX  77064

SWAN ENGINEERING AND SUPPLY CO., INC.
PO BOX 412874
KANSAS CITY, MO  64141

SWAN LOGISTICS
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SWAN TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

SWAN, DAVID
[ADDRESS ON FILE]

SWAN, GREGORY
[ADDRESS ON FILE]

SWAN, JASON
[ADDRESS ON FILE]

SWAN, LAMAR
[ADDRESS ON FILE]

SWAN, ROBERT
[ADDRESS ON FILE]

SWANCEY, GARY
[ADDRESS ON FILE]

SWANEY, DAVID
[ADDRESS ON FILE]

SWANGER, CINDY
[ADDRESS ON FILE]

SWANGER, ERIC
[ADDRESS ON FILE]

SWANK, JOEL
[ADDRESS ON FILE]

SWANN JR, BOBBY
[ADDRESS ON FILE]

SWANN, ALBERT
[ADDRESS ON FILE]

SWANN, BOBBY D
[ADDRESS ON FILE]

SWANN, BOBBY
[ADDRESS ON FILE]

SWANN, PHYLLIS
[ADDRESS ON FILE]

SWANS, TOMMY
[ADDRESS ON FILE]

SWANSON DISTRIBUTING
1574 SUTHERLAND LN
CORVALLIS, MT  59828

SWANSON HEAVY TRUCK REPAIR AND
SERVICE
302 JEFFERSON AVENUE
FALLS CREEK, PA  15840

SWANSON, BRYAN
[ADDRESS ON FILE]

SWANSON, DANIEL
[ADDRESS ON FILE]

SWANSON, JAMIE
[ADDRESS ON FILE]

SWANSON, LARRY
[ADDRESS ON FILE]

SWANSON, MICHAEL
[ADDRESS ON FILE]

SWANSON, MICHAEL
[ADDRESS ON FILE]

SWANSON, QUENTIN
[ADDRESS ON FILE]

SWANSON, SONJA
[ADDRESS ON FILE]

SWANSON, WYATT
[ADDRESS ON FILE]

SWANTZ, ALEXANDER
[ADDRESS ON FILE]

SWANY TRANSPORT LLC
OR BLOOM SERVICES LLC, 8753 CRIMSON CT
TERRE HAUTE, IN  47802

SWARENS, WESLEY M
[ADDRESS ON FILE]

SWARTSFAGER, NICHOLAS
[ADDRESS ON FILE]

SWARTZ, GREGORY
[ADDRESS ON FILE]

SWARTZ, JEFFREY
[ADDRESS ON FILE]

SWARTZ, KEVIN
[ADDRESS ON FILE]

SWARTZ, KYLE
[ADDRESS ON FILE]

SWARTZ, MALLISA
[ADDRESS ON FILE]

SWARTZ, NICHOLAS
[ADDRESS ON FILE]

SWARTZ, RAYMOND
[ADDRESS ON FILE]

SWARTZ, TIFFANY
[ADDRESS ON FILE]

SWARTZ, TIMOTHY
[ADDRESS ON FILE]

SWARTZ, TODD
[ADDRESS ON FILE]

SWASER, LOGAN
[ADDRESS ON FILE]

SWAT TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

SWATEK, GREGORY
[ADDRESS ON FILE]

SWAY TRANSPORT LLC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL 60053

SWAYZE, ROBERT
[ADDRESS ON FILE]

SWC TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

SWD TRANSPORT
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

SWEARINGEN TRUCKING
232 MAPLE STREET
MEMPHIS, MO 63555

SWEARINGEN, JACOB
[ADDRESS ON FILE]

SWEATT, CHARLES
[ADDRESS ON FILE]

SWEATT, RAYMOND
[ADDRESS ON FILE]

SWECKER, JAMES
[ADDRESS ON FILE]

SWECKER, JAMES
[ADDRESS ON FILE]

SWEDBERG, STEVEN & NICOLE
[ADDRESS ON FILE]

SWEDENBURG, JAMES
[ADDRESS ON FILE]

SWEENE, NEVIN
[ADDRESS ON FILE]

SWEENEY, BOB
[ADDRESS ON FILE]

SWEENEY, DANNY
[ADDRESS ON FILE]

SWEENEY, KEVIN P
[ADDRESS ON FILE]

SWEENEY, MICHAEL
[ADDRESS ON FILE]

SWEENEY, MICHELLE
[ADDRESS ON FILE]

SWEENEY, NORMAN
[ADDRESS ON FILE]

SWEENEY, PAT J
[ADDRESS ON FILE]

SWEENEY, THOMAS F
[ADDRESS ON FILE]

SWEENEY, TROY
[ADDRESS ON FILE]

SWEENY, LARRY W
[ADDRESS ON FILE]

SWEERE, JOHN
[ADDRESS ON FILE]

SWEET LIFE HOSPITALITY INC
800 FALMOUTH RD.
MASHPEE, MA 02542

SWEET LIFE LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN 37068

SWEET, BRANDON
[ADDRESS ON FILE]

SWEET, CHRISTOPHER
[ADDRESS ON FILE]

SWEET, RANDY
[ADDRESS ON FILE]

SWEET, SHARIF
[ADDRESS ON FILE]

SWEET, TONY
[ADDRESS ON FILE]

SWEETWATER PLUMBING INDUSTRIES INC
4667 HOLT BLVD
MONTCLAIR, CA  91763

SWEGER, DEREK
[ADDRESS ON FILE]

SWEGER, RANDY
[ADDRESS ON FILE]

SWEGER, WILLIAM
[ADDRESS ON FILE]

SWEIGERT, CHARLES
[ADDRESS ON FILE]

SWEITZER, RICHARD
[ADDRESS ON FILE]

SWENSEN, DANA
[ADDRESS ON FILE]

SWENSON, RONALD
[ADDRESS ON FILE]

SWENSON, STEPHEN
[ADDRESS ON FILE]

SWENTKOWSKI, SEAN
[ADDRESS ON FILE]

SWETLAND, JOHNATHON
[ADDRESS ON FILE]

SWEZEY, ALEX
[ADDRESS ON FILE]

SWG LOGISTICS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

SWHIFT STAINLESS FABRICATION
246 MCGHEE RD
SANDPOINT, ID  83864

SWIATKOWSKI, MICHAEL D
[ADDRESS ON FILE]

SWIDERSKI, TIMOTHY
[ADDRESS ON FILE]

SWIFT & SOUND LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

SWIFT CLEANING, LLC
901 SPRUCE
TEXARKANA, TX  75501

SWIFT HANDLING L.L.C
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

SWIFT SHOT LOGISTICS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

SWIFT SMITH & SON LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

SWIFT TRANSPORTATION CO. OF ARIZONA,
LLC
ATTN: REAL ESTATE DEPT
2002 W WAHALLA LN
PHOENIX, AZ  85027

SWIFT TRANSPORTATION CORPORATION
PO BOX 643985
PITTSBURGH, PA  15264

SWIFT UNIVERSAL TRUCKING CORP
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

SWIFT, ANTHONY
[ADDRESS ON FILE]

SWIFT, MICHAEL
[ADDRESS ON FILE]

SWIFT, NICOLAS
[ADDRESS ON FILE]

SWIFT, WILLIAM
[ADDRESS ON FILE]

SWIGART, SCOTT
[ADDRESS ON FILE]

SWIGART, ZACHARY
[ADDRESS ON FILE]

SWIGER, JAMES
[ADDRESS ON FILE]

SWIGER, TRAVIS
[ADDRESS ON FILE]

SWIGERT, DANIEL
[ADDRESS ON FILE]

SWIGGETT, ALONZO
[ADDRESS ON FILE]

SWIHART, RUSSELL
[ADDRESS ON FILE]

SWIMM, JAKE
[ADDRESS ON FILE]

SWINDELL, ADRIAN
[ADDRESS ON FILE]

SWINDELL, TIMOTHY
[ADDRESS ON FILE]

SWINDLE, ROBERT
[ADDRESS ON FILE]

SWINDLER, BRENT
[ADDRESS ON FILE]

SWINDLER, BROCK
[ADDRESS ON FILE]

SWINEFORD, DAVID
[ADDRESS ON FILE]

SWINEHART, MARK
[ADDRESS ON FILE]

SWINGLE, DOUGLAS
[ADDRESS ON FILE]

SWINGLER, MARK
[ADDRESS ON FILE]

SWISH . KEMSOL
[ADDRESS ON FILE]

SWISH MAINTENANCE LTD.
2060 FISHER DRIVE, PO BOX 3000
PETERBOROUGH, ON  K9J 8N4
CANADA

SWISHER, GLENN
[ADDRESS ON FILE]

SWISHER, LINDA
[ADDRESS ON FILE]

SWISS STEEL USA INC
DEBBIE PAGE, PO BOX 441326
KENNESAW, GA  30160

SWISS STEEL
365 VILLAGE DR.
CAROL STREAM, IL  60188

SWISS TECH PRECISION INC
690 S CLEARWATER LOOP
POST FALLS, ID  83854

SWITCH N LANES LLC
PO BOX 311
WILLISTON, FL  32696

SWITCH TRANSLINE LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

SWITZER, JOHN
[ADDRESS ON FILE]

SWOPE, GERALD
[ADDRESS ON FILE]

SWOPE, KEVIN
[ADDRESS ON FILE]

SWOPE, ROBERT
[ADDRESS ON FILE]

SWORD TRANSPORT LLC (AUBURN WA)
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

SWORD, JEFFERY
[ADDRESS ON FILE]

SWORDFISH TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SWORDS, JEREMY
[ADDRESS ON FILE]

SWRCB FEES
PO BOX 1888
SACRAMENTO, CA  95812

SWRCB
PO BOX 1888
SACRAMENTO, CA  95812

SWT TRANSIT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

SWT TRUCKING INC
OR YANKTON FACTORING, INC, PO BOX 217
YANKTON, SD  57078

SWYGARD, MARK
[ADDRESS ON FILE]

SWYGERT, EUGENE
[ADDRESS ON FILE]

SY FAST TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

SY TRANSPORT CORP
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

SYA LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SYBERT, DAVID
[ADDRESS ON FILE]

SYBERT, EDWARD
[ADDRESS ON FILE]

SYDLOSKI, LANCE
[ADDRESS ON FILE]

SYDNEY KWANE OKEEF THOMPSON
[ADDRESS ON FILE]

SYDNEY R MOTES
[ADDRESS ON FILE]

SYDNEY, KENT
[ADDRESS ON FILE]

SYDNOR, KENNETH
[ADDRESS ON FILE]

SYED, KHALIL
[ADDRESS ON FILE]

SYESTER, ALYCE
[ADDRESS ON FILE]

SYGMA TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

SYH FREIGHT SERVICE LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

SYKES, KESHUN
[ADDRESS ON FILE]

SYKES, KEVIN
[ADDRESS ON FILE]

SYKES, MICHAEL
[ADDRESS ON FILE]

SYKES, STEVEN
[ADDRESS ON FILE]

STL LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

STL TRUCKING COMPANY
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

SYLER, ROBERT
[ADDRESS ON FILE]

SYLVA, JOHN-RAY
[ADDRESS ON FILE]

SYLVAIN ROY
[ADDRESS ON FILE]

SYLVAMO
ATTN: ALISON HOLT
601 N MECHANIC ST
FRANKLIN, VA  23851

SYLVAN COKE TRUCKING SERVICES LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

SYLVANDER, BRUCE
[ADDRESS ON FILE]

SYLVANDER, BRUCE
[ADDRESS ON FILE]

SYLVESTER CHEVROLET INC
1609 MAIN ST
PECKVILLE, PA  18452

SYLVESTER J ADKINS
[ADDRESS ON FILE]

SYLVIA DI COLA
[ADDRESS ON FILE]

SYLVIA, DAVID
[ADDRESS ON FILE]

SYLVIA, MATTHEW
[ADDRESS ON FILE]

SYLVON TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

SYNAPSE MARKETING SOLUTIONS
2950 OLD TREE DRIVE
LANCASTER, PA  17603

SYNC LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SYNCFUSION INC
2501 AERIAL CENTER PKWY STE 200
MORRISVILLE, NC  27560

SYNCHROGISTICS LLC
ATTN: NOVELLYN SALIO-AN
CLAIMS
PO BOX 99066
RALEIGH, NC  27624

SYNDICATE TRANSPORT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SYNERGY CARRIERS INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

SYNERGY CONSTRUCTION GROUP INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

SYNERGY ELECTRIC
1 N LANDMARK LN STE B
RIGBY, ID  83442

SYNERGY FREIGHT TRANSPORT LLC
13100 WORTHAM CENTER DR, FLOOR 1058
HOUSTON, TX  77065

SYNERGY TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

SYNERGY TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

SYNTER RESOURCE GROUP, LLC
PO BOX 62016
CHARLESTON, SC  29419

SYOSSET TRUCK SALES, INC.
1561 STEWART AVE.
WESTBURY, NY  11590

SYPHER, EDWARD B
[ADDRESS ON FILE]

SYPHER, EDWARD
[ADDRESS ON FILE]

SYPNIEWSKI, FRANK
[ADDRESS ON FILE]

SYRACUSE LAWN & MAINTENANCE INC
9 7 TOWN GARDEN DR
LIVERPOOL, NY  13088

SYRN TRANS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

SYRWAY INC
311 GILLESPIE AVE
SYRACUSE, NY  13219

SYS EXPRESS LLC
5 NEVADA ST
NASHUA, NH  03060

SYSAVATH, ANDREW
[ADDRESS ON FILE]

SYSCO CENTRAL WAREHOUSE
ATTN: CHRISTINE MOFFATT, 1000 BAUGH DR
FRONT ROYAL, VA  22630

SYSCO CENTRAL WHSE
1000 BAUGH DR
FRONT ROYAL, VA  22630

SYSCO CENTRAL
ATTN CHRISTINE, 1000 BAUGH DR
FRONT ROYAL, VA  22630

SYSCO FOOD SERVICES
22820 54TH AVE S
KENT, WA  98032

SYSCO
1390 ENCLAVE PKWY
HOUSTON  77077

SYS-KOOL, L.L.C.
11313 S 146TH ST
OMAHA, NE  68138

SYSTEM AIR
10048 INDUSTRIAL BLVD
LENEXA, KS  66215

SYSTEM RIDER EXPRESS INC
PO BOX 97
WILLOW SPRINGS, IL  60480

SYSTEM SEVEN REPAIR, INC
10831 TUKWILA INTERNATIONAL
SEATTLE, WA  98168

SYSTEMATICS
1625 NORWOOD AVE.
ITASCA, IL  60101

SYSTEMS LLC
PO BOX 713247
CHICAGO, IL  60677

SYSTEMS LLC
W194N11481 MCCORMICK DR
GERMANTOWN, WI  53022

SYSTEMWARE INC
15301 DALLAS PARKWAY SUITE 1100
ADDISON, TX  75001

SYTECH EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

SYTESS TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

SYVRUD CHIROPRACTIC CLINIC
825 25TH ST S
FARGO, ND  58103

SZ15 LOGISTICS
ATTN: GERRIE CYRUS
PO BOX 698
CARLISLE, PA  17013

SZALA, MICHAEL
[ADDRESS ON FILE]

SZARAFIN, DAVE
[ADDRESS ON FILE]

SZARLOWICZ, RONALD
[ADDRESS ON FILE]

SZARZYNSKI, JAMES
[ADDRESS ON FILE]

SZCZACHOR, BARTLOMIEJ
[ADDRESS ON FILE]

SZCZEPANSKI, MATTHEW
[ADDRESS ON FILE]

SZCZEPANSKI, TERRY
[ADDRESS ON FILE]

SZCZERBA, STANISLAW
[ADDRESS ON FILE]

SZCZYGIEL, JOHN
[ADDRESS ON FILE]

SZEGEDI, ANDREW
[ADDRESS ON FILE]

SZELUGA, MICHELLE
[ADDRESS ON FILE]

SZEREPI, RICHARD
[ADDRESS ON FILE]

SZESZKO SERVICES LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

SZILAGYI, SETH
[ADDRESS ON FILE]

SZITTAI, JOE
[ADDRESS ON FILE]

SZK LOGISTICS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

SZOZDA, JORDAN
[ADDRESS ON FILE]

SZPAK, RONALD R
[ADDRESS ON FILE]

SZPAK, RONALD
[ADDRESS ON FILE]

SZTORC, JEREMY
[ADDRESS ON FILE]

SZUCH, LOGAN
[ADDRESS ON FILE]

SZUCH, ROBERT
[ADDRESS ON FILE]

SZULA, MICHAEL
[ADDRESS ON FILE]

SZULCZEWSKI, TIMOTHY
[ADDRESS ON FILE]

SZWAJDA, GREGORY
[ADDRESS ON FILE]

SZWEDO, STEVEN
[ADDRESS ON FILE]

SZYCHULSKI, ROBERT
[ADDRESS ON FILE]

SZYMANSKI, JOSEPH
[ADDRESS ON FILE]

SZYMANSKI, ROBERT
[ADDRESS ON FILE]

SZYMCZAK, MATHEW
[ADDRESS ON FILE]

T & A FREIGHT LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

T & A SUPPLY
6821 S 216TH ST
KENT, WA  98035

T & A TRANSFER INCORPORATED
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

T & A TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

T & A TRANSPORT
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

T & A TRANSPORTATION INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

T & A TRUCKING LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

T & B EXPRESS LLC
OR FACTORTEK LLC
P.O. BOX 1668
DEPT 330
HOUSTON, TX  77251

T & C LOGISTICS, LLC
2302 LANCASTER HIGHWAY
MONROE, NC  28112

T & D BODY SHOP
1980 KNIGHT RD
KERNERSVILLE, NC  27284

T & D HAULING INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

T & D LOGISTICS LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

T & E THE CAT RENTAL STORE
ATTN: JON VENTLING
2770 N 19TH AVE
BOZEMAN, MT  59718

T & F EXPRESS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

T & G TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

T & H TRANSPORT L L C
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

T & J HARPER TRUCKING LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

T & J LOGISTICS LLC
5747 N 17TH ST
PHILADELPHIA, PA  19141

T & J LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

T & J TRANSPORT, INC.
46 BIG HILL DRIVE
BEATTYVILLE, KY  41311

T & L FREIGHT INC.
3853 HWY 61 NORTH
CLEVELAND, MS  38732

T & M PLUMBING AND HEATING INC
PO BOX 847
MANCELONA, MI  49659

T & M TRUCKING SERVICE LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

T & P TRANSPORT
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

T & R TOWING
691 ADDISON RD
PAINTED POST, NY  14870

T & R TRANSPORT INC
2593 N OAKMONT DR
FLAGSTAFF, AZ  86004

T & R TRUCKING ENTERPRISE LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

T & S TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

T & T EXPEDITING, INC.
OR RIVIERA FINANCE MINNEAPOLIS
PO BOX 850243
MINNEAPOLIS, MN  55485-0243

T & T FARMS, INC.
PO BOX 439
WINAMAC, IN  46996

T & T FREIGHT CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

T & T INC OF N Y
44 DAVID DRIVE
COHOES, NY  12047

T & T INTERNATIONAL, LLC
10145 VIA DE LA AMISTAD 23C
SAN DIEGO, CA  92154

T & T TRANSIT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

T & W TIRE
P.O. BOX 258859
OKLAHOMA CITY, OK  73125

T AND E DIESEL REPAIR LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

T AND G TRUCKING
9843 RAMONA ST APT 203
BELLFLOWER, CA  90706-2365

T AND T ENTERPRISES
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

T AND P TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

T AND Y TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

T BROS TRUCKING
PO BOX 89405
SIOUX FALLS, SD  57109

T C B X INC
1748 S E 13TH ST, P O BOX 325
BRAINERD, MN  56401

T C I TRUCKING LLC
3375 NORTHCLIFF DR
SUWANEE, GA  30024-7104

T C REDI-MIX INC
203 W. WASHINGTON ST.
NEW CASTLE, PA  16101

T DEVELOPMENT AND SALES
PO BOX 437
ALAMO, CA  94507

T E P A C
2829 MADISON AVE
INDIANAPOLIS, IN  46225

T E V A TRUCKING LLC
OR PRO FUNDING INC
PO BOX 1000 DEPT 3045
MEMPHIS, TN  38148-3045

T F G TRUCKING LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

T FORCE WORLDWIDE
1000 WINDHAM PKWY
BOLINGBROOK, IL  60490

T FORCE WORLDWIDE
ATTN: CINDY TORAN
1000 WINDHAM PKWY
BOLINGBROOK, IL  60490

T FORCE WORLDWIDE
DLS WORLDWIDE, 1000 WINDHAM PKWY
BOLINGBROOK, IL  60490

T G EXPRESS
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

T G TRUCKING 1 LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

T GRIFFIN TRUCKING LLC
250 MARTIN LUTHER KING JR DR
BATESVILLE, MS  38606-3940

T H RYAN CARTAGE COMPANY
111 S 7TH AVE
MAYWOOD, IL  60153

T HARRIS TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

T J MAXX
80 COBBLESTONE COURT DR.
VICTOR, NY  14564

T J TRUCKING LINES LLC
OR RIVIERA FINANCE OF PHILADELPHIA INC
PO BOX 713394
PHILADELPHIA, PA  19171-3394

T JONES TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

T JS TRUCK & AUTO SERVICE INC
PO BOX 2018
DUBLIN, VA  24084

T L C AUTOMOTIVE
210 EDWARD AVENUE
STERLING, CO  80751

T L DIVERSIFIED SERVICES LLC
PO BOX 160
CLEARWATER, MN  56304

T L GRAPHICS AND PRINT SOLUTIONS, LLC
9072 LYNDALE AVE. S  165
BLOOMINGTON, MN  55420

T L YARBER TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

T LOGISTICS LLC
OR RIVIERA FINANCE OF TEXAS
PO BOX 202485
DALLAS, TX  75320-2487

T M H INC.
3530 CLEVELAND AVENUE SUITE1
LINCOLN, NE  68504

T M TRANSPORTATION SERVICES LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

T MARTIN TRANSPORTATION
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY 14425-0189

T MAX TRANSPORTATION INC
425 SOUTH LOCUST STREET
MANTENO, IL 60950

T MURRAY TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

T N X, INC.
OR TAB BANK, PO BOX 150290
OGDEN, UT 84415

T ORTEGA TRUCKING
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

T R LOGISTICS
1794 ANDROSS AVE
YUBA CITY, CA 95993

T R TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

T REX EXPRESS INC
1372 W OLIVE ST
SAN BERNARDINO, CA 92411-2202

T S BOYD GRAIN
[ADDRESS ON FILE]

T S G LLC
1130 KING GEORGES, POST ROAD
EDISON, NJ 08837

T S TRANSIT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

T TRANS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101

T TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

T TURNER TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

T V M EXPRESS INC
PO BOX 6076
BLOOMINGDALE, IL 60108

T W SMITH WELDING SUPPLY
885 MEEKER AVE
BROOKLYN, NY 11222

T WILLZ LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

T YOUNG EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

T&A INC. D/B/A A&P PAWN JEWELRY
ATTN: GENERAL COUNSEL
7915 WESTHEIMER
HOUSTON, TX 77063

T&A INC. D/B/A A&P PAWN JEWELRY
C/O: THE BRYANT LAW FIRM
ATTN: W JOEL BRYANT
5300 MEMORIAL DR. STE. 890
HOUSTON, TX 77008

T&A SUPPLY
6821 S 216TH ST
KENT, WA 98032

T&A SUPPLY/PAC MAT
6821 S 216TH ST
KENT, WA 98032

T&A
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

T&B TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

T&D FREIGHT EXPRESS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

T&D TRANSPORT LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA 98508-1099

T&E PRIME FOODS
ATTN: SARAI NEVAREZ
1080 WYCKOFF AVE
RIDGEWOOD, NY 11385

T&HUTCH TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

T&J TRANSPORT LP
T & J TRANSPORT LP
1643B SAVANNAH HWY SUITE 185
CHARLESTON, SC 29407

T&K TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

T&M EXPRESS INC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA 50316

T&S FIRE AND SECURITY INC
3025 RANDLEMAN RD
GREENSBORO, NC 27406

T&S FREIGHT DISPATCHING-TWIN LOGISTICS
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

T&S XPRESS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

T&T TRUCKING 1 LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL 60674

T&T TRUCKING COMPANY LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

T&T
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

T&W TOWING LLC
2046 SORENSEN RD
ALBERT LEA, MN 56007

T. ALEXANDER III TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL 60674-0411

T. G. R. TRANSPORT
13990 FIR STREET
OREGON CITY, OR 97045

T. GRIFFIN TRUCKING
250 MARTIN LUTHER KING JR DR
BATESVILLE, MS 38606

T. L. BAINEY, INC.
PO BOX 68
WEST DECATUR, PA 16878

T. M. BROWN TRUCKING, INC.
P. O. BOX 673
HOUSTON, MS 38851

T. M. T. INDUSTRIES, INC.
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

T. SLACK ENVIRONMENTAL SERVICES
180 MARKET STREET
KENILWORTH, NJ 07033

T. T. I., INC.
PO BOX 317
EDEN, WI 53019

T.A.M. TRANSPORTATION LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL 60674-0411

T.D. PADESKY ELECTRIC, INC.
PO BOX 935
LA CROSSE, WI 54602

T.J. SNOW CO. INC.
ATTN: SAM SNOW
120 NOLIN LANE
CHATTANOOGA, TN 37421-3574

TA CARRIERS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

TA CONSTRUCTION INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

TA GRAHAM TRUCKING LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

TA HAULING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

TA OPERATING LLC
PO BOX 641906
CINCINNATI, OH 45264

TA SERVICES INC
241 REGENCY PARKWAY
MANSFIELD, TX 76063

TA SERVICES INC.
PO BOX 2127
BIRMINGHAM, AL 35201

TA SERVICES LLC
1810 AVENUE C
BIRMINGHAM, AL 35218

TA TRANS INC
OR PRO FUNDING INC
PO BOX 1000 DEPT 3045
MEMPHIS, TN 38148-3045

TA TRAVEL CENTER
1000 E. MT. VERNON BLVD.
MT. VERNON, MO 65712

TA TRAVEL CENTER
408 STATE HIGHWAY 149 N
EARLE, AR  72331

TA TRUCK SERVICE
101 TROTTERS LANE
FRANKLIN, KY  42134

TA TRUCK SERVICE
1010 N 339TH AVENUE
1-10 AND 339TH AVE EXIT 103
MARICOPA
TONOPAH, AZ  85354

TA TRUCK SERVICE
12310 SOUTH HIGHWAY 33
SANTA NELLA, CA  95322

TA TRUCK SERVICE
1400 HIGLEY BLVD
I-80 AND HIGLEY BLVD. EXIT 214
RAWLINS, WY  82301

TA TRUCK SERVICE
200 NORTH MCCARRAN BLVD
SPARKS, NV  89431

TA TRUCK SERVICE
24601 CENTER RIDGE RD  200
WESTLAKE, OH  44145

TA TRUCK SERVICE
46155 DILLON ROAD
COACHELLA, CA  92236

TA TRUCK SERVICE
5552 WHEELER RIDGE RD
I-5 & LAVAL EAST ROAD
ARVIN, CA  93203

TA TRUCK SERVICE
8050 DEAN MARTIN DRIVE.
LAS VEGAS, NV  89139

TA TRUCK SERVICE
8836 NORTH HW. 40
TOOELE, UT  84074

TA TRUCK SERVICE
I-15 EXIT 78
PAROWAN, UT  84761

TA TRUCK SERVICE
I-5 AT LAVAL ROAD WEST
5821 DENNIS MCCARTHY DR
LEBEC, CA  93243

TA TRUCK SERVICE
I-5 HWY 58 27769 LAGOON DRIVE
BUTTONWILLOW, CA  93206

TA TRUCK SERVICE
IOWA 80 TRUCKSTOP, PO BOX 639
WALCOTT, IA  52773

TA TRUCK SERVICE
P.O. BOX 69, HIWAY 44 EXIT 88
STRAFFORD, MO  65757

TA TRUCK SERVICE
TRUCK N TRAVEL, 32910 EAST PEARL
STREET
COBURG, OR  97408

TA TRUCKING
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

TA USA EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TAA CORPORATION
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TAA, ALOOFA
[ADDRESS ON FILE]

TAAG TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TAAUAU, TALOSAGA
[ADDRESS ON FILE]

TAB BROOKLYN LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TAB TRANSPORT, INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TABA TRUCKING
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

TABANJI SAYEGH, DANNY M
[ADDRESS ON FILE]

TABANJI, DANNY
[ADDRESS ON FILE]

TABARES, DYLAN
[ADDRESS ON FILE]

TABARES, HIGINIO
[ADDRESS ON FILE]

TABARES, JOAQUIN
[ADDRESS ON FILE]

TABARES, JOAQUIN
[ADDRESS ON FILE]

TABARES, LAURA
[ADDRESS ON FILE]

TABARKA STUDIO
7501 E REDFIELD RD STE B
SCOTTSDALE, AZ  85260

TABAT EXPRESS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

TABATHA SCHOCKE
[ADDRESS ON FILE]

TABBITA, RAYMOND
[ADDRESS ON FILE]

TABENA TRUCKING LLC
OR GREAT PLAINS TRANSPORTATION
SERVICES INC
PO BOX 4539
CAROL STREAM, IL  60197-4539

TABER, AUSTIN
[ADDRESS ON FILE]

TABEY COURIERS LLC
3521 ARKLOW RD
CHARLOTTE, NC  28269

TABILE, ROBERT
[ADDRESS ON FILE]

TABLER, DUSTIN C
[ADDRESS ON FILE]

TABLOFF, TROY
[ADDRESS ON FILE]

TABOIS, DANIELLE
[ADDRESS ON FILE]

TABONE, JONATHON
[ADDRESS ON FILE]

TABOR, ALBERT
[ADDRESS ON FILE]

TABOR, RONALD
[ADDRESS ON FILE]

TABORN, SCOTT
[ADDRESS ON FILE]

TAC FREIGHT CO
4320 WINFIELD ROAD SUITE 200
WARRENVILLE, IL  60555

TAC LOGISTICS SERVICES
9100 SW FREEWAY, STE 150G
HOUSTON  77074

TAC OPERATING CO
ATTN: KARIE ADRIAN
512 W 8360 S
SANDY, UT  84070

TAC/JOLIET LLC
PO BOX 129
SUMMIT, IL  60501

TACCABAN, JERRY
[ADDRESS ON FILE]

TACCOLA, ANTHONY
[ADDRESS ON FILE]

TACH LOGISTICS LLC
1932 NE PARK RIDGE CIRCLE
LEES SUMMIT, MO  64064

TACK TRUCKS LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

TACK TRUCKS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TACKETT, CARRIE
[ADDRESS ON FILE]

TACKETT, DONNA
[ADDRESS ON FILE]

TACKETT, GREG E
[ADDRESS ON FILE]

TACKETT, GREG
[ADDRESS ON FILE]

TACKETT, MARIANNE
[ADDRESS ON FILE]

TACO BELL
2055 N. WASHINGTON
FORREST CITY, AR  72335

TACO CABANA 144
7501 BELLAIRE BLVD.
HOUSTON, TX  77036

TACOMA & FIFE TRAILER REPAIR, INC
10020 SALES RD
LAKEWOOD, WA  98499

TACOMA & FIFE TRAILER REPAIR, INC
2022 MILWAUKEE WAY
TACOMA, WA  98421

TACOMA BOAT
[ADDRESS ON FILE]

TACOMA CITY TREASURER
PO BOX 11367
TACOMA, WA  98411

TACOMA MOTORFREIGHT SERVICE
1314 E 26TH ST
TACOMA, WA  98421

TACOMA SCREW PRODUCTS, INC.
2001 CENTER ST
TACOMA, WA  98409

TACOMA SCREW PRODUCTS, INC.
PO BOX 35165
SEATTLE, WA  98124

TACTICAL INTERSTATE INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

TACTICIAN CORPORATION
305 N MAIN ST
ANDOVER, MA  01810

TACURI, JONATHAN
[ADDRESS ON FILE]

TADA EXPRESS LLC
OR BASICBLOCK INC, PO BOX 8697
OMAHA, NE  68108

TADD LLC
W 225 S 9135 MT CARMEL RD
BIG BEND, WI  53103

TADELE, SAMUEL
[ADDRESS ON FILE]

TADZ LOGISTICS INC
17437 TANGLEWOOD DR
LOCKPORT, IL  60441

TAE STAR TRUCKING LLC
75 JAMES FERGUSON CEMETERY RD
FORT GAY, WV  25514-7179

TAFF, WILLIAM
[ADDRESS ON FILE]

TAFOLLA TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TAFOYA, BRENDA
[ADDRESS ON FILE]

TAFOYA, JOSEPH
[ADDRESS ON FILE]

TAFT, ANDRE
[ADDRESS ON FILE]

TAFT, GARY
[ADDRESS ON FILE]

TAG TEAM TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TAG TRANS INC
7701 S GRANT STREET SUITE D
BURR RIDGE, IL  60527

TAG TRUCK CENTER OF MEMPHIS
112 EL MORGAN DR
JACKSON, TN  38305

TAG TRUCK CENTER OF MEMPHIS
4450 AMERICAN WAY
MEMPHIS, TN  38118

TAG TRUCK CENTER OF TUPELO
2448 MCCULLOUGH
BELDEN, MS  38826

TAG TRUCK CENTER OF TUPELO
LONESTAR TRUCK GROUP SHREVEPORT
7300 GREENWOOD RD
SHREVEPORT, LA 71119

TAG TRUCK CENTER OF JACKSON
112 E.L. MORGAN DR.
JACKSON, TN 38305

TAG TRUCK CENTERS
307 LYNUAL
SIKESTON, MO 63801

TAG TRUCK ENTERPRISES OF MISSOURI LLC
18688 STATE HIGHWAY 177
JACKSON, MO 63755

TAG TRUCK ENTERPRISES OF MISSOURI LLC
TAG TRUCK CENTER OF CALVERT CITY
215 CAMPBELL DRIVE
CALVERT CITY, KY 42029

TAG TRUCK ENTERPRISES OF MISSOURI LLC
TAG TRUCK CENTER OF SIKESTON
307 LYNUAL DR
SIKESTON, MO 63801

TAG TRUCKLINES INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

TAG/ICIB SERVICES INC
2290 ALAHAO PL UNIT 303
HONOLULU, HI 96819

TAGABUEL, JAMES
[ADDRESS ON FILE]

TAGG LOGISTICS
501 E. SOUTH FRONTAGE RD.
BOLINGBROOK, IL 60440

TAGGART, AUSTIN
[ADDRESS ON FILE]

TAGGART, DENNIS
[ADDRESS ON FILE]

TAGGEE LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

TAGS CARRIER LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

TAGUANEY CORP
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 259 PO BOX 1000
MEMPHIS, TN 38148

TAGUE, MICHELLE
[ADDRESS ON FILE]

TAHA TRANS INC
11260 W STATE ROUTE 115
HERSCHER, IL 60941

TAHA TRANS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

TAHE OUTDOORS NORTH AMERICA
ATTN: ROCHELLE GENDRON
2384 CRANBERRY HWY
W WAREHAM, MA 02576

TAHUS TRUCKING
6671 CHADBOURNE AVE
RIVERSIDE, CA 92505

TAHUS TRUCKING
OR AMERICAS FACTORS INC
10430-28 PIONEER BLVD
SANTA FE SPRINGS, CA 90670

TAIA, DEON
[ADDRESS ON FILE]

TAILLEUR, OLIVIER
[ADDRESS ON FILE]

TAILWIND TRANSPORTATION, LTD.
TAILWIND TRANSPORTATION LTD
7641 MARKET ST SUITE 5
YOUNGSTOWN, OH 44512

TAIMEN TRUCKLINES LLC
1209 POINTE CENTRE DR
CHATTANOOGA, TN 37421

TAING, TORTH
[ADDRESS ON FILE]

TAIT, MELISSA RAE
[ADDRESS ON FILE]

TAIT, MELISSA RAE
[ADDRESS ON FILE]

TAJ CARRIER LLC
OR FLAT RATE FUNDING GROUP LLC
P.O. BOX 150581
OGDEN, UT 84415

TAJ FOOD MART
2112 E. ISAACS AVE.
WALLA WALLA, WA 99362

TAJ FREIGHT INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

TAJ TRUCKING COMPANY
4386 SAINT ANDREWS WAY
HARRISBURG, PA  17112

TAJAES TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

TAJI IMPEX LLC
OR FORTHALL FUNDS LLC, PO BOX 1692
MANCHESTER, MO  63011

TAJINDER DHESI
[ADDRESS ON FILE]

TAK LOGISTICS INC
OR INSTAPAY FLEXIBLE, LLC, PO BOX 660771
DALLAS, TX  75266-0771

TAK TRANSPORT LLC
OR QP CAPITAL LLC, PO BOX 150145
OGDEN, UT  84415

TAK TRUCKING INC
OR RTS FINANCIAL SERVICES, PO BOX
840267
DALLAS, TX  75284

TAKACH, ANTHONY
[ADDRESS ON FILE]

TAKACH, JASON
[ADDRESS ON FILE]

TAKDIR TRANSPORATION INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TAKE IT & GO MOVING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TAKE TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

TAKER EXPRESS LLC
OR EAGLE CAPITAL CORPORATION
PO BOX 4215
TUPELO, MS  38803-4215

TAKHI CARRIER INC
OR VIVA CAPITAL FUNDING INC.
PO BOX 17548
EL PASO, TX  79917

TAKING TRUCKING SERIOUS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

TAKSAL TRANS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

TALAMAIVAO, ALAILIMA
[ADDRESS ON FILE]

TALAMANTES CORTES, RAMON
[ADDRESS ON FILE]

TALAMANTES CORTES, RAMON
[ADDRESS ON FILE]

TALAMANTES, EDDIE
[ADDRESS ON FILE]

TALAMONI, IVAN P
[ADDRESS ON FILE]

TALAMONI, IVAN
[ADDRESS ON FILE]

TALAMONI, KING
[ADDRESS ON FILE]

TALAMONI, SONNY
[ADDRESS ON FILE]

TALAVERA, DANIE
[ADDRESS ON FILE]

TALAVERA, DANIEL
[ADDRESS ON FILE]

TALAVERA, MARTHA Y
[ADDRESS ON FILE]

TALAVERA, MARTHA
[ADDRESS ON FILE]

TALBERT, CLIFFORD
[ADDRESS ON FILE]

TALBERT, DAVID
[ADDRESS ON FILE]

TALBERT, MICHAEL
[ADDRESS ON FILE]

TALBOT, DAVID
[ADDRESS ON FILE]

TALBOT, MICHAEL
[ADDRESS ON FILE]

TALEB, JAD
[ADDRESS ON FILE]

TALEVSKI, ZORAN
[ADDRESS ON FILE]

TALKOVIC, BRIAN
[ADDRESS ON FILE]

TALL N TEXAS TRANSPORTATION LLC
PO BOX 50842
AMARILLO, TX  79159

TALLAPRAGADA, UDAY
[ADDRESS ON FILE]

TALLARICO, MICHAEL
[ADDRESS ON FILE]

TALLEDOS TRUCKING LLC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

TALLENT, CARLA
[ADDRESS ON FILE]

TALLEY COMMUNICATIONS
12976 SANDOVAL ST
SANTA FE SPRINGS, CA  90670

TALLEY, GREGORY
[ADDRESS ON FILE]

TALLEY, MARVIN
[ADDRESS ON FILE]

TALLEY, ROY
[ADDRESS ON FILE]

TALLEYRAND LEGACY TRANSPORTATION &
TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TALLEYRAND, WALNER
[ADDRESS ON FILE]

TALLIE, ISAIAH
[ADDRESS ON FILE]

TALLMAN LADDERS INC
1460 TUCKER RD
HOOD RIVER, OR  97031

TALLMAN TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TALLMAN, JAMES
[ADDRESS ON FILE]

TALLO TRUCKING LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

TALLYS ROADSIDE SERVICE
1107 WING AVE
OWENSBORO, KY  42303

TALON LOGISTICS SERVICES, LLC
PO BOX 2124
JEFFERSONVILLE, IN  47131

TALT PLUMBING, LLC
4808 CAMPFIRE COURT
FORT WORTH, TX  76244

TALTON, DARRIEN
[ADDRESS ON FILE]

TALTON, SHERON
[ADDRESS ON FILE]

TALVITIE, DUANE
[ADDRESS ON FILE]

TALWANDI TRUCKING INC
9870 S GLENMOOR CT
OAK CREEK, WI  53154

TALWAR FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TALWARA TRANSPORT LTD
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, AB  L4Z 1X8
CANADA

TALX CORPORATION
D/B/A: EQUIFAX WORKFORCE SOLUTIONS
LLC
4076 PAYSPHERE CIR
CHICAGO, IL  60674

TAM ENTERPRISES, INC.
114 HARTLEY RD
GOSHEN, NY  10924

TAM GROUP INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

TAMALA S RICHARDS
[ADDRESS ON FILE]

TAMARA JALVING
[ADDRESS ON FILE]

TAMARA SUDDETH
[ADDRESS ON FILE]

TAMARACK FREIGHT LTD
OR PATHWARD NATIONAL ASSOCIATION
PO BOX 3625
COMMERCE COURT POSTAL STATION
TORONTO, ON  M5L 1K1  CANADA

TAMARAK FARMS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TAMASI, ZOLTAN
[ADDRESS ON FILE]

TAMAYO, DANIEL
[ADDRESS ON FILE]

TAMAYO, JONATHAN
[ADDRESS ON FILE]

TAMAYO, ROMAN
[ADDRESS ON FILE]

TAMAYOS LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

TAMBER BROTHERS TRUCKING
10 ORANGEBLOSSOM TRAIL
BRAMPTON, ON  L6X 3B4
CANADA

TAMBERT XPRESS INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

TAMBURELLO, JOSEPH
[ADDRESS ON FILE]

TAMEKIA T LOCKRIDGE
[ADDRESS ON FILE]

TAMERLANE EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TAMEX DE QUERETARO
ATTN: KARLA MAGDALENO
10224 CROSSROADS LOOP
LAREDO, TX  78045

TAMI M WELSH
[ADDRESS ON FILE]

TAMMY D COOPER
[ADDRESS ON FILE]

TAMMY GRUBE
[ADDRESS ON FILE]

TAMMY OUTLER
[ADDRESS ON FILE]

TAMONDONG, ABELARDO
[ADDRESS ON FILE]

TAMPA ELECTRIC
702 N FRANKLIN ST
TAMPA, FL  33602-4429

TAMPA EXPRESS SOLUTION LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

TAMPA FORTIFIED FENCE
14815 N 20TH ST  B
LUTZ, FL  33549

TAMPA SPRING COMPANY
8820 N BROOKS ST
TAMPA, FL  33604

TAMPA WESTERN LOGISTICS CORP
OR SEVEN OAKS CAPITAL
DEPT 470 PO BOX 669130
DALLAS, TX 75266-9130

TAN TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

TAN
CONAIR CORPORATION, PO BOX 2259
CORONA, CA 92878

TAN, ABBIE
[ADDRESS ON FILE]

TAN, ARCHIE
[ADDRESS ON FILE]

TANA LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

TANA LOGISTICS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN 37244

TANA TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

TANCREDI, EVA
[ADDRESS ON FILE]

TANDEM SPECIALIZED INC
PO BOX 180
ST LOUIS, MI 48880

TANDEM TRUCK LOAD LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320

TANDEM WORLDWIDE LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

TANECIA S DUDLEY
[ADDRESS ON FILE]

TANEV, LEILANI
[ADDRESS ON FILE]

TANGANIK ADKINS
[ADDRESS ON FILE]

TANGIANU, ANTONIO
[ADDRESS ON FILE]

TANGLEWOOD TRANSPORT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

TANGUAY, STEVEN
[ADDRESS ON FILE]

TANI TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

TANIOS, FARHAT
[ADDRESS ON FILE]

TANIS TRUCKING COMPANY
2685 PORT SHELDON RD.
JENISON, MI 49428

TANIS, EDWARD
[ADDRESS ON FILE]

TANJET LOGISTICS LLC
PO BOX 550312
DALLAS, TX 75355

TANKERSLEY, WAYNE
[ADDRESS ON FILE]

TANKNOLOGY INC.
PO BOX 201567
AUSTIN, TX 78720

TANKNOLOGY INC.
PO BOX 201567
AUSTIN, TX 78720-1567

TANKO TRANSPORT LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN 38148-1000

TANKSLEY MACHINE & TOOL, INC.
PO BOX 1552
DECATUR, AL 35602

TANKSLEY, DOUGLAS E
[ADDRESS ON FILE]

TANKZ TRANSPORTATION LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

TANN ELECTRIC, INC
13216 WEST 99TH STREET
LENEXA, KS  66215

TANN TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TANN, JAMES
[ADDRESS ON FILE]

TANNAHILL TRUCK, BUS & AUTO REPAIR
2397 TYLER RD.
CHRISTIANSBURG, VA  24073

TANNAHILL TRUCK, BUS & AUTO REPAIR
5935 BRABHAM LANE
DUBLIN, VA  24084

TANNER TRUCKING INC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425-0189

TANNER, BARBARA
[ADDRESS ON FILE]

TANNER, BRIAN K
[ADDRESS ON FILE]

TANNER, DANITA
[ADDRESS ON FILE]

TANNER, DAVID
[ADDRESS ON FILE]

TANNER, DEVIN
[ADDRESS ON FILE]

TANNER, DONZIL
[ADDRESS ON FILE]

TANNER, HEATHER
[ADDRESS ON FILE]

TANNER, HUGH
[ADDRESS ON FILE]

TANNER, JASON
[ADDRESS ON FILE]

TANNER, MICHAEL
[ADDRESS ON FILE]

TANNER, SPENCER
[ADDRESS ON FILE]

TANNER, TICHINA
[ADDRESS ON FILE]

TANNER, WILLIAM
[ADDRESS ON FILE]

TANNEWITZ INC.
ATTN: MIKE TOMASZEWSKI
794 CHICAGO DRIVE
JENISON, MI  49428-9195

TANNEY, LANE
[ADDRESS ON FILE]

TANNEY, TY
[ADDRESS ON FILE]

TANNIEHILL, ANTHONY
[ADDRESS ON FILE]

TANTARA TRANSPORTATION CORP.
2420 STEWART ROAD
MUSCATINE, IA  52761

TANTON, TIFFANY
[ADDRESS ON FILE]

TANUVASA, DANNY
[ADDRESS ON FILE]

TANVI DISTRIBUTION
305 COX STREET
ROSELLE, NJ  07203

TANYA T ZEIGLER
[ADDRESS ON FILE]

TANZANITE LOGISTICS LLC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425-0189

TANZINI, JAIME
[ADDRESS ON FILE]

TAO, ERNIE
[ADDRESS ON FILE]

TAPE PRODUCTS COMPANY
PO BOX 644917
PITTSBURGH, PA  15264

TAPIA & SONS TRUCKING LLC
1347 E 11TH ST
CASA GRANDE  85122

TAPIA DIESEL REPAIR MOBILE
1659 111TH ST
LUBBOCK, TX  79423

TAPIA, ARTURO
[ADDRESS ON FILE]

TAPIA, CHRIS
[ADDRESS ON FILE]

TAPIA, JOEL
[ADDRESS ON FILE]

TAPN FRANCO LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

TAPP, DAVID
[ADDRESS ON FILE]

TAPPER CUDDY LLP
1000 330 ST MARY AVENUE
WINNIPEG, MB  R3C 3Z5
CANADA

TAPPER, BROOKE
[ADDRESS ON FILE]

TAPPER, BROOKE
[ADDRESS ON FILE]

TAPPER, MELANIE
[ADDRESS ON FILE]

TAPPER, MELANIE
[ADDRESS ON FILE]

TAPPIN, ANDREW
[ADDRESS ON FILE]

TAPUTOA, KERETI
[ADDRESS ON FILE]

TAQWA TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TARA L RENNER
[ADDRESS ON FILE]

TARA NATIONAL INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TARA SMITH
[ADDRESS ON FILE]

TARA WRECKER INC
PO BOX1199
JONESBORO, GA  30237

TARACZKOZY, MATTHEW J
[ADDRESS ON FILE]

TARACZKOZY, MATTHEW
[ADDRESS ON FILE]

TARAN TRANSPORTATION LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

TARAN TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

TARANGO, ROSALINDA
[ADDRESS ON FILE]

TARANTINI, JOSEPH
[ADDRESS ON FILE]

TARASKA, ROBERT
[ADDRESS ON FILE]

TARAZAGA, NATALIE
[ADDRESS ON FILE]

TARBOX, TYLER
[ADDRESS ON FILE]

TARDIEU, BERLIN
[ADDRESS ON FILE]

TARDIF DIESEL INC.
4388, ROUTE 112
ASCOT CORNER, QC J0B 1A0
CANADA

TAREEN LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

TARELO, JULIAN
[ADDRESS ON FILE]

TARGET CORP
7000 TARGET PKWY
BROOKLYN PARK, MN 55445

TARGET FREIGHT MANAGEMENT
ATTN: CLAIMS DEPARTMENT
CLAIMS DEPARTMENT
5905 BROWNSVILLE RD
PITTSBURGH, PA 15236

TARGET LOGISTICS
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195

TARGET PEST CONTROL INC
PO BOX 80427
BILLINGS, MT 59108

TARGET SERVICES INC
2973 AERIAL DRIVE
FRISCO, TX 75033

TARGET STORES
5200 KINGS HWY.
BROOKLYN, NY 11234

TARGET TRANSPORT
OR BVD CAPITAL CORPORATION
8177 TORBRAM ROAD
BRAMPTON, AB L6T 5C5
CANADA

TARGET TRANSPORTATION, INC.
1496 FOUNTAIN RUN RD
PO BOX 240
GAMALIEL, KY 42140

TARGET
18275 KENRICK AVE.
LAKEVILLE, MN 55044

TARGET
LOCKBOX 860363, PO BOX 860363
MINNEAPOLIS, MN 55486

TARIQ J RAY
[ADDRESS ON FILE]

TARIQ R JONES
[ADDRESS ON FILE]

TARIQ, SYED
[ADDRESS ON FILE]

TARLETON, AARON
[ADDRESS ON FILE]

TARONE, RYAN
[ADDRESS ON FILE]

TARR, BENJAMIN
[ADDRESS ON FILE]

TARRACHE, SULTANA
[ADDRESS ON FILE]

TARRANCE, EVAN
[ADDRESS ON FILE]

TARRANT COUNTY TAX ASSESSOR-
COLLECTOR
PO BOX 961018
FORT WORTH, TX 76161

TARRANT, WILLIAM
[ADDRESS ON FILE]

TARSHIS, MURRAY
[ADDRESS ON FILE]

TART, BRIAN
[ADDRESS ON FILE]

TART, JEFFREY
[ADDRESS ON FILE]

TARTABULL, CARLOS E
[ADDRESS ON FILE]

TARTABULL, CARLOS E
[ADDRESS ON FILE]

TARTER, JAMES
[ADDRESS ON FILE]

TARTT, CHRISTOPHER
[ADDRESS ON FILE]

TARVER, JAMES
[ADDRESS ON FILE]

TARVER, STEPHEN
[ADDRESS ON FILE]

TARVIN, WILLIAM S
[ADDRESS ON FILE]

TAS 20-40 TRANSPORT
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

TAS TRANSPORT, LTD
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TASCH, JAMES
[ADDRESS ON FILE]

TASCO ENTERPRISES LTD
1165 11871 HORSESHOE WAY
RICHMOND, BC  V7A 5H5
CANADA

TASHAY L ANDERSON
[ADDRESS ON FILE]

TASHEEBA M THOMPSON
[ADDRESS ON FILE]

TASHKENT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TASIC TRUCKING LLC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

TASK CORPORATION
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TASKER, LANCE
[ADDRESS ON FILE]

TASSELL, GERALD
[ADDRESS ON FILE]

TASSTRUCKINGLLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

TAT LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TAT LOGISTICS, INC.
4347 S HAMPTON RD STE 133 MAIL BOX 139
DALLAS, TX  75232-3315

TAT TRANSIT LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

TAT TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

TATA EXPRESS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TATA TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TATAFU, SIPILONI
[ADDRESS ON FILE]

TATANKA LLC
PO BOX 422
BIG HORN, WY  82833

TATANKA, LLC
ATTN: HAL MOOREHEAD
PO BOX 422
BIG HORN, WY  82833

TATAYON, ADRIAN
[ADDRESS ON FILE]

TATE INTERIORS
305 E 2ND ST
WHITEFISH, MT  59937

TATE, ARLINGTON
[ADDRESS ON FILE]

TATE, BENNETT
[ADDRESS ON FILE]

TATE, CARLOS
[ADDRESS ON FILE]

TATE, CONRAD
[ADDRESS ON FILE]

TATE, DARLISHA
[ADDRESS ON FILE]

TATE, DEL
[ADDRESS ON FILE]

TATE, DORIAN
[ADDRESS ON FILE]

TATE, FINES
[ADDRESS ON FILE]

TATE, GOLDEN H
[ADDRESS ON FILE]

TATE, JOHN
[ADDRESS ON FILE]

TATE, KENNEDY
[ADDRESS ON FILE]

TATE, KEYON
[ADDRESS ON FILE]

TATE, KWAME
[ADDRESS ON FILE]

TATE, MICHAEL
[ADDRESS ON FILE]

TATE, PHILLIP
[ADDRESS ON FILE]

TATE, RHONDA
[ADDRESS ON FILE]

TATE, RICKEY L
[ADDRESS ON FILE]

TATE, RODNEY
[ADDRESS ON FILE]

TATE, RONALD
[ADDRESS ON FILE]

TATE, VENSON
[ADDRESS ON FILE]

TATIANA MONTEPEQUE &MALACHI COOPER
[ADDRESS ON FILE]

TATIK, YETTA D
[ADDRESS ON FILE]

TATIK, YETTA D
[ADDRESS ON FILE]

TATUM JR., GRADY
[ADDRESS ON FILE]

TATUM, KIMBERLY
[ADDRESS ON FILE]

TATUM, RONALD D
[ADDRESS ON FILE]

TATUM, WILLIAM
[ADDRESS ON FILE]

TATYANA R WEST
[ADDRESS ON FILE]

TAU EXPRESS, INC.
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL  60053

TAUA, TERESA
[ADDRESS ON FILE]

TAUALA, MEILO
[ADDRESS ON FILE]

TAUALA, TAGIPO
[ADDRESS ON FILE]

TAUANUU, MAKAIO
[ADDRESS ON FILE]

TAUFAGU, DAVID
[ADDRESS ON FILE]

TAUILIILI, TONY
[ADDRESS ON FILE]

TAULONG, ALIK
[ADDRESS ON FILE]

TAURIAC, JOHN
[ADDRESS ON FILE]

TAURUS TRANSPORTATION GROUP INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TAUSCHER, JAMES
[ADDRESS ON FILE]

TAV ENTERPRISES LLC
PO BOX 28
DORENA, OR  97434-0028

TAVAKE, SIONE
[ADDRESS ON FILE]

TAVARES, JEFFREY
[ADDRESS ON FILE]

TAVARES, JOHN
[ADDRESS ON FILE]

TAVAREZ, TIMOTHY
[ADDRESS ON FILE]

TAVCAN TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

TAVELLI, CHERYL
[ADDRESS ON FILE]

TAVENNER, BRIAN
[ADDRESS ON FILE]

TAVERA, BENJAMIN
[ADDRESS ON FILE]

TAVERAS TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TAVERAS, FERNANDO
[ADDRESS ON FILE]

TAVERAS, JOSE
[ADDRESS ON FILE]

TAVERNARIS, JAMES
[ADDRESS ON FILE]

TAVIE, DANIEL
[ADDRESS ON FILE]

TAVINE D LASSWELL
[ADDRESS ON FILE]

TAWANE EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

TAWI USA INC
380 INTERNATIONAL DR UNIT A
BOLINGBROOK, IL  60440

TAWYEA, DANIEL
[ADDRESS ON FILE]

TAWYEA, MATTHEW
[ADDRESS ON FILE]

TAX & LICENSE DIVISION
747 MARKET ST RM 248
TACOMA, WA  98402

TAX ADVISORS GROUP LLC
12400 COIT RD STE 960
DALLAS, TX  75251

TAX ASSESSOR-COLLECTOR
PO BOX 961018
FORT WORTH, TX  76161

TAX COLLECTOR
231 E FORSYTH ST RM 130
JACKSONVILLE, FL  32202

TAX COLLECTOR
TOWN OF SOUTHINGTON, PO BOX 579
SOUTHINGTON, CT  06489

TAX COMMISSIONER OF CHATHAM
PO BOX 9827
SAVANNAH, GA  31412

TAXI 45 LLC
PO BOX 305
GAYLORD, MI  49734

TAXI COOP DE L'OUEST
D/B/A: TAXI COOP DE LOUEST
570 MARSHALL
DORVAL, QC  H9P 1C9
CANADA

TAXI COOP DE LOUEST
570 MARSHALL
DORVAL, QC  H9P 1C9
CANADA

TAXI FREIGHT LLC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

TAXIR LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

TAXIR TRANS INC
OR GREAT PLAINS TRANSPORTATION SVCS
INC
PO BOX 4539
CAROL STREAM, IL  60197-4539

TAXIR TRANS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TAXITAB
455 COVENTRY RD
OTTAWA, ON  K1K 2C5
CANADA

TAY PHAYOUPHONE
[ADDRESS ON FILE]

TAYBORN, NATHAN
[ADDRESS ON FILE]

TAYDILL TRANSPORT LLC
17918 SE ROSE ST
MILWAUKIE, OR  97267

TAYE ADEYERI TRUCKING INC
5776 PECAN GROVE
ELLENWOOD, GA  30294

TAYESIRE TRANSPORTATION SERVICES LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

TAYLOE, WILLIAM
[ADDRESS ON FILE]

TAYLOR & MARTIN ENTERPRISES, INC
PO BOX 349
FREMONT, NE  68026

TAYLOR 1 EXPRESS LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

TAYLOR AUTO GLASS INC
PO BOX 18313
GREENSBORO, NC  27419

TAYLOR AXLE GEAR
[ADDRESS ON FILE]

TAYLOR BROS TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

TAYLOR BURGER
[ADDRESS ON FILE]

TAYLOR COMMUNICATIONS
FKA STANDARD REGISTER INC, PO BOX
91047
CHICAGO, IL  60693

TAYLOR COMMUNICATIONS
PO BOX 840655
DALLAS, TX  75284

TAYLOR ENTERPRISE LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

TAYLOR ENTERPRISE
247 ARNOLD WAY
FORTUNA, CA  95540

TAYLOR EXPRESS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

TAYLOR II, TONY
[ADDRESS ON FILE]

TAYLOR III, JOHN
[ADDRESS ON FILE]

TAYLOR POWER SYSTEMS
ATTN: TYLER COX
947 INDUSTRIAL PARK DR
CLINTON, MS  39056

TAYLOR QUALITY TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TAYLOR S EICHEL
[ADDRESS ON FILE]

TAYLOR SOLUTIONS LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TAYLOR SUDDEN SERVICE INC
PO BOX 809
LOUISVILLE, MS  39339

TAYLOR TRANSPORT HOLDINGS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TAYLOR TRANSPORT, INC.
1708 HWY 113 SW
CARTERSVILLE, GA  30120

TAYLOR TRANSPORTATION, LLC
3652 RONSTADT RD
THOMPSONS STATION, TN  37179-5444

TAYLOR TRUCK LINE INC
801 HWY 3 N
NORTHFIELD, MN  55057

TAYLOR TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

TAYLOR TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TAYLOR TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TAYLOR V FRAVEL
[ADDRESS ON FILE]

TAYLOR WASTE SERVICES, INC.
1477 HWY 188
CAIRO, GA  39828

TAYLOR WASTE SERVICES, INC.
P.O. BOX 1074
CAIRO, GA  39828

TAYLOR, ADOLPH
[ADDRESS ON FILE]

TAYLOR, ALBERT
[ADDRESS ON FILE]

TAYLOR, ALEXANDER
[ADDRESS ON FILE]

TAYLOR, ALLAN
[ADDRESS ON FILE]

TAYLOR, ALLEN
[ADDRESS ON FILE]

TAYLOR, ANDRELLA
[ADDRESS ON FILE]

TAYLOR, ANDREW
[ADDRESS ON FILE]

TAYLOR, ANGIE
[ADDRESS ON FILE]

TAYLOR, ANTHONY
[ADDRESS ON FILE]

TAYLOR, ANTHONY
[ADDRESS ON FILE]

TAYLOR, ANTHONY
[ADDRESS ON FILE]

TAYLOR, ANTHONY
[ADDRESS ON FILE]

TAYLOR, ANTHONY
[ADDRESS ON FILE]

TAYLOR, ANTHONY
[ADDRESS ON FILE]

TAYLOR, ANTWON
[ADDRESS ON FILE]

TAYLOR, AUSTIN
[ADDRESS ON FILE]

TAYLOR, AUTTO
[ADDRESS ON FILE]

TAYLOR, BARRY
[ADDRESS ON FILE]

TAYLOR, BARRY
[ADDRESS ON FILE]

TAYLOR, BRAD
[ADDRESS ON FILE]

TAYLOR, BRANDON
[ADDRESS ON FILE]

TAYLOR, BRANDON
[ADDRESS ON FILE]

TAYLOR, BRENT
[ADDRESS ON FILE]

TAYLOR, BRENT
[ADDRESS ON FILE]

TAYLOR, BRIA
[ADDRESS ON FILE]

TAYLOR, BRUCE
[ADDRESS ON FILE]

TAYLOR, BRYAN
[ADDRESS ON FILE]

TAYLOR, CAITLYN
[ADDRESS ON FILE]

TAYLOR, CAITLYN
[ADDRESS ON FILE]

TAYLOR, CARLON
[ADDRESS ON FILE]

TAYLOR, CASMERE
[ADDRESS ON FILE]

TAYLOR, CEDRIC
[ADDRESS ON FILE]

TAYLOR, CHAD
[ADDRESS ON FILE]

TAYLOR, CHARLES E
[ADDRESS ON FILE]

TAYLOR, CHARLES
[ADDRESS ON FILE]

TAYLOR, CHARLES
[ADDRESS ON FILE]

TAYLOR, CHARLES
[ADDRESS ON FILE]

TAYLOR, CHARLES
[ADDRESS ON FILE]

TAYLOR, CHARLES
[ADDRESS ON FILE]

TAYLOR, CHRIS
[ADDRESS ON FILE]

TAYLOR, CHRISTOPHER
[ADDRESS ON FILE]

TAYLOR, CINDY
[ADDRESS ON FILE]

TAYLOR, CINDY
[ADDRESS ON FILE]

TAYLOR, CRYSTAL
[ADDRESS ON FILE]

TAYLOR, DAMIAN
[ADDRESS ON FILE]

TAYLOR, DAN
[ADDRESS ON FILE]

TAYLOR, DANIEL
[ADDRESS ON FILE]

TAYLOR, DANIEL
[ADDRESS ON FILE]

TAYLOR, DANNY
[ADDRESS ON FILE]

TAYLOR, DARRYL S
[ADDRESS ON FILE]

TAYLOR, DAVID
[ADDRESS ON FILE]

TAYLOR, DENISE
[ADDRESS ON FILE]

TAYLOR, DUANE E
[ADDRESS ON FILE]

TAYLOR, DWAYNE F
[ADDRESS ON FILE]

TAYLOR, DYLAN
[ADDRESS ON FILE]

TAYLOR, ELIOTT
[ADDRESS ON FILE]

TAYLOR, ERICA
[ADDRESS ON FILE]

TAYLOR, FRANK
[ADDRESS ON FILE]

TAYLOR, GEORGE
[ADDRESS ON FILE]

TAYLOR, GEORGE
[ADDRESS ON FILE]

TAYLOR, GERALD
[ADDRESS ON FILE]

TAYLOR, GRAMMER
[ADDRESS ON FILE]

TAYLOR, GRANT C
[ADDRESS ON FILE]

TAYLOR, GREGORY
[ADDRESS ON FILE]

TAYLOR, HEZEKIAH
[ADDRESS ON FILE]

TAYLOR, IAN
[ADDRESS ON FILE]

TAYLOR, IVAN
[ADDRESS ON FILE]

TAYLOR, JACOB
[ADDRESS ON FILE]

TAYLOR, JAMES
[ADDRESS ON FILE]

TAYLOR, JAMES
[ADDRESS ON FILE]

TAYLOR, JARELL
[ADDRESS ON FILE]

TAYLOR, JASON
[ADDRESS ON FILE]

TAYLOR, JEFFERY
[ADDRESS ON FILE]

TAYLOR, JERAMINE
[ADDRESS ON FILE]

TAYLOR, JOHN
[ADDRESS ON FILE]

TAYLOR, JOHN
[ADDRESS ON FILE]

TAYLOR, JOHN
[ADDRESS ON FILE]

TAYLOR, JOHN
[ADDRESS ON FILE]

TAYLOR, JOHN
[ADDRESS ON FILE]

TAYLOR, JONATHAN
[ADDRESS ON FILE]

TAYLOR, JONATHAN
[ADDRESS ON FILE]

TAYLOR, JORDAN
[ADDRESS ON FILE]

TAYLOR, JOSEPH
[ADDRESS ON FILE]

TAYLOR, JOSHLYN
[ADDRESS ON FILE]

TAYLOR, JUNE
[ADDRESS ON FILE]

TAYLOR, KARL
[ADDRESS ON FILE]

TAYLOR, KARRIEMA
[ADDRESS ON FILE]

TAYLOR, KENDALL
[ADDRESS ON FILE]

TAYLOR, KENNETH
[ADDRESS ON FILE]

TAYLOR, KENNETH
[ADDRESS ON FILE]

TAYLOR, KENNETH
[ADDRESS ON FILE]

TAYLOR, KENNETH
[ADDRESS ON FILE]

TAYLOR, KENYAN
[ADDRESS ON FILE]

TAYLOR, KENYON
[ADDRESS ON FILE]

TAYLOR, KERMIT
[ADDRESS ON FILE]

TAYLOR, KEVIN
[ADDRESS ON FILE]

TAYLOR, KIM
[ADDRESS ON FILE]

TAYLOR, KIMBERLY
[ADDRESS ON FILE]

TAYLOR, KRIS
[ADDRESS ON FILE]

TAYLOR, KSEAN
[ADDRESS ON FILE]

TAYLOR, KYLE
[ADDRESS ON FILE]

TAYLOR, LADARRIN
[ADDRESS ON FILE]

TAYLOR, LAURA
[ADDRESS ON FILE]

TAYLOR, LAURI
[ADDRESS ON FILE]

TAYLOR, LEONDRAE
[ADDRESS ON FILE]

TAYLOR, LESLIE
[ADDRESS ON FILE]

TAYLOR, LEWIS
[ADDRESS ON FILE]

TAYLOR, LINDA
[ADDRESS ON FILE]

TAYLOR, LINDSEY
[ADDRESS ON FILE]

TAYLOR, LOGAN
[ADDRESS ON FILE]

TAYLOR, MAGGIE
[ADDRESS ON FILE]

TAYLOR, MARCUS
[ADDRESS ON FILE]

TAYLOR, MARIANNE
[ADDRESS ON FILE]

TAYLOR, MARTAVIUS
[ADDRESS ON FILE]

TAYLOR, MATTHEW
[ADDRESS ON FILE]

TAYLOR, MEAGAN
[ADDRESS ON FILE]

TAYLOR, MEKO
[ADDRESS ON FILE]

TAYLOR, MICHAEL D
[ADDRESS ON FILE]

TAYLOR, MICHAEL R
[ADDRESS ON FILE]

TAYLOR, MICHAEL
[ADDRESS ON FILE]

TAYLOR, MICHAEL
[ADDRESS ON FILE]

TAYLOR, MICHAEL
[ADDRESS ON FILE]

TAYLOR, MICHAEL
[ADDRESS ON FILE]

TAYLOR, MICHAEL
[ADDRESS ON FILE]

TAYLOR, MICHAEL
[ADDRESS ON FILE]

TAYLOR, MICHEAL
[ADDRESS ON FILE]

TAYLOR, NATHANIEL
[ADDRESS ON FILE]

TAYLOR, NICHOLAS
[ADDRESS ON FILE]

TAYLOR, NICOLE
[ADDRESS ON FILE]

TAYLOR, NICOLE
[ADDRESS ON FILE]

TAYLOR, OTIS
[ADDRESS ON FILE]

TAYLOR, PATRICIA
[ADDRESS ON FILE]

TAYLOR, PATRICK
[ADDRESS ON FILE]

TAYLOR, PAUL
[ADDRESS ON FILE]

TAYLOR, RALPH
[ADDRESS ON FILE]

TAYLOR, RANDOLPH
[ADDRESS ON FILE]

TAYLOR, ROBERT
[ADDRESS ON FILE]

TAYLOR, ROBERT
[ADDRESS ON FILE]

TAYLOR, ROBERT
[ADDRESS ON FILE]

TAYLOR, ROBERT
[ADDRESS ON FILE]

TAYLOR, ROBERT
[ADDRESS ON FILE]

TAYLOR, RODNEY
[ADDRESS ON FILE]

TAYLOR, ROGER
[ADDRESS ON FILE]

TAYLOR, RONALD
[ADDRESS ON FILE]

TAYLOR, RONNIE
[ADDRESS ON FILE]

TAYLOR, ROYSTON
[ADDRESS ON FILE]

TAYLOR, RUSSELL
[ADDRESS ON FILE]

TAYLOR, SAMUEL
[ADDRESS ON FILE]

TAYLOR, SEBASTIAN
[ADDRESS ON FILE]

TAYLOR, SHAUNNEYCE
[ADDRESS ON FILE]

TAYLOR, SHAWN
[ADDRESS ON FILE]

TAYLOR, SHEILA K.
[ADDRESS ON FILE]

TAYLOR, SPENCER
[ADDRESS ON FILE]

TAYLOR, STEPHAN
[ADDRESS ON FILE]

TAYLOR, STEVEN E
[ADDRESS ON FILE]

TAYLOR, STEVEN
[ADDRESS ON FILE]

TAYLOR, STEVEN
[ADDRESS ON FILE]

TAYLOR, SYLVESTER
[ADDRESS ON FILE]

TAYLOR, TENE
[ADDRESS ON FILE]

TAYLOR, TERMAINE
[ADDRESS ON FILE]

TAYLOR, TERRENCE
[ADDRESS ON FILE]

TAYLOR, TERRI
[ADDRESS ON FILE]

TAYLOR, TERRYON
[ADDRESS ON FILE]

TAYLOR, TERRYON
[ADDRESS ON FILE]

TAYLOR, THERESA
[ADDRESS ON FILE]

TAYLOR, THOMAS
[ADDRESS ON FILE]

TAYLOR, THOMAS
[ADDRESS ON FILE]

TAYLOR, TIFFANY
[ADDRESS ON FILE]

TAYLOR, TONY
[ADDRESS ON FILE]

TAYLOR, TRAVAUGHN
[ADDRESS ON FILE]

TAYLOR, TROYE
[ADDRESS ON FILE]

TAYLOR, TWYLA
[ADDRESS ON FILE]

TAYLOR, TYRESE
[ADDRESS ON FILE]

TAYLOR, VACHEL
[ADDRESS ON FILE]

TAYLOR, WENDELL
[ADDRESS ON FILE]

TAYLOR, WILLIE
[ADDRESS ON FILE]

TAYLOR, WINFRED
[ADDRESS ON FILE]

TAYLORGANG TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

TAYLOR-MONTGOMERY, LLC
350 NEELYTOWN RD
MONTGOMERY, NY  12549

TAYLOR-POND, CRYSTAL
[ADDRESS ON FILE]

TAYLORS EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TAYLORS TOWING
P.O. BOX 2517
FARMINGDALE, NJ  07727

TAYLORS TRUCK WASH CO
P O BOX 506
MAGNA, UT  84044

TAYLOR-SERVICE, CLARENCE
[ADDRESS ON FILE]

TAYLOR-STEELE, FAITHA
[ADDRESS ON FILE]

TAYLOR-STEELE, FAITHA
[ADDRESS ON FILE]

TAYLORSVILLE FREIGHT SERVICE LLC
OR TRANSPORT CLEARINGS EAST
9140 ARROWPOINT BLVD SUITE 370
CHARLOTTE, NC  28273

TAYO TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TAYO TRUCKING LLC
OR TRUCKING PROS FINANCIAL
PO BOX 150523
OGDEN, UT  84111

TAYS EXPRESS TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

TAZ TRANS INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL  60053

TAZ TRUCKING, INC.
TAZ TRUCKING, INC., 6318 TAZ COURT
BOWLING GREEN, KY  42104

TAZEWELL COUNTY CLERK
PO BOX 490
PEKIN, IL  61555

TAZIOLI, KAREN
[ADDRESS ON FILE]

TAZZ LINES LLC
OR TRU FUNDING, PO BOX 151013
OGDEN, UT  84415-1013

TAZZ LINES LLC
OR TRUCKING PARTNERS, LLC, PO BOX 1004
CULLMAN, AL  35056

TB GLOBAL ASSOCIATION LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

TB NASH TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

TBG CARGO
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

TBI LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TBL LLC
7900 N MEIXNER RD
DEFOREST, WI  53532

TBO TRANSPORT LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

TBS EXPRESS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

TBS EXPRESS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL
SUITE 1101
FORT WORTH, TX  76116

TBS FACTORING SERVICE, LLC
OR TBS FACTORING
1400 N. STATE HWY 360 1614
MANSFIELD, TX  76063

TBS FACTORING SERVICE, LLC
P.O. BOX 248920
OKLAHOMA CITY, TX  73124

T-C 33 ARCH STREET,LLC
C/O CBRE - ATTN: BRIAN COLLINS
33 ARCH STREET FL 31
BOSTON, MA  02110

TC CIS ASSOCIATES, LLC
433 E. LAS COLINAS BLVD
SUITE 165
IRVING, TX  75039

TC GENERAL MAINTENANCE
6137 TREE FOX PLACE
INDIANAPOLIS, IN  46237

TC LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

TC MOVING LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TC TRANSPORT & LOGISTICS LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

TC TRANSPORTATION LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

TC TRUCKING
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

TCA LOGISTICS INC
5062 LANKERSHIM BLVD STE  2031
NORTH HOLLYWOOD, CA  91601

TCA TRANSPORT INC
632 LAREDO DR
MURPHY, TX  75094

TCC TRUCKING & LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TCCK TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TCD TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TCF LOGISTIC LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TCH SERVICES
3951 RUE DU VICOMTE
LAVAL, QC  H7E 5J2
CANADA

TCH TRUCKING LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

TCHADJOBO, BILALI
[ADDRESS ON FILE]

TCHEM INC
PO BOX 2120
KERNERSVILLE, NC  27285

TCI LEASING RENTALS
4950 TRIGGS STREET
COMMERCE, CA  90022

TCI LEASING RENTALS
TRANSPORTATION COMMODITIES INC-
OTTAWA
DEPT LA 25094
PASADENA, CA  91185

TCM LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TCM TRANSPORT LLC
OR STEELHEAD FINANCE, 3518 HEATHROW WAY
MEDFORD, OR  97504

TCO TRANSPORT LLC
OR ENGS COMMERCIAL CAPITAL LLC
PO BOX 6745
CAROL STREAM, IL  60197

TCP GLOBAL CORP
ATTN: RILEY S
6251 HOWDY WELLS AVE
LAS VEGAS, NV  89115

TCR TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TCT TRUCK AND TRAILER REPAIR
216 EAST LOOP 340
GHOLSON, TX  76705

TCU PENSION FUND
53 W SEEGERS RD
ARLINGTON HEIGHTS, IL  60005

TD AMERITRADE CLEARING (0188)
ATT MANDI FOSTER OR PROXY MGR
200 S. 108TH AVE
OMAHA, NE  68154

TD BANK
1701 ROUTE 70 EAST
CHERRY HILL, NJ  08034

TD DIESEL AND PARTS LLC
4290 HOLLY SPRINGS ROAD
GILLSVILLE, GA  30543

TD FREIGHT HAULERS LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

TD INDUSTRIAL COVERINGS INC
6220 18 1/2 MILE RD
STERLING HEIGHTS, MI  48314

TD INDUSTRIES
P.O. BOX 300008
DALLAS, TX  75303

TD TRANZ LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

TD XPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TDC TRANSPORT
2185 E REMUS RD
MT PLEASANT, MI  48858

TDF FURNITURE
1639 COLLEGE AVE.
SPINDALE, NC  28160

TDI LLC
DBA MSP DESIGN GROUP, 641 PHOENIX DRIVE
VIRGINIA BEACH, VA  23452

TDI REPAIR FACILITY LLC
50 BABBIE BLVD.
SAINT ALBANS TOWN, VT  05488

TDN LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TDS FINANCIAL SERVICES
1487 N. SANTA CLARA VIEW DR.
SANTA CLARA, UT  84765

TDS INC
550 VILLAGE CENTER, DRIVE SUITE 100
ST PAUL, MN  55127

TDS TELECOM
525 JUNCTION RD
MADISON, WI  53717

TDS TELECOM
PO BOX 94510
PALATINE, IL  60094

TDS TRANSPORTATION INC
OR ENGAGED FINANCIAL LLC, PO BOX 775553
CHICAGO, IL  60677-5553

TDS
525 JUNCTION RD
MADISON  53717

TDS
550 VILLAGE CENTER DR 100
SAINT PAUL, MN  55127

TDS-TRANSPORTATION DIST SVCS
550 VILLAGE CENTER DR STE 100
SAINT PAUL, MN  55127

TDT TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TDWATERHOUSE CANADA/CDS (5036)
ATT YOUSUF AHMED OR PROXY MGR
77 BLOOR ST WEST
3RD FL
TORONTO, ON  M4Y 2T1  CANADA

TE TRUCKING INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

TEACA, GABRIEL
[ADDRESS ON FILE]

TEACHERS CREDIT UNION
110 S MAIN ST
SOUTH BEND, IN  46601

TEACHEY, KOLTON
[ADDRESS ON FILE]

TEACHEY, MICHAEL
[ADDRESS ON FILE]

TEACHING AND LEARNING STUFF
6830 N. 35TH AVE.
PHOENIX, AZ  85017

TEAGUE, BRAYDAN
[ADDRESS ON FILE]

TEAGUE, DYLAN
[ADDRESS ON FILE]

TEAGUE, MCKAYLA
[ADDRESS ON FILE]

TEAGUE, TONY
[ADDRESS ON FILE]

TEAKELL, CHARLES
[ADDRESS ON FILE]

TEAL, JOSHUA
[ADDRESS ON FILE]

TEAM A1 TRUCKING CORP
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

TEAM ALLEN TRUCKING
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX  75222-3766

TEAM BROTHER INC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

TEAM COVINGTON TRANSPORTATION LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

TEAM CRUZ 74 LLC
OR S3 CAPITAL, LLC, PO BOX 4065
WARREN, NJ  07059

TEAM EL TRUCKING LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

TEAM ELECTRIC SUPPLY LLC
949 N THOMPSON LN
MURFREESBORO, TN  37129

TEAM GAC CORP
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

TEAM HOSEY EXPRESS LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

TEAM HUNLEY PEREZ LOGISTICS LLC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425-0189

TEAM HYUNDAI OF BEND
2250 NE HIGHWAY 20
BEND, OR  97701

TEAM JOHNSON INC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

TEAM LINE LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

TEAM LLANOS INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

TEAM LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TEAM LOGISTICS, INC.
10540 MARTY
OVERLAND PARK, KS  66212

TEAM MARVIN TRUCKING LLC
OR FACTORING EXPRESS LLC
P.O. BOX 150205
OGDEN, UT  84415

TEAM MIAMI ENTERPRISE LLC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

TEAM ONE TRANSPORT
OR IPS INVOICE PAYMENT SYSTEM
PO BOX 77226
MISSISSAUGA, ON  L5T 2P4
CANADA

TEAM PEOPLES TRUCKING INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

TEAM RAC LOGISTICS LLC
601 PAR THREE LN
HAMPTON, GA  30228

TEAM STARR TRANSPORTATION LLC
OR TRANSAM FINANCIAL SERVICES INC.
PO BOX 872632
KANSAS CITY, MO  64187

TEAM SUBJECT MATTER LLC
1201 NEW YORK AVE NW STE 900
WASHINGTON, DC  20005

TEAM TORQUE INC
1231 PARK AVE
BISMARCK, ND  58504

TEAM TRUCKER LLC
527 STUYVESANT AVE
LYNDHURST, NJ  07071-2627

TEAM USA TRANSPORT LLC
OR CCT FACTORING, LLC, PO BOX 116999
ATLANTA, GA  30368

TEAM WOLFPACK INC
12040 AERO DR
PLAINFIELD, IL  60585

TEAM-ANDY INC
9038 TYSOR ROAD
STOKESDALE, NC  27357

TEAMEX TRANSPORT LLC
OR YANKTON FACTORING INC, PO BOX 217
YANKTON, SD  57078

TEAMONE LOGISTICS LLC
PO BOX 53966
LAFAYETTE, LA  70505

TEAMSTER LOCAL 773
3614 LEHIGH STREET, SUITE A
WHITEHALL, PA  18052

TEAMSTER LOCAL 839
1103 W SYLVESTER AVE
PASCO, WA  99301

TEAMSTER LOCAL UNION NO 170
330 SOUTHWEST CUTOFF SUITE 201
WORCESTER, MA  01604

TEAMSTER LOCAL UNION NO 174
14675 INTERURBAN AVE S  307
TUKWILA, WA  98168

TEAMSTER LOCAL UNION NO 670
PO BOX 3048
SALEM, OR  97302

TEAMSTERS & MTIRB OF ONTARIO PENSION
PLN
PO BOX 3071 STATION A
MISSISSAUGA, ON  L5A 3A4
CANADA

TEAMSTERS 261 & EMPLOYERS WELFARE
FUND
351 NORTHGATE CIR STE B
NEW CASTLE, PA  16105

TEAMSTERS 261 & EMPLOYERS WELFARE
FUND
351 NORTHGATE CIRCLE
SUITE B
NEW CARLISLE, PA  16105

TEAMSTERS 261 & EMPLOYERS WELFARE
FUND
WELFARE FUND
351 NORTHGATE CIRCLE
SUITE B
NEW CASTLE, PA  16105

TEAMSTERS 401(K) JO/MILWAUKEE
1171 COMMERCE DRIVE
UNIT 1
WEST CHICAGO, IL  60185-2680

TEAMSTERS 401(K) JOLIETE
1000 NE FRONTAGE ROAD
JOLIET, IL  60431

TEAMSTERS BENEFIT TRUST (LOCALS 85,
287)
39420 LIBERTY STREET
260
FREMONT, CA  94538

TEAMSTERS BENEFIT TRUST
ID  TBT HOUR BANK, PO BOX 15546
SACRAMENTO, CA  95852

TEAMSTERS CANADIAN PENSION PLN
LOCAL 106
LES SERVICES DADMINISTRATION
DE TEAMSTERS QUEBEC
9393 EDISON SUITE 200
ANJOU, QC  H1J 1T4  CANADA

TEAMSTERS GENERAL
LOCAL UNION  200, 6200 W. BLUEMOUND RD
MILWAUKEE, WI  53213

TEAMSTERS H & W FUND OF
330 SW CUTOFF STE 202
WORCESTER, MA  01604

TEAMSTERS HEALTH & WELFARE FUND
2500 MCCLELLAN AVE STE 140
PENNSAUKEN, NJ  08109

TEAMSTERS HEALTH & WELFARE
2500 MCCLELLAN AVENUE SUITE 140
PENNSAUKEN, NJ  08109

TEAMSTERS HEALTH &
WELFARE FUND LOCAL 705, IBT
1645 WEST JACKSON BLVD.
SUITE 700
CHICAGO, IL  60612

TEAMSTERS HEALTH &
WELFARE FUND OF PA AND VICINITY
2500 MCCLELLAN AVENUE
SUITE 140
PENNSAUKEN, NJ  08109

TEAMSTERS HEALTH SERVICES &
INSURANCE PLAN OF LOCAL UNION 404
115 PROGRESS AVENUE
SPRINGFIELD, MA  01104

TEAMSTERS HEALTH SERVICES
1201 ELMWOOD AVE
PROVIDENCE, RI  02907

TEAMSTERS HLTH & WELFARE TRUST FUND
560 N NIMITZ HIGHWAY STE 209
HONOLULU, HI  96817

TEAMSTERS JOINT COUNCIL 83
8814 FARGO RD
RICHMOND, VA  23229

TEAMSTERS JOINT COUNCIL NO 83 OF
VIRGINIA HEALTH & WELFARE FUND
8814 FARGO ROAD, SUITE 200
RICHMOND, VA  23229

TEAMSTERS JOINT COUNCIL NO. 83 OF
VIRGINIA PENSION FUND
8814 FARGO ROAD, SUITE 200
RICHMOND, VA  23229

TEAMSTERS LOCAL  287
1452 N 4TH ST STE FRNT
SAN JOSE, CA  95112

TEAMSTERS LOCAL 107
12275 TOWNSEND RD
PHILADELPHIA, PA  19154

TEAMSTERS LOCAL 137
ATTN: GENERAL COUNSEL
3540 S. MARKET ST.
REDDING, CA  96001

TEAMSTERS LOCAL 162
1850 NE 162ND AVE
PORTLAND, OR  97230

TEAMSTERS LOCAL 170 HEALTH &
WELFARE PLAN
330 SOUTHWEST CUTOFF
SUITE 202
WORCESTER, MA  01604

TEAMSTERS LOCAL 191 HEALTH &
1139 FAIRFIELD AVE STE 1
BRIDGEPORT, CT  06605

TEAMSTERS LOCAL 24
2380 ROMIG RD
AKRON, OH  44320

TEAMSTERS LOCAL 245 POLITICAL
1850 E DIVISION
SPRINGFIELD, MO  65803

TEAMSTERS LOCAL 25 H & W PLAN
16 SEVER ST
SULLIVAN SQUARE
CHARLESTOWN, MA  02129

TEAMSTERS LOCAL 251 HEALTH SERVICES &
INSURANCE PLAN
1201 ELMWOOD AVENUE
PROVIDENCE, RI  02907

TEAMSTERS LOCAL 251 HEALTH SERVICES &
INSURANCE PLAN
ATTN: GENERAL COUNSEL
1201 ELMWOOD AVE
PROVIDENCE, RI  02907

TEAMSTERS LOCAL 251 HEALTH SVCS AND
INS
PLAN C/O GURSKYWIENS ATTYS AT LAW LTD
ATTN: MARC GURSK
1130 TEN ROD ROAD, SUITE C-207
NORTH KINGSTOWN, RI  02852

TEAMSTERS LOCAL 2785
1440 SOUTHGATE AVE SUITE 1
DALY CITY, CA  94015

TEAMSTERS LOCAL 324
2686 PORTLAND RD NE
SALEM, OR  97301

TEAMSTERS LOCAL 355
1030 S DUKELAND ST
BALTIMORE, MD  21223

TEAMSTERS LOCAL 402
2208 E 2ND STREET
MUSCLE SHOALS, AL  35661

TEAMSTERS LOCAL 443
200 WALLACE ST
NEW HAVEN, CT  06511

TEAMSTERS LOCAL 449
2175 WILLIAM STREET
BUFFALO, NY  14206-2418

TEAMSTERS LOCAL 449
ATTN: GENERAL COUNSEL
2175 WILLIAM STREET
BUFFALO, NY  14206

TEAMSTERS LOCAL 453
200 S LEE ST
CUMBERLAND, MD  21502

TEAMSTERS LOCAL 492
4269 BALLOON PARK ROAD NE
ALBUQUERQUE, NM  87109

TEAMSTERS LOCAL 617 PENSION PLAN
587 BERGEN BOULEVARD
RIDGEFIELD, NJ  07657

TEAMSTERS LOCAL 617
PENSION FUND, 587 BERGEN BLVD
RIDGEFIELD, NJ  07657

TEAMSTERS LOCAL 639 EMPLOYERS
HEALTH TR
3100 AMES PLACE, NE
WASHINGTON, DC 20018

TEAMSTERS LOCAL 639 EMPLOYERS
HEALTH TST
2187 NORTHLAKE PKWY, BLDG 9, STE 106
TUCKER, GA 30084

TEAMSTERS LOCAL 639 EMPLOYERS PENS.
TST
2187 NORTHLAKE PKWY, BLDG 9, STE 106
TUCKER, GA 30084

TEAMSTERS LOCAL 639 EMPLOYERS
PENSION TR
3100 AMES PLACE NE
WASHINGTON, DC 20018

TEAMSTERS LOCAL 641 H/W FUND
714 RAHWAY AVE STE 1
UNION, NJ 07083

TEAMSTERS LOCAL 641 PENSION FUND
714 RAHWAY AVE 2ND FLOOR
UNION, NJ 07083

TEAMSTERS LOCAL 641 PENSION PLAN
714 RAHWAY AVENUE
2ND FLOOR
UNION, NJ 07083

TEAMSTERS LOCAL 641
PENSION FUND, 714 RAHWAY AVE 2ND
FLOOR
UNION, NJ 07083

TEAMSTERS LOCAL 641
WELFARE FUND, 714 RAHWAY AVE 2ND
FLOOR
UNION, NJ 07083

TEAMSTERS LOCAL 653 WELFARE FUND
4 B HAMPDEN DRIVE
SOUTH EASTON, MA 02375

TEAMSTERS LOCAL 667
ATTN: GENERAL COUNSEL
796 E BROOKS RD
MEMPHIS, TN 38116

TEAMSTERS LOCAL 671 HEALTH SERVICES &
INSURANCE PLAN
18 BRITTON DRIVE
BLOOMFIELD, CT 06002

TEAMSTERS LOCAL 677 HEALTH
1871 BALDWIN ST
WATERBURY, CT 06706

TEAMSTERS LOCAL 728
ATTN: GENERAL COUNSEL
2540 LAKEWOOD AVE SW
ATLANTA, GA 30315

TEAMSTERS LOCAL 745
ATTN: TIMOTHY L. WATSON, REGIONAL DIR
NLRB, REGION 16
819 TAYLOR ST., ROOM 8A24
FORT WORTH, TX 76102-6107

TEAMSTERS LOCAL 776
ATTN: GENERAL COUNSEL
2552 JEFFERSON STREET
HARRISBURG, PA 17110

TEAMSTERS LOCAL 776
C/O: JASON M. WEINSTOCK, ESQ.
800 N. SECOND ST.
HARRISBURG, PA 17102

TEAMSTERS LOCAL 823
1601 MAIDEN LANE, PO BOX 1299
JOPLIN, MO 64802-1299

TEAMSTERS LOCAL 87
2531 G ST
BAKERSFIELD, CA 93301

TEAMSTERS LOCAL 91
1300 AGES DR
OTTAWA, ON K1G 5T4
CANADA

TEAMSTERS LOCAL 916
3361 TEAMSTER WAY
SPRINGFIELD, IL 62707

TEAMSTERS LOCAL 962
4480 ROGUE VALLEY HIGHWAY 10
CENTRAL POINT, OR 97502

TEAMSTERS LOCAL NO 848
3888 CHERRY AVE
LONG BEACH, CA 90807

TEAMSTERS LOCAL NO. 600
ATTN: GENERAL COUNSEL
161 WELDON PARKWAY
MARYLAND HEIGHTS, MO 63043

TEAMSTERS LOCAL NO. 63
ATTN: GENERAL COUNSEL
955 BLOOMINGTON AVE
BLOOMINGTON, CA 92316

TEAMSTERS LOCAL UNION 106
12100 RUE URGEI CHARBONNEAU
MONTREAL, QC H1B 5X1
CANADA

TEAMSTERS LOCAL UNION 106
12100 URGEL CHARBONNEAU
MONTREAL, QC H1B 5X1
CANADA

TEAMSTERS LOCAL UNION 186
1534 EASTMAN AVE STE B
VENTURA, CA 93003

TEAMSTERS LOCAL UNION 190
PO BOX 50969
BILLINGS, MT 59105

TEAMSTERS LOCAL UNION 229
1260 ONEILL HWY
DUNMORE, PA 18512

TEAMSTERS LOCAL UNION 238
5000 J STREET S.W.
CEDAR RAPIDS, IA 52404

TEAMSTERS LOCAL UNION 249
4701 BUTLER ST
PITTSBURGH, PA 15201

TEAMSTERS LOCAL UNION 249
PO BOX 40128
PITTSBURGH, PA 15201

TEAMSTERS LOCAL UNION 29
12 CEDAR PARK LANE STE 207
VERONA, VA 24482

TEAMSTERS LOCAL UNION 317
PO BOX 11037
SYRACUSE, NY 13218

TEAMSTERS LOCAL UNION 391
PO BOX 35405
GREENSBORO, NC 27425

TEAMSTERS LOCAL UNION 404
115 PROGRESS AVE
SPRINGFIELD, MA 01104

TEAMSTERS LOCAL UNION 71
2529 BELTWAY BLVD
CHARLOTTE, NC 28214

TEAMSTERS LOCAL UNION 856 HEALTH AND
WELFARE FUND
2323 EASTLAKE AVENUE E
SEATTLE, WA 98102

TEAMSTERS LOCAL UNION 879
201-944 S SERVICE RD
STONEY CREEK, ON L8E 6A2
CANADA

TEAMSTERS LOCAL UNION 938
275 MATHESON BLVD E
MISSISSAUGA, ON L4Z 1X8
CANADA

TEAMSTERS LOCAL UNION 938
BENEFIT PLAN TRUST FUND
318-5770 HURONTARIO STREET
MISSISSAUGA, ON L5R 3G5
CANADA

TEAMSTERS LOCAL UNION 979
B1-1680 DUBLIN AVENUE
WINNIPEG, MB R3H 1A8
CANADA

TEAMSTERS LOCAL UNION 988
4303 N SAM HOUSTON PKWY E
HOUSTON, TX 77032

TEAMSTERS LOCAL UNION NO 100
2100 OAK RD
CINCINNATI, OH 45241

TEAMSTERS LOCAL UNION NO 104
1450 S 27TH AVE
PHOENIX, AZ 85009

TEAMSTERS LOCAL UNION NO 110
PO BOX 180
EBENSBURG, PA 15931

TEAMSTERS LOCAL UNION NO 118
130 METRO PARK
ROCHESTER, NY 14623

TEAMSTERS LOCAL UNION NO 120
9422 ULYSSES ST NE
BLAINE, MN 55434

TEAMSTERS LOCAL UNION NO 135
849 S MERIDIAN STREET
INDIANAPOLIS, IN 46225

TEAMSTERS LOCAL UNION NO 137
3540 S MARKET ST
REDDING, CA 96001

TEAMSTERS LOCAL UNION NO 150
7120 E PARKWAY
SACRAMENTO, CA 95823

TEAMSTERS LOCAL UNION NO 17
7010 BROADWAY STE 200
DENVER, CO 80221

TEAMSTERS LOCAL UNION NO 171
2550 W MAIN ST
SALEM, VA 24153

TEAMSTERS LOCAL UNION NO 175
267 STAUNTON AVE SW
SOUTH CHARLESTON, WV 25303

TEAMSTERS LOCAL UNION NO 175
267 STAUNTON AVE
SO.CHARLESTOWN, WV 25303

TEAMSTERS LOCAL UNION NO 179
1000 NE FRONTAGE RD
JOLIET, IL 60431

TEAMSTERS LOCAL UNION NO 20
435 S HAWLEY ST
TOLEDO, OH 43609

TEAMSTERS LOCAL UNION NO 200
6200 W BLUEMOUND RD
MILWAUKEE, WI 53213

TEAMSTERS LOCAL UNION NO 206
711 SHELLEY ST
SPRINGFIELD, OR 97477

TEAMSTERS LOCAL UNION NO 215
825 WALNUT ST
EVANSVILLE, IN  47713

TEAMSTERS LOCAL UNION NO 222
2641 S 3270 W
SALT LAKE CITY, UT  84119

TEAMSTERS LOCAL UNION NO 236
PO BOX 7454
PADUCAH, KY  42002

TEAMSTERS LOCAL UNION NO 245
1850 E DIVISION
SPRINGFIELD, MO  65803

TEAMSTERS LOCAL UNION NO 245
ATTN: POLITICAL ACTION FUND
1850 E DIVISION
SPRINGFIELD, MO  65803

TEAMSTERS LOCAL UNION NO 25
544 MAIN ST
BOSTON, MA  02129

TEAMSTERS LOCAL UNION NO 25
544 MAIN ST
CHARLESTOWN, MA  02109

TEAMSTERS LOCAL UNION NO 251
121 BRIGHTRIDGE AVE
EAST PROVIDENCE, RI  02914

TEAMSTERS LOCAL UNION NO 26
407 E. LAFAYETTE ST
BLOOMINGTON, IL  61701

TEAMSTERS LOCAL UNION NO 270
PO BOX 3398
NEW ORLEANS, LA  70177

TEAMSTERS LOCAL UNION NO 294
890 3RD ST
ALBANY, NY  12206

TEAMSTERS LOCAL UNION NO 299
2741 TRUMBULL AVE
DETROIT, MI  48216

TEAMSTERS LOCAL UNION NO 313
220 S 27TH ST
TACOMA, WA  98402

TEAMSTERS LOCAL UNION NO 325
5533 11TH ST
ROCKFORD, IL  61109

TEAMSTERS LOCAL UNION NO 326
451 E NEW CHURCHMENS RD
NEW CASTLE, DE  19720

TEAMSTERS LOCAL UNION NO 340
27 MAIN ST
SOUTH PORTLAND, ME  04106

TEAMSTERS LOCAL UNION NO 346
PO BOX 16208
DULUTH, MN  55816

TEAMSTERS LOCAL UNION NO 362
1200 58TH AVE SE
CALGARY, AB  T2H2C9
CANADA

TEAMSTERS LOCAL UNION NO 364
2405 E EDISON RD
SOUTH BEND, IN  46615

TEAMSTERS LOCAL UNION NO 371
7909 42ND ST W
ROCK ISLAND, IL  61201

TEAMSTERS LOCAL UNION NO 384
2910 HANNAH AVE
NORRISTOWN, PA  19401

TEAMSTERS LOCAL UNION NO 385
126 N KIRKMAN RD
ORLANDO, FL  32811

TEAMSTERS LOCAL UNION NO 397
1344 E 11TH ST
ERIE, PA  16503

TEAMSTERS LOCAL UNION NO 401
260 S WASHINGTON ST
WILKES BARRE, PA  18701

TEAMSTERS LOCAL UNION NO 402
2208 E SECOND ST
MUSCLE SHOALS, AL  35661

TEAMSTERS LOCAL UNION NO 406
3315 EASTERN AVE SE
GRAND RAPIDS, MI  49508

TEAMSTERS LOCAL UNION NO 41
4501 EMANUEL CLEAVER II BLVD
KANSAS CITY, MO  64130

TEAMSTERS LOCAL UNION NO 413
555 E RICH ST
COLUMBUS, OH  43215

TEAMSTERS LOCAL UNION NO 414
2644 CASS ST
FORT WAYNE, IN  46808

TEAMSTERS LOCAL UNION NO 429
1055 SPRING STREET
WYOMISSING, PA  19610

TEAMSTERS LOCAL UNION NO 439
1531 E FREMONT ST
STOCKTON, CA 95205

TEAMSTERS LOCAL UNION NO 449
2175 WILLIAM ST
BUFFALO, NY 14206

TEAMSTERS LOCAL UNION NO 455
10 LAKESIDE LANE STE 3A
DENVER, CO 80212

TEAMSTERS LOCAL UNION NO 480
PO BOX 100230
NASHVILLE, TN 37224

TEAMSTERS LOCAL UNION NO 483
225 N 16TH ST STE 112
BOISE, ID 83702

TEAMSTERS LOCAL UNION NO 492
4269 BALLON PARK RD NE
ALBUQUERQUE, NM 87109

TEAMSTERS LOCAL UNION NO 5
1772 DALLAS DR
BATON ROUGE, LA 70806

TEAMSTERS LOCAL UNION NO 509
2604 FISH HATCHERY RD
WEST COLUMBIA, SC 29172

TEAMSTERS LOCAL UNION NO 512
1210 LANE AVE N
JACKSONVILLE, FL 32254

TEAMSTERS LOCAL UNION NO 519
2306 MONTCLAIR AVE
KNOXVILLE, TN 37917

TEAMSTERS LOCAL UNION NO 528
407 ARROWHEAD BLVD
JONESBORO, GA 30236

TEAMSTERS LOCAL UNION NO 528
TEAMSTERS, LOCAL 528
JONESBORO, GA 30236

TEAMSTERS LOCAL UNION NO 533
1190 SELMI DRIVE 100
RENO, NV 89512

TEAMSTERS LOCAL UNION NO 542
4666 MISSION GORGE PL
SAN DIEGO, CA 92120

TEAMSTERS LOCAL UNION NO 554
4349 S 90TH ST
OMAHA, NE 68127

TEAMSTERS LOCAL UNION NO 560
707 SUMMIT AVE
UNION CITY, NJ 07087

TEAMSTERS LOCAL UNION NO 568
PO BOX 7805
SHREVEPORT, LA 71107

TEAMSTERS LOCAL UNION NO 577
PO BOX 1609
AMARILLO, TX 79105

TEAMSTERS LOCAL UNION NO 592
3705 CAROLINA AVE
RICHMOND, VA 23222

TEAMSTERS LOCAL UNION NO 597
PO BOX 277
SOUTH BARRE, VT 05670

TEAMSTERS LOCAL UNION NO 600
161 WELDON PARKWAY
MARYLAND HEIGHTS, MO 63043

TEAMSTERS LOCAL UNION NO 600
161 WELDON PKWY STE 201
MARYLAND HEIGHTS, MO 63043

TEAMSTERS LOCAL UNION NO 612
PO BOX 190008
BIRMINGHAM, AL 35219

TEAMSTERS LOCAL UNION NO 612
TEAMSTERS, LOCAL UNION 612
BIRMINGHAM, AL 35219

TEAMSTERS LOCAL UNION NO 614
250 N PERRY
PONTIAC, MI 48342

TEAMSTERS LOCAL UNION NO 618
9040 LACKLAND RD
SAINT LOUIS, MO 63114

TEAMSTERS LOCAL UNION NO 627
7101 N ALLEN RD
PEORIA, IL 61614

TEAMSTERS LOCAL UNION NO 63
379 W VALLEY BLVD
RIALTO, CA 92376

TEAMSTERS LOCAL UNION NO 631
700 N LAMB BLVD
LAS VEGAS, NV 89110

TEAMSTERS LOCAL UNION NO 633
PO BOX 870
MANCHESTER, NH 03105

TEAMSTERS LOCAL UNION NO 638
1100 BASIN AVE
BISMARCK, ND  58504

TEAMSTERS LOCAL UNION NO 639
3100 AMES PL NE
WASHINGTON, DC  20018

TEAMSTERS LOCAL UNION NO 651
100 BLUE SKY PARKWAY
LEXINGTON, KY  40511

TEAMSTERS LOCAL UNION NO 657
8214 ROUGHRIDER DR
SAN ANTONIO, TX  78239

TEAMSTERS LOCAL UNION NO 662
850 STATE HIGHWAY 153 D
MOSINEE, WI  54455

TEAMSTERS LOCAL UNION NO 665
1371 NEOTOMAS AVE
SANTA ROSA, CA  95405

TEAMSTERS LOCAL UNION NO 667
796 E BROOKS RD
MEMPHIS, TN  38116

TEAMSTERS LOCAL UNION NO 676
101 W CRESCENT BLVD
COLLINGSWOOD, NJ  08108

TEAMSTERS LOCAL UNION NO 688
4349 WOODSON RD STE 200
SAINT LOUIS, MO  63134

TEAMSTERS LOCAL UNION NO 695
1314 N STOUGHTON RD
MADISON, WI  53714

TEAMSTERS LOCAL UNION NO 695
1314 N STOUGHTON
MADISON, WI  53714

TEAMSTERS LOCAL UNION NO 696
3600 NE SARDOU AVE BLDG 2
TOPEKA, KS  66616

TEAMSTERS LOCAL UNION NO 70
400 ROLAND WAY
OAKLAND, CA  94621

TEAMSTERS LOCAL UNION NO 701
2003 ROUTE 130 SUITE B
NORTH BRUNSWICK, NJ  08902

TEAMSTERS LOCAL UNION NO 705
1645 W JACKSON BLVD STE 7
CHICAGO, IL  60612

TEAMSTERS LOCAL UNION NO 707
14 FRONT ST
HEMPSTEAD, NY  11550

TEAMSTERS LOCAL UNION NO 710
9000 W 187TH ST
MOKENA, IL  60448

TEAMSTERS LOCAL UNION NO 728
2540 LAKEWOOD AVE SW
ATLANTA, GA  30315

TEAMSTERS LOCAL UNION NO 728
2540 LAKEWOOD AVENUE
ATLANTA, GA  30315

TEAMSTERS LOCAL UNION NO 745
1007 JONELLE ST
DALLAS, TX  75217

TEAMSTERS LOCAL UNION NO 763
14675 INTERURBAN AVE S STE 305
TUKWILA, WA  98168

TEAMSTERS LOCAL UNION NO 764
450 BEAVER ST
MILTON, PA  17847

TEAMSTERS LOCAL UNION NO 769
12365 W DIXIE HWY
NORTH MIAMI, FL  33161

TEAMSTERS LOCAL UNION NO 773
1345 HAMILTON ST
ALLENTOWN, PA  18102

TEAMSTERS LOCAL UNION NO 773
3614 LEHIGH STREET SUITE A
WHITEHALL, PA  18052

TEAMSTERS LOCAL UNION NO 776
2552 JEFFERSON ST
HARRISBURG, PA  17110

TEAMSTERS LOCAL UNION NO 777
12365 ST CHARLES ROCK RD
BRIDGETON, MO  63044

TEAMSTERS LOCAL UNION NO 778
9404 GRANDVIEW RD
KANSAS CITY, MO  64132

TEAMSTERS LOCAL UNION NO 79
5818 E MARTIN LUTHER KING JR
TAMPA, FL  33619

TEAMSTERS LOCAL UNION NO 81
1866 NE 162ND AVE
PORTLAND, OR  97230

TEAMSTERS LOCAL UNION NO 822
PO BOX 12673
NORFOLK, VA  23502

TEAMSTERS LOCAL UNION NO 823
PO BOX 1299
JOPLIN, MO  64801

TEAMSTERS LOCAL UNION NO 833
3628 WEST TRUMAN BLVD SUITE B
JEFFERSON CITY, MO  65109

TEAMSTERS LOCAL UNION NO 853
7750 PARDEE LANE
OAKLAND, CA  94601

TEAMSTERS LOCAL UNION NO 878
PO BOX 190070
LITTLE ROCK, AR  72219

TEAMSTERS LOCAL UNION NO 886
3528 W RENO AVE
OKLAHOMA CITY, OK  73107

TEAMSTERS LOCAL UNION NO 89
3813 TAYLOR BLVD
LOUISVILLE, KY  40215

TEAMSTERS LOCAL UNION NO 890
207 N SANBORN RD
SALINAS, CA  93905

TEAMSTERS LOCAL UNION NO 891
2560 VALLEY ST
JACKSON, MS  39204

TEAMSTERS LOCAL UNION NO 908
800 ST JOHNS AVE, PO BOX 1806
LIMA, OH  45804

TEAMSTERS LOCAL UNION NO 926
4240 STEUBENVILLE PIKE
PITTSBURGH, PA  15205

TEAMSTERS LOCAL UNION NO 952
140 S MARKS WAY
ORANGE, CA  92868

TEAMSTERS LOCAL UNION NO 957
P.O. BOX 13357
DAYTON, OH  45413

TEAMSTERS LOCAL UNION NO 957
PO BOX 13357
DAYTON, OH  45413

TEAMSTERS LOCAL UNION NO 964
6051 CAREY DR
VALLEY VIEW, OH  44125

TEAMSTERS LOCAL UNION NO 983
456 N ARTHUR
POCATELLO, ID  83204

TEAMSTERS LOCAL UNION NO 986
115 W BUNNY ST
SANTA MARIA, CA  93454

TEAMSTERS LOCAL UNION NO 986
1430 E HOLT AVE
COVINA, CA  91724

TEAMSTERS LOCAL UNION NO 991
112 S BROAD ST
MOBILE, AL  36602

TEAMSTERS LOCAL UNION NO 992
10312 REMINGTON DR
HAGERSTOWN, MD  21740

TEAMSTERS LOCAL UNION NO 996
1817 HART ST
HONOLULU, HI  96819

TEAMSTERS LOCAL UNION NO. 856
453 SAN MATEO AVE
SAN BRUNO, CA  94066

TEAMSTERS LOCAL
UNION NO 135, 1233 SHELBY STREET
INDIANAPOLIS, IN  46203

TEAMSTERS NATIONAL 401K SAVINGS PLAN
C/O GEM GROUP, 1200 THREE GATEWAY
CENTER
PITTSBURGH, PA  15222

TEAMSTERS NATIONAL 401K SAVINGS PLAN
C/O GEM GROUP, ACTING MASS MUTUAL,
1295 STATE ST
SPRINGFIELD, MA  01111

TEAMSTERS NATIONAL 401K SAVINGS PLAN
C/O GEM GROUP, ACTING PRUDENTIAL
1295 STATE ST
SPRINGFIELD, MA  01111

TEAMSTERS NATIONAL 401K SAVINGS PLAN
C/O ZENITH AMERICAN SOLUTIONS
3 GATEWAY CENTER
PITTSBURGH, PA  15222

TEAMSTERS NATIONAL 401K SAVINGS PLAN
GEMGROUP ADMINISTRATOR
1200 THREE GATEWAY CENTER
PITTSBURGH, PA  15222

TEAMSTERS NATIONAL 401K SAVINGS PLAN
SEAN OBRIEN, GENERAL PRESIDENT
C/O INTL BROTHERHOOD OF TEAMSTERS
25 LOUISIANA AVE, N.W.
WASHINGTON, DC  200001

TEAMSTERS NATIONAL BENEFIT PLAN
1610 KEBET WAY
PORT COQUITLAM, BC  V3C 5W9
CANADA

TEAMSTERS NATIONAL PENSION PLAN
1610 KEBET WAY
PORT COQUITLAM, BC  V3C 5W9
CANADA

TEAMSTERS PENSION FUND
2500 MCCLELLAN AVENUE SUITE 140
PENNSAUKEN, NJ  08109

TEAMSTERS PENSION PLAN OF PA &
VICINITY
2500 MCCLELLAN AVENUE
SUITE 140
PENNSAUKEN, NJ  08109

TEAMSTERS QUEBEC LOCAL UNION 1999
9393 RUE EDISON BUREAU 100
ANJOU, QC  H1J 1T4
CANADA

TEAMSTERS QUEBEC-LOCAL 106
12100 RUE URGEL-CHARBONNEAU BUREAU
200
MONTREAL, QC  H1B 5X1
CANADA

TEAMSTERS QUEBEC-LOCAL 106
12100 URGEL CHARBONNEAU
MONTREAL, QC  H1B 5X1
CANADA

TEAMSTERS UNION 25 HEALTH SERVICES &
INSURANCE PLAN
529 MAIN ST, STE 209
CHARLESTOWN, MA  02129

TEAMSTERS UNION LOCAL 25
HEALTH SERVICES PLAN, 16 SEVER ST
CHARLESTOWN, MA  02129

TEAMSTERS UNION LOCAL 31
1 GROSVENOR SQ SUITE 31
DELTA, BC  V3M 5S1
CANADA

TEAMSTERS UNION LOCAL 377
1223 TEAMSTERS DR.
YOUNGSTOWN, OH  44502

TEAMSTERS UNION LOCAL NO 431
1140 W OLIVE
FRESNO, CA  93728

TEAMSTERS UNION LOCAL NO 690
1912 N DIV ST STE 200
SPOKANE, WA  99207

TEAMSTERS UNION
LOCAL 651, 100 BLUE SKY PKWY
LEXINGTON, KY  40509

TEAMSTERS&PARTICIPATING EMPLOYERS
OF
ONTARIO PENSION PLAN
PO BOX 3071 STATION A
MISSISSAUGA, ON  L5A 3A4
CANADA

TEAMSTERS-NATIONAL 401(K) SAVINGS
PLAN
D/B/A: TEAMSTERS NATL 401K SAVINGS
PLAN
C/O GEM GROUP, 1200 THREE GATEWAY
CENTER
PITTSBURGH, PA  15222

TEAMTOYS GLOBAL SERVICES LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

TEARE, PATRICK
[ADDRESS ON FILE]

TEAT JR, JAMES E
[ADDRESS ON FILE]

TEBEAU, JOHN
[ADDRESS ON FILE]

TEBO, DICKY
[ADDRESS ON FILE]

TEBOW, MICHAEL
[ADDRESS ON FILE]

TEC EQUIPMENT INC
2050 E. LOUISE AVE.
LATHROP, CA  95330

TEC EQUIPMENT INC
PO BOX 743077
PORTLAND, OR  97217

TEC PROFESSIONALS
744 NAVCO DR.
ATTN ROSIE FREDERICK
LAFAYETTE, IN  47905

TEC
1 SOUTH PRESCOTT STREET
MEMPHIS, TN  38111-4618

TEC
ATTN: DAVID D BRIGGS
1313 TIMBER DRIVE
ELGIN, IL  60123

TECH ELECTRONICS INC
PO BOX 790379
ST.LOUIS, MO  63179

TECH HEADS, INC.
7070 SW FIR LOOP
PORTLAND, OR  97223

TECH LOGISITCS
300 ELM STREET UNIT 1
MILFORD, NH  03055

TECH LOGISITCS
D/B/A: TECH LOGISTICS (NPM:5100004390)
300 ELM STREET UNIT 1
MILFORD, NH  03055

TECH LOGISITCSCOGHLIN CO
300 ELM ST UNIT 1
MILFORD, NH  03055

TECH LOGISTICS
SPECIALTY QUALITY PK, 300 ELM ST
MILFORD, NH  03055

TECH SERVICE TODAY, LLC
1903 S CONGRESS AVE SUITE  305
BOYNTON BEACH, FL  33426

TECH SPECIALIST, INC
810 GREAT SOUTHWEST PKWY.
ATLANTA, GA  30336

TECHNI TOOL
ATTN: STEPHEN HUGHES
1547 N TROOPER RD
WORCESTER, PA  19490

TECHNICAL DIESEL MOBILE HIGHWAY AND
FLEET ASSISTAN
225 NIAGARA FALLS RD
THOROLD, ON  L2V 1J1
CANADA

TECHNICAL EQUIPMENT
10 COOPER ST.
TRAVELERS REST, SC  29690

TECHNICAL HEATERS
10959 TUXFORD ST.
SUN VALLEY, CA  91352

TECHNICAL TRAFFIC CONSULT
KATTIA OLECKI, 30 HEMLOCK DR
CONGERS, NY  10920

TECHNO LOGISTICS INC
OR RIVIERA FINANCE OF CA, PO BOX 848062
LOS ANGELES, CA  90084-8062

TECHNO TRUCKING LLC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

TECHNO-AIDE, INC.
ATTN: GENERAL COUNSEL
7532 HICKORY HILLS CT.
WHITES CREEK, TN  37189

TECHNOLOGY GROUP SOLUTIONS, LLC
8551 QUIVIRA ROAD
LENEXA, KS  66215

TECHNOLOGY INSIGHT CORPORATION
11 APEX DR STE 300A
MARLBOROUGH, MA  01752

TECHNOLOGY INSIGHT CORPORATION
420 LAKESIDE AVENUE STE 401
MARLBOROUGH, MA  01752

TECHNOLOGY RECOVERY GROUP LTD.
31390 VIKING PARKWAY
WESTLAKE, OH  44145

TECHNOLOGY RECOVERY GROUP LTD.
PO BOX 933260
CLEVELAND, OH  44193

TECLAB INC
6450 VALLEY INDUSTRIAL DR
KALAMAZOO, MI  49009

TECNIQ INC
9100 E MICHIGAN AVE
GALESBURG, MI  49053

TECTA AMERICA DAKOTAS
PO BOX 12878
GRAND FORKS, ND  58208

TED C DAVIS
[ADDRESS ON FILE]

TED EXPRESS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

TED GROUP INC
190 HALF MOON BAY CT
ROMEOVILLE, IL  60446

TED J CHAVEZ
[ADDRESS ON FILE]

TED M CURTIS
[ADDRESS ON FILE]

TED ROLLE
[ADDRESS ON FILE]

TED WHITE TRUCKING LLC.
PO BOX 226
MONROE, OH  45050

TEDDER, MICHAEL
[ADDRESS ON FILE]

TEDDER, TIMOTHY
[ADDRESS ON FILE]

TEDDY D GAYDEN
[ADDRESS ON FILE]

TEDDYS TRANSPORT
930 INTERCHANGE DR
HOLLAND, MI  49423

TEDDYS TRUCKING, INC
OR GREAT PLAINS TRANSPORTATION SVCS
INC
PO BOX 4539
CAROL STREAM, IL  60197-4539

TEDDYS TRUCKING, INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TEDERSON LLC
10929 ARLINGTON CHURCH RD
MINT HILL, NC  28227

TEDHAMS, DESIRAE
[ADDRESS ON FILE]

TEDS RENT IT CENTER
17827 VIRGINIA AVE
HAGERSTOWN, MD  21740

TEDS TOWING SERVICE INC
4920 HAZELWOOD AVE
BALTIMORE, MD  21206

TEDS TRUCK&TRAILER SERVICE
4601 SOUTH TRIPP AVENUE
CHICAGO, IL  60632

TEDS WRECKER SERVICE
PO BOX 97
TRINITY, AL  35673

TEE BEE ENTERPRISES LLC
OR PROVIDENT COMMERCIAL FINANCE LLC
P.O. BOX 11407 DEPT  2659
BIRMINGHAM, AL  35246-2659

TEEGARDEN, DAVID
[ADDRESS ON FILE]

TEEGARDEN, JERRY D
[ADDRESS ON FILE]

TEEL, DONNIE
[ADDRESS ON FILE]

TEEL, JOHN
[ADDRESS ON FILE]

TEEL, RICHARD
[ADDRESS ON FILE]

TEEPE, BRENDA
[ADDRESS ON FILE]

TEEPLE, WILLIAM L
[ADDRESS ON FILE]

TEEPLE, WILLIAM
[ADDRESS ON FILE]

TEETER, WAYNE
[ADDRESS ON FILE]

TEETS, GEOFFREY A
[ADDRESS ON FILE]

TEETSELL, DAVID
[ADDRESS ON FILE]

TEFFETELLER, RANDALL
[ADDRESS ON FILE]

TEG LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TEGELER BODY & FRAME WRECKER &
CRANE INC
302 5TH ST NW
DYERSVILLE, IA  52040

TEGELER BODY & FRAME WRECKER &
CRANE INC
302 5TH ST NW, PO BOX 216
DYERSVILLE, IA  52040

TEGELER BODY & FRAME WRECKER &
CRANE INC
3197 HUGHES CT
DUBUQUE, IA  52003

TEH TUNG CORP
3654 ENTERPRISE AVE
HAYWARD, CA  94545

TEHAMA SUPERIOR COURT
1740 WALNUT ST
RED BLUFF, CA  96080

TEHAMA TIRE SERVICE, INC.
525 ANTELOPE BLVD
RED BLUFF, CA  96080

TEHAN TRUCKING LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

TEHTUNG CORP  ECHO
ATTN: JAZMIN GARCIA
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

TEISHER, ZACK
[ADDRESS ON FILE]

TEITLOFF, DENNIS
[ADDRESS ON FILE]

TEJADA, CESAR
[ADDRESS ON FILE]

TEJADA, RANCIER
[ADDRESS ON FILE]

TEJEDA LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TEJEDA-VAZQUEZ, JUAN
[ADDRESS ON FILE]

TEK TRUCKING INC
309 KIPP AVE
ELMWOOD PARK, NJ  07407

TEK TRUCKING INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

TEKAUTZ, GREGORY
[ADDRESS ON FILE]

TEKLE TRANS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

TEKLOM, THOMAS
[ADDRESS ON FILE]

TEKSYSTEMS
3689 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

TEKSYSTEMS
TEKSYSTEMS GLOBAL SERVICES
P.O. BOX 402042
ATLANTA, GA  30384

TELCOM LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TELDER, PATRICK A
[ADDRESS ON FILE]

TELEAGA, CAROLINE
[ADDRESS ON FILE]

TELECOMM

TELECOMMUNICATION SYSTEMS INC
275 WEST STREET, ATTN: ENT FINANCE
ANNAPOLIS, MD  21401

TELEFIELD NA
4915 SW GRIFFITH DR SUITE 205
BEAVERTON, OR  97005

TELE-FONIKA CABLE AMERICAS
ATTN: JAVIER PEREZ
555 REMINGTON BLVD STE A
BOLINGBROOK, IL  60440

TELEMANAGEMENT TECHNOLOGIES, INC.
2700 YGNACIO VALLEY RD  250
WALNUT CREEK, CA  94598

TELEPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

TELEPORTATION LOGISTICS COMPANY
2412 MEHARRY BLVD
NASHVILLE, TN  37208-2833

TELESCOPE CASUAL FRN
TECH LOGISTICS, 300 ELM STREET UNT 3
MILFORD, NH  03055

TELESCOPE CASUAL FURNITURE
ATTN: BRETT ANDERSON
TECH LOGISTICS
300 ELM ST UNIT 1
MILFORD, NH  03055

TELESCOPE CASUAL FURNITURE
ATTN: BRETT ANDERSON
TECH LOGISTICS
300 ELM ST
MILFORD, NH  03055

TELESCOPE CASUAL FURNITURE
ATTN: BRETT ANDERSON
TECH LOGISTICS
300 ELM STREET UNIT 1
MILFORD, NH  03055

TELESCOPE CASUAL FURNITURE
TECH LOGISTICS
300 ELM STREET UNIT 1
MILFORD, NH  03055

TELESCOPE CASUAL FURNITURE
TECH TRANS LOGISTICS, 300 ELM ST UNIT 1
MILFORD, NH  03055

TELFORD, GARY
[ADDRESS ON FILE]

TELLEREX
C/O ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE  725
CHICAGO, IL  60654

TELLES CARRANZA, JORGE
[ADDRESS ON FILE]

TELLEZ, EDGAR
[ADDRESS ON FILE]

TELLEZ, MARK
[ADDRESS ON FILE]

TELLEZ, RAFAEL
[ADDRESS ON FILE]

TELLIER, KEVIN
[ADDRESS ON FILE]

TELLO, SALVADOR
[ADDRESS ON FILE]

TELS INC
15100 SW 89TH CT
PALMETTO BAY, FL  33176

TELS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

TELSOM LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

TELSOM LOGISTICS LLC
OR RTS FINANCIAL, PO BOX 840267
DALLAS, TX  75284

TELUS CORPORATION
PO BOX 5300
BURLINGTON, ON  L7R 4S8
CANADA

TELUS CORPORATION
PO BOX 7575
VANCOUVER, BC  V6B 8N9
CANADA

TEM SYSTEMS, INC.
15491 SW 12TH ST STE 408
SUNRISE, FL  33326

TEMA, REUPENA
[ADDRESS ON FILE]

TEMBO EXPRESS INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

TEMORES, CAMILO
[ADDRESS ON FILE]

TEMORES, CAMILO
[ADDRESS ON FILE]

TEMORES, MIGUEL
[ADDRESS ON FILE]

TEMP-COAT BRAND PRODUCTS
ATTN: GENERAL COUNSEL
17950 FABRICATION ROW
UNIT D8
COVINGTON, LA  70435

TEMPERATURE LANE LLC
149 VARSITY DR, P.O.BOX 8839
HUNTSVILLE, TX  77340

TEMPERATURE SERVICES
360 BONNIE LN.
ELK GROVE VILLAGE, IL  60007

TEMPLAR INVESTING GROUP LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

TEMPLAR INVESTING GROUP LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TEMPLE RENTS INC
3335 W WASHINGTON ST
INDIANAPOLIS, IN  46222

TEMPLE, DARRELL
[ADDRESS ON FILE]

TEMPLE, HARRY
[ADDRESS ON FILE]

TEMPLE, TIERRA
[ADDRESS ON FILE]

TEMPLETON, EVAN
[ADDRESS ON FILE]

TEMPLIN, KEVIN
[ADDRESS ON FILE]

TEMPLIN, THOMAS A
[ADDRESS ON FILE]

TEMPO FREIGHT SYSTEMS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

TEMPO TRANSPORTATION LLC
15342 S KEELER ST SUITE A
OLATHE, KS 66062

TEMSCO HELICOPTERS
PO BOX 5057
KETCHIKAN, AK 99901

TEN ELEVEN TRANSPORT
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

TEN LOGISTICS, INC.
PO BOX 856574
MINNEAPOLIS, MN 55485

TEN NAPEL, MARK
[ADDRESS ON FILE]

TEN POINT TRUCKING
520 CROCKER HILL RD
BINGHAMTON, NY 13904

TEN WEST APPAREL
10 WEST 33RD STRET, SUITE 216
NEW YORK, NY 10001

TEN WEST TOWING INC
PO BOX 82343
BAKERSFIELD, CA 93308

TEN4 RECRUITING
CONVERSION INTERACTIVE AGENCY LLC
PO BOX 743562
ATLANTA, GA 30374

TENA TRANSPORT INC
OR OUTSOURCE FINANCIAL SERVICES INC
PO BOX 5172
DENVER, CO 80217

TENA, JONATHAN
[ADDRESS ON FILE]

TENACIOUS DREAMERS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

TENAN, MARK
[ADDRESS ON FILE]

TENAN, MARK
[ADDRESS ON FILE]

TENBRINK, LAURIE
[ADDRESS ON FILE]

TENDILLA, OCTAVIO R
[ADDRESS ON FILE]

TEN-EIGHT INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320

TENEMPAGUAY, LUIS
[ADDRESS ON FILE]

TENGBEH AND SONS LOGISTICS LLC
9174 CENTERWAY DR
GLEN ALLEN, VA 23059

TENISON, EDWARD H
[ADDRESS ON FILE]

TENISON, EDWARD
[ADDRESS ON FILE]

TENNANT COMPANY
ATTN: JACKIE DEFLORIO
TENNANT USB LBXACCT
PO BOX 860525
MINNEAPOLIS, MN 55486-0525

TENNANT SALES AND SERVICE COMPANY
10400 CLEAN STREET
EDEN PRAIRIE, MN 55344

TENNANT SALES AND SERVICE COMPANY
701 N LILAC DRIVE
MINNEAPOLIS, MN 55422

TENNANT SALES AND SERVICE COMPANY
PO BOX 71414
CHICAGO, IL 60694

TENNCO INC
1825 HUMMEL AVENUE
CAMP HILL, PA 17011

TENNER, ALEX
[ADDRESS ON FILE]

TENNESSEE DEPARTMENT OF STATE CORP
FILE
312 ROSA L PARKS AVE  22
NASHVILLE, TN  37243

TENNESSEE CONTRACT CARRIERS INC
PO BOX 357
GORDONSVILLE, TN  38563

TENNESSEE CONTRACTORS
600 51ST AVE
NASHVILLE, TN  37209

TENNESSEE DEPARTMENT OF REVENUE
312 ROSA L PARKS AVE.
NASHVILLE, TN  37243

TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFC BLDG
500 DEADERICK ST
NASHVILLE, TN  37242

TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFF BLDG
500 DEADERICK STREET
NASHVILLE, TN  37242

TENNESSEE DEPARTMENT OF REVENUE
REVENUE ENFORCEMENT DIV, PO BOX
190665
NASHVILLE, TN  37219

TENNESSEE DEPARTMENT OF SAFETY AND
HOMELAND SECURITY
1150 FOSTER AVE
NASHVILLE, TN  37243

TENNESSEE DEPARTMENT OF SAFETY AND
HOMELAND SECURITY
CASHIER SECTION, PO BOX 24589
NASHVILLE, TN  37202

TENNESSEE DEPARTMENT OF SAFETY AND
HOMELAND SECURITY
TITLING & REGISTRATION DIVISION
44 VANTAGE WAY SUITE 160
NASHVILLE, TN  37243

TENNESSEE MOUNTAINS TRANSPORT INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

TENNESSEE TOWING
1322 BEE ROCK RD
MONTEREY, TN  38574

TENNESSEE TRUCKING ASSOCIATION
4531 TROUSDALE DR
NASHVILLE, TN  37204

TENNEY, TOMMY
[ADDRESS ON FILE]

TENNFREIGHT INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

TENNSCO
AFS LOGISTICS LLC
PO BOX 18170
SHREVEPORT, LA  71138

TENNYSON, RUSSELL
[ADDRESS ON FILE]

TENORIO, KIM
[ADDRESS ON FILE]

TENORIO, ROBERT
[ADDRESS ON FILE]

TENSTREET LLC
5121 S. WHEELING AVE, STE 200
TULSA, OK  74105

TENT & TABLE WAREHOUSE
ATTN: RYAN WILLET
60 CLYDE AVE
BUFFALO, NY  14215

TEOCAL TRANSPORT INC
2101 CARDAN ST
SAN LEANDRO, CA  94577

TEODROS MOGES
[ADDRESS ON FILE]

TEOS TOWING SERVICE INC
6425 WEST KIMBERLY ROAD
DAVENPORT, IA  52806

TEOS TRUCKING GROUP CORP
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

TEPER TRANSPORTATION, INC.
2425 E OAKTON STREET
ARLINGTON HEIGHTS, IL  60005

TERA LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TERA LOGISTICS INC.
71 BURTON AVE
PLAINVIEW, NY  11803

TERAMO TRANS INC
30 W MONTEREY AVE
SCHAUMBURG, IL  60193

TERAN, DEBORAH
[ADDRESS ON FILE]

TERAN, GUSTAVO
[ADDRESS ON FILE]

TERAN, JESUS
[ADDRESS ON FILE]

TERANGA TRUCKING SERVICES
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TERCH, ROBERT C
[ADDRESS ON FILE]

TERE TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TERESA GOODWIN
[ADDRESS ON FILE]

TERESA J PROUGH
[ADDRESS ON FILE]

TERESA STEPPE
[ADDRESS ON FILE]

TERESINSKI, ROBERT
[ADDRESS ON FILE]

TEREX AWP
ATTN: CRISTIAN BUENHOMBRE PORRAS
47010 SE 144TH STREET
NORTH BEND, WA  98045

TEREZ KING TRANSPORTING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TERHAAR, JODY
[ADDRESS ON FILE]

TERHUNE, STEVEN
[ADDRESS ON FILE]

TERKO EXPRESS LLC
OR THUNDER FUNDING
PO BOX 1000
DEPT  3003
MEMPHIS, TN  38148

TERMINAL LOGISTICS II SOUTH SPE
C/O N A TERMINALS MANAGEMENT LLC
201 WEST STREET
ANNAPOLIS, MD  21401

TERMINAL LOGISTICS II SOUTH SPE, LLC
ATTN: THOMAS MATTHEWS
NORTH AMERICAN TERMINALS
MANAGEMENT LLC
201 WEST STREET
ANNAPOLIS, MD  21401

TERMINAL LOGISTICS II TEXAS SPE LLC
C/O N A TERMINALS MANAGEMENT LLC
201 WEST STREET
201 WEST STREET
ANNAPOLIS, MD  21401

TERMINAL LOGISTICS II TEXAS SPE, LP
C/O: N A TERMINALS MGMT LLC
COURTNEY ENDICOTT- DANKO
201 WEST STREET, SUITE 200
ANNAPOLIS, MD  21401

TERMINAL LOGISTICS II
MID-ATLANTIC SPE LLC
C/O NORTH AMERICAN TERMINALS
MANAGEMENT
201 WEST STREET
ANNAPOLIS, MD  21401

TERMINAL LOGISTICS II
MID-ATLANTIC SPE, LLC
C/O: N A TERMINALS MGMT LLC, LAURA
WIRTH
201 WEST STREET, SUITE 200
ANNAPOLIS, MD  21401

TERMINAL SERVICES
3310 W BIG BEAVER RD, SUITE 127
TROY, MI  48084

TERMINAL SUPPLY, INC
1800 THUNDERBIRD
TROY, MI  48084

TERMINAL SUPPLY, INC
PO BOX 1253
TROY, MI  48099

TERMINAL TRANSPORT, INC.
LOCKBOX  187 PO BOX 1575
MINNEAPOLIS, MN  55480-1575

TERMINIX 157
PO BOX 2587
FAYETTEVILLE, NC  28302

TERMINIX 157
TERMINIX INTERNATIONAL
P.O. BOX 1000 DEPT 916
MEMPHIS, TN  38148

TERMINIX COMMERCIAL
C/O COOPER PEST SOLUTIONS
2495 BRUNSWICK PIKE SUITE 10
LAWRENCE TOWNSHIP, NJ  08648

TERMINIX COMMERCIAL
P.O. BOX 26862
EL PASO, TX  79926

TERMINIX COMMERCIAL
PO BOX 742592
CINCINNATI, OH  45274

TERMINIX COMMERCIAL
PO BOX 772471
DETROIT, MI  48277

TERMINIX COMMERCIAL
PO BOX 802155
CHICAGO, IL  60680

TERMINIX COMMERCIAL
TERMINIX INTERNATIONAL
PO BOX 1000
DEPT 916
MEMPHIS, TN  38148

TERMINIX INTERNATIONAL
D/B/A: TERMINIX PROCESSING CENTER
P.O. BOX 802155
CHICAGO, IL  60680-2131

TERMINIX PROCESSING CENTER
P.O. BOX 802155
CHICAGO, IL  60680-2131

TERPENING, GENE
[ADDRESS ON FILE]

TERPENING, MARK
[ADDRESS ON FILE]

TERPSTRA, CHRISTOPHER
[ADDRESS ON FILE]

TERRA LOGISTICS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL
SUITE 316
FORT WORTH, TX  76116

TERRA TRANS LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

TERRA TRANSPORT LLC
2179 HWY 64 W
SHELBYVILLE, TN  37160

TERRACE SUPPLY COMPANY
1397 W. GLENLAKE AVE.
ITASCA, IL  60143

TERRAIN LANDSCAPES
4600 PINECREST DR
UNIONTOWN, OH  44685

TERRANCE ARCHULETTA
[ADDRESS ON FILE]

TERRANCE LOVELACE
[ADDRESS ON FILE]

TERRAPIN, ALLISON
[ADDRESS ON FILE]

TERRAPINN INC
110 WILLIAM ST STE 2501
NEW YORK, NY  10038

TERRAZAS RODRIGUEZ, JESUS A
[ADDRESS ON FILE]

TERRAZAS TRANSPORTATION, LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

TERRAZAS, ADLALBERTO
[ADDRESS ON FILE]

TERRAZAS, DANNIELL
[ADDRESS ON FILE]

TERRAZAS, EDGAR
[ADDRESS ON FILE]

TERRAZAS, JOSE
[ADDRESS ON FILE]

TERRAZAS, RODRIGUEZ
[ADDRESS ON FILE]

TERRAZAS-GALVEZ, MARTIN
[ADDRESS ON FILE]

TERRELL LEES TRUCKING LLC
OR SMART FREIGHT FUNDING, PO BOX 3474
OMAHA, NE  68103-0474

TERRELL S WILLIAMS SR
[ADDRESS ON FILE]

TERRELL WAGNER
[ADDRESS ON FILE]

TERRELL YENTZER-TROY
[ADDRESS ON FILE]

TERRELL, ANTHONY
[ADDRESS ON FILE]

TERRELL, BOBBY
[ADDRESS ON FILE]

TERRELL, CHARLES A
[ADDRESS ON FILE]

TERRELL, CHRISTOPHER
[ADDRESS ON FILE]

TERRELL, DENNIS
[ADDRESS ON FILE]

TERRELL, EVAN
[ADDRESS ON FILE]

TERRELL, KATARA K
[ADDRESS ON FILE]

TERRELL, KATARA
[ADDRESS ON FILE]

TERRELL, LONNIE
[ADDRESS ON FILE]

TERRELL, ROBERT
[ADDRESS ON FILE]

TERRELL, SHARENA
[ADDRESS ON FILE]

TERRELL, TONY
[ADDRESS ON FILE]

TERRELL, VICTOR
[ADDRESS ON FILE]

TERRENCE B CRUMP
[ADDRESS ON FILE]

TERRENCE J KILCOYNE
[ADDRESS ON FILE]

TERRENO 700 DELL LLC
C/O JONES LANG LASALLE AMERICAS INC
700 OAKMONT LANE
WESTMONT, IL  60559

TERRENO 700 DELL LLC
C/O TRANSWESTERN-PMA
6700 ROCKLEDGE DRIVE STE 500-A
BETHESDA, MD  20817

TERRENO CLAWITER LLC
ATTN: SUSAN SAGASI
C/O CUSHMAN & WAKEFIELD
721 EMERSON ROAD STE 600
ST. LOUIS, MO  63141

TERRENO CLAWITER LLC
C/O CUSHMAN & WAKEFIELD US INC
575 MARYVILLE CENTRE DR STE 500
721 EMERSON ROAD SUITE 600
ST LOUIS, MO  63141

TERRENO CLAWITER LLC
C/O CUSHMAN & WAKEFIELD US INC
575 MARYVILLE CENTRE DR STE SUITE 600
ST LOUIS, MO  63141

TERRENO CLAWITER LLC
C/O CUSHMAN & WAKEFIELD
1390 TIMBERLAND MANOR PKWY STE 230
CHESTERFIELD, MO  63017

TERRENO DELL LLC
C/O JONES LANG LASALLE; LUPO MACOLINO
700 OAKMONT LANE
WESTMONT, IL  60559

TERRI J DEVEZE
[ADDRESS ON FILE]

TERRIER TRANSPORTATION, INC.
4708 FIDELITY ST
HOUSTON, TX  77029

TERRILL, MICHAEL
[ADDRESS ON FILE]

TERRONES, ALEX
[ADDRESS ON FILE]

TERRY B SUNDVOLD
[ADDRESS ON FILE]

TERRY BAUCOM
[ADDRESS ON FILE]

TERRY J GOFF
[ADDRESS ON FILE]

TERRY J POLSDOFER
[ADDRESS ON FILE]

TERRY JOHNSON
[ADDRESS ON FILE]

TERRY L ATKINS
[ADDRESS ON FILE]

TERRY L ROGHAIR
[ADDRESS ON FILE]

TERRY M SZCZEPANSKI
[ADDRESS ON FILE]

TERRY NORD TRUCKING, INC.
PO BOX 398
RIDGEFIELD, WA  98642

TERRY NORTHCROSS
[ADDRESS ON FILE]

TERRY OSWALD
[ADDRESS ON FILE]

TERRY PLUMBING CO
5503 S. LAGRANGE ROAD
COUNTRYSIDE, IL  60525

TERRY ROBINETT
[ADDRESS ON FILE]

TERRY SWEARENGIN TRANS
ATTN: DANIEL SWEARENGIN
41840 MCALBY CT
MURRIETA, CA  92562

TERRY TRANSPORT
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TERRY, ANTHONY
[ADDRESS ON FILE]

TERRY, ANTOINE G
[ADDRESS ON FILE]

TERRY, ANTOINE G.
[ADDRESS ON FILE]

TERRY, ANTOINE
[ADDRESS ON FILE]

TERRY, CHARLES W
[ADDRESS ON FILE]

TERRY, CLINT
[ADDRESS ON FILE]

TERRY, DAVID
[ADDRESS ON FILE]

TERRY, DAX
[ADDRESS ON FILE]

TERRY, DONALD
[ADDRESS ON FILE]

TERRY, JERNIAH
[ADDRESS ON FILE]

TERRY, KENDALL
[ADDRESS ON FILE]

TERRY, MARCUS
[ADDRESS ON FILE]

TERRY, MICHAEL
[ADDRESS ON FILE]

TERRY, MITCHELL
[ADDRESS ON FILE]

TERRY, PATRICIA
[ADDRESS ON FILE]

TERRY, PRESTON
[ADDRESS ON FILE]

TERRY, RANDY
[ADDRESS ON FILE]

TERRY, RICHARD
[ADDRESS ON FILE]

TERRY, ROBERTA
[ADDRESS ON FILE]

TERRY, ROGER
[ADDRESS ON FILE]

TERRY, RUTH
[ADDRESS ON FILE]

TERRY, TREVION
[ADDRESS ON FILE]

TERRYS MOBILE DIESEL SERVICE INC.
C/O DIESEL FLEET SERVICE
13312 RANCHERO RD PMB 125 SUITE 18
OAK HILLS, CA  92344

TERRY'S PUMP'N AND POTTIES, INC.
PO BOX 2708
ELKO, NV  89803

TERRYS TOWING SERVICE
962 NINTH AVE.
BRACKENRIDGE, PA  15014

TERRYS TRANSPORT LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

TERVIL TRUCKING LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

TERWILLEGER, ROB
[ADDRESS ON FILE]

TERWILLIGER, MARK
[ADDRESS ON FILE]

TERWILLIGER, ROLAND
[ADDRESS ON FILE]

TES COOK TRUCKING
525 SILVER BEACH DRIVE
JEROME, ID  83338

TES LOGISTICS, LP
PO BOX 290493
EL PASO, TX  79928

TESFA, TEBEBE S
[ADDRESS ON FILE]

TESH, LINDA
[ADDRESS ON FILE]

TESHAK, STEVE
[ADDRESS ON FILE]

TESHAVOY CARGO LLC
20 S 3RD ST, SUITE 210
COLUMBUS, OH  43215

TESIMALE, JR
[ADDRESS ON FILE]

TESLA CARGO SOLUTIONS, INC.
OR TAB BANK, PO BOX 150290
OGDEN, UT  84415

TESLA EXPEDITE INC
4242 1ST AVE UNIT F5
LYONS, IL  60534

TESLA EXPEDITE INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

TESLA EXPEDITE INC.
ATTN: SAFETY
4242 1ST AVE STE F5
LYONS, IL  60534-1470

TESLA FREIGHT INTERNATIONAL INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL  60053

TESLA GROUP INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TESLA HOLDING LLC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

TESLA LOGISTICS INC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

TESLA TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TESLA TRANSPORTATION GROUP LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84115

TESLA TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

TESS, ROBERT J
[ADDRESS ON FILE]

TESSIERS INC.
MECHANICAL CONTRACTORS, P.O. BOX
412007
BOSTON, MA  02241

TESSIERS INC.
MECHANICAL CONTRACTORS, PO BOX 1200
MITCHELL, SD  57301

TESSIL LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TESTA, ALLAN
[ADDRESS ON FILE]

TESTA, ANTHONY
[ADDRESS ON FILE]

TESTA, WILLIAM
[ADDRESS ON FILE]

TESTAS INVESTMENTS & LOGISTICS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL
SUITE 1101
FORT WORTH, TX  76116

TESTERMAN, MICHAEL
[ADDRESS ON FILE]

TETER, DARREN
[ADDRESS ON FILE]

TETER, WILLIAM
[ADDRESS ON FILE]

TETREAULT, JAMIE
[ADDRESS ON FILE]

TETREAULT, JAMIE
[ADDRESS ON FILE]

TETTEH LOGISTICS LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

TETZLAFF, ALLEN
[ADDRESS ON FILE]

TETZLAFF, ALLEN
[ADDRESS ON FILE]

TETZLAFF, LARRY
[ADDRESS ON FILE]

TETZLAFF, MYAKODA
[ADDRESS ON FILE]

TETZLAFF, MYAKODA
[ADDRESS ON FILE]

TEUBERT, HUNTER
[ADDRESS ON FILE]

TEUNIS, TRACI
[ADDRESS ON FILE]

TEVAUGHN JENKINS
[ADDRESS ON FILE]

TEVERE, WILLIAM
[ADDRESS ON FILE]

TEVIS, MONTIQUE
[ADDRESS ON FILE]

TEVLIN, SAMANTHA
[ADDRESS ON FILE]

TEWES, ALEX
[ADDRESS ON FILE]

TEX SAND TRANSPORT LLC
OR MOMENTUM CAPITAL FUNDING
PO BOX 936049
ATLANTA, GA  31193-6049

TEX-AIR DELIVERY, INC.
PO BOX 610926
DFW AIRPORT, TX  75261

TEXANO TRUCKING COMPANY
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

TEXAS AUTO CARRIERS - HEAVY DIVISION
5765 BICENTNNIAL STREET
SAN ANTONIO, TX  78219

TEXAS CARRIERS INC
OR SOUND FINANCE CORPORATION
P.O. BOX 679281
DALLAS, TX  75267-9281

TEXAS CARRIERS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

TEXAS COMMISSION ON ENVIRONMENTAL
QUALIT
FINANCIAL ADMINISTRATION DIVISION
MC-214
PO BOX 13088
AUSTIN, TX  78711

TEXAS COMMISSION ON ENVIRONMENTAL
QUALIT
PO BOX 13089
AUSTIN, TX  78711

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
UNCLAIMED PROPERTY DIVISION
111 E 17TH ST
AUSTIN, TX  78774

TEXAS COMPTROLLER
P.O. BOX 149344
AUSTIN, TX  78714

TEXAS DEPARTMENT OFTRANSPORTATION
PO BOX 149001
(ATTN: FIN MNGMNT- ACC RCV)
AUSTIN, TX  78714

TEXAS DEPT OF TRANSPORTATION
ATTN FINANCIAL MANAGEMENT REV
PO BOX 149001
AUSTIN, TX  78714

TEXAS EXPRESS INC.
26 JEAN ST
CALEDON EAST, ON  L7C 1P6
CANADA

TEXAS FALCON LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

TEXAS H&M
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TEXAS ICE MACHINE COMPANY
729 3RD AVENUE
DALLAS, TX  75226

TEXAS INTERNATIONAL ENTERPRISES INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TEXAS LABOR LAW POSTER SERVICE
6800 W GATE BLVD STE 132  872
AUSTIN, TX  78745

TEXAS MAXI MINI STORAGE
12325 WEST AVE.
SAN ANTONIO, TX  78216

TEXAS ORIGINAL
ATTN: JASON SANDERS
12701 LOWDEN LANE STE 501
MANCHACA, TX  78652-0019

TEXAS PRIORITY INC
401 E SONTERRA BLVD STE 375
SAN ANTONIO, TX  78258-4321

TEXAS PRIORITY INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

TEXAS PRO LOGISTICS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL
SUITE 1101
FORT WORTH, TX  76116

TEXAS T & L TRUCKING INC
6900 GRINDSTONE CT
ARLINGTON, TX  76002

TEXAS TOWING HD
2047 RIGSBY AVE
SAN ANTONIO, TX  78210

TEXAS TRANSPORT COMPANY LLC
OR YANKTON FACTORING, INC, PO BOX 217
YANKTON, SD  57078

TEXAS TREASURY SFKPG (2622)
ATT JANIE DOMINGUEZ/PROXY MGR
208 E. 10TH ST
ROOM 410
AUSTIN, TX  78701

TEXAS TURBO TRUCKIN LLC
24200 SW FWY STE 402-304
ROSENBERG, TX  77471

TEXAS WRECKER SERVICE
P.O. BOX 5128
CORPUS CHRISTI, TX  78468

TEX-AZ ENTERPRISES LLC
OR CAPITAL CREDIT INC., PO BOX 204695
DALLAS, TX  75320-4695

TEXCALINC
1005 N CENTER AVE APT 7200
ONTARIO, CA  91764

TEXI TRANSPORT INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

TEX-LA LOGISTICS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TEX-MAR TOWING & RECOVERY INC
PO BOX 1508
CHANNELVIEW, TX  77530

TEX-MEX TRANSPORTATION LLC
OR ATLAS FACTORING LLC
906 N. MESA STE 301
EL PASO, TX  79902

TEXOMA FIRE EQUIPMENT
PO BOX 594
SHERMAN, TX  75091

TEXOMA FREIGHT
101 HERIETTA ST.
WICHITA FALLS, TX  76301

TEXOR LOGISTICS
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

TEXPORT TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

TEXPRO EXPRESS INC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

TEX-Q EXPRESS INC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

TEXTRANS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TEXTRON EZ-GO  US BANK
1710 MARVIN GRIFFIN RD
AUGUSTA, GA  30906

TEXTRON
CASS INFORMATION SYSTEMS
PO BOX 17600
SAINT LOUIS, MO  63178

TEX-US TRUCKING SERVICES LLC
OR J D FACTORS LLC, PO BOX 687
WHEATON, IL  60187

TEZ GROUP INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TEZZ TRANS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TF LOGISTICS
4430 STOUT FIELD NORTH DRIVE
INDIANAPOLIS, IN  46241

TF LOGISTICS
PO BOX 983
INDIANAPOLIS, IN  46206

TF-7-EXPRESS
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

TFAM SOLUTIONS LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

TFI INTERNATIONAL INC
6600 CHEMIN SAINT-FRANCOIS
SAINT-LAURENT, QC  H4S 1B7
CANADA

TFI INTERNATIONAL
ATTN: DIDIER LE MANAC'H
6600 CHEMIN SAINT- FRANCOIS
ST. LAURENT, QC  H4S 1B7
CANADA

TFL TRANSPORT LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

TFORCE FREIGHT, INC.
ATTN: GENERAL COUNSEL
1000 SEMMES AVENUE
RICHMOND, VA  23218-1216

TFORCE LOGISTICS EAST LLC
DBA GUARDIAN MEDICAL LOGISTICS
12837 COLLECTIONS CENTER DR
CHICAGO, IL  60693

TFORCE WORLDWIDE
MICHELE TUNZI, 1000 WINDHAM PKWY
BOLINGBROOK, IL  60490

TFV TRUCKING LLC
PO BOX 11675
KILLEEN, TX  76547

TFWW
ATTN MICHELE TUNZI, 1000 WINDHAM PKWY
BOLINGBROOK, IL  60490

TFWW
ATTN: CINDY TORAN
1000 WINDHAM PARKWAY
BOLINGBROOK, IL  60490

TFWW
ATTN: CINDY TORAN
1000 WINDHAM PKWY
BOLINGBROOK, IL  60490

TG EXPRESS LLC
OR RTS FINANCIAL SERVICE, PO BOX 840267
DALLAS, TX  75284-0267

TG LOGISTICS SERVICE LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

TGA TRANSPORT LLC
OR RTS FINANCIAL SERVICE LLC
PO BOX 840267
DALLAS, TX  75284

TGF TRUCKING INC
741 MAJESTIC DR
ALGONQUIN, IL  60102

TGH-ADR INC.
47 STONERIDGE CRESCENT
ST DAVIDS, ON  L0S 1J1
CANADA

TGL
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

TGR LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

TGR LOGISTICS
13990 FIR ST
OREGON CITY, OR  97045

TGR LOGISTICS
ATTN: HEATHER CHAMBERLAIN
CLAIMS
13990 FIR ST
OREGON CITY, OR  97045

TGT TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TH PILOT TRANSPORT INC
1005 E LAS TUNAS DRIVE APT 215
SAN GABRIEL, CA  91776

TH TRANSPORT LLC
10392 SEMINOLE PASS
RIVERSIDE, CA  92503

TH TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

THA TRANSPORTS CORPORATION
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

THACH, TONY
[ADDRESS ON FILE]

THACKER, DANIKA
[ADDRESS ON FILE]

THACKER, DAVID
[ADDRESS ON FILE]

THACKER, JASON
[ADDRESS ON FILE]

THACKER, JIMMY
[ADDRESS ON FILE]

THACKER, MARIA
[ADDRESS ON FILE]

THACKER, PEARL
[ADDRESS ON FILE]

THACKER, RUDY
[ADDRESS ON FILE]

THACKER, STEVEN
[ADDRESS ON FILE]

THAD YOUNGS
[ADDRESS ON FILE]

THAKUR TRANS INC
OR AMERICAN FACTORING GROUP INC
PO BOX 28690
NEW YORK, NY  10087-8690

THALER OIL CO INC
310 S MAIN ST
CHIPPEWA FALLS, WI  54729

THAMES, ALMONZO
[ADDRESS ON FILE]

THAMES, CHARLES
[ADDRESS ON FILE]

THAMES, LARRY
[ADDRESS ON FILE]

THAMES, MICKEY
[ADDRESS ON FILE]

THAMES, TEVIN
[ADDRESS ON FILE]

THAMMAVONG, KENTA
[ADDRESS ON FILE]

THAN, RITHY
[ADDRESS ON FILE]

THANG LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

THANG, HEI
[ADDRESS ON FILE]

THANG, JONAH
[ADDRESS ON FILE]

THANK GOD 4 TRUCKING LLC
201 PO BOX
HAVRE DE GRACE, MD  21078

THANOS TRADING LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

THAO CHAN
[ADDRESS ON FILE]

THAO, ILA
[ADDRESS ON FILE]

THAO, KEVIN
[ADDRESS ON FILE]

THAO, NA
[ADDRESS ON FILE]

THAO, TOUA
[ADDRESS ON FILE]

THAO, TOUA
[ADDRESS ON FILE]

THAPALIYA, NISHAN
[ADDRESS ON FILE]

THARMEE TRANSPORT
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

THARP, JOHN
[ADDRESS ON FILE]

THARP, JOHN
[ADDRESS ON FILE]

THARP, RAYMOND
[ADDRESS ON FILE]

THAT ONE PLUMBING COMPANY
14707 LIBLEN AVE
BELLFLOWER, CA  90706

THATCHER, ALYSSA C
[ADDRESS ON FILE]

THATCHER, RICHARD
[ADDRESS ON FILE]

THATS TRUCKING INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

THAXTON, KEITH
[ADDRESS ON FILE]

THE 18 WHEELS LLC
OR FLAT RATE FUNDING GROUP LLC
P.O. BOX 150581
OGDEN, UT  84415

THE AMERICAN LEGIONPOST 42
4530 PAOLI PIKE
FLOYDS KNOB, IN  47117

THE AMG TRANSPORT LINES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

THE ANT WAY
5032 DIEKER ROAD APT A1
COLUMBUS, OH  43220

THE ARMORED GROUP LLC
2727 S BEECH DALY ST
DEARBORN HEIGHTS, MI  48125

THE BAILEY COMPANY INC
501 COWAN ST, PO BOX 280565
NASHVILLE, TN  37228

THE BAILEY COMPANY INC
PO BOX 202688
DALLAS, TX  75320

THE BAILEY COMPANY INC
PO BOX 202688
DALLAS, TX  75320-2688

THE BANK OF NEW YORK MELLON
ATTN JOANNA SHAPIRO
240 GREENWICH ST
NEW YORK, NY  10286

THE BANK OF NEW YORK MELLON
ATTN: JOANNA SHAPIRO, MANAGING
DIRECTOR
240 GREENWICH STREET 7TH FLOOR
NEW YORK, NY  10286

THE BANK OF NEW YORK MELLON
ATTN: JOANNA SHAPIRO, MANAGING
DIRECTOR
240 GREENWICH STREET
7TH FLOOR
NEW YORK, NY  10286

THE BANK OF NEW YORK MELLON
C/O: HOGAN LOVELLS US LLP
ATTN: ROBERT A. RIPIN
390 MADISON AVENUE
NEW YORK, NY  10017

THE BANK OF NOVA SCOTIA
711 LOUISIANA STE 1400
HOUSTON, TX  77002

THE BANK OF NOVA SCOTIA
ATTN BRADELY TATE, JOHN SCALI
40 KING ST W 8TH FL
TORONTO, ON  M5H 1H1  CANADA

THE BARCODE MOVEMENT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

THE BATTERY SHOP
2411 POST ROAD
WARWICK, RI  02886

THE BEAM STORE
ATTN: MIKE HEMBREE
7637 NW 3RD ST
OKLAHOMA CITY, OK  73127

THE BEAST TRANSPORT CORP
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

THE BEHLER YOUNG CO
7734 LOCHLIN DR
BRIGHTON, MI  48116

THE BELMONT
10000 S. MARYLAND PKWY.
LAS VEGAS, NV  89183

THE BENJAMIN P. FORBES CO.
ATTN: CHERYL VOZAR
800 KEN MAR INDUSTRIAL PA
BROADVIEW HTS, OH  44147

THE BEST AUTOMOTIVE L L C
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

THE BIG FAMILY TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

THE BIRD TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

THE BLAIR EXPRESS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

THE BODY SHOP TRUCK & TRAILER REPAIR
LLC
5643 W HIGHWAY 64
PARKIN, AR  72373

THE BOEING COMPANY
ATTN: JAMES BROWN
700 15TH ST SW
AUBURN, WA  98001

THE BOLT SUPPLY HOUSE LTD
ADMINISTRATION OFFICE
101
293029 JAMES JONES WAY
ROCKY VIEW COUNTY, AB  T4A 0X1  CANADA

THE BOLT SUPPLY HOUSE LTD
ADMINISTRATION OFFICE
3909C MANCHESTER ROAD SE
CALGARY, AB  T2G 4A1
CANADA

THE BOSS BABY LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

THE BOULDEN FAMILY TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

THE BRAKE SERVICE GROUP
720 GARRISON AVENUE
BRONX, NY  10474

THE BRASS KEY SHOP
825 HASKINS RD
BOWLING GREEN, OH  43402

THE BRITTON FLOORING COMPANY LLC
922 E MAIN ST
ROCK HILL, SC  29730

THE BUFFALO GROUP OF COMPANIES LTD.
THE BUFFALO GROUP OF COMPANIES LTD.
938 W TROY AVENUE
INDIANAPOLIS, IN  46225

THE BUGGS CORPORATION
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

THE BUREAU OF NATIONAL AFFAIRS INC
D/B/A: BLOOMBERG INDUSTRY GROUP INC
PO BOX 419889
BOSTON, MA  02241

THE CAR WASH
4527 W. ANDCO DR.
IDAHO FALLS, ID  83402

THE CARGO PROFESSIONALS LLC
3835 TRINITY CIR
FLORISSANT, MO  63034

THE CARY COMPANY
ATTN: STEVE PROVANCAL
LOGISTICS
1195 W FULLERTON AVE
ADDISON, IL  60101

THE CAVALRY TRLR MAINTENANCE &
COLLISION
1550 LEHIGH DRIVE
1550 LEHIGH DRIVE
EASTON, PA  18042

THE CHAMBERLAIN GROUP INC
ATTN: KARLA PALACIOS
2850 E DREXEL RD SUITE 180
TUCSON, AZ  85706

THE CHAMBERLAIN GROUP LLC
2850 E DREXEL RD, SUITE 180
TUCSON, AZ  85706

THE CHAMBERLAIN GROUP LLC
ATTN: ADRIANA VALENZUELA
2850 E DREXEL RD, STE 180
TUCSON, AZ  85706

THE CHAMBERLAIN GROUP, LLC
ATTN: KARLA PALACIOS
2850 E DREXEL RD, SUITE 180
TUCSON, AZ  85706

THE CHARLES H DAY CO
11405 SE 37TH AVE
MILWAUKIE, OR  97222

THE CITY OF DOUGLASVILLE
ATTN: FINANCE, PO BOX 219
DOUGLASVILLE, GA  30133

THE CITY OF FORT MYERS
COMMUNITY DEVELOPMENT DEPARTMENT
1825 HENDRY STREET 101
FORT MYERS, FL  33901

THE CITY OF REFUGE CHURCH
109 E. HAERTEL ST.
PORTAGE, WI  53901

THE CITY OF WINNIPEG
PUBLIC WORKS DEPARTMENT
FINANCE AND ADMINISTRATION
102 1155 PACIFIC AVENUE
WINNIPEG, MB  R3E 3P1  CANADA

THE CLEANING GUYS, LLC.
5255 TEAGUE ROAD
FORT WORTH, TX  76140-8119

THE CLERK OF HAMILTON COUNTY
1000 MAIN ST
CINCINNATI, OH  45202

THE CLERK OF HAMILTON COUNTY
MUNICIPAL COURT
1000 SYCAMORE STREET ROOM 115
CINCINNATI, OH  45202

THE COMMONWEALTH OF MASSACHUSETTS
ABANDONED PROPERTY DIVISION
ONE ASHBURTON PLACE
12TH FLOOR
BOSTON, MA  02108

THE COMPLIANCE CENTER INC
88 LINDSY AVE
DORVAL, QC  H9P 2T8
CANADA

THE CONFERENCE BOARD INC
C\O DEVAN RILEY
ACCOUNTS RECEIVABLE 845 THIRD AVENUE
NEW YORK, NY  10022

THE CONTAINER STORE C/O ECHO
ATTN: JACQUELINE CARRUTHERS
600 W CHICAGO AVE
CHICAGO, IL  60654

THE CORVETTE SHOP
655 RTE 17K
MONTGOMERY, NY  12549

THE COUNT OF MOVING & DELIVERIES LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

THE CTR OF INDL REHABILITATION SRVC
2120 E HWY BUS 83 STE A
2120 E HWY BUS 83 STE A
MISSION, TX  78572

THE CUSTOM COMPANIES INC
PO BOX 3270
NORTHLAKE, IL  60164

THE CUSTOM COMPANIES
135 N RAILROAD AVE
NORTHLAKE, IL  60164

THE DELAWARE EMPLOYMENT TRAINING
FUND
PO BOX 9953
WILMINGTON, DE  19809

THE DELAWARE EMPLOYMENT TRAINING
FUND
STATE OF DELAWARE-DOL DUI TRAINING
TAX
PO BOX 5514
BINGHAMTON, NY  13902

THE DELIVERY PEOPLE
13025 CERISE AVENUE
HAWTHORNE, CA  90250

THE DISTRIBUTION POINT LLC
ATTN: CORTNEY NELSON
3242 MOODY PKWY
MOODY, AL  35004

THE DIVERSIFIED SERVICE COMPANY LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

THE DOCTOR FAMILY TRANSPORTATION
OR MATCH FACTORS, PO BOX 13259
FLORENCE, SC  29504

THE DOOR MAN OF NEVADA
75 E PATRIOT BLVD  4
RENO, NV  89511

THE DOUGHNUT PEDDLER
700 MONTANA DRIVE
CHARLOTTE, NC  28216

THE DPF COMPANY INC.
UNIT 207-251 SAULTEAUX CRESCENT
WINNIPEG, MB  R3J 3C7
CANADA

THE DUHART GROUP LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

THE E S WILLIAMS ENTERPRISE LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

THE EAGLE LEASING COMPANY
PO BOX 923
ORANGE, CT  06477

THE EDELEN COMPANY
4170 SHORELINE DR
EARTH CITY, MO  63045

THE FALOMA FAZIO PROPERTY, LLC
ATTN: JACK FAZIO
20815 NW SAUVIE ISLAND ROAD
PORTLAND, OR  97231

THE FAMILY GAME ROOM
4555 PONDVIEW DR
BIG LAKE, MN  55309

THE FASTWAY LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

THE FEDERAL BRIDGE CORPORATION
LIMITED
1555 VENETIAN BOULEVARD
POINT EDWARD, ON  N7T 0A9
CANADA

THE FEDERICO BROS TRUCKING LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

THE FENCE MAN INC
22 THAYER RD
WALTHAM, MA  02453

THE FIRE LINE GROUP LTD
611 W. 5TH ST., PO BOX 6470
ERIE, PA  16512

THE FIREPLACE STORE
950 INDUSTRIAL RD.
CEDAR CITY, UT  84720

THE FLAG LADYS FLAG STORE
4567 N HIGH ST
COLUMBUS, OH  43214

THE FLAG LOFT
1900 DELMAR BLVD.
SAINT LOUIS, MO  63103

THE FLYING LOCKSMITHS OF SOUTH BEND
316 N IRONWOOD DR  2
SOUTH BEND, IN  46615

THE FORGE SHOP
TRUCK AND TRAILER SERVICES
13287 HELMER DR.
WHITTIER, CA  90602

THE FOUR AMIGOS ENTERPRISE LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

THE GAME 7 COLLECTIVE LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

THE GAP STORES  CASS
PO BOX 67, SUITE 1750
SAINT LOUIS, MO  63166

THE GAS CO

THE GLASS DOCTOR
ATTN: HALEY HOLCOMBE
2001 MIDWAY RD STE 121
CARROLLTON, TX  75006

THE GOODYEAR TIRE & RUBBER COMPANY
PO BOX 277808
ATLANTA, GA  30384-7808

THE GREAT TRUCKERS TRUCKING LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

THE GREEN LINE ENTERPRISES, INC.
29744 AWBREY LN STE A
EUGENE, OR  97402

THE GREEN SCENE
11225 CANOGA AVE.
CHATSWORTH, CA  91311

THE GROUNDSKEEPER INC
PO BOX 3402
CAMARILLO, CA  93011

THE HAMPTONS GROUP LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

THE HANDSFREE COMPANY
18173 EDISON AVE., SUITE A
CHESTERFIELD, MO  63005

THE HARTFORD
PO BOX 783690
PHILADELPHIA, PA  19178

THE HEALTHY WORKER
307 SOUTH 12TH AVE SUITE 12
YAKIMA, WA  98902

THE HEAT ENGINEERING CO INC
6500 JOLIET RD
COUNTRYSIDE, IL  60525

THE HIGHRISE LOGISTICS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

THE HITE COMPANY
3101 BEALE AVENUE
ALTOONA, PA  16603

THE HOME DEPOT - RECEIVABLES, FREIG
P.O. BOX 7247-7491
PHILADELPHIA, PA  19170-7491

THE HOME DEPOT
601 NORTH CREEK DR
SHERMAN, TX  75092

THE HOME DEPOT
ATTN:  MATT HALL
2455 PACES FERRY RD C-20
ATLANTA, GA  30339

THE HOME DEPOT
CONDATA GLOBAL, 9830 W 109TH ST STE M
MOKENA, IL  60448

THE HOME DEPOT
CONDATA GLOBAL, 9830 W 190TH ST STE M
MOKENA, IL  60448

THE HOME DEPOT
CONDATA, 1315 W 22ND ST STE 300
OAK BROOK, IL  60523

THE HONEY POT CO  ECHO
ATTN: JAZMIN GARCIA
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

THE HONEY POT CO C/O ECHO
ATTN: JACQUELINE CARRUTHERS
600 W CHICAGO AVE
CHICAGO, IL  60654

THE HORSE RIDER
4092 COLUMBIA AVE
COLUMBIA, PA  17512

THE HOTSY EQUIPMENT COMPANY
P.O. BOX 231
BOYERTOWN, PA  19512

THE HUNTER RRR LLC
3331 SILVERTON DR
KATY, TX  77494-0245

THE HUNTER RRR LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

THE ILLUMINATING CO
11517 FRUITLAND CT
CLEVELAND, OH  44102

THE ILLUMINATING COMPANY
PO BOX 3687
AKRON, OH  44309-3687

THE INTERIOR GALLERY LLC
1700 W CROSBY RD
CARROLLTON, TX  75006

THE INTERIOR GALLERY
ATTN: MARY STONE
1700 W CROSBY RD
CARROLLTON, TX  75006

THE INTERIOR GALLERY
ATTN: MARY
1700 W CROSBY RD
CARROLLTON, TX  75006

THE JACKSONS TRUCKING LLC-
THE JACKSONS TRUCKING LLC
OR MCDOWELL FACTOR & CAPITAL SVCS
LLC
P.O. BOX 161086
ALTAMONTE SPRINGS, FL  32716-1086

THE JOHN L GROUP
436 SAGINAW ST STE 300
FLINT, MI  48502

THE JONES WAY LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

THE JUMPSTART GROUP LLC
OR THUNDER FUNDING
P. O. BOX 1000
DEPT  3003
MEMPHIS, TN  38148

THE K COMPANY INC
2234 S ARLINGTON ROAD
AKRON, OH  44319

THE KANSAS CHAMBER OF COMMERCE &
IND
534 S KANSAS AVE STE 1400
TOPEKA, KS  66603

THE KANSAS STATE UNIVERSITY
FOUNDATION
1301 LOVERS LANE, 2121 BUSINESS
BUILDING
MANHATTAN, KS  66506

THE KEY PLACE INC
402 E FOOTHILL BLVD STE I
RIALTO, CA  92376

THE KHAZANA-RESI
9417 CIRCLE DRIVE
BUILDING B
AUSTIN, TX  78736

THE KIDS TRUCKING, INC.
PO BOX BOX 130
PIERCE CITY, MO  65723

THE KING OF TRUCKS LLC
3868 SWEET IRIS CIR
LOGANVILLE, GA  30052

THE KINGS TRANSPORT INC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

THE KINGS VINEYARD LAWNCARE
1357 FLAT SHOALS RD SW
CONYERS, GA  30094

THE LANDSCAPE CONNECTION, T.L.C., INC.
5400 E. EMPIRE AVE
FLAGSTAFF, AZ  86004

THE LARSON GROUP
28604 NETWORK PLACE
CHICAGO, IL  60673

THE LIGHTHOUSE FOR THE BLIND
C/O ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE 725
CHICAGO, IL  60654

THE LILLY COMPANY
3613 KNIGHT ARNOLD RD
MEMPHIS, TN  38118

THE LILLY COMPANY
PO BOX 1000 DEPT 184
MEMPHIS, TN  38148

THE LILLY COMPANY
PO BOX 1000 DEPT 184
MEMPHIS, TN  38148-0184

THE LILLY COMPANY
PO BOX 1000, DEPT 184
MEMPHIS, TN  38148

THE LIONS SHARE TRANSPORTATION
OR SURELINE CAPITAL, PO BOX 190
HOOPER, UT  84315

THE LIPPER STUTSMAN CO INC
8101 WYNGATE BLVD
SHREVEPORT, LA  71108

THE LITTLE CLINIC
PO BOX 932924
CLEVELAND, OH  44193-0028

THE LOCKSMITH SHOPPE
800 GRAND AVE
SCHOFIELD, WI  54476

THE M. K. MORSE COMPANY
1101 11TH ST. SE
CANTON, OH  44707

THE MAKAI MOVEMENT LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

THE MARIETTA DAILY JOURNAL
47 WADDELL ST SE
MARIETTA, GA  30060

THE MCCAULEY TRUCKING COMPANY
379 INDUSTRIAL PARK ROAD
BROOKVILLE, PA  15825

THE MCPHERSON COMPANIES
ATTN: TYLER ROWE
501 CARDINAL STREET
TRUSSVILLE, AL  35173

THE MICHAELS COMPANIES
208 HOSS RD.
CENTRALIA, WA  98531

THE MITTEN TRANSPORT LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

THE MITTEN TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

THE MORNING STARS TRANS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

THE MOVING BUS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

THE MOVING MANN
THE MOVING MANN, 1494 WRIGHTSBORO RD
AUGUSTA, GA  30901

THE MVP GROUP
441 DARALEA HTS
MISSISSAUGA, ON  L5A 3H7
CANADA

THE NARROW PATH TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

THE OCCUPATIONAL HEALTH CENTER
ATTN: ANDREA KING
2501 WEST 12TH STREET SUITE C
ERIE, PA  16502

THE OCCUPATIONAL HEALTH CENTER
ATTN: DENISE LARSEN
2501 WEST 12TH STREET SUITE C
ERIE, PA  16505

THE OCCUPATIONAL HEALTH CENTER
ATTN: JODEE MCGUIRE
2501 W 12TH ST STE C7
ERIE, PA  16505

THE OCCUPATIONAL HEALTH CENTER
ATTN: REANNE WELLS
2501 WEST 12TH STREET SUITE C
ERIE, PA  16505

THE OSCAR W LARSON CO
10100 DIXIE HWY
CLARKSTON, MI  48348

THE OUTBOARD MOTOR SHOP
ATTN: WHITENEY SPENCER
PO BOX 7001
OVERLAND PARK, KS  66207

THE OUTDOOR PLUS COMPANY INC
701 S DUPONT AVE
ONTARIO, CA  91761

THE OUTRUNNERS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

THE PALLET FACTORY, INC.
P.O. BOX 181055
MEMPHIS, TN  38181

THE PICKY SC WITH PROF FINISHING CORP
OR SUMMAR FINANCIAL LLC
PO BOX 748841
ATLANTA, GA  30374-8841

THE PIG PEN
N9861 E LYNNE AVE
NECEDAH, WI  54646

THE PLACEMENT OFFICE
2470 LUCKNOW DRIVE UNIT 4
MISSISSAUGA, ON  L5S 1J9
CANADA

THE PREDICTIVE INDEX
101 STATION DRIVE
WESTWOOD, MA  02090

THE PREEMINENT GROUP LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

THE PROFESSIONAL RANGER LOGISTICS LLC
9900 WAGON GATE TRL SW
ALBUQUERQUE, NM  87121

THE PUMP DOCTOR INC
2706 HEMLOCK ROAD
EDEN, NY  14057

THE PURCHASE MASTER, LLC
ATTN: GENERAL COUNSEL
1000 PEACHTREE INDUSTRIAL BLVD
SUWANEE, GA  30024

THE PURCHASE MASTER, LLC
C/O: SLOTKIN LAW FIRM, LLC
ATTN ROBERT SLOTKIN JR & VINCENT
DATTILO
118 E. MAPLE ST.
DECATUR, GA  30030

THE RADIUM GROUP INC
3 RIBBON DRIVE
BRAMPTON, ON  L6R1X3
CANADA

THE RASMUSSAN COMPANY
9716 UNIVERSITY AVE
CEDAR FALLS, IA  50613

THE RATCHET DEPOT INC
1702 PIEDMONT HIGHWAY (HWY 20)
PIEDMONT, SC  29673

THE RAYMOND CO
ATTN: TOD WILLIAMSON
6650 KIRKVILLE RD
EAST SYRACUSE, NY  13057

THE REGIONAL MUNIE OF DURHAM
605 ROSSLAND RD E
WHITBY, ON  L1N 8Y9
CANADA

THE RENT IT STORE & TOOL SUPPLY
633 45TH ST EAST
SASKATOON, SK  S7K 0W4
CANADA

THE RICHARDSON FREIGHT COMPANY LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

THE RICHARDSON GROUP OF MS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

THE RIGHT PATH EXPRESS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

THE ROBERTS GROUP, INC.
PO BOX 5810
HUNTSVILLE, AL  35814

THE ROYAL BANK OF SCOTLAND PLC
600 WASHINGTON BLVD
STAMFORD, CT  06901

THE SAFETY ZONE
PO BOX 845090
BOSTON, MA  02284

THE SANSIN CORPORATION
ATTN: DEBBIE SOUSA
111 MCNAB ST
STRATHROY, ON  N7G 4J6
CANADA

THE SCENIC ROUTE INC
13516 DESMOND ST
PACOIMA, CA  91331

THE SHERWIN-WILLIAMS COMPANY
10551 W CERMAK RD
WESTCHESTER, IL  60154

THE SHERWIN-WILLIAMS COMPANY
10690 BALTIMORE ST NE
BLAINE, MN  55449-4514

THE SHERWIN-WILLIAMS COMPANY
1375 CAMINO REAL RD
SAN BERNARDINO, CA  92408

THE SHERWIN-WILLIAMS COMPANY
13815 SANTA FE CROSSINGS
EDMOND, OK  73013

THE SHERWIN-WILLIAMS COMPANY
1404 ROUTE 300
NEWBURGH, NY  12550

THE SHERWIN-WILLIAMS COMPANY
1440 N LOMBARD ST, STE D
PORTLAND, OR  97217

THE SHERWIN-WILLIAMS COMPANY
1601 EASTPORT PLAZA DR STE 101
COLLINSVILLE, IL  62234

THE SHERWIN-WILLIAMS COMPANY
1608 S BROADWAY
SAINT LOUIS, MO  63104

THE SHERWIN-WILLIAMS COMPANY
1904 GOVERNMENT ST
MOBILE, AL  36606

THE SHERWIN-WILLIAMS COMPANY
2000 COUNTY RD 42 WEST
BURNSVILLE, MN  55337

THE SHERWIN-WILLIAMS COMPANY
2043 STRINGTOWN RD
GROVE CITY, OH  43123

THE SHERWIN-WILLIAMS COMPANY
2310 STERLINGTON RD
MONROE, LA  71203

THE SHERWIN-WILLIAMS COMPANY
2377 E MAIN ST
PLAINFIELD, IN  46168

THE SHERWIN-WILLIAMS COMPANY
2518 W KENNEWICK AVE
KENNEWICK, WA  99336

THE SHERWIN-WILLIAMS COMPANY
2775 SHERWIN WILLIAMS CO
TONAWANDA, NY  14150

THE SHERWIN-WILLIAMS COMPANY
2872 CENTER ROAD
BRUNSWICK, OH  44212

THE SHERWIN-WILLIAMS COMPANY
3049 N BELTLINE RD
IRVING, TX  75062

THE SHERWIN-WILLIAMS COMPANY
307-R UPPER RIVER RD
GALLIPOLIS, OH  45631

THE SHERWIN-WILLIAMS COMPANY
3109 WATSON RD
ST LOUIS, MO  63139

THE SHERWIN-WILLIAMS COMPANY
3143 E KEMPER RD
SHARONVILLE, OH  45241

THE SHERWIN-WILLIAMS COMPANY
3510 PAPERMILL DR
KNOXVILLE, TN  37909

THE SHERWIN-WILLIAMS COMPANY
3564 MAIN ST NW
COON RAPIDS, MN  55448

THE SHERWIN-WILLIAMS COMPANY
3773 S HAMILTON RD
GROVEPORT, OH  43125

THE SHERWIN-WILLIAMS COMPANY
3936 W CLEARWATER AVE
KENNEWICK, WA  99336

THE SHERWIN-WILLIAMS COMPANY
4150 LAFAYETTE RD
INDIANAPOLIS, IN  46254

THE SHERWIN-WILLIAMS COMPANY
4788 W BROAD ST
COLUMBUS, OH  43228

THE SHERWIN-WILLIAMS COMPANY
51 MORGAN DR STE 9
NORWOOD, MA  02062

THE SHERWIN-WILLIAMS COMPANY
5232 DIXIE HWY
LOUISVILLE, KY  40216

THE SHERWIN-WILLIAMS COMPANY
5350 W RAYMOND ST
INDIANAPOLIS, IN  46241

THE SHERWIN-WILLIAMS COMPANY
6200 COORS BLVD NW STE G
ALBUQUERQUE, NM  87120

THE SHERWIN-WILLIAMS COMPANY
6692 W WASHINGTON ST
INDIANAPOLIS, IN  46241

THE SHERWIN-WILLIAMS COMPANY
7667 91ST AVE
PLEASANT PRAIRIE, WI  53158

THE SHERWIN-WILLIAMS COMPANY
816 1ST ST NW
ALBUQUERQUE, NM  87102

THE SHERWIN-WILLIAMS COMPANY
823 E HIGH ST
CARLISLE, PA  17013

THE SHERWIN-WILLIAMS COMPANY
833 4TH AVE S
NASHVILLE, TN  37210

THE SHERWIN-WILLIAMS COMPANY
8900 W 95TH ST
OVERLAND PARK, KS  66212

THE SHERWIN-WILLIAMS COMPANY
PO BOX 26007
CHARLOTTE, NC  28269

THE SHERWIN-WILLIAMS COMPANY
PO BOX 480605
CHARLOTTE, NC  28269

THE SIGMAN LAW FIRM P.A.
PO BOX 17249
RALEIGH, NC  27619

THE SIXTH BROTHER INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

THE SOVEREIGN
5301 N. TARRANT PKWY.
FORT WORTH, TX  76244

THE SPITZ LAW FIRM LLC
25825 SCIENCE PARK DR STE 200
BEACHWOOD, OH  44122

THE SPRAY GUN
4245 PRODUCTION CT
LAS VEGAS, NV  89115

THE ST LOUIS MAT CO INC
D/B/A: ST. LOUIS MAT & LINEN CO
P.O. BOX 411934
ST. LOUIS, MO  63141

THE STANDARD STEEL COMPANIES
1745 NE COLUMBIA BLVD
PORTLAND, OR  97211

THE STANDARD STEEL COMPANIES
PO BOX 4828
PORTLAND, OR  97208

THE STATE OF MONTANA-RMTD
PO BOX 200124
HELENA, MT  59620

THE TEJEROS BROTHERS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

THE TERMINIX INTERNATIONAL COMPANY L
P
D/B/A: TERMINIX INTERNATIONAL COMPANY
LP
P.O. BOX 1000, DEPT. 916
MEMPHIS, TN  38148

THE TERMINIX INTERNATIONAL COMPANY L
P
P.O. BOX 1000, DEPT. 916
MEMPHIS, TN  38148

THE TERRA FIRMA CO ECHO
ATTN: NICOLE TUCKER
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

THE TIGER TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

THE TILE SHOP
14000 CARLSON PARKWAY
PLYMOUTH, MN  55441

THE TIRE TERMINAL
1750 BRITANNIA ROAD EAST
MISSISSAUGA, ON  L4W 1J3
CANADA

THE TIRE TERMINAL
1770 BRITANNIA RD E
MISSISSAUGA, ON  L4W 1J3
CANADA

THE TOOL STORE
4529 S HARLEM AVE
FOREST VIEW, IL  60402

THE TORO COMPANY
ATTN: CATHERINE HARP
8111 LYNDALE AVE S
BLOOMINGTON, MN  55420

THE TORO COMPANY
ATTN: CATHERINE HARP
8111 LYNDALE AVENUE SOUTH
BLOOMINGTON, MN  55420-1196

THE TOW TRUCK COMPANY
D/B/A: 1ST RESPONSE TOWING INC
3975 W HACIENDA AVE
LAS VEGAS, NV  89118

THE TRADITION, LOVERS LANE
[ADDRESS ON FILE]

THE TRAILER SHOP
2460 N. CHURCH ST.
ROCKY MOUNT, NC  27804

THE TRAILER SHOP
PO BOX 1290
ROCKY MOUNT, NC  27802

THE TRANSPORTER DS
3022 E 7145 S
COTTONWOOD HEIGHTS, UT  84121

THE TRANSPORTER DS
REY GONZALEZ, 3022 E 7145 S
COTTONWOOD HEIGHTS, UT  84121

THE TRANZONIC COMPANIES
26301 CURTISS WRIGHT PKWY STE 200
CLEVELAND, OH  44143

THE TRIDENT-BOLT GROUP LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

THE TRUCK DEPOT LLC
ATTN: GENERAL COUNSEL
23901 NE SANDY BLVD
WOOD VILLAGE, OR  97060

THE TRUCK EXHAUST PLACE
1365 BONHILL RD
MISSISSAUGA, ON  L5T 1M1
CANADA

THE TRUCKERS CHOICE, INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

THE TRUCKING COMPANY
PO BOX 320702
FRANKLIN, WI  53132

THE TRUCKING PROS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

THE TRUE BLUE HORSE LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

THE UNION TRANSPORT LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

THE UNIVERSITY OF AKRON
UA SOLUTIONS
AKRON, OH  44325

THE UPS STORE 2540
304 INDIAN TRACE
WESTON, FL  33326

THE UTTERMOST
ATTN: ANGIE GEORGE
3325 GRASSY HILL RD
ROCKY MT, VA  24151

THE UTTERMOST
PO BOX 558
ROCKY MOUNT, VA  24151

THE VALLEY TRUCKING COMPANY LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

THE VERY ELECT LOGISTIC LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

THE VILLAGE AT SKYLINE PINE
1050 FAIRMONT BLVD
RAPID CITY, SD  57701

THE VILLAGE FREIGHT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

THE VILLAGES ENTERTAINMENT
1070 CANAL STREET
THE VILLAGES, FL  32162

THE VOLLRATH COMPANY
1236 N. 18TH STREET
SHEBOYGAN, WI  53081

THE VOLLRATH COMPANY
ATTN: TONI SPECKMAN
1236 N. 18TH STREET
SHEBOYGAN, WI  53081

THE WATER COOLER INC
1180 BRUNSWICK ST
WINNIPEG, MB  R2G 3G3
CANADA

THE WATER SOURCE LLC
2586 MOORE RD
GERMANTOWN, TN  38138

THE WATERWORKS
550 SCHROCK RD
COLUMBUS, OH  43229

THE WAY TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

THE WAY TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

THE WHEELERSHIP
PO BOX 1634
SMITHTOWN, NY  11787

THE WILLIS CORPORATION
C\O SANTA BARBARA & VENTURA COUNTY
OVERHEAD DOOR
1151 CALLENS ROAD
VENTURA, CA  93003

THE WRENCH TRUCK AND TRAILER
6200 W. 51ST ST, BUILDING B, UNIT 1
CHICAGO, IL  60638

THE ZOO LOGISTICS
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN 38148-1000

THEADOT FREEDTI
[ADDRESS ON FILE]

THEE ROAD SERVICE
PO BOX 1087
SULPHUR SPRINGS, TX 75483

THEE ROYAL DOLL TRUCKING INC
OR MJN CAPITAL, INC, 534 E 800 N
OREM, UT 84097

THEE WAY EXPRESS LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO 64187

THEILING, SHERRY
[ADDRESS ON FILE]

THELAN, STEVEN
[ADDRESS ON FILE]

THELEOSTEAM TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

THEM ALSTON BOYZ TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

THEO LANIER ENTERPRISE
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA 30350

THEO TRUCKING INC
948 SPRING HILL CT
BRUNSWICK, OH 44212

THEODORE ADAMCRYK
[ADDRESS ON FILE]

THEODORE LEWIS
[ADDRESS ON FILE]

THEODORE M BIRD
[ADDRESS ON FILE]

THEODORE, BRUCE
[ADDRESS ON FILE]

THEODUS, JEFF
[ADDRESS ON FILE]

THERAPEUTIC TOUCH BYTESSA
1731 MANGROVE AVE.
CHICO, CA 95926

THERESA CLAVIN
[ADDRESS ON FILE]

THERESA M BASHORE
[ADDRESS ON FILE]

THERESA P HOUSTON
[ADDRESS ON FILE]

THERESA SMITH
[ADDRESS ON FILE]

THERM ALL
2332 STATION DR STE A
STOCKTON, CA 95215

THERMA GLASS
2300 SE BETA ST
MILWAUKIE, OR 97222

THERMA TRU
601 RE JONES ROAD
BUTLER, IN 46721

THERMA TRU
ATTN: SHELBY BREWER
601 RE JONES ROAD
BUTLER, IN 46721

THERMAL PRODUCTS
830 N 127TH ST STE B
SEATTLE, WA 98133

THERMAL SHIPPING SOLUTIONS
38 MILLER AVE UNIT 252
MILL VALLEY, CA 94941

THERMAL SUPPLY
717 S LANDER ST
SEATTLE, WA 98134

THERMA-TRON-X INC
1155 S NEENAH AVE
STURGEON BAY, WI 54235

THERMO FISHER SCI
PO BOX 61050
FORT MYERS, FL 33906

THERMO FISHER SCIENTIFIC
ATTN: WHITBY CLAIMS
WHITBY CLAIMS
111 SCOTIA CT
WHITBY, ON  L1N 6J6  CANADA

THERMO FISHER
1600 LEXINGTON AVE.
ROCHESTER, NY  14606

THERMO FISHER
ATTN: RUSSELL SYBANG
9389 WAPLES ST
SAN DIEGO, CA  92121

THERMO FLUIDS INC.
8921 N 87TH CT
SCOTTSDALE, AZ  85258

THERMO FLUIDS INC.
P.O. BOX 734867
DALLAS, TX  75373

THERMO FLUIDS INC.
PO BOX 7170
PASADENA, CA  91109

THERMO KING CHRISTENSEN
ATTN: BRETT KAISER
7508 F ST
OMAHA, NE  68127

THERMO KING CHRISTENSEN, INC.
7508 F ST
OMAHA, NE  68127

THERMO KING CHRISTENSEN, INC.
7514 F" STREET
OMAHA, NE  68127

THERMO KING INTERMOUNTAIN
ATTN: KEAGAN LANDON
2424 S 5370 W
W VALLEY CITY, UT  84120

THERMO KING MICHIGAN INC
955 76TH ST SW
BYRON CENTER, MI  49315

THERMO KING NORTHWEST, INC.
PO BOX 94098
SEATTLE, WA  98124

THERMO KING OF CENTRAL CALIFORNIA
PO BOX 2367
FRESNO, CA  93745

THERMO KING QUAD CITIES, INC.
PO BOX 6157
ROCK ISLAND, IL  61204

THERMO KING WEST, INC.
PO BOX 641097
DALLAS, TX  75264

THERMO KING WEST, INC.
PO BOX 950
TOLLESON, AZ  85353

THERMO KING WEST, INC.
THERMO KING CHESAPEAKE, PO BOX 641097
DALLAS, TX  75264

THERMO KOOL
723 E 21ST ST
LAUREL, MS  39440

THERMOS LLC
ATTN: MICHELL PUTMAN
355 THERMOS DR
BATESVILLE, MS  38606

THERMWELL PRODUCTS
420 ROUTE 17 SOUTH
MAHWAH, NJ  07430

THERMWELL PRODUCTS
PO BOX 18268
NEWARK, NJ  07191

THERRIEN, ADAMWAYNE
[ADDRESS ON FILE]

THERRIEN, DERRICK
[ADDRESS ON FILE]

THERRIEN, WAYNE
[ADDRESS ON FILE]

THEUS, TORRENCE
[ADDRESS ON FILE]

THEW, WILLIAM
[ADDRESS ON FILE]

THIBADO, PATSY
[ADDRESS ON FILE]

THIBEAULT, RAYMOND
[ADDRESS ON FILE]

THIBEAULT, VINCENT
[ADDRESS ON FILE]

THIEL, AMANDA
[ADDRESS ON FILE]

THIELE, TRACY
[ADDRESS ON FILE]

THIELMANN, ERIC
[ADDRESS ON FILE]

THIEMAN TAILGATES, INC.
600 E WAYNE ST
CELINA, OH  45822

THIENEMAN, CHARLES
[ADDRESS ON FILE]

THIERRY, KEVIN
[ADDRESS ON FILE]

THIERY, ZACHARY
[ADDRESS ON FILE]

THIESSEN, JAMES
[ADDRESS ON FILE]

THIESSEN, JOHANNA
[ADDRESS ON FILE]

THIESSEN, SHARILYN
[ADDRESS ON FILE]

THIESSEN, SHARILYN
[ADDRESS ON FILE]

THIGPEN HEATING & COOLING INC
2801 DAWN ROAD
JACKSONVILLE, FL  32207

THIGPEN, BYRON
[ADDRESS ON FILE]

THIME, JACKILYN E.
[ADDRESS ON FILE]

THIME, JACKILYN
[ADDRESS ON FILE]

THIN BLUE LINE WORLDWIDE TRANS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

THIND BROS LOGISTICS
205 GALILEO DRIVE
STONEY CREEK, ON  L8E0B7
CANADA

THIND LOGISTICS LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

THIND TRUCKING CO.
OR SINGH FINANCING
10206 FAIRBANKS N. HOUSTON RD.
HOUSTON, TX  77064

THINER, CADE
[ADDRESS ON FILE]

THING, GEORGE
[ADDRESS ON FILE]

THIOMBIANO, SYLVAIN
[ADDRESS ON FILE]

THIRAVONG, JOHNNY
[ADDRESS ON FILE]

THIRD COAST HAULING LLC
28102 RIPPLING LAKE CT
KATY, TX  77494

THIRD EYE TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

THIRD GENERATION TRANSPORT
603 N WAYNE ST., SUITE 1A
ANGOLA, IN  46703

THIRTEEN TRANSPORTATION CORP
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

THIRTY ONE LOGISTICS INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

THIRTYACRE, BRYAN
[ADDRESS ON FILE]

THIRY DENNIS
[ADDRESS ON FILE]

THK AMERICA INC
200 E COMMERCE DR
SCHAUMBURG, IL  60173

THK EXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

THK TRUCKING INC
562 WEST LORRAINE AVE
ELMHURST, IL  60126

THL LOGISTICS INC
15116 DONJULIAN ROAD
CITY OF INDUSTRY, CA  91745

THL TRANSPORTATION LLC
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX  75222-7352

THOM, MARK
[ADDRESS ON FILE]

THOMAS & COMPANY
P. O. BOX 645555
CINCINNATI, OH  45264

THOMAS & LINCOLN LOGISTICS
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

THOMAS & MULLER SYSTEMS
80 E GRAVEL PIKE
RED HILL, PA  18076

THOMAS A AGEE II
[ADDRESS ON FILE]

THOMAS AND SONS TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

THOMAS B JIZZI
[ADDRESS ON FILE]

THOMAS BAIGIS JR
[ADDRESS ON FILE]

THOMAS BOYZ LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

THOMAS COUNTY TAX COMMISSIONER
PO BOX 2175
THOMASVILLE, GA  31799

THOMAS DEMORATO
[ADDRESS ON FILE]

THOMAS DUFF
[ADDRESS ON FILE]

THOMAS E ESPINOZA
[ADDRESS ON FILE]

THOMAS E GILJE
[ADDRESS ON FILE]

THOMAS E HERZOG
[ADDRESS ON FILE]

THOMAS E JONES
[ADDRESS ON FILE]

THOMAS E WENDLING
[ADDRESS ON FILE]

THOMAS ELITE TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

THOMAS EXPRESS TRANSPORTATION LLC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

THOMAS F KUSH
[ADDRESS ON FILE]

THOMAS FAMILY FREIGHT LINE LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

THOMAS FARMS TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

THOMAS G GARRISON
[ADDRESS ON FILE]

THOMAS G GIDOSH
[ADDRESS ON FILE]

THOMAS GLOVER
[ADDRESS ON FILE]

THOMAS IV, NATHAN
[ADDRESS ON FILE]

THOMAS J BOYNTON
[ADDRESS ON FILE]

THOMAS J ERNSDORFF
[ADDRESS ON FILE]

THOMAS J GRIFFIN
[ADDRESS ON FILE]

THOMAS J HERBERT
[ADDRESS ON FILE]

THOMAS J JONES
[ADDRESS ON FILE]

THOMAS J LEDBETTER
[ADDRESS ON FILE]

THOMAS J OCONNOR
[ADDRESS ON FILE]

THOMAS J ROGERS
[ADDRESS ON FILE]

THOMAS JR, LARRY
[ADDRESS ON FILE]

THOMAS L DANIELS
[ADDRESS ON FILE]

THOMAS L FISHER JR
[ADDRESS ON FILE]

THOMAS L WEIGLE
[ADDRESS ON FILE]

THOMAS M JAMES
[ADDRESS ON FILE]

THOMAS MITCHELL
[ADDRESS ON FILE]

THOMAS MITCHELL, INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

THOMAS P RINELLA
[ADDRESS ON FILE]

THOMAS PAGE
[ADDRESS ON FILE]

THOMAS PASSMORE
[ADDRESS ON FILE]

THOMAS PASSMORE
[ADDRESS ON FILE]

THOMAS PATRALSKI
[ADDRESS ON FILE]

THOMAS R JONES
[ADDRESS ON FILE]

THOMAS TRANSPORTATION
1828 OAKHAVEN DRIVE
ALBANY, GA  31701

THOMAS TRANSPORTATION, INC.
602 PERU RD
DUBUQUE, IA  52001

THOMAS TRUCKING COMPANY LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

THOMAS TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

THOMAS W BRANT III
[ADDRESS ON FILE]

THOMAS WOOLLEY
[ADDRESS ON FILE]

THOMAS, ADONIS
[ADDRESS ON FILE]

THOMAS, ADRIAN
[ADDRESS ON FILE]

THOMAS, AL
[ADDRESS ON FILE]

THOMAS, ANDREW
[ADDRESS ON FILE]

THOMAS, ANTHONY
[ADDRESS ON FILE]

THOMAS, ANTHONY
[ADDRESS ON FILE]

THOMAS, ANTHONY
[ADDRESS ON FILE]

THOMAS, ANTOINE
[ADDRESS ON FILE]

THOMAS, ANTONIO
[ADDRESS ON FILE]

THOMAS, BETTY
[ADDRESS ON FILE]

THOMAS, BILLY
[ADDRESS ON FILE]

THOMAS, BRANDON
[ADDRESS ON FILE]

THOMAS, BRENDA
[ADDRESS ON FILE]

THOMAS, BRENT
[ADDRESS ON FILE]

THOMAS, BRIAN
[ADDRESS ON FILE]

THOMAS, BRIANA
[ADDRESS ON FILE]

THOMAS, CARL
[ADDRESS ON FILE]

THOMAS, CARLY E
[ADDRESS ON FILE]

THOMAS, CEDRIC
[ADDRESS ON FILE]

THOMAS, CEDRICK
[ADDRESS ON FILE]

THOMAS, CHARLES
[ADDRESS ON FILE]

THOMAS, CHRISTOPHER
[ADDRESS ON FILE]

THOMAS, CHRISTOPHER
[ADDRESS ON FILE]

THOMAS, CLAIRE
[ADDRESS ON FILE]

THOMAS, CLINTON
[ADDRESS ON FILE]

THOMAS, CLIVE
[ADDRESS ON FILE]

THOMAS, CRAIG
[ADDRESS ON FILE]

THOMAS, DAN
[ADDRESS ON FILE]

THOMAS, DANNY
[ADDRESS ON FILE]

THOMAS, DANTE
[ADDRESS ON FILE]

THOMAS, DARIN
[ADDRESS ON FILE]

THOMAS, DARRAL
[ADDRESS ON FILE]

THOMAS, DARRELL
[ADDRESS ON FILE]

THOMAS, DARYL
[ADDRESS ON FILE]

THOMAS, DAVID
[ADDRESS ON FILE]

THOMAS, DAVID
[ADDRESS ON FILE]

THOMAS, DEAN
[ADDRESS ON FILE]

THOMAS, DEBRA
[ADDRESS ON FILE]

THOMAS, DEMO
[ADDRESS ON FILE]

THOMAS, DENNIS
[ADDRESS ON FILE]

THOMAS, DEVIN
[ADDRESS ON FILE]

THOMAS, DONNA
[ADDRESS ON FILE]

THOMAS, DOROTHY
[ADDRESS ON FILE]

THOMAS, DYLAN
[ADDRESS ON FILE]

THOMAS, EDDIE
[ADDRESS ON FILE]

THOMAS, ERNEST
[ADDRESS ON FILE]

THOMAS, EVA
[ADDRESS ON FILE]

THOMAS, FRENCH
[ADDRESS ON FILE]

THOMAS, GEORGE
[ADDRESS ON FILE]

THOMAS, GERALD
[ADDRESS ON FILE]

THOMAS, GRANT
[ADDRESS ON FILE]

THOMAS, GREGORY
[ADDRESS ON FILE]

THOMAS, HAROLD
[ADDRESS ON FILE]

THOMAS, HAROLD R
[ADDRESS ON FILE]

THOMAS, HENRY
[ADDRESS ON FILE]

THOMAS, HIRAM
[ADDRESS ON FILE]

THOMAS, JACOB
[ADDRESS ON FILE]

THOMAS, JAMAR
[ADDRESS ON FILE]

THOMAS, JASON
[ADDRESS ON FILE]

THOMAS, JEDA
[ADDRESS ON FILE]

THOMAS, JEFFERY
[ADDRESS ON FILE]

THOMAS, JEFFERY
[ADDRESS ON FILE]

THOMAS, JEFFREY
[ADDRESS ON FILE]

THOMAS, JEREMY
[ADDRESS ON FILE]

THOMAS, JEREMY
[ADDRESS ON FILE]

THOMAS, JEREMY
[ADDRESS ON FILE]

THOMAS, JOHN
[ADDRESS ON FILE]

THOMAS, JOSEPH
[ADDRESS ON FILE]

THOMAS, JOSHUA
[ADDRESS ON FILE]

THOMAS, JOSHUA
[ADDRESS ON FILE]

THOMAS, JOSHUA
[ADDRESS ON FILE]

THOMAS, KANDJI
[ADDRESS ON FILE]

THOMAS, KEERON
[ADDRESS ON FILE]

THOMAS, KEITH
[ADDRESS ON FILE]

THOMAS, KEN
[ADDRESS ON FILE]

THOMAS, KENYA
[ADDRESS ON FILE]

THOMAS, KEVIN
[ADDRESS ON FILE]

THOMAS, KEVIN
[ADDRESS ON FILE]

THOMAS, KIMBERLY
[ADDRESS ON FILE]

THOMAS, KURT
[ADDRESS ON FILE]

THOMAS, KYRAN
[ADDRESS ON FILE]

THOMAS, LADARIUS
[ADDRESS ON FILE]

THOMAS, LEON
[ADDRESS ON FILE]

THOMAS, LEON
[ADDRESS ON FILE]

THOMAS, LYNDON
[ADDRESS ON FILE]

THOMAS, MARIO
[ADDRESS ON FILE]

THOMAS, MARK
[ADDRESS ON FILE]

THOMAS, MARK
[ADDRESS ON FILE]

THOMAS, MARQUISE
[ADDRESS ON FILE]

THOMAS, MATTHEW
[ADDRESS ON FILE]

THOMAS, MELINDA GRACE
[ADDRESS ON FILE]

THOMAS, MICHAEL G
[ADDRESS ON FILE]

THOMAS, MICHAEL
[ADDRESS ON FILE]

THOMAS, MICHAEL
[ADDRESS ON FILE]

THOMAS, MICHAEL
[ADDRESS ON FILE]

THOMAS, MICHAEL
[ADDRESS ON FILE]

THOMAS, MICHAEL
[ADDRESS ON FILE]

THOMAS, MICHAEL
[ADDRESS ON FILE]

THOMAS, MYRON
[ADDRESS ON FILE]

THOMAS, NICHOLAS
[ADDRESS ON FILE]

THOMAS, NINA
[ADDRESS ON FILE]

THOMAS, NORMAN
[ADDRESS ON FILE]

THOMAS, OMAR
[ADDRESS ON FILE]

THOMAS, PATRICK
[ADDRESS ON FILE]

THOMAS, RANDALL
[ADDRESS ON FILE]

THOMAS, RASHEED
[ADDRESS ON FILE]

THOMAS, RAY
[ADDRESS ON FILE]

THOMAS, RICHARD
[ADDRESS ON FILE]

THOMAS, RICHARD
[ADDRESS ON FILE]

THOMAS, RICHARD
[ADDRESS ON FILE]

THOMAS, RICHARD
[ADDRESS ON FILE]

THOMAS, ROBERT
[ADDRESS ON FILE]

THOMAS, ROBERT
[ADDRESS ON FILE]

THOMAS, ROBERT
[ADDRESS ON FILE]

THOMAS, ROBERT
[ADDRESS ON FILE]

THOMAS, ROBERT
[ADDRESS ON FILE]

THOMAS, ROBIA
[ADDRESS ON FILE]

THOMAS, ROCKY
[ADDRESS ON FILE]

THOMAS, RODNEY
[ADDRESS ON FILE]

THOMAS, RONALD
[ADDRESS ON FILE]

THOMAS, ROOSEVELT
[ADDRESS ON FILE]

THOMAS, SACARIO
[ADDRESS ON FILE]

THOMAS, SAMUEL
[ADDRESS ON FILE]

THOMAS, SANDRA
[ADDRESS ON FILE]

THOMAS, SHAMARR
[ADDRESS ON FILE]

THOMAS, STEPHEN
[ADDRESS ON FILE]

THOMAS, STEPHEN
[ADDRESS ON FILE]

THOMAS, STEPHEN
[ADDRESS ON FILE]

THOMAS, STEPHON
[ADDRESS ON FILE]

THOMAS, STEVEN
[ADDRESS ON FILE]

THOMAS, SYDNEY
[ADDRESS ON FILE]

THOMAS, TATONIA
[ADDRESS ON FILE]

THOMAS, TAVARIS
[ADDRESS ON FILE]

THOMAS, TERRENCE
[ADDRESS ON FILE]

THOMAS, TIMOTHY
[ADDRESS ON FILE]

THOMAS, TONY
[ADDRESS ON FILE]

THOMAS, TRAMAINE
[ADDRESS ON FILE]

THOMAS, TYJUAN
[ADDRESS ON FILE]

THOMAS, VENICE
[ADDRESS ON FILE]

THOMAS, WALTER
[ADDRESS ON FILE]

THOMAS, WILLIAM E
[ADDRESS ON FILE]

THOMAS, WILLIAM
[ADDRESS ON FILE]

THOMAS, WILLIAM
[ADDRESS ON FILE]

THOMAS, WILLIE
[ADDRESS ON FILE]

THOMAS, YONDALE
[ADDRESS ON FILE]

THOMASCHEK, WILLIAM
[ADDRESS ON FILE]

THOMASINA CLAEYS
[ADDRESS ON FILE]

THOMAS-JEFFERSON, EMMANUEL
[ADDRESS ON FILE]

THOMAS-NANCE, DONTE
[ADDRESS ON FILE]

THOMASO, MARCUS
[ADDRESS ON FILE]

THOMASON, DANIEL B
[ADDRESS ON FILE]

THOMASON, DAVID
[ADDRESS ON FILE]

THOMASON, DAVIN
[ADDRESS ON FILE]

THOMASTON TRANSPORTATION CO INC
170 FREIGHT ST
WATERBURY, CT  06702

THOMASVILLE CITY SCHOOL TAX
PO BOX 1540
THOMASVILLE, GA  31799

THOMASVILLE FURNITURE XPRESS INC
149 LAZY OAK LN
THOMASVILLE, NC  27360

THOMEN, KAREN D
[ADDRESS ON FILE]

THOMEN, MICHAEL R
[ADDRESS ON FILE]

THOMISON, RASHEEM
[ADDRESS ON FILE]

THOMPKINS, CHARLES
[ADDRESS ON FILE]

THOMPSON & JOHNSON EQUIPMENT CO.,
INC.
6926 FLY RD
EAST SYRACUSE, NY  13057

THOMPSON CONCRETE & MASONRY LLC
19616 HIBBING WAY
LAKEVILLE, MN  55044

THOMPSON CREEK ORGANICS.
9530 THOMPSON CREEK RD
APPLEGATE, OR  97530

THOMPSON ELECTRIC COMPANY
2300 7TH ST
SIOUX CITY, IA  51105

THOMPSON ELECTRIC, INC.
49 NORTHMORELAND AVE
MUNROE FALLS, OH  44262

THOMPSON III, BILLY
[ADDRESS ON FILE]

THOMPSON JR, ANTHONY
[ADDRESS ON FILE]

THOMPSON LOGISTICS & COURIER LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL  33631-3792

THOMPSON MAGNETICS INC
319 BUTLER ST
PITTSBURGH, PA  15223

THOMPSON MECHANICAL, INC.
320 3RD AVE NW
WATERTOWN, SD  57201

THOMPSON SAFETY
P O BOX 842365
DALLAS, TX  75284

THOMPSON SAFETY
PO BOX 842365
DALLAS, TX  75284

THOMPSON TRACTOR CO., INC.
2401 PINSON HWY, PO BOX 10367
BIRMINGHAM, AL  35202

THOMPSON TRACTOR CO., INC.
DRAWER DEPT GA00325, PO BOX 530109
ATLANTA, GA  30353

THOMPSON TRACTOR CO., INC.
PO BOX 746941
ATLANTA, GA  30374

THOMPSON TRACTOR CO., INC.
PO BOX 934005
ATLANTA, GA  31193

THOMPSON TRANSPORTATION, INC.
P.O. BOX 24112
LITTLE ROCK, AR  72221

THOMPSON TRUCK & TRAILER, INC.
D/B/A: THOMPSON TRUCK AND TRAILER, INC.
7820 6TH STEET SW
CEDAR RAPIDS, IA  52404

THOMPSON TRUCK AND TRAILER, INC.
7820 6TH STREET SW
CEDAR RAPIDS, IA  52404

THOMPSON, AARON
[ADDRESS ON FILE]

THOMPSON, ALEXIS
[ADDRESS ON FILE]

THOMPSON, ANDREW
[ADDRESS ON FILE]

THOMPSON, ANTHONY
[ADDRESS ON FILE]

THOMPSON, ANTWAN
[ADDRESS ON FILE]

THOMPSON, ARIK
[ADDRESS ON FILE]

THOMPSON, ASHLEY
[ADDRESS ON FILE]

THOMPSON, ASHLEY
[ADDRESS ON FILE]

THOMPSON, BARRY
[ADDRESS ON FILE]

THOMPSON, BARRY
[ADDRESS ON FILE]

THOMPSON, BARRY
[ADDRESS ON FILE]

THOMPSON, BOYD
[ADDRESS ON FILE]

THOMPSON, BRANDON
[ADDRESS ON FILE]

THOMPSON, BRYON
[ADDRESS ON FILE]

THOMPSON, CALLIE
[ADDRESS ON FILE]

THOMPSON, CARDRANIESE
[ADDRESS ON FILE]

THOMPSON, CHAD
[ADDRESS ON FILE]

THOMPSON, CHARLES
[ADDRESS ON FILE]

THOMPSON, CHARLES
[ADDRESS ON FILE]

THOMPSON, CHRISTOPHER
[ADDRESS ON FILE]

THOMPSON, CHRISTOPHER
[ADDRESS ON FILE]

THOMPSON, CLIVE
[ADDRESS ON FILE]

THOMPSON, COLTON
[ADDRESS ON FILE]

THOMPSON, DANIEL
[ADDRESS ON FILE]

THOMPSON, DANNY
[ADDRESS ON FILE]

THOMPSON, DARRIUS
[ADDRESS ON FILE]

THOMPSON, DARRYL
[ADDRESS ON FILE]

THOMPSON, DAVID
[ADDRESS ON FILE]

THOMPSON, DAVID
[ADDRESS ON FILE]

THOMPSON, DAVID
[ADDRESS ON FILE]

THOMPSON, DERON
[ADDRESS ON FILE]

THOMPSON, DERYL
[ADDRESS ON FILE]

THOMPSON, DIANA
[ADDRESS ON FILE]

THOMPSON, DINO
[ADDRESS ON FILE]

THOMPSON, DONALD
[ADDRESS ON FILE]

THOMPSON, DONALD
[ADDRESS ON FILE]

THOMPSON, DUJUAN
[ADDRESS ON FILE]

THOMPSON, DUSTIN
[ADDRESS ON FILE]

THOMPSON, EDGAR
[ADDRESS ON FILE]

THOMPSON, FARRELL
[ADDRESS ON FILE]

THOMPSON, FRANK
[ADDRESS ON FILE]

THOMPSON, GARY
[ADDRESS ON FILE]

THOMPSON, GARY
[ADDRESS ON FILE]

THOMPSON, GARY
[ADDRESS ON FILE]

THOMPSON, GEORGE
[ADDRESS ON FILE]

THOMPSON, GEORGE
[ADDRESS ON FILE]

THOMPSON, GEORGE
[ADDRESS ON FILE]

THOMPSON, GRANT
[ADDRESS ON FILE]

THOMPSON, GREGORY
[ADDRESS ON FILE]

THOMPSON, GREGORY
[ADDRESS ON FILE]

THOMPSON, HUNTER
[ADDRESS ON FILE]

THOMPSON, ISAAC
[ADDRESS ON FILE]

THOMPSON, JAMAL
[ADDRESS ON FILE]

THOMPSON, JAMARIAN
[ADDRESS ON FILE]

THOMPSON, JAMES
[ADDRESS ON FILE]

THOMPSON, JAMES
[ADDRESS ON FILE]

THOMPSON, JAMES
[ADDRESS ON FILE]

THOMPSON, JAMES
[ADDRESS ON FILE]

THOMPSON, JAMES
[ADDRESS ON FILE]

THOMPSON, JANELLE
[ADDRESS ON FILE]

THOMPSON, JASON H
[ADDRESS ON FILE]

THOMPSON, JASON
[ADDRESS ON FILE]

THOMPSON, JEFFREY
[ADDRESS ON FILE]

THOMPSON, JENS
[ADDRESS ON FILE]

THOMPSON, JEREMY
[ADDRESS ON FILE]

THOMPSON, JESSE
[ADDRESS ON FILE]

THOMPSON, JIMMY
[ADDRESS ON FILE]

THOMPSON, JOEL
[ADDRESS ON FILE]

THOMPSON, JOHN
[ADDRESS ON FILE]

THOMPSON, JOHN
[ADDRESS ON FILE]

THOMPSON, JOHN
[ADDRESS ON FILE]

THOMPSON, JOSEPH
[ADDRESS ON FILE]

THOMPSON, JOSEPH
[ADDRESS ON FILE]

THOMPSON, JOSHUA
[ADDRESS ON FILE]

THOMPSON, JUSTIN
[ADDRESS ON FILE]

THOMPSON, JUSTIN
[ADDRESS ON FILE]

THOMPSON, KAREN
[ADDRESS ON FILE]

THOMPSON, KELVIN
[ADDRESS ON FILE]

THOMPSON, KENNETH
[ADDRESS ON FILE]

THOMPSON, KEVIN
[ADDRESS ON FILE]

THOMPSON, KEYLA
[ADDRESS ON FILE]

THOMPSON, KIRK
[ADDRESS ON FILE]

THOMPSON, LAKRISHA
[ADDRESS ON FILE]

THOMPSON, LAMARIS
[ADDRESS ON FILE]

THOMPSON, LARRY
[ADDRESS ON FILE]

THOMPSON, LAVAR
[ADDRESS ON FILE]

THOMPSON, LINDEN
[ADDRESS ON FILE]

THOMPSON, LONNIE W
[ADDRESS ON FILE]

THOMPSON, LONNIE
[ADDRESS ON FILE]

THOMPSON, LORENZO
[ADDRESS ON FILE]

THOMPSON, MARCUS
[ADDRESS ON FILE]

THOMPSON, MARCUS
[ADDRESS ON FILE]

THOMPSON, MARK
[ADDRESS ON FILE]

THOMPSON, MARK
[ADDRESS ON FILE]

THOMPSON, MARK
[ADDRESS ON FILE]

THOMPSON, MARVIN
[ADDRESS ON FILE]

THOMPSON, MATT
[ADDRESS ON FILE]

THOMPSON, MATTHEW
[ADDRESS ON FILE]

THOMPSON, MICHAEL
[ADDRESS ON FILE]

THOMPSON, MICHAEL
[ADDRESS ON FILE]

THOMPSON, MICHAEL
[ADDRESS ON FILE]

THOMPSON, MIKE
[ADDRESS ON FILE]

THOMPSON, NICK
[ADDRESS ON FILE]

THOMPSON, NICOLE
[ADDRESS ON FILE]

THOMPSON, OMAR
[ADDRESS ON FILE]

THOMPSON, OTIS T
[ADDRESS ON FILE]

THOMPSON, PAUL
[ADDRESS ON FILE]

THOMPSON, PHYLLIS
[ADDRESS ON FILE]

THOMPSON, RASHEED
[ADDRESS ON FILE]

THOMPSON, REID
[ADDRESS ON FILE]

THOMPSON, RICHARD
[ADDRESS ON FILE]

THOMPSON, RIDGE A
[ADDRESS ON FILE]

THOMPSON, ROBEN
[ADDRESS ON FILE]

THOMPSON, ROBERT
[ADDRESS ON FILE]

THOMPSON, ROBERT
[ADDRESS ON FILE]

THOMPSON, ROBERT
[ADDRESS ON FILE]

THOMPSON, RODNEY
[ADDRESS ON FILE]

THOMPSON, ROGER
[ADDRESS ON FILE]

THOMPSON, ROGER
[ADDRESS ON FILE]

THOMPSON, RYNE
[ADDRESS ON FILE]

THOMPSON, SAMUEL
[ADDRESS ON FILE]

THOMPSON, SCOTT
[ADDRESS ON FILE]

THOMPSON, SEAN
[ADDRESS ON FILE]

THOMPSON, SKYLAR
[ADDRESS ON FILE]

THOMPSON, STANLEY
[ADDRESS ON FILE]

THOMPSON, STEPHEN
[ADDRESS ON FILE]

THOMPSON, STEVE
[ADDRESS ON FILE]

THOMPSON, STEVEN
[ADDRESS ON FILE]

THOMPSON, SYDNEY
[ADDRESS ON FILE]

THOMPSON, TAMMY
[ADDRESS ON FILE]

THOMPSON, TERRANCE
[ADDRESS ON FILE]

THOMPSON, TERRINA
[ADDRESS ON FILE]

THOMPSON, THOMAS
[ADDRESS ON FILE]

THOMPSON, THOMAS
[ADDRESS ON FILE]

THOMPSON, TIFFANY
[ADDRESS ON FILE]

THOMPSON, TIMOTHY
[ADDRESS ON FILE]

THOMPSON, TIMOTHY
[ADDRESS ON FILE]

THOMPSON, TIMOTHY
[ADDRESS ON FILE]

THOMPSON, TOM
[ADDRESS ON FILE]

THOMPSON, TONY
[ADDRESS ON FILE]

THOMPSON, TONY
[ADDRESS ON FILE]

THOMPSON, TONY
[ADDRESS ON FILE]

THOMPSON, TONYA
[ADDRESS ON FILE]

THOMPSON, TRAVIS
[ADDRESS ON FILE]

THOMPSON, TRAVIS
[ADDRESS ON FILE]

THOMPSON, TREVOR
[ADDRESS ON FILE]

THOMPSON, TREVOR
[ADDRESS ON FILE]

THOMPSON, TROY D
[ADDRESS ON FILE]

THOMPSON, TYLER
[ADDRESS ON FILE]

THOMPSON, TYNESHIA R
[ADDRESS ON FILE]

THOMPSON, TYRESE
[ADDRESS ON FILE]

THOMPSON, TYRONE
[ADDRESS ON FILE]

THOMPSON, URSULA
[ADDRESS ON FILE]

THOMPSON, WENDELL
[ADDRESS ON FILE]

THOMPSON, WILSON
[ADDRESS ON FILE]

THOMPSON, ZACHARY
[ADDRESS ON FILE]

THOMPSON-MCCARTHY, LISA
[ADDRESS ON FILE]

THOMSEN, CHARLES
[ADDRESS ON FILE]

THOMSEN, TYLER
[ADDRESS ON FILE]

THOMSON ELECTRIC SALES
127 S MAIN, PO BOX 485
LOGAN, UT  84321

THOMSON INDUSTRIES INC
ATTN: JOSE COLLINS
2695 CUSTOMHOUSE CT
SAN DIEGO, CA  92154

THOMSON LAWN CARE
15 FREEDOM ACRES DR
CONCORD, NH  03301

THOMSON LINEAR LLC
1300 IL 23
MARENGO, IL  60152

THOMSON REUTERS (LEGAL) INC.
PO BOX 6016
CAROL STREAM, IL  60197

THOMSON REUTERS CANADA LIMITED
PO BOX 1991 STN B
TORONTO, ON  M5T 3G1
CANADA

THOMSON REUTERS TAX & ACCOUNTING
R&G
PO BOX 6016
CAROL STREAM, IL  60197

THOMSON REUTERS TAX & ACCOUNTING
R&G
PO BOX 71687
CHICAGO, IL  60694

THOMSON, GAIL
[ADDRESS ON FILE]

THOMSON, JAMES
[ADDRESS ON FILE]

THOMSON, KAY
[ADDRESS ON FILE]

THOMSON, LANDON
[ADDRESS ON FILE]

THOMYANN LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

THOR SPECIALTIES INC
ATTN: NICOLE TUCKER
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

THOR SPECIALTIES
ATTN: NICOLE TUCKER
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE
CHICAGO, IL  60654

THOR TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

THOR
C/O ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

THORBURN, DAVID
[ADDRESS ON FILE]

THORESON, KRISTOFFER
[ADDRESS ON FILE]

THORN, ERIK
[ADDRESS ON FILE]

THORN, FLOYD E
[ADDRESS ON FILE]

THORN, JEFF
[ADDRESS ON FILE]

THORN, SHAWN
[ADDRESS ON FILE]

THORN, TIMOTHY
[ADDRESS ON FILE]

THORNBLOOM, KRISTI
[ADDRESS ON FILE]

THORNBURG, RICHARD
[ADDRESS ON FILE]

THORNBURGH, JACK
[ADDRESS ON FILE]

THORNE, JOSEPH
[ADDRESS ON FILE]

THORNELL, LYNN A
[ADDRESS ON FILE]

THORNTON, BLAINE
[ADDRESS ON FILE]

THORNTON, BRANDON
[ADDRESS ON FILE]

THORNTON, DAJUAN
[ADDRESS ON FILE]

THORNTON, DAVID
[ADDRESS ON FILE]

THORNTON, DENNIS
[ADDRESS ON FILE]

THORNTON, DEWAYNE
[ADDRESS ON FILE]

THORNTON, DOROTHY
[ADDRESS ON FILE]

THORNTON, JAMES
[ADDRESS ON FILE]

THORNTON, JAMES
[ADDRESS ON FILE]

THORNTON, JOHN
[ADDRESS ON FILE]

THORNTON, JOSH
[ADDRESS ON FILE]

THORNTON, JOSHUA
[ADDRESS ON FILE]

THORNTON, REGINALD
[ADDRESS ON FILE]

THORNTON, ROBERT W
[ADDRESS ON FILE]

THORNTON, RONALD
[ADDRESS ON FILE]

THORNTON, TODD
[ADDRESS ON FILE]

THORNTON, WAYNE
[ADDRESS ON FILE]

THORNTONS LLC
ATTN: MARK WREN
2600 JAMES THORNTON WAY
LOUISVILLE, KY  40245-5329

THORNVIEW ELECTRIC CO. LLC
4349 40TH ST. SE SUITE C
GRAND RAPIDS, MI  49512

THOROUGH TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

THOROUGHBRED DIRECT INTERMODAL
SERVICES
3 VALLEY SQUARE
512 E TOWNSHIP LINE RD
BLUE BELL, PA  19422

THOROUGHBRED TRANSPORTATION, INC.
PO BOX 991274
LOUISVILLE, KY  40269

THOROUGHBRED TRUCKING LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

THOROUGHTRUCK REPAIR & TOWING INC
8725 N. WILDERNESS ROAD, MT
VERNON, KY  40456

THORP, JEFFREY
[ADDRESS ON FILE]

THORPE LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

THORPE, DANIEL
[ADDRESS ON FILE]

THORPS, THOMAS
[ADDRESS ON FILE]

THORS FREIGHT LLC
OR VIVA CAPITAL FUNDING LLC
PO BOX 17548
EL PASO, TX  79917

THORSEN, JORDAN
[ADDRESS ON FILE]

THORSON, DANIEL
[ADDRESS ON FILE]

THORSON, ERIC
[ADDRESS ON FILE]

THORSTEINSON, TIMOTHY
[ADDRESS ON FILE]

THORSTENSEN, DANIEL
[ADDRESS ON FILE]

THORUP, RAY
[ADDRESS ON FILE]

THOTA, SWETHANA
[ADDRESS ON FILE]

THOUSAND STAR TRUCKING CO LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

THR LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

THR TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

THRAP, TERRENCE W
[ADDRESS ON FILE]

THRASH, BETHANY
[ADDRESS ON FILE]

THRASH, JOE
[ADDRESS ON FILE]

THRASHER, ALEXANDER
[ADDRESS ON FILE]

THREADS FOR THE SOUTH, INC.
1076 KING INDUSTRIAL DR
MARIETTA, GA  30062

THREATS, LESTER
[ADDRESS ON FILE]

THREATT, GREGORY
[ADDRESS ON FILE]

THREE BARS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

THREE C&T TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

THREE CARLOS TRUCKING LLC
11074 STAR ST
ADELANTO, CA  92301

THREE DOG TRUCKING, LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

THREE GENERATIONS TRANSPORTATION
LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

THREE LADIES AND A MALE LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

THREE NATIONS LOGISTICS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

THREE NATIONS LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

THREE OAKS TRANSPORTATION INC
OR T-PINE FINANCIAL SERVICES
6050 DIXIE ROAD
MISSISSAUGA, MB  L5T1A6
CANADA

THREE PLUS ONE CORPORATION
4819 S THROOP ST
CHICAGO, IL  60609

THREE RIVERS CLINIC LLC
PO BOX 1078
THREE FORKS, MT  59752

THREE RIVERS MEDICAL
2725 E GOVERNOR JOHN SEVIER HW
KNOXVILLE, TN  37914

THREE RIVERS MEDICAL
2725 E. GOVERNOR JOHN SEVIER HWY
KNOXVILLE, TN  37914

THREE SISTERS TRANSPORT LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

THREE STAR TRANSPORT LLC
61553 MUSTANG DR
SOUTH LYON, MI  48178

THREE STAR TRANSPORTATION
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

THREE STARS TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

THREE STARS TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

THREE STREAM TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

THREE5LIVE LLC
OR FLAT RATE FUNDING GROUP LLC
P.O. BOX 150581
OGDEN, UT  84415

THRELFALL, KYLE
[ADDRESS ON FILE]

THRESHER II, WILLIAM
[ADDRESS ON FILE]

THRESHER, BRIAN
[ADDRESS ON FILE]

THRIFT TRUCKING
4425 ENTERPRISE DR
BARTONVILLE, IL  61607

THRIFT, RODNEY
[ADDRESS ON FILE]

THRONES EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

THROOP, BRYAN
[ADDRESS ON FILE]

THROW, DAKODA
[ADDRESS ON FILE]

THULE  LRG
ATTN: LONNIE MCQUAY
CLAIMS
18000 W 105TH ST
OLATHE, KS  66061

THULLER, ARCHIMEDES
[ADDRESS ON FILE]

THUNDER AUTO GROUP LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

THUNDER BAL DISTRIBUTORS LTD
7954 WEBSTER ROAD
DELTA, BC  V4G 1G6
CANADA

THUNDER BASIN FORD
1100 W 2ND ST
GILLETTE, WY  82716

THUNDER GROUP
780 S. NOGALES ST
CITY OF INDUSTRY, CA  91748

THUNDER KNIGHT TRANSPORTATION LLC
OR QUICKPAY FUNDING LLC, PO BOX 23360
SAN DIEGO, CA  92193-3360

THUNDER LOGISTICS COMPANY LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

THUNDER LOGISTICS INC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

THUNDER STRUCK INC
ATTN: KELSIE WUTHNOW
401 COTTAGE AVE
ABILENE, KS  67410

THUNDER TRANSPORT
43 LISSON CRES
BRAMPTON, ON  L6X 5H9
CANADA

THUNDER TRANSPORTATION INC
67808 CAMPGROUND RD
WASHINGTON TWP, MI  48095

THUNDER TRUCKING EXPRESS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

THUNDER TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

THUNDER TRUCKLINE INC
OR INSIGHT TECHNOLOGY INC, PO BOX
200399
DALLAS, TX  75320

THUNDER USA LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

THUNDERBOLT MANAGEMENT GROUP INC.
ATTN: BARRY JENKINS TRUST
507 CANYON BLVD 100
BOULDER, CO  80302

THUNDERBOLT MANAGEMENT GROUP, INC.
10989 NEW ALLEGIANCE DRIVE
ATTN: DAVID J GROE MANAGING DIRECTOR
COLORADO SPRINGS, CO  80921

THUNDERBOLT TRUCKLINES
3992 MARACAIBO CRT
WINDSOR, ON  N9G 0A2
CANADA

THURMAN, ALFONZIA
[ADDRESS ON FILE]

THURMAN, ANDRA M
[ADDRESS ON FILE]

THURMAN, ANTHONY
[ADDRESS ON FILE]

THURMAN, ANTHONY
[ADDRESS ON FILE]

THURMAN, ASHLEY
[ADDRESS ON FILE]

THURMAN, CHRISTOPHER
[ADDRESS ON FILE]

THURMAN, CHRISTOPHER
[ADDRESS ON FILE]

THURMAN, DERRICK
[ADDRESS ON FILE]

THURMAN, DEVON
[ADDRESS ON FILE]

THURMAN, DUSTIN
[ADDRESS ON FILE]

THURMAN, JOHNATHAN
[ADDRESS ON FILE]

THURMAN, MARC
[ADDRESS ON FILE]

THURMAN, MICHAEL
[ADDRESS ON FILE]

THURMERS
701 3RD STREET
JACKSON, MN  56143

THURMON, LISA
[ADDRESS ON FILE]

THURMOND, JAMES
[ADDRESS ON FILE]

THURNER, MICHAEL P
[ADDRESS ON FILE]

THURNER, MICHAEL
[ADDRESS ON FILE]

THURSTON, JEFFREY
[ADDRESS ON FILE]

THURSTON, JON
[ADDRESS ON FILE]

THYME TO EAT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

THYSELL, STEVEN A
[ADDRESS ON FILE]

THYSSENKRUPP ELEVATOR CORPORATION
D/B/A: TK ELEVATOR CORPORATION
PO BOX 3796
CAROL STREAM, IL  60132

THYSSENKRUPP ELEVATOR CORPORATION
PO BOX 3796
CAROL STREAM, IL 60132

TI TRANSPORTATION INC
3460 N HARLEM AVE 2E
CHICAGO, IL 60634

TI TRUCKING SERVICE LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK 73124

TIAN, FENG
[ADDRESS ON FILE]

TIBBI EXPRESS INCORPORATED
PO BOX 1176
HIGHTSTOWN, NJ 08520

TIBBS TRANSPORTATION LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

TIBBS, DANIEL
[ADDRESS ON FILE]

TIBBS, LAWRENCE
[ADDRESS ON FILE]

TIBO TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

TIBURON LOGISTICS
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

TICA INC HEATING & COOLING
735 S FRANKLIN ST
DECATUR, IL 62521

TICE LAWN MAINTENANCE INC
PO BOX 533
CHESHIRE, CT 06410

TICE, HAROLD
[ADDRESS ON FILE]

TICE, LEATRESS L
[ADDRESS ON FILE]

TICE, LEATRESS
[ADDRESS ON FILE]

TICE, SCOTTIE
[ADDRESS ON FILE]

TICHENOR, BOBBI
[ADDRESS ON FILE]

TICKET BOOTH

TICO EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

TIDATLOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX 75320-6773

TIDD, JEREMY
[ADDRESS ON FILE]

TIDD, REBECCA
[ADDRESS ON FILE]

TIDEWATER CARTAGE, INC.
540 WICKWOOD DR
CHESAPEAKE, VA 23322

TIDEWATER FLEET SUPPLY
D/B/A: TNT PARTS
P.O. BOX 12869
NORFOLK, VA 23541

TIDEWATER FLEET SUPPLY
D/B/A: TNT PARTS
PO BOX 162507
ATLANTA, GA 30321

TIDEWATER FLEET SUPPLY
D/B/A: TNT PARTS
PO BOX 631433
CINCINNATI, OH 45263

TIDEY, CRAIG
[ADDRESS ON FILE]

TIDI PRODUCTS LLC
ATTN: JENNIFER SPENCER
UBER FREIGHT
PO BOX 518
LOWELL, AR 72745

TIDI PRODUCTS LLC
UBER FREIGHT
PO BOX 518
LOWELL, AR 72745

TIDWELL, CHARLES
[ADDRESS ON FILE]

TIDWELL, DALE
[ADDRESS ON FILE]

TIDWELL, DARELL
[ADDRESS ON FILE]

TIDWELL, JASON
[ADDRESS ON FILE]

TIEM EXPRESS LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

TIER ONE LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

TIER POINT, LLC
PO BOX 82670
LINCOLN, NE  68501

TIERNEY & COURTNEY
58-42 MASPETH AVENUE
MASPETH, NY  11378

TIERRA ENVIRONMENTAL AND INDUSTRIAL
SVCS
3821 INDIANAPOLIS BLVD.
EAST CHICAGO, IN  46312

TIESSEN, ZACH
[ADDRESS ON FILE]

TIETZE, GERALD
[ADDRESS ON FILE]

TIEU, ANDRE
[ADDRESS ON FILE]

TIFFANY KALINOWSKI
[ADDRESS ON FILE]

TIFFANY L STRNAD
[ADDRESS ON FILE]

TIFFANY MONIQUE TRUCK LINES LLC
OR INSIGHT TECHNOLOGY INC, PO BOX
200399
DALLAS, TX  75320-0399

TIFFANY-HIGLEY, ALEC
[ADDRESS ON FILE]

TIFOW TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

TIG FLEET SERVICE
7401 FREMONT PIKE UNIT 1
PERRYSBURG, OH  43551

TIG FLEET SERVICE
7401 FREMONT PIKE
PERRYSBURG, OH  43551

TIG FLEET SERVICE
OR STERLING COMMERCIAL CREDIT
10559 CITATION DR STE 204
BRIGHTON, MI  48116

TIGA LOGISTIC CORP
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263

TIGER EXPRESS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

TIGER KING TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TIGER LINES INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

TIGER LINES LLC
9826 S 242ND PL
KENT, WA  98030

TIGER TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TIGER TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

TIGER TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

TIGER TRUCKING SERVICES INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

TIGEY TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TIGG, ANTHONY
[ADDRESS ON FILE]

TIGGELAAR, SHERRY
[ADDRESS ON FILE]

TIGHE, REGGIE
[ADDRESS ON FILE]

TIGHT NUTZ TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TIGNER, DARION
[ADDRESS ON FILE]

TIGNINO, PHILIP-MICHAEL
[ADDRESS ON FILE]

TIGON LOGISTICS INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

TIGRIS FULFILLMENT PARTNERS
2727 PACES FERRY RD
ATLANTA, GA  30339

TIGRIS TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

TIGUE, JERRY
[ADDRESS ON FILE]

TIGUE, JERRY
[ADDRESS ON FILE]

TIGUE, SHARA
[ADDRESS ON FILE]

TILEBAR.COM
800 COOPERTOWN ROAD
DELANCO, NJ  08075

TILEBEIN, RICHARD
[ADDRESS ON FILE]

TILFORD, DEVAUGHN
[ADDRESS ON FILE]

TILFORD, ELBERT
[ADDRESS ON FILE]

TILI LOGISTICS CORPORATION
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

TILL, FRANK
[ADDRESS ON FILE]

TILLAGE, KALES
[ADDRESS ON FILE]

TILLER TRANSIT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TILLER, MICHAEL
[ADDRESS ON FILE]

TILLERY TRUCKING LLC (MC893634)
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

TILLERY TRUCKING LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

TILLERY, NICHOLE
[ADDRESS ON FILE]

TILLERY, TIMOTHY
[ADDRESS ON FILE]

TILLETT, CAMERON
[ADDRESS ON FILE]

TILLETT, DERRICK
[ADDRESS ON FILE]

TILLETT, GORDON
[ADDRESS ON FILE]

TILLETT, JODI
[ADDRESS ON FILE]

TILLEY, JIMMY
[ADDRESS ON FILE]

TILLICH, ALYSSA
[ADDRESS ON FILE]

TILLIS, DARRYL
[ADDRESS ON FILE]

TILLIS, DAVID
[ADDRESS ON FILE]

TILLMAN, BREANNA
[ADDRESS ON FILE]

TILLMAN, CURTIS
[ADDRESS ON FILE]

TILLMAN, DAMON
[ADDRESS ON FILE]

TILLMAN, DAY-SHA
[ADDRESS ON FILE]

TILLMAN, GILBERT
[ADDRESS ON FILE]

TILLMAN, JOHNNIE
[ADDRESS ON FILE]

TILLMAN, KATRINA
[ADDRESS ON FILE]

TILLMAN, MARQUIS
[ADDRESS ON FILE]

TILLMAN, VICTOR
[ADDRESS ON FILE]

TILLOTSON, BRANDY
[ADDRESS ON FILE]

TILLSONBURG FIRE AND SAFETY EQ
129 SIMCOE ST
TILLSONBURG, ON  N4G 2J2
CANADA

TILMA, LARRY
[ADDRESS ON FILE]

TILMAN TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

TILTON TRUCK REPAIR
1801 E 4TH ST
LIMA, OH  45804

TILTON, MARKUS
[ADDRESS ON FILE]

TILTON, MICHAEL
[ADDRESS ON FILE]

TIM A FORD
[ADDRESS ON FILE]

TIM D FISHER
[ADDRESS ON FILE]

TIM EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

TIM FERGUSON PLUMBING AIR & ELECTRIC
320 STERLING STREET
JACKSON, TN  38301

TIM J MAHAN JR
[ADDRESS ON FILE]

TIM JACKSON
[ADDRESS ON FILE]

TIM MORGAN
[ADDRESS ON FILE]

TIM REID TRUCKING LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

TIM RYAN TRUCKING LLC
9815 E PARIS AVE SE
CALEDONIA, MI  49316

TIM TRANSPORT LLC (PLAINSBORO NJ)
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

TIM TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TIM WATSON TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

TIMARAC, TROY
[ADDRESS ON FILE]

TIMBER BROOK LOGISTICS INC.
475 MT BETHEL RD
OXFORD, NJ  07863

TIMBER PRODUCTS OF IRON MOUNTAIN INC.
PO BOX 1032
IRON MOUNTAIN, MI  49801

TIMBERGLEN DISTRIBUTION LLC
105 TIMBERGLEN DRIVE
IMPERIAL, PA  15126

TIMBERLAND TREE SERVICE
815 ELMHURST ROAD
WINNIPEG, MB  R3R 0V3
CANADA

TIMBERLAND TRUCKINGLLC
204 W. STATE STREET
GRANBY, MA  01033

TIMBERLINE DISTRIBUTORS /
THE BLACK SHEEP / DAVID P KNOLL
3585 N CEDERBLOM ST
COEUR DALENE, ID  83815

TIMBERLINE DISTRIBUTORS LLC /
THE BLACK SHEEP
ATTN: DAVID KNOLL
3585 NORTH CEDERBLOM STREET
COEUR D ALENE, ID  83815

TIMBERLINE DRILLING
PO BOX 3784
COEUR D ALENE, ID  83816

TIMCO LOGISTICS SYSTEMS, LLC
PO BOX 218
WAXAHACHIE, TX  75168

TIMDOR ENTERPRIZES LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

TIME 2 HAUL LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

TIME 2 ROLL TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

TIME 2 TIME SERVICES LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL
SUITE 316
FORT WORTH, TX  76116

TIME AND ALARM SYSTEMS
3828 WACKER DR
MIRA LOMA, CA  91752

TIME CAP LABS INC
7 MICHAEL AVE
FARMINGDALE, NY  11735

TIME CARRIERS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TIME CITY ELITE ENTERPRISES LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

TIME CLOCK SALES PITTSBURGH
1985 LINCOLN WAY, SUITE 23  116
WHITE OAK, PA  15131

TIME DC
16287 HIGHWAY 60
VERONA, MO  65769

TIME LOGISTICS INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

TIME MACHINE TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TIME PAYMENT CORP
PO BOX 847237
BOSTON, MA  02284

TIME SAVER LOGISTICS INC
17771 CHALK CREEK DR
RIVERSIDE, CA  92504

TIME TRANZ INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

TIME WARNER CABLE INC.
10 COLUMBUS CIR
NEW YORK, NY  10019

TIME WARNER CABLE INC.
BOX 223085
PITTSBURGH, PA  15251

TIME WARNER CABLE INC.
PO BOX 60074
CITY OF INDUSTRY, CA  91716

TIME WARNER CABLE INC.
PO BOX 6030
CAROL STREAM, IL  60197

TIME WARNER CABLE INC.
PO BOX 7186
PASADENA, CA  91109

TIME WARNER CABLE
PO BOX 4617
CAROL STREAM, IL  60197

TIME ZONE TRANSPORT, INC.
3161 MURFREESBORO RD
LEBANON, TN  37090

TIME D.C.
PO BOX 10323
SPRINGFIELD, MO  65808

TIMELESS EXPRESS INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

TIMELESS TILE NYC
ATTN: PETER VALERIO
1958 CONEY ISLAND AVE
BROOKLYN, NY  11223

TIMELINE TRANSPORTATION INC
OR RTS FINANCIAL SERVICE, PO BOX 840267
DALLAS, TX  75284

TIMELY INDUSTRIES INC
10241 NORRIS AVE
PACOIMA, CA  91331

TIMELY INDUSTRIES
ATTN: ARTURO GOMEZ
10241 NORRIS AVE
PACOIMA, CA  91331-2218

TIMEON LOGISTICS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL
SUITE 1101
FORT WORTH, TX  76116

TIMEX TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TIMEX, INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

TIMEYAH N BROWNLEE
[ADDRESS ON FILE]

TIMI BRO
[ADDRESS ON FILE]

TIMKEN
1536 GENESIS RD
CROSSVILLE, TN  38555

TIMM, DANIEL
[ADDRESS ON FILE]

TIMM, EDWARD
[ADDRESS ON FILE]

TIMMERMAN JR, JASON
[ADDRESS ON FILE]

TIMMERMAN, JASON
[ADDRESS ON FILE]

TIMMONS ELECTRIC
4855 CLIFF GOOKIN BLVD
TUPELO, MS  38801

TIMMONS TRANSIT, INC.
TIMMONS TRANSIT, INC., 3116 NESTLE RD
JONESBORO, AR  72401

TIMMONS, GEORGE B
[ADDRESS ON FILE]

TIMMONS, JACOB
[ADDRESS ON FILE]

TIMMONS, MICA
[ADDRESS ON FILE]

TIMMONS, MICA
[ADDRESS ON FILE]

TIMMONS, NEAL
[ADDRESS ON FILE]

TIMMONS, ROBERT
[ADDRESS ON FILE]

TIMMONS, RUSSELL
[ADDRESS ON FILE]

TIMMONS, TREVELL
[ADDRESS ON FILE]

TIMOTHY A BERGSTROM
[ADDRESS ON FILE]

TIMOTHY A DANCH
[ADDRESS ON FILE]

TIMOTHY ALLSUP
[ADDRESS ON FILE]

TIMOTHY BURCHAM
[ADDRESS ON FILE]

TIMOTHY D STONE
[ADDRESS ON FILE]

TIMOTHY E HARRIGAN
[ADDRESS ON FILE]

TIMOTHY E THOMPSON
[ADDRESS ON FILE]

TIMOTHY E. HEICHELBECH
[ADDRESS ON FILE]

TIMOTHY ETHRIDGE
[ADDRESS ON FILE]

TIMOTHY FRIESEN
[ADDRESS ON FILE]

TIMOTHY HEATLEY
[ADDRESS ON FILE]

TIMOTHY J HUNT
[ADDRESS ON FILE]

TIMOTHY J KROETCH
[ADDRESS ON FILE]

TIMOTHY J TRANKINA
[ADDRESS ON FILE]

TIMOTHY L KRAUSZ
[ADDRESS ON FILE]

TIMOTHY L MYERS
[ADDRESS ON FILE]

TIMOTHY L PARKS
[ADDRESS ON FILE]

TIMOTHY L SHORT
[ADDRESS ON FILE]

TIMOTHY L WEISS
[ADDRESS ON FILE]

TIMOTHY MCKINSTRY
[ADDRESS ON FILE]

TIMOTHY P MAHAN SR
[ADDRESS ON FILE]

TIMOTHY PARKHURST
[ADDRESS ON FILE]

TIMOTHY PETERSON
[ADDRESS ON FILE]

TIMOTHY R CASTANEDA
[ADDRESS ON FILE]

TIMOTHY R JOHNSON
[ADDRESS ON FILE]

TIMOTHY THOMPSON
[ADDRESS ON FILE]

TIMOTHY THOMPSON.
[ADDRESS ON FILE]

TIMOTHY W TAYLOR
[ADDRESS ON FILE]

TIMOTHY W TIVEY
[ADDRESS ON FILE]

TIMPE, PETER
[ADDRESS ON FILE]

TIMPONE, PETER
[ADDRESS ON FILE]

TIMS CASCADE SNACKS
1150 INDUSTRY DR N
ALGONA, WA  98001

TIMS DIESEL & AUTO REPAIR, INC
20 WHEATLAND RD
THREE FORKS, MT  59752

TIMS PLUMBING COMPANY LLC
6418C S HOWELL AVENUE
OAK CREEK, WI  53154

TIMS PLUMBING COMPANY LLC
6418-C SOUTH HOWELL AVE
OAK CREEK, WI  53154

TIMS TOWING
2141 GAMBLE RD
SAVANNAH, GA  31405

TIMUSA EXPRESS LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

TINA LAMPHERE
[ADDRESS ON FILE]

TINA MARSH
[ADDRESS ON FILE]

TINAJERO TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TINAJERO-FLORES, JESUS
[ADDRESS ON FILE]

TINBIT TRANSPORTATION LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

TINCHER, BOBBY E
[ADDRESS ON FILE]

TINDALL, MARK
[ADDRESS ON FILE]

TINGLE, ROBERT
[ADDRESS ON FILE]

TINGLER, JAMES
[ADDRESS ON FILE]

TINGLEY, KENNETH
[ADDRESS ON FILE]

TINKER, LARRY
[ADDRESS ON FILE]

TINLIN, JACOB
[ADDRESS ON FILE]

TINNICK, JAY
[ADDRESS ON FILE]

TINNON, JARD
[ADDRESS ON FILE]

TINOCO TRANSPORT
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

TINOS TRUCKING INC
1123 DANIELLE DR
DALTON, GA  30721

TINSLEY, BELINDA L
[ADDRESS ON FILE]

TINSLEY, CHRISTINA
[ADDRESS ON FILE]

TINSLEY, DANIEL
[ADDRESS ON FILE]

TINSLEY, JESSTINA
[ADDRESS ON FILE]

TINSLEY, JESSTINA
[ADDRESS ON FILE]

TINSLEY, KENNETH
[ADDRESS ON FILE]

TINY RHINO LLC
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX  75222-7352

TIP & ACE LOGISTICS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
P.O. BOX 7410411
CHICAGO, IL  60674-0411

TIP FLEET SERVICES CANADA LTD.
1880 BRITANNIA RD E
MISSISSAUGA, ON  L4W 1J3
CANADA

TIP OF TEXAS TRUCKING
OR SIERRA FINANCE, 6080 SURETY STE 101
EL PASO, TX  79905

TIPPLER, DERRICK
[ADDRESS ON FILE]

TIPPECANOE TRUCK SERVICE INC
3312 B IMPERIAL PKWY
LAFAYETTE, IN  47909

TIPPER, JORDAN
[ADDRESS ON FILE]

TIPPLE, NICHOLAS
[ADDRESS ON FILE]

TIPTON, EVERETT
[ADDRESS ON FILE]

TIPTON, JEFFERY
[ADDRESS ON FILE]

TIPTON, STEPHEN
[ADDRESS ON FILE]

TIPTOP TRANS INC
2968 SENTIMENT LANE
GREENWOOD, IN  46143

TIRADO, JORDAN
[ADDRESS ON FILE]

TIRE RACK
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

TIRECRAFT
MIDWAY TIRECRAFT PORT KELLS
9520 195TH STREET
SURREY, BC  V4N 4G2
CANADA

TIRES-N-MORE
PO BOX 437
DE WITT, IA  52742

TIRK, MICHAEL
[ADDRESS ON FILE]

TIROS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TISCHLER, MICHAEL
[ADDRESS ON FILE]

TISDALE, CHARLES
[ADDRESS ON FILE]

TISHCHENKO, SERGEY
[ADDRESS ON FILE]

TITAN BUILT LLC
11865 S CONLEY STREET
OLATHE, KS  66061

TITAN ELECTRIC DIV OF TURNKEY
NETWORKS
939 THOMAS AVE
WINNIPEG, MB  R2L 2C6
CANADA

TITAN EXPRESS
3470 BOND ST
SAN BERNARDINO, CA  92405

TITAN FREIGHT LINES INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD
STE 230
MORTON GROVE, IL  60053

TITAN FREIGHT SERVICES LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

TITAN FREIGHT
6201 SE LAKE RD
MILWAUKIE, OR  97222

TITAN HAULING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

TITAN HOLDING GROUP LLC
19840 SR 124
HECTOR, AR  72843

TITAN LOGISTICS LLC
OR NEAL FREEMAN INVESTMENTS
PO BOX 505062
ST LOUIS, MO  63150

TITAN MACHINERY INC.
1215 38TH ST NORTH
GREAT FALLS, MT  59405

TITAN MACHINERY INC.
3301 9TH AVE SE, PO BOX 1570
WATERTOWN, SD  57201

TITAN MACHINERY INC.
644 E BEATON DR
SOUTH WEST FARGO, ND  58078

TITAN TRAILER REPAIR AND SALES LLC
3621 PLEASANT RIDGE RD
KNOXVILLE, TN  37921

TITAN TRANS LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TITAN TRANSFER, INC.
PO BOX 590
SHELBYVILLE, TN  37162

TITAN TRANSPORT LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

TITAN TRANSPORT SERVICES LLC
382 JEFFERY AVE
CALUMET CITY, IL  60409

TITAN TRANSPORT, LLC
OR TRANSPORT CLEARINGS EAST
9140 ARROWPOINT BLVD SUITE 370
CHARLOTTE, NC  28273

TITAN TRANSPORTATION LLC
OR SOURCE FUNDING INC. C/O UMB BANK
P.O. BOX 872632
KANSAS CITY, MO  64187

TITAN XPRESS TRANSPORTS L L C
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

TITANIUM ELITE TRANSPORT LLC
4281 ARGOSY COURT
MADISON, WI  53714

TITANS WAY LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197

TITBERIDZE, KAKHA
[ADDRESS ON FILE]

TITMUS, ROGER
[ADDRESS ON FILE]

TITTER, LAWRENCE
[ADDRESS ON FILE]

TITUS, DESTINY
[ADDRESS ON FILE]

TITUS, DESTINY
[ADDRESS ON FILE]

TITUS, JUSTIN
[ADDRESS ON FILE]

TITUS, SARA
[ADDRESS ON FILE]

TITUS, SARA
[ADDRESS ON FILE]

TIUMALU, PENIAMINA
[ADDRESS ON FILE]

TIVEY, TIMOTHY
[ADDRESS ON FILE]

TIWANA EXPRESS INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD SUITE 230
MORTON GROVE, IL  60053

TIWANA TRUCKLINE INC
4524 ABRUZZI CIRCLE
STOCKTON, CA  95206

TIWARI, JAINARINE
[ADDRESS ON FILE]

TJ COBRA TRUCK AND TRANSPORT
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TJ GOODS CARRIER INC
606 NICOLE DR APT B
GREENWOOD, IN  46143

TJ LOGISTICS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

TJ PANT LLC
25993 US 12
STURGIS, MI  49091

TJ RUSS TRANSPORTS LLC
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX  75222-7352

TJ TRANS INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL  60053

TJ TRANSIT LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

T-J TRANSPORT, INC.
11327 STATE RT 143 SUITE A
HIGHLAND, IL 62249

TJ TRANSPORTATION, LLC
TJ TRANSPORTATION, LLC, PO BOX 7234
CHESTERFIELD, MO 63006

TJ TRUCKS LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN 38148

TJH TRUCKING INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

TJK EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

TJL TRANSPORT INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

TJP TRUCKING LLC
OR EAGLE CAPITAL CORPORATION
PO BOX 4215
TUPELO, MS 38803-4215

TJSL TRANSPORTATION
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX 75320-6773

TK ELEVATOR CORPORATION
PO BOX 3796
CAROL STREAM, IL 60132-3796

TK SERVICES, INC.
PO BOX 51173
LOS ANGELES, CA 90051

TK TRANS INC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD 57042

TK2 SERVICES LLC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX 75222

TKAC, JOHN
[ADDRESS ON FILE]

TKL COMPANY
OR GREAT PLAINS TRANSPORTATION SVCS
INC
PO BOX 4539
CAROL STREAM, IL 60197-4539

TKO LOGISTICS INC
1012 JOLIET ST
WEST CHICAGO, IL 60185

TKR TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

TKRH TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX 75320

TKS CONCRETE SPECIALIST INC
PO BOX 86
WAPELLA, IL 61777

TKW LOGISTICS INC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN 38101

TL GRAPHICS
9072 LYNDALE AVENUE SOUTH, SUITE 165
BLOOMINGTON, MN 55420

TLA TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

TLB EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

TLC & FAMILY TRUCKING, LLC
OR THUNDER CARRIER SERVICES LLC
P. O. BOX 1000 DEPT 3003
MEMPHIS, TN 38148

TLC & FAMILY TRUCKING, LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

TLC EXPRESS, LLC
PO BOX 752148
MEMPHIS, TN 38141

TLC TOWING
4545 S 11TH WAY
RIDGEFIELD, WA 98642

TLC TRANSPORT GROUP LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

TLC TRANSPORTATION INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX 75320-6773

TLCX INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH 45263-9565

TLD LOGISTICS SERVICES INC.
TLD LOGISTICS SERVICES INC.
DEPT AT 952873
ATLANTA, GA 31192-2873

TLD TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TLD TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TLG PETERBILT
ATTN: KERI PALLARDY
1 N CENTRAL DR
OFALLON, MO  63366

TLI TRUCKING LLC
120 DOUB WAY
HAGERSTOWN, MD  21740

TLI
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

TLM EXPEDITED LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

TLM EXPRESS, LLC
400 EAST ST.  204
WLTON, MN  54670

TLR HYDRAULICS, INC.
DBA AMERICAN HYDRAULICS
C/O SECURITY BUSINESS CAPITAL
PO BOX 60593
MIDLAND, TX  79711

TLR HYDRAULICS, INC.
DBA AMERICAN HYDRAULICS
P.O. BOX 1660
MIDLOTHIAN, TX  76065

TLR2 ENTERPRISE
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TLS DOCKS & SHELTERS INC
2722 W SAMPLE ST
SOUTH BEND, IN  46619

TLS INDUSTRIAL TRUCKS, INC.
2722 W SAMPLE ST
SOUTH BEND, IN  46619

TLS SOLUTIONS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TLT LOGISTICS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

TLT LOGISTICS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

TLX
OR TAB BANK, P.O. BOX 150290
OGDEN, UT  84415

TM BRISTOL GROUP LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

TM CARGO LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

TM CARGO LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

TM CARRIER GROUP INC
655 DEERFIELD RD  179
DEERFIELD, IL  60015

TM CLAIMS SERVICE INC
800 E COLORADO BLVD
PASADENA, CA  91109

TM CLAIMS SERVICE INC
ATTN: DANIEL VAUGHAN
800 E COLORADO BLVD
PASADENA, CA  91109

TM CLAIMS SERVICE INC
PO BOX 7216
PASADENA, CA  91109

TM CLAIMS SERVICE, INC
ATTN: DANIEL VAUGHAN
P.O. BOX 7216
PASADENA, CA  91109-7316

TM EXPRESS LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005

TM EXPRESS, INC.
PO BOX 2133
GRAPEVINE, TX  76099

TM TRANS LLC
2718 KRISTEN STREET
LIVE OAK, CA  95953

TM TRANSPORT INC
1312 OCOTILLO LANE
FORT WORTH, TX  76177

TM5 LOGISTICS LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

TMA TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

TMARK TRUCKING LLC
7801 DAY DR UNIT 29495
CLEVELAND, OH  44129-5683

TMC
6115 SW LELAND AVE
DES MOINES  50321

TMCO
500 WINN SCHOOL
GLASGOW, KY  42141

TMD TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

TMEC TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

TMF TRUCK & TRAILER REPAIR
3550 W 900 S
SALT LAKE CITY, UT  84104

TMG EXPRESS CORP
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

TMG TRANSPORT, LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

TMG TRANSPORTATION,LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TMH EXPRESS LLC
229 LITTLE BEAR BRANCH ROAD
AMERICUS, GA  31719

T-MILLER WRECKER SERVICE
1201 S. JOHNSON ST.
AMARILLO, TX  79101

TMK INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

TML LOGISTICS LLC
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

TMN SERVICES LLC
307 40TH ST
NEW ORLEANS, LA  70124

TMO TRANS INC
PO BOX 148
ELLENTON, FL  34222

TMOBILE
ATTN BANKRUPTCY TEAM
12920 SE 38TH ST
BELLEVUE, WA  98006

TMOBILE
PO BOX 742596
CINCINNATI, OH  45274

TMQ TRUCKING LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

TMS CLAIMS
1 LANDAIR WAY
GREENEVILLE, TN  37743

TMS CLAIMS
ATTN: ERIKA ALEXANDER
1 LANDAIR WAY
GREENEVILLE, TN  37743

TMS DELIVERY
OR CORPORATE BILLING LLC
PO BOX 830604
DEPT 100
BIRMINGHAM, AL  35283

TMS LOGISTICS, INC.
PO BOX 23412, PO BOX 23412
TAMPA, FL  33623

TMS TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

TMS TRANSPORT SOLUTIONS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

TMS TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

TMSLL TRANSPORT INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TMT EXPRESS LLC
OR GENERAL BUSINESS CREDIT
110 E. 9THST
SUITE C-900
LOS ANGELES, CA  90079

TMT GROUP INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

TMT TRANSPORT
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

TMT TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TMTB, LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

TMTR TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TMW TRUCKING CO.
9248 MAPLEWOOD CT
ORLAND HILLS, IL  60487

TMX INTERMODAL INC
OR TE FUNDING, 1418 E LINDEN AVE
LINDEN, NJ  07036

TMX, INC.
OR AMERISOURCE FUNDING INC, PO BOX 4738
HOUSTON, TX  77210

TMZ TRANSPORT SOLUTIONS LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

TN DEPT ENV & CONSERVATION
WRS TN TOWER
312 ROSA L. PARKS AVE, 10TH FLOOR
NASHVILLE, TN  37243

TN DOT
505 DEADERICK ST, STE 700
JAMES K POL BUILDING
NASHVILLE  37243

TN DOT
6601 CENTENNIAL BLVD.
NASHVILLE, TN  37209

TN DOT
JAMES K. POLK BLDG., DIV OF CL
505 DEADERICK ST., SUITE 700
NASHVILLE, TN  37243

TN TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TN1 SPECIALIZED INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TNC GAS COMPANY
ATTN: KEVIN PATEL
17002 TORRENCE AVE
LANCING, IL  60438-1098

TNF LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

TNK LOGISTICS LLC
21802 WILSHIRE CIRCLE
MACOMB, MI  48044

TNK LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

TNK LONGHALL AND DISTRIBUTION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TNK MASS SOLUTIONS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TNL TRANSPORT LLC
146 BRAMBLE OAK DR
WOODSTOCK, GA  30188

TNM TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TNO TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

TNS EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TNS TRANSPORT
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TNT ALWAYS TRANSPORTATION LLC
123 K AVE
MARTIN, TN  38237

TNT COMMERCIAL CONTRACTORS
6975 US HIGHWAY 41 S
MACON, GA  31210

T-N-T DYNAMITE LAWN SERVICES
1002 WESTWOOD DR.
ABILENE, TX  79603

TNT EXPRESS
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

TNT EXPRESS, LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TNT FIREWORKS
TRANSPORTATION INSIGHT, PO BOX 23000
HICKORY, NC  28603

TNT FREIGHT AND LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TNT HAULING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

T-N-T LLC
68 PERFORMANCE ONE DR.
COLUMBUS, MS 39705

TNT MCCOY SERVICES
9228 195TH LN NW
ELK RIVER, MN 55330

TNT PARTS
1324 LINDALE DRIVE
CHESAPEAKE, VA 23320

TNT PARTS
P.O. BOX 12869
NORFOLK, VA 23541

TNT PARTS
PO BOX 631433
CINCINNATI, OH 45263

TNT SOUTHERN LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX 75320-6773

TNT TOWING LLC
PO BOX 342
KERMAN, CA 93630

TNT TRUCK PARTS
7321 E TRENT
SPOKANE VALLEY, WA 99212

TNT TRUCK PARTS
PO BOX 16051
MISSOULA, MT 59808

TNT TRUCKING EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

TNT TRUCKING LLC
5585 GARDEN TERRACE
SOUTH BEND, IN 46614

TNT WRECKER SERVICE
PO BOX 21535
BEAUMONT, TX 77720

TNT
6600 S MELVINA AVE UNIT 102
BEDFORD PARK, IL 60638

TOAN VAN NGUYEN
[ADDRESS ON FILE]

TOATLEY, BERNARD
[ADDRESS ON FILE]

TOBAGO TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

TOBAR, LARRY
[ADDRESS ON FILE]

TOBIAS FARMS TRANSPORTATION, LTD.
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA 30368-7576

TOBIAS, JAMES
[ADDRESS ON FILE]

TOBICO LOGISTICS LLC
OR TAB BANK, P.O. BOX 150290
OGDEN, UT 84415

TOBIN, DOUG
[ADDRESS ON FILE]

TOBIN, JACKIE
[ADDRESS ON FILE]

TOBIN, MARY
[ADDRESS ON FILE]

TOBIN, THOMAS
[ADDRESS ON FILE]

TOBINS MAINTENANCE LLC
3114 W MOLLY LN
PHOENIX, AZ 85083

TOBISCH, BRYAN
[ADDRESS ON FILE]

TOBOLIC, STEPHEN
[ADDRESS ON FILE]

TOBON TRUCKING LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR 97504

TOBY DAVIS
[ADDRESS ON FILE]

TOBY DELIVER LLC
OR LORENZOS TRUCKING LLC
1667 E MONUMENT PLAZA CIRCLE
CASA GRANDE, AZ  85122

TOBY EXPRESS
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

TOBY TRUCKING LLC
OR ALTACAPITAL
10455 N CENTRAL EXPRESSWAY 109-364
DALLAS, TX  75231

TOBY, ANTHONY
[ADDRESS ON FILE]

TOBYS MOBILE REPAIRS INC
1540 MAIN STREET SUITE 218  314
WINDSOR, CO  80550

TOCIN LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

TOCO LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TODD A BAUMGARTNER
[ADDRESS ON FILE]

TODD A SERGENT
[ADDRESS ON FILE]

TODD A WILSON
[ADDRESS ON FILE]

TODD BISS PRODUCTIONS, INC.
526 GRANT ST
AKRON, OH  44311

TODD BISS PRODUCTIONS, INC.
850 S MAIN ST
AKRON, OH  44311

TODD D CRAVENS
[ADDRESS ON FILE]

TODD E WILLIAMS
[ADDRESS ON FILE]

TODD HENSLEY
[ADDRESS ON FILE]

TODD L BUTLER
[ADDRESS ON FILE]

TODD R VAIL AND DAVID J HOLDSWORTH
ATTORNEY TRUST ACCOUNT
ATTN: KARRIE CLINKINBEARD
2345 GRAND BLVD STE 1500
KANSAS CITY, MO  64108

TODD ROTH
[ADDRESS ON FILE]

TODD ROTH
[ADDRESS ON FILE]

TODD SOHLSTROM
[ADDRESS ON FILE]

TODD STEPHEN
[ADDRESS ON FILE]

TODD W ROUSH
[ADDRESS ON FILE]

TODD WHALEN
[ADDRESS ON FILE]

TODD, BRIAN
[ADDRESS ON FILE]

TODD, DANTE
[ADDRESS ON FILE]

TODD, GLEN
[ADDRESS ON FILE]

TODD, KYLE
[ADDRESS ON FILE]

TODD, MAYWOOD
[ADDRESS ON FILE]

TODD, MICHAEL
[ADDRESS ON FILE]

TODD, NICHOLAS
[ADDRESS ON FILE]

TODD, PATRICIA
[ADDRESS ON FILE]

TODD, RICHARD
[ADDRESS ON FILE]

TODD, RICKY
[ADDRESS ON FILE]

TODD, SANDRA
[ADDRESS ON FILE]

TODD, STATON
[ADDRESS ON FILE]

TODD, STEPHEN
[ADDRESS ON FILE]

TODD, WILLIAM
[ADDRESS ON FILE]

TODDS ENVIROSCAPES, INC.
7727 PARIS AVE
LOUISVILLE, OH  44641

TODDS MAINTENANCE & SERVICE
3369 MIMOSA DR
NASHVILLE, TN  37211

TODDS TOWING & RECOVERY
16100 S LINCOLN HWY
PLAINFIELD, IL  60586

TODDS TOWING & RECOVERY
16220 SOUTH LINCOLN HIGHWAY
PLAINFIELD, IL  60586

TODISCO, ANTONIO
[ADDRESS ON FILE]

TODOR, NICHOLAS
[ADDRESS ON FILE]

TODOROVIC, ZORAN
[ADDRESS ON FILE]

TODSON INC
4 COCASSET STREET
FOXBORO, MA  02035

TOELKES, TYSON
[ADDRESS ON FILE]

TOENNIES, KRISTAN
[ADDRESS ON FILE]

TOEUN, CHUCK
[ADDRESS ON FILE]

TOFA, TIOATA
[ADDRESS ON FILE]

TOFAEONO, WALLACE
[ADDRESS ON FILE]

TOFF INDUSTRIES INC
P O BOX 579
MILLDALE, CT  06467

TOFF INDUSTRIES INC
PO BOX 579, 323 CLARK ST
MILLDALE, CT  06467

TOFILSKI, TOM
[ADDRESS ON FILE]

TOGETHER TRUCKING LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL
SUITE 1101
FORT WORTH, TX  76116

TOGO SMITH III
[ADDRESS ON FILE]

TOI TOI USA LLC
DEPT 5947, PO BOX 11407
BIRMINGHAM, AL  35246

TOJIK TRANS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TOKYO LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TOLA TRUCKING INC
827 CLEARBROOK RD
MATTHEWS, NC  28105

TOLA, CHRIS
[ADDRESS ON FILE]

TOLAND, JOHNNY
[ADDRESS ON FILE]

TOLBERT, DONALD
[ADDRESS ON FILE]

TOLBERT, EMMETT
[ADDRESS ON FILE]

TOLBERT, JAELYN
[ADDRESS ON FILE]

TOLBERT, KRISTINE
[ADDRESS ON FILE]

TOLBERT, ROBERT
[ADDRESS ON FILE]

TOLBERT, ROBERT
[ADDRESS ON FILE]

TOLBI LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

TOLCO CORPORATION
ATTN: KEN FRENCH
1920 LINWOOD AVE
TOLEDO, OH 43604

TOLCO CORPORATION
ATTN: KEN FRENCH
TRAFFIC
1920 LINWOOD AVE
TOLEDO, OH 43604

TOLCO
ATTN: KEN FRENCH
TRAFFIC
1440 JACKSON ST
TOLEDO, OH 43604

TOLDEN, ANDREA
[ADDRESS ON FILE]

TOLEDO EDISON CO
6099 ANGOLA RD
HOLLAND, OH 43528

TOLEDO ROJO, FAUSTINO
[ADDRESS ON FILE]

TOLEDO TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

TOLEDO TRANSPORTATION LLC
540 W 83RD ST
HIALEAH, FL 33014-3610

TOLEDO, JESSICA
[ADDRESS ON FILE]

TOLEDO, RAFAEL
[ADDRESS ON FILE]

TOLEDOS TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
P.O. BOX 7410411
CHICAGO, IL 60674-0411

TOLEN TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

TOLENTINO, NEIL
[ADDRESS ON FILE]

TOLENTINO, TITO
[ADDRESS ON FILE]

TOLER, WALTER
[ADDRESS ON FILE]

TOLES, MORRIS
[ADDRESS ON FILE]

TOLIVER, MAXWELL E
[ADDRESS ON FILE]

TOLL GAS & WELDING SUPPLY
3005 NIAGARA LANE NORTH
PLYMOUTH, MN 55447

TOLL, WILLIAM
[ADDRESS ON FILE]

TOLLADAY, DAVID
[ADDRESS ON FILE]

TOLLAND AUTOMOTIVE ENT INC
760 TOLLAND ST
EAST HARTFORD, CT 06108

TOLLE, JEFFREY L
[ADDRESS ON FILE]

TOLLE, JONATHAN
[ADDRESS ON FILE]

TOLLEFSON, CHRIS P
[ADDRESS ON FILE]

TOLLESON, BOBBY
[ADDRESS ON FILE]

TOLLIVER, BERNIS
[ADDRESS ON FILE]

TOLLIVER, BERNIS
[ADDRESS ON FILE]

TOLLIVER, JARVIS
[ADDRESS ON FILE]

TOLLIVER, RONALD
[ADDRESS ON FILE]

TOLLIVER, WILLIE
[ADDRESS ON FILE]

TOLMAN, ALTON
[ADDRESS ON FILE]

TOLMAN, ELVIN
[ADDRESS ON FILE]

TOLMAN, JASON
[ADDRESS ON FILE]

TOLMAN, NATHAN
[ADDRESS ON FILE]

TOLOSSA, PABLO
[ADDRESS ON FILE]

TOLSON-TRANSPORTATION LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

TOLZMAN, MICHAEL
[ADDRESS ON FILE]

TOM CONARD
[ADDRESS ON FILE]

TOM DICKERSON
[ADDRESS ON FILE]

TOM DYLEWSKI SERVICES INC
4421 PINE AVE
ERIE, PA  16504

TOM HARRINGTON GARAGE DOORS
12789 N OAKHAVEN DR
CAMBY, IN  46113

TOM KIRBY
[ADDRESS ON FILE]

TOM MCLEOD SOFTWARE CORPORATION
100 CORPORATE PARKWAY
ATTN: DIANNE HACKNEY
BIRMINGHAM, AL  35242

TOM MCLEOD SOFTWARE CORPORATION
DEPARTMENT  3500, P.O. BOX 830539
BIRMINGHAM, AL  35283

TOM N JERRYS BOATS CENTER
11071 JOSH GREEN LN
MT VERNON, WA  98273

TOM NEHL TRUCK CO.
417 EDGEWOOD AVE S
JACKSONVILLE, FL  32254

TOM OCONNOR
[ADDRESS ON FILE]

TOM R LUEPTOW
[ADDRESS ON FILE]

TOM TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TOM, AUSTIN
[ADDRESS ON FILE]

TOMAH HEALTH
501 GOPHER DR
TOMAH, WI  54660

TOMAH MEMORIAL HOSPITAL
321 BUTTS AVE
TOMAH, WI  54660

TOMAH MEMORIAL HOSPITAL
D/B/A: TOMAH HEALTH
501 GOPHER DR
TOMAH, WI  54660

TOMAH TRANSIT
D/B/A: RUNNING INC
DBA TOMAH TRANSIT, 318 W DECKER
STREET
VIROQUA, WI  54665

TOMAH WATER & SEWER
819 SUPERIOR AVE
TOMAH, WI  54660

TOMAH WELDING & STEEL SUPPLY
134 PLASTIC AVENUE
TOMAH, WI  54660

TOMAHAWK C/O ENVOY LOGISTICS
PO BOX 2803
OSHKOSH, WI  54903

TOMAHAWK LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TOMAHAWK POWER
8925 CARROLL WAY STE C
SAN DIEGO, CA  92121

TOMAIKO, CHAD
[ADDRESS ON FILE]

TOMAK LLC
PO BOX 1244
VALPARAISO, IN  46384

TOMAN, PETER
[ADDRESS ON FILE]

TOMASELLO, VINCENT
[ADDRESS ON FILE]

TOMASETTI, MARK
[ADDRESS ON FILE]

TOMASIK, WILLIE
[ADDRESS ON FILE]

TOMAZIN, ANDREW
[ADDRESS ON FILE]

TOMBIGBEE ELECTRIC POWER ASSN
1346 AUBURN RD
TUPELO, MS  38804

TOMBLIN TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

TOMBLIN, ARTHUR
[ADDRESS ON FILE]

TOMBLIN, IAN
[ADDRESS ON FILE]

TOMCAT EXPRESS LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

TOMCAT TRANSPORT
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

TOMCZUK, STANLEY
[ADDRESS ON FILE]

TOME, JOSEPH E
[ADDRESS ON FILE]

TOME, MIKEL
[ADDRESS ON FILE]

TOMEIS TOWING SERVICE
1369 ISLAND AVE
MC KEES ROCKS, PA  15136

TOMELL, MICHAEL
[ADDRESS ON FILE]

TOMELLERI, AUGUST
[ADDRESS ON FILE]

TOMEO LANDSCAPING
1000 SPRING MEADOW DR
QUAKERTOWN, PA  18951

TOMILEI TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

TOMIN, VLADISLAV
[ADDRESS ON FILE]

TOMISTRANS
1720 REBECCA ST
FORT ERIE, ON  L2A 5M4
CANADA

TOMJACK, DUSTIN
[ADDRESS ON FILE]

TOMLAN, DAVID
[ADDRESS ON FILE]

TOMLANOVICH, ADAM
[ADDRESS ON FILE]

TOMLEN, MELISSA
[ADDRESS ON FILE]

TOMLIN AND SONS LLC
66 LANARK AVE
NEWARK, NJ  07106

TOMLIN, ANDI
[ADDRESS ON FILE]

TOMLIN, CHARLES W
[ADDRESS ON FILE]

TOMLIN, JERRY L
[ADDRESS ON FILE]

TOMLIN, LEAH
[ADDRESS ON FILE]

TOMLIN, LEON
[ADDRESS ON FILE]

TOMLIN, THRAIN
[ADDRESS ON FILE]

TOMLIN, WILLIAM
[ADDRESS ON FILE]

TOMLINSON, BILLY
[ADDRESS ON FILE]

TOMLINSON, JACK
[ADDRESS ON FILE]

TOMLINSON, JAMES
[ADDRESS ON FILE]

TOMLINSON, ORANE
[ADDRESS ON FILE]

TOMLINSON, PERRY
[ADDRESS ON FILE]

TOMLINSONS INC.
1022 MAIN STREET E.
ASHLAND, WI  54806

TOMMIES AUTO & DIESEL LLC
2674 JEFFERIES HWY
WALTERBORO, SC  29488

TOMMY GADSON TRANSPORT LLC
OR THUNDER FUNDING
DEPT 3003 PO BOX 1000
MEMPHIS, TN  38148

TOMMY NGUYEN
[ADDRESS ON FILE]

TOMMYS TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TOMON, KEVIN
[ADDRESS ON FILE]

TOMON, KEVIN
[ADDRESS ON FILE]

TOMOVICK, JOHN
[ADDRESS ON FILE]

TOMPKINS, DEBORAH
[ADDRESS ON FILE]

TOMPKINS, JAMAAL
[ADDRESS ON FILE]

TOMPKINS, KEVIN
[ADDRESS ON FILE]

TOMPKINS, ROBERT
[ADDRESS ON FILE]

TOMPKINS, WILLIAM
[ADDRESS ON FILE]

TOMS 24 HOUR TOWING, INC
25634 WOODLAWN AVENUE
ELKHART, IN 46514

TOMS MOVING FREIGHT
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO 64187

TOMS TRUCK REPAIR INC.
P.O. BOX 470368
SAINT LOUIS, MO 63147

TOMS TRUCK REPAIR
14562 260TH ST
COLD SPRING, MN 56320

TOMS, DANIEL
[ADDRESS ON FILE]

TOMS, JAMES
[ADDRESS ON FILE]

TONELETE, JEOFFREY
[ADDRESS ON FILE]

TONES TRUCKING INC.
15390 DUTCH SETTLEMENT RD
MARCELLUS, MI 49067

TONEY BROOKS
[ADDRESS ON FILE]

TONEY SLAUGHTER, DANA
[ADDRESS ON FILE]

TONEY, DAVID
[ADDRESS ON FILE]

TONEY, DONTARRIAS
[ADDRESS ON FILE]

TONFA, THEODORE T
[ADDRESS ON FILE]

TONG, JOSEFINA
[ADDRESS ON FILE]

TONG, WEIZHE
[ADDRESS ON FILE]

TONGDA TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

TONI L KEARNEY &
[ADDRESS ON FILE]

TONIGHTS TRUCKING, INC.
5574 CHETFORD DR
COLUMBUS, OH 43232

TONITA HIBBLER
[ADDRESS ON FILE]

TONJES, RONALD
[ADDRESS ON FILE]

TONKOVICH, HEIDI
[ADDRESS ON FILE]

TONN, PAUL
[ADDRESS ON FILE]

TONY A CANADA
[ADDRESS ON FILE]

TONY BARBER WRECKER SERVICE LLC
2809 S GLOSTER ST
TUPELO, MS 38801

TONY CARROLL
[ADDRESS ON FILE]

TONY D TRUCKING LLC
451 JADE DR
LANSING, MI 48917-3461

TONY D TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

TONY E BROWN
[ADDRESS ON FILE]

TONY F TAUILIILI
[ADDRESS ON FILE]

TONY FRIESEN
[ADDRESS ON FILE]

TONY GILL TRANSPORT INC
4 CAMPWOOD CRES
BRAMPTON, ON  L6P3S5
CANADA

TONY GILL TRANSPORT INC
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

TONY L CAUDILL
[ADDRESS ON FILE]

TONY L PLEUGH
[ADDRESS ON FILE]

TONY LOGISTICS INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

TONY ROBERTS
[ADDRESS ON FILE]

TONY TRANS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TONY TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TONY XPRESS TRUCKING CORP
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

TONYS CLEANING SERVICE INC.
27 TANGLEWOOD DR
CUMBERLAND, RI  02864

TONYS EXPRESS INC
10613 JASMINE ST
FONTANA, CA  92337

TONYS TIRE SERVICE - CLEAR LAKE
2406 15TH AVE N
CLEAR LAKE, IA  50428

TONYS TIRE SERVICE - WILLIAMS
2207 VAIL AVE
WILLIAMS, IA  50271

TONYS TIRE SERVICE - WILLIAMS
340 CLOSZ DR
WEBSTER CITY, IA  50595

TONYS TOWING INC
8326 NICHOLS AVE. EXT.
FAIRHOPE, AL  36532

TONYS TRAILER SERVICE INC.
PO BOX 42204
INDIANAPOLIS, IN  46242

TONYS TRANSFER INC
1502 REINI DR
WADENA, MN  56482

TONYS TRANSPORT & SERVICE INC.
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320

TONYS TRANSPORT LLC
13428 ANSEL TER
GERMANTOWN, MD  20874

TONYS TRANSPORT LLC
2230 ASH CT
OAK CREEK, WI  53154

TONYS TRANSPORTATION
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TONYS TRUCKING EXPRESS
OR ECAPTIAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

TONYS WRECKER SERVICE, INC.
P.O. BOX 7513
LOUISVILLE-JEFFERSON, KY  40257

TOODLE, ANTHONY
[ADDRESS ON FILE]

TOOHEY, RYAN
[ADDRESS ON FILE]

TOOKES, BRANDON
[ADDRESS ON FILE]

TOOKS, TONY
[ADDRESS ON FILE]

TOOL HOUSE INC
11949 READING ROAD
SHARONVILLE, OH  45241

TOOLES, COTILLA M
[ADDRESS ON FILE]

TOOLEY, MARK
[ADDRESS ON FILE]

TOOLS FOR BENDING INCORPORATED
ATTN: TRACY LINAN
194 W DAKOTA AVE
DENVER, CO  80223

TOOLS UNLIMITED
PO BOX 5757
TOLEDO, OH  43613

TOOLTRON
103 PARKWAY DR.
BOERNE, TX  78006

TOOLY GROUP LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TOOMBS, BERKLEY
[ADDRESS ON FILE]

TOOMBS, DEBBIE
[ADDRESS ON FILE]

TOON INVESTMENTS LLC
4931 S VICTORIA ST
WICHITA, KS  67216

TOON INVESTMENTS LLC
ATTN: ED TOON
4931 S. VICTORIA ST.
WICHITA, KS  67216

TOON LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TOOPS, ROGER
[ADDRESS ON FILE]

TOOR TRANSLINE INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

TOOR TRANSPORT LLC
83 HOLLY DRIVE
PARLIN, NJ  08859

TOOR TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TOOR, BABAR A
[ADDRESS ON FILE]

TOP 1 EXPRESS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

TOP 2 BOTTOM
OR SMARTTRUCKER LLC
PO BOX 30516 DEPT 506
LANSING, MI  48909-8016

TOP BRASS CLEANING SERVICES LTD.
14611-60ST NW
EDMONTON, AB  T5A 1Z3
CANADA

TOP CARE SERVICES LLC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425-0189

TOP CARGO TRANSPORTS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

TOP CHOICE TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

TOP CLASS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TOP DESIGN SURFACE
3990 HIGHWAY 157
RISING FAWN, GA  30738

TOP ENERGY LTD
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

TOP EXPRESS LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

TOP FLIGHT HAULERS INC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

TOP FLIGHT TRANSPORTATION LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

TOP FREIGHT EXPRESS INCORPORATED
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

TOP FREIGHT LGX
3400 COTTAGE WAY
SACRAMENTO, CA  95825

TOP FREIGHT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TOP GEAR CARRIERS INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD
STE 230
MORTON GROVE, IL  60053

TOP GUN TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TOP GUN TRANSPORTATION LLC
1430 CLINTON STREET
BUFFALO, NY  14206

TOP LINE ASPHALT
1410 LAUREN LN STE 101
CALDWELL, ID  83605

TOP LINE FREIGHT SYSTEMS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TOP LINE LOGISTICS LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

TOP LINE TRUCKING INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

TOP LOT TRUCKING INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

TOP NOTCH CARRIERS INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320

TOP NOTCH LOGISTICS LLC
100 BARBARA DR
EDMOND, OK  73013-4436

TOP NOTCH TRUCKERS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

TOP NOTCH TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

TOP OF THE LINE HAY STRAW & TRANS LLC
PO BOX 301
HARRIS, NY  12742

TOP OF THE LINE SIGNS AND PROMOS
3851 DAVISON ROAD
FLINT, MI  48506

TOP ONE TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

TOP RANKING LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263

TOP RUNNER TRUCKING LLC
OR FLAT RATE FUNDING GROUP LLC
P.O. BOX 150581
OGDEN, UT  84415

TOP SERVICE TRUCKING LTD LIABILITY CO
OR APEX CAPITAL CORP
PO BOX 961029
FT WORTH, TX  76161-1029

TOP SPEED TRANSPORTATION INC
2468 FOGGY CREEK CIRCLE
CLEARWATER, FL  33764

TOP STOP MARKET, LLC
1361 MCMINNVILLE HWY
MANCHESTER, TN  37355

TOP TEAM TRUCKING, LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TOP THREE LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

TOP TIER INDUSTRIAL
3728 LUELLA AVE
JACKSON, MI  49201

TOP TIER LOGISTICS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

TOP TIER TRANSIT LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

TOP TIER TREES
2431 HIDDEN HILLS DRIVE
MARIETTA, GA  30066

TOP TRANSPORT INC
116 S PRINCETON AVE
VILLA PARK, IL  60181

TOP TRUCK LLC
OR GH FACTOR LLC, PO BOX 746847
ATLANTA, GA  30374-6847

TOP TRUCK SERVICES CORP
165 BLISS ST
WEST SPRINGFIELD, MA  01089

TOP TRUCKING INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

TOPAZ TRANSPORT INC
OR RTS FINANCIAL SERVICE, PO BOX 840267
DALLAS, TX  75284-0267

TOPAZ USA
925 WAVERLY AVE
HOLTSVILLE, NY  11742

TOPELS TOWING SERVICE LLC
D/B/A: HDM TOWING & RECOVERY, LLC
P.O. BOX 737
LAKE MILLS, WI  53551

TOPETE, ROMAN
[ADDRESS ON FILE]

TOPEX INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TOPGEAR LOGISTICS LLC
4951 NEW CUT RD
INMAN, SC  29349

TOPGEAR LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

TOPHAT LEASING
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

TOPHILL TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

TOPIK, KEVIN
[ADDRESS ON FILE]

TOPLINE EXPRESS LLC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

TOPMOST CHEMICAL & PAPER
CORPORATION
PO BOX 18913
MEMPHIS, TN  38181

TOPOROSKI, RUSSELL
[ADDRESS ON FILE]

TOPPER
ATTN: JUSTIN CLAUSSEN
1333 GLENWOOD ST
WOODLAND, WA  98674

TOPPS PAVING & SEALING LLC
11502 DORSETT ROAD
MARYLAND HEIGHTS, MO  63043

TOPPS, SABRINA
[ADDRESS ON FILE]

TOPRADEX INC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

TOPROLL TRANSPORTATION INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

TOPS PRODUCTS
15 WILLIAMS DR
UNION, MO  63084

TOPS PRODUCTS
ATTN: CHRISTOPHER SPRINGSTON
39324 LBJ FWY STE 120
DALLAS, TX  75232

TOPSON TRANSPORTATION LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

TOP-TEN EXPRESS CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

TOR TRANSPORTATION INC
OR FARO FACTORING
7613 ROCIO DR
SUITE 1
LAREDO, TX  78041

TORAN, MARLON
[ADDRESS ON FILE]

TORCH TRANSPORTATION USA LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

TORCH
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

TORCOMIAN, TOROS
[ADDRESS ON FILE]

TORDECILLAS, JHOMAYRA
[ADDRESS ON FILE]

TORDSEN, KEVIN S
[ADDRESS ON FILE]

TOREGANO, LAMONTE
[ADDRESS ON FILE]

TOREY TRANSPORT LLC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

TORGERSON, JEFFERY
[ADDRESS ON FILE]

TORGERSON, TATE
[ADDRESS ON FILE]

TORGERSON, ZACHARY
[ADDRESS ON FILE]

TORING, GYVER
[ADDRESS ON FILE]

TORIS B RUDD
[ADDRESS ON FILE]

TORNADO HAULERS LTD
42 SEDONA CRES
WINNIPEG, MB  R2R 2W4
CANADA

TORNOW, TANYA
[ADDRESS ON FILE]

TORO COMPANY
ATTN: LOUISE PEARSON
8111 LYNDALE AVE S
BLOOMINGTON, MN  55420-1196

TORO DELIVERY SERVICES LLC
OR LORENZOS TRUCKING LLC
1667 E MONUMENT PLAZA CIRCLE
CASA GRANDE, AZ  85122

TORO TOWING, INC.
14989 VALLEY BLVD
FONTANA, CA  92335

TORO TRANS, INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TORO, JACOB
[ADDRESS ON FILE]

TORO, LUIS
[ADDRESS ON FILE]

TORO, PETER
[ADDRESS ON FILE]

TORODO TRUCKING AND FREIGHT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TOROK, RICHARD
[ADDRESS ON FILE]

TOROMONT CAT
140 INKSBROOK DRIVE
WINNIPEG, MB  R2R 2W3
CANADA

TOROMONT CAT
A DIVISION OF TOROMONT INDUSTRIED LTD
50 ENTERPRISE DRIVE
LONDON, ON  N6N 1A7
CANADA

TOROMONT CAT
PO BOX 1200
POINTE-CLAIRE, QC  H9R 4R6
CANADA

TOROMONT INDUSTRIES LTD
140 INKSBROOK DRIVE
WINNIPEG, MB  R2R 2W3
CANADA

TOROMONT INDUSTRIES LTD
4000 ROUTE TRANSCANADIENNE
POINTE-CLAIRE, QC  H9R 1B2
CANADA

TOROS TORCOMIAN
[ADDRESS ON FILE]

TOROS TRUCKS, LLC
11111 W CITRUS GROVE WAY
AVONDALE, AZ  85392

TORPEDO TRANSPORT SERVICES LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

TORQUE LOGISTICS INC
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, ON  L3V6L4
CANADA

TORR, CHRISTINE
[ADDRESS ON FILE]

TORRE, ANGELO
[ADDRESS ON FILE]

TORRE, ANTHONY
[ADDRESS ON FILE]

TORRENCE, TYLER
[ADDRESS ON FILE]

TORRES ALVARADO, NOE
[ADDRESS ON FILE]

TORRES CARLO, MADELINE
[ADDRESS ON FILE]

TORRES DE DIOS, JOSE
[ADDRESS ON FILE]

TORRES EXPRESS SERVICES CORP
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL  60053

TORRES FLORES, KENNY
[ADDRESS ON FILE]

TORRES FREIGHT & TRANSPORT LLC
3425 SAHARA DR APT 2
EDINBURG, TX  78541

TORRES GARCIA, JORGE RAFAEL
[ADDRESS ON FILE]

TORRES JR, MIGUEL
[ADDRESS ON FILE]

TORRES LUCIANO, GERARDO
[ADDRESS ON FILE]

TORRES LUCIANO, GERARDO
[ADDRESS ON FILE]

TORRES MALAGA, EDGARD
[ADDRESS ON FILE]

TORRES- MARTINEZ, JESSE
[ADDRESS ON FILE]

TORRES MARTINEZ, OSCAR
[ADDRESS ON FILE]

TORRES SEGUI, PEDRO
[ADDRESS ON FILE]

TORRES TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

TORRES TRUCKING OF PLAINVIEW, INC.
304 BRYAN ST
PLAINVIEW, TX  79072

TORRES XPRESS L.L.C.
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

TORRES XPRESS LLC
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

TORRES, ADAN F
[ADDRESS ON FILE]

TORRES, AGUSTIN
[ADDRESS ON FILE]

TORRES, ANDRES
[ADDRESS ON FILE]

TORRES, ANTONIO
[ADDRESS ON FILE]

TORRES, BYRON
[ADDRESS ON FILE]

TORRES, CARLOS
[ADDRESS ON FILE]

TORRES, CARLOS
[ADDRESS ON FILE]

TORRES, CESAR
[ADDRESS ON FILE]

TORRES, CHRISTIAN
[ADDRESS ON FILE]

TORRES, CHRISTOPHER
[ADDRESS ON FILE]

TORRES, CHRISTOPHER
[ADDRESS ON FILE]

TORRES, CLEVE
[ADDRESS ON FILE]

TORRES, DAISY
[ADDRESS ON FILE]

TORRES, DANIEL W
[ADDRESS ON FILE]

TORRES, DANIEL
[ADDRESS ON FILE]

TORRES, DARYL
[ADDRESS ON FILE]

TORRES, ECTOR
[ADDRESS ON FILE]

TORRES, EDMUNDO
[ADDRESS ON FILE]

TORRES, EDUARDO
[ADDRESS ON FILE]

TORRES, ERASMO
[ADDRESS ON FILE]

TORRES, ERASMO
[ADDRESS ON FILE]

TORRES, ERASMO
[ADDRESS ON FILE]

TORRES, ESTHER
[ADDRESS ON FILE]

TORRES, FELIPE
[ADDRESS ON FILE]

TORRES, FERNANDO
[ADDRESS ON FILE]

TORRES, FRANCISCO
[ADDRESS ON FILE]

TORRES, FRANCISCO
[ADDRESS ON FILE]

TORRES, GEORGE
[ADDRESS ON FILE]

TORRES, HERIBERTO
[ADDRESS ON FILE]

TORRES, JASON
[ADDRESS ON FILE]

TORRES, JESUS
[ADDRESS ON FILE]

TORRES, JOHNNY
[ADDRESS ON FILE]

TORRES, JORGE
[ADDRESS ON FILE]

TORRES, JOVANI
[ADDRESS ON FILE]

TORRES, KARINA
[ADDRESS ON FILE]

TORRES, KEVIN
[ADDRESS ON FILE]

TORRES, LINDA
[ADDRESS ON FILE]

TORRES, LISA
[ADDRESS ON FILE]

TORRES, LUIS C
[ADDRESS ON FILE]

TORRES, LUIS
[ADDRESS ON FILE]

TORRES, LUIS
[ADDRESS ON FILE]

TORRES, LUIS
[ADDRESS ON FILE]

TORRES, MARCELLO
[ADDRESS ON FILE]

TORRES, MARCOS
[ADDRESS ON FILE]

TORRES, MAURO
[ADDRESS ON FILE]

TORRES, MERLIN
[ADDRESS ON FILE]

TORRES, OMAR
[ADDRESS ON FILE]

TORRES, OSCAR
[ADDRESS ON FILE]

TORRES, PEDRO
[ADDRESS ON FILE]

TORRES, PEDRO
[ADDRESS ON FILE]

TORRES, PRISCILLA
[ADDRESS ON FILE]

TORRES, RAMON
[ADDRESS ON FILE]

TORRES, RAMON
[ADDRESS ON FILE]

TORRES, RAYMOND
[ADDRESS ON FILE]

TORRES, REGINA
[ADDRESS ON FILE]

TORRES, ROBERT
[ADDRESS ON FILE]

TORRES, ROBERT
[ADDRESS ON FILE]

TORRES, SABAS
[ADDRESS ON FILE]

TORRES, SANTOS
[ADDRESS ON FILE]

TORRES, VICTOR
[ADDRESS ON FILE]

TORRES, VICTOR
[ADDRESS ON FILE]

TORRES, VIDAL
[ADDRESS ON FILE]

TORRES, WILLIE
[ADDRESS ON FILE]

TORRESMALAGA, EDUARDO
[ADDRESS ON FILE]

TORREY, MARK
[ADDRESS ON FILE]

TORREZ II, DANNY
[ADDRESS ON FILE]

TORREZ, CHRIS
[ADDRESS ON FILE]

TORREZ, DOMINIC A
[ADDRESS ON FILE]

TORREZ, JULIO
[ADDRESS ON FILE]

TORREZ, TARAH
[ADDRESS ON FILE]

TORREZ, TODD
[ADDRESS ON FILE]

TORREZ, VINCENT
[ADDRESS ON FILE]

TORTEL, ERROW
[ADDRESS ON FILE]

TOR-TESS TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TORTO, ALFRED
[ADDRESS ON FILE]

TORTORELLA, FRANK
[ADDRESS ON FILE]

TORY J RICHARDSON
[ADDRESS ON FILE]

TOSCA, ALEX
[ADDRESS ON FILE]

TOSCANO, CARLOS
[ADDRESS ON FILE]

TOSHEV, ZOIR
[ADDRESS ON FILE]

TOSKA LOGISTICS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

TOSO, MICHAEL
[ADDRESS ON FILE]

TOSS FREIGHT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

TOTAL CARGO LLC
810 E CASS ST
JOLIET, IL  60432

TOTAL COMFORT GROUP
246 INDUSTRIAL WAY WEST, SUITE Q
EATONTOWN, NJ  07724

TOTAL COVER TRANSPORT LLC
OR YANKTON FACTORING, INC, PO BOX 217
YANKTON, SD  57078

TOTAL DISPOSAL, INC.
100 BLAINE ST
GARY, IN  46406

TOTAL DISTRIBUTION, INC.
P O BOX 20109
CANTON, OH  44701

TOTAL DOMINATION INC
TOTAL DOMINATION INC, 8711 S 77TH AVE
BRIDGEVIEW, IL  60455

TOTAL EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

TOTAL FACILITIES SERVICES
10 LEIN
WEST SENECA, NY  14224

TOTAL FIRE & SAFETY INC - ARKANSAS
PO BOX 1939
LOWELL, AR  72745

TOTAL FIRE & SAFETY, INC. - WOODRIDGE
6808 HOBSON VALLEY DR UNIT 105
WOODRIDGE, IL  60517

TOTAL FIRE & SAFETY, INC.
7909 CARR ST
DALLAS, TX  75227

TOTAL FIRST AID
PO BOX 2343
DOVER, OH  44622

TOTAL HAULING, LLC
2101 UNION MILL ROAD
NICHOLASVILLE, KY  40356

TOTAL INNOVATIVE SOLUTIONS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TOTAL KNOCK OUT TRANSPORTATION CORP
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

TOTAL KNOCK OUT TRANSPORTATION CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

TOTAL LAND MANAGEMENT LLC
PO BOX 533
CHESHIRE, CT  06410

TOTAL LOGISTICS CORP
514 7A ST NE
CALGARY, AB  T2E 4G3
CANADA

TOTAL LOGISTICS CORP
613 27 AVE NE
CALGARY, AB  T2E 2A7
CANADA

TOTAL LOGISTICS CORP
75 DUFFERIN PL SE
CALGARY, AB  T2C 4W2
CANADA

TOTAL LOGISTICS CORP
DBA LONE STAR DELIVERY (TLGN)
PO BOX 60804
MIDLAND, TX  79711

TOTAL MATERIALS LLC
OR BLU CAPITAL, PO BOX 17759
EL PASO, TX  79917

TOTAL MILES XPRESS LLC
OR RIVIERA FINANCE OF TX, PO BOX 202487
DALLAS, TX  75320-2487

TOTAL PACKAGE EXPRESS INC.
PO BOX 53435
CINCINNATI, OH  45253

TOTAL POWER LIMITED
ATTN: KENTON
914 55 AVE NE
CALGARY, AB  T2E 6Y4
CANADA

TOTAL PRIME LOGISTICS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

TOTAL PROPERTY SERVICES
PO BOX 64934
UNIVERSITY PLACE, WA  98464

TOTAL QUALITY INC
ATTN: KATELYN BROWN
550 3 MILE RD NW STE D
GRAND RAPIDS, MI  49544

TOTAL QUALITY LOGISTICS
1701 EDISON DR
MILFORD, OH  45150

TOTAL QUALITY LOGISTICS
ATTN: ABBEY BAKER
4289 IVY POINTE BLVD
CINCINNATI, OH  45245

TOTAL QUALITY LOGISTICS
ATTN: ABBEY BAKER
CLAIMS-ATTN ABBEY
4289 IVY POINTE BLVD
CINCINNATI, OH  45245

TOTAL QUALITY LOGISTICS
ATTN: AMBER PRICKETT
PO BOX 799
MILFORD, OH  45150

TOTAL QUALITY LOGISTICS
ATTN: GEORGIA HUBBARD
CLAIMS
PO BOX 799
MILFORD, OH  45150

TOTAL QUALITY LOGISTICS
ATTN: GOLDIE ANDREWS
CLAIMS ATTN: GOLDIE ANDREWS
PO BOX 799
MILFORD, OH  45150

TOTAL QUALITY LOGISTICS
ATTN: KRISTEEN MONROY
1701 EDISON DR
MILFORD, OH  45150

TOTAL QUALITY LOGISTICS
ATTN: KRISTEEN MONROY
4289 IVY POINTE BLVD
CINCINNATI, OH  45245

TOTAL QUALITY LOGISTICS
ATTN: KRISTEEN MONROY
CLAIMS
4289 IVY POINTE BLVD
CINCINNATI, OH  45245

TOTAL QUALITY LOGISTICS
ATTN: KRISTEEN MONROY
CLAIMS-ATTN KRISTEEN MONROY
4289 IVY POINTE BLVD
CINCINNATI, OH  45245

TOTAL QUALITY LOGISTICS
ATTN: MATTHEW BAKER
1701 EDISON DRIVE
MILFORD, OH  45150

TOTAL QUALITY LOGISTICS
ATTN: MATTHEW BAKER
PO BOX 799
MILFORD, OH  45150

TOTAL QUALITY LOGISTICS
ATTN: MICA WATKINS
1701 EDISON DRIVE
MILFORD, OH  45150

TOTAL QUALITY LOGISTICS
ATTN: ROB GAGLIANI
4289 IVY POINTE BLVD
CINCINNATI, OH  45245

TOTAL QUALITY LOGISTICS
ATTN: SAMANTHA HODGES
4289 IVY POINTE BLVD
CINCINNATI, OH  45245

TOTAL QUALITY LOGISTICS
ATTN: SHAUNTENECE BARR
1701 EDISON DR
MILFORD, OH  45150

TOTAL QUALITY LOGISTICS
ATTN: SHELBY SHEEHAN
4289 IVY POINTE BLVD
CINCINNATI, OH  45245

TOTAL QUALITY LOGISTICS
ATTN: THAD HARE
4289 IVY POINTE BLVD
CINCINNATI, OH  45245

TOTAL QUALITY LOGISTICS
ATTN: TRACY JONES
4289 IVY POINTE BLVD
CINCINNATI, OH  45245

TOTAL QUALITY LOGISTICS
TOTAL QUALITY LOGISTICS
4289 IVY POINTE BLVD
CINCINNATI, OH  45245

TOTAL QUALITY LOGISTICS, LLC
PO BOX 634558
CINCINNATI, OH  45263

TOTAL QUALITY SERVICE LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

TOTAL QUALITY TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

TOTAL QUALITY TRANSPORT, LLC
OR PROVIDENT COMMERCIAL FINANCE LLC
PO BOX 11407
BIRMINGHAM, AL  35246-2659

TOTAL QUALITY TRUCKING INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

TOTAL QUALTIY LOGISTICS LLC
4289 IVY POINTE BLVD
CINCINNATI, OH  45245

TOTAL SERVICE PACKAGING LLX
PO BOX 47
MONROE, TN  38573

TOTAL SOLUTION EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TOTAL SOLUTION LOGISTICS LLC
OR NBS FACTORING, LLC, PO BOX 25
BELLE FOURCHE, SD  57717

TOTAL SOLUTION SERVICE LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TOTAL SOURCING SOLUTIONS
5060 SPRING CREEK RD
COOKEVILLE, TN  38506

TOTAL TRADE TRANS LTD LIABILITY CO
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TOTAL TRADE TRANS LTD LIABILITY CO
OR YANKTON FACTORING
PO BOX 217
YANKTON, SD  57078

TOTAL TRANSPORT LLC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

TOTAL TRANSPORTATION SOLUTIONS CORP
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

TOTAL TRANSPORTATION
PO BOX 933813
ATLANTA, GA  31193

TOTAL TRUCK PARTS
4525 POPLAR LEVEL RD
LOUISVILLE, KY  40213

TOTAL TRUCK TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TOTAL WATER TREATMENT SYSTEMS, INC.
5002 WORLD DAIRY DRIVE
MADISON, WI  53718

TOTAL WAY TRUCKING INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TOTAL WELDING SUPPLY, INC.
114 BRALEY ROAD, P.O. BOX 249
EAST FREETOWN, MA  02717

TOTAL WELDING SUPPLY, INC.
PO BOX 249
EAST FREETOWN, MA  02717

TOTAL XPRESS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA, OK  73124-8920

TOTE MARITIME PUERTO RICO, LLC
PO BOX 409363
ATLANTA, GA  30384

TOTEX FREIGHT INC.
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

TOTH, ANDREW
[ADDRESS ON FILE]

TOTH, ROBERT
[ADDRESS ON FILE]

TOTTEN, ANDREW
[ADDRESS ON FILE]

TOTTEN, GREGORY
[ADDRESS ON FILE]

TOUCANS TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TOUCH TRANSPORT INC.
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

TOUCHDOWN TRANSPORTATION, LLC
4736 LAWRENCE LANE
PLANO, TX  75093

TOUCHET, MICHAEL
[ADDRESS ON FILE]

TOUCHSTONE LOGISTICS
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

TOUCHSTONE, DAVID
[ADDRESS ON FILE]

TOUGH STRUGGLE TRANSPORTATION LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

TOUHEY, KATHLEEN
[ADDRESS ON FILE]

TOUHEY, PATRICK
[ADDRESS ON FILE]

TOUMAI EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

TOUMBOCTOU TRANSPORT LOGISTICS LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN  38148-1000

TOUNEY, SCOTT
[ADDRESS ON FILE]

TOUPS, TESON
[ADDRESS ON FILE]

TOURANGEAU, JOHN
[ADDRESS ON FILE]

TOURAY LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

TOUSSAINT, MARCUS
[ADDRESS ON FILE]

TOVAR EXPRESS INC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

TOVAR SNOW PROFESSIONALS INC
PO BOX 7410162
CHICAGO, IL  60674-0162

TOVAR, KARLA
[ADDRESS ON FILE]

TOVAR-DOMINGUEZ, RAUL
[ADDRESS ON FILE]

TOW KING OF WACO
1601 TAYLOR
WACO, TX  76704

TOW KING OF WACO
7271 BAGBY
WACO, TX  76712

TOW PRO
2408 LLOYD AVE
NASHVILLE  37218

TOW PRO
2408 LLOYD AVE
NASHVILLE, TN  37218

TOW PRO
PO BOX 280568
NASHVILLE, TN  37228

TOW TRANSPORTATION LLC
OR SUMMAR FINANCIAL LLC, 2299 SW 27 AVE
MIAMI, FL  33145

TOWELL, JEFFREY
[ADDRESS ON FILE]

TOWER BRIDGE LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

TOWER ELECTRIC
946 AT&T CENTER PARKWAY
SAN ANTONIO, TX  78219

TOWER INSULATING GLASS LLC
ATTN: JONATHAN COHEN
575 MAIN ST.,  706
NEW YORK, NY  10044

TOWER LABS
ATTN: GRETCHEN MAYO
ACCOUNTS RECEIVABLE
P O BOX 306
CENTERBROOK, CT  06409

TOWER, TYLER
[ADDRESS ON FILE]

TOWERS WATSON CANADA INC
C/O T46081, PO BOX 46081 STN A
TORONTO, ON  M5W 4K9
CANADA

TOWERS, RONALD
[ADDRESS ON FILE]

TOWERY, SANDY
[ADDRESS ON FILE]

TOWING AND RECOVERY
D/B/A: I70 TOWING AND RECOVERY
4201 I 70 DR. SE
COLUMBIA, MO  65201

TOWING CO.

TOWING SERVICES, LLC
736 HOLCOMB ST.
SPRINGDALE, AR  72764

TOWKINGS INC.
14949 VALLEY BLVD
FONTANA, CA  92335

TOWN & COUNTRY FENCE
97 LEANNA ST
CHULA VISTA, CA  91911

TOWN & COUNTRY LIVING
475 OBERLIN AVE S
LAKEWOOD, NJ  08701

TOWN & COUNTRY OIL CORP
275 E 7TH ST, PO BOX 570
MOUNT VERNON, NY  10551

TOWN EAST EQUIPMENT CO OF GARLAND
TEXAS
5409 SOMERSET DR
ROWLETT, TX  75089

TOWN OF BABYLON
281 PHELPS LANE
NORTH BABYLON, NY  11703

TOWN OF BABYLON
BABYLON TOWN HALL
200 E SUNRISE HWY
LINDHURST, NY  11757

TOWN OF BEDFORD
24 N AMHERST RD
BEDFORD, NH  03110

TOWN OF BETHLEHEM
445 DELAWARE AVE
DELMAR, NY  12054

TOWN OF BILLERICA
365 BOSTON RD
BILLERICA, MA  01821

TOWN OF BILLERICA
PO BOX 369
MEDFORD, MA  02155

TOWN OF BILLERICA
PO BOX 596
BILLERICA, MA  01821

TOWN OF BILLERICA
TAX COLLECTOR ROOM 115, 365 BOSTON
ROAD
BILLERICA, MA  01821

TOWN OF CHEEKTOWAGA
ATTN: TOWN CLERKS, 3301 BROADWAY
STREET
CHEEKTOWAGA, NY  14227-1000

TOWN OF CHEEKTOWAGA
CHEEKTOWAGA TOWN HALL
3301 BROADWAY STREET
CHEEKTOWAGA, NY  14227

TOWN OF CHEEKTOWAGA
RECEIVER OF TAXES
3301 BROADWAY STREET, ROOM 11
CHEEKTOWAGA, NY  14227

TOWN OF CHESHIRE
COLLECTOR OF REVENUE
PO BOX 129
CHESHIRE, CT  06410

TOWN OF CLAYTON
8348 COUNTY RD T
LARSEN, WI  54947

TOWN OF COLCHESTER
781 BLAKELY RD
COLCHESTER, VT  05446

TOWN OF DEWITT WATER DISTRICT
ATTN MATHEW REYNOLDS, WATER SUPER
5400 BUTTERNUT DR
EAST SYRACUSE, NY  13057

TOWN OF EVANSVILLE
235 CURTIS ST
PO BOX 158
EVANSVILLE, WY  82636

TOWN OF EVANSVILLE
PO BOX 158, 235 CURTIS STREET
EVANSVILLE, WY  82636

TOWN OF FAIRFIELD
OLD TOWN HALL
611 OLD POST RD
FAIRFIELD, CT  06824

TOWN OF FAIRFIELD
OPTAX USE ONLY, PO BOX 149
FAIRFIELD, ME  04937

TOWN OF FAIRFIELD
PO BOX 149
FAIRFIELD, ME  04937

TOWN OF HENRIETTA
475 CALKINS RD
HENRIETTA, NY  14467

TOWN OF HENRIETTA
475 CALKINS RD
PO BOX 999
HENRIETTA, NY  14467

TOWN OF KEARNY
402 KEARNY AVE
KEARNY, NJ  07032

TOWN OF MEDLEY WATER DEPT
7777 NW 72ND AVE
MEDLEY, FL  33166

TOWN OF MONTGOMERY
110 BRACKEN RD
TOWN HALL
MONTGOMERY, NY  12549

TOWN OF NEWBURGH
RECEIVER OF TAXES
1496 ROUTE 300
NEWBURGH, NY  12550

TOWN OF NORTH READING
235 NORTH ST
NORTH READING, MA  01864

TOWN OF NORTH READING
COLLECTOR OF TAXES
235 NORTH ST
NORTH READING, MA  01864

TOWN OF NORTH READING
COLLECTOR OF TAXES, 235 NORTH ST
NORTH READING, MA  01864

TOWN OF NORTH READING
MASSACHUSETTS, 235 NORTH ST
NORTH READING, MA  01864

TOWN OF NORTH READING
NORTH READING FIRE DEPT, 152 PARK ST
NORTH READING, MA  01864

TOWN OF OYSTER BAY RECEIVER OF TAXES.
ATTN JEFFREY P PRAVATO
74 AUDREY AVENUE
OYSTER BAY, NY  11771

TOWN OF OYSTER BAY, RECEIVER OF TAXES
74 AUDREY AVENUE
OYSTER BAY, NY  11771

TOWN OF ROCKINGHAM
PO BOX 370
BELLOWS FALLS, VT  05101

TOWN OF SHREWSBURY
100 MAPLE AVE
SHREWSBURY, MA  01545

TOWN OF SHREWSBURY
COLLECTOR OF TAXES
100 MAPLE AVE
SHREWSBURY, MA  01545

TOWN OF SHREWSBURY
COLLECTOR OF TAXES, 100 MAPLE AVE
SHREWSBURY, MA  01545

TOWN OF SOUTHINGTON TAX COLLECTOR
PO BOX 579
SOUTHINGTON, CT  06489

TOWN OF SOUTHINGTON
TOWN HALL
75 MAIN ST
SOUTHINGTON, CT  06489

TOWN OF ST FRANCISVILLE
PO BOX 400
ST. FRANCISVILLE, LA  70775

TOWN OF TONAWANDA
2919 DELAWARE AVE, 14
BUFFALO, NY  14217

TOWN OF TONAWANDA
OPTAX USE ONLY, ROOM 14 MUNICIPAL
BLDG
KENMORE, NY  14217

TOWN OF TONAWANDA
WASTEWATER TREATMENT FACILITY
779 TOW MILE CREEK RD
TONAWANDA, NY  14150

TOWN OF WEST SPRINGFIELD
26 CENTRAL ST STE 9
WEST SPRINGFIELD, MA  01089

TOWN OF WEST SPRINGFIELD
DEPT OF WEIGHTS & MEASURES
26 CENTRAL ST STE 27
WEST SPRINGFIELD, MA  01089

TOWN OF WHITBY
575 ROSSLAND RD E
WHITBY, ON  L1N 2M8
CANADA

TOWN OF WILLISTON
1 NATIONAL LIFE DR DAVIS 1
MONTPELIER, VT  05620

TOWN OF WILLISTON
7900 WILLISTON RD
WILLISTON, VT  05495

TOWN PLOT AUTO BODY & TOWING
332 FAIRFIELD AVE
WATERBURY, CT  06708

TOWN TRUCKING COMPANY
4538 LAWNDALE AVE
LYONS, IL  60534

TOWNALD SERVICES LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

TOWNE, DAVID
[ADDRESS ON FILE]

TOWNE, PAUL
[ADDRESS ON FILE]

TOWNER, ERIK
[ADDRESS ON FILE]

TOWNER, TONYA
[ADDRESS ON FILE]

TOWNES, CHRISTOPHER L
[ADDRESS ON FILE]

TOWNES, DARREN
[ADDRESS ON FILE]

TOWNES, TYRONE
[ADDRESS ON FILE]

TOWNLEY, LARRY
[ADDRESS ON FILE]

TOWNS, DAVID
[ADDRESS ON FILE]

TOWNS, ERIC
[ADDRESS ON FILE]

TOWNS, KEVIN
[ADDRESS ON FILE]

TOWNS, TYWAN
[ADDRESS ON FILE]

TOWNSEL, WILLIE
[ADDRESS ON FILE]

TOWNSELL, JAMAAL
[ADDRESS ON FILE]

TOWNSELL, WILLIE
[ADDRESS ON FILE]

TOWNSEND, JAMES
[ADDRESS ON FILE]

TOWNSEND, JAMES
[ADDRESS ON FILE]

TOWNSEND, KEVIN
[ADDRESS ON FILE]

TOWNSEND, LOGAN
[ADDRESS ON FILE]

TOWNSEND, MICHAEL
[ADDRESS ON FILE]

TOWNSEND, TREVOR
[ADDRESS ON FILE]

TOWNSHIP OF HAMILTON
DIV OF REV COLLECTION 2090 GREENWOOD
AVE
PO BOX 00150
HAMILTON TOWNSHIP, NJ  08609

TOWNSON TRUCKING & LOGISTICS, LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

TOWSON UNIVERSITY
8000 YORK ROAD
ATTN INS ADMIN KIM CHAMPION
TOWSON, MD  21252

TOY TRANSPORTATION LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

TOY, FRANCIS B
[ADDRESS ON FILE]

TOY, JOHN
[ADDRESS ON FILE]

TOYNES IOWA FIRE
104 GRANITE AVE.
BREDA, IA  51436

TOYO PUMPS
1815 W 2300 S
SALT LAKE CITY, UT  84119

TOYOTA FORKLIFTS OF ATLANTA
PO BOX 934134
ATLANTA, GA  31193

TOYOTA INDUSTRIES COMMERCIAL
FINANCE INC
8951 CYPRESS WATERS BI
DALLAS, TX  75019

TOYOTA INDUSTRIES COMMERCIAL
FINANCE INC
COMMERCIAL FINANCE, PO BOX 660926
DALLAS, TX  75266-0926

TOYOTA INDUSTRIES COMMERCIAL
FINANCE INC
DEPT 2431
CAROL STREAM, IL  60132

TOYOTA INDUSTRIES COMMERCIAL
FINANCE INC
P.O. BOX 660926
DALLAS, TX  75266

TOYOTA INDUSTRIES COMMERCIAL
FINANCE INC
PO BOX 9050
DALLAS, TX  75019-9050

TOYOTA LIFT NORTHEAST
P. O. BOX 21996
NEW YORK, NY  10087

TOYOTA LIFT NORTHEAST
PO BOX 35146  41098
SEATTLE, WA  98124

TOYOTA LIFT NORTHWEST
12001 SE JENNIFER ST
CLACKAMAS, OR  97015

TOYOTA LIFT NORTHWEST
MAIL STOP 98, PO BOX 4100
PORTLAND, OR  97208

TOYOTA LIFT NORTHWEST
PO BOX 35146  41098
SEATTLE, WA  98124

TOYOTA LIFT NORTHWEST
PO BOX 4100, MAIL STOP 98
PORTLAND, OR  97208

TOYOTA LIFT OF EL PASO
P.O. BOX 733593
DALLAS, TX  75373

TOYOTA LIFT OF HOUSTON
5306 CLINTON DR.
HOUSTON, TX  77020

TOYOTA LIFT OF HOUSTON
P.O. BOX 733593
DALLAS, TX  75373

TOYOTA LIFT OF HOUSTON
PO BOX 678528
DALLAS, TX  75267

TOYOTA LIFT OF SOUTH TEXAS
P.O. BOX 733593
DALLAS, TX  75373

TOYOTA LIFT OF SOUTH TEXAS
PO BOX 678528
DALLAS, TX  75267

TOYOTA MATERIAL HANDLING MIDSOUTH
100 FERNCO DR
NASHVILLE, TN  37207

TOYOTA MATERIAL HANDLING MIDSOUTH
MIDSOUTH, 100 FERNCO DRIVE
NASHVILLE, TN  37207

TOYOTA MATERIAL HANDLING OHIO
D/B/A: PROLIFT TOYOTA MATERIAL
HANDLING
5040 ENTERPRISE BLVD.
TOLEDO, OH  43612

TOYOTA MATERIAL HANDLING OHIO
D/B/A: PROLIFT TOYOTA MATERIAL
HANDLING
P.O. BOX 734557
CHICAGO, IL  60673

TOYOTA MATERIAL HANDLING SOLUTIONS
12907 IMPERIAL HIGHWAY
SANTA FE SPRINGS, CA  90670

TOYOTA MATERIAL HANDLING, U.S.A. INC.
5559 INWOOD DR
COLUMBUS, IN  47201

TOYOTA MATERIAL HANDLING, U.S.A. INC.
P.O. BOX 601048
PASADENA, CA  91189

TOYOTA MATERIAL HANDLING, U.S.A. INC.
RJMS CORPORATION, PO BOX 398526
SAN FRANCISCO, CA  94139

TOYOTA OF LANCASTER
43301 12TH ST.
LANCASTER, CA  93534

TOYOTA TSUSHO AMERICA
25 NORTHWEST POINT BLVD STE 49
ELK GROVE VILLAGE, IL  60007

TOYOTA-LIFT OF LOS ANGELES
D/B/A: TOYOTA MATERIAL HANDLING
SOLUTS.
12907 IMPERIAL HIGHWAY
SANTA FE SPRINGS, CA  90670

TOYOTA-LIFT OF MINNESOTA INC.
D/B/A: TOYOTA LIFT OF MINNESOTA INC.
PO BOX 772419
DETROIT, MI  48277

TOYOTA-LIFT OF MINNESOTA INC.
D/B/A: TOYOTA LIFT OF MINNESOTA INC.
PO BOX 772419
DETROIT, MI  48277-2419

TOYOTALIFT, INC.
266 EAST MISSOURI STREET
TUCSON, AZ  85714

TOYOTALIFT, INC.
P.O. BOX 710310
SANTEE, CA  92072

TOYOTALIFT, INC.
PO BOX 710280
SANTEE, CA  92072

TOYSOL LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

TOYSOL LOGISTICS LLC
PO BOX 337814
NORTH LAS VEGAS, NV  89033

TP FREIGHT LINES INC
2703 THIRD ST, PO BOX 580
TILLAMOOK, OR  97141

TP FREIGHT LINES, INC.
PO BOX 580
TILLAMOOK, OR  97141

TP TRANSPORT LLC
29 GREENBRIER DR
WESTAMPTON, NJ  08060

TP TRANSPORT SERVICES LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TP TRUCKING, LLC
5630 TABLE ROCK RD
CENTRAL POINT, OR  97502

TPA CARGO SOLUTIONS LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

TPA CORPORATION
PO BOX 840137
SAINT AUGUSTINE, FL  32080

TPA TRANSPORT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

TPL LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TPS LOGISTICS
3290 W BIG BEAVER STE  300
TROY, MI  48084

TPS LOGISTICS
TRANSPORTATION ACCT NETWORK, PO BOX
2259
CORONA, CA  92878

TPT CARGO LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TQL TOTAL QUALITY LOGISTICS
ATTN: WANDA VERSLYPE
PO BOX 799
MILFORD, OH  45150

TQL
ATTN: GOLDIE ANDREWS
P.O. BOX 634558
CINCINNATI, OH  45263

TR LINES INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

TR SPEED INC
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD, STE 230
MORTON GROVE, IL  60053

TR TRUCKING
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

TRABERT, THOMAS
[ADDRESS ON FILE]

TRABZON EXPRESS INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

TRAC INTERMODAL
C/O US BANK, PO BOX 952064
SAINT LOUIS, MO  63195

TRAC INTERSTAR LLC
500 MEIJER DRIVE, SUITE 300
FLORENCE, KY  41042

TRAC INTERSTAR LLC
PO BOX 145400, MAIL LOCATION 513
CINCINNATI, OH  45250

TRAC USA LLC
810 UNION PACIFIC BLVD
LAREDO, TX  78045

TRACE MINERALS RESEARCH
1996 W 3300 S
OGDEN, UT  84401

TRACE MINERALS RESEARCH
PO BOX 429
ROY, UT 84067

TRACER TRANSPORTATION, INC.
PO BOX 627
WELLSTON, OH 45692

TRACEY TRANSPORT LLC
PO BOX 174, N8157 BADGER LN
MINDORO, WI 54644

TRACEY, ANTHONIJA
[ADDRESS ON FILE]

TRACK AND GO TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

TRACK TRADING CO D/B/A EXACO TRADING
CO.
ATTN: GENERAL COUNSEL
16001 IMPACT WAY
PFLUGERVILLE, TX 78660

TRACK TRADING CO D/B/A EXACO TRADING
CO.
C/O THE LAW OFFICE OF R KEMP KASLING
PC
ATTN: R. KEMP KASLING
5511 PARKCREST DRIVE, SUITE 110
AUSTIN, TX 78731

TRACO LOGISTICS, INC.
1950 WALDORF NW SUITE C
WALKER, MI 49544

TRACS POWER GENERATION, LLC
PO BOX 94384
ALBUQUERQUE, NM 87199

TRACSTAR TRANSPORT INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

TRACTION ACTION TRANSPORTATION LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL 60674-0633

TRACTION CAMBRIDGE 634
1090 FOUNTAIN ST N
CAMBRIDGE, ON N3E 1A3
CANADA

TRACTION HEAVY DUTY PARTS
1090 FOUNTAIN STREET N
CAMBRIDGE, ON N3E 1A3
CANADA

TRACTION HEAVY DUTY PARTS
110-19750 92A AVENUE
LANGLEY, BC V1M 3B2
CANADA

TRACTION HEAVY DUTY PARTS
200 OAK POINT HIGHWAY
WINNIPEG, MB R2R 1V1
CANADA

TRACTION HEAVY DUTY PARTS
2075 FORBES ST. UNIT 5-7
WHITBY, ON L1N 9X1
CANADA

TRACTION HEAVY DUTY PARTS
2405 SCANLAN STREET
LONDON, ON N5W 6G9
CANADA

TRACTION HEAVY DUTY PARTS
3725 WEBSTER DRIVE
MAIDSTONE, ON N0R 1K0
CANADA

TRACTION HEAVY DUTY PARTS
5915 ATLANTIC DR. UNITS 6 & 7  182
MISSISSAUGA, ON L4W 1S4
CANADA

TRACTION HEAVY DUTY PARTS
TRACTION MARKHAM 738
UAP INC
4-45 MURAL ST
RICHMOND HILL, ON L4B 1J4 CANADA

TRACTION HEAVY DUTY PARTS
TRACTION MISSISSAUGA UAP INC
677-5915 ATLANTIC DR
MISSISSAUGA, ON L4W 1S4
CANADA

TRACTION HEAVY DUTY PARTS
TRACTION SHERBROOKE
UAP INC
1-4204 RUE BERTRAND-FABI
SHERBROOKE, QC J1N 3Y2 CANADA

TRACTION HEAVY DUTY PARTS
TRANCTION VANCOUVER UAP INC
19750 92A AVE
LANGLEY, BC V1M 3B2
CANADA

TRACTION HEAVY DUTY PARTS
UAP INC TRACTION HAMILTON 201
30 BANCROFT ST
HAMILTON, ON L8E 2W5
CANADA

TRACTION HEAVY DUTY PARTS
UAP INC, C/O C3010, PO BOX 2680 STN M
CALGARY, AB T2P 4R9
CANADA

TRACTION
30 BANCROFT ST
HAMILTON, ON L8E 2W5
CANADA

TRACTION
4204 RUE BERTRAND FABI, SUITE 1
SHERBROOKE, QC J1N 3Y2
CANADA

TRACTION
C\O NAPA
2815 FAITHFULL AVE
SASKATOON, SK S7K 8E8
CANADA

TRACTOR SUPPLY CO.
ATTN: RISK MANAGEMENT
5401 VIRGINIA WAY
BRENTWOOD, TN 37027

TRACY E MORGAN
[ADDRESS ON FILE]

TRACY FLOORING INC.
2181 N TRACY BLVD  292
TRACY, CA  95376

TRACY GONZALEZ
[ADDRESS ON FILE]

TRACY HAMSTA
[ADDRESS ON FILE]

TRACY K LONNING-GERDES
[ADDRESS ON FILE]

TRACY KRIEGER
[ADDRESS ON FILE]

TRACY L WALKER
[ADDRESS ON FILE]

TRACY N TRAPKA
[ADDRESS ON FILE]

TRACY R SCHELLMANN
[ADDRESS ON FILE]

TRACY TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TRACY WILLIS
[ADDRESS ON FILE]

TRADE ALL TRANSPORTATION LLC
505 4TH AVE
BETHLEHEM, PA  18018-5505

TRADE LINKS EXP LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

TRADE OFF TRUCKING LLC
1282 COMSTOCK RD
ULSTER, PA  18850

TRADE WINDS TRANSIT INC
1065 BLOOMFIELD RD
BARDSTOWN, KY  40004

TRADE WITH ME LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

TRADECONNECT B&JD L.L.C.
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TRADEMARK LOGISTICS INC
OR REVOLUTION CAPITAL
27 ROYTEC ROAD, UNIT 11
WOODBRIDGE, MB  L4L 8E3
CANADA

TRADEMARK MECHANICAL HEATING &
AIR CONDITIONING
88 E. WESTVIEW AVE
SPOKANE, WA  99218

TRADER, MARK
[ADDRESS ON FILE]

TRADESTATION SECS (0271)
ATT CORPORATE ACTIONS
8050 SW 10TH ST, STE 2000
PLANTATION, FL  33324

TRADEWINDS LOGISTICS INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

TRADEWINDS LOGISTICS INC
OR MARQUETTE TRANPORTATION FINANCE
P O BOX 1450 NW 7939
MINNEAPOLIS, MN  55485

TRADEWINDS TRANSPORTATION, LLC
PO BOX 681
ALBANY, OR  97321

TRADITION TRANSPORTATION COMPANY
L.L.C.
300 GROWTH PARKWAY
ANGOLA, IN  46703

TRADITION TRANSPORTATION COMPANY
L.L.C.
OR FREEDOM FREIGHT SOLUTIONS
110 E WAYNE ST SUITE 1503
FORT WAYNE, IN  46802

TRADITION TRANSPORTATION LLC
ATTN: BRENDA WOLF
110 E WAYNE STREET STE 1503
FORT WAYNE, IN  46802-2612

TRAEGER, CANDIS
[ADDRESS ON FILE]

TRAFALGAR SUPPLY CO.
685732 HWY 2
WOODSTOCK, ON  N4S 7V9
CANADA

TRAFFIC JAM TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TRAFFIC SYS1591
151 W JOHNSTOWN RD
GAHANNA, OH  43230

TRAFFIC TEAM INC
2375 LUCKNOW DR
MISSISSAUGA, ON  L5S 1H9
CANADA

TRAFFIC TECH INC
(TTDAT) TT, 16711 TRANS-CANADA H
KIRKLAND, QC  H9H 3L1
CANADA

TRAFFIC TICKET EXPERTS
102-379 BROADWAY
WINNIPEG, MB  R3C 0T9
CANADA

TRAFFIX
1-375 WHEELABRATOR WAY
MILTON, ON  L9T 3C1
CANADA

TRAFIC TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TRAFTON WAREHOUSE LLC
ATTN: TERRY L TRAFTON
8912-B KIMMIE STREET SW
TUMWATER, WA  98512

TRAFTON WAREHOUSE LLC
ATTN: TERRY TRAFTON
8912-B KIMMIE STREET SW
TUMWATER, WA  98512

TRAGER, RILEY
[ADDRESS ON FILE]

TRAGER, ROBERT
[ADDRESS ON FILE]

TRAGO, MARK
[ADDRESS ON FILE]

TRAGO, MARK
[ADDRESS ON FILE]

TRAHAN, CHRISTOPHER
[ADDRESS ON FILE]

T-RAIL GUN LOGISTICS
ATTN: SINGH JASPINDER
3820 UNION DEPOSIT ROAD
HARRISBURG, PA  17109-5919

TRAIL HILLS TRANSPORT CORP
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

TRAIL LINES, INC.
PO BOX 3567
SANTA FE SPRINGS, CA  90670

TRAILBLAZERS LLC
PO BOX 455
HEMET, CA  92546

TRAILCO ENTERPRISES OF HOUSTON, INC
P O BOX 730
HASTINGS, FL  32145

TRAILCO GROUP, INC
P O BOX 730
HASTINGS, FL  32145

TRAILCO OF CALIFORNIA, INC
P.O. BOX 730
HASTINGS, FL  32145

TRAILCO OF FLORIDA, INC
P O BOX 730
HASTINGS, FL  32145

TRAILCO OF GEORGIA (ATLANTA), INC
PO BOX 730
8601 E. CHURCH STREET
HWY 207
HASTINGS, FL  32145

TRAILCO OF GEORGIA (ATLANTA), INC
PO BOX 730
HASTINGS, FL  32145

TRAILCON LEASING INC
15 SPAR DR
BRAMPTON, ON  L6S 6E1
CANADA

TRAILER BRIDGE INC
PO BOX 861623
ORLANDO, FL  32886

TRAILER EQUIPMENT INC
1701 STEELE SW
GRAND RAPIDS, MI  49507

TRAILER EQUIPMENT INC
290 92ND ST SW
BYRON CENTER, MI  49315

TRAILER EQUIPMENT INC
38600 FORD RD
WESTLAND, MI  48185

TRAILER LOGISTICS CO INC
PO BOX 128
LIBERTYVILLE, IL  60048

TRAILER SERVICE INC TRUCKERS CHROME
ZONE
3050 BIRMINGHAM HWY, PO BOX 9595
MONTGOMERY, AL  36108

TRAILER SERVICES OF WEST TEXAS
2420 E SLATON HWY
LUBBOCK, TX  79404

TRAILER SERVICES OF WEST TEXAS
P.O. BOX 32018
AMARILLO, TX  79120

TRAILER X-PRESS
1701 STEELE SW
GRAND RAPIDS, MI  49507

TRAILINE TRAILER PARTS LTD
10304A 120TH ST
SURREY, BC  V3V 4G1
CANADA

TRAILINE TRAILER PARTS LTD
112 12388 PATTULLO PL
SURREY, BC  V3V 8C3
CANADA

TRAILINES INCORPORATED
10045 WINDISCH RD
WEST CHESTER, OH  45069

TRAILMEX SERVICES INC
7506 W 84TH PL
BRIDGEVIEW, IL  60455

TRAILWAY MEDICAL LLC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

TRAIN TRACK

TRAINER, JOSEPH
[ADDRESS ON FILE]

TRAJKOVIC, IVICA
[ADDRESS ON FILE]

TRAKEN TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TRALO
PO BOX 738
OWATONNA, MN  55060

TRAM CONSTRUCTION, INC.
9279 E. KY 8
GARRISON, KY  41141

TRAM CONSTRUCTION, INC.
C/O DINSMORE & SHOHL, LLP
ATTN: MICAELA TAYLOR
PO BOX 639038
CINCINNATI

TRAMAT LLC
TRAMAT LLC, 6119A GREENVILLE AVE  306
DALLAS, TX  75206

TRAMILL TRANSPORT SERVICES LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

TRAMMEL, JASON
[ADDRESS ON FILE]

TRAMMELL, CHARLES
[ADDRESS ON FILE]

TRAMMELL, JAMES
[ADDRESS ON FILE]

TRAMMELL, PATRICK
[ADDRESS ON FILE]

TRAMMELL, TOBY
[ADDRESS ON FILE]

TRAMMER, NICHOLAS
[ADDRESS ON FILE]

TRAMUC TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

TRAN SOURCE TRUCK & TRAILER
1341 S. WESLEYAN BLVD.
ROCKY MOUNT, NC  27803

TRAN SOURCE TRUCK & TRAILER
8808 MIDWAY WEST RD.
RALEIGH, NC  27617

TRAN SOURCE TRUCK & TRAILER
PO BOX 446
KERNERSVILLE, NC  27285

TRAN, CHANH
[ADDRESS ON FILE]

TRAN, CHINH MINH
[ADDRESS ON FILE]

TRAN, DUYEN
[ADDRESS ON FILE]

TRAN, HARRISON
[ADDRESS ON FILE]

TRAN, JOHNNY
[ADDRESS ON FILE]

TRAN, LONG P
[ADDRESS ON FILE]

TRAN, PHILLIP
[ADDRESS ON FILE]

TRAN, PHONG
[ADDRESS ON FILE]

TRAN, PHUC
[ADDRESS ON FILE]

TRAN, PHUC
[ADDRESS ON FILE]

TRAN, TUAN
[ADDRESS ON FILE]

TRANCASA USA INC
PO BOX 2408
MCALLEN, TX  78502

TRANCO GLOBAL
5901 SHALLOWFORD RD STE 110
CHATTANOOGA, TN  37421

TRANE - PARTS
800 BEATY ST BLDG E
DAVIDSON, NC  28036

TRANE COMMERCIAL CUST
800 BEATY ST BLDG E
DAVIDSON, NC  28036

TRANE COMMERCIAL CUSTOMER CUST
ATTN: A POORNIMA
LOGISTICS
800 BEATY ST BUILDING E
DAVIDSON, NC  28036

TRANE COMMERCIAL CUSTOMER-CUST
ATTN: A. POORNIMA
800 BEATY ST. BUILDING E
DAVIDSON, NC  28036

TRANE COMMERCIAL CUSTOMER-CUST
ATTN: CALLEY DUNCKLEE - LOGISTICS
800 BEATY ST., BUILDING E
DAVIDSON, NC  28036

TRANE COMMERCIAL CUSTOMER-CUST
ATTN: CALLEY DUNCKLEE
ATTN: CALLEY DUNCKLEE-LOGISTICS
800 BEATY ST BLDG E
DAVIDSON, NC  28036

TRANE COMMERCIAL CUSTOMER-CUST
ATTN: DARSHAN J
TRANE TECHNOLOGIES
800 BEATY ST, BUILDING E
DAVIDSON, NC  28036

TRANE COMMERCIAL CUSTOMER-CUST
ATTN: TERRY GINA
TRANE TECHNOLOGIES
800 BEATY ST, BUILDING E
DAVIDSON, NC  28036

TRANE COMMERICAL CUSTOMER
800 BEATY ST BLDG E
DAVIDSON, NC  28036

TRANE COMPANY
ATTN CLAIMS, 20 CORPORATE WOODS DR
BRIDGETON, MO  63044

TRANE GLOBAL PARTS
800 BEATY ST BLDG E
DAVIDSON, NC  28036

TRANE GLOBAL PARTS
ATTN CALLEY DUNCKLEE
800 BEATY ST BLDG E
DAVIDSON, NC  28036

TRANE GLOBAL PARTS
ATTN: YALALA RAVALI
LOGISTICS
800 BEATY ST BUILDING E
DAVIDSON, NC  28036

TRANE GLOBAL PARTS-PARTS
800 BEATY ST., BUILDING E
DAVIDSON, NC  28036

TRANE GLOBAL PARTS-PARTS
ATTN: YALALA RAVALI
800 BEATY ST BUILDING E
DAVIDSON, NC  28036

TRANE IWD
20 CORP WOODS DR
BRIDGETON, MO  63044

TRANE IWD
20 CORPORATE WOODS DR
BRIDGETON, MO  63044

TRANE IWD
ATTN CALLEY DUNCKLEE
800 BEATY ST BLDG E
DAVIDSON, NC  28036

TRANE IWD
ATTN FREIGHT PAYMENTS
20 CORPORATE WOODS DR
BRIDGETON, MO  63044

TRANE IWD
ATTN: K S MEENAKSHI
LOGISTICS
800 BEATY ST BUILDING E
DAVIDSON, NC  28036

TRANE LIGHT COMM FALCOLN-FALC
20 CORPORATE WOODS DR
BRIDGETON, MO  63044

TRANE LIGHT COMM FALCON-FALC
ATTN CALLEY DUNCKLEE
800 BEATY ST BLDG E
DAVIDSON, NC  28036

TRANE LIGHT COMM FALCON-FALC
ATTN: PRACHI BHAVSAR
LOGISTICS
800 BEATY ST BUILDING E
DAVIDSON, NC  28036

TRANE LIGHT COMM FALCON-FALC
800 BEATY ST., BUILDING E
DAVIDSON, NC  28036

TRANE LIGHT COMM FALCON-FALC
ATTN: PRACHI BHAVSAR
800 BEATY ST. BUILDING E
DAVIDSON, NC  28036

TRANE RESIDENTIAL SYSTEMS
ATTN: JASON INGRAM
14000 JUSTICE RD
MIDLOTHIAN, VA  23113

TRANE TECHNOLOGIES FIELD WAREHOUSE
ATTN: K S MEENAKSHI
800 BEATY ST.BUILDING E
DAVIDSON, NC  28036

TRANE TECHNOLOGIES
ATTN: DARSHAN J
TRANE TECHNOLOGIES
800 BEATY ST, BUILDING E
DAVIDSON, NC  28036

TRANE TECHNOLOGIES
ATTN: DORINA TRINIDAD
2969 MAPUNAPUNA PLACE SUITE 101
HONOLULU, HI  96819

TRANE TECHNOLOGIES
CONDATA, 9830 W 190TH ST STE M
MOKENA, IL  60448

TRANE TECHNOLOGIES
FIELD WAREHOUSE RHVAC
800 BEATY ST BLDG E
DAVIDSON, NC  28036

TRANE TECHNOLOGIES
SUITE 300
TRACI SOMREK
TRACI SOMREK, HINSDALE, IL  60523

TRANE TECHNOLOGIES
TRACI SOMREK
1315 W 22ND STREET SUITE 300
OAK BROOK, IL  60523

TRANE
ATTN FREIGHT PAYMENTS
20 CORPORATE WOODS DR
BRIDGETON, MO  63044

TRANE-IWD
800 BEATY ST. BUILDING E
DAVIDSON, NC  28036

TRANE-IWD
ATTN: J. DARSHAN
800 BEATY ST., BUILDING E
DAVIDSON, NC  28036

TRANE-IWD
ATTN: K S MEENAKSHI
800 BEATY ST. BUILDING E
DAVIDSON, NC  28036

TRANHAUL TRANSPORT LTD
16523 132 STREET NW
EDMONTON, AB  T6V 0J5
CANADA

TRANI CALDERON, LUIS
[ADDRESS ON FILE]

TRANKINA, TIMOTHY
[ADDRESS ON FILE]

TRANS 2
OR BARON FINANCE CALIFORNIA INC
DBA REVOLUTION CAPITAL
PO BOX 741791
LOS ANGELES, CA  90074

TRANS 99 LOGISTICS
367 SPEEDVALE AVE WEST
GUELPH, ON  N1H 1C7
CANADA

TRANS AID CARRIERS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

TRANS AIR MANUFACTURING CORP
480 E LOCUST ST
DALLASTOWN, PA  17313

TRANS AM LOGISTICS LLC
2743 BACHMAN DR
BETHLEHEM, PA  18020

TRANS AMERICA FREIGHT INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

TRANS AMERICAN EXPRESS INC
7777 DAVIE ROAD EXTENSION, SUITE 300A
HOLLYWOOD, FL  33024

TRANS ATLANTIC TRANSPORTATION LLC
115 COUNTY ROAD 519
NEWTON, NJ  07860

TRANS AUDIT INC
11 MARSHALL ROAD SUITE 2D
WAPPINGERS FALLS, NY  12590

TRANS AUDIT INC
FORTIVE GEMS SENSORS
11 MARSHALL RD STE 2D
WAPPINGERS FALLS, NY  12590

TRANS AUDIT INC
ITT INDUSTRIES HOLDINGS
11 MARSHALL RD STE 2D
WAPPINGERS FALLS, NY  12590

TRANS AUDIT INC
VALVOLINE LLC, 11 MARSHALL RD STE 2D
WAPPINGERS FALLS, NY 12590

TRANS AUDIT
FORTIVE-GEMS SENSORS
11 MARSHALL RD STE 2D
WAPPINGERS FALLS, NY 12590

TRANS AUDIT
VALVALINE LLC, 11 MARSHALL RD STE 2D
WAPPINGERS FALLS, NY 12590

TRANS BUSINESS GLOBAL INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

TRANS CARGO XPRESS LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA 30374-8841

TRANS CONDOR LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

TRANS CONNECTION LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195-3086

TRANS DRIVE LLC
OR PRO FUNDING INC
PO BOX 1000 DEPT 3045
MEMPHIS, TN 38148-3045

TRANS EMERGE TRANSPORT INC
OR INVOICE PAYMENT SYSTEM, PO BOX
77226
MISSISSAUGA, ON L5T 2P4
CANADA

TRANS EXPERT INC
100 MARKET DR
MILTON, ON L9T 3H5
CANADA

TRANS GLOBAL EXPRESS INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

TRANS INTERNATIONAL TRUCKING, INC.
1920 S ACACIA AVE
COMPTON, CA 90220

TRANS LEASE INC.
1400 W 62ND AVE
DENVER 80221

TRANS LIN EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

TRANS LINE LLC (MC1267034)
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

TRANS LINE LLC
9315 KENTON STREET
LENEXA, KS 66227

TRANS LINES INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

TRANS LINKS INCORPORATED
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

TRANS LION INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

TRANS LOGISTICS INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH 45263-9565

TRANS LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320

TRANS MOTION, LLC
4429 N 23RD PLAZA
OMAHA, NE 68110

TRANS NETWORK LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195

TRANS NOA LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

TRANS PORTER GROUP, INC
430 E. 162ND STREET, 441
SOUTH HOLLAND, IL 60473

TRANS R US LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

TRANS SERVICES INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

TRANS STATE CARGO LLC
6 LONGWOOD DR
BURR RIDGE, IL 60527

TRANS TECH AUTO INC
419 TRUMBO CT
BROADWAY, VA 22815

TRANS TRANSPORT SERVICES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

TRANS UA LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

TRANS USA TRUCK LINE, LLC
6530 VIRGINIA PKWY APT 723
MCKINNEY, TX 75071

TRANS XPRESS LINE, INC
OR SMART FLEET FUNDING USA
511 MAPLE GROVE DR
PO BOX 61021 MAPLE GROVE VILLAGE
OAKVILLE, ON L6J6X0 CANADA

TRANSACT LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

TRANSACTION TAX RESOURCES, INC.
3850 NE THREE MILE LANE
MCMINNVILLE, OR 97128

TRANSADA, INC.
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

TRANSAMERICAN FLATBED INC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA 30368-7576

TRANSARCTIC OF OKLAHOMA
ATTN: JP
6440 S 57TH WEST AVE
TULSA, OK 74131

TRANSARM INC
6237 RANDOLPH ST, SUITE 100
COMMERCE, CA 90040

TRANSBAY XPRESS INC
OR J & J FUNDING INC
1030 GETTYSBURG AVE SUITE 104
CLOVIS, CA 93612

TRANSBORDER INTERNATIONAL LOGISTICS
LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

TRANSCAPE LOGISTICS, LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

TRANSCAR EXPRESS LLC
OR RTS FINANCIAL SERVICES, PO BOX
840267
DALLAS, TX 75284

TRANSCARGO SOLUTIONS LOGISTICS CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

TRANSCAT, INC.
PO BOX 62827
BALTIMORE, MD 21264

TRANSCHICAGO TRUCK GROUP
776 N YORK RD
ELMHURST, IL 60126

TRANSCHICAGO TRUCK GROUP
DBA JOLIET TRANSCHICAGO TRUCK
19521 NE FRONTAGE ROAD
SHOREWOOD, IL 60404

TRANSCHICAGO TRUCK GROUP
DBA TRANSCHICAGO TRUCK GROUP
776 N YORK STREET
ELMHURST, IL 60126

TRANSCHICAGO TRUCK GROUP
TRANS CHICAGO TRUCK GROUP
2333 W. 25TH AVENUE
GARY, IN 46404

TRANSCO LINES, INC.
BUSINESS MGR ACCOUNT
ATTN: GWB BUSINESS MANAGER
PO BOX 4040
OMAHA, NE 68104

TRANSCOAST EXPRESS
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

TRANSCOM EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

TRANSCON LOGISTICS INC.
88 MORTON WAY
BRAMPTON, ON L6Y 2P5
CANADA

TRANS-CONTINENTAL SYSTEMS, INC.
1718 RALSTON AVENUE
CINCINNATI, OH 45223

TRANSCONTINENTAL TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

TRANSEDGE TRUCK CENTERS
P.O. BOX 2208
DECATUR, AL 35609

TRANSEND EXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

TRANSERVE LOGISTICS INC
OR BVD CAPITAL CORPORATION
8177 TORBRAM ROAD
BRAMPTON, BC L6T 5C5
CANADA

TRANSFAST TRUCKING INC.
16583 S WRIGHT RD
GRAND LEDGE, MI 48837

TRANSFER SYSTEMS & WAREHOUSING
PO BOX 668
FRANKFORT, IN 46041

TRANSFINITY LOGISTICS INC
1515 WRIGHTWOOD COURT
ADDISON, IL  60101

TRANSFINITY LOGISTICS INC
OR J D FACTORS, PO BOX 687
WHEATON, IL  60187

TRANSPIRE LOGISTICS LLC
21238 68TH AVE S
KENT, WA  98032

TRANSFLEET SERVICES LLC
14043 S SMOKY OAKS LANE
HERRIMAN, UT  84096

TRANSFLEET
11699 FENNER RD
PERRY, MI  48872

TRANSFORMED TRUCKING LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

TRANSFORMERS LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

TRANSFREIGHT EXPRESS LLC
PO BOX 563
TEA, SD  57064

TRANS-GLOBAL SHIPPING INC
602 W 5TH AVE STE B
NAPERVILLE, IL  60563

TRANSGLOBE EXPRESS LLC
OR PRO FUNDING INC
PO BOX 1000 DEPT 3045
MEMPHIS, TN  38148-3045

TRANSHORN TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

TRANSHUB LOGISTICS LTD
13123 64 AVE
SURREY, BC  V3X1X8
CANADA

TRANSIT CORE LLC
PO BOX 93
LA GRANGE, IL  60525

TRANSIT IN MOTION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

TRANSIT NORD PLUS
10 255 RUE IRENEE - VACHON
MIRABEL, QC  J7N 1A6
CANADA

TRANSIT SOLUTIONS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

TRANSIT TRANSPORT INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

TRANSKID
C/O ENTERPRISES TRANSKID INC.
1800
RUE LEON-HARMEL, QC  G1N 4R9
CANADA

TRANSLAND
PO BOX 519
STRAFFORD, MO  65757-0519

TRANSLEAD TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TRANSLEY TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

TRANSLINE LLC (MC042227)
OR PARTNERS FUNDING INC, PO BOX 5431
CAROL STREAM, IL  60197-5431

TRANSLITE LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

TRANSLOG MANAGEMENT INCORPORATED
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

TRANSLOGISTIK GROUP LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TRANSMANIA INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

TRANSMAPA CORP
928 E 1040 S
SPRINGVILLE, UT  84663

TRANSMAQUILA , INC.
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

TRANSMARITIME
P.O. BOX 450352
LAREDO, TX  78045

TRANSMATE LOGISTICS
ATTN: GENERAL COUNSEL
222 E. REDONDO BEACH BLVD
GARDENA, CA  90248

TRANS-MAX
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TRANSMIC INCORPORATED
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

TRANSMEN FREIGHT SERVICES, LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TRANSMOUNTAIN LOGISTICS LLC
13250 EMERALD CREEK DR
HORIZON CITY, TX  79928

TRANSMOUNTAIN LOGISTICS LLC
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX  76101

TRANSNAT EXPRESS INC.
1397 SAVOIE
PLESSISVILLE, QC  G6L 1J8
CANADA

TRANSNATIONAL CARRIERS INC
OR OTR SOLUTONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TRANS-NATIONAL EXPRESS
12250 WINDEMERE DR
EL PASO, TX  79928

TRANSNATIONAL EXPRESS
12250 WINDERMERE AVE
EL PASO, TX  79928

TRANS-NATIONAL EXPRESS
12250 WINDERMERE
EL PASO  79928

TRANSNATIONAL EXPRESS
DBA TRANSNATIONAL EXPRESS
8600 GATEWAY BLVD EAST
EL PASO, TX  79901

TRANSNATIONAL FREIGHT INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

TRANS-NATIONAL TRANSPORTATION SVCS,
INC.
PO BOX 961678
EL PASO, TX  79996

TRANSNET LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

TRANSOLUTION TRUCK CENTRES LTD.
45 BERGEN CUTOFF RD
BOX 140, GROUP 200
WINNIPEG, MB  R3C 2E6
CANADA

TRANSOURCE COMPUTERS
ATTN: JAMES MCGILL
2405 W UTOPIA RD
PHOENIX, AZ  85027

TRANSOURCE TRUCK & EQUIPMENT
38490 HIGHWAY 12
ABERDEEN, SD  57401

TRANSOURCE TRUCK & EQUIPMENT
901 E 60TH ST N
SIOUX FALLS, SD  57104

TRANSP ACCTG NETWORK
CONAIR CORP, PO BOX 2259
CORONA, CA  92878

TRANSPARIS SERVICES LLC
OR LITTLE MOUTAIN LOGISTICS LLC
8084 LUDINGTON CIRCLE
ORLANDO, FL  32836

TRANSPLACE
REDDAWAY DOCK, 10661 ETIWANDA AVE
FONTANA, CA  92337

TRANSPOL TRANSPORTATON LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

TRANSPOMAN, INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

TRANSPOREON GROUP AMERICAS INC.
500 OFFICE CENTER DRIVE, SUITE 400
FORT WASHINGTON, PA  19034

TRANSPORT ALL INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TRANSPORT BTC
TRANSPORT BTC
295 RUE DES JONQUILLES
SAINT-EUSTACHE, QC  J7P0A9
CANADA

TRANSPORT CHARLY INTERNATIONAL INC
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, QC  L4Z 1X8
CANADA

TRANSPORT CORPORATION OF AMERICA
4868 PAYSPHERE CIRCLE
CHICAGO, IL  60674

TRANSPORT COST SOLUTIONS LLC
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX  75222-7352

TRANSPORT DIESEL SERVICE, INC.
1050 W 200 N
LOGAN, UT  84321

TRANSPORT DIRECT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

TRANSPORT DISTRIBUTION SVCS
550 VILLAGE CENTER DR STE 100
SAINT PAUL, MN  55127

TRANSPORT EMPLOYERS ASSOCIATES
PO BOX 388
HUNTLEY, IL  60142

TRANSPORT EQUIPMENT INC
18126 N W FRONTAGE RD
SHOREWOOD, IL  60404

TRANSPORT EXPRESS
ATTN: ERYN HINNENKAMP
3275 MIKE COLLINS DR
EAGAN, MN  55121

TRANSPORT HEER INC
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, ON  L4Z1X8
CANADA

TRANSPORT INNOVATE LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

TRANSPORT JAGUAR INTERNATIONAL INC
3777 LAYFAYETTE OUEST
BOISBRIAND, QC  J7H 1N5
CANADA

TRANSPORT KING INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD STE 230
MORTON GROVE, IL  60053

TRANSPORT LEASING SYSTEMS, LLC
336 W US HWY 30 SUITE 201
VALPARAISO, IN  46385

TRANSPORT LOGIC LLC
PO BOX 271
CASSVILLE, MO  65625

TRANSPORT LOGISTICS EXPRESS CORP
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

TRANSPORT MAX INC
OR NEXT DAY FUNING, INC., PO BOX 640
CHICAGO HEIGHTS, IL  60412-0640

TRANSPORT MAX LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

TRANSPORT MORNEAU
40 RUE PRINCIPALE
SAINT ARSENE, QC  G0L2K0
CANADA

TRANSPORT NOW LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TRANSPORT ON DEMAND
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

TRANSPORT ONE LLC
OR CORPORATE BILLING LLC
PO BOX 830604
DEPT 100
BIRMINGHAM, AL  35283

TRANSPORT ONE, INC.
3514 GOODFELLOW BLVD
ST. LOUIS, MO  63120

TRANSPORT ON-TIME
1406 RUE SAINT-AMOUR
SAINT-LAURENT, QC  H4S 1J2
CANADA

TRANSPORT PHOENIX
15A RUE CENTRE
COMMERCIAL
ROXBORO, QC  H8Y 2N9
CANADA

TRANSPORT PLUS INC
7722 WILDWOOD CT, UNIT 3N
DARIEN, IL  60561

TRANSPORT REPAIR SERVICE INC
541 BURTON ST SW
GRAND RAPIDS, MI  49507

TRANSPORT REPAIR SERVICE INC
541 BURTON SW
GRAND RAPIDS, MI  49507

TRANSPORT REPORTS
5328 JAMES ST
PHILADELPHIA, PA  19137

TRANSPORT SCHONFELD INC
1805 CHEMIN ST-FRANCOIS
DORVAL, QC  H9P 2S1
CANADA

TRANSPORT SECURITY, INC.
820 S PINE
WACONIA, MN  55387

TRANSPORT SERVICES INC.
10499 ROYALTON ROAD
CLEVELAND, OH  44133

TRANSPORT SERVICES OF NEVADA
1581 GLENDALE AVENUE
SPARKS, NV  89431

TRANSPORT SERVICES OF NEVADA
PO BOX 25415
SALT LAKE CITY, UT  84125

TRANSPORT SIX LLC
OR FLAT RATE FUNDING GROUP LLC
P.O. BOX 150581
OGDEN, UT 84415

TRANSPORT SOLUTIONS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

TRANSPORT SOLUTIONS, LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

TRANSPORT SPECIALISTS INC.
P.O. BOX 670231
NORTHFIELD, OH 44067

TRANSPORT STARTECK
OR BARON FINANCE CALIFORNIA INC
DBA REVOLUTION CAPITAL
PO BOX 741791
LOS ANGELES, CA 90074

TRANSPORT SYSTEMS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

TRANSPORT TPK
4400 RUE BOURDAGES
SAINT-LEONARD, QC H1R 1W6
CANADA

TRANSPORT TRAILER EXPRESS, LLC
108 BROKEN POTTERY DRIVE
PONTE VEDRA BEACH, FL 32082

TRANSPORT TRAILER SERVICE, INC
PO BOX 7006
TUPELO, MS 38802

TRANSPORT US
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

TRANSPORT USA INC
4653 HAMPTON AVE
ST LOUIS, MO 63109

TRANSPORT USA INC
OR GULF COAST BANK AND TRUST
PO BOX 732951
DALLAS, TX 75373-2148

TRANSPORT USA LOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

TRANSPORT XKE REGALADO LLC
629 CARMICHAEL ROAD
QUEENSTOWN, MD 21658

TRANSPORT XPRESS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

TRANSPORT4REAL LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

TRANSPORTATION (MC1090276)
1087 S COBB DR SE
MARIETTA, GA 30060-3318

TRANSPORTATION (MC1165762)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

TRANSPORTATION COMMUNICATIONS
INTERNATIONAL UNION PENSION PLAN
53 W. SEEGERS ROAD
ARLINGTON HEIGHTS, IL 60005

TRANSPORTATION DEVELOPMENT GROUP
LLC
190 W CONTINENTAL ROAD STE 216-401
GREEN VALLEY, AZ 85622

TRANSPORTATION DEVELOPMENT GROUP
2023 E SIMS WAY SUITE 372
PORT TOWNSEND, WA 98368

TRANSPORTATION H.S. CORPORATION
38329 W TAMARISK AVE
TONOPAH, AZ 85354

TRANSPORTATION HEALTH SERVICES AND
INSURANCE PLAN 443
200 WALLACE STREET
NEW HAVEN, CT 06507

TRANSPORTATION HEROES INC
OR QP CAPITAL LLC, PO BOX 1062
MIDDLETOWN, OH 45042

TRANSPORTATION INC AGENT GROUP INC
OR RTS FINANCIAL SERVICE, PO BOX 840267
DALLAS, TX 75284-0267

TRANSPORTATION INC
23434 FRONTAGE RD
CHANNAHON 60410

TRANSPORTATION INSIGHT LLC
310 MAIN AVE WAY SE
HICKORY, NC 28602

TRANSPORTATION INSIGHT
PO BOX 23000
HICKORY, NC 28603

TRANSPORTATION LAWYERS ASSOCIATION
P.O.BOX 723248
ATLANTA, GA 31139

TRANSPORTATION LOAD SERVICES, INC
PO BOX 1592
LINDEN, CA 95236

TRANSPORTATION MANAGEMENT SOLU
ATTN: NADREEN MARTINEZ
18450 PINES BLVD STE 203
PEMBROKE PINES, FL  33029

TRANSPORTATION OF AMERICA, INC.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

TRANSPORTATION PERFORMANCE INC
C/O EXPLORE INFORMATION SERVICES
PO BOX 206708
DALLAS, TX  75320

TRANSPORTATION PERFORMANCE INC
C/O EXPLORE INFORMATION SVC
PO BOX 206708
DALLAS, TX  75320-6708

TRANSPORTATION REPAIR SERVICE INC.
7314 SCHUYLER RD
EAST SYRACUSE, NY  13057

TRANSPORTATION REPAIR SERVICE INC.
INC, 7314 SCHUYLER RD
EAST SYRACUSE, NY  13057

TRANSPORTATION REPAIRS & SERVICES,
INC.
7001 SANTE FE DRIVE SUITE B
HODGKINS, IL  60525

TRANSPORTATION REPAIRS &
D/B/A: TRANSPORTATION REPAIRS &
SERVICES
7001 SANTE FE DRIVE SUITE B
HODGKINS, IL  60525

TRANSPORTATION SERVICES
ATTN: MATT KLINE
PO BOX 296
POTTSTOWN, PA  19464

TRANSPORTATION SOLUTIONS D P INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TRANSPORTATION SOLUTIONS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TRANSPORTATION SUPPORT SERVICES LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

TRANSPORTATION
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

TRANSPORTER LIVERY SERVICE LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

TRANSPORTER LOGISTIC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005

TRANSPORTES IMM
CONSTANZA GARCIA  2215
COL. SAN JOSE
NUEVO LAREDO  88160
MEXICO

TRANSPORTES INTERNACIONALES
MARGAL LOGISTICS LLC
111 JACALES CT
LAREDO, TX  78045-7371

TRANSPORTES MATIAS
C/O MATIAS ARAGON VALENZUELA
PO BOX 6221
NOGALES, AZ  85621

TRANSPORTES MATIAS
P.O.BOX 6221
NOGALES, AZ  85621

TRANSPORTING AMERIKA INC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005

TRANSPORTING CARS CHAMPION INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

TRANSPORTING WITH CARE
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

TRANSPRO LOGISTICS INC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

TRANSPRO TRANSPORTATION SERVICES
LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TRANSPRO
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

TRANSPROUSA INC
168 REDON CIR
WEBSTER, NY  14580

TRANSRAPID INC
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD
STE 230
MORTON GROVE, IL  60053

TRANSROD EXPRESS LTD LIABILITY
COMPANY
OR TBS FACTORING SERVICE
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

TRANSSHIPPING TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

TRANS-STATES EXPRESS, INC.
7750 REINHOLD DRIVE
CINCINNATI, OH  45237

TRANS-SUPPLY INC.
2100 SUMMIT AVE, EAST
ST LOUIS, IL  62205

TRANSTEWART TRUCKING INC
3251 BECK RD
HILLSDALE, MI  49242

TRANSTON LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

TRANSUNION LOGISTICS LLC
OR RIVIERA FINANCE OF PHILADELPHIA INC
PO BOX 713394
PHILADELPHIA, PA  19171-3394

TRANS-UNITED, INC.
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

TRANSURFING INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

TRANSVALUE INC
7421 NW 7TH STREET
MIAMI, FL  33126

TRANSWAY LOGISTICS INC
8601 BEACH BLVD UNIT 901
JACKSONVILLE, FL  32216

TRANSWAY TRANSPORT, INC.
PO BOX 1646
HUMBLE, TX  77347

TRANSWEST FREIGHTLINER LLC
ATTN: JAVIER LOPEZ
PARTS
20770176 FRONT STE BLDG A
BRIGHTON, CO  80603

TRANS-WEST TRUCK CENTER LLC
PO BOX 101284
PASADENA, CA  91189

TRANS-WEST TRUCK CENTRE, LLC.
P.O.BOX 101284
PASADENA, CA  91189

TRANSWEST TRUCK TRAILER RV
20660 E I-76 FRONTAGE RD
BRIGHTON, CO  80603

TRANSWEST TRUCK TRAILER RV
20770 E I-76 FRONTAGE ROAD
BRIGHTON, CO  80603

TRANSWEST TRUCK TRAILER RV
PO BOX 335
BRIGHTON, CO  80601

TRANSWEST
5406 CROSSINGS DR 102-404
ROCKLIN, CA  95677

TRANSWESTERN PROPERTY MGMT.
1 TOWER PLACE
S. SAN FRANCISCO, CA  94080

TRANSWORLD LOGISTICS LLC
2631 GLENMORE ST
FERNDALE, WA  98248

TRANSWORTH LEASING LLC
PO BOX 1657
FORTSON, GA  31808

TRANSZONE LLC
3036 GREENWICH LN
BRUNSWICK, OH  44212

TRANZACT TECHNOLOGIES INC0060077715)
360 W BUTTERFIELD RD STE 4OO
ELMHURST, IL  60126

TRANZACT TECHNOLOGIES
360 W BUTTERFIELD RD SUITE 400
ELMHURST, IL  60126

TRANZIP, LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

TRANZIT INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

TRANZIT LOGISTICS INC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD
STE 230
MORTON GROVE, IL  60053

TRANZSTAR INC
PO BOX 1747
WARSAW, IN  46581

TRAORE TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TRAPP, KEVIN R
[ADDRESS ON FILE]

TRAPP, KEVIN
[ADDRESS ON FILE]

TRAPP, NICHOLAS
[ADDRESS ON FILE]

TRAPP, RONALD
[ADDRESS ON FILE]

TRAPP-BURCH, JENNIFER
[ADDRESS ON FILE]

TRAPPIER, LAMONTE
[ADDRESS ON FILE]

TRASK, MARK
[ADDRESS ON FILE]

TRASS, RASHEKA
[ADDRESS ON FILE]

TRAUGHBER, BILLY
[ADDRESS ON FILE]

TRAUST MOVING & FREIGHT
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

TRAUTHWEIN, STEVEN
[ADDRESS ON FILE]

TRAVEL CENTERS OF AMERICA
PO BOX 391
MT. VERNON, MO  65712

TRAVEL CENTERS OF AMERICA
PO BOX 641906
CINCINNATI, OH  45264

TRAVEL TRANSPORT
PO BOX 20056
CHINGUACOUSY
BRAMPTON, ON  L6Y0L9
CANADA

TRAVELERS HEALTHCARE CLINIC
122003 NISSLER ROAD
BUTTE, MT  59701

TRAVELERS OF CANADA
C/O ST PAUL FIRE AND MARINE INSURANCE
CO
165 UNIVERSITY AVE
SUITE 101
TORONTO, ON  M5H 3B9  CANADA

TRAVELERS TRUCKING LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

TRAVELERS
161 N CLARK STREET
CHICAGO, IL  60601

TRAVELOKO
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TRAVER, LISA
[ADDRESS ON FILE]

TRAVERS, ANDREW
[ADDRESS ON FILE]

TRAVERS, MICHAEL
[ADDRESS ON FILE]

TRAVERSE LOGISTICS COMPANY LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

TRAVIESO OSENDI, ISABELLA
[ADDRESS ON FILE]

TRAVIS COUNTY TAX COLLECTOR
PO BOX 149328
AUSTIN, TX  78714

TRAVIS CRICHTON
[ADDRESS ON FILE]

TRAVIS ELECTRIC COMPANY
P O BOX 90362, 4400 MICHIGAN AVE
NASHVILLE, TN  37209

TRAVIS ELECTRIC COMPANY
PO BOX 90362
NASHVILLE, TN  37209

TRAVIS INDUSTRIES INC
12521 HARBOUR REACH DR
MUKILTEO, WA  98275

TRAVIS L FELTS
[ADDRESS ON FILE]

TRAVIS MOBILE AUTO SOLUTIONS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

TRAVIS V PORTER
[ADDRESS ON FILE]

TRAVIS, ALEXANDER
[ADDRESS ON FILE]

TRAVIS, ANN
[ADDRESS ON FILE]

TRAVIS, BOBBY
[ADDRESS ON FILE]

TRAVIS, CHARLIE
[ADDRESS ON FILE]

TRAVIS, EMONI
[ADDRESS ON FILE]

TRAVIS, JIM
[ADDRESS ON FILE]

TRAVIS, JOSEPH
[ADDRESS ON FILE]

TRAVIS, JOSEPH
[ADDRESS ON FILE]

TRAVIS, KEYAIR
[ADDRESS ON FILE]

TRAVIS, LESJUAN
[ADDRESS ON FILE]

TRAVNIK, JEFFREY
[ADDRESS ON FILE]

TRAVOLTA, DAVID
[ADDRESS ON FILE]

TRAVONCE AND DONTAY LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

TRAWALLY, BAKARY
[ADDRESS ON FILE]

TRAWICK, ADAM
[ADDRESS ON FILE]

TRAX GROUP INC.
909 LAKE CAROLYN PARKWAY
IRVING, TX  75039

TRAX GROUP INC.
ATTN: MARVIN PICO
FREIGHT CLAIMS
909 LAKE CAROLYN PARKWAY SUITE
IRVING, TX  75039

TRAX GROUP INC.
ATTN: RITCHEL ENERLAN
FREIGHT CLAIMS
909 LAKE CAROLYN PARKWAY SUITE
IRVING, TX  75039

TRAXINGER, RHETT
[ADDRESS ON FILE]

TRAYER, ALEXANDER
[ADDRESS ON FILE]

TRAYLOR FREIGHT LLC
1932 NIGHTWALK COURT
MURFREESBORO, TN  37130

TRAYLOR, MIKE
[ADDRESS ON FILE]

TRAYLOR, TONY
[ADDRESS ON FILE]

TRAYVON D MCALLISTER
[ADDRESS ON FILE]

TRC FREIGHT INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

TRC LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

TREADLINE TRUCKING LLC
1190 W 900 N UNIT 1190
LAYTON, UT  84041

TREADWAY, DENNIS
[ADDRESS ON FILE]

TREADWAY, ERIC
[ADDRESS ON FILE]

TREADWAY, LESLIE
[ADDRESS ON FILE]

TREADWAY, LISA
[ADDRESS ON FILE]

TREADWAY, LISA
[ADDRESS ON FILE]

TREADWELL, ROBERT
[ADDRESS ON FILE]

TREANOR, JASON
[ADDRESS ON FILE]

TREASURE TRANSPORT INC
13600 CREDITVIEW RD
CHELTENHAM, ON  L7C1Y3
CANADA

TREASURE VALLEY COFFEE, INC.
11875 W PRESIDENT DR
BOISE, ID  83713

TREASURER CITY OF COLUMBUS
4252 GROVES ROAD
COLUMBUS, OH  43232

TREASURER CITY OF PITTSBURGH
414 GRANT ST
PITTSBURGH, PA  15219

TREASURER DEPT
CHESTERFIELD COUNTY, PO BOX 26585
RICHMOND, VA  23285

TREASURER MONTGOMERY COUNTY
451 W THIRD ST, PO BOX 817600
DAYTON, OH  45481

TREASURER OF VIGO COUNTY
PO BOX 1466
INDIANAPOLIS, IN  46206

TREASURER OF VIRGINIA
333 E FRANKLIN STREET
RICHMOND, VA  23219

TREASURER STATE OF CONNECTICUT
SECOND INJURY FUND
OFFICE OF THE TREASURER
55 ELM STREET 5TH FLOOR
HARTFORD, CT  06106

TREASURER STATE OF CONNECTICUT
UNCLAIMED PROPERTY DIVISION
PO BOX 150435
HARTFORD, CT  06115

TREASURER STATE OF IOWA
PO BOX 10411
DES MOINES, IA  50306

TREASURER STATE OF IOWA
SALES/USE TAX PROCESSING, PO BOX 10412
DES MOINES, IA  50306

TREASURER STATE OF IOWA
UNCLAIMED PROPERTY DIVISION
PO BOX 10430
DES MOINES, IA  50306

TREASURER STATE OF MAINE
OFFICE OF STATE TREASURER
ATTN: UNCLAIMED PROPERTY
39 STATE HOUSE STATION
AUGUSTA, ME  04333

TREASURER STATE OF NEW JERSEY
NJ DEPT OF TREASURY DIV OF REV
PO BOX 417
TRENTON, NJ  08646

TREASURER STATE OF OHIO
BUREAU OF TESTING & REGISTRATION
8895 EAST MAIN STREET
REYNOLDSBURG, OH  43068

TREASURER STATE OF OHIO
BUREAU OF TESTING & REGULATION
8895 E MAIN STREET
REYNOLDSBURG, OH  43068

TREASURER STATE OF OHIO
BUREAU OF TESTING/REGISTRATION
6606 TUSSING RD
REYNOLDSBURG, OH  43068

TREASURER STATE OF OHIO
DIV OF INDUSTRIAL COMPLIANCE
FISCAL BO 6606 TUSSING RD
REYNOLDSBURG, OH  43068

TREASURER STATE OF OHIO
OH DEPT OF COMM-DIV STATE FIRE
MARSHAL
898 E MAIN STREET
PO BOX 529
REYNOLDSBURG, OH  43068

TREASURER STATE OF OHIO
OHIO EPA, 50 W. TOWN ST
COLUMBUS, OH  43216-1049

TREASURER STATE OF OHIO
OHIO EPA, PO BOX 77005
CLEVELAND, OH  44194-7005

TREASURER STATE OF OHIO
PO BOX 77005
CLEVELAND, OH  44194

TREASURER STATE OF TENNESSEE UCP
TREASURY DEPT-UNCLAIMED PROP DV
PO BOX 198649
NASHVILLE, TN  37219

TREASURER STATE OF TENNESSEE
DIVISION OF FISCAL SERV ICES
312 ROSA L PARKS AVENUE 10TH FL
NASHVILLE, TN  37243

TREASURER STATE OF VERMONT
AGENCY OF NATURAL RESOURCES
DEPT OF ENVIRONMENTAL CONS
1 NATIONAL LIFE DRIVE DAVIS 1
MONTPELIER, VT  05620

TREASURER TAX COLLECTOR - CA
172 W 3RD ST FL 1
SAN BERNARDINO, CA  92415

TREASURER
711 N BRIDGE ST
CHIPPEWA FALLS, WI  54729

TREASURER, IOWA STATE
SECOND INJURY FUND
LUCAS STATE OFFICE BLDG
321 E. 12TH STREET
DES MOINES, IA  50319

TREASURER, STATE OF NEW HAMPSHIRE
DEPARTMENT OF LABOR, PO BOX 2160
CONCORD, NH  03302

TREASURER, STATE OF NEW HAMPSHIRE
DIV OF WEIGHTS & MEASURES, PO BOX 2042
CONCORD, NH  03302

TREASURER, STATE OF NEW HAMPSHIRE
STATE TREASURY DEPT.
ABANDONED PROPERTY DIVISION
25 CAPITOL STREET, RM 205
CONCORD, NH  03301

TREASURER, STATE OFCONNECTICUT
DOT - ACCOUNTS RECEIVABLE UNIT
PO DRAWER 317546
NEWINGTON, CT  06131-7546

TREASURY, STATE OF NEW JERSEY
DEPT OF COMMUNITY AFFAIRS
ELEV SFTY UNIT PO BOX 816
TRENTON, NJ  08625

TREASURY, STATE OF NEW JERSEY
NJ DEPARTMENT OF TREASURY
DIVISION OF REVENUE
PO BOX 417
TRENTON, NJ  08646

TREAT AMERICA FOOD SERVICES
8500 SHAWNEE MISSION PKWY STE 100
MERRIAM, KS  66202

TREAT AMERICA FOOD SERVICES
9771 COMMERCE PARKWAY
LENEXA, KS  66219

TREAT AMERICA LIMITED
9771 COMMERCE PARKWAY
LENEXA, KS  66219

TREAT, JEFFREY
[ADDRESS ON FILE]

TREAZIAM TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TREBLE, CHRISTOPHER
[ADDRESS ON FILE]

TREBOUR, MICHAEL
[ADDRESS ON FILE]

TREE D ENTERPRISE
11455 WALNUT ST
WHITTIER, CA  90606

TREE LINE TRANSPORTATION, INC.
PO BOX 8
TURNER, OR  97392

TREE TOP TRUCKING INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

TREE TRIMMING PLUS LAWN &
LANDSCAPING LLC
4501 S PHELPS
INDEPENDENCE, MO  64055

TREEOS TREE SERVICE INC.
936 APPLETON ROAD
MENASHA, WI  54952

TREFFERS, GWEN
[ADDRESS ON FILE]

TREGA CARRIERS LLC
9114 MCPHERSON  3801
LAREDO, TX  78045

TREHARN, JAMES
[ADDRESS ON FILE]

TREITLINE, ZACHARY
[ADDRESS ON FILE]

TREJO ZAMORA, MANUEL
[ADDRESS ON FILE]

TREJO, AMADO
[ADDRESS ON FILE]

TREJO, JOEL
[ADDRESS ON FILE]

TREJO, URBANO
[ADDRESS ON FILE]

TREK BICYCLE CORPORATION
5100 SHEA CENTER DR
ONTARIO, CA  91761

TREK BICYCLE
425 RESORT DR
JOHNSON CREEK, WI  53094

TREK BICYCLE
ATTN: TERESA DEBLONE, 425 RESORT DRIVE
JOHNSON CREEK, WI  53038

TREK CANADA LLC
425 RESORT DR
JOHNSON CREEK, WI  53094

TRELAWNY ENTERPRISES CORPORATION
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

TRELOAR INC
C/O AQUA SOLUTIONS, PO BOX 300964
HOUSTON, TX  77230

TREMAYNE HYDER
[ADDRESS ON FILE]

TREMBLAY, RICHARD A
[ADDRESS ON FILE]

TREMBLE, TIMOTHY
[ADDRESS ON FILE]

TREMBLY, LISA
[ADDRESS ON FILE]

TREMCO INC
1451 JACOBSON AVE
ASHLAND, OH  44805

TREMMEL, LARRY
[ADDRESS ON FILE]

TREND TRANS
400 N BERRY STREET
BREA, CA  92821

TRENDA, MICHAEL
[ADDRESS ON FILE]

TRENDELL, JAMES
[ADDRESS ON FILE]

TRENDLER COMPONENTS INC
ATTN: GENIENE URAM
4540 W 51ST ST
CHICAGO, IL  60632

TRENDWAY CORPORATION
PO BOX 776195
CHICAGO, IL  60677-6195

TRENGA, DOUG
[ADDRESS ON FILE]

TRENT A JENSON
[ADDRESS ON FILE]

TRENT JENSEN
[ADDRESS ON FILE]

TRENT, BILLY
[ADDRESS ON FILE]

TRENT, JOHN
[ADDRESS ON FILE]

TRENT, JOHN
[ADDRESS ON FILE]

TRENT, MARCUS
[ADDRESS ON FILE]

TRENT, RONALD
[ADDRESS ON FILE]

TRENTHAM, BRYAN
[ADDRESS ON FILE]

TRENTON D COLE
[ADDRESS ON FILE]

TRENTON ENGINEERING COMPANY INC
2193 SPRUCE STREET
TRENTON, NJ  08638

TRENTON J JAMES
[ADDRESS ON FILE]

TRENTON WATER WORKS
333 CORTLAND ST
TRENTON, NJ  08638

TRES RS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

TRESCAL, INC
2606 SOLUTION CENTER
CHICAGO, IL  60677-2006

TRESCH, JOHN P
[ADDRESS ON FILE]

TRESENREITER, FRANZ
[ADDRESS ON FILE]

TRESRO, WALTER R
[ADDRESS ON FILE]

TRESTER, ARTHUR
[ADDRESS ON FILE]

TRESTER, ARTHUR
[ADDRESS ON FILE]

TRESTER, JOSHUA
[ADDRESS ON FILE]

TRESTER, MIKE
[ADDRESS ON FILE]

TRETHEWEY, RICHARD
[ADDRESS ON FILE]

TRETO, FERNANDO
[ADDRESS ON FILE]

TREVENA, JEFF
[ADDRESS ON FILE]

TREVERTON, PATRICK
[ADDRESS ON FILE]

TREVINO, ALFREDO
[ADDRESS ON FILE]

TREVINO, ARMANDO
[ADDRESS ON FILE]

TREVINO, CECILIO
[ADDRESS ON FILE]

TREVINO, DANIEL
[ADDRESS ON FILE]

TREVINO, KEVIN
[ADDRESS ON FILE]

TREVINO, LILLIAN
[ADDRESS ON FILE]

TREVINO, MICHELLE
[ADDRESS ON FILE]

TREVINO, RICHARD
[ADDRESS ON FILE]

TREVINO-LEGLER, LYNN
[ADDRESS ON FILE]

TREVON S HAMPTON
[ADDRESS ON FILE]

TREVOR A THOMPSON
[ADDRESS ON FILE]

TREVOR K SPRANGERS
[ADDRESS ON FILE]

TREVOR ONEAL
[ADDRESS ON FILE]

TREVORUS D ELLIS
[ADDRESS ON FILE]

TREW CARRIERS LLC
OR TBS FACTORING SERVICE, PO BOX
151052
OGDEN, UT  84415

TREWAY LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

T-REX
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

TREY E PECK
[ADDRESS ON FILE]

TREY PARRISH TRUCKING INC.
3558 HEATH DAIRY RD
RANDLEMAN, NC  27317

TREZVANT, KENNETH
[ADDRESS ON FILE]

TRG TRANSPORTATION INC
PO BOX 933260
CLEVELAND, OH  44193

TRI CITY AUTO SERVICES INC
OR OPERATION FINANCE INC, PO BOX 227352
DALLAS, TX  75222-7352

TRI CITY GLASS & DOOR, INC.
2801 N ROEMER RD
APPLETON, WI  54911

TRI CITY LOGISTICS INC
5015 MEMORIAL BLVD.
KINGSPORT, TN  37664

TRI CITY LOGISTICS INC
760 BEULAH CHURCH RD
KINGSPORT, TN  37663

TRI COUNTY POWER TOOL, INC
1300 BROOKPARK RD
CLEVELAND, OH  44109

TRI ELECTRONICS
6231 CALUMET AVE
HAMMOND, IN  46324

TRI ISLE INC DBA VALLEY ISLE & WHSE
ATTN: ACCOUNTING DEPARTMENT
830 EHA STREET
WAILUKU, HI  96793

TRI ISLE INC DBA VALLEY ISLE & WHSE
ATTN: ACCOUNTING DEPARTMENT, 860 EHA
ST
WAILUKU, HI  96793

TRI LIFT INC
101 PARK PLACE COURT
GREENVILLE, SC  29607

TRI LIFT INC
PO BOX 120247
EAST HAVEN, CT  06512

TRI R LOGISTICS INC
225 SE WILLOW RUN LN
ANKENY, IA  50021

TRI SEAL
900 BRADLEY HILL RD.
BLAUVELT, NY  10913

TRI -SIGNAL INTEGRATION, INC.
28110 AVENUE STANFORD, UNIT D
SANTA CLARITA, CA  91355

TRI STAR FREIGHT SYSTEM, INC.
5407 MESA DRIVE
HOUSTON, TX  77028

TRI STAR GROVE
714 5TH ST
PLAINVILLE, IN  47568

TRI STAR TRANSPORTING
2155 W. WILLIAMS
PHOENIX, AZ  85027

TRI STARS LOGISTICS, INC.
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

TRI STATE CLAIMS
BY WACO SERVICES INC, 250 VETERANS RD
MIDDLETOWN, VA  22645

TRI STATE COMPRESSED AIR SYSTEMS INC
1608 EISENHOWER DR S
GOSHEN, IN  46526

TRI STATE DISTRIBUTORS
20119 59TH PL S
KENT, WA  98032

TRI STATE DISTRIBUTORS
PO BOX 3623
SPOKANE, WA  99220

TRI STATE DPF CLEANING SERVICES, LLC
208 E. KING STREET, STE. 10
SHIPPENSBURG, PA  17257

TRI STATE TOWING
1416 E AVE
KALONA, IA  52247

TRI STATE TOWING
1501 N. EVANS AVE.
EVANSVILLE, IN  47711

TRI STATE TRAILER SALES INC
1690 ROHRERS TOWN RD
LANCASTER, PA  17601

TRI STATE TRAILER SALES INC
3111 GRAND AVE
PITTSBURGH, PA  15225

TRI STATE TRAILER SALES INC
PO BOX 3465
PITTSBURGH, PA  15230

TRI STATE TRUCK CENTER INC
4614 THIBAULT RD
LITTLE ROCK, AR  72206

TRI STATE TRUCK CENTER, INC.
411 HARTFORD TURNPIKE
SHREWSBURY, MA  01545

TRI STATE XPRESS, LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

TRI WEST LTD
12005 E PIKE ST
SANTA FE SPRINGS, CA  90670

TRI WEST LTD
7908 S 228TH ST
KENT, WA  98032

TRI WEST LTD
ATTN SCOTT CRUZ, 12005 PIKE ST
SANTA FE SPRINGS, CA  90670

TRI-ACE FREIGHT
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

TRIAD ELECTRIC LTD.
16049 132 AVENUE NW
EDMONTON, AB  T5V 1H8
CANADA

TRIAD ELECTRICAL SERVICES LLC
103 AMIABLE LOOP
CARY, NC  27519

TRIAD EXPRESS
OR AMERISOURCE FUNDING INC, PO BOX
4738
HOUSTON, TX  77210-4738

TRIAD FREIGHTLINER
DEPT 880097, PO BOX 29650
PHOENIX, AZ  85038

TRIAD FREIGHTLINER
OF GREENSBORO, 6420 BURNT POPLAR RD
GREENSBORO, NC  27409

TRIAD TECHNOLOGIES LLC
L-3927
COLUMBUS, OH  43260

TRIANA, FABIO G
[ADDRESS ON FILE]

TRIANGLE COMMUNICATIONS, INC.
940 WEST MAIN STREET
NEW HOLLAND, PA  17557

TRIANGLE COMMUNICATIONS, INC.
99 15TH STREET
NEW CUMBERLAND, PA  17070

TRIANGLE SUSPENSION SYSTEMS
INTERSTATE FREIGHT AUDITING, PO BOX
1407
WHITE HOUSE, TN  37188

TRIANGLE TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

TRIANGLE TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TRIANGLE-J INC
121 TRUCKERS LANE
COLLINS, GA  30421

TRI-B, INC.
P.O. BOX 949
BURNSIDE, KY  42519

TRIBBETT, DANNY
[ADDRESS ON FILE]

TRIBECA PLUMBING INC
6211 W. NORTHWEST HWY, SUITE C251
DALLAS, TX  75225

TRIBECA STONE LLC
25 MURRAY STREET 3G
NEW YORK, NY  10007

TRIBLE, JAMES
[ADDRESS ON FILE]

TRIBS TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

TRIBUNE PUBLISHING CO
PO BOX 957
LEWISTON, ID  83501

TRIBUTE TRANSPORT INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

TRICAM INDUSTRIES
7677 EQUITABLE DR
EDEN PRAIRIE, MN  55344

TRICE, ALEXANDER
[ADDRESS ON FILE]

TRICE, CEDRIC
[ADDRESS ON FILE]

TRICE, JAMARI
[ADDRESS ON FILE]

TRICE, KANNON
[ADDRESS ON FILE]

TRICE, PHILLIP
[ADDRESS ON FILE]

TRICE, WHITTNI L
[ADDRESS ON FILE]

TRICE, WHITTNI L
[ADDRESS ON FILE]

TRICIC, MUHAMED
[ADDRESS ON FILE]

TRI-CITY EXPRESS
OR GREAT PLAINS TRANSPORTATION SRV
INC
PO BOX 4539
CAROL STREAM, IL  60197

TRI-CITY FIRE PROTECTION INC
6225 N BRADY ST
DAVENPORT, IA  52806

TRICKLER, BRIAN
[ADDRESS ON FILE]

TRICO PRODUCTS
1995 BILLY MITCHELL BLVD
BROWNSVILLE, TX  78521

TRICORBRAUN
LOCKBOX ID 638369, PO BOX 638369
CINCINNATI, OH  45263

TRI-COUNTY MEDICAL SVCS, INC.
855 W MAPLE ST, SUITE 120
HARTVILLE, OH  44632

TRI-COUNTY MEDICAL SVCS, INC.
864 W MAPLE ST UNIT B
HARTVILLE, OH  44632

TRIDAN TRANSPORT LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

TRIDENT ENERGY SERVICES
OR GULF COAST BANK & TRUST COMPANY
PO BOX 731152
DALLAS, TX  75373-1152

TRIDENT EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

TRIDENT FIRE & SECURITY
PO BOX 826
LONGMONT, CO  80502

TRIDENT LOGISTICS INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

TRIDENT ROADLINES INC
12830 80 AVENUE, 212
SURREY, BC  V3X 1N8
CANADA

TRIDENT TRANSPORT LLC
6674 MEADOWOOD DR
MEDINA, OH  44256

TRIDENT TRANSPORT
ATTN: TORI KNIGHT
505 RIVERFRONT PKWY
CHATTANOOGA, TN  37402

TRIDENT TRUCKING
5 VICTORIAVILLE RD
BRAMPTON, ON  L6X 5H4
CANADA

TRIFORESTI, JASON
[ADDRESS ON FILE]

TRIFUNOV, DUKE
[ADDRESS ON FILE]

TRIGG, BLAKE
[ADDRESS ON FILE]

TRIGGS, RICHARD
[ADDRESS ON FILE]

TRIGNANI, ROCCO
[ADDRESS ON FILE]

TRI-LIFT NC INC
2905 MANUFACTURERS RD
GREENSBORO, NC  27406

TRI-LIFT NC INC
TRI-LIFT INDUSTRIES INC. DEPT.  335
P.O. BOX 1431
CHARLOTTE, NC  28201

TRI-LIFT NJ
1471 JERSEY AVENUE
NORTH BRUNSWICK TOWNSHIP, NJ  08902

TRILLIUM ROADWAYS
3405 AMERICAN DRIVE, UNIT 5
MISSISSAUGA, ON  L4V 1T6
CANADA

TRILLIUM TRANSPORTATION INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TRILLIUM
PO BOX 641513
DETROIT, MI  48264

TRILLO, RAY
[ADDRESS ON FILE]

TRIM TEK LLC
454 S 3RD ST
CHAMBERSBURG, PA  17202

TRIM TEX
3700 W PRATT AVE
LINCOLNWOOD, IL  60712

TRIMACO LLC
PRO STAR LOGISTICS
5160 W WILEY POST WAY
SALT LAKE CITY, UT  84116

TRIMARK ADAMS BURCH
1901 STANFORD COURT
LANDOVER, MD  20785

TRIMARK GILL GROUP
ATTN: SHANNON HALL
2128 ESPEY CT
CROFTON, MD  21114

TRIMARK GILL MARKETING
ATTN: LIZ LABRANCHE
CSR
1904 W PARKSIDE LN, STE 100
PHOENIX, AZ  85027

TRIMARK HOCKENBURGS
14603 W 112TH ST
LENEXA, KS  66215

TRIMARK HOCKENBURGS
PO BOX 6939
CAROL STREAM, IL  60197

TRIMARK RAYGAL INC
ATTN: LUCINDA TROMBLAY
210 COMMERCE
IRVINE, CA  92602

TRIMARK RW SMITH CO
10101 OLD GROVE ROAD
SAN DIEGO, CA  92131

TRIMARK RW SMITH CO
ATTN: LUCINDA TROMBLAY
10101 OLD GROVE ROAD
SAN DIEGO, CA  92131

TRIMBLE MAPS.
PO BOX 204769
DALLAS, TX  75320

TRIMBLE TRANS ENTERPRISE SOLUTIONS,
INC.
PO BOX 203455
DALLAS, TX  75320

TRIMBLE, DANIEL
[ADDRESS ON FILE]

TRIMBLE, GREGORY
[ADDRESS ON FILE]

TRIMBLE, ROBERT
[ADDRESS ON FILE]

TRIMBLE, WILLIAM
[ADDRESS ON FILE]

TRIMI TRUCKING LLC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

TRIMMER, MARSHA
[ADDRESS ON FILE]

TRINATION TRANSPORT INC
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, NS  L3V 6L4
CANADA

TRINH, HIEU
[ADDRESS ON FILE]

TRINH-VU, NGA
[ADDRESS ON FILE]

TRINIDAD, MICHAEL
[ADDRESS ON FILE]

TRINION LOGISTICS, INC.
8880 RIO SAN DIEGO DR. SUITE 340
SAN DIEGO, CA  92108

TRINITY ADVANTAGE XPRESS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

TRINITY CARRIER SERVICES L.L.C.
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

TRINITY CARRIERS INC
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

TRINITY DIESEL BT
5065 BOYD RD
ARCATA, CA  95521

TRINITY EXPEDITING INCORPORATED
PO BOX 1342
SHERMAN, TX  75901

TRINITY EXPRESS
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

TRINITY LOGISTICS INC
50 FALLON AVE
SEAFORD, DE  19973

TRINITY LOGISTICS INC
ATTN: BECKIE SAVINO
50 FALLON AVE
SEAFORD, DE  19973

TRINITY LOGISTICS INC
ATTN: BETH MASTEN
50 FALLON AVE
SEAFORD, DE  19973

TRINITY LOGISTICS
10380 N AMBASSADOR DR STE 102
KANSAS CITY, MO  64153

TRINITY MEDICAL GROUP
PO BOX 5010
MINOT, ND  58702

TRINITY TOOL CO
34600 COMMERCE
FRASER, MI  48026

TRINITY TOOL CO
PO BOX 98
FRASER, MI  48026

TRINITY TRANSPORT, INC.
PO BOX 949
LEXINGTON, NC  27293

TRINITY TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

TRINITY XPRESS CORP
PO BOX 770844
MIAMI, FL  33177

TRINTON HOME IMPROVEMENT
7919 S. SUBURBAN ROAD
CENTERVILLE, OH  45458

TRION, HENRI
[ADDRESS ON FILE]

TRIOSE
ONE MERIDIAN BLVD STE 4B02
WYOMISSING, PA  19610

TRIP PORTFOLIO LLC
C/O BIP MANAGEMENT LLC
222 SOUTH 9TH STREET SUITE 2870
MINNEAPOLIS, MN  55402

TRIP PORTFOLIO LLC
C/O BIP MANAGEMENT LLC
5353 WAYZATA BLVD 205
MINNEAPOLIS, MN  55416

TRIP PORTFOLIO, LLC
ATTN: BIP MANAGEMENT LLC
222 SOUTH 9TH STREET
SUITE 2870
MINNEAPOLIS, MN  55402

TRIPACK SLEEVER
401 MILFORD PKWY
MILFORD, OH  45150

TRIPLE - S SALUD, INC
1441 F D ROOSEVELT AVE
SAN JUAN, PR  00920

TRIPLE - S SALUD, INC
PO BOX 71548
SAN JUAN, PR  00936-8648

TRIPLE 7 LOGISTICS CORP
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

TRIPLE A EXPRESS INC
PO BOX 9454
SANTA MARIA, CA  93456

TRIPLE A SHIPPING GROUP INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

TRIPLE AXLE CARRIER
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

TRIPLE B FORWARDERS
1511 GLEN CURTISS ST
CARSON, CA  90746

TRIPLE C EXPRESS INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

TRIPLE C EXPRESS
745 GOOSE CREEK ROAD
DANDRIDGE, TN  37725

TRIPLE C EXPRESS, INC.
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

TRIPLE C LOGISTICS OF NC LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TRIPLE D EXPRESS, INC.
110 W ARMFIELD STREET
ST PAULS, NC  28384

TRIPLE DEE LOGISTICS & TRANS CO LLC
OR OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

TRIPLE DOUBLE TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

TRIPLE DS TRANSPORT LLC
11600 IDAHO AVE
SOUTH GATE, CA  90280

TRIPLE E EXPRESS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

TRIPLE E TRUCKING INC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

TRIPLE E TRUCKING, INC.
P O BOX 3335
GREENVILLE, NC  27836

TRIPLE EIGHT EXPRESS INC
1436 YORKSHIRE DR
STREAMWOOD, IL  60107

TRIPLE EIGHT EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

TRIPLE G TRANSPORT
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

TRIPLE G TRUCKING
11 HAMMERHEAD ROAD
BRAMPTON, ON  L7A 4J4
CANADA

TRIPLE H CARRIER GROUP
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

TRIPLE H ENTERPRISES
617 EDSION AVE
WINNIPEG, MB  R2G 0M8
CANADA

TRIPLE H HAULING LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

TRIPLE H SERVICES LLC
OR TETRA CAPITAL, PO BOX 25297
SALT LAKE CITY, UT  84125

TRIPLE H TRANSPORT
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

TRIPLE I EXPRESS LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

TRIPLE J & A TRANSPORTATION
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

TRIPLE J DOCKBOARD
SVCE & INSTALLATION LLC
2250 JOE BROWN RD
BEAR CREEK, NC  27207

TRIPLE J HAULING OF TEXAS LLC
131 ANGUS RD
WAXAHACHIE, TX  75167

TRIPLE J TRUCKING LLC
OR ROAD HUNTER LOGISITCS INC
500 RAILWAY AVE
CHANCELLOR, SD  57015

TRIPLE K ST TRUCKING LLC
985 SCRIPPS DR
CLAREMONT, CA  91711

TRIPLE L EXPRESS INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

TRIPLE L TOWING & REPAIR INC
1825 N MAIN ST
POCATELLO, ID  83204

TRIPLE L
190 ELIZABETH PIKE
MINERAL WELLS, WV  26150

TRIPLE L
321 WALNUT ST
BELPRE, OH  45714

TRIPLE LOGISTICS TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

TRIPLE M HAULING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TRIPLE M LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TRIPLE M TOWING INC
647 E MAIN ST
GRASS VALLEY, CA  95945

TRIPLE M TRANSPORTATION INC
12740 SANDBURG WAY
GRAND TERRACE, CA  92313-5823

TRIPLE M TRANSPORTATION
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TRIPLE M TRUCKING (MC131473)
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TRIPLE MMM EXPRESS LLC
OR TRUCKING PROS FINANCIAL
PO BOX 150523
OGDEN, UT  84111

TRIPLE O RELOCATION INC.
1825 PARKER RD SE, APT 410
CONYERS, GA  30094

TRIPLE P TRUCKING, INC.
4987 EAST US 27
MAYO, FL  32066

TRIPLE R EXPEDITORS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

TRIPLE R LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TRIPLE RRR CARRIERS INC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

TRIPLE S C/O GEODIS
PO BOX 2208
BRENTWOOD, TN  37024

TRIPLE S CARRIERS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TRIPLE S CORP
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

TRIPLE S LOGISTICS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

TRIPLE S
GEODIS LOGISTICS LLC, PO BOX 2208
BRENTWOOD, TN  37024

TRIPLE T EXPRESS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TRIPLE T FREIGHTLINER,
STERLING, WESTERN STAR, INC.
104 DAISY SCOTT ROAD
ROCKY POINT, NC  28457

TRIPLE T TRANSPORT
PO BOX 534
EASTLAND, TX  76448

TRIPLE T TRAVELERS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

TRIPLE THREAT TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TRIPLE THREAT TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TRIPLE Y TRUCKING
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

TRIPLE-S TRUCKING
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TRIPLESSS TRANSPORT LLC
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX  76101

TRIPLET BROS LOGISTICS LLC
9304 FOREST LANE, SUIT N258
DALLAS, TX  75243

TRIPLET COMPANIES
3553 109TH ST.
URBANDALE, IA  50322

TRIPLETT TRUCKING LLC
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX  75222-7352

TRIPLETT, IVAN
[ADDRESS ON FILE]

TRIPLETT, JAMAR
[ADDRESS ON FILE]

TRIPLETT, LONNIE
[ADDRESS ON FILE]

TRIPLE-TH ELECTRIC INC
623 WORCHESTER
WESTLAND, MI  48186

TRIPLEVISION LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TRIPLIN, WAYNE
[ADDRESS ON FILE]

TRIPOD TRADINGS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

TRIPOD TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

TRI-POL ENTERPRISES INC.
9315 40TH STREET SE
CALGARY, AB  T2C 2P4
CANADA

TRIPOLI, JOSEPH
[ADDRESS ON FILE]

TRIPOWER INC TOWING & RECOVERY
900 S OAK ST
EFFINGHAM, IL  62401

TRIPP, CHARLES
[ADDRESS ON FILE]

TRIPP, OLLICE
[ADDRESS ON FILE]

TRIPPLE SILVER STAR, INC
OR ASTERIA CORP, PO BOX 911
BURBANK, CA  91503

TRIPPLES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TRISAN TRUCKING LLC
OR PDM FINANCIAL, LLC, PO BOX 3336
DES MOINES, IA  50316

TRISAND INC
P.O. BOX 2747
EUGENE, OR  97402

TRISAND INC
PO BOX 2747
EUGENE, OR  97402

TRISCH, EVELYN
[ADDRESS ON FILE]

TRISTAN L SCHUETT
[ADDRESS ON FILE]

TRISTAN PATRALSKI
[ADDRESS ON FILE]

TRISTANI, JOHN
[ADDRESS ON FILE]

TRISTANI, ROBERT
[ADDRESS ON FILE]

TRISTAR GLOBAL, INC.
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TRI-STAR INDUSTRIAL PRODUCTS
12049 REGENTVIEW AVENUE
DOWNEY, CA  90241

TRI-STAR MOWING & MORE
1051 PLESANT VALLEY ROAD
GREENBRIER, TN  37073

TRISTATE CARRIER INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

TRI-STATE COURIER
2879 CARDASSI DRIVE
OCOEE, FL  34761

TRI-STATE ELECTRIC, INC.
7790 MOSSY CUP
BOISE, ID  83709

TRI-STATE FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TRI-STATE HEAVY REPAIR LLC
889 U.S. 6
PORT JERVIS, NY  12771

TRI-STATE HOSE & FITTING INC
MOTION & CONTROL ENTERPRISES LLC
P.O. BOX 775888
CHICAGO, IL  60677

TRI-STATE INDUCTRY /BLOBALTRANZ
7350 N DOBSON RD, STE 130
SCOTTSDALE  85256

TRI-STATE TRUCK & EQUIPMENT, INC.
5250 MIDLAND RD
BILLINGS, MT  59101

TRI-STATE TRUCK & EQUIPMENT, INC.
PO BOX 1298
BILLINGS, MT  59103

TRISTONE LOGISTICS LLC
8721 PIAZZA DEL LAGO CIRCLE  205
ESTERO, FL  33928

TRITON EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TRITON LOGISTICS INC (MIAMI FL)
1900 NW 129 AVE STE 115
MIAMI, FL  33182

TRITON LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TRITON POWER WASH INC
12861-170 ST
EDMONTON, AB  T5V 1L8
CANADA

TRITON TRUCK LINES INC
OR BARON FINANCE CALIFORNIA INC.
DBA REVOLUTION CAPITAL
P.O. BOX 741791
LOS ANGELES, CA  90074

TRITT, CHARLES
[ADDRESS ON FILE]

TRITT, SHAWNEE
[ADDRESS ON FILE]

TRIUMPH TRANSPORT, LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TRIUMPH TRUCKING LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

TRIUMPHANT LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TRIUNE NATIONAL CARRIERS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TRIUS TRUCKING, INC.
PO BOX 2700
FRESNO, CA  93745

TRIVANTAGE LLC
11431 NW 107 STREET SUITE 19
MIAMI, FL  33178

TRIVETT, PHILLIP
[ADDRESS ON FILE]

TRIVIDIA HEALTH
ATTN: FRANK STABIO
3230 W PROSPECT RD STE 170
FT LAUDERDALE, FL  33309

TRJ LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING INC.
PO BOX 206773
DALLAS, TX  75320-6773

TRK DRIVERS UNION
LOCAL 407, 3320 SUPERIOR AVENUE
CLEVELAND, OH  44114-4123

TRK GROUP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TRL EXPRESS INC
136 KREINER AVENUE
AKRON, OH  44312

TRM SERVICE
3635 SWENSON AVE.
ST. CHARLES, IL  60174

TRM TRUCKING INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

TRNAVSKY, BRAD
[ADDRESS ON FILE]

TRO TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TRO TRO TRANSPORT FREIGHT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TROCCOLI, JASON
[ADDRESS ON FILE]

TROCHE, EDUARDO
[ADDRESS ON FILE]

TROCHEZ TRANSPORT
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, CA  38101

TROCHEZ TRANSPORTATION
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

TROCHEZ, NICHOLAS
[ADDRESS ON FILE]

TROEGER, RICHARD
[ADDRESS ON FILE]

TROFASTE TRANSPORTATION LLC
325 ARIANNA PLACE  3
TEA, SD  57064

TROIE, NORMAN
[ADDRESS ON FILE]

TROKY INC
PO BOX 569
MEDINAH, IL  60157

TROMBLEY, BRIAN
[ADDRESS ON FILE]

TROMBLEY, STEVEN G
[ADDRESS ON FILE]

TROMBLEY, WAYNE
[ADDRESS ON FILE]

TROMBLEY, WAYNE
[ADDRESS ON FILE]

TROMLEY, ANTHONY
[ADDRESS ON FILE]

TRONCILLITO, FRANK
[ADDRESS ON FILE]

TRONEX
GEODIS, PO BOX 2208
BRENTWOOD, TN  37024

TROPHY FITNESS
1700 PACIFIC AVE  200
DALLAS, TX  75201

TROPHY PRO SHOPPE
314 RASSI AVENUE
MORTON, IL  61550

TROPHY TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TROPICAL LIFT, INC
15476 NW 77 COURT  271
MIAMI LAKES, FL  33016

TROSPER, SAMMY
[ADDRESS ON FILE]

TROST FIRE EQUIPMENT COMPANY, INC.
3710 WALDEN AVENUE
LANCASTER, NY  14086

TROST, NATHAN
[ADDRESS ON FILE]

TROTMAN, MELEEK
[ADDRESS ON FILE]

TROTTER & MORTON
8310 30TH AVE NE
LACEY, WA  98516

TROTTER & MORTON
C\O TROTTER & MORTON
FACILITY SERVICE OF PNW INC
12646 INTERURBAN AVE S.
SEATTLE, WA  98168

TROTTER, ARTEZ
[ADDRESS ON FILE]

TROTTER, BAKARI
[ADDRESS ON FILE]

TROTTER, JAMES
[ADDRESS ON FILE]

TROTTER, KEITH
[ADDRESS ON FILE]

TROTTER, KEVION
[ADDRESS ON FILE]

TROTTER, LLOYD D
[ADDRESS ON FILE]

TROTTER, MICHAEL
[ADDRESS ON FILE]

TROTTIE, JOHNNY
[ADDRESS ON FILE]

TROTTIER, RICHARD
[ADDRESS ON FILE]

TROTTY, MEOSHA
[ADDRESS ON FILE]

TROUBLEFREE TRANSPORTATION, LLC
PO BOX 327
BUTLER, MO  64730

TROUP COUNTY BOARD OF
COMMISSIONERS
100 RIDLEY AVE
LAGRANGE, GA  30240

TROUPE, ANTHONY
[ADDRESS ON FILE]

TROUT TRANSPORTATION LLC
OR TAB BANK, PO BOX 150290
OGDEN, UT  84415

TROUT, DAVID E
[ADDRESS ON FILE]

TROUT, TIMOTHY
[ADDRESS ON FILE]

TROUTMAN, ANTHONY
[ADDRESS ON FILE]

TROUTMAN, JEFFREY
[ADDRESS ON FILE]

TROUTMAN, JESSE
[ADDRESS ON FILE]

TROUTMAN, PHILIP
[ADDRESS ON FILE]

TROUTT, MARK
[ADDRESS ON FILE]

TROVE BRANDS LLC
250 S 850 E
LEHI, UT  84043

TROVE BRANDS LLC
ATTN: ANDREW ANGERHOFER
250 S 850 E
LEHI, UT  84043

TROVE BRANDS LLC
ATTN: BRENNA MOODY
250 S 850 E
LEHI, UT  84043

TROVE BRANDS LLC
ATTN: JACE GARNER
250 S 850 E
LEHI, UT  84043

TROVE BRANDS LLC
ATTN: JACE GARNER
TRANSPORTATION
250 S 850 E
LEHI, UT  84043

TROVE BRANDS LLC
ATTN: JADELYN LOPEZ
LOGISTICS
250 S 850 E
LEHI, UT  84043

TROVE BRANDS LLC
ATTN: TRANSPORTATION
TRANSPORTATION
250 S 850 E
LEHI, UT  84043

TROVE BRANDS LLC
ATTN: TRUMAN SHARP
250 S 850 E
LEHI, UT  84043

TROWER, GEORGE
[ADDRESS ON FILE]

TROXEL, TOM
[ADDRESS ON FILE]

TROXELL TRUCKING CO.
PO BOX 143
ANDREAS, PA  18211

TROXELL, LESTER
[ADDRESS ON FILE]

TROY D LUNDIN
[ADDRESS ON FILE]

TROY D PARKER
[ADDRESS ON FILE]

TROY EXPRESS INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

TROY LOGISTICS LLC
48 MAPLE DR
NEWARK, DE  19713

TROY LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

TROY M BARCAVAGE
[ADDRESS ON FILE]

TROY, AIDAN
[ADDRESS ON FILE]

TROY-WARTH, DANA
[ADDRESS ON FILE]

TRU BFF LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

TRU ENTERPRISE LLC
20 CONCORD RD
DARBY, PA  19023

TRU FLEET LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TRU FREIGHT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TRU KING
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

TRU LOCK & SECURITY INC
2080 TRUAX BLVD
EAU CLAIRE, WI  54703

TRU NORTH TRUCKING LLC
PO BOX 144
HURLEY, WI  54534

TRU REVELATIONS TRANSPORTATION INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

TRUAX, CHARLES
[ADDRESS ON FILE]

TRUAX, MICHAEL
[ADDRESS ON FILE]

TRUAX, RODDY
[ADDRESS ON FILE]

TRUCK & TRAILER MAINTENANCE SERVICES INC
12325 IMPERIAL HWY STE 215
NORWALK, CA  90650

TRUCK AND EQUIPMENT
1801 E FOURTH STREET
LIMA, OH  45804

TRUCK BOYZ TRANSPORTATION LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

TRUCK CENTER COMPANIES
P.O. BOX 189
ALTOONA, IA  50009

TRUCK CENTER COMPANIES
PO BOX 189
ALTOONA, IA  50009

TRUCK CENTER COMPANIES
PO BOX 27379
OMAHA, NE  68127

TRUCK CENTER, INC
2280 FORMOSA RD.
TROY, IL  62294

TRUCK CENTERS INC - TROY
2280 FORMOSA RD
TROY, IL  62294

TRUCK CENTERS INC - TROY
2280 FORMOSA RD.
TROY, IL  62294

TRUCK CENTERS, INC. - ST. LOUIS
2280 FORMOSA RD.
TROY, IL  62294

TRUCK COLLISION SERVICES INC
16260 FELTON RD
LANSING, MI  48906

TRUCK COUNTRY OF ILLINOIS INC
P.O. BOX 734619
CHICAGO, IL  60673-4619

TRUCK COUNTRY OF IOWA
P.O. BOX 689930
CHICAGO, IL  60695-9930

TRUCK COUNTRY OF IOWA
PO BOX 689930
CHICAGO, IL  60695

TRUCK COUNTRY OF MINN
28595 NETWORK PLACE
CHICAGO, IL  60673

TRUCK COUNTRY OF WISCONSIN
2099 SOUTHPARK COURT STE 2
DUBUQUE, IA  52003

TRUCK COUNTRY OF WISCONSIN
PO BOX 689707
CHICAGO, IL  60695

TRUCK DIESEL REPAIR SHOP
2434 S RIVERSIDE AVE
BLOOMINGTON, CA  92316

TRUCK DRIVERS LOC
UNION 299, 2741 TRUMBULL AVE
DETROIT, MI  48216

TRUCK DRIVERS UNION  407
3320 SUPERIOR AVE
CLEVELAND, OH  44114

TRUCK E NUFF LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

TRUCK ENTERPRISES HAGERSTOWN, INC.
13510 VOLVO WAY
HAGERSTOWN, MD  21742

TRUCK ENTERPRISES HARRISONBURG
3440 SOUTH MAIN STREET
HARRISONBURG, VA  22801

TRUCK ENTERPRISES INC
TRUCK ENTERPRISES INC MANASSAS
9599 HAWKINS DR
MANASSAS, VA  20109

TRUCK ENTERPRISES RICHMOND, INC.
8900 BURGE AVE
RICHMOND, VA  23237

TRUCK ENTERPRISES RICHMOND, INC.
PO BOX 4470
HARRISONBURG, VA  22801

TRUCK ENTERPRISES, INC.
3440 S MAIN ST, PO BOX 4470
HARRISONBURG, VA  22801

TRUCK ENTERPRISES, INC.
3440 S. MAIN ST
HARRISONBURG, VA  22801

TRUCK ENTERPRISES, INC.
PO BOX 4470
HARRISONBURG, VA  22801

TRUCK ENTERPRISES, INC.
TRUCK ENTERPRISES INC HAGERSTOWN
PO BOX 4470
HARRISONBURG, VA  22801

TRUCK ENTERPRISES, INC.
TRUCK ENTERPRISES INC RICHMOND
PO BOX 4470
HARRISONBURG, VA  22801

TRUCK EQUIPMENT
1560 NE 44TH AVE.
DES MOINES, IA  50313

TRUCK FLEET SERVICES LLC
400 W MARQUETTE AVE SUITE 200
OAK CREEK, WI  53154

TRUCK FOR LOADS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

TRUCK IN REPAIR
OR TETRA CAPITAL LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

TRUCK IT LLC
875 SUMMIT AVE
HARRISONBURG, VA  22802

TRUCK KINGDOM LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

TRUCK LAND
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

TRUCK LIFE TRANSPORTATION L.L.C.
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

TRUCK LINE TRANSPORT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

TRUCK LOAD LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TRUCK LOADS EXPRESS INC
4205 PRICE SHORT CUT RD
MONROE, NC  28110

TRUCK MAINTENANCE, INC.
3801 OPTION PASS
FORT WAYNE, IN  46818

TRUCK MASTERS ( ST-LAURENT)
P.O. BOX 294
POINTE-CLAIRE, QC  H9R 4N9
CANADA

TRUCK N MIAMI LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

TRUCK NORRIS TRANSPORTATION CORP
434 ROCKAWAY PKWY
BROOKLYN, NY  11212

TRUCK OIL LOGISTICS INC
828 SOMMERSWEET RUN
GREENWOOD, IN  46143-5566

TRUCK ONE LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

TRUCK ONE LLC. LIMITED LIABILITY COMPANY
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

TRUCK ONE, INC.
P O BOX 4070
NEWARK, OH  43058

TRUCK PAINTING SPECIALIST INC
3650 MINNESOTA STREET
INDIANAPOLIS, IN  46241

TRUCK PARTS PLUS, INC
14 BRENNEMAN CIR
MECHANICSBURG, PA  17050

TRUCK PRO, LLC - PRECISION BRAKE & CLUTC
TRUCKPRO MEMPHIS, 29787 NETWORK PLACE
CHICAGO, IL  60673

TRUCK PROS 801 LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT 144
MEMPHIS, TN  38148

TRUCK PROVIDER LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TRUCK REPAIR, INC.
2611 233RD ST
FORT MADISON, IA  52627

TRUCK ROAD INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TRUCK SERVICE COMPANY INC.
2000 E 29TH STREET
CHATTANOOGA, TN  37407

TRUCK SERVICE DEPOT
4785 FULTON INDUSTRIAL BLVD
ATLANTA, GA  30336

TRUCK SERVICE OF FLORENCE
1811 TRADE ST
FLORENCE, SC  29501

TRUCK SERVICE OF FLORENCE
PO BOX 3434
FLORENCE, SC  29502

TRUCK SOURCE EXPRESS INC
8900 N VANCOUVER AVE
PORTLAND, OR  97217

TRUCK STAR LOGISTICS INC
OR CREDIT EXPRESS INC, PO BOX 4896
BUFFALO GROVE, IL  60089

TRUCK THERMO KING
ATTN: STEVE CHANDLER
101 WHITE PICKET TRL
MT CRAWFORD, VA  22841

TRUCK THOR INC
OR FACTORING EXPRESS LLC
P.O. BOX 150205
OGDEN, UT  84415

TRUCK TORRES TRANSPORT CORP
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TRUCK TRANSPORTATION SERVICES, INC.
9331 RENTER RD
MILLINGTON, TN  38053

TRUCK WARRIORS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TRUCK WAY TRANSPORTATION
OR BLUE WATER CAPITAL LLC
PO BOX 30015 DPT 568
SALT LAKE CITY, UT  84130

TRUCKBULL LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TRUCKEE MEADOWS WATER AUTH
1355 CAPITAL BLVD
RENO, NV  89502

TRUCKENS WAYS LLC
PO BOX 8595
PORT SAINT LUCIE, FL  34985

TRUCKER TEAM INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TRUCKERBLAZE EXPRESS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TRUCKERS DRIVE LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TRUCKERS GLOBE LOGISTICS, INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265

TRUCKERS TRANSPORTATION ALLIANCE,
INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TRUCKERZHAULADAYZ LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

TRUCKIN BROTHERS LOGISTICS, L.L.C.
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

TRUCKING ASSOCIATION OF
MASSACHUSETTS
198 TREMONT ST SUITE 456
BOSTON, MA  02109

TRUCKING ASSOCIATION OF NEW YORK
3 CORPORATE DRIVE STE 101
HALFMOON, NY  12065

TRUCKING BY DAY
PO BOX 773
WHITE CITY, SK  S4L 5B1
CANADA

TRUCKING CARES FOUNDATION
950 N GLEBE ROAD SUITE  210
ARLINGTON, VA  22203

TRUCKING ELITE LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

TRUCKING EMPIRE CO
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

TRUCKING EMPLOYEES OF NORTH JERSEY
PENSION PLAN (LOCAL 560)
707 SUMMIT AVENUE
UNION CITY, NJ  07087

TRUCKING EMPLOYEES OF NORTH
PO BOX 8037
SUMMIT AVE STA
UNION CITY, NJ  07087

TRUCKING ENTERPRISE INC
OR ASSIST FINANCIAL SERVICES, PO BOX
347
MADISON, SD  57042

TRUCKING EXPRESS LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

TRUCKING EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TRUCKING GLOBAL LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

TRUCKING GUYS LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

TRUCKING MANAGEMENT, INC.
PO BOX 388
HUNTLEY, IL  60142

TRUCKING MANAGEMENT, INC.
PO BOX 860725
SHAWNEE, KS  66286

TRUCKING ON THE RUN LLC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

TRUCKING ON TIME
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

TRUCKING PAINTING SPECIALISTS INC.
3650 W. MINNESOTA STREET
INDIANAPOLIS, IN  46241

TRUCKING PROZ
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

TRUCKING STARS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

TRUCKING SYSTEMS INC
2211 INDUSTRIAL SOUTH RD
DALLTON, GA  30721

TRUCKING TIMES INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TRUCKING TROY EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

TRUCKINGS CORP.
OR RDS FUNDING LLC
500 W PLAINFIELD RD STE 200
COUNTRYSIDE, IL  60525

TRUCKINGS CORP.
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

TRUCKLAND EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TRUCKLAND INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TRUCKLINE PARTS & SERVICE (SASK) LTD
2325 FAITHFULL AVENUE
SASKATOON, SK  S7K 1T9
CANADA

TRUCKLOAD CARRIERS INC
2345 ATLANTIC BLVD, SUITE 1055
MONTEREY PARK, CA  91754

TRUCKLOADS EXPRESS LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

TRUCKMAN EXPRESS INC
2309 W AVENUE N12
PALMDALE, CA  93551

TRUCKMASTERS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TRUCKMEX CARRIERS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TRUCKNLOAD EXPRESS
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TRUCKNOLOGY LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

TRUCKPRO - CINCINNATI
DBA BAYSHORE TRUCK EQUIPMENT
29787 NETWORK PLACE
CHICAGO, IL  60673

TRUCKPRO - FORT WAYNE
29787 NETWORK PLACE
CHICAGO, IL  60673

TRUCKPRO - FORT WAYNE
DBA BAYSHORE TRUCK EQUIPMENT
29787 NETWORK PLACE
CHICAGO, IL  60673

TRUCKPRO INC
29787 NETWORK PLACE
CHICAGO, IL  60673

TRUCKPRO LLC SIX STATES
DBA BAYSHORE TRUCK EQUIPMENT
29787 NETWORK PLACE
CHICAGO, IL  60673

TRUCKPRO
DBA ARIZONA BRAKE, 29787 NETWORK
PLACE
CHICAGO, IL  60673

TRUCKPRO
DBA CCC HEAVY DUTY TRUCK PARTS
29787 NETWORK PLACE
CHICAGO, IL  60673

TRUCKPRO
DBA SIX STATES DISTRIBUTORS
29787 NETWORK PL
CHICAGO, IL  60673

TRUCKPRO
DBA TRUCK PARTS SPECIALISTS
29787 NETWORK PLACE
CHICAGO, IL  60673

TRUCKPRO, LLC
DBA BAYSHORE TRUCK EQUIPMENT
29787 NETWORK PLACE
CHICAGO, IL  60673

TRUCKS 2 GO LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TRUCKS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TRUCKS R US TRANSPORATION LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

TRUCKS, SUZANNE
[ADDRESS ON FILE]

TRUCKSTAR
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TRUCKWORX
DIESEL PERFORMANCE & REPAIR, PO BOX
729
FRONT ROYAL, VA  22630

TRUDEAU JR, JAMES
[ADDRESS ON FILE]

TRUDEAU, ANNA
[ADDRESS ON FILE]

TRUDEAU, DAVID
[ADDRESS ON FILE]

TRUDEAU, JAMES
[ADDRESS ON FILE]

TRUDEAU, TRAVIS
[ADDRESS ON FILE]

TRUDELL TRAILERS OF GRAND RAPIDS, INC
LOCKBOX 88899
MILWAUKEE, WI  53288

TRUDELL TRAILERS OF GRAND RAPIDS, INC
TRUDELL TRAILERS EAGAN, LOCKBOX 88899
MILWAUKEE, WI  53288

TRUDELL, KRISTI
[ADDRESS ON FILE]

TRUE BLUE MOVERS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TRUE BLUE SYSTEMS INC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

TRUE CARGO TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TRUE LADY TRUCKING LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

TRUE LINE EXPRESS
1170 EAGAN INDUSTRIAL ROAD
EAGAN, MN  55121

TRUE LINES FREIGHT INC
2656 COOLIDGE PL
MANTECA, CA  95337

TRUE LOGISTICS AND LEASING LLC
OR INTERNET TRUCKSTOP PAYMENTS
PO BOX 7410411
CHICAGO, IL  60674-0411

TRUE MANUFACTURING CO INC
ATTN: MELISSA DEMPSEY
DEPARTMENT 547214
PO BOX 790100
SAINT LOUIS, MO  63179

TRUE MANUFACTURING CO INC
ATTN: MELISSA DEMPSEY
DEPARTMENT 547214
PO BOX 790100
SAINT LOUIS, MO  63179-0100

TRUE MANUFACTURING CO., INC
DEPARTMENT 547214
PO BOX 790100
SAINT LOUIS, MO  63179-0100

TRUE NATION INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TRUE PARTNERS CONSULTING LLC
225 W WACKER DR STE 1600
CHICAGO, IL  60606

TRUE PARTNERS CONSULTING LLC
75 REMITTANCE DR, DEPT 6134
CHICAGO, IL  60675

TRUE SERVE STAFFING
68 JUDGE ST
CALEDON, ON  L7C 4A1
CANADA

TRUE SERVICE EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TRUE SPIRIT TRANS INC
1301 RICHLAND AVE APT 57
MODESTO, CA  95351

TRUE TRANSIT INC
18 DANGELO DR
WEBSTER, NY  14580-8531

TRUE TRANSPORTATION LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

TRUE TRUCK LINE LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

TRUE VALUE
12 TRADEPORT RD
HANOVER TOWNSHIP, PA  18706

TRUE VISION TRANSPORTATION LLC
1192 GOVERNORS RUN
CLARKSVILLE, TN  37042

TRUE VISION TRUCK LINES LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL
SUITE 316
FORT WORTH, TX  76116

TRUEBLOOD, DONALD
[ADDRESS ON FILE]

TRUEBLOOD, JASON
[ADDRESS ON FILE]

TRUE-CROTEAU, CAROLE-LYNNE
[ADDRESS ON FILE]

TRUEHEART, MARIS
[ADDRESS ON FILE]

TRUELINE TRANSPORT LLC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

TRUEMAN, DANIEL
[ADDRESS ON FILE]

TRUENORTH TRANSPORTATION CO.
2261 MARKET STREET  4300
SAN FRANCISCO, CA  94114

TRUEPATH LOGISTICS
1401 WEST FORT STREET UNIT  442059
DETROIT, MI  48244-2059

TRUESDALE, JERRY
[ADDRESS ON FILE]

TRUESDALE, TAJHMAN
[ADDRESS ON FILE]

TRUETT, BILL
[ADDRESS ON FILE]

TRUEWAY TRANSPORT LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

TRUFFA, MARK
[ADDRESS ON FILE]

TRUIETT, STEVEN
[ADDRESS ON FILE]

TRUJILLO TRUCKIN LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

TRUJILLO TRUCKING
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

TRUJILLO, ALEXANDER
[ADDRESS ON FILE]

TRUJILLO, EDGAR
[ADDRESS ON FILE]

TRUJILLO, FILIBERTO
[ADDRESS ON FILE]

TRUJILLO, FILIBERTO
[ADDRESS ON FILE]

TRUJILLO, HUGO
[ADDRESS ON FILE]

TRUJILLO, ISAAC
[ADDRESS ON FILE]

TRUJILLO, ISAAC
[ADDRESS ON FILE]

TRUJILLO, ISAIAS
[ADDRESS ON FILE]

TRUJILLO, JESSE
[ADDRESS ON FILE]

TRUJILLO, JOHN
[ADDRESS ON FILE]

TRUJILLO, JORGE
[ADDRESS ON FILE]

TRUJILLO, MARIO
[ADDRESS ON FILE]

TRUJILLO, MARTIN
[ADDRESS ON FILE]

TRUJILLO, RICHARD
[ADDRESS ON FILE]

TRUJILLO, SAMUEL
[ADDRESS ON FILE]

TRUJILLO, SANTIAGO
[ADDRESS ON FILE]

TRU-KING EXPRESS INC
700 N MOUNTAIN AVE STE 101
ONTARIO, CA  91762

TRUKING
DBA VAL EXPRESS LLC, 3530 MALVERN DR
BRUNSWICK, OH  44212

TRUKING
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

TRULUCK, JOHN
[ADDRESS ON FILE]

TRULY NOLEN OF AMERICA INC
BRANCH 045, 1005 N STADEM STE 202
TEMPE, AZ  85281

TRUMAN, JAMES
[ADDRESS ON FILE]

TRUMANS TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

TRUMBELL COUNTY TREASURER
650 NORTH RIVER RD NW
WARREN, OH  44483-2255

TRUMBULL COUNTY AUDITORS OFFICE
160 HIGH ST NW
WARREN, OH  44481

TRUMP, DANIEL
[ADDRESS ON FILE]

TRUMP, DANIEL
[ADDRESS ON FILE]

TRUMP, DOUG
[ADDRESS ON FILE]

TRUMPIE, BRETT
[ADDRESS ON FILE]

TRU-PAK MOVING SYSTEMS, INC.
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

TRUPAR AMERICA INC
160 WILSON RD
BENTLEYVILLE, PA  15314

TRUPKO BROTHERS TRANS INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL  60053

TRUPORT LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

TRU-PRINCE TRUCKING LLC
154 HULL STREET
BROOKLYN, NY  11233

TRUSCELLO, JEREMY
[ADDRESS ON FILE]

TRUSHKOV, ROGER
[ADDRESS ON FILE]

TRUSLER-MCCLURE, VIRGINIA
[ADDRESS ON FILE]

TRUSOUTH TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TRUSS WERTTY LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

TRUST B&B EXPRESS INC
108 TOLLERTON AVE
SAINT JOHNS, FL  32259

TRUST CARRIER LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

TRUST EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TRUST LINE TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TRUST LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

TRUST ROAD TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

TRUST TRANSPORT INC
430 E BUFFALO ST
NEW BUFFALO, MI  49117

TRUST TRANSPORT INC.
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD
STE 230
MORTON GROVE, IL  60053

TRUST TRANSPORT TRAVELS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TRUST TRINITY TRANSPORT LLC
812 MATZINGER RD SUITE 1001
TOLEDO, OH  43612

TRUST WHEELS LLC
6271 SAINT AUGUSTINE RD STE 24
JACKSONVILLE, FL  32217-2555

TRUST WHEELS LLC
OR FACTORING EXPRESS LLC, PO BOX
150205
OGDEN, UT  84415

TRUSTED CARTAGE SOLUTIONS LLC
186 SEVEN FARMS DR STE F  137
DANIEL ISLAND, SC  29492

TRUSTED DELIVERY LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

TRUSTED DELIVERY SERVICES LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

TRUSTED MILES TRANSPORTATION LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

TRUSTED TRANSFER, LLC
710 N MAIN STREET SUITE 101A
RIVER FALLS, WI  54022

TRUSTED TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TRUSTFUL TRANSPORTS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

TRUSTHAUL INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TRUSTWORTHY TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

TRUSTWORTHY TRUCKING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

TRUSTY TRUCKING INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

TRUTH TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

TRUTZA, CHRISTOPHER
[ADDRESS ON FILE]

TRUX INC
1365 LAKELAND AVE UNIT A
BOHEMIA, NY  11716

TRUX TRAILER AND TRACTOR REPAIR INC
900 NORTHWEST BYPASS
SPRINGFIELD, MO  65802

TRW INDUSTRIES INC
135B MOTOR SCOOTER DR
NESBIT, MS  38651

TRX GREAT LAKES, INC.
PO BOX 92916
CLEVELAND, OH  44194

TRX MIDWEST, INC.
PO BOX 92916
CLEVELAND, OH  44194

TRX SOUTHEAST, INC.
PO BOX 92916
CLEVELAND, OH  44194

TRY HARD INDUSTRY LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

TRYBA, LES
[ADDRESS ON FILE]

TRYFAST TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

TRZ INTERNATIONAL
5492 STAGECOACH CT
RANCHO CUCAMONGA, CA  91739

TRZCINSKI, JOSEPH
[ADDRESS ON FILE]

TS EXPRESS/MOTORCAR PARTS OF
AMERICA
ATTN: GENERAL COUNSEL
2929 CALIFORNIA STREET
TORRANCE, CA  90503

TS EXTRA INC
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, AB  L3V 6L4
CANADA

TS TRANSPORTATION INC (JURUPA VALLEY
CA)
OR GENERAL BUSINESS CREDIT
110 E 9TH ST SUITE C-900
LOS ANGELES, CA  90079

TS TRANSPORTATION INC
OR RIVEIERA FINANCE OF TEXAS INC
PO BOX 850243
MINNEAPOLIS, MN  55485-0243

TSA EXPRESS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

TSA TRANSPORT LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

TSATAS, PERICLIS
[ADDRESS ON FILE]

TSCHERNOSCHA, EDWARD
[ADDRESS ON FILE]

TSCHUMPERLIN, JOSEPH
[ADDRESS ON FILE]

TSD LOGISTICS, INC.
7970 HAMPTON ROAD
TEXARKANA, TX  75503

TSETSREN, MUNKHZUL
[ADDRESS ON FILE]

TSETSREN, MUNKHZUL
[ADDRESS ON FILE]

TSFL INC
740 EBBTIDE PT
SCHAUMBURG, IL  60194-3611

TSG CABINETS  DRT TRANSPORTAT
ATTN: DRT
850 HELEN DR
LEBANON, PA  17042

TSG CONSTRUCTION
209-1730 COAST MERIDAN RD
PORT COQUITLAM, BC  V3C 3T8
CANADA

TSH
PO BOX 746360
ATLANTA, GA  30374

TSI EXPRESS
246 STILLWATER DR
YUBA CITY, CA  95991

TSI KANSAS, INC.
612 W COURT ST
CLAY CENTER, KS  67432

TSI TRUCKING, LLC
1618 FABRICON BLVD
JEFFERSONVILLE, IN  47130

TSIBULSKIS, SAULYUS
[ADDRESS ON FILE]

TSIGLER, STEVEN
[ADDRESS ON FILE]

TSM TRUCKING, LLC
OR MJN CAPITAL, INC, 534 E 800 N
OREM, UT  84097

TSOLAKOS, NICHOLAS
[ADDRESS ON FILE]

TSOURAS, REBECCA
[ADDRESS ON FILE]

TSR, LLC
190 SPENCE LANE
NASHVILLE, TN  37210

TSSD LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

TSSD LLC
OR INSTAPAY FLEXIBLE, LLC, PO BOX 660771
DALLAS, TX  75266-0771

TST OVERLAND EXPRESS
PO BOX 3030 STATION A
MISSISSAUGA, ON  L5A 3S3
CANADA

TST OVERLAND EXPRESS
PO BOX 3030 STN A
MISSISSAUGA, ON  L5A 3S3
CANADA

TSUNAMI TRANSPORTATION INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TSUPRUK, SERGEI
[ADDRESS ON FILE]

TSUPRUK, SERGEI
[ADDRESS ON FILE]

TSV CARRIERS
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

TSX TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

TT SOLUTIONS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

TT TRUCKING
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

TT UNITED INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

TT&T TRANSPORTATION LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

TTC COLLISION
12 CLARK BLVD
BRAMPTON, ON  L6W 1X3
CANADA

TTE TRUCK AND TRAILER REPAIR
PO BOX 686
MIDDLEFIELD, OH  44062

TTEXPRESSDELIVERY LLC
103 SUTHERLAND DR
RADFORD, VA  24141

TTG HOT SHOT SERVICES AND TRANSPORT
INC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

TTIG LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

TTK TRANSPORT INC.
PO BOX 487
GODERICH, ON  N7A 4C7
CANADA

TTO FLOYDS TRUCKING CO LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TTP TRANSPORT LLC
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

TU, JULIE
[ADDRESS ON FILE]

TU, MANH
[ADDRESS ON FILE]

TUASIVI TUNU
[ADDRESS ON FILE]

TUBA FREIGHT EXPRESS
45 SKYVIEW POINT GREEN NE
CALGARY, AB  T3N 0K8
CANADA

TUBA-DUCHITANGA, MIGUEL A
[ADDRESS ON FILE]

TUBBS, JEREMY
[ADDRESS ON FILE]

TUBBYS TRUCK AND TRAILER SERVICE
545 HUDSON DR
DORCHESTER, ON  N0L 1G5
CANADA

TUBELITE CO
3111 BELLBROOK DR,
MEMPHIS, TN  38116

TUBERGEN CUTTING TOOLS, INC.
5252 S. DIVISION
KENTWOOD, MI  49548

TUBERGEN, JEFFREY
[ADDRESS ON FILE]

TUBERGEN, JOHN
[ADDRESS ON FILE]

TUBERGEN, KELTON
[ADDRESS ON FILE]

TUBERGEN, RYAN
[ADDRESS ON FILE]

TUCHMAN, DANIEL
[ADDRESS ON FILE]

TUCK SERVICES LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TUCKER BOYZ TRANSPORTATION LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

TUCKER FREIGHT LINES, INC.
1080 EAST 12TH STREET
DUBUQUE, IA  52001

TUCKER INDUSTRIES LLC
210 N MAIN ST.
MILFORD, IN  46542

TUCKER JR, BOBBY
[ADDRESS ON FILE]

TUCKER, ALBIN & ASSOCIATES, INC
1702 N COLLINS BLVD
SUITE 100
RICHARDSON, TX  75080

TUCKER, ALIJAH
[ADDRESS ON FILE]

TUCKER, BRADFORD
[ADDRESS ON FILE]

TUCKER, CHARLIE
[ADDRESS ON FILE]

TUCKER, CHRISTOPHER
[ADDRESS ON FILE]

TUCKER, COURTNEY
[ADDRESS ON FILE]

TUCKER, DANIEL
[ADDRESS ON FILE]

TUCKER, DAVID
[ADDRESS ON FILE]

TUCKER, DELANO
[ADDRESS ON FILE]

TUCKER, DONDRE
[ADDRESS ON FILE]

TUCKER, EDWARD
[ADDRESS ON FILE]

TUCKER, JAMES
[ADDRESS ON FILE]

TUCKER, JOHN
[ADDRESS ON FILE]

TUCKER, KENNETH
[ADDRESS ON FILE]

TUCKER, KEVIN
[ADDRESS ON FILE]

TUCKER, LARRY
[ADDRESS ON FILE]

TUCKER, LAURIE
[ADDRESS ON FILE]

TUCKER, LOGAN
[ADDRESS ON FILE]

TUCKER, LORI
[ADDRESS ON FILE]

TUCKER, LUKAS
[ADDRESS ON FILE]

TUCKER, MARK
[ADDRESS ON FILE]

TUCKER, MARY
[ADDRESS ON FILE]

TUCKER, SHIRLEY
[ADDRESS ON FILE]

TUCKER, STEVE
[ADDRESS ON FILE]

TUCKER, THURMAN
[ADDRESS ON FILE]

TUCKER, TRACY
[ADDRESS ON FILE]

TUCKER, TRENT
[ADDRESS ON FILE]

TUCKER, VERNON
[ADDRESS ON FILE]

TUCKER, VERNON
[ADDRESS ON FILE]

TUCKER, WILLIAM
[ADDRESS ON FILE]

TUCKER-JORDAN, CYNTHIA
[ADDRESS ON FILE]

TUCKERS GENERAL MAINTENANCE
7304 EVANS RD
LEON, WV  25123

TUCKERS TRUCK, INC.
HWY 82 B WEST, 2222 W HILLSBORO
EL DORADO, AR  71730

TUCKEY, DANIEL
[ADDRESS ON FILE]

TUCKNESS, ROBERT
[ADDRESS ON FILE]

TUCSON ELECTRIC POWER COMPANY
88 E BROADWAY BLVD
TUSCON, AZ  85701

TUCSON RECYCLING & WASTE SERVICES,
LLC
2110 N DRAGOON ST
TUSCON, AZ  85745

TUCSON RECYCLING & WASTE SERVICES,
LLC.
PO BOX 85968
TUCSON, AZ  85754

TUCSON TRUCK REPAIR
5401 S. PALO VERDE RD.
TUCSON, AZ  85706

TUCSON-XCEL INC
3770 S BROADMONT DR
TUCSON, AZ  85713

TUDOR, MARY
[ADDRESS ON FILE]

TUDYMAN, WILLIAM
[ADDRESS ON FILE]

TUELL, JOSHUA
[ADDRESS ON FILE]

TUENTE TRUCKING, INC.
14804 STATE ROUTE 716
YORKSHIRE, OH  45388

TUERO, HERBERT
[ADDRESS ON FILE]

TUEROS, JOSE
[ADDRESS ON FILE]

TUFCO LP
3161 S RIDGE RD
GREEN BAY, WI  54304

TUFFALOY PRODUCTS, INC.
ATTN: ELIZABETH PINEDA
1400 S. BATESVILLE ROAD
GREER, SC  29650-4809

TUFFY, KEVIN
[ADDRESS ON FILE]

TUGADE, GALEN
[ADDRESS ON FILE]

TUGBOAT TRANSPORTATION, L.L.C.
ROUTE 1, BOX 7
BONAPARTE, IA  52620

TUGGLE TRANS-TUGGTRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TUGGLE, GINA
[ADDRESS ON FILE]

TUIAANA, ANTHONY
[ADDRESS ON FILE]

TUIDER, ALEXANDER
[ADDRESS ON FILE]

TUITASI, TRENT
[ADDRESS ON FILE]

TUJ TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TULARE CO ENVIRONMENTAL HEALTH
5957 S MOONEY BLVD
VISALIA, CA  93277

TULAROSA TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

TULE, BALDOMAR
[ADDRESS ON FILE]

TULE, BRYAN
[ADDRESS ON FILE]

TULGESTKA TRANSPORT, INC.
OR TCI BUSINESS CAPITAL, PO BOX 9149
MINNEAPOLIS, MN  55480-9149

TULI, SOSEFO
[ADDRESS ON FILE]

TULIP CITY ASPHALT PAVING
12983 RILEY STREET
HOLLAND, MI  49424

TULIPANE, DOMINIC E
[ADDRESS ON FILE]

TULK, SCOTT
[ADDRESS ON FILE]

TULL BROTHERS INCORPORATED
1111 HIGHWAY 72 EAST, PO BOX 867
CORINTH, MS  38835

TULL BROTHERS INCORPORATED
POST OFFICE BOX 867
CORINTH, MS  38835

TULL, BARBARA
[ADDRESS ON FILE]

TULL, CLANCY
[ADDRESS ON FILE]

TULL, MICHAEL
[ADDRESS ON FILE]

TULLAR, ALLEN
[ADDRESS ON FILE]

TULLOS, DAVID
[ADDRESS ON FILE]

TULLY & CO
PO BOX 30683
SEATTLE, WA  98113

TULLY, CASSANDRA
[ADDRESS ON FILE]

TULLY, DAVID
[ADDRESS ON FILE]

TULLY, ERIN
[ADDRESS ON FILE]

TULO, ALBERT
[ADDRESS ON FILE]

TULPAR LOGISTICS LLC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425

TULPEHOCKEN SPRING WATER
11 ROADWAY DR
CARLISLE, PA  17015

TULPEHOCKEN SPRING WATER
200 NORTH 1ST ST SUITE E
STROUDSBURG, PA  18360

TULPEHOCKEN SPRING WATER
750 POINT TOWNSHIP DR
NORTHUMBERLAND, PA  17857

TULPEHOCKEN SPRING WATER
R D 1 BOX 157
SUNBURY, PA  17801

TULSA COUNTY TREASURER
500 S DENVER
TULSA, OK  74103

TULSA TRAILER REPAIR
10606 E 76TH
TULSA, OK  74133

TUMBOKON, JOSE
[ADDRESS ON FILE]

TUMINOS TOWING
37 EMERSON ST
RIDGEFIELD PARK, NJ  07660

TUMLINSON, BRIAN
[ADDRESS ON FILE]

TUN EXPRESS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

TUN TUN CARGO LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TUNG AIR TRANSPORT LTD.
OR BVD CAPITAL CORPORATION
8177 TORBRAM RD
BRAMPTON, ON  L6T 5C5
CANADA

TUNGSTEN NETWORK INC.
PO BOX 535146
ATLANTA, GA  30353

TUNNY, STEPHEN
[ADDRESS ON FILE]

TUNSTALL, DEMARCUS
[ADDRESS ON FILE]

TUNSTALL, ELGIN
[ADDRESS ON FILE]

TUNSTALL, MARTINEZ
[ADDRESS ON FILE]

TUNU TUNU
[ADDRESS ON FILE]

TUNU, TUASIVI
[ADDRESS ON FILE]

TUNU, TUNU
[ADDRESS ON FILE]

TUNU, VAIULA
[ADDRESS ON FILE]

TUNWAR, DASHAWN
[ADDRESS ON FILE]

TUNWAR, TERRY
[ADDRESS ON FILE]

TUPAI, FALETOLUPANAPA
[ADDRESS ON FILE]

TUPELO WATER & LIGHT
71 EAST TROY ST
TUPELO, MS  38804

TUR TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TURAKULOV, DAMIR T
[ADDRESS ON FILE]

TURAKULOV, DAMIR T
[ADDRESS ON FILE]

TURAN EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TURANGE, NEXIDA
[ADDRESS ON FILE]

TURBAN TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

TURBO EXPRESS, INC.
477 THOMAS DRIVE UNIT C
BENSENVILLE, IL  60106

TURBO LINES, LLC
1896 CULVERHILL WAY
ROSEVILLE, CA  95747

TURBO LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TURBO TRANSPORTATION LLC (MC1016306)
OR TBS FACTORING, PO BOX 151052
OGDEN, UT  84415

TURBO TRTRUCKING LTD CO
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TURBO TRUCKING & LOGISTICS LLC
OR SOURCE FUNDING INC., PO BOX 872632
KANSAS CITY, MO  64187

TURBO TRUCKS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TURBO1 LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TURCHIARELLI, CARMEN
[ADDRESS ON FILE]

TURCOTTE, NICHOLAS
[ADDRESS ON FILE]

TURCSIK JR, PHILIP
[ADDRESS ON FILE]

TURCSIK, PHILIP
[ADDRESS ON FILE]

TUREK, TIMOTHY
[ADDRESS ON FILE]

TURF MASTERS
357 N MAPLE AVE
FONTANA, CA  92335

TURF TECHNOLOGIES, INC.
77 INDUSTRIAL DR
UXBRIDGE, MA  01569

TURF-N-TREE
PO BOX 70
TRACY, CA  95378

TURGEON, MARK
[ADDRESS ON FILE]

TURINSKI, JOHN
[ADDRESS ON FILE]

TURK, CHRISTOPHER
[ADDRESS ON FILE]

TURK, DAVID
[ADDRESS ON FILE]

TURK, JOSEPH
[ADDRESS ON FILE]

TURKS TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

TURLEY, CHARLES W
[ADDRESS ON FILE]

TURLEY, CHARLES
[ADDRESS ON FILE]

TURLEY, HANNAH
[ADDRESS ON FILE]

TURLEY, MICHAEL
[ADDRESS ON FILE]

TURLEY, NICHOLAS
[ADDRESS ON FILE]

TURMAN TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TURMAN, DEMERRICK
[ADDRESS ON FILE]

TURN 5 INC
ATTN: FEDEX CLAIM FILED.
ISSUE RESOLUTION
600 CEDAR HOLLOW RD
PAOLI, PA  19301

TURN 5 INC
ATTN: ISSUE RESOLUTION
17700 COLLEGE BLVD
LENEXA, KS  66219

TURN 5 INC
ATTN: ISSUE RESOLUTION
600 CEDAR HALLOW RD
PAOLI, PA  19301

TURN 5 INC
ATTN: ISSUE RESOLUTION
600 CEDAR HOLLOW RD
PAOLI, PA  19301

TURN 5 INC
ATTN: ISSUE RESOLUTION
ISSUE RESOLUTION
1 LEE BLVD UNIT 4
MALVERN, PA  19355

TURN 5 INC
ATTN: ISSUE RESOLUTION
ISSUE RESOLUTION
17700 COLLEGE BLVD
LENEXA, KS  66219

TURN 5 INC
ATTN: ISSUE RESOLUTION
ISSUE RESOLUTION
600 CEDAR HALLOW RD
PAOLI, PA  19301

TURN 5 INC
ATTN: ISSUE RESOLUTION
ISSUE RESOLUTION
600 CEDAR HOLLOW RD
PAOLI, PA  19301

TURN 5 INC
ATTN: JAYME GUENTHER
ISSUE RESOLUTION
600 CEDAR HOLLOW RD
PAOLI, PA  19301

TURN 5
ATTN: ISSUE RESOLUTION
ISSUE RESOLUTION
7980 GRISSOM PKWY
TITUSVILLE, FL  32780

TURNA LOGISTIC LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

TURNAGE, DEWITT
[ADDRESS ON FILE]

TURNAGE, TERRANCE
[ADDRESS ON FILE]

TURNAGE, TYRICKA
[ADDRESS ON FILE]

TURNBORE, REGINALD
[ADDRESS ON FILE]

TURNER CHEVROLET
1251 PAXTON STREET
HARRISBURG, PA  17104

TURNER COMPANY LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

TURNER COMPANY OF WEST TENNESSEE
LLC
260 LARRY ISBELL DR
FINGER, TN  38334

TURNER DELIVERY SERVICES INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TURNER FAMILY TRUCKING LLC
1051 GLENWOOD STATION LANE, UNIT 106
CHARLOTTESVILLE, VA  22901

TURNER HYDRAULICS, INC.
1605 INDUSTRIAL DR
CARLISLE, PA  17013

TURNER JR, RICHARD
[ADDRESS ON FILE]

TURNER ON THE GO TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

TURNER TRANSPORT CORPORATION
170 HOMESTEAD RD, APT 306
MANKATO, MN  56001

TURNER TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

TURNER TRANSPORTATION GROUP, INC.
TURNER TRANSPORTATION GROUP INC.
PO BOX 979
HAGERSTOWN, MD  21741

TURNER TRANSPORTATION LINES LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

TURNER TRANSPORTING INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

TURNER TRANSPORTING LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

TURNER, ALAN
[ADDRESS ON FILE]

TURNER, ALANZE
[ADDRESS ON FILE]

TURNER, ANITA
[ADDRESS ON FILE]

TURNER, ANTHONY
[ADDRESS ON FILE]

TURNER, ANTHONY
[ADDRESS ON FILE]

TURNER, BARRY
[ADDRESS ON FILE]

TURNER, BRAYDEN
[ADDRESS ON FILE]

TURNER, BRIAN
[ADDRESS ON FILE]

TURNER, BRYAN
[ADDRESS ON FILE]

TURNER, BYRON
[ADDRESS ON FILE]

TURNER, CHARLES
[ADDRESS ON FILE]

TURNER, CHRISTOPHER
[ADDRESS ON FILE]

TURNER, CHRISTOPHER
[ADDRESS ON FILE]

TURNER, CORINNA
[ADDRESS ON FILE]

TURNER, CURTIS
[ADDRESS ON FILE]

TURNER, CYNTHIA J
[ADDRESS ON FILE]

TURNER, DARRELL
[ADDRESS ON FILE]

TURNER, DAVID
[ADDRESS ON FILE]

TURNER, DAVID
[ADDRESS ON FILE]

TURNER, DAVID
[ADDRESS ON FILE]

TURNER, DAVID
[ADDRESS ON FILE]

TURNER, DAVID
[ADDRESS ON FILE]

TURNER, DECARLOS
[ADDRESS ON FILE]

TURNER, DEMARIA
[ADDRESS ON FILE]

TURNER, DEMARQUES
[ADDRESS ON FILE]

TURNER, DERRICK
[ADDRESS ON FILE]

TURNER, DESMOND
[ADDRESS ON FILE]

TURNER, EMANUEL
[ADDRESS ON FILE]

TURNER, FREDERICK
[ADDRESS ON FILE]

TURNER, GALILIA
[ADDRESS ON FILE]

TURNER, GREGORY
[ADDRESS ON FILE]

TURNER, GREGORY
[ADDRESS ON FILE]

TURNER, GREGORY
[ADDRESS ON FILE]

TURNER, ISIAH
[ADDRESS ON FILE]

TURNER, JAMES
[ADDRESS ON FILE]

TURNER, JAMES
[ADDRESS ON FILE]

TURNER, JENNIFER
[ADDRESS ON FILE]

TURNER, JIMMIE
[ADDRESS ON FILE]

TURNER, JIMMIE
[ADDRESS ON FILE]

TURNER, JORDAN
[ADDRESS ON FILE]

TURNER, JOSHUA
[ADDRESS ON FILE]

TURNER, KEITH
[ADDRESS ON FILE]

TURNER, KEMAR
[ADDRESS ON FILE]

TURNER, KRIS
[ADDRESS ON FILE]

TURNER, KRISTA
[ADDRESS ON FILE]

TURNER, LAMONT
[ADDRESS ON FILE]

TURNER, LAURA
[ADDRESS ON FILE]

TURNER, LENAIRIS
[ADDRESS ON FILE]

TURNER, LORENZO J
[ADDRESS ON FILE]

TURNER, LORENZO
[ADDRESS ON FILE]

TURNER, LORRISHA
[ADDRESS ON FILE]

TURNER, MATTHEW
[ADDRESS ON FILE]

TURNER, MICAH
[ADDRESS ON FILE]

TURNER, MICHAEL
[ADDRESS ON FILE]

TURNER, QUAN
[ADDRESS ON FILE]

TURNER, QUINTON
[ADDRESS ON FILE]

TURNER, RANDY
[ADDRESS ON FILE]

TURNER, RAYMOND
[ADDRESS ON FILE]

TURNER, RICHARD
[ADDRESS ON FILE]

TURNER, RODMETRICE
[ADDRESS ON FILE]

TURNER, ROGER
[ADDRESS ON FILE]

TURNER, RYAN
[ADDRESS ON FILE]

TURNER, SADE
[ADDRESS ON FILE]

TURNER, SAMUEL
[ADDRESS ON FILE]

TURNER, SCOTT
[ADDRESS ON FILE]

TURNER, SHANEIL
[ADDRESS ON FILE]

TURNER, SHOMARI
[ADDRESS ON FILE]

TURNER, STEVEN
[ADDRESS ON FILE]

TURNER, SYLVESTER
[ADDRESS ON FILE]

TURNER, TAMADGE
[ADDRESS ON FILE]

TURNER, THEODORE
[ADDRESS ON FILE]

TURNER, TIMOTHY J
[ADDRESS ON FILE]

TURNER, TIORIE
[ADDRESS ON FILE]

TURNER, TRAVIS
[ADDRESS ON FILE]

TURNER, WILLARD
[ADDRESS ON FILE]

TURNER, ZAHEER
[ADDRESS ON FILE]

TURNERROUND SOLUTIONS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TURNERS OUTDOORSMAN
ATTN:  ANTHONY
1336 ALDER AVE.
RIALTO, CA  92376

TURNERS ROADWAY EXPRESS LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN  38148-1000

TURNERSLOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TURNEY REPAIR & TOWING, LLC
REPAIR DIVISION, 2050 OVERLAND ROAD
DILLON, MT  59725

TURNEY, DANIEL
[ADDRESS ON FILE]

TURNEY, JERRY
[ADDRESS ON FILE]

TURNEY, SHAWN
[ADDRESS ON FILE]

TURNILS NA
1750 SATELLITE BLVD STE 100
BUFORD, GA  30518

TURNINGPOINT TRANS
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

TURNPIKE TRUCK TRAILER & TIRE REPAIR
TURNPIKE TRUCK REPAIR, 1237 BROADWAY
RD.
PIPESTEM, WV  25979

TURNT UP TRUCKERS TRANSPORT LLC
OR ACS FACTORS, PO BOX 150306
OGDEN, UT  84415-0306

TURNWAY INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

TURON TRANS LLC
442 LAKE HAVEN CT
LEBANON, OH  45036

TURON TRANS LLC
OR SAINTO JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

TURPIN, ANDREW
[ADDRESS ON FILE]

TURPIN, JUSTIN
[ADDRESS ON FILE]

TURPIN, JUSTIN
[ADDRESS ON FILE]

TURPIN, NOAH
[ADDRESS ON FILE]

TURPIN, STEPHANIE
[ADDRESS ON FILE]

TURPIN, TONY
[ADDRESS ON FILE]

TURQUOISE TRUCKING
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

TURQUOISE TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TURRUBIANTES, DAVID
[ADDRESS ON FILE]

TURRUBIANTES, DAVID
[ADDRESS ON FILE]

TURRUBIANTES, MARIA A
[ADDRESS ON FILE]

TURRUBIANTES, MARIA A
[ADDRESS ON FILE]

TURRUBIANTES, MARIO
[ADDRESS ON FILE]

TURTLE & HUGHES
13 JENSEN DR
SOMERSET, NJ 08873

TURTLE & HUGHES, INC
ATTN: RACHEL WALLER
RACHEL WALLER
2177 TX-35 N
PORT LAVACA, TX 77979

TURTLE EXPRESS FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

TURZY, JOHN
[ADDRESS ON FILE]

TUSA, JOHN
[ADDRESS ON FILE]

TUSCAN GARDENS LLC
102 FRUEHAN LN
ELMHURST TOWNSHIP, PA 18444

TUSTISON, BRYAN
[ADDRESS ON FILE]

TUT, LONG
[ADDRESS ON FILE]

TUTEN, JOHN
[ADDRESS ON FILE]

TUTHILL, EMMA
[ADDRESS ON FILE]

TUTOR, GREGORY
[ADDRESS ON FILE]

TUTTLE, AARON
[ADDRESS ON FILE]

TUTTLE, REBECCA
[ADDRESS ON FILE]

TUUAGA, TAIVALE
[ADDRESS ON FILE]

TUUHETAUFA, SIONE
[ADDRESS ON FILE]

TUVALU, ALIITASI
[ADDRESS ON FILE]

TUXHORN TOWING INC.
1158 NORTH 6TH STREET
SPRINGFIELD, IL 62702

TUXTON CHINA INC
21011 COMMERCE DR
WALNUT, CA 91789

TUXTON CHINA
RE TRANS FREIGHT, PO BOX 9490
FALL RIVER, MA 02720

TUYEN, CHUNG
[ADDRESS ON FILE]

TV TRANSPORTATION SERVICES LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA 30350

TVH PARTS CO
ATTN: APRIL NOLAN
16355 S LONE ELM RD
OLATHE, KS 66062

TVH PARTS CO.
PO BOX 1245
OLATHE, KS 66051

TVH PARTS
16355 SOUTH LONE ELM ROAD
OLATHE, KS 66062

TVS TRANSPORT SOLUTIONS, LLC
635 MARYVILLE CENTRE DR STE105
SAINT LOUIS, MO 63141

TVT POWER LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

TW CABLE C/O ECHO
ATTN: ASHLEY STEVENSON
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

TW CABLE
C/O ECHO GLOBAL
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

TW METALS, LLC
ATTN: BRIAN COCHRAN
14600 JAMES ROAD
ROGERS, MN  55374-9363

TW SERVICES INC
2751 E CHAPMAN AVE  204
FULLERTON, CA  92831

TW SERVICES INC
PO BOX 784
PLACENTIA, CA  92871

TW TRANSPORT INC
PO BOX 843265
DALLAS, TX  75284

TW TRANSPORTATION LLC
12890 395TH AVE
BATH, SD  57427

T-WAY EXPRESS TRANSPORTATION
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

TWB TRANSPORTS AND LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

TWC EXPRESS LLC
OR TWC EXPRESS LLC, P.O. BOX 1005
PATERSON, NJ  07533

TWC EXPRESS LLC
P.O. BOX 1005
PATERSON, NJ  07533

TWC LOGISTICS CORP
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

TWEEDY, CHRISTOPHER
[ADDRESS ON FILE]

TWEET EXPRESS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

TWEHUES, MICHAEL
[ADDRESS ON FILE]

TWENTY 4 SEVEN EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TWENTY SIX TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

TWENTY TWENTY LOGISTICS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

TWENTY1 LOGISTICS LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

TWIEHAUS, JOHN
[ADDRESS ON FILE]

TWIFORD, PATRICIA
[ADDRESS ON FILE]

TWIGG, ALEC
[ADDRESS ON FILE]

TWIN BRIDGES ENTERPRISES, INC.
PO BOX 777
GROSSE ILE, MI  48138

TWIN BRIDGES TRUCK CITY, INC.
PO BOX 1720
BETTENDORF, IA  52722

TWIN CARGO SERVICES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TWIN CITIES BALER &COMPACTOR CO.
ATTN: PHIL HANSEN
21080 134TH AVE N
ROGERS, MN  55374-9598

TWIN CITIES CARRIER LLC
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101

TWIN CITIES PERFOMANCE
ATTN: AARON LORENZEN
PARTS
9191 WAYZATA BLVD
GOLDEN VALLEY, MN  55426

TWIN CITIES TRUCKING INC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575 168
MINNEAPOLIS, MN  55480

TWIN CITY FAN COMPANIES LTD
5959 TRENTON LANE
PLYMOUTH, MN  55442

TWIN CITY FAN COMPANIES LTD
ATTN: ROXI STRONG
5959 TRENTON LANE
PLYMOUTH, MN  55442

TWIN CITY FAN
TPS LOGISTICS
PO BOX 490
TROY, MI  48099

TWIN CITY FREIGHT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

TWIN CITY HARDWARE
723 HADLEY AVE N
OAKDALE, MN  55128

TWIN CITY SPRINKLER CO INC
PO BOX 12457
WINSTON-SALEM, NC  27117

TWIN CITY TRANSPORTATION, INC.
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

TWIN CITY TRANSPORTATION, INC.
OR MARQUETTE TRANPORTATION FINANCE
P O BOX 1450 NW 7939
MINNEAPOLIS, MN  55485

TWIN DAUGHTERS EXPRESS LLC
10902 NEW HAMPSHIRE AVE
SILVER SPRING, MD  20903

TWIN ENERGY LLC
404 IRONWOOD DR
SALT LAKE CITY, UT  84115

TWIN ENTERPRISES INC
621 FORUM PKWY
RURAL HALL, NC  27045

TWIN EXPRESS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

TWIN LAKES TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

TWIN PEAKS ENTERPRISES INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

TWIN RIVER LOGISTICS, INC.
3811 DIXON ST
DES MOINES, IA  50313

TWIN ROCKS WATER
1985 SWARTHMORE AVE UNIT 8
LAKEWOOD, NJ  08701

TWIN STARS TRANSPORTATION LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

TWIN STATE TRAILERS LLC
8621 STATESVILLE RD STE A
CHARLOTTE, NC  28269

TWIN STATE TRAILERS LLC
8621 STATESVILLE RD
CHARLOTTE, NC  28269

TWIN STATE TRAILERS LLC
C\O WABASH OF FLORIDA
TAMPA 8621 STATESVILLE RD.
CHARLOTTE, NC  28269

TWIN STATE TRAILERS LLC
CHARLOTTE NC BRANCH
8621 STATE VILLE RD.
CHARLOTTE, NC  28269

TWIN TOWING
35 MILL ST
BELLEVILLE, NJ  07109

TWINS BROTHERS TRUCKING LLC
OR FLASH FUNDING LLC, PO BOX 224507
DALLAS, TX  75222

TWINS CARRIER LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TWINS TEAM EXPRESS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

TWINS TRANSPORTATION LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

TWINS TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TWINWOLF EXPRESS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

TWISTED CREEK TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TWISTED METAL FABRICATION LLC
685 S 500 E
PRICE, UT  84501

TWISTED OAK TRANSPORT
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

TWITCHELL, JAMES
[ADDRESS ON FILE]

TWITCHELL, SANFORD
[ADDRESS ON FILE]

TWIZERE, GLOIRE
[ADDRESS ON FILE]

TWL LOGISTICS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

TWO & TWO TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

TWO ALVAREZ TRANSPORTATION, LLC
OR GH FACTOR LLC, 671 WEST 18TH STREET
HIALEAH, FL  33010

TWO BROS & JACK COMPANY LLC
13936 SE FAIROAKS WAY
MILWAUKE, OR  97267

TWO BROTHER TRANSPORT LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

TWO BROTHERS FREIGHT INC (MC1319375)
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

TWO BROTHERS FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TWO BROTHERS TRUCKING LLC
OR COREFUND CAPITAL, PO BOX 223766
DALLAS, TX  75222

TWO BROTHERS TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TWO BULLS, CHARLES
[ADDRESS ON FILE]

TWO CAPTAINS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

TWO JACKS TRUCKING
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

TWO KOUZEN TRUCK LINES LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

TWO PEPPERS TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

TWO SISTERS HONEY
106 LESA MARIE LANE
KENNEWICK, WA  99338

TWO SOLDIERS TRUCKING, LLC
839 ROYAL OAK WAY
ELGIN, SC  29045

TWO SOLDIERS TRUCKING, LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

TWO WAY COMMUNICATIONS
426 1ST AVE SE
HUTCHINSON, MN  55350

TWOFORFOUR DELIVERY LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

TWOREK, JEFFREY
[ADDRESS ON FILE]

TWS COMMERCIAL LANDSCAPE
MAINTENANCE
18991 COLE AVE
PERRIS, CA  92570

TWYMAN, MARK
[ADDRESS ON FILE]

TX DOT
125 E 11TH ST
AUSTIN  78701

TX DOT
125 EAST 11TH ST.
AUSTIN, TX  78701

TX GOLDEN EAGLES TRANSPORT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

TX LOADRUNNERS
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

TX TRUCKING
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

TXMT LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT 84415

TXTA/STDC
510 W. 15TH ST.
AUSTIN, TX 78701

TXTA/STDC
PO BOX 6429
AUSTIN, TX 78762

TY & MO TRANSPORTATION INC.
120-122 N MCDONOUGH ST, SUITE 910
JONESBORO, GA 30236

TY & TAN EXPRESS LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA 30350

TY CAMPBELL
[ADDRESS ON FILE]

TY NATION TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

TY STARR TRANSPORT LLC
OR RIVIERA FINANCE ATLANTA
PO BOX 945213
ATLANTA, GA 30394-5213

TY TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

TY Z. WYNTERBROOKE ENTERPRISE LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

TYB SUPERIOR TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

TYCO FIRE.
360 W BUTTERFIELD RD STE 300
ELMHURST, IL 60126

TYCO INTEGRATED FIRE & SECURITY CA INC
40 SHEPPARD AVE W SUITE 300
TORONTO, ON M2N 6K9
CANADA

TYCO INTEGRATED FIRE & SECURITY CA INC
O/A JOHNSON CONTROLS
C/O T46123
PO BOX 46123 STN A
TORONTO, ON M5W 4K9 CANADA

TYCO INTEGRATED FIRE & SECURITY CA INC
PO BOX 4484 STN A
TORONTO, ON M5W 5Z2
CANADA

TYCOL TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

TYCOON EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

TYCOON LOGISTICS INC
OR REV CAPITAL, PO BOX 741791
LOS ANGELES, CA 90074

TYCOON NATION LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO 64187

TYDAN LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

TYDEN BROOKS
[ADDRESS ON FILE]

TYDENBROOKS SECURITY PRODUCTS
GROUP
PO BOX 778954
CHICAGO, IL 60677

TYDENBROOKS
D/B/A: TYDENBROOKS SECURITY PRODUCTS
GRP
16036 COLLECTION CENTER DR
CHICAGO, IL 60693

TYDENBROOKS
D/B/A: TYDENBROOKS SECURITY PRODUCTS
GRP
PO BOX 778954
CHICAGO, IL 60677

TYECIA LEE TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL 60674

TYER, JERI
[ADDRESS ON FILE]

TYF SERVICES INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

TYG TRANSPORTATION INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101

TYLER C HUNT
[ADDRESS ON FILE]

TYLER D SIZEMORE
[ADDRESS ON FILE]

TYLER G MUIR
[ADDRESS ON FILE]

TYLER HORTON
[ADDRESS ON FILE]

TYLER J EDWARDS
[ADDRESS ON FILE]

TYLER J SHIPKA
[ADDRESS ON FILE]

TYLER J SHIPKA
[ADDRESS ON FILE]

TYLER M PETROPOULOS
[ADDRESS ON FILE]

TYLER MCNALLY
[ADDRESS ON FILE]

TYLER P HENDERSON
[ADDRESS ON FILE]

TYLER TRUCKING, LLC
OR CORPORATE BILLING LLC
DEPT 100 PO BOX 830604
BIRMINGHAM, AL  35283

TYLER UNION
ATTN: JASON ASKEW
1501 W 17TH ST
ANNISTON, AL  36201

TYLER, AMIE
[ADDRESS ON FILE]

TYLER, BARRY
[ADDRESS ON FILE]

TYLER, CHERYL
[ADDRESS ON FILE]

TYLER, DANIEL
[ADDRESS ON FILE]

TYLER, DAVID
[ADDRESS ON FILE]

TYLER, EDWARD
[ADDRESS ON FILE]

TYLER, FAISON
[ADDRESS ON FILE]

TYLER, KEVIN
[ADDRESS ON FILE]

TYLER, ROXANE
[ADDRESS ON FILE]

TYLER, TERRY
[ADDRESS ON FILE]

TYLER, TIPHANIE
[ADDRESS ON FILE]

TYLER, TROY
[ADDRESS ON FILE]

TYLER, XAVIER
[ADDRESS ON FILE]

TYLERS HEATING & COOLING
13720 JEFFERSON BLVD
MISHAWAKA, IN  46545

TYLERS LOCKSMITH
[ADDRESS ON FILE]

TYLERS TRUCK ENTERPRISES INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TYLERS TRUCKING
9001 SOUTH WATER TOWER RD
FORT WORTH, TX  76179

TYLERS TRUCKING
OR BOBTAIL, PO BOX 932119
ATLANTA, GA  31193

TYLICKI, PAUL
[ADDRESS ON FILE]

TYMEC AND ASSOCIATES INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TYMECKI, KIMBERLEY
[ADDRESS ON FILE]

TYME-IT TRANSPORTATION, INC.
DEPARTMENT 4949
CAROL STREAM, IL  60122

TYMINSKI, CHRISTINE
[ADDRESS ON FILE]

TYMINSKI, DAREK
[ADDRESS ON FILE]

TYMON, JOHN
[ADDRESS ON FILE]

TYMS, NABASHEY
[ADDRESS ON FILE]

TYNER, AMY
[ADDRESS ON FILE]

TYNER, ANGELA
[ADDRESS ON FILE]

TYNER, BENJAMIN
[ADDRESS ON FILE]

TYNES, RON
[ADDRESS ON FILE]

TYNISHA A CANADY
[ADDRESS ON FILE]

TYPENEX MEDICAL C/O ECHO
ATTN: JACQUELINE CARRUTHERS
600 W CHICAGO AVE
CHICAGO, IL  60654

TYREE OIL INC
1355 WEST FIRST AVENUE
EUGENE, OR  97402

TYREE OIL INC
PO BOX 2706
EUGENE, OR  97402

TYREE OIL INC
PO BOX 743548
LOS ANGELES, CA  90074

TYREE WILEY
[ADDRESS ON FILE]

TYREE, AMADOU
[ADDRESS ON FILE]

TYREE, JEFFERY
[ADDRESS ON FILE]

TYREE, JENNIFER
[ADDRESS ON FILE]

TYREE, JORDAN
[ADDRESS ON FILE]

TYREE, KRISTY
[ADDRESS ON FILE]

TYREE, WESLEY
[ADDRESS ON FILE]

TYREE, WESLEY
[ADDRESS ON FILE]

TYREECE L VERCHER
[ADDRESS ON FILE]

TYREL ENTERPRISES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

TYRELL N MARTIN
[ADDRESS ON FILE]

TYRONE E DAVIS
[ADDRESS ON FILE]

TYRONE JEFFERS
[ADDRESS ON FILE]

TYRONE JEFFERS
[ADDRESS ON FILE]

TYRONE LEE MORRIS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

TYS TRUCKING LLC
OR RIVIERA FINANCE OF PHILADELPHIA INC
PO BOX 713394
PHILADELPHIA, PA  19171-3394

TYSHAWN J BEARD
[ADDRESS ON FILE]

TYSON & TYSON LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

TYSON TRUCKING GROUP
13-320 GREAT PLAINS ROAD
EMERALD PARK, SK  S4L 0B8
CANADA

TYSON TRUCKING INC
1259 N LUCY MONTGOMERY WAY
OLATHE, KS  66061

TYSON, CARLOS
[ADDRESS ON FILE]

TYSON, KENNETH
[ADDRESS ON FILE]

TYSON, MACKLYN
[ADDRESS ON FILE]

TYSON, MICHAEL
[ADDRESS ON FILE]

TYSON, SHARIF
[ADDRESS ON FILE]

TYSON, WILLIAM
[ADDRESS ON FILE]

TYTADEN TRUCKING LLC
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

TYULYU, PAVEL
[ADDRESS ON FILE]

TYUS, DEWONE
[ADDRESS ON FILE]

TYUS, MARTY
[ADDRESS ON FILE]

TYUS, RYAN
[ADDRESS ON FILE]

TYWANN CONSULTANTS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

TYZONE TRUCKING AND TOWING LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

TZE, HENRY
[ADDRESS ON FILE]

TZM TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

TZONE TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

U - TURN INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

U & I TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

U A TRANSPORTATION INC
1211 CREEKSIDE TRAIL
WEBSTER, NY  14580

U CHOOSE WE MOVE LLC
OR ACS FACTORS, PO BOX 150306
OGDEN, UT  84415-0306

U HAUL FREIGHT DEPT
8162 S PRIEST DR
TEMPE, AZ  85284

U HAUL INTERNATIONAL
PO BOX 21502
PHOENIX, AZ  85036

U MAX LOGISTICS
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

U S CARGO LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

U S CARRIERS
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

U S CHAMBER OF COMMERCE
PO BOX 825448
PHILADELPHIA, PA  19182

U S ENGINEERING
3433 ROANOKE RD
KANSAS CITY, MO  64111

U S FREIGHT LINES INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

U S HEALTHWORKS MEDICAL GROUP PC
DEL AMO MEDCIAL CENTER, PO BOX 79162
CITY OF INDUSTRY, CA  91716

U S LOADLINES
OR TCI BUSINESS CAPITAL, PO BOX 9149
MINNEAPOLIS, MN  55480-9149

U S POLYMERS
ROCIA, 1057 S VAIL AVE
MONTEBELLO, CA  90640

U S TRAILER PARTS & SUPPLY, INC.
4334 S. TRIPPAVE
CHICAGO, IL  60632

U STAR TRANSPORTATION INC
2656 LOGAN WOOD DR
HERNDON, VA  20171

U&C TRANSPORT LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

U.P. TRUCK CENTER, INC.
HWY US-2 PO BOX 261
QUINNESEC, MI  49876

U.S. BANCORP INVEST (0280)
ATT KEVIN BROWN OR PROXY MGR
60 LIVINGSTON AVE
ST. PAUL, MN  55107-1419

U.S. BANK N.A. (2803)
ATT PAUL KUXHAUS OR PROXY MGR
1555 N. RIVER CTR DR
STE 302
MILWAUKEE, WI  53212

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20530-0001

U.S. DEPARTMENT OF JUSTICE
UNITED STATES DEPARTMENT OF THE
TREASURY
ATTN: I-HENG.HSU AND CRYSTAL GEISE
1100 L ST NW RM 7102
WASHINGTON, DC  20005-4035

U.S. DEPARTMENT OF THE TREASURY
C/O THE BANK OF NEW YORK MELLON
240 GREENWICH STREET
7TH FLOOR
NEW YORK, NY  10004

U.S. EXPEDITERS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

U.S. EXPEDITING & LOGISTICS, LLC
4311 OLD SPRINGFIELD RD
VANDALIA, OH  45377

U.S. EXPEDITING & LOGISTICS, LLC
OR GREAT PLAINS TRANSPORTATION SVCS
INC
PO BOX 4539
PO BOX 4539
CAROL STREAM, IL  60197

U.S. HYDRAULIC SERVICES, LTD
2355 REFUGEE PARK
COLUMBUS, OH  43207

U.S. MATERIALS HANDLING CORPORATION
P.O. BOX 366
UTICA, NY  13503

U.S. NATIONAL CARRIER INC
OR GH FACTOR LLC, PO BOX 746847
ATLANTA, GA  30374-6847

U.S. PETROLEUM EQUIPMENT &
558 CARTER CT
KIMBERLY, WI  54136

U.S. PETROLEUM EQUIPMENT &
D/B/A: U S PETROLEUM EQUIPMENT
558 CARTER CT
KIMBERLY, WI  54136

U.S. REGIONAL OCCUPATIONAL HEALTH II PC
P.O. BOX 827918
PHILADELPHIA, PA  19182

U.S. SECURITY ASSOCIATES, INC.
200 MANSELL COURT, 5TH FLOOR
ROSWELL, GA  30076

U.S. SECURITY ASSOCIATES, INC.
ALLIED UNIVERSAL SECURITY SERVICES
P.O. BOX 828854
PHILADELPHIA, PA  19182

U.S. SECURITY ASSOCIATES, INC.
P.O BOX 828854
PHILADELPHIA, PA  19182-8854

U.S. SECURITY ASSOCIATES, INC.
P.O. BOX 828854
PHILADELPHIA, PA  19182

U.S. TRANSMISSIONS INC
10 NE WALKER ST.
PORTLAND, OR  97211

U.S. TRANSMISSIONS INC
PO BOX 659
AUBURN, WA  98071

U.S. WATER SERVICES CORPORATION
4939 CROSS BAYOU BLVD
NEW PORT RICHEY, FL 34652

U.S. XPRESS ENTERPRISES INC.
PO BOX 745850
ATLANTA, GA 30374

U.S.A CARRIERS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

U.S.A LOGISTICS INC (FL)
388 BLUE BAYOU DR, 388 BLUE BAYOU DR
KISSIMMEE, FL 34743

U3A TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

UA LOGISTICS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

UA TRANS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

UA TRANSPORTATION INC.
OR RIVIERA FINANCE MINNEAPOLIS
PO BOX 850243
MINNEAPOLIS, MN 55485-0243

UA TRANSPORTATION
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

UA TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

UA2US TRANSPORT LLC
180 SEDGLEY PARK
W HENRIETTA, NY 14586-9491

UAP INC.
C/O T9603, PO BOX 9603 STN A
TORONTO, ON M5W 1P8
CANADA

UB LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

UB SKY INC
248 LIONEL DR
GRAYSLAKE, IL 60030

UB TRUCKING
2181 N TRACY BLVD 198
TRACY, CA 95376

UBER TRUCKING LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA 30368-7576

UBER TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124

UBIAS, HUMBERTO
[ADDRESS ON FILE]

UBIQUITOUS PROMPT TRANSPORT INC
14311 LOST HORSE RD
EASTVALE, CA 92880

UBL TRANSPORT
OR REVOLUTION CAPITAL
27 ROYTEC ROAD
UNIT 11
WOODBRIDGE, ON L4L8E3 CANADA

UBOZ LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

UBS ARENA
2400 HEMPSTEAD TPKE.
ELMONT, NY 10031

UBS FIN SVCS LLC (0221)
ATT PROXY DEPT - JANE FLOOD
1000 HARBOR BLVD
WEEHAWKEN, NJ 07086

UBS LOGISTICS
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL 60674

UBS SECS LLC (0642)
ATT MICHAEL HALLET/PROXY MGR
PROXY DEPT
315 DEADRICK ST
NASHVILLE, TN 37238

UBT LOGISTICS, LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

UC TRANSPORT LLC
OR BLUE WATER CAPITAL
PO BOX 30015 DEPT 568
SALT LAKE CITY, UT 84130

UCELL LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

UCROP TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

UCS WIRELESS
8755 S 300 W
SANDY, UT 84070

UDASIN TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

UDASIN TRUCKING
7913 GOLDEN SPRINGS LN
VALLEJO, CA  94591

UDCHITZ, JEFFREY
[ADDRESS ON FILE]

UDE, NELSON
[ADDRESS ON FILE]

UDHAY TRANSPORT, INC.
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

UDINK, REBECCA
[ADDRESS ON FILE]

UE LINE INC
707 DAVIS RD, UNIT 203A
ELGIN, IL  60123

UE LINE INC
OR CD CONSORTIUM CORPORATION
8930 WAUKEGAN RD SUITE 230
MORTON GROVE, IL  60053

UF TRANSPORT INC
PO BOX 522
COLTON, CA  92324

UFC LOGISTICS INC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

UFDS LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

UFI TRANSPORTATION LLC
P O BOX 443
AMORY, MS  38821

UFIF TRUCKING, LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

U-FIRST TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

UFLEX
6442 PARKLAND DR.
SARASOTA, FL  34243

UFO LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

UG LOGISTICS LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

UGARTE CORTEZ, OSCAR
[ADDRESS ON FILE]

UGI UTILITIES INC
460 N GULPH RD
KING OF PRUSSIA, PA  19406

UGN LOGISTICS INC.
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

U-GO XPRESS LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN  38148-1000

UGPLUS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

UGUES TRANSPORTATION
OR SIERRA FINANCE, 6080 SURETY STE 101
EL PASO, TX  79905

U-HAUL FREIGHT DEPT
ATTN: CLIFFORD ANDERSON
8162 S PRIEST DR
TEMPE, AZ  85284

UHAUL MOVING AND STORAGE
21621 N. 26TH AVE.
PHOENIX, AZ  85027

U-HAUL OF CORALVILLE
ATTN: FRANCIS TOLLARD
2601 2ND STREET
CORALVILLE, IA  52241-1213

UHAUL
3161 SWEETEN CREEK ROAD
ASHEVILLE, NC  28803

UHAUL
5505 PAN AMERICAN BLVD.
NORTH PORT, FL  34287

UHER, FRANK
[ADDRESS ON FILE]

UHL TRUCK SALES INC
PO BOX 854446
MINNEAPOLIS, MN  55485

UHL, JEROME
[ADDRESS ON FILE]

UHLAN, MARC
[ADDRESS ON FILE]

UHLS, CODY
[ADDRESS ON FILE]

UHRMACHER, ASHLEE
[ADDRESS ON FILE]

UHS TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

UINI, IERENIMO F
[ADDRESS ON FILE]

UISD
4410 STATE HWY. 359
LAREDO, TX  78043

UK CARGO INC
OR NEXT DAY FUNING, INC., PO BOX 640
CHICAGO HEIGHTS, IL  60412-0640

UK ST FRANCIS URGENT CARE
40306 HIGHWAY 42 SUITE 201
PRAIRIEVILLE, LA  70769

UKASHA TRANSPORT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

UKEXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

UKG
900 CHELMSFORD STREET
LOWELL, MA  01851

UKG
C/O LOCKBOX 916110
PO BOX 4090 STN A
TORONTO, ON  M5W 0E9
CANADA

UKG
P O BOX 743208
ATLANTA, GA  30374

UKI LLC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL  60053

UKI LOGISTICS LLC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

UKR CARRIER INC
OR NORTH STAR FACTOR LLC, PO BOX 1326
RIDGEFIELD, WA  98642

UKTC INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

ULA TRANS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ULANOWICZ, PETE
[ADDRESS ON FILE]

ULANOWICZ, PETER
[ADDRESS ON FILE]

ULANOWICZ, PETER
[ADDRESS ON FILE]

ULANSKI, DEREK
[ADDRESS ON FILE]

ULBRICH, HANS
[ADDRESS ON FILE]

ULC TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ULCH, DONALD
[ADDRESS ON FILE]

ULERY, MICHAEL
[ADDRESS ON FILE]

ULI, JARRED
[ADDRESS ON FILE]

ULIBARRI, ELAINE
[ADDRESS ON FILE]

ULIBARRI, RAMON
[ADDRESS ON FILE]

ULINE - MA PRIMARY WHSE
ATTN: ULINE PA TRACES
TRACES
800 ULINE WAY
ALLENTOWN, PA  18106

ULINE
12355 ULINE WAY
KENOSHA, WI  53144

ULINE CANADA CORPORATION
BOX 3500
RPO STSVILLE
MISSISSAUGA, ON  L5M 0S8
CANADA

ULINE SHIPPING SUPPLY SPECIALISTS
2200 S LAKESIDE DRIVE
WAUKEGAN, IL  60085

ULINE SHIPPING SUPPLY SPECIALISTS
3333 JAMES SNOW PARKWAY NORTH
MILTON, ON  L9T 8L1
CANADA

ULINE SHIPPING SUPPLY SPECIALISTS
PO BOX 88741
CHICAGO, IL  60680

ULINE SHIPPING SUPPLY SPECIALISTS
PO BOX 88741
CHICAGO, IL  60680-1741

ULINE
12355 ULINE WAY
KENOSHA, WI  53144

ULINE
36258 TREASURY CTR
CHICAGO, IL  60694

ULINE
700 ULINE WAY
ALLENTOWN, PA  18106

ULISES VIVEROS-CANCELA
[ADDRESS ON FILE]

ULLOA SERVICES LLC
673 EVANS RD
LABELLE, FL  33935

ULLOAS TRANSPORT LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

ULLOQUE, OMEIRA M
[ADDRESS ON FILE]

ULLOQUE, OMEIRA M
[ADDRESS ON FILE]

ULLRICH, ROBERT
[ADDRESS ON FILE]

ULRICH, DILLON
[ADDRESS ON FILE]

ULRICH, KAYLA
[ADDRESS ON FILE]

ULRICH, MARGARET
[ADDRESS ON FILE]

ULRICH, PETER
[ADDRESS ON FILE]

ULS
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

ULTIMATE CARRIERS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ULTIMATE E&A
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ULTIMATE FREIGHT CARGO LLC
ULTIMATE FREIGHT CARGO LLC
452 FARMER RD
BRIDGEWATER, NJ  08807

ULTIMATE FREIGHTWAYS LLC
1111 W. LAYTON AVE
MILWAUKEE, WI  53221

ULTIMATE INNOVATIONS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ULTIMATE LOGISTICS INC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

ULTIMATE LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

ULTIMATE PRINT SOURCE
2070 S HELLMAN AVE
ONTARIO, CA  91761

ULTIMATE TOWING & RECOVERY INC
1656 PARK DR
MT AIRY, NC  27030

ULTIMATE TRANSPORTATION INC
3816 SKY VIEW LN
LA CRESCENTA, CA  91214

ULTIMATE TRUCKLINES LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

ULTIMATE WATER, LLC
5401 BROKEN SOUND BLVD NW STE 100
BOCA RATON, FL  33487

ULTIMATE WATER, LLC
PO BOX 677784
DALLAS, TX  75267

ULTIMATE WORLDWIDE LOGISTICS, INC.
1691 EDMONDS AVE
NEW LENOX, IL  60451

ULTIONIS INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

ULTIONIS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ULTRA CLASSIC TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ULTRA CLEAR ENGINE FLUIDS INC.
23B METROPOLITON RD
SCARBOROUGH, ON  M1R 2T5
CANADA

ULTRA COMFORT
ATTN: JOANN
1112 INKERMAN RD BLDG 10
WILKES-BARRE, PA  18702

ULTRA DRIVEN TRANSPORTATION INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ULTRA FREIGHT INC
OR CRESTMARK, PO BOX 3625
COMMERCE COURT POSTAL STATION
TORONTO, ON  M5L 1K1
CANADA

ULTRA MASTER LTD
ATTN: GENERAL COUNSEL
25 MAPLE STREET
SUMMIT, NJ  07901

ULTRA TOWING & TRANSPORT
3340 LEONARDTOWN RD
WALDORF, MD  20601

ULTRA TRUCKING
355 W. DUNDEE RD STE 103
BUFFALO GROVE, IL  60089

ULTRAEDIT INC
PO BOX 736111
DALLAS, TX  75373

ULTRA-LITE OVERHEAD DOORS
7307 40TH STREET SE
CALGARY, AB  T2C 2K4
CANADA

ULUGIA, STEVE
[ADDRESS ON FILE]

ULYSSES A ROBINSON
[ADDRESS ON FILE]

ULYSSES LELAND CROWE
[ADDRESS ON FILE]

UM EXCELLENT TRANSPORTATION LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL
SUITE 1101
FORT WORTH, TX  76116

UM45 LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

UMANZOR GOMEZ, FREDY
[ADDRESS ON FILE]

UMAR INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

UMAR TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

UMARSON LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

UMATILLA ELECTRIC COOP
750 W ELM AVE
PO BOX 1148
HERMISTON, OR  97838

UMB BANK, NATIONAL ASSOCIATION
ATTN: TURST FEES DEPARTMENT
PO BOX 414589
KANSAS CITY, MO  64141

UMB BANK, NATIONAL ASSOCIATION
TRUST FEES, PO BOX 419260
KANSAS CITY, MO  64141

UMBER TRANS INC
1169 S MAIN ST SUITE 353
MANTECA, CA  95337

UMBRELLA EXPRESS INC
25 KINGSPORT DR
SOUTH ELGIN, IL  60177

UMBRELLA LOGISTICS
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

UMC EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

UMCIA TRUCKING INC
7534 164TH PLACE
TINLEY PARK, IL  60477

UMF HOLDING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

UMGA LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

UMIDA INC
16315 S CANTERBURY WAY
LOCKRT, IL  60441

U-MOVE LLC
6909 CASSINI WAY
CITRUS HTS, CA  95621-3643

UMPQUA DAIRY PRODUCTS CO
333 SE SYKES AVENUE
ROSEBURG, OR  97470

UMPQUA DAIRY
ATTN: DOUGLAS FELDCAMP
333 SE SYKES AVENUE
SALEM, OR  97302

UMPQUA VALLEY FIRE SERVICES, INC
UVFS ACCOUNTING, 1353 SE PINE ST.
ROSEBURG, OR  97470

UMT GLOBAL LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

UNA FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

UNA TRANS LOGISTICS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

UNATE, EMILIO
[ADDRESS ON FILE]

UNC SAFE LOAD
5804 ALL CLEAR LN
WENDELL, NC  27591

UNCLE AND NEPHEW TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

UNCLE BOB LOGISTICS LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

UNCLE SMITTYS TRANSPORT SERVICE
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

UNCLEWES1 LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

UNDERCUT LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

UNDERGROUND VAULTS & STORAGE, INC.
PO BOX 1723
HUTCHINSON, KS  67504

UNDERHILL, THOMAS
[ADDRESS ON FILE]

UNDERHILL, ZACHARY
[ADDRESS ON FILE]

UNDERKOFFLER, MICHAEL
[ADDRESS ON FILE]

UNDERLY, ANGELO
[ADDRESS ON FILE]

UNDERWOOD TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

UNDERWOOD TRUCKING, LTD
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005

UNDERWOOD, ALLISON
[ADDRESS ON FILE]

UNDERWOOD, AUGUSTUS
[ADDRESS ON FILE]

UNDERWOOD, DEDRICK
[ADDRESS ON FILE]

UNDERWOOD, ERICH
[ADDRESS ON FILE]

UNDERWOOD, GARY
[ADDRESS ON FILE]

UNDERWOOD, JAMES
[ADDRESS ON FILE]

UNDERWOOD, JOHN
[ADDRESS ON FILE]

UNDERWOOD, KEANDRE
[ADDRESS ON FILE]

UNDERWOOD, LASHAWN
[ADDRESS ON FILE]

UNDERWOOD, LEE
[ADDRESS ON FILE]

UNDERWOOD, MARK
[ADDRESS ON FILE]

UNDERWOOD, MEGAYLE D
[ADDRESS ON FILE]

UNDERWOOD, MICHELLE
[ADDRESS ON FILE]

UNDERWOOD, NIJA
[ADDRESS ON FILE]

UNDERWOOD, OLIVIA
[ADDRESS ON FILE]

UNDERWOOD, QUANTREAL
[ADDRESS ON FILE]

UNDERWOOD, ROBERT
[ADDRESS ON FILE]

UNFI
313 IRON HORSE WY
PROVIDENCE  02908

UNGA, SIONE
[ADDRESS ON FILE]

UNGER ELECTRIC, LLC
2326-B 4TH ST
TUCKER, GA  30084

UNGER, CHRISTOPHER
[ADDRESS ON FILE]

UNGER, DONALD
[ADDRESS ON FILE]

UNGERMAN ELECTRIC INC.
395 SHERIDAN AVE.
ALBANY, NY  12206

UNI AMEREQ INC
ATTN: LAINE WALLACE
2700 COMMERCE ST
DALLAS, TX  75226

UNI LINES CORP
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

UNI TRANS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

UNI UPSTATE BREAKER
ATTN: LAINE WALLACE
2700 COMMERCE ST
DALLAS, TX  75226

UNI
EDDINS MARKETING GROUP
2700 COMERECE STREET SUIT
DALLAS, TX  75226

UNIBROTHERS CORPORATION
1N250 BLOOMINGDALE ROAD
CAROL STREAM, IL  60188

UNI-CAR LOGISTICS LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197

UNICAR TRANSPORT COMPANY CORP
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

UNICEP PACKAGING LLC
4122 S GROVE RD
SPOKANE, WA  99224

UNICITY TAXI LTD
340 HARGRAVE PL
WINNIPEG, MB  R3C 0X5
CANADA

UNICO EXPRESS INC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 259 PO BOX 1000
MEMPHIS, TN  38148

UNICOR FEDERAL PRISON INDUSTRI
ATTN: KEVIN HOLBROOK
PO BOX 7000
FORREST CITY, AR  72336

UNICOR FEDERAL PRISON INDUSTRIES
ATTN: B STREU
4002 E ARKONA RD
MILAN, MI  48160

UNICOR FEDERAL PRISON INDUSTRIES
ATTN: B. STREU
4002 E ARKONA RD
MILAN, MI  48160

UNICOR FEDERAL PRISON INDUSTRIES
ATTN: R. JOHNSON
4002 E ARKONA RD
MILAN, MI  48160

UNICOR LSCI ALLENWOOD
ATTN: E. DIEFFENDERFER
PO BOX 1500
WHITE DEER, PA  17887

UNICORN FREIGHT SOLUTIONS LLC
11835 S CENTRAL PARK AVE
MERRIONETT PK, IL  60803

UNICORN FREIGHT SOLUTIONS LLC
PO BOX 14470
ST LOUIS, MO  63178

UNICORN TRUCKING LLC
12282 TWYCKENHAM DR
FISHERS, IN  46037

UNIFIED CARRIER REGISTRATION PLAN
PO BOX 2935
IDAHO FALLS, ID  83403-2935

UNIFIED EXPRESS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

UNIFIED GOVERNMENT TREASURY
PO BOX 175013
KANSAS CITY, KS  66101

UNIFIED GOVT OF WYANDOTTE COUNTY
AND KC
701 N 7TH ST
PO BOX 175013
KANSAS CITY, KS  66101

UNIFIED TRANSPORTATION INC.
BOX 180
WINKLER, MB  R6W 4A4
CANADA

UNIFIRST CANADA LTD
3691 98TH ST
EDMONTON, AB  T6E 5N2
CANADA

UNIFIRST CANADA LTD
9189 196A ST
LANGLEY, BC  V1M 3B5
CANADA

UNIFIRST CORPORATION
1025 N LEVEE RD
PUYALLUP, WA  98371

UNIFIRST CORPORATION
3999 JEFFREY BLVD
BUFFALO, NY  14219

UNIFIRST CORPORATION
P.O. BOX 650481
DALLAS, TX  75265

UNIFIRST CORPORATION
PO BOX 600
WILMINGTON, MA  01887

UNIFIRST CORPORATION
PO BOX 761
EBENSBURG, PA  15931

UNIFIRST FIRST AID SAFETY
3499 RIDER TRAIL SOUTH
EARTH CITY, MO  63045

UNIFOR LOCAL 4209
PO BOX 1925
STATION MAIN
WINNIPEG, MB  R3C 0R2
CANADA

UNIFOR PAID EDUCATION LEAVE FUND
205 PLACER COURT
TORONTO, ON  M2H3H9
CANADA

UNI-JET
50 OMANDS CREEK BLVD
WINNIPEG, MB  R2R 1V7
CANADA

U-NIK GROUP LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

UNILINE INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

UNIMEX LOGISTICS, LLC
700 W ANAYA RD
PHARR, TX  78577

UNION CITY COOP
PO BOX 70
LIBERTY, IN  47353

UNION FREIGHT CARRIERS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

UNION FREIGHT LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

UNION LOCAL 179
1000 NE I-55, FRONTAGE ROAD
JOLIET, IL  60431

UNION LOCAL 364
2405 E. EDISON ROAD
SOUTH BEND, IN  46615

UNION LOCAL 4209
PO BOX 1925
STATION MAIN
WINNIPEG, MB  R3C 2R2
CANADA

UNION LOCAL 480
PO BOX 100230
NASHVILLE, TN  37224

UNION LOCAL 688
4349 WOODSON ROAD, SUITE 200
ST. LOUIS, MO  63134-3718

UNION ML LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

UNION PACIFIC RAILROAD CO.
1400 DOUGLAS STREET
STOP 1510
OMAHA, NE  68179

UNION PACIFIC RAILROAD
1400 DOUGLAS ST
OMAHA  68179

UNION PACIFIC RAILROAD
ATTN: RISK MGMT -- A SLAUGHTER
1400 DOUGLAS STREET, MS 1510
OMAHA, NE  68179

UNION PACIFIC RAILROAD
JENNIFER HAMANN, EXECUTIVE VP & CFO
1400 DOUGLAS ST
OMAHA, NE  68179

UNION PACIFIC RAILROAD
PO BOX 502453
SAINT LOUIS, MO  63150

UNION PLUMBING
PO BOX 971763
EL PASO, TX  79997

UNION SUPPLY GROUP
ATTN: BRIAN HAMMOND
2500 REGENT BLVD
DALLAS, TX  75251

UNION TRUCK LINES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

UNI-Q TRANS INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

UNIQUALITY
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

UNIQUE 114 TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

UNIQUE A&T LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

UNIQUE EXPEDITERS
147-48 182ND ST
JAMAICA, NY  11413

UNIQUE EXPEDITERS
147-48 182ND ST
SPRINGFIELD GARDENS, NY  11413

UNIQUE EXPEDITERS
167-37 PORTER RD
JAMAICA, NY  11434

UNIQUE FREIGHT CARRIERS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

UNIQUE HEAVY RECOVERY & TOWING
2075 W WILLIAMS
PHOENIX, AZ  85027

UNIQUE HOME DESIGNS
973 N COLORADO ST
GILBERT, AZ  85233

UNIQUE HOME DESIGNS
973 N. COLORADO ST
GILBERT, AZ  85233

UNIQUE LANDSCAPING LLC
202 STALNAKER AVE
WARNER ROBINS, GA  31088

UNIQUE PRODUCTS SERVICE CORP.
P.O. BOX 5613
CAROL STREAM, IL  60197

UNIQUE TOWING, INC
416 ALDO AVE
SANTA CLARA, CA  95054

UNIQUE TRANS INC
1407 JODI DR
YUBA CITY, CA  95993

UNIQUE TRANSPORT INCORPORATED
OR PRO FUNDING INC
DEPT 3045 PO BOX 1000
MEMPHIS, TN  38148-3045

UNIQUE TRUCKING EXPRESS INC
PO BOX 473536
MIAMI, FL  33147

UNIQUES TRANSPORTATION LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

UNIS TRANSPORTATION
ATTN: ABDUL JAVAR MUHAMAD
CARGO CLAIMS DEPARTMENT
218 MACHLIN CT
WALNUT, CA  91789

UNIS TRANSPORTATION
ATTN: ARYAN SABAYTON
218 MACHLIN CT
WALNUT, CA  91789

UNIS TRANSPORTATION
ATTN: ARYAN SABAYTON
CARGO CLAIMS DEPARTMENT
218 MACHLIN CT
WALNUT, CA  91789

UNIS TRANSPORTATION
ATTN: KRISTY CUBIAN
218 MACHLIN CT
WALNUT, CA  91789

UNIS TRANSPORTATION
ATTN: KRISTY MAY CUBIAN
218 MACHLIN CT
WALNUT, CA  91789

UNIS TRANSPORTATION
ATTN: MA. IMMAFE P. DECENA
CARGO CLAIMS DEPARTMENT
218 MACHLIN CT
WALNUT, CA  91789

UNIS
2005 MCDANIEL DR.
STE. 120
CARROLTON, TX  75006

UNIS
218 MACHLIN CT STE B
WALNUT, CA  91789

UNISHIPPERS BNW 94143
177 HUNTINGTON AVE  1700
BOSTON, MA  02115

UNISHIPPERS C/O INTERMOUNTAIN
2323 VICTORY AVE  1600
DALLAS, TX  75219

UNISHIPPERS C/O SNAKE RIVER TR
ATTN: CLAIMS HELP
CLAIMS HELP
2700 COMMERCE ST STE 1500
DALLAS, TX  75226

UNISHIPPERS CENTRAL BILLING
ATTN: MICHAEL HERLING
PO BOX 6047
KENNEWICK, WA  99336

UNISHIPPERS CENTRAL BILLING
ATTN: UNISHIPPERS
PO BOX 4011
GREENWOOD VILLAGE, CO  80155

UNISHIPPERS CENTRAL EDI
PO BOX 6047
KENNEWICK, WA  99336

UNISHIPPERS FAR
ATTN: CHELSEA MORROW
1700-94143
177 HUNTINGTON AVE
BOSTON, MA  02115

UNISHIPPERS FAR
ATTN: CHELSEA MORROW
177 HUNTINGTON AVE 1700-94143
BOSTON, MA  02115

UNISHIPPERS FAR
ATTN: NICOLE VALLIERE
177 HUNTINGTON AVE 1700
BOSTON, MA  02115

UNISHIPPERS NH
ATTN: CHELSEA MORROW
177 HUNTINGTON AVE
BOSTON, MA  02115

UNISHIPPERS PTS COFFEE
2323 VICTORY AVE STE 1600
DALLAS, TX  75219

UNISHIPPERS SLC
770 E MAIN ST  408
LEHI, UT  84043

UNISHIPPERS SSA
ATTN: NICOLE VALLIERE
177 HUNTINGTON AVE
BOSTON, MA  02115

UNISHIPPERS
16 CORPORATE WOODS BLVD
ALBANY, NY  12211

UNISHIPPERS
16 CORPORATE WOODS BLVD, FLOOR 2
ALBANY, NY  12211

UNISHIPPERS
1749 HAMILTON RD STE 102
OKEMOS, MI  48864

UNISHIPPERS
2323 VICTORY AVE STE 1600
DALLAS, TX  75219

UNISHIPPERS
5401 LAWNDALE DR
GREENSBORO, NC  27455

UNISHIPPERS
ATTN: BETH LYONS
OPERATIONS
PO BOX 4011
GREENWOOD VILLAGE, CO  80155

UNISHIPPERS
ATTN: BRITTANY KOVALASKI
PO BOX 4011
GREENWOOD VILLAGE, CO  80155

UNISHIPPERS
ATTN: CAITLYN KRISLE
PO BOX 9346
SALT LAKE CITY, UT  84109

UNISHIPPERS
ATTN: JEREMY PETERSON
PO BOX 4011
GREENWOOD VILLAGE, CO  80155

UNISHIPPERS
ATTN: LISA GILSON
16 CORPORATE WOODS BLVD FLOOR 2
ALBANY, NY  12211

UNISHIPPERS
ATTN: MARIE KOPIL
16 CORPORATE WOODS BLVD
ALBANY, NY  12211

UNISHIPPERS
C/O BLIND DOG COFFEE
2323 VICTORY AVE 1600
DALLAS, TX  75219

UNISHIPPERS
PO BOX 177
OKEMOS, MI  48864

UNISHIPPERS
PO BOX 4011
ENGLEWOOD, CO  80155

UNISHIPPERS
PO BOX 4011
GREENWOOD VILLAGE, CO  80155

UNISHIPPERS
PO BOX 6047
KENNEWICK, WA  99336

UNISHIPPERS
UNISHIPPERS, PO BOX 6047
KENNEWICK, WA  99336

UNISON ENTERPRISE LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

UNISON TRUCKING INC
1221 CAVALAIRE CT
MERCED, CA  95348

UNISTRUT HAWAII
PO BOX 4319
HONOLULU, HI  96812

UNITE PRIVATE NETWORKS
7200 NW 86TH STREET SUITE M
KANSAS CITY, MO  64153

UNITE US INC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX  75320-6773

UNITECH POLYMERS  ECHO
ATTN: NICOLE TUCKER
600 W CHICAGO AVE
CHICAGO, IL  60654

UNITED AD TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

UNITED AUTO SUPPLY
1200 STATE FAIR BLVD
SYRACUSE, NY  13209

UNITED AUTO TRANSPORT
OR ACS FACTORS, PO BOX 150306
OGDEN, UT  84415

UNITED BLUE EXPRESS LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

UNITED BRANDS
170 ASSOCIATED RD
SOUTH SAN FRANCISCO, CA  94080

UNITED BRO LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

UNITED BROTHERS SERVICES LLC
21 RACHEL CT, 0
OWINGS MILLS, MD  21117

UNITED BROTHERS SERVICES LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

UNITED CAPITAL ENTERPRISES INC
OR APEX CAPITAL, PO BOX 961029
FT WORTH, TX  76161-1029

UNITED CAPITAL ENTERPRISES INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

UNITED CARGO COMPANY LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

UNITED CARGO HAULER INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

UNITED CARGO INC (MC058887)
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

UNITED CARRIER LLC (BOILING SPRINGS SC)
170 OLD JOHN DODD RD
BOILING SPRINGS, SC  29316

UNITED CARRIER LLC (HIGH BRIDGE NJ)
10 COLONIAL CT
HIGH BRIDGE, NJ  08829

UNITED CARRIER, INC.
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

UNITED CONTAINER COMPANY
233 HAWTHORNE AVENUE
SAINT JOSEPH, MI  49085

UNITED DHILLON TRUCK LINES INC
32 CAROL FLETCHER ROW
WINNIPEG, MB  R3W 0L9
CANADA

UNITED DIESEL LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

UNITED DM EXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

UNITED DRIVERS ALLIANCE
1792 VIA VERDE RD
RIALTO, CA  92377

UNITED ELECTRIC LLC
2127 VAUGHN RD
GREAT FALLS, MT  59404

UNITED ELECTRIC
15516 DUPONT AVE
CHINO, CA  91710

UNITED EMPIRE LOGISTICS INC
2737 FAXON DRIVE
PLANO, TX  75025

UNITED ENGINES LLC
PO BOX 731594
DALLAS, TX  75373

UNITED EXPRESS INC
7345 W 100TH PI STE 107
BRIDGEVIEW, IL  60455

UNITED EXPRESS INC
OR TAB BANK, PO BOX 150803
OGDEN, UT  84415-0803

UNITED EXPRESS LINES INC.
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

UNITED EXPRESS TRANSPORTATION CORP
16205 SW 52 TERRACE
MIAMI, FL  33185

UNITED EXPRESS
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

UNITED EXPRESS, INC.
PO BOX 1660
TRACY, CA  95378

UNITED FINANCIAL CASUALTY COMPANY
1805 DARIEN DR
LEXINGTON, KY  40504

UNITED FINANCIAL CASUALTY COMPANY
C/O KEIS GEORGE, LLP
ATTN: MATTHEW C. WORKMAN
55 PUBLIC SQUARE
CLEVELAND

UNITED FIRE EQUIPMENT CO
335 N 4TH AVE
TUCSON, AZ  85705

UNITED FOR EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

UNITED FORCE TRUCKING
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

UNITED FREIGHT COMPANY LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN  38148-1000

UNITED FREIGHT GROUP CO
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

UNITED FREIGHT INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

UNITED FREIGHT LINES INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

UNITED FREIGHT LINES INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

UNITED FREIGHT SOLUTIONS LLC
78 SHIVE PL
BURLINGTON, NJ  08016

UNITED FREIGHT SYSTEM INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

UNITED GLOBAL CARRIER INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

UNITED GLOBAL EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

UNITED GLOBAL LOGISTICS LLC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL 60053

UNITED GOALS INC
9106 S OKETO AVE
BRIDGEVIEW, IL 60455

UNITED GROUNDLINES INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

UNITED GROUP LOGISTICS INC
OR J D FACTORS LLC, PO BOX 687
WHEATON, IL 60187

UNITED HORIZON LLC
5529 OLD ORCHARD DR
FORT WORTH, TX 76123

UNITED HUB GROUP INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

UNITED INDUSTRIAL EQUIPMENT CORP.
530 CONGER ST
EUGENE, OR 97402

UNITED INSTALLERS LLC
2112 BRITT RD, SUITE 123
DOUGLASVILLE, GA 30154

UNITED ISD TAX OFFICE
3501 E SAUNDERS
LAREDO, TX 78041

UNITED KAHLON TRUCKING INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL 60674-0633

UNITED KINGS TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

UNITED LANES TRANSPORT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD 57101

UNITED LINES INC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD 57042

UNITED LINES LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

UNITED LINKS TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

UNITED LOGISTIC SERVICES GROUP INC
161 W VICTORIA ST, SUITE 210
LONG BEACH, CA 90805

UNITED LOGISTICS FREIGHT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD 57101

UNITED LOGISTICS SERVICES LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD 57101

UNITED METRO ENERGY CROP
500 KINGSLAND AVENUE
BROOKLYN, NY 11222

UNITED MOVING SOLUTIONS
5470 WYNN RD 100
LAS VEGAS, NV 89118

UNITED PARCEL SERVICE
55 GLENLAKE PKY NE
ATLANTA, GA 30328

UNITED PARCEL SERVICE
PO BOX 650116
DALLAS, TX 75265

UNITED PARCEL SERVICE
PO BOX 650116
DALLAS, TX 75265-0116

UNITED PARCEL SERVICE
PO BOX 809488
CHICAGO, IL 60680

UNITED POWER INC
500 COOPERATIVE WAY
BRIGHTON, CO 80603

UNITED PROFESSIONALSERVICES, LTD
P.O. BOX 162504
FORT WORTH, TX 76161

UNITED PUMPING SERVICE, INC.
14000 EAST VALLEY BLVD
CITY OF INDUSTRY, CA 91746

UNITED QUALITY SERVICES INC
OR BLACKJACK EXPRESS, INC., PO BOX 5699
CAROL STREAM, IL  60197

UNITED REFRIGERATION
ATTN: JOSIE JAVALERA
4060 E AIRPORT DR
ONTARIO, CA  91761

UNITED REFRIGERATION
ATTN: JOSIE JAVALERA
RECEIVING
4060 E AIRPORT DR
ONTARIO, CA  91761

UNITED RENTALS (NORTH AMERICA), INC.
FILE 51122
LOS ANGELES, CA  90074

UNITED RENTALS (NORTH AMERICA), INC.
OF NORTH AMERICA, PO BOX 840514
DALLAS, TX  75284-0514

UNITED RENTALS (NORTH AMERICA), INC.
PO BOX 100711
ATLANTA, GA  30384

UNITED RENTALS (NORTH AMERICA), INC.
PO BOX 840514
DALLAS, TX  75284

UNITED RENTALS OF CANADA INC
C/O T52638
PO BOX 4526 POSTAL STN A
TORONOT, ON  M5W 5Z9
CANADA

UNITED RENTALS OF CANADA INC
C/O V7406
PO BOX 7604 STATION TERMINAL
VANCOUVER, BC  V6B 4E2
CANADA

UNITED RENTALS
3535 N RANCHO DR
LAS VEGAS, NV  89130

UNITED RENTALS
8 ALLIANCE CIR
BEACON FALLS, CT  06403

UNITED RENTALS
P O BOX 100720
ATLANTA, GA  30384

UNITED RENTALS
PO BOX 951978
DALLAS, TX  75395

UNITED ROAD TOWING
PO BOX 365079
NORTH LAS VEGAS, NV  89036

UNITED ROADLINK LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

UNITED S INC
OR PRO FUNDING INC
PO BOX 1000 DEPT 3045
MEMPHIS, TN  38148

UNITED S INC
OR TRIUMPH FINANCIAL SERVICE LLC
PO BOX 610028
DALLAS, TX  75261-0028

UNITED SHIPPERS INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

UNITED SHIPPING COMPANY INC
ATTN: KYLER KUSSY
PO BOX 262
ROCKFORD, MI  49341

UNITED SHIPPING COMPANY INC
ATTN: KYLER
2451 N ARTESIAN AVE UNIT 2
CHICAGO, IL  60647

UNITED SHIPPING FREIGHT EXPRESS LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

UNITED SITE SERVICES
PO BOX 53267
PHOENIX, AZ  85072

UNITED SITE SERVICES
PO BOX 660475
DALLAS, TX  75266

UNITED STAR CARRIER LLC
OR GREAT PLAINS TRANSPORTATION SVCS
INC
PO BOX 4539
CAROL STREAM, IL  60197-4539

UNITED STAR TRANSCO LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

UNITED STATES DEPARTMENT OF
TREASURY
ATTN: ASST. GENERAL COUNSEL
1500 PENNSYLVANIA AVE., NW
WASHINGTON, DC  20220

UNITED STATES GYPSUMCOMPANY
425 C ST. NW
STE. 100
AUBURN, WA  98001

UNITED STATES POSTALSERVICE
1818 MILTON AVE STE 100
JANESVILLE, WI  53545

UNITED STATES POSTALSERVICE
700 R ST.
LINCOLN, NE  68503

UNITED STATES TREASURY
4643 QUAIL LAKES DR
STOCKTON, CA  95207-5269

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE, PO BOX 804525
CINCINNATI, OH  45280-4525

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE, PO BOX 932500
LOUISVILLE, KY  40293-2500

UNITED STRUCTURES INC
PO BOX 527
SCHOFIELD, WI  54476

UNITED TILE.
3145 NW YEON AVE
PORTLAND, OR  97210

UNITED TILE0060085899)
ATTN CARLIE BOLES, 3145 NW YEON AVE
PORTLAND, OR  97210

UNITED TRAN SERVICES INC.
OR THIRD COAST COMMERCIAL CAPITAL INC.
P.O. BOX 14910
HUMBLE, TX  77347

UNITED TRANS LLC
PO BOX 3568
EASTON, PA  18043

UNITED TRANS LOGISTICS INC
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD STE 230
MORTON GROVE, IL  60053

UNITED TRANSPORT INC
UNITED TRANSPORT INC, 3640 179TH ST
HAMMOND, IN  46323

UNITED TRANSPORT LLC
511 NINA LANE
BEAR, DE  19701

UNITED TRANSPORT NEO INC
OR CREDIT EXPRESS INC, PO BOX 4896
BUFFALO GROVE, IL  60089

UNITED TRANSPORT, LLC
OR STEELHEAD FINANCE, 3518 HEATHROW WAY
MEDFORD, OR  97504

UNITED TRANSPORTATION SERVICES LLC
P O BOX 513
ASHLAND CITY, TN  37015

UNITED TRANSPORTATION
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

UNITED TRANSPORTS LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

UNITED TRUCKERS INC
515A GUNDERSEN DR APT 103
CAROL STREAM, IL  60188

UNITED TRUCKING EXPRESS LLC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

UNITED TRUCKING LLC (DENVER CO)
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

UNITED TRUCKING LLC (SPRING TX)
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

UNITED TRUCKING LLC (SPRING TX)
OR TBS FACTORIGN SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

UNITED TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

UNITED TRUCKING SOLUTIONS
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

UNITED TRUCKING WI INC,
7848 88TH AVE
PLEASANT PRAIRIE, WI  53158

UNITED UNLIMITED CONSTRUCTION, INC.
213 EAST CLAY STREET, SUITE A
RICHMOND, VA  23219

UNITED VAN LINES
ONE UNITED DRIVE
FENTON, MO  63026

UNITED VR INC.
10S510 ECHO LANE, SUITE 7
WILLOBROOK, IL  60527

UNITED WAY EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

UNITED WAY LLC
OR PHOENIX CAPITAL GROUP LLC
PO BOX 1415
DES MOINES, IA  50305

UNITED WAY OF WINNIPEG
580 MAIN ST
WINNIPEG, MB  R3B 1C7
CANADA

UNITED WE STAND SERVICE INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

UNITED WOOD PRODUCTS
P.O. BOX 3964, 7204 GLENWOOD AVENUE
YOUNGSTOWN, OH 44513

UNITED WOODSTOCK TAXI
212 DUNDAS ST
WOODSTOCK, ON N4S 1A7
CANADA

UNITED XPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

UNITEDTRANS EXPRESS LLC
4300 FREEMARK DR
SMYRNA, TN 37167

UNITED-WAY LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH 45263-9565

UNITEDWS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

UNITRANS INC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD 57042

UNITY FREIGHT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

UNITY JETS
9830 SW 77TH AVENUE 230
MIAMI, FL 33156

UNITYPOINT CLINIC-OCCUPATIONAL
MEDICINE
4230 WAR EAGLE DRIVE
SIOUX CITY, IA 51109

UNIVAR SOLUTIONS TRANSA
SUITE 2D, CLAIM UNVA 26939
WAPPINGERS FALLS, NY 12590

UNIVAR SOLUTIONS
TRANS AUDIT, 11 MARSHALL ROAD STE 2D
WAPPINGERS FALLS, NY 12590

UNIVERSAL AIR AND GAS PRODUCTS CORP
1140 KINGWOOD AVE
NORFOLK, VA 23502

UNIVERSAL CARRIERS CORP
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

UNIVERSAL CARRIERS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX 75320-6773

UNIVERSAL EMPIRE LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL 60677-5553

UNIVERSAL ENTERPRISES SUPPLY
CORPORATION
2171 BLOUNT ROAD
POMPANO BEACH, FL 33069

UNIVERSAL EXPRESS L.L.C.
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

UNIVERSAL EXPRESS TRANS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN 37244

UNIVERSAL EXPRESS TRUCKING INC
7350 SACHEM TRL
VICTOR, NY 14564

UNIVERSAL FILTRATION INC
601 N 1ST ST
HAMILTON, MT 59840

UNIVERSAL FILTRATION INC
601 N FIRST ST
HAMILTON, MT 59840

UNIVERSAL FLEET SERVICES INC
CORPORATE BILLING LLC
PO BOX 830604 DEPT 100
BIRMINGHAM, AL 35283

UNIVERSAL FLOORING
ATTN: NORBERTO BIMBATTI
WAREHOUSE
326 S BROADWAY
SALEM, NH 03079

UNIVERSAL FORKLIFT SERVICE
4246 UNION PACIFIC AVE
LOS ANGELES, CA 90023

UNIVERSAL FRAMING PR
ATTN: GORDON GLASSICK
21139 CENTRE POINTE PKWY
SANTA CLARITA, CA 91350

UNIVERSAL GROUP TRANSPORT LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT 84415

UNIVERSAL INTERMODALSERVICES INC.
ATTN: KAELA CARNES
12755 E. NINE MILE ROAD
WARREN, MI 48089

UNIVERSAL LANDSCAPING
5721 HIGHWAY 62
TRINITY, NC 27370

UNIVERSAL STAR TRUCKING INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK 73124-8920

UNIVERSAL TECHNIQUE ENTERPRISES INC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

UNIVERSAL TRAFFIC SERVICE
ATTN RENEE ANTHONY, PO BOX 888470
GRAND RAPIDS, MI  49588

UNIVERSAL TRAFFIC SERVICE
ATTN: RENEE ANTHONY
PO BOX 888470
GRAND RAPIDS, MI  49588

UNIVERSAL TRAFFIC SERVICE
PO BOX 888470
GRAND RAPIDS, MI  49588

UNIVERSAL TRAILER SHOP
2845 LONG LAKE RD
ROSEVILLE, MN  55113

UNIVERSAL TRANSPORT II LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

UNIVERSAL TRANSPORT INC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

UNIVERSAL WAY INC
5714 N INDIGO LN
OZARK, MO  65721

UNIVERSAL WAYS CORP
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL
SUITE 1101
FORT WORTH, TX  76116

UNIVERSE LOGISTICS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

UNIVERSE TRUCKING
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

UNIVERSITY CORP.
3789 GROVEPORT ROAD
COLUMBUS, OH  43207

UNIVERSITY HEALTH ASSOCIATES
PO BOX 780
MORGANTOWN, WV  26507

UNIVERSITY MEDICAL PHARMACEUTI
9671 IRVINE CENTER DRIVE
IRVINE, CA  92618

UNIVERSITY OF ARKANSAS
521 UNIVERSITY OF ARKANSAS
(ATTN: FACILITIES MANAGER)
FAYETTEVILLE, AR  72701

UNIVERSITY OF IOWA
202 PLAZA CENTRE ONE
THE UNIVERSITY OF IOWA
IOWA CITY, IA  52252

UNIVERSITY OF MEMPHIS
415 HERZOG ST
MEMPHIS, TN  38152

UNIVERSITY PRODUCTS
517 MAIN ST PO BOX 101
HOLYOKE, MA  01040

UNK POLE
111
FLORENCE, MS  39073

UNK, HOMEOWNER
[ADDRESS ON FILE]

UNKNOWN POLE
5925 CALUMET AVENUE.
HAMMOND, IN  46320

UNKNOWN TREE
01234 GREENOAKS LANE
LOS ANGELES, CA  90049

UNKNOWN UTILITY CO.
132 DEMI-DUNE DRIVE
CHIPPEWA LAKE, OH  44215

UNKNOWN UTILITY CO.
3RD AND NORTH STS.
ONEIDA, PA  18242

UNKNOWN UTILITY
1380 S. LINCOLN AVE
MONTEREY PARK, CA  91755

UNKNOWN UTILITY
316 BOWER ST.
EAST JORDAN, MI  49727

UNKNOWN UTILITY
735 E. PINE ST.
MAHONOY CITY, PA  17948

UNKNOWN
13770 247TH AVENUE NW
ZIMMERMAN, MN  55398

UNKNOWN
1401 PRECON DR.
CHESAPEAKE, VA  23320

UNKNOWN
20389 SW. MOUNTAIN HOME ROAD
SHERWOOD, OR  97140

UNKNOWN
225 CAPITOL ST NE
SUITE 151
SALEM, OR  97310

UNKNOWN
2346 25TH ST
ROCK ISLAND, IL 61201

UNKNOWN
29720 PALOMARES ROAD
CASTRO VALLEY, CA  94552

UNKNOWN
34 BALM GROVE AVE
ASHEVILLE, NC  28806

UNKNOWN
34 LAKE MIST DR
SUGAR LAND, TX  77479

UNKNOWN
4001 E. 7TH AVE.
TAMPA, FL  33605

UNKNOWN
6551 N. TOWNSHIP RD. 145
TIFFIN, OH  44883

UNKNOWN
7 HACIENDA DR,
SAINT LOUIS, MO  63124

UNKNOWN
700 DEXTER AVE. N.
SEATTLE, WA

UNKNOWN
779 VALLEY COURT
GRAND JUNCTION, CO  81501

UNKNOWN
HARRISON ROAD
COLUMBUS, OH

UNKNOWN
WESTWOOD ROAD
NEW HAVEN, CT  06515

UNKNOWN, UNKNOWN
1 TOWNSEND AVE.
NEW HAVEN, CT  06515

UNKNOWN, UNKNOWN
100 MONTROSE WAY
COLUMBUS, OH  43214

UNKNOWN, UNKNOWN
11500 OUTLOOK STREET, STE. 400
OVERLAND PARK, KS 66211

UNKNOWN, UNKNOWN
12501 OLD COLUMBIA PIKE
FLOOR 1
SILVER SPRING, MD  20904

UNKNOWN, UNKNOWN
1350 POCAHONTAS ST
MT PLEASANT, SC  29464

UNKNOWN, UNKNOWN
1405 JEAN STREET
CLEVELAND, OH  44110

UNKNOWN, UNKNOWN
205 BRYANT DRIVE
PENN HILLS, PA  15235

UNKNOWN, UNKNOWN
2301 OAKMONT WAY
DARIEN, IL  60561

UNKNOWN, UNKNOWN
2549 INDUSTRY LANE
NORRISTOWN, PA  19403

UNKNOWN, UNKNOWN
2609 W. ARGYLE PL.
DENVER, CO

UNKNOWN, UNKNOWN
2909 BRICK CHURCH PIKE
NASHVILLE, TN  37207

UNKNOWN, UNKNOWN
320 S WALNUT ST
APPLETON, WI  54911

UNKNOWN, UNKNOWN
3200 80TH AVE. SE
MERCER ISLAND, WA  98040

UNKNOWN, UNKNOWN
3511 S 300 E
SOUTH SALT LAKE CITY, UT  84115

UNKNOWN, UNKNOWN
4819 PALACIO CT.
LAS VEGAS, NV  89110

UNKNOWN, UNKNOWN
5021 FYVIE CT.
RENO, NV  89519

UNKNOWN, UNKNOWN
504 RIVERSIDE DR,
VINTON, IA  52349

UNKNOWN, UNKNOWN
5484 CORNELL AVE.
NORTH RIDGEVILLE, OH  44039

UNKNOWN, UNKNOWN
5501 CAMPUS DR.
FORT WORTH, TX  76140

UNKNOWN, UNKNOWN
709 M ST.
LOUISVILLE, KY  40208

UNKNOWN, UNKNOWN
7945 SOUTHERN BLVD
BOARDMAN, OH  44512

UNKNOWN, UNKNOWN
80 MAPLE ST
SOUTHAMPTON, MA  01073

UNKNOWN, UNKNOWN
870 SUMMER DRIVE
WILLIAMSTOWN, KY  41097

UNKS RELIABLE TRUCKING CO LLC
OR QP CAPITAL LLC, PO BOX 1062
MIDDLETOWN, OH  45042

UNLIMITED CARGO TRANSPORT LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

UNLIMITED CARRIER INC
465 WEST CROSSROADS PKWY
BOLINGBROOK, IL  60440

UNLIMITED CARRIERS, INC.
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

UNLIMITED DELIVERY SERVICES INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

UNLIMITED FREIGHT INC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

UNLIMITED TEAM EXPRESS INC
1940 FOUNTAIN VIEW DR  1186
HOUSTON, TX  77057

UNLIMITED TEAM EXPRESS INC
OR FACTORING EXPRESS LLC, PO BOX
150205
OGDEN, UT  84415

UNLIMITED TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

UNLIMITED TRUCKING INC.
5208 OATES ROAD
HOUSTON, TX  77013

UNO LOGISTICS LLC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

UNRIVALED HAULING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

UNRUH, BRUCE L
[ADDRESS ON FILE]

UNRUH, DREW
[ADDRESS ON FILE]

UNS ELECTRIC INC
UNS ENERGY CORP
88 E BROADWAY BLVD
TUCSON, AZ  85701

UNS GAS INC
UNS ENERGY CORP
88 E BROADWAY BLVD
TUCSON, AZ  85701

UNSER, PAUL G
[ADDRESS ON FILE]

UNSTOPPABLE INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL  60053

UNTAMED TRANSPORTS, LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

UNTERSEE, JULIUS L
[ADDRESS ON FILE]

UNTZ TRUCK & TRAILER REPAIR INC
3460 BRENNAN DRIVE
RR1 RT 80 & PLANK RD
PERU, IL  61354

UNUT SNACKS TRANSPORTATION INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

UNV TRADE INC
4785 S 2124 E
SALT LAKE CTY, UT  84117

UNYSON
1801 PARK 270 DR, STE 500
ST LOUIS, MO  63146

UNYSON
ATTN: ANASTASIA MILSTEAD
1801 PARK 270 DR 500
ST LOUIS, MO  63146

UNYSON
ATTN: ANASTASIA MILSTEAD
1801 PARK 270 DR, STE 500
ST LOUIS, MO  63146

UNYSON
ATTN: DENISE BROWN
1801 PARK 270 DR 500
ST LOUIS, MO  63146

UNYSON
ATTN: DENISE BROWN
1801 PARK 270 DR, STE 500
ST LOUIS, MO  63146

UNYSON
ATTN: JAMES SCHWARBER
1801 PARK 270 DR 500
ST LOUIS, MO  63146

UNYSON
ATTN: JAMES SCHWARBER
1801 PARK 270 DR, STE 500
ST LOUIS, MO  63146

UP 27 TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

UP STATE TRUCKING INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

UP TRUCKING SERVICES LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

UPCHURCH, BEN
[ADDRESS ON FILE]

UPCHURCH, CHRISTOPHER
[ADDRESS ON FILE]

UPDIKE DISTRIBUTION LOGISTICS LLC
435 S 59TH AVE SUITE 100
PHOENIX, AZ  85043

UPDIKE, ERIC
[ADDRESS ON FILE]

UPENDO LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

UPESLEJA, MICHAEL
[ADDRESS ON FILE]

UPESLEJA, MICHAEL
[ADDRESS ON FILE]

UPGRADE SERVICES INC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

UPLINE TRUCK CORP
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

UPMC COMMUNITY MEDICINE
PO BOX 382059
PITTSBURGH, PA  15250

UPMC EXPRESS CARE
400 YORK ST
HANOVER, PA  17331

UPMOST LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

UPON TRANSPORT LLC
OR S3 CAPITAL, LLC, PO BOX 4065
WARREN, NJ  07059

UPPAL EXPRESS INC
PO BOX 1182
WEST SACRAMENTO, CA  95691

UPPER LEFT GATES LLC
5305 NE 121 AVE UNIT 306
VANCOUVER, WA  98682

UPS BATTERY CENTER O/S ROYAL R
ATTN: JANAU WASHINGTON
600 W CHICAGO AVE
CHICAGO, IL  60654

UPS CANADA
2300 BOSWELL CT
CHULA VISTA, CA  91914

UPS CANADA
PO BOX 4900 STATION A
TORONTO, ON  M5W 0A7
CANADA

UPS CAPITAL FTW CLAIMS
PO BOX 101688
FT WORTH, TX  76185-0458

UPS CAPITAL FTW CLAIMS
PO BOX 101688
FT WORTH, TX  76185-1688

UPS CAPITAL INSURANCE AGENCY INC
PO BOX 101688
FT WORTH, TX  76185

UPS CAPITAL INSURANCE AGENCY INC
PO BOX 101688
FT WORTH, TX  76185-1688

UPS CAPITAL INSURANCE AGENCY
ATTN:SUBROGATION DEPARTMENT
PO BOX 100458
FORT WORTH, TX  76185

UPS CAPITAL INSURANCE AGENCY, INC.
ATTN: BIANCA LOPEZ
P.O. BOX 101688
FORT WORTH, TX  76185-1688

UPS EXPRESS TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

UPS LINE INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

UPS STORE
480 TOWN CENTER ST.
MOORESVILLE, IN  46158

UPS SUPPLY CHAIN SOLUTION
CUSTOMS BROKERAGE SERVICES, PO BOX 34486
LOUISVILLE, KY  40232

UPS SUPPLY CHAIN SOLUTIONS
2220 OUTER LOOP
LOUISVILLE, KY  40219

UPS SUPPLY CHAIN SOLUTIONS, INC.
28013 NETWORK PLACE
CHICAGO, IL  60673

UPS
10760 TAMARIND AVE.
BLOOMINGTON, CA  92316

UPS
55 GLENDALE PKWY.
ATLANTA, GA  30328

UPS
55 GLENLAKE PKWY NE
ATLANTA  30328

UPS
ATTN: MATT KLATMAN
734 FRANKLIN AVE
GARDEN CITY, NY  11530

UPS
P.O. BOX 650116
DALLAS, TX  75265

UPS
P.O. BOX 809488
CHICAGO, IL  60680

UPS
PO BOX 7247-0244
PHILADELPHIA, PA  19170

UPSCIA
ATTN: CARRIE MCLAUGHLIN
CARGO CLAIMS SUBROGATION DEPT
PO BOX 101688
FORT WORTH, TX  76185

UPSHALL, WANDA
[ADDRESS ON FILE]

UPSHAW, JEREMY
[ADDRESS ON FILE]

UPSHAW, JOHN
[ADDRESS ON FILE]

UPSHAW, TIFFANY
[ADDRESS ON FILE]

UPSHIFT LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

UPSTATE EXPRESS LLC
OR EAGLE CAPITAL CORPORATION
PO BOX 4215
TUPELO, MS  38803

UPSWING LOGISTICS LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

UPTERGROVE, JOSHUA
[ADDRESS ON FILE]

UPTON, JAMES
[ADDRESS ON FILE]

UPTON, JAMES
[ADDRESS ON FILE]

UPTON, JOHN
[ADDRESS ON FILE]

UPTOP TRUCKING LLC
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575 168
MINNEAPOLIS, MN  55480-1575

UPTOWN ALL-STARS INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

UR TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

UR TRUCKING
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

URANGA, MARTIN
[ADDRESS ON FILE]

URBAN EICON LLC
5686 FULTON INDUSTRIAL BLVD  44404
ATLANTA, GA  30336

URBAN HAULING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

URBAN LIFESTYLE MATTRESS COMPA
527 WATERFRONT DR
WINNIPEG, MB  R3B 0G8
CANADA

URBAN NORTHERN INC
ATTN: ALAN HYATT
3407 83RD AVE NE
MARYSVILLE, WA  98270

URBAN SYSTEMS FREIGHT AND LOGISTICS
LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

URBAN TRANSPORT INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

URBAN TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

URBAN, BRIAN
[ADDRESS ON FILE]

URBAN, HOWARD
[ADDRESS ON FILE]

URBAN, WILLIAM
[ADDRESS ON FILE]

URBANIK, RYAN
[ADDRESS ON FILE]

URBANO, BRIAN
[ADDRESS ON FILE]

URBANO, DEBBI
[ADDRESS ON FILE]

URBANSKI, RAYMOND
[ADDRESS ON FILE]

URBINA LOGISTICS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

URBINA TRUCKING INC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

URBINA, JEANETTE
[ADDRESS ON FILE]

URBINA, JOSHUA
[ADDRESS ON FILE]

URBINO, ARCADIO JR
[ADDRESS ON FILE]

URBINO, SAMUEL J
[ADDRESS ON FILE]

URCINOLE, PAUL
[ADDRESS ON FILE]

URENA, MANUEL
[ADDRESS ON FILE]

URETHANE UNLIMITED LLC
PO  BOX 305
GRATIS, OH  45330

UREY, MELVIN
[ADDRESS ON FILE]

URGE LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

URGENCES SANTE
6700 RUE JARRY EST
MONTREAL, QC  H1P 0A4
CANADA

URGENT CARE SPECIALISTS, LLC
2400 CORPORATE EXCHANGE DR, SUITE 102
COLUMBUS, OH  43231

URGENT FREIGHT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

URGENT REPAIRS HEAVY DUTY TRUCKS/
TRAILERS
2152 GREEN RD
CLEVELAND, OH  44121

URGILES, JORGE
[ADDRESS ON FILE]

URIBE, GEORGE
[ADDRESS ON FILE]

URIBES, MICHAEL
[ADDRESS ON FILE]

URIE, MARK
[ADDRESS ON FILE]

URIZAR, OTTONIEL
[ADDRESS ON FILE]

URMANIC, ROBERT
[ADDRESS ON FILE]

URO EXPEDITE LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

URQUHART, BILL
[ADDRESS ON FILE]

URRUTIA, LEONARDO
[ADDRESS ON FILE]

URSA LOGISTICS
2075 W PINNACLE PEAK RD, STE 130
PHOENIX, AZ  85027

URSERY, WILLIE
[ADDRESS ON FILE]

URUS FREIGHT LLC
3774 GROVE ST STE 1-4
LEMON GROVE, CA  91945

URUSA TRUCKING LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

URWIMANZI, HUBERT
[ADDRESS ON FILE]

URY COMPANY
OR ADFIN, INC, PO BOX 474
LA GRANGE, IL  60525

URZUA, BRIANA
[ADDRESS ON FILE]

US 1 LOGISTICS, LLC
PO BOX 809107
CHICAGO, IL  60680

US 68 NATION FREIGHT LTD LIABILITY CO
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

US ADVANCE TRANSPORTATION INC
11171 NW 26TH DRIVE
CORAL SPRINGS, FL  33065

US AUTO CARRIER LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL
SUITE 1101
FORT WORTH, TX  76116

US BANK NA
PO BOX 1800
ST PAUL, MN  55101-0800

US BANK NATIONAL ASSOCIATION
ATTN: BETH LONG, 60 LIVINGSTON AVE
ST PAUL, MN  55107

US BROTHERS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

US CARGO CARRIERS CORP
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

US CARGO EXPRESS LLC (MEMPHIS TN)
OR COMMONWEALTH CAPITAL LLC
PO BOX 1575 168
MINNEAPOLIS, MN  55480

US CARGO EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

US CARGO FREIGHT LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

US CARGO INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

US CARGO TRANPORTATION
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD
STE 230
MORTON GROVE, IL  60053

US CARGO TRANS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

US CARGO TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

US CARGO TRUCKING LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

US CARGO
OR SUNBELT FINANCE, PO BOX 1000 DEPT 144
MEMPHIS, TN  38148

US CARRIER LLC
N105W14653 WILSON DRIVE
GERMANTOWN, WI  53022

US CELLULAR
C/O TDS
30 N LASALLE ST, STE 4000
CHICAGO, IL  60602

US CELLULAR
DEPT 0205
PALATINE, IL  60055

US CLOUD LC
12855 FLUSHING MEADOWS DR
SAINT LOUIS, MO  63131

US COMMERCIAL FREIGHT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

US CONVOY LLC
OR ENGAGED FINANCIAL LLC, PO BOX 775553
CHICAGO, IL  60677-5553

US COTTON, LLC
ATTN: CHANNON WELCH
ACCOUNTS RECEIVABLE
531 COTTON BLOSSOM CIR
GASTONIA, NC  28054

US CUSTOM BALL
ATTN: RONDA AUGUSTINE
700 BELLEVILLE AVE
NEW BEDFORD, MA  02745

US CUSTOM BALL
ATTN: SARAH PERKINS
700 BELLEVILLE AVE
NEW BEDFORD, MA  02745

US CUSTOMS & BORDER PROTECTION
101 EAST MAIN STREET
NORFOLK, VA  23510

US CUSTOMS & BORDER PROTECTION
10980 I-29 SUITE 1
FINES PENALTIES & FORDEITURES OFFICER
PEMBINA, ND  58271

US CUSTOMS & BORDER PROTECTION
200 N MARIPOSA RD BUILDING B-200
NOGALES, AZ  85621

US CUSTOMS & BORDER PROTECTION
6650 TELECOM DR SUITE 100
ATTN: DEBIT VOUCHER TEAM
INDIANAPOLIS, IN  46278

US CUSTOMS & BORDER PROTECTION
726 EXCHANGE STREET, SUITE 400
BUFFALO, NY  14210

US CUSTOMS & BORDER PROTECTION
9 NORTH GRAND AVENUE
NOGALES, AZ  85621

US CUSTOMS & BORDER PROTECTION
ATTN FP & F
5600 AMERICAN BLVD W STE 760
BLOOMINGTON, MN  55437

US CUSTOMS & BORDER PROTECTION
FINES PENALTIES & FORFEITURES
477 MICHIGAN AVE
ROOM 200
DETROIT, MI  48226

US CUSTOMS & BORDER PROTECTION
FINES PENALTIES AND FORFIETURE OFFICE
PO BOX 452409
LAREDO, TX  78045

US CUSTOMS & BORDER PROTECTION
FINES
PENALTIES AND FORFEITURES OFFICE
477 MICHIGAN AVE RM 200
DETROIT, MI  48226

US CUSTOMS & BORDER PROTECTION
FPF OFFICE, PO BOX 452409
LAREDO, TX  78045

US CUSTOMS & BORDER PROTECTION
FRF OFFICE, 5519 W HILLSBOROUGH AVE
TAMPA, FL  33634

US CUSTOMS & BORDER PROTECTION
PORT OF PHILADELPHIA, 200 CHESTNUT ST
PHILADELPHIA, PA  19106

US DELIVERY LLC (DALLAS, TX)
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

US DELIVERY LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

US DEPARTMENT OF LABOR OSHA
BANGOR DISTRICT OFFICE
202 HARLOW ST ROOM 20900
BANGOR, ME  04401

US DEPARTMENT OF TRANSPORTATION
FRA C/O MMAC AMK-324 HQ RM 181
PO BOX 25082
OKLAHOMA CITY, OK  73125

US DOOR & MORE
ATTN: SHAYAN BEHJATI
4904 SAVARESE CIR
TAMPA, FL 33634

US DOORS
3880 GARNER RD.
RIVERSIDE, CA 92501

US EXP TRUCKING INCORPORATED
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161

US EXP TRUCKING INCORPORATED
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA 30368-7576

US EXPRESS CARRIERS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

US EXPRESS INC
4832 N OVERHILL AVE
NORRIDGE, IL 60706

US EXPRESS LLC (ANDERSON SC)
OR APEX CAPITAL CORP, PO BOX 961029
FORT WORTH, TX 76161

US EXPRESS LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX 75320-6773

US EXPRESS TRANSPORTATION INC
(SUWANEE, GA)
5094 MEADOWBROOK CIR
SUWANEE, GA 30024

US EXPRESS TRANSPORTATION INC
(SUWANEE, GA)
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

US EXPRESS WAY LLC
905 ROCK HILL CHURCH RD
INMAN, SC 29349

US EXPRESS WAY LLC
OR PARTNERS FUNDING INC, PO BOX 5431
CAROL STREAM, IL 60197-5431

US FAST TRANSPORT INC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL 60197-6188

US FAST TRUCKING INC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL 60197-6188

US FREIGHT CARRIER LLC
167 HERITAGE LANE
LYNDEN, WA 98264

US FREIGHT GROUP COMPANY
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

US FREIGHT SOLUTIONS LLC (HIGH POINT
NC)
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX 75222

US FREIGHT TRANSPORT, LLC
OR CD CONSORTIUM CORP
8930 WAUKEGAN RD
STE 230
MORTON GROVE, IL 60053

US FREIGHTLINE INC
PO BOX 1846
WEST CHESTER, OH 45071

US FREIGHTWAYS, INC
ATTN: GENERAL COUNSEL
700 NICHOLAS BLVD
SUITE 200
ELK GROVE VILLAGE, IL 60007

US GROUND TRANSPORT LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA 30374-8841

US HIGHWAY EXPRESS
OR GREAT PLAINS TRANSPORTATION SVCS
INC
PO BOX 4539
CAROL STREAM, IL 60197-4539

US INTERSTATE LLC
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD 57101

US INTER-TRANSPORT, LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

US LEGACY LOGISTICS
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

US LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

US MARINE TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

US MARKERBOARD
ATTN: JOEL YOUNG
500 CHESTNUT ST UNIT 204
ABINGTON, MA 02351

US MFG - VENSEL
ATTN: RON ARGO
250 INDUSTRIAL DRIVE
HAMPSHIRE, IL 60140

US NATIONWIDE TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

US ORBIT TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

US PEST PROTECTION CO INC
MSC 410922
NASHVILLE, TN 37241

US PEST PROTECTION CO INC
MSC 410922,, PO BOX 415000
NASHVILLE, TN 37241

US PLASTIC PALLET
110 SOUTH ST
HOPKINTON, MA 01748

US PLUS INC (LAKE ZURICH IL)
PO BOX 177
LAKE ZURICH, IL 60047

US PLUS INC
OR COREFUND CAPITAL LLC, PO BOX 223766
DALLAS, TX 75222

US POLYMERS INCORPORATED
1057 S VAIL AVE
MONTEBELLO, CA 90640

US POLYMERS INCORPORATED
ATTN: PAUL ORTIZ
1057 S VAIL AVE
MONTEBELLO, CA 90640

US POLYMERS INCORPORATED
ATTN: SHEILA
1057 S VAIL AVE
MONTEBELLO, CA 90640

US PORTION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

US PRIDE INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

US PRIME CARRIER LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

US PRIME FREIGHT SYSTEMS, INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

US ROAD EXPRESS INC
3655 S MAIZE RD
WICHITA, KS 67215

US ROADSTAR, LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320

US ROADWAY INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

US RUBBER RECYCLING
1231 LINCOLN ST
COLTON, CA 92324

US SAFETYGEAR, INC.
5001 ENTERPRISE DR NW
WARREN, OH 44481

US SAFETYGEAR, INC.
PO BOX 309
LEAVITTSBURG, OH 44430

US SKY TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

US SMARTWAY TRUCKLINE INC
3193 BUFFALO AVENUE
NIAGARA FALLS, NY 14303

US SOM LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

US SPECIAL DELIVERY
PO BOX 78914
MILWAUKEE, WI 53278

US STANDARD PRODUCTS
P.O.BOX 5509
ENGLEWOOD, NJ 07631

US STAR EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

US TARP INC.
ATTN: JONALYN
1425 KALAMAZOO ST SW
S HAVEN, MI 49090

US TEAM CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

US TIMES CARRIERS CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

US TOP EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320-5154

US TRANS ONE INC
OR ECAPITAL FREIGHT FACTORING
PO BOX 206773
DALLAS, TX 75320-6773

US TRANSFER LLC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425-0189

US TRANSFORCE LLC
215 DAY LN
WILLISTON, VT  05495

US TRANSLINE INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

US TRANSPORTATION INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL  60053

US TRANSPORTATION LLC (AURORA CO)
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

US TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

US TRANZ LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

US TRUCK & TRAILER SERVICE
1311 S. OLIVE ST
SOUTH BEND, IN  46619

US TRUCK & TRAILER SERVICE
PO BOX 35
LAKEVILLE, IN  46536

US TRUCK LINE INC
OR YANKTON FACTORING, INC, PO BOX 217
YANKTON, SD  57078

US TRUCK LINE LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

US TRUCK LINES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

US TRUCKING INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

US TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

US TRUCKING SERVICES INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

US TRUCKLINE LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

US TRUCKLINES LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

US XPRESS CARGO INC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

US&C AZ
225 N PASADENA ST
GILBERT, AZ  85233

US14 TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

US48 LOGISTICS INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

USA

USA CHOICE INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

USA CONNECT TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

USA CONSTRUCTION & PROJECT MGMT
EXCHANGE
DBA PAVEMENT EXCHANGE GROUP
3111 MONROE RD STE 200
CHARLOTTE, NC  28205

USA DELTA TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

USA EAGLE CARPORTS INC
PO BOX 162021
FORT WORTH, TX  76117

USA EXPRESS FREIGHT INC.
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

USA EXPRESS INC
OR BLACKJACK EXPRESS, INC., PO BOX 5699
CAROL STREAM, IL  60197

USA EXPRESS LLC (MC906195)
OR FIRSTLINE FUNDING, PO BOX 328
MADISON, SD  57042

USA EXPRESS LLC (VANCOUVER WA)
PO BOX 821345
VANCOUVER, WA  98642

USA EXPRESS LLC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

USA FIRE PROTECTION
28427 N BALLARD DR STE H
LAKE FOREST, IL  60045

USA FIRE PROTECTION
PO BOX 74008409
CHICAGO, IL  60674

USA FIRST TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

USA FLORIDA FREIGHT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

USA FREEDOM TRUCK LINE
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

USA FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

USA FREIGHT SERVICE INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

USA FREIGHT SYSTEM INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

USA INTERTRANS INC
1256 GOLF VIEW DR
WOODRIDGE, IL  60517

USA JET TRANSPORT INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

USA LOGISTICS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

USA MEASUREMENTS
ATTN: KIRK HERRMANN
3915 W HACIENDA AVE STE A117
LAS VEGAS, NV  89118

USA MOST DEPENDABLE LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

USA PROFESSIONAL TRANSPORT INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

USA SCALES, INC.
5401 BYRON HOT SPRINGS RD
BYRON, CA  94514

USA SILK WAY, INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

USA SILK WAY, INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

USA TRACK INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

USA TRANS LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

USA TRANSCO LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

USA TRANSPORT GROUP INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

USA TRANSPORT LLC (MC1165679)
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

USA TRANSPORT LLC (PARKER CO)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

USA TRUCK LINES INC
815 OAKHURST LN
RIVERWOODS, IL  60015

USA TRUCK LLC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

USA TRUCK LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

USA TRUCKING LLC (MC1190112)
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

USA TRUCKING SERVICE INC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

USA UNLIMITED FREIGHT LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

USA UNLIMITED TRUCKING CORP
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

USAN ROAD LLC
OR CCT FACTORING, LLC, PO BOX 116999
ATLANTA, GA  30368

USAN ROAD LLC
OR ENGLAND CARRIER SERVICES LLC
PO BOX 953086
ST LOUIS, MO  63195-3086

USANABRIA TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

USAZ TRANSPORT
4075 SPINNAKER DRIVE
DULUTH, GA  30096

USB TRANSPORTATION INC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

USBT
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

USCLP NV SPEEDWAY, LLC (82)
6565 NASCAR ST.
N. LAS VEGAS, NV  89115

USCO FREIGHT INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

USDA
10300 BALTIMORE AVE.
BLDG. 3
BELTSVILLE, MD  20705

USEAGLE INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

USF HOLLAND MOTOR EXPRESS
27052 NETWORK PL
CHICAGO, IL  60673

USF HOLLAND
27052 NETWORK PLACE
CHICAGO, IL  60673

USF HOLLAND
700 S WAVERLY RD
HOLLAND, MI  49423

USF HOLLAND
USF HOLLAND, 27052 NETWORK PL
CHICAGO, IL  60673

USH TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

USH TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

USHER, RONNIE
[ADDRESS ON FILE]

USHIP INC
PO BOX 969
AUSTIN, TX  78767

USHIP
205 E RIVERSIDE DR
AUSTIN, TX  78704

USHIROGATATALO, MARIE
[ADDRESS ON FILE]

USHOLL (MI) LLC
C/O W. P. CAREY ONE MANHATTAN WEST
395 9TH AVENUE 58TH FLOOR
NEW YORK, NY  10001

USHOLL (MI), LLC
ATTN: CERRIDWYN MCCAFFREY
ONE MANHATTAN WEST
395 9TH AVENUE 58TH FL
NEW YORK, NY  10001

USHR LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

USKO EXPRESS INC.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

USKO EXPRESS INC.
OR TAB BANK, PO BOX 150984
OGDEN, UT  84415-0984

USMAX LOGISTICS INC
OR PRO FUNDING INC
PO BOX 1000 DEPT 3045
MEMPHIS, TN  38148-3045

USMEX TRUCKING INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

USONTRANS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

USORA EXPRESS LLC
4590 MIDDLEBURY DR SE
KENTWOOD, MI 49512

USORA EXPRESS LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL 60053

USORO, EFFIONG
[ADDRESS ON FILE]

USPAT INC
OR PARTNERS FUNDING INC, PO BOX 5431
CAROL STREAM, IL 60197-5431

US-PENN LOGISTICS
2160 ELM AVE
WARRINGTON, PA 18976

USPS DISBURSING OFFICER
ATTN: BEKI CARR - DIST TORT CL
100 S 1ST STREET RM 402
MINNEAPOLIS, MN 55401-9331

USPS
190 E 8TH ST
HOLLAND, MI 49423

USR TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

USS TRANSPORT LLC (MC083406)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

USS TRANSPORT LLC (MC1101456)
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

USSO TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

UST FUEL SOLUTIONS
2110 GREENBRIAR DRIVE
SOUTHLAKE, TX 76092

UST MFG
855 MCCORMICK WAY
LAYTON, UT 84041

USUGA, HELDER
[ADDRESS ON FILE]

USX GLOBAL CO
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

UT DEPT OF TRANSPORTATION
PO BOX 141510
ATTN COMPTROLLERS OFFICE
SALT LAKE CITY, UT 84114

UT DOT
PO BOX 141610
SALT LAKE CITY, UT 84114

UTAH COMMUNICATIONS INC
1202 S 300 WEST
SALT LAKE CITY, UT 84101

UTAH DEPARTMENT OF AGRICULTURE AND
FOOD
350 NORTH REDWOOD RD, PO BOX 146500
SALT LAKE CITY, UT 84114

UTAH DEPARTMENT OF ENVIRONMENTAL
QUALITY
ENVIRONMENTAL RESPONSE &
REMEDIATION
195 NORTH 1950 WEST-1ST FLOOR
PO BOX 144840
SALT LAKE CITY, UT 84114

UTAH DEPT OF TRANSPORTATION
P.O. BOX 141510
SALT LAKE CITY, UT 84114

UTAH DEPT. OF TRANSPORTATION
210 W 800 S
RICHFIELD, UT 84701

UTAH DEPT. OF TRANSPORTATION
ATTN: COMPTROLLERS OFFICE
PO BOX 141510
SALT LAKE CITY, UT 84114-1510

UTAH DEPT. OF TRANSPORTATION
COMPTROLLERS OFFICE
PO BOX 141510
SALT LAKE CITY, UT 84114-1510

UTAH EXPRESS TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UT 84134

UTAH STATE TAX COMMISSIONER
PO BOX 30412
SALT LAKE CITY, UT 84130

UTAH STATE TREASURER
PO BOX 142321
SALT LAKE CITY, UT 84114

UTAH TRUCKING ASSOCIATION
4181 W 2100 SOUTH
WEST VALLEY CITY, UT 84120

UTAH YAMAS CONTROL INC
13526 S 110 W STE A
DRAPER, UT 84020

UTAPA LOGISTICS INC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

UTATU EXPRESS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

UTD TRUCKING GROUP L.L.C.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

UTERMARK, FRED
[ADDRESS ON FILE]

UTEX LOGISTICS LLC
301 S PERIMETER PARK DR ST 100
NASHVILLE, TN  37211

UTICA GENERAL PETERBILT
[ADDRESS ON FILE]

UTICA LEASECO LLC
44225 UTICA RD
UTICA, MI  48317

UTICA LEASECO LLC
AS COLLATERAL AGENT
44225 UTICA RD
UTICA, MI  48317

UTILIMASTER
9501 NE PARVIN RD
SUITE 400
KANSAS CITY, MO  64161

UTILITY BILLING SERVICES

UTILITY TRAILER INTERSTATE
DEPT  42380, PO BOX 650823
DALLAS, TX  75265

UTILITY TRAILER SALES CO OF ARIZONA
8710 W. ROOSEVELT ST.
TOLLESON, AZ  85353

UTILITY TRAILER SALES COMPANY OF
ARIZONA
D/B/A: UTILITY TRAILER SALES OF ARIZONA
8710 W. ROOSEVELT ST.
TOLLESON, AZ  85353

UTILITY TRAILER SALES COMPANY OF GA,
LLC
OF GEORGIA LLC
PO BOX 188
STOCKBRIDGE, GA  30281

UTILITY TRAILER SALES COMPANY OF GA,
LLC
P.O. BOX 188
STOCKBRIDGE, GA  30281

UTILITY TRAILER SALES COMPANY OF GA,
LLC
PO BOX 188
STOCKBRIDGE, GA  30281

UTILITY TRAILER SALES OF CENTRAL OR,
LLC
825 NE HEMLOCK AVE
PO BOX 517
REDMOND, OR  97756

UTILITY TRAILER SALES OF COLORADO LLC
D/B/A: UTILITY TRAILER INTERSTATE
9200 BRIGHTON RD
HENDERSON, CO  80640

UTILITY TRAILER SALES OF COLORADO LLC
D/B/A: UTILITY TRAILER INTERSTATE
DEPT  42380, PO BOX 650823
DALLAS, TX  75265

UTILITY TRAILER SALES OF COLORADO LLC
D/B/A: UTILITY TRAILER INTERSTATE
UTILITY TRAILER INTERSTATE
8201 DAYTONA RD NW
ALBUQUERQUE, NM  87121

UTILITY TRAILER SALES OF SPOKANE, CO.
10401 W WESTBOW BLVD.
SPOKANE, WA  99224

UTILITY TRAILER SALES OF UTAH, INC.
4970 W 2100 SOUTH
SALT LAKE CITY, UT  84125

UTILITY TRAILER SALES OF UTAH, INC.
C\O 1580 UTILITY TRAILER
4970 WEST 2100 SOUTH
SALT LAKE CITY, UT  84120

UTILITY TRAILER SALES OF UTAH, INC.
PO BOX 25305
SALT LAKE CITY, UT  84125

UTILITY TRAILER SALES OF WASHINGTON,
CO
P.O. BOX 1618
AUBURN, WA  98071

UTILITY TRAILER SALES OF
KANSAS CITY, INC, 8925 WOODEND RD.
KANSAS CITY, KS  66111

UTILITY TRAILER SALES SOUTHEAST TX, INC.
PO BOX 24399
HOUSTON, TX  77229

UTILITY TRAILER SALES WA CO.
PO BOX 1618
AUBURN, WA  98071

UTILITY TRAILER SALES
P O BOX 24399
HOUSTON, TX  77229

UTILITY TRI-STATE, INC.
PO BOX 206992
DALLAS, TX  75320

UTL (ST LOUIS MO)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

UTLEY, DERRICK
[ADDRESS ON FILE]

UTLEY, KEVIN
[ADDRESS ON FILE]

UTLEY, REGINA
[ADDRESS ON FILE]

UTMOST INC
4230 E AIRPORT DR SUITE 108
ONTARIO, CA  91761

UTMOST RENOVATIONS
8815 SURREY LN
PLAIN CITY, OH  43064

UTOPIA LOGISTICS
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

UTRANS CARGO
DBA UNITY TRANSPORTATION LLC
PO BOX 56521
SAINT LOUIS, MO  63156

UTS TRANSPORTATION INC
801 NE MAIN STREET
GRIMES, IA  50111

UTS
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

UTSLER, JOHN
[ADDRESS ON FILE]

UTSLER, WAYNE
[ADDRESS ON FILE]

UTTER, GREGORY
[ADDRESS ON FILE]

UTTERBACK SUPPLY INC
1714 W MORRIS ST
INDIANAPOLIS, IN  46241

UTTERBACK, WILLIAM
[ADDRESS ON FILE]

U-TURN TRANSPORT LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

UUL TRANSPORTATION LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

UUR TRUCKING INC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

UV FREIGHT INC
OR BARON FINANCE CALIFORNIA INC.
DBA REVOLUTION CAPITAL
P.O. BOX 741791
LOS ANGELES, CA  90074

UV TRUCKLINES INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

UWC TRANSPORTATION, LLC
901 E. 45TH ST. NORTH
WICHITA, KS  67219

UY, CATHERINE
[ADDRESS ON FILE]

UZ GLOBAL INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

UZ MOTORS TRANSPORTATION LLC
9624 OLD STABLE CT
MASON, OH  45040

UZ TRANS INC
4229 NAPA VIEW LN
ST CHARLES, MO  63304

UZAR, MICHAEL
[ADDRESS ON FILE]

UZB FREIGHT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

UZB LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

UZB TRANS INC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

UZB TRANS INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

UZBOYS TRANS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

UZOUKWU, ALVIN
[ADDRESS ON FILE]

UZTRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

UZUMCU, MUSTAFA
[ADDRESS ON FILE]

V & E TRANSPORTATION, LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

V & F TRANSPORT GROUP LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

V & J COMPANY INC
9213 DANSFORESHIRE WAY
WAKE FOREST, NC  27587

V & J COMPANY INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

V & L EXPRESS INC
OR REV CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

V & L LOGISTICS CORP
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

V & M TOWING SERVICE INC
81 BERKLEY PARK RD
READING, PA  19605

V & M TRANSPORT SERVICES LLC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312

V & O CARRIERS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

V & P TRUCKING
323 N EUCLID ST SPC 172
SANTA ANA, CA  92703

V & T TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

V & V TRANS INC
1477 S DALTON DR
ROUND LAKE, IL  60073

V & V TRANSPORT
16826 ANDRICK MILL ROAD
TIMBERVILLE, VA  22853

V & W LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

V & Y HORIZON INC
3316 RUSTLERS TRAIL
SAN ANTONIO, TX  78245

V A EXPRESS
2816 MEADOW HAWK WAY
ANTELOPE, CA  95843

V BROTHERS TRUCKING LLC
OR OUTSOURCE FINANCIAL SERVICES INC.
PO BOX 5172
DENVER, CO  80217

V CAL LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

V D & C TRANSPORT CORP
22500 SW 180 CT
MIAMI, FL  33170

V I P FREIGHT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

V I TRANSPORT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

V L P TRUCKING
8946 SULTANA AVE.
FONTANA, CA  92335

V LOGISTICS CORP
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

V M EXPRESS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

V O N EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

V TRANS LOGISTICS LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

V V C TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

V V LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

V Y EXPRESS INC
3517 TRAWDEN DRIVE
WAKE FOREST, NC  27587

V Z TRANSPORTATION INCORPORATED
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

V&D EXPRESS LLC (MC1138159)
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

V&D EXPRESS LLC
1414 E GRASSLAND CT
SPOKANE, WA  99217

V&D TRANSPORTATION INC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

V&E EXPRESS INC
OR ADVANCED COMMERCIAL CAPITAL
761 EAST ENTERPRISE DR. 1
ST. GEORGE, UT  84790

V&G FREIGHT BROKERS LLC
ATTN: MICHELLE/LISA
3 BOHANNON BRIDGE RD
BROOKLINE, NH  03033

V&G TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

V&K LOGISTICS LLC
235 LUNNS WAY
PLYMOUTH, MA  02360

V&L LOGISTICS LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

V&M LOGISTICS INC.
OR EAGLE CAPITAL CORPORATION
PO BOX 4215
TUPELO, MS  38803-4215

V&S TRANSPORT INC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

V&T EXPRESS LLC (MC854054)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

V&T LOGISTICS LLC (MC1401612)
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN  38148-1000

V&T LOGISTICS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

V&V CARRIERS INC
OR J D FACTORS, PO BOX 687
WHEATON, IL  60187

V.A.N. LOGISTICS INC.
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

V.ROSS TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

V.S.G. ENTERPRISE , INC.
415 HOPKINS AVE
ELGIN, IL  60124

V1 TRANSPORT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

V2V LOGISTICS
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

V3 TRANSPORTATION
4920 ENTERPRISE PARKWAY
SEVILLE, OH  44273

V4U LOGISTIC INC
V4U LOGISTICS INC, 27 HANSEN ROAD
BRAMPTON, ON  L6W3H7
CANADA

VA COMMERCIAL REPAIR SOLUTIONS
19 EREM WAY
FISHERSVILLE, VA  22939

VA DOT
1401 E BROAD ST
RICHMOND  23219

VA DOT
C/O LOUIS BERGER SERVICES, INC
PO BOX 1379
RUSKIN, FL  33575

VA LOGISTICS, LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

VAAM INC
OR INSIGHT TECHNOLOGY INC, PO BOX
200399
DALLAS, TX  75320

VABALES, JESSICA
[ADDRESS ON FILE]

VABALES, THOMAS
[ADDRESS ON FILE]

VAC O MAX
69 WILLIAM ST
BELLEVILLE, NJ  07109

VACA, LYNDSIE
[ADDRESS ON FILE]

VACANTI, PAUL
[ADDRESS ON FILE]

VACATION TRUCKING
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

VACCA, PAULINE
[ADDRESS ON FILE]

VACCARO, ANTONINO
[ADDRESS ON FILE]

VACEK, DAVID J
[ADDRESS ON FILE]

VACEK, DAVID J
[ADDRESS ON FILE]

VACHERESSE, BRETON
[ADDRESS ON FILE]

VACHON, ALAIN
[ADDRESS ON FILE]

VACHON, KATHY
[ADDRESS ON FILE]

VACUSWEEP INC
PO BOX 7569
VISALIA, CA  93290

VADEN, IVRIN
[ADDRESS ON FILE]

VADILLO, ZAIRA
[ADDRESS ON FILE]

VADYM E ISKENDROV
[ADDRESS ON FILE]

VAG DINAMIC INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

VAGAKA LLC
OR BARON FINANCE CALIFORNIA INC
DBA REVOLUTION CAPITAL
PO BOX 741791
LOS ANGELES, CA  90074

VAGAS HAULING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

VAGT, MARY
[ADDRESS ON FILE]

VAID, SHEFALI
[ADDRESS ON FILE]

VAIL, TODD
[ADDRESS ON FILE]

VAILE CONSTRUCTION
113 VAILE RD
RENFREW, ON  K7V 3Z9
CANADA

VAILEA, HANITELI
[ADDRESS ON FILE]

VAILES, DOUGLAS
[ADDRESS ON FILE]

VAILLANCOURT TRANSPORT INC
PO BOX 10
VAN BUREN, ME  04785

VAIMAUGA, TUPE
[ADDRESS ON FILE]

VAISIGANO, ANETIPA
[ADDRESS ON FILE]

VAIT, TOM
[ADDRESS ON FILE]

VAKALAHI, SIU
[ADDRESS ON FILE]

VAKALAHI, SOSIFA
[ADDRESS ON FILE]

VAKATAU, MIDIRINI
[ADDRESS ON FILE]

VAL, JEAN
[ADDRESS ON FILE]

VALADEZ RAMIREZ, EMANUEL
[ADDRESS ON FILE]

VALADEZ, NESTOR
[ADDRESS ON FILE]

VALADEZ, RAMONA
[ADDRESS ON FILE]

VALADEZ, RUBEN
[ADDRESS ON FILE]

VALADEZ, ULYSSES
[ADDRESS ON FILE]

VALANZOLA, MARK
[ADDRESS ON FILE]

VALBRI GROUP TRUCKING LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

VALBRI GROUP TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

VALCARCEL FERRAS, ALFREDO
[ADDRESS ON FILE]

VAL-CO SAFEGUARD PRODUCTS COMP
ATTN: KELLY SHEAFFER
2710 DIVISION HWY
NEW HOLLAND, PA  17557

VALCONE SPECIALIZED
MENGQU HE SUITE 1430
3340 PEACHTREE RD NE
ATLANTA, GA  30326

VALDEPENA, ANTONIO
[ADDRESS ON FILE]

VALDES, ALBERTO
[ADDRESS ON FILE]

VALDES, ANGEL
[ADDRESS ON FILE]

VALDES, ELIZA
[ADDRESS ON FILE]

VALDES, JEFFREY
[ADDRESS ON FILE]

VALDES, LEONARDO
[ADDRESS ON FILE]

VALDES, WALFRIDO
[ADDRESS ON FILE]

VALDEZ GRIJALVA, ROSARIO
[ADDRESS ON FILE]

VALDEZ
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

VALDEZ, ALEXANDER
[ADDRESS ON FILE]

VALDEZ, ALEXANDER
[ADDRESS ON FILE]

VALDEZ, ANDREA
[ADDRESS ON FILE]

VALDEZ, ANIBAL
[ADDRESS ON FILE]

VALDEZ, BRANDON
[ADDRESS ON FILE]

VALDEZ, CARLOS
[ADDRESS ON FILE]

VALDEZ, CARLOS
[ADDRESS ON FILE]

VALDEZ, CHRISTOPHER
[ADDRESS ON FILE]

VALDEZ, DAGMAR
[ADDRESS ON FILE]

VALDEZ, DANNY
[ADDRESS ON FILE]

VALDEZ, DAVID
[ADDRESS ON FILE]

VALDEZ, GEORGE
[ADDRESS ON FILE]

VALDEZ, HECTOR
[ADDRESS ON FILE]

VALDEZ, JACOB
[ADDRESS ON FILE]

VALDEZ, JESSE
[ADDRESS ON FILE]

VALDEZ, JORGE
[ADDRESS ON FILE]

VALDEZ, JUAN
[ADDRESS ON FILE]

VALDEZ, LUIS
[ADDRESS ON FILE]

VALDEZ, MARY
[ADDRESS ON FILE]

VALDEZ, MICHAEL
[ADDRESS ON FILE]

VALDIVIA, ANNA
[ADDRESS ON FILE]

VALDIVIA-PRICE, LAURIE
[ADDRESS ON FILE]

VALDOVINOS, ARMANDO
[ADDRESS ON FILE]

VALEGA, DAVID
[ADDRESS ON FILE]

VALEN, CODY
[ADDRESS ON FILE]

VALENCE TRANSPORTATION LLC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

VALENCIA J&A TRUCKING LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

VALENCIA MARTINEZ, RICARDO
[ADDRESS ON FILE]

VALENCIA PIPE COMPANY.
28305 LIVINGSTON AVE
VALENCIA, CA  91355

VALENCIA, ADAM M
[ADDRESS ON FILE]

VALENCIA, ALBERTO
[ADDRESS ON FILE]

VALENCIA, FRANCISCO
[ADDRESS ON FILE]

VALENCIA, FREDERICO
[ADDRESS ON FILE]

VALENCIA, JACOB
[ADDRESS ON FILE]

VALENCIA, MARINA L
[ADDRESS ON FILE]

VALENCIA, MARINA L
[ADDRESS ON FILE]

VALENCIA, MAURICIO
[ADDRESS ON FILE]

VALENCIA, RICARDO
[ADDRESS ON FILE]

VALENCIA, RYAN
[ADDRESS ON FILE]

VALENCIA, SAMUEL
[ADDRESS ON FILE]

VALENCIA-MARTINEZ, ARMANDO
[ADDRESS ON FILE]

VALENTI, JOHN
[ADDRESS ON FILE]

VALENTICH, MICHAEL
[ADDRESS ON FILE]

VALENTIN CASTILLO, STEVEN
[ADDRESS ON FILE]

VALENTIN, JAYLEN
[ADDRESS ON FILE]

VALENTIN, JUSTIN
[ADDRESS ON FILE]

VALENTIN, WANDA
[ADDRESS ON FILE]

VALENTINE TRUCKING, LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

VALENTINE, BOBBY
[ADDRESS ON FILE]

VALENTINE, CALVIN
[ADDRESS ON FILE]

VALENTINE, CURTIS
[ADDRESS ON FILE]

VALENTINE, NICOLE
[ADDRESS ON FILE]

VALENTINE, RASHEEDA
[ADDRESS ON FILE]

VALENTINE, RICHARD
[ADDRESS ON FILE]

VALENTINE, RICKY
[ADDRESS ON FILE]

VALENTINE, SAMANTHA
[ADDRESS ON FILE]

VALENTINE, TRACY A
[ADDRESS ON FILE]

VALENTINE, TRENA
[ADDRESS ON FILE]

VALENTINO, KIMBERLI
[ADDRESS ON FILE]

VALENZUELA RENTERIA, HECTOR
[ADDRESS ON FILE]

VALENZUELA TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

VALENZUELA TRANSPORTATION INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL  60053

VALENZUELA TRANSPORTATION
& LOGISTICS LLC
OR FACTORING EXPRESS LLC
P.O. BOX 150205
OGDEN, UT  84415

VALENZUELA, ANGEL
[ADDRESS ON FILE]

VALENZUELA, ANTONIO
[ADDRESS ON FILE]

VALENZUELA, ANTONIO
[ADDRESS ON FILE]

VALENZUELA, ANTONIO
[ADDRESS ON FILE]

VALENZUELA, CHRIS
[ADDRESS ON FILE]

VALENZUELA, EDWARD
[ADDRESS ON FILE]

VALENZUELA, ERNIE
[ADDRESS ON FILE]

VALENZUELA, FRED
[ADDRESS ON FILE]

VALENZUELA, GIL
[ADDRESS ON FILE]

VALENZUELA, ISAAC
[ADDRESS ON FILE]

VALENZUELA, JACOB
[ADDRESS ON FILE]

VALENZUELA, JACQUELINE
[ADDRESS ON FILE]

VALENZUELA, JOSE
[ADDRESS ON FILE]

VALENZUELA, JUAN
[ADDRESS ON FILE]

VALENZUELA, MARK
[ADDRESS ON FILE]

VALENZUELA, RAMIRO
[ADDRESS ON FILE]

VALENZUELA, RAMIRO
[ADDRESS ON FILE]

VALERI, BRUNO
[ADDRESS ON FILE]

VALERIE C SCOTT
[ADDRESS ON FILE]

VALERIE CHRISTMAN
[ADDRESS ON FILE]

VALERIE, DAVE
[ADDRESS ON FILE]

VALERIO, DIEGO
[ADDRESS ON FILE]

VALERIO, EFRAIN
[ADDRESS ON FILE]

VALERIO, GERMAN
[ADDRESS ON FILE]

VALERIO, JASON
[ADDRESS ON FILE]

VALERIO, LENNY J
[ADDRESS ON FILE]

VALERIO, SERAPIO
[ADDRESS ON FILE]

VALERIOS EXPRESS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

VALERO TRUCK STOP
5900 E. END BLVD. S
MARSHALL, TX  75672

VALERO, CHRISTOPHER
[ADDRESS ON FILE]

VALERY TRANSPORT LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

VALESE, ANDREW
[ADDRESS ON FILE]

VALET FLEET SERVICE, LLC
2630 W DURANGO ST
PHOENIX, AZ  85009

VALHALLA HOT SHOT SERVICES LLC
OR RIVIERA FINANCE OF TX, PO BOX 202487
DALLAS, TX  75320-2487

VALHEN LOGISTICS LLC
226 BURNHAM RD
GORHAM, ME  04038

VALIANT TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

VALID EXPRESS TRANSPORTATION
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

VALIEN, JOHN
[ADDRESS ON FILE]

VALIENT TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

VALIENTE TRUCKING INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

VALINS TRANSPORTATION LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

VALK, WAYNE
[ADDRESS ON FILE]

VALK, ZEHL
[ADDRESS ON FILE]

VALLADARES, DENNY
[ADDRESS ON FILE]

VALLADARES, FRANCISCO
[ADDRESS ON FILE]

VALLADARES, MEGAN
[ADDRESS ON FILE]

VALLE TRUCKING LLC
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL  33631-3792

VALLE, DARKO
[ADDRESS ON FILE]

VALLE, DAVID
[ADDRESS ON FILE]

VALLE, JOSE
[ADDRESS ON FILE]

VALLE, PEDRO
[ADDRESS ON FILE]

VALLE, SONIO
[ADDRESS ON FILE]

VALLEJO, DAVID
[ADDRESS ON FILE]

VALLEJO, MANUEL
[ADDRESS ON FILE]

VALLEJO, MANUEL
[ADDRESS ON FILE]

VALLEJO, RAUL
[ADDRESS ON FILE]

VALLELY, VINCENT
[ADDRESS ON FILE]

VALLEN DISTRIBUTION INC
2530 B ST NW STE 105
AUBURN, WA  98001

VALLERE, OLKING
[ADDRESS ON FILE]

VALLES TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

VALLES, JASON
[ADDRESS ON FILE]

VALLEY BOBCAT
9324 SAN FERNANDO RD
SUN VALLEY, CA  91352

VALLEY BROS TRANSPORTATION INC
P.O. BOX 314
LATHROP, CA  95330

VALLEY CHROME PLATING INC
1028 HOBLITT AVE
CLOVIS, CA  93612

VALLEY CHROME PLATING INC
ATTN: CLAIMS, 1028 HOBLITT AVE
CLOVIS, CA  93612

VALLEY CHROME PLATING
ATTN: VICTOR REDONDO
1028 HOBLITT
CLOVIS, CA  93612

VALLEY CITIES GONZALES FENCE INC
1338 6TH ST
NORCO, CA  92860

VALLEY COLLISION
[ADDRESS ON FILE]

VALLEY ELECTRIC
1100 MERRILL CREEK PKWY
EVERETT  98203

VALLEY EMPIRE COLLECTION
PO BOX 141248
SPOKANE VALLEY, WA  99214

VALLEY EXPRESS, INC.
PO BOX 2147
FARGO, ND  58107

VALLEY EXPRESS, LLC
PO BOX 472, PO BOX 472
NEENAH, WI  54957

VALLEY FIRE EXTINGUISHER INC
1016 25TH AVE
GREELEY, CO  80634

VALLEY FORD TRUCK, INC.
5715 CANAL RD
CLEVELAND, OH  44125

VALLEY FORKLIFT SALES
1805 AVE. M
KEARNEY, NE  68847

VALLEY FREIGHT CARRIERS LLC
31271 VICTORIANA DR
SAN BENITO, TX  78586

VALLEY FREIGHT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

VALLEY FREIGHTLINER OF TOLEDO
6003 BENORE ROAD
TOLEDO, OH  43612

VALLEY FREIGHTLINER STERLING
10901 BROOKPARK RD
PARMA, OH  44130

VALLEY FREIGHTLINER STERLING
PO BOX 35317
CLEVELAND, OH  44135

VALLEY HOLDINGS LLC
4935 STEPTOE ST STE 200
LAS VEGAS, NV  89122

VALLEY METAL WORKS INC.
698 W COLUMBIA AVE
CINCINNATI, OH  45215

VALLEY METAL WORKS INC.
PO BOX 2073
MOUNT VERNON, OH  43050

VALLEY MOULDING & FRAME
10708 VANOWEN ST
NORTH HOLLYWOOD, CA  91605

VALLEY PACIFIC PETROLEUM SERVICES INC
PO BOX 1245
FRENCH CAMP, CA  95231

VALLEY PETERBILT INC
2110 S SINCLAIR AVE
STOCKTON, CA  95215

VALLEY POWER SYSTEMS INC
2070 FARALLON DR
SAN LEANDRO, CA  94577

VALLEY POWER SYSTEMS, INC
425 SOUTH HACIENDA BLVD.
CITY OF INDUSTRY, CA  91745

VALLEY POWER SYSTEMS, INC
DEPT 34677, PO BOX 39000
SAN FRANCISCO, CA  94139

VALLEY POWER SYSTEMS, INC
P.O BOX 884677
LOS ANGELES, CA  90088

VALLEY STREAM CENTRAL HIGH SCOOL
DIST.
1 KENT RD
VALLEY STREAM, NY  11580

VALLEY TIRE CO., INC.
1002 ARENTZEN BLVD.
CHARLEROI, PA  15022

VALLEY TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

VALLEY TRUCK & TRLR SLS & SVC
409 STRUBLE RD
STATE COLLEGE, PA  16801

VALLEY TRUCK PARTS INC
1900 CHICAGO DR SW
GRAND RAPIDS, MI  49519

VALLEY TRUCK PARTS INC
2226 RESEARCH DRIVE
FORT WAYNE, IN  46808

VALLEY TRUCK PARTS INC
D/B/A: VALLEY TRUCK
2226 RESEARCH DRIVE
FORT WAYNE, IN  46808

VALLEY TRUCK PARTS INC
D/B/A: VALLEY TRUCK
VALLEY TRUCK DETROIT, 35330 STANLEY DR
STERLING HEIGHTS, MI  48312

VALLEY TRUCK PARTS INC
VALLEY TRUCK DETROIT
35330 STANLEY DRIVE
STERLING HEIGHTS, MI  48312

VALLEY TRUCK
VALLEY TRUCK GAYLORD
2483 DICKERSON ROAD
GAYLORD, MI  49735

VALLEY TRUCKING CO., INC.
4550 JAIME J ZAPATA AVE
BROWNSVILLE, TX  78521

VALLEY VIEW TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

VALLI KANE & VAGNINI LLP
600 OLD COUNTRY RD SUITE 519
GARDEN CITY, NY  11530

VALNAZ INC
OR DISCVAL INC, 5917 PARTRIDGE LANE
LONG GROVE, IL  60047

VALOAGA, JOSHUA
[ADDRESS ON FILE]

VALOIS, MICHEL P
[ADDRESS ON FILE]

VALOIS, MICHEL P
[ADDRESS ON FILE]

VALOIS, MICHEL
[ADDRESS ON FILE]

VALOR EXPRESS INC
OR LSQ FUNDING, PO BOX 809209
CHICAGO, IL  60680-9209

VALOR, DEBORAH
[ADDRESS ON FILE]

VALOR, LLC
PO BOX 1914
OWENSBORO, KY  42302

VALOR, LLC
PO BOX 3007
EVANSVILLE, IN  47730

VALPRO AUTOMOBILES
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

VALSS GROUP LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

VALTEX TRUCKING INC
36049 ATLANTIC AVE
NORTH RIDGEVILLE, OH  44039

VALUE FREIGHT
21706 55TH AVE W
MOUNTLAKE TERRACE, WA  98043

VALUE HAULERS LLC
10104 SPRINGTREE CT
TAMPA, FL  33615

VALUE LINES LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

VALUE PRODUCTS
2128 INDUSTRIAL DR
STOCKTON, CA  95206

VALUE TRANSPORT LLC
819 W ARAPAHO RD SUITE 24B-168
RICHARDSON, TX  75080

VALUE TRUCK OF AZ INC
PO BOX 856, PO BOX 856
GARDEN CITY, KS  67846-0856

VALUM, DONALD
[ADDRESS ON FILE]

VALURO LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

VALVE PROPERTIES, LLC
320 ERVIN INDUSTRIAL DRIVE
JORDAN, MN  55352

VALVE SALES INC
4344 S MAYBELLINE AVE
TULSA, OK  74107

VALVE TRANSPORT
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320

VALVOLINE COMPANY 420
100 VALVOLINE WAY
LEXINGTON, KY  40509

VALVOLINE GLOBAL OPERATIONS
ATTN: CHARLSYE HAWKS
100 VALVOLINE WAY 200
LEXINGTON, KY  40509

VALVOLINE LLC
100 VALVOLINE WAY
LEXINGTON, KY  40509

VALVOLINE
TRANS AUDIT INC, 11 MARSHALL RD STE 2D
WAPPINGERS FALLS, NY  12590

VALVTECT PETROLEUM PRODUCTS
PO BOX 535421
ATLANTA, GA  30353

VALVTECT PETROLEUM PRODUCTS
PO BOX 535421
ATLANTA, GA  30353-5421

VALWOOD IMPROVEMENT AUTHORITY
TAX ASSESSOR COLLECTOR
1430 VALWOOD PKWY STE 160
CARROLLTON, TX  75006

VAM EXPRESS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

VAMAR INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

VAN AIR & CONTROLS LLC
CCB  157864, 13327 S GLENN DRIVE
MULINO, OR  97042

VAN AUKEN EXPRESS
625 SOUTH 5TH AVE
LEBANON, PA  17042

VAN AUKEN EXPRESS
ATTN JEN TUMEY, PO BOX 339
GREENVILLE, NY  12083

VAN AUKEN EXPRESS, INC.
PO BOX 339
GREENVILLE, NY  12083

VAN AUKEN EXPRESS, INC.
PO BOX 339
W GREENVILLE, NY  12083

VAN BERLO, MARK
[ADDRESS ON FILE]

VAN BETUW, ADAM
[ADDRESS ON FILE]

VAN BILSEN MCLOUGHLIN, LLC
655 NE 21ST AVE
CAMBY, OR  97013

VAN BLARICUM, TERRY
[ADDRESS ON FILE]

VAN BRUNT PROPERTIES
6053 SPRINGVILLE HWY
ONSTED, MI  49265

VAN BRUNT, BRIAN
[ADDRESS ON FILE]

VAN BYSSUM, JUSTIN J
[ADDRESS ON FILE]

VAN DALEN, DEWAYNE
[ADDRESS ON FILE]

VAN DAM EGG CO., INC.
4409 38TH ST.
HAMILTON, MI  49419

VAN DEN BERGE PEST CONTROL
76 VETERANS DRIVE STE 250
HOLLAND, MI  49423

VAN DER KOLK PLUMBING LLC
P.O. BOX 298
ZEELAND, MI  49464

VAN DIJK, LEAHA
[ADDRESS ON FILE]

VAN DINE, STEWART
[ADDRESS ON FILE]

VAN DYKE, SABRINA S
[ADDRESS ON FILE]

VAN DYKEN MECHANICAL IN
D/B/A: VAN DYKEN MECHANICAL INC
4275 SPARTAN INDUSTRIAL DRIVE
GRANDVILLE, MI  49418

VAN DYKEN MECHANICAL INC
4275 SPARTAN INDUSTRIAL DRIVE
GRANDVILLE, MI  49418

VAN DYNE TRANSPORT INC
OR LEGACY FINANCIAL AND DISPATCH
840 NORTH 700 WEST
NORTH SALT LAKE, UT  84054

VAN EPS, RICHARD
[ADDRESS ON FILE]

VAN ETTEN, DAVID
[ADDRESS ON FILE]

VAN FAMILY TRUCKING CORP
3328 LAFAYETTE ST
ROSEMEAD, CA  91770

VAN HAGE, NICHOLAS
[ADDRESS ON FILE]

VAN HALTEREN, PETER
[ADDRESS ON FILE]

VAN HOOK, JOHN
[ADDRESS ON FILE]

VAN HOOSE, CHAD
[ADDRESS ON FILE]

VAN HOOZEN, RICHARD
[ADDRESS ON FILE]

VAN HORN, KEVIN
[ADDRESS ON FILE]

VAN HORN, SARAH
[ADDRESS ON FILE]

VAN HOUTTE COFFEE SERVICES INC
7 350 KEEWATIN ST
WINNIPEG, MB  R2X 2R9
CANADA

VAN HOUTTE COFFEE SERVICES INC
8215 17E AVENUE
MONTREAL, QC  H1Z 4J9
CANADA

VAN KAM FREIGHTWAYS
10155 GRACE RD
SURREY, BC  V3V 3V7
CANADA

VAN LEEUWEN, DAVID
[ADDRESS ON FILE]

VAN LIERE, ERIC
[ADDRESS ON FILE]

VAN MAN ENTERPRISES LLC
58 LOCUST AVE
BLOOMFIELD, NJ  07003

VAN MARTIN ROOFING
6344 WEBSTER ST
DAYTON, OH  45414

VAN METER TRUCKING LLC
1246 W STATE ROAD 16
MONON, IN  47959

VAN METER, MARK
[ADDRESS ON FILE]

VAN PATTEN, ANASTASIA
[ADDRESS ON FILE]

VAN PEURSEM, CAROL
[ADDRESS ON FILE]

VAN REES, STEVEN
[ADDRESS ON FILE]

VAN ROOY PLUMBING INC
2918 SWEETWATER AVE
LAKE HAVASU CITY, AZ  86406

VAN TASSEL, GRANT
[ADDRESS ON FILE]

VAN TASSELL, JEFFREY
[ADDRESS ON FILE]

VAN TAYLOR TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

VAN TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

VAN VELS, BRIAN
[ADDRESS ON FILE]

VAN VLIET, AUSTIN
[ADDRESS ON FILE]

VAN WINKLE, APRIL
[ADDRESS ON FILE]

VAN WINKLE, DYANA
[ADDRESS ON FILE]

VAN ZYL, JOSH
[ADDRESS ON FILE]

VAN ZYVERDEN INC
12035 HIGGINS AIRPORT WAY
BURLINGTON, WA  98233

VAN ZYVERDEN INC
ATTN: GLENDA AUST
8079 VAN ZYVERDEN RD
MERIDIAN, MS  39305

VAN ZYVERDEN INC
PO BOX 550
MERIDIAN, MS  39302

VANAPPEL, SUMMER
[ADDRESS ON FILE]

VANASKEY, BENJAMIN
[ADDRESS ON FILE]

VANASSCHE CONSTRUCTION LLC
37130 EUREKA
ROMULUS, MI  48174

VANATTA, BELINDA
[ADDRESS ON FILE]

VANBAAREN, MICHAEL
[ADDRESS ON FILE]

VANBEEK, BRIAN K
[ADDRESS ON FILE]

VANBELKUM, TYLER
[ADDRESS ON FILE]

VANBIK TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

VANBLARCOM, KYLE
[ADDRESS ON FILE]

VANBOKKEM, MARTIN
[ADDRESS ON FILE]

VANBRAGT, CHRISTINE
[ADDRESS ON FILE]

VANBREE, DONNA
[ADDRESS ON FILE]

VANBRIESEN, TRACEY
[ADDRESS ON FILE]

VANBUREN, CHRISTOPHER
[ADDRESS ON FILE]

VANBUREN, JOHN
[ADDRESS ON FILE]

VANCE ALLEN CROSS
[ADDRESS ON FILE]

VANCE SR, JOSEPH
[ADDRESS ON FILE]

VANCE, CHRISTOPHER
[ADDRESS ON FILE]

VANCE, COREY
[ADDRESS ON FILE]

VANCE, KEVIN
[ADDRESS ON FILE]

VANCE, KYLE
[ADDRESS ON FILE]

VANCE, PAUL
[ADDRESS ON FILE]

VANCE, ROBIN
[ADDRESS ON FILE]

VANCE, ROY
[ADDRESS ON FILE]

VANCIL, JOHN
[ADDRESS ON FILE]

VANCO LOGISTICS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

VANCORE INC
OR CD CONSORTIUM
8930 WAUKEGAN RD SUITE 230
MORTON GROVE, IL  60053

VANCOUR, WILLIAM K
[ADDRESS ON FILE]

VANDAMME, KELLY
[ADDRESS ON FILE]

VANDEBRAKE, PAMELA
[ADDRESS ON FILE]

VANDEMARK, MARCEL
[ADDRESS ON FILE]

VANDEMARK, MARCEL
[ADDRESS ON FILE]

VANDEMORE, TONY
[ADDRESS ON FILE]

VANDENBOOM, TOM & KARLA
[ADDRESS ON FILE]

VANDENBURG, FRANKLIN
[ADDRESS ON FILE]

VANDER BERG, DIANE
[ADDRESS ON FILE]

VANDER HAAGS INC
1423 E 54TH ST N
SIOUX FALLS, SD  57104

VANDER HAAGS INC
7501 E US HWY 40
KANSAS CITY, MO  64129

VANDER HEIDE, DALTON
[ADDRESS ON FILE]

VANDER KOOI FREIGHT LTD.
312 MAIN
HULL, IA  51239

VANDER LINDEN, CRAIG
[ADDRESS ON FILE]

VANDER WEIDE, PAIGE
[ADDRESS ON FILE]

VANDER WOUDE, CRAIG
[ADDRESS ON FILE]

VANDERBILT FREIGHT SOLUTIONS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

VANDERBURG, STEVEN
[ADDRESS ON FILE]

VANDERBURGH COUNTY TREASURER
P.O. BOX 77
EVANSVILLE, IN  47701-0077

VANDERBURGH COUNTY TREASURER
PO BOX 77
EVANSVILLE, IN  47701

VANDERGRIFF, CAMERON
[ADDRESS ON FILE]

VANDERGRIFF, GREG
[ADDRESS ON FILE]

VANDERHEIDE, MATTHEW
[ADDRESS ON FILE]

VANDERHOFF, SCOTT
[ADDRESS ON FILE]

VANDERHOOF, GENE
[ADDRESS ON FILE]

VANDERHOOF, JAMES
[ADDRESS ON FILE]

VANDERHOOF, LISA
[ADDRESS ON FILE]

VANDERHORST, CHARLES
[ADDRESS ON FILE]

VANDERHORST, RICHARD
[ADDRESS ON FILE]

VANDERHORST, RICHARD
[ADDRESS ON FILE]

VANDERMEULEN, ROBERT
[ADDRESS ON FILE]

VANDERPOOL, RODNEY
[ADDRESS ON FILE]

VANDERPOORTEN, BETTY
[ADDRESS ON FILE]

VANDERSCHUUR, RONALD
[ADDRESS ON FILE]

VANDERSLICE, ZACH
[ADDRESS ON FILE]

VANDEVER, SONDRA
[ADDRESS ON FILE]

VANDEVUSSE, CHRISTINE
[ADDRESS ON FILE]

VANDEVUSSE, STACEY
[ADDRESS ON FILE]

VANDOVER, TRACY
[ADDRESS ON FILE]

VANDRUNEN, CHAZ
[ADDRESS ON FILE]

VANDUINEN, MEGAN
[ADDRESS ON FILE]

VANDYKE, LISA
[ADDRESS ON FILE]

VANDYNE, ROBERT
[ADDRESS ON FILE]

VANECK, SCOTT
[ADDRESS ON FILE]

VANEGAS TRANSPORT LLC
OR FLASH FUNDING LLC, PO BOX 224507
DALLAS, TX  75222

VANEGAS, BRENDA
[ADDRESS ON FILE]

VANEGAS, CHRISTOPHER
[ADDRESS ON FILE]

VANEGAS, DANIEL
[ADDRESS ON FILE]

VANEGAS, MAURO
[ADDRESS ON FILE]

VANEGAS, MILTON
[ADDRESS ON FILE]

VANEK, MARY
[ADDRESS ON FILE]

VANEMAN, PATRICK
[ADDRESS ON FILE]

VANENKEVORT FARMS
N16966 COUNTY ROAD 563
POWERS, MI  49874

VANEPPS, JOHNATHAN
[ADDRESS ON FILE]

VANESSA KENWORTHY
[ADDRESS ON FILE]

VANESSA SAM
[ADDRESS ON FILE]

VANET, PHILLIP
[ADDRESS ON FILE]

VANETTEN GRAY, TAMMY
[ADDRESS ON FILE]

VANFOSSEN, JEDIDIAH
[ADDRESS ON FILE]

VANFOSSEN, ROGER
[ADDRESS ON FILE]

VANG, BLONG
[ADDRESS ON FILE]

VANG, CAROL
[ADDRESS ON FILE]

VANG, CHATREE
[ADDRESS ON FILE]

VANG, CHENG
[ADDRESS ON FILE]

VANG, CHRISTOPHER
[ADDRESS ON FILE]

VANG, DENNIS
[ADDRESS ON FILE]

VANG, FUE
[ADDRESS ON FILE]

VANG, HUE
[ADDRESS ON FILE]

VANG, JOHN
[ADDRESS ON FILE]

VANG, K
[ADDRESS ON FILE]

VANG, KAI
[ADDRESS ON FILE]

VANG, KO
[ADDRESS ON FILE]

VANG, MICHAEL
[ADDRESS ON FILE]

VANG, POCHOUA
[ADDRESS ON FILE]

VANG, TA
[ADDRESS ON FILE]

VANGTRANS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

VANGUARD C/O CTS
1915 VAUGHN RD
KENNESAW, GA  30144

VANGUARD EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

VANGUARD FIRE & SUPPLY CO INC
PO BOX 9218
GRAND RAPIDS, MI  49509

VANGUARD INTEGRITY PROFESSIONALS,
INC.
6625 S EASTERN AVE STE 100
LAS VEGAS, NV  89119

VANGUARD MARKETING CORP (0062)
ATT BEN BEGUIN OR PROXY MGR
14321 N. NORTHSIGHT BLVD
SCOTTSDALE, AZ  85260

VANGUARD PRESS
ATTN: DAVID SCHMITT
PO BOX 630025
HOUSTON, TX  77263

VANGUARD SOAP
ATTN: JACQUELINE CARRUTHERS
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE
CHICAGO, IL  60654

VANGUARD SOLAR SERVICES LLC
4618 W 26TH AVE
DENVER, CO  80212

VANGUARD SUPPLY CHAIN SOLUTIONS LLC
11810 GRAND PARK AVE STE 500
NORTH BETHESDA, MD 20852

VANGUARD TRAILER
289 EAST WATER TOWER DRIVE
MONON, IN 47959

VANGUARD TRANSPORT INC
12 FLANDERS RD
BRAMPTON, ON L6X0W4
CANADA

VANGUARD TRANSPORTATION LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

VANGUARD TRANSPORTATION LLC
OR OUTGO INC, 117 E LOUISA ST 161
SEATTLE, WA 98102

VANGUARD TRUCK CENTER OF NC LLC
3880 JEFF ADAMS DRIVE
CHARLOTTE, NC 28206

VANGUARD
ATTN: WENDY MEUSE
CTS
1915 VAUGHN ROAD
KENNESAW, GA 30144

VANGUARD
CTS NVOCC & FRT FORWARDERS
PO BOX 441326
KENNESAW, GA 30160

VANHAMME, MICHAEL
[ADDRESS ON FILE]

VANHOLT, CHRISTINA
[ADDRESS ON FILE]

VANHOLT, JOHN
[ADDRESS ON FILE]

VANHOOSE, NICK
[ADDRESS ON FILE]

VANHORN TRUCKING LLC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX 75320-0399

VANHORN, BRANDON
[ADDRESS ON FILE]

VANHURST, CHARLES
[ADDRESS ON FILE]

VANINETTI, JIM
[ADDRESS ON FILE]

VANITY ART LLC
21 SIMMONS LANE
MENANDS, NY 12204

VANITY ART
ATTN: QUNNUN
2261 MORGAN PKWY
FARMERS BRANCH, TX 75234

VANITY ART
ATTN: QUNQUN
2261 MORGAN PKWY STE 100
FARMERS BRANCH, TX 75234

VANITY ART
ATTN: QUNQUN
2261 MORGAN PKWY
FARMERS BRANCH, TX 75234

VANITY CARGO LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

VANKAMMEN, DAN
[ADDRESS ON FILE]

VANLAAN, PAMELA
[ADDRESS ON FILE]

VANLENGEN, DARRELL
[ADDRESS ON FILE]

VANLEUVEN, EDWIN
[ADDRESS ON FILE]

VANLUE-SCHUMPERT, IDELLA
[ADDRESS ON FILE]

VANLUYN, MARILOU
[ADDRESS ON FILE]

VANN LATHAM
[ADDRESS ON FILE]

VANN, JOHN
[ADDRESS ON FILE]

VANN, WILLIAM
[ADDRESS ON FILE]

VANN, WILLIE
[ADDRESS ON FILE]

VANNATTA, MICHAEL
[ADDRESS ON FILE]

VANNER INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

VANNIS TRUCKING
OR THUNDER FUNDING
DEPT 3003 PO BOX 1000
MEMPHIS, TN  38148

VANNY BOYZ TRUCKING INC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

VANOVERBEKE, CARRIE
[ADDRESS ON FILE]

VANPELT, CODEE
[ADDRESS ON FILE]

VANPORT ENTERPRISES LTD
8626 COMMERCE COURT
BURNABY, BC  V5A 4N6
CANADA

VANRASSAN, JUSTIN
[ADDRESS ON FILE]

VANROSS, TERRELL
[ADDRESS ON FILE]

VANS DELIVERY SERVICE, INC.
PO BOX 630
COMSTOCK PARK, MI  49321

VANSCHAICK, ALYSSA
[ADDRESS ON FILE]

VANSCHOYCK, CHASE
[ADDRESS ON FILE]

VANSCHOYCK, RICHARD
[ADDRESS ON FILE]

VANSCOTEN, JASON
[ADDRESS ON FILE]

VANSCOY, WILLIAM
[ADDRESS ON FILE]

VANSETTERS, WILLIAM
[ADDRESS ON FILE]

VANSICKLE, JOLINE
[ADDRESS ON FILE]

VANSLETTE, JOSH
[ADDRESS ON FILE]

VANSLOOTEN, STACEY
[ADDRESS ON FILE]

VANSPEYBROECK, DAVID
[ADDRESS ON FILE]

VANSTEENKISTE, RAYMOND
[ADDRESS ON FILE]

VANTAGE EXPRESS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

VANTAGE LOGISTICS SERVICES
9500 AVENUE RYAN, 9500 AVENUE
RYAN
DORVAL, QC  H9P3A1
CANADA

VANTAGE RISK LTD
96 PITTS BAY ROAD
CHESNEY HOUSE
3RD FLOOR
HAMILTON  HM 08  BERMUDA

VANTASSEL TOWING & RECOVERY LLC
26561 NYS RT. 37
WATERTOWN, NY  13601

VANTELLA, ROBERT
[ADDRESS ON FILE]

VANTUINEN, JOHN
[ADDRESS ON FILE]

VANWART, JUSTIN
[ADDRESS ON FILE]

VANY LOGISTICS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

VANZANDT, THOMAS M
[ADDRESS ON FILE]

VANZANT, JENNIFER
[ADDRESS ON FILE]

VANZANT, LEVI
[ADDRESS ON FILE]

VANZILE, ANDREW
[ADDRESS ON FILE]

VAOULI, BILL E
[ADDRESS ON FILE]

VAOULI-BUCHANAN, ALIJAH
[ADDRESS ON FILE]

VARANIAN TRANSPORTATION LLC
3611 SAM RAYBURN TRL
DALLAS, TX  75287

VARBLE, RICKY
[ADDRESS ON FILE]

VARDAMAN, FAITHFUL
[ADDRESS ON FILE]

VARDYS, GEORGE
[ADDRESS ON FILE]

VARDZEL, GREGORY
[ADDRESS ON FILE]

VARELA TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

VARELA, AARON
[ADDRESS ON FILE]

VARELA, MARTIN
[ADDRESS ON FILE]

VARES, DINO
[ADDRESS ON FILE]

VARES, ROMAN
[ADDRESS ON FILE]

VARFOLOMEIEFF, MICHAEL
[ADDRESS ON FILE]

VARG LOGISTICS LLC
OR FLAT RATE FUNDING GROUP LLC
P.O. BOX 150581
OGDEN, UT  84415

VARGAS IMPORTS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

VARGAS SERVICE TRUCK & TRAILER REPAIR
1096 W MADRONA ST
RIALTO, CA  92376

VARGAS, ALCADIO
[ADDRESS ON FILE]

VARGAS, ALMA
[ADDRESS ON FILE]

VARGAS, ANNA
[ADDRESS ON FILE]

VARGAS, ANTHONY
[ADDRESS ON FILE]

VARGAS, ANTONIO
[ADDRESS ON FILE]

VARGAS, ARMANDO
[ADDRESS ON FILE]

VARGAS, ARNOLD
[ADDRESS ON FILE]

VARGAS, CIRILDO
[ADDRESS ON FILE]

VARGAS, DORSET
[ADDRESS ON FILE]

VARGAS, DYLAN
[ADDRESS ON FILE]

VARGAS, ERIK
[ADDRESS ON FILE]

VARGAS, ERIK
[ADDRESS ON FILE]

VARGAS, FELIX
[ADDRESS ON FILE]

VARGAS, FRANCISCO
[ADDRESS ON FILE]

VARGAS, FRANCISCO
[ADDRESS ON FILE]

VARGAS, GIANCARLO
[ADDRESS ON FILE]

VARGAS, GUSTAVO
[ADDRESS ON FILE]

VARGAS, HECTOR
[ADDRESS ON FILE]

VARGAS, ISRAEL
[ADDRESS ON FILE]

VARGAS, JAMES
[ADDRESS ON FILE]

VARGAS, JESUS
[ADDRESS ON FILE]

VARGAS, LIONEL
[ADDRESS ON FILE]

VARGAS, LUIS
[ADDRESS ON FILE]

VARGAS, LUIS
[ADDRESS ON FILE]

VARGAS, MACLOVIO M
[ADDRESS ON FILE]

VARGAS, MACLOVIO
[ADDRESS ON FILE]

VARGAS, MARY
[ADDRESS ON FILE]

VARGAS, MIGUEL
[ADDRESS ON FILE]

VARGAS, NATHAN
[ADDRESS ON FILE]

VARGAS, OMAR
[ADDRESS ON FILE]

VARGAS, RAMON
[ADDRESS ON FILE]

VARGAS, ROBIN
[ADDRESS ON FILE]

VARGAS, SHANNON
[ADDRESS ON FILE]

VARGAS, TOMAS
[ADDRESS ON FILE]

VARGAS, VINCENTE
[ADDRESS ON FILE]

VARGAS, YANNUEL
[ADDRESS ON FILE]

VARGAS-AYON, EYDER
[ADDRESS ON FILE]

VARGAS-GOMEZ, DANA
[ADDRESS ON FILE]

VARMAZ, ARNEL
[ADDRESS ON FILE]

VARNADO, ROBERT
[ADDRESS ON FILE]

VARNELL, ELBERT
[ADDRESS ON FILE]

VARNER, KOLLAR
[ADDRESS ON FILE]

VARNER, PAUL
[ADDRESS ON FILE]

VARNER, TIMOTHY
[ADDRESS ON FILE]

VARNEY, JOSEPH
[ADDRESS ON FILE]

VARNEY, KENTON
[ADDRESS ON FILE]

VARNEY, RICHARD
[ADDRESS ON FILE]

VARNS, HEIDI
[ADDRESS ON FILE]

VARNS, LORI
[ADDRESS ON FILE]

VARRA, JOSEPH
[ADDRESS ON FILE]

VARRA, JOSEPH F
[ADDRESS ON FILE]

VASALINDA, DENIS
[ADDRESS ON FILE]

VASCO SERVICES LLC
3178 SE 25TH ST
GRESHAM, OR  97080

VASCOR LTD
ATTN: GRAY LESLIE
100 FARMERS BANK DR
GEORGETOWN, KY  40324

VASCORE TRANS
[ADDRESS ON FILE]

VASHAW-HOLLON, KATELYN
[ADDRESS ON FILE]

VASHON TRUCKING INC
PO BOX 327
VASHON, WA  98070

VASIK TRANSPORT
BOX 10
FORT WHYTE
WINNIPEG, MB  R3Y 1G5
CANADA

VASILE, ROBERT
[ADDRESS ON FILE]

VASILL, CHRISTOPHER
[ADDRESS ON FILE]

VASION
432 S TECH RIDGE DR
ST. GEORGE, UT  84770

VASKO ELECTRIC
4300 ASTORIA STREET
SACRAMENTO, CA  95838

VASO EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

VASO LOGISTICS INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

VASQUEZ LOGISTICS LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

VASQUEZ, ADELAIDO
[ADDRESS ON FILE]

VASQUEZ, ALBERTO
[ADDRESS ON FILE]

VASQUEZ, ALDO
[ADDRESS ON FILE]

VASQUEZ, BRIAN
[ADDRESS ON FILE]

VASQUEZ, CARLOS
[ADDRESS ON FILE]

VASQUEZ, CARLOS
[ADDRESS ON FILE]

VASQUEZ, CATHLEEN
[ADDRESS ON FILE]

VASQUEZ, DANNY
[ADDRESS ON FILE]

VASQUEZ, DAVID
[ADDRESS ON FILE]

VASQUEZ, DAVID
[ADDRESS ON FILE]

VASQUEZ, DONALD
[ADDRESS ON FILE]

VASQUEZ, EDDY
[ADDRESS ON FILE]

VASQUEZ, EMILY
[ADDRESS ON FILE]

VASQUEZ, EMMANUEL
[ADDRESS ON FILE]

VASQUEZ, ESTANISLAO
[ADDRESS ON FILE]

VASQUEZ, FILIBERTO
[ADDRESS ON FILE]

VASQUEZ, FRANCISCO ALBERTO
[ADDRESS ON FILE]

VASQUEZ, ISMAEL
[ADDRESS ON FILE]

VASQUEZ, JAIME
[ADDRESS ON FILE]

VASQUEZ, JAIME
[ADDRESS ON FILE]

VASQUEZ, JAMAL
[ADDRESS ON FILE]

VASQUEZ, JOHNNY
[ADDRESS ON FILE]

VASQUEZ, JOSE
[ADDRESS ON FILE]

VASQUEZ, JUAN
[ADDRESS ON FILE]

VASQUEZ, JUAN
[ADDRESS ON FILE]

VASQUEZ, MARIO
[ADDRESS ON FILE]

VASQUEZ, MAURICIO
[ADDRESS ON FILE]

VASQUEZ, MELITON
[ADDRESS ON FILE]

VASQUEZ, NOE
[ADDRESS ON FILE]

VASQUEZ, OMAR
[ADDRESS ON FILE]

VASQUEZ, RICKY
[ADDRESS ON FILE]

VASQUEZ, ROBERT
[ADDRESS ON FILE]

VASQUEZ, RONNY
[ADDRESS ON FILE]

VASQUEZ, SALVADOR
[ADDRESS ON FILE]

VASQUEZ, TERESA
[ADDRESS ON FILE]

VASS TRANSPORT INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

VASSEL, JAVON
[ADDRESS ON FILE]

VASSILIOU, SARANTIS
[ADDRESS ON FILE]

VAST CONNECTIONS CORP
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

VAST TRANSPORTATION CORP
OR SUN CAPITAL GROUP, 6664 ANGELINA CT
CHINO, CA  91710

VASTAGO LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

VAT EXPRESS INC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

VAT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

VATTAN TRANSPORTATION, INC.
PO BOX 858
ROSWELL, GA  30077

VAUGH F HARRIS
[ADDRESS ON FILE]

VAUGHAN, DONALD
[ADDRESS ON FILE]

VAUGHAN, GARY
[ADDRESS ON FILE]

VAUGHAN, HARLEY J
[ADDRESS ON FILE]

VAUGHAN, JEREMIAH
[ADDRESS ON FILE]

VAUGHAN, WILLIAM
[ADDRESS ON FILE]

VAUGHANS LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

VAUGHANS, STEVEN
[ADDRESS ON FILE]

VAUGHN F HARRIS
[ADDRESS ON FILE]

VAUGHN, AARON
[ADDRESS ON FILE]

VAUGHN, ALERIC
[ADDRESS ON FILE]

VAUGHN, ALESHA
[ADDRESS ON FILE]

VAUGHN, ANTHONY
[ADDRESS ON FILE]

VAUGHN, BOB
[ADDRESS ON FILE]

VAUGHN, BRANDON
[ADDRESS ON FILE]

VAUGHN, CHRISTOPHER
[ADDRESS ON FILE]

VAUGHN, FURMAN
[ADDRESS ON FILE]

VAUGHN, GUY
[ADDRESS ON FILE]

VAUGHN, JAKE
[ADDRESS ON FILE]

VAUGHN, JAMES
[ADDRESS ON FILE]

VAUGHN, JAMES
[ADDRESS ON FILE]

VAUGHN, JORDAN
[ADDRESS ON FILE]

VAUGHN, JUSTIN
[ADDRESS ON FILE]

VAUGHN, KEVIN
[ADDRESS ON FILE]

VAUGHN, LARRY
[ADDRESS ON FILE]

VAUGHN, MATTHEW C
[ADDRESS ON FILE]

VAUGHN, MICHAEL
[ADDRESS ON FILE]

VAUGHN, NOAH
[ADDRESS ON FILE]

VAUGHN, RICARDO
[ADDRESS ON FILE]

VAUGHN, STEWART
[ADDRESS ON FILE]

VAUGHN, THOMAS
[ADDRESS ON FILE]

VAUGHN, TYRELL
[ADDRESS ON FILE]

VAUGHT, KAREN
[ADDRESS ON FILE]

VAUGHT, YANCY
[ADDRESS ON FILE]

VAULT ENTERPRISES LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

VAUPEL, STEVEN
[ADDRESS ON FILE]

VAUTER, MARK
[ADDRESS ON FILE]

VAVALA, CAROLYN N
[ADDRESS ON FILE]

VAVOSA, ANTHONY
[ADDRESS ON FILE]

VAVRA, AARON
[ADDRESS ON FILE]

VAY TRANSPORT LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

VAYA TRUCKING
603 LYON CT
BUFFALO GROVE, IL  60089

VAZ TRUCKS INC.
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

VAZ, AMILTON
[ADDRESS ON FILE]

VAZEEN, NICHOLAS
[ADDRESS ON FILE]

VAZQUEZ, ALEJANDRO
[ADDRESS ON FILE]

VAZQUEZ, ALEXIS
[ADDRESS ON FILE]

VAZQUEZ, ALFRED
[ADDRESS ON FILE]

VAZQUEZ, ANDRE F
[ADDRESS ON FILE]

VAZQUEZ, ARMANDO
[ADDRESS ON FILE]

VAZQUEZ, CANDELARIO
[ADDRESS ON FILE]

VAZQUEZ, CARMEN S
[ADDRESS ON FILE]

VAZQUEZ, CARMEN S
[ADDRESS ON FILE]

VAZQUEZ, DIEGO
[ADDRESS ON FILE]

VAZQUEZ, FERNANDO
[ADDRESS ON FILE]

VAZQUEZ, IVAN
[ADDRESS ON FILE]

VAZQUEZ, JONATHAN
[ADDRESS ON FILE]

VAZQUEZ, JORGE
[ADDRESS ON FILE]

VAZQUEZ, JOSE
[ADDRESS ON FILE]

VAZQUEZ, JOSEPH
[ADDRESS ON FILE]

VAZQUEZ, JUSTIN
[ADDRESS ON FILE]

VAZQUEZ, JUSTIN
[ADDRESS ON FILE]

VAZQUEZ, KASSANDRA
[ADDRESS ON FILE]

VAZQUEZ, LUIS
[ADDRESS ON FILE]

VAZQUEZ, MIGUEL
[ADDRESS ON FILE]

VAZQUEZ, MIGUEL
[ADDRESS ON FILE]

VAZQUEZ, RAFAEL
[ADDRESS ON FILE]

VAZQUEZ, RAUL
[ADDRESS ON FILE]

VAZQUEZ, RAUL
[ADDRESS ON FILE]

VAZQUEZ, SANDRA
[ADDRESS ON FILE]

VBN SALES LLC
8307 S 192ND ST
KENT, WA  98032

VBS MOBILE EMISSION TESTING
52 ANDERSON ST
WOODSTOCK, ON  N4S 8X3
CANADA

VBS MOBILE EMISSION TESTING
63 COMMISSIONERS ST.
EMBRO, ON  N0J 1J0
CANADA

VBT TRANSPORT INC
290 EASTHAM CT
WEBSTER, NY  14580

VBT TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

VC EXPRESS INC
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD
STE 230
MORTON GROVE, IL  60053

VC SERVICE
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

VCE TRANSPORTS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

VCI ENVIRONMENTAL
7094 LAKE DRIVE
CIRCLE PINES, MN  55014

VCK EXPRESS CORP
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

VCT
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

VD SERVICES LLC
PO BOX 12742
CHICAGO, IL  60612

VD TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

VDRIVE LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

VDT INC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

VDV EXPRESS INCORPORATED
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

VEAL, ALEXIS
[ADDRESS ON FILE]

VEAL, CARL L
[ADDRESS ON FILE]

VEAL, CARL
[ADDRESS ON FILE]

VEAL, HERSCHEL
[ADDRESS ON FILE]

VEAL, JACOBY
[ADDRESS ON FILE]

VEAL, KEVIN
[ADDRESS ON FILE]

VEAL, LARRY
[ADDRESS ON FILE]

VEASEY, JERRY
[ADDRESS ON FILE]

VEASEY, ZACKARY
[ADDRESS ON FILE]

VEASEY, ZACKARY
[ADDRESS ON FILE]

VEASLEY, DERRICK
[ADDRESS ON FILE]

VEAUGHN, REBECCA N
[ADDRESS ON FILE]

VEAUGHN, REBECCA N
[ADDRESS ON FILE]

VECCHIONI, MARIO
[ADDRESS ON FILE]

VECHIARELLA, JIM
[ADDRESS ON FILE]

VECKRIDGE CHEMICAL
60 CENTRAL AVE
KEARNY, NJ  07032

VECTO INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

VECTOR ELECTRIC AND CONTROLS
6029 3RD ST. S.E
CALGARY, AB  T2H 1K3
CANADA

VEEDER-ROOT FUELQUEST LLC
32982 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

VEENU, KHANNA
[ADDRESS ON FILE]

VEER LOGISTICS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

VEER TRANSPORT INC.
OR GREAT PLAINS TRANSPORTATION SRVC
INC
PO BOX 4539
CAROL STREAM, IL  60197

VEGA GARCIA, JOSE
[ADDRESS ON FILE]

VEGA LOGISTIC SOLUTIONS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

VEGA RAMIREZ, EDWIN
[ADDRESS ON FILE]

VEGA TRANSPORT
12224 TESSON FERRY RD, SUITE 200
SAINT LOUIS, MO  63128

VEGA TRANSPORT
12224 TESSON FERRY ROAD
ST. LOUIS, MO  63128

VEGA, VIRGIL
[ADDRESS ON FILE]

VEGA, ADREYAN
[ADDRESS ON FILE]

VEGA, ADRIEL
[ADDRESS ON FILE]

VEGA, ANTHONY
[ADDRESS ON FILE]

VEGA, FERNANDO
[ADDRESS ON FILE]

VEGA, FRANCISCO
[ADDRESS ON FILE]

VEGA, FREDDY
[ADDRESS ON FILE]

VEGA, GABRIELA
[ADDRESS ON FILE]

VEGA, GERARDO
[ADDRESS ON FILE]

VEGA, GILBERT
[ADDRESS ON FILE]

VEGA, JAIME
[ADDRESS ON FILE]

VEGA, JASON
[ADDRESS ON FILE]

VEGA, JAVIER
[ADDRESS ON FILE]

VEGA, JOHN
[ADDRESS ON FILE]

VEGA, JONATHAN
[ADDRESS ON FILE]

VEGA, MARIO
[ADDRESS ON FILE]

VEGA, MICHAEL
[ADDRESS ON FILE]

VEGA, ROBERT
[ADDRESS ON FILE]

VEGA, RUSSELL
[ADDRESS ON FILE]

VEGA, ULISES
[ADDRESS ON FILE]

VEGA, WILLIAM
[ADDRESS ON FILE]

VEGA-GUZMAN, DANIEL
[ADDRESS ON FILE]

VEGAS EXPRESS LLC
7225 GREAT OAK
LAS VEGAS, NV  89147

VEGAS LINES LLC
6280 W OQUENDO ROAD
LAS VEGAS, NV  89118

VEGAS TRUCKING
OR RIVIERA FINANCE OF TX, PO BOX 202487
DALLAS, TX  75320-2487

VEHIKITE, EDWARD
[ADDRESS ON FILE]

VEHRS, DAVID
[ADDRESS ON FILE]

VEIDICK, CATHY
[ADDRESS ON FILE]

VEIGA TRANSPORT & LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

VEIHL, LARRY
[ADDRESS ON FILE]

VEILLARD, ANCELOTY
[ADDRESS ON FILE]

VEJAR, LUIS
[ADDRESS ON FILE]

VEKA FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

VEKA INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

VELA LOGISTICS INC
1020 OMALLEY DR
LAKE ZURICH, IL  60047

VELA TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

VELA TRANSPORT
5427 CRIPPEN AVE SW
WYOMING, MI  49548

VELA, DANIEL
[ADDRESS ON FILE]

VELA, JASON
[ADDRESS ON FILE]

VELA, JASON
[ADDRESS ON FILE]

VELA, JUAN
[ADDRESS ON FILE]

VELA, MANUEL
[ADDRESS ON FILE]

VELA, VIVIAN
[ADDRESS ON FILE]

VELARDE, DOROTHY
[ADDRESS ON FILE]

VELAS CARRIERS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

VELASCO PEREZ, LEONARDO
[ADDRESS ON FILE]

VELASCO, RONNIE
[ADDRESS ON FILE]

VELASQUES, JOSE
[ADDRESS ON FILE]

VELASQUEZ LOGISTICS LLC
20510 KEEGANS LEDGE LN
CYPRESS, TX  77433-7538

VELASQUEZ LOGISTICS LLC
OR RIVIERA FINANCE OF TX, PO BOX 202487
DALLAS, TX  75320-2487

VELASQUEZ, ANNETTE
[ADDRESS ON FILE]

VELASQUEZ, ANTHONY
[ADDRESS ON FILE]

VELASQUEZ, ANTONIA
[ADDRESS ON FILE]

VELASQUEZ, ARTURO
[ADDRESS ON FILE]

VELASQUEZ, DAVID
[ADDRESS ON FILE]

VELASQUEZ, EDWIN
[ADDRESS ON FILE]

VELASQUEZ, FELIX
[ADDRESS ON FILE]

VELASQUEZ, FRANCISCO
[ADDRESS ON FILE]

VELASQUEZ, KRISTAPHER M
[ADDRESS ON FILE]

VELASQUEZ, MANZY
[ADDRESS ON FILE]

VELASQUEZ, MARTIN
[ADDRESS ON FILE]

VELASQUEZ, ROSANNY
[ADDRESS ON FILE]

VELASQUEZ, RYAN
[ADDRESS ON FILE]

VELAZCO & PONS TRUCKING LLC
OR EWALL CAPITAL SOLUTIONS, PO BOX
33849
LAS VEGAS, NV  89133

VELAZCO & PONS TRUCKING LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

VELAZQUEZ ORTIZ, JOHNNY
[ADDRESS ON FILE]

VELAZQUEZ RADILLA, JOSE MANUEL
[ADDRESS ON FILE]

VELAZQUEZ TRANSPORT
OR TAFS INC, PO BOX 872632
KANSAS CITY, MO  64187

VELAZQUEZ TRANSPORTATION INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

VELAZQUEZ, CARLOS
[ADDRESS ON FILE]

VELAZQUEZ, GILBERTO
[ADDRESS ON FILE]

VELAZQUEZ, JESUS
[ADDRESS ON FILE]

VELAZQUEZ, JESUS
[ADDRESS ON FILE]

VELAZQUEZ, JORGE
[ADDRESS ON FILE]

VELAZQUEZ, JOSE
[ADDRESS ON FILE]

VELAZQUEZ, JOSE
[ADDRESS ON FILE]

VELAZQUEZ, MARCO
[ADDRESS ON FILE]

VELAZQUEZ, RICARDO
[ADDRESS ON FILE]

VELCRO USA INC
BAYSTATE LOGISTICS INC, PO BOX 547
LEOMINSTER, MA  01453

VELES IMPERIUM INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

VELES INC
4164B LOCHLEVEN TRAIL
FAIRFAX, PA  22030

VELEZ NIEVES, JADIEL
[ADDRESS ON FILE]

VELEZ TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

VELEZ TRANSPORTATION LLC
3430 SAN JACINTO CIRCLE
SANFORD, FL  32771

VELEZ, ENRIQUE
[ADDRESS ON FILE]

VELEZ, ERNESTO
[ADDRESS ON FILE]

VELEZ, JONATHAN
[ADDRESS ON FILE]

VELEZ, JOSE
[ADDRESS ON FILE]

VELEZ, JOSE
[ADDRESS ON FILE]

VELEZ, JUSTIN
[ADDRESS ON FILE]

VELEZ, LUIS
[ADDRESS ON FILE]

VELEZ, LUIS
[ADDRESS ON FILE]

VELEZ, RAFAEL
[ADDRESS ON FILE]

VELEZ, ROMAINE M
[ADDRESS ON FILE]

VELEZ, ROMAINE
[ADDRESS ON FILE]

VELEZ, TIMOTHY
[ADDRESS ON FILE]

VELIZ, GUSTAVO
[ADDRESS ON FILE]

VELJI, SALIMA
[ADDRESS ON FILE]

VELJI, SALIMA
[ADDRESS ON FILE]

VELLY TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

VELMAC LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH 44101-4565

VELOCCI, FRANK
[ADDRESS ON FILE]

VELOCITI
C/O VELOCITY TRUCK CENTERS
PO BOX 101284
PASADENA, CA 91189

VELOCITI
PO BOX 872287
KANSAS CITY, MO 64187

VELOCITI
PO BOX 872287
KANSAS CITY, MO 64187-2287

VELOCITY BY GRACE LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD 57042

VELOCITY CLEARING (0294)
ALFRED PENNISI OR PROXY MGR
100 WALL ST
26TH FL
NEW YORK, NY 10005

VELOCITY PARTNERS LLC
ATTN: SCOTT HURLBERT
PO BOX 987
OLEAN, NY 14760

VELOCITY PARTNERS LLC
PO BOX 987
OLEAN, NY 14760

VELOCITY TRANSPORT INC
OR TRANSAM FINANCIAL SERVICES INC
PO BOX 872632
KANSAS CITY, MO 64187

VELOCITY TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS
PO BOX 7410411
CHICAGO, IL 60674-0411

VELOCITY TRANSPORT
PO BOX 84
ACTON, ON L7J 2M2
CANADA

VELOCITY TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

VELOCITY TRANSPORTATION
3520 LA CLEDE AVE.
LOS ANGELES, CA 90039

VELOCITY TRUCK CENTERS SD
6066 MIRAMAR RD
SAN DIEGO, CA 92121

VELOCITY TRUCKING LLC (MINNEAPOLIS MN)
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE 68005

VELOCITY TRUCKING LLC
P.O. BOX 34126
PARMA, OH 44134

VELOX CLEARING LLC (3856)
ATT PROXY MGR
2400 E. KATELLA AVE
STE 725
ANAHEIM, CA 92806

VELOX TRANSPORT SOLUTIONS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

VELOZY XPRESS LLP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

VELTMAN, KEVIN
[ADDRESS ON FILE]

VELUX AMERICA INC
22645 72ND AVE S
KENT, WA  98032

VELUX AMERICA INC
38 ISIDOR CT STE 100
SPARKS, NV  89441

VELUX AMERICA LLC
595 BURBANK ST
BROOMFIELD, CO  80020

VELUX AMERICA
VELUX AMERICA, 85 SPENCER DR UNIT A
WELLS, ME  04090

VEN TEX INTERSTATE FREIGHT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

VENABLE, GREGORY
[ADDRESS ON FILE]

VENABLE, JOYCE
[ADDRESS ON FILE]

VENABLES, LILA
[ADDRESS ON FILE]

VENCOMO, ROBERTO
[ADDRESS ON FILE]

VENDER, ROBERT
[ADDRESS ON FILE]

VENDIG, SAMANTHA
[ADDRESS ON FILE]

VENDING WITH A FLAIR
14 HOLLENBERG CT.
BRIDGETON, MO  63044

VENDITTI, DANIEL
[ADDRESS ON FILE]

VENDITTI, DUSTIN
[ADDRESS ON FILE]

VENDITTI, PAUL
[ADDRESS ON FILE]

VENEER TECHNOLOGIES INC  FREI
ATTN: ANTHONY LYNCHESKY
611 VERDUN ST
NEWPORT, NC  28570

VENEGAS, DANIEL
[ADDRESS ON FILE]

VENEGAS, JOSE
[ADDRESS ON FILE]

VENEGAS, MERVIL
[ADDRESS ON FILE]

VENEKAMP, MARK
[ADDRESS ON FILE]

VENERABLE, VERNON
[ADDRESS ON FILE]

VENESCAR, GERBITHE
[ADDRESS ON FILE]

VENEY, MILTON
[ADDRESS ON FILE]

VENEY, MILTON
[ADDRESS ON FILE]

VENEZIA, JEFFREY
[ADDRESS ON FILE]

VENIA-STOKES, CAROL
[ADDRESS ON FILE]

VENICE ENTERPRISE, INC.
2832 LONG HILL ROAD
VENICE CENTER, NY  13147

VENKATARAMAN, AMARNATH
[ADDRESS ON FILE]

VENTO, KENNETH
[ADDRESS ON FILE]

VENTOSA, ARMANDO
[ADDRESS ON FILE]

VENTURA COACH
ATTN: JENNIFER SHUMPERT
73 BLACKWATER DR
LUMBERTON, NC  28360

VENTURA COUNTY TAX COLLECTOR
800 S VICTORIA AVE
VENTURA, CA  93009

VENTURA TRANSPORTATION INC
OR RIVIERA FINANCE OF TX, PO BOX 202487
DALLAS, TX  75320-2487

VENTURA WATER
336 SANJON RD
VENTURA, CA  93002

VENTURA, ARNALDO
[ADDRESS ON FILE]

VENTURA, BARBARA
[ADDRESS ON FILE]

VENTURA, CHRISTOPHER
[ADDRESS ON FILE]

VENTURA, DANY
[ADDRESS ON FILE]

VENTURA, DENISS
[ADDRESS ON FILE]

VENTURA, HECTOR
[ADDRESS ON FILE]

VENTURA, JOSHUA
[ADDRESS ON FILE]

VENTURA, NOE
[ADDRESS ON FILE]

VENTURE CONNECT
[ADDRESS ON FILE]

VENTURE LOGISTICS
L-3852
COLUMBUS, OH  43260-3852

VENTURE PRODUCTS INC
500 VENTURE DR
ORRVILLE, OH  44667

VENTURELLA, JOSEPH
[ADDRESS ON FILE]

VENTURINI, PETE
[ADDRESS ON FILE]

VENTURO, LUIZ
[ADDRESS ON FILE]

VENUS FREIGHT CARRIER LLC
P O BOX 1615
BELLAIRE, TX  77402

VENUS LOGISTICS INC (MC1117824)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

VENUS LOGISTICS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

VENUS TRANSPORTATION LLC
7000 WESTVIEW DR, APT 118
HOUSTON, TX  77055

VENUS TRUCKING
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL
SUITE 1101
FORT WORTH, TX  76116

VENUTI TOWING & RECOVERY
PO BOX 248
LELAND, MS  38756

VENUTI, PAIGE
[ADDRESS ON FILE]

VENVERTLOHS LANDSCAPING-LAWN
2736 WINDY HILL ROAD
QUINCY, IL  62305

VEOLIA WATER TECHNOLOGIES
ATTN: VEOLIA
945 S BROWN SCHOOL RD
VANDALIA, OH  45377

VEOS LOGISTIC LLC
142 GARDENIA RD
TUCKER, GA  30084

VEPREK, BRIAN
[ADDRESS ON FILE]

VERA AUTO CARRIERS INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

VERA ENTERPRISES & LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

VERA GLOBAL, INC.
150 RED CEDAR DRIVE
STREAMWOOD, IL  60107

VERA GLOBAL, INC.
PO BOX 1248
WESTMONT, IL  60559

VERA MCBURROUGH
[ADDRESS ON FILE]

VERA, GEORGE
[ADDRESS ON FILE]

VERA, JAVIER
[ADDRESS ON FILE]

VERA, RAFAEL
[ADDRESS ON FILE]

VERA, SAUL
[ADDRESS ON FILE]

VERACITY EXPRESS INC
TRANS FG INC, PO BOX 743863
LOS ANGELES, CA  90074-3863

VERAZ TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

VERBURG, CATHY
[ADDRESS ON FILE]

VERBURG, KATHRYN
[ADDRESS ON FILE]

VERCHER, TYREECE
[ADDRESS ON FILE]

VERDA EXPRESS INC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197

VERDE LOGISTICS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

VERDECIA & FRANCO LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

VERDESCO, JOSEPH
[ADDRESS ON FILE]

VERDESOTO, JULIO
[ADDRESS ON FILE]

VERDIN, EDWIN
[ADDRESS ON FILE]

VERDIN, STEVEN
[ADDRESS ON FILE]

VERDONE, BRIAN
[ADDRESS ON FILE]

VERDONE, RYAN
[ADDRESS ON FILE]

VERDUZCO, ANGEL
[ADDRESS ON FILE]

VERDUZCO, JORGE
[ADDRESS ON FILE]

VERED TRANSPORTATION LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

VEREEN, EMERY
[ADDRESS ON FILE]

VEREEN, NICOLE M
[ADDRESS ON FILE]

VEREN TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

VERGUSON, QUINESHA
[ADDRESS ON FILE]

VERHAGE, RICHARD M
[ADDRESS ON FILE]

VERHAGE, RICHARD
[ADDRESS ON FILE]

VERHINES, MICHAEL
[ADDRESS ON FILE]

VERHOEVEN, JULIE
[ADDRESS ON FILE]

VERHOEVEN, SARA
[ADDRESS ON FILE]

VERIDIAN LANDCARE SERVICES, LLC
10685 GERA ROAD
BIRCH RUN, MI  48415

VERIFIED TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

VERILA TRANS INC
4718 N ODELL AVE
HARWOOD HEIGHTS, IL  60706

VERITAS DISPATCH LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

VERITIV CORP
844 N 47TH AVE
PHOENIX, AZ  85043

VERITIV CORPORATION
ATTN: DREW YOUNG
4700 S PALISADE ST
WICHITA, KS  67217

VERITIV LOGISTICS SOLUTIONS
6600 GOVERNORS LAKE PKWY
NORCROSS, GA  30071

VERITIV OPERATING CO
ATTN: C/O US BANK
PO BOX 3001
NAPERVILLE, IL  60566

VERITIV
2600 COMMERCE WAY
COMMERCE, CA  90040

VERITIV
5367 NEW PEACHTREE RD
CHAMBLEE, GA  30341

VERITIV
7500 AMIGOS AVE
DOWNEY, CA  90242

VERITIV
9111 NE COLUMBIA BLVD.
PORTLAND, OR  97220

VERITIV
ATTN: JULIAN LAWTHER
6870 FIRSTPARK BLVD STE 100
LAKELAND, FL  33805

VERITIV
ATTN: LORREN BARETT
13201 WILFRED LN N
ROGERS, MN  55374

VERITIV
ATTN: MICHAEL WESSEL
13201 WILFRED LN N
ROGERS, MN  55374

VERITIV.
7011 S 188TH ST
KENT, WA  98032

VERIZON BUSINESS
1095 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

VERIZON BUSINESS
PO BOX 15043
ALBANY, NY  12212

VERIZON COMMUNICATIONS INC.
1095 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

VERIZON COMMUNICATIONS INC.
P O BOX 28000
LEHIGH VALLEY, PA  18002

VERIZON COMMUNICATIONS INC.
PO BOX 15124
ALBANY, NY  12212

VERIZON COMMUNICATIONS
C/O CMR CLAIMS DEPT
PO BOX 60553
OKLAHOMA CITY, OK  73146

VERIZON CONNECT TELO INC
PO BOX 844183
LOS ANGELES, CA  90084

VERIZON NEW JERSEY,INC.
C/O ANDREW L. SALVATORE, ESQ. LLC
ATTN: ANDREW L. SALVATORE, ESQ.
100 SOUTH JUNIPER STREET, 3RD FLOOR
325
PHILADELPIA

VERIZON NEW JERSEY,INC.
PO BOX 60553
OKLAHOMA CITY, OK  73146

VERIZON PENNSYLVANIA INC
1717 ARCH ST, LBBY 3
PHILADELPHIA, PA  19103-2713

VERIZON PENNSYLVANIA INC
PO BOX 16801
NEWARK, NJ  07101

VERIZON PENNSYLVANIA INC
PO BOX 4833
TRENTON, NJ  08650

VERIZON WIRELESS
1095 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

VERIZON WIRELESS
PO BOX 15062
ALBANY, NY  12212

VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY, PA  18002

VERIZON
1095 AVENUE OF THE AMERICAS
NEW YORK  10036

VERIZON
1095 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

VERIZON
111 MAIN STREET
WHITE PLAIN, NY  10601

VERIZON
135 ODEL ST.
LACKAWANNA, NY  14218

VERIZON
PO BOX 16802
NEWARK, NJ  07101

VERKLER, HARRY
[ADDRESS ON FILE]

VERMA CARRIERS LLC
OR MJN CAPITAL, INC., 534 E 800 N
OREM, UT  84097

VERMA TRANSPORT INC
97 HARTLEY CT
MERCED, CA  95341

VERMANI TRUCKING INC
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, ON  L3V6L4
CANADA

VERMANI TRUCKING INC
PO BOX 58028
NORTH YORK, ON  M6A3C8
CANADA

VERMILION COUNTY TREASURER
P.O. BOX 730
DANVILLE, IL  61834-0730

VERMILION COUNTY TREASURER
SUE STINE, TAX COLLECTOR, P.O. BOX 730
DANVILLE, IL  61834-0730

VERMILLION, CURTIS
[ADDRESS ON FILE]

VERMILLION, JAMES
[ADDRESS ON FILE]

VERMONT DEPARTMENT OF TAXES
109 STATE ST
MONTPELIER, VT  05609

VERMONT DEPARTMENT OF TAXES
133 STATE STREET
MONTPELIER, VT  05633

VERMONT DEPARTMENT OF TAXES
PO BOX 547
MONTPELIER, VT  05601

VERMONT HERITAGE SPRING WATER
98 JOHNS RIVER DRIVE
NEWPORT, VT  05855

VERMONT STATE TREASURERS OFFICE
109 STATE STREET 4TH FLOOR
MONTPELIER, VT  05609

VERMONT TRUCK & BUS ASSOCIATION INC
PO BOX 3898
CONCORD, NH  03302

VERMURLEN, SHERRIE
[ADDRESS ON FILE]

VERN HOOD LLC
OR NFUSION CAPITAL, LLC, PO BOX 151072
OGDEN, UT  84415

VERN LEWIS WELDING SUPPLY
1333 N 21 AVENUE
PHOENIX, AZ 85009

VERN LEWIS WELDING SUPPLY, INC.
742 E MAIN ST
AVONDALE, AZ 85323

VERNMORGANS AUTO SALES
10 ITHACA STREET
HORSEHEADS, NY 14845

VERNACHIO, NICHOLAS T
[ADDRESS ON FILE]

VERNELL, JOSEPH
[ADDRESS ON FILE]

VERNELLS INTERSTATE SERVICE INC
2605 W VERNELL RD
MARION, IL 62959

VERNER, JAYLEN
[ADDRESS ON FILE]

VERNON, DENISE
[ADDRESS ON FILE]

VERNON, KEN
[ADDRESS ON FILE]

VERNON, LEONARD
[ADDRESS ON FILE]

VERNOSKI, ALLEN
[ADDRESS ON FILE]

VEROOT LLC
PO BOX 57
BEREA, OH 44017

VERRAZANO, LUCIANO
[ADDRESS ON FILE]

VERREEN, CALIEL
[ADDRESS ON FILE]

VERRETTE, JASON L
[ADDRESS ON FILE]

VERSACKAS, DEBRA
[ADDRESS ON FILE]

VERSATILE TRANSPORT
13985 INDUSTRY AVE SE
BECKER, MN 55308

VERSATRANS SOLUTIONS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

VERSATUBE BUILDING SYSTEMS
50 EASTLEY ST
COLLIERVILLE, TN 38017

VERSBONCOEUR, JOSEPH
[ADDRESS ON FILE]

VERSCHELDEN, LUCAS
[ADDRESS ON FILE]

VERSHER, WILLIAM
[ADDRESS ON FILE]

VERSO CORPORATION
ATTN LOCKBOX 774621, 4621 SOLUTIONS
CTR
CHICAGO, IL 60677

VERSO CORPORATION
LOCKBOX 774621, 4621 SOLUTIONS CENTE
CHICAGO, IL 60677

VERSO CORPORATION
LOCKBOX 774621, 4621 SOLUTIONS CENTR
CHICAGO, IL 60677

VERSTEEG, KEVIN
[ADDRESS ON FILE]

VERTEX CHINA
1793 W 2ND ST
POMONA, CA 91766

VERTEX TRANSPORT INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN 38148

VERTEX TRANSPORTATION LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA 30374-8841

VERTINA, TROY
[ADDRESS ON FILE]

VERTIV CORPORATION
PO BOX 70474
CHICAGO, IL  60673

VERTIZ, ABEL
[ADDRESS ON FILE]

VERTZ, DANIEL
[ADDRESS ON FILE]

VERTZ, DANIEL
[ADDRESS ON FILE]

VERVERS, MICHAEL
[ADDRESS ON FILE]

VERY BEST TRANSPORT LLC
OR GRADE A FUNDING INC., P.O. BOX 45
HUNTINGBURG, IN  47542

VESCO OIL CORPORATION
P.O. BOX 525
SOUTHFIELD, MI  48037

VESCO OIL CORPORATION
P.O. BOX 675371
DETROIT, MI  48267

VESCO OIL CORPORATION
PO BOX 525 16055 W. 12 MILE RD
SOUTHFIELD, MI  48037

VESCO OIL CORPORATION
PO BOX 675371
DETROIT, MI  48267

VESONE TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

VESPOLI, GEORGE
[ADDRESS ON FILE]

VESSAR, THAD
[ADDRESS ON FILE]

VESSEY, ANTHONY
[ADDRESS ON FILE]

VEST, DESIREE
[ADDRESS ON FILE]

VEST, JASON
[ADDRESS ON FILE]

VEST, JOSHUA
[ADDRESS ON FILE]

VESTAL, ERICA
[ADDRESS ON FILE]

VESTIL MANUFACTRUING
900 GROWTH PARKWAY
ANGOLA, IN  46703

VESTIL MANUFACTURING
900 GROWTH PKWY
ANGOLA, IN  46703

VESTIL MFG
ATTN: LAUREN SWYGART
900 GROWTH PKWY
ANGOLA, IN  46703

VESTIL
ATTN: REBECCA HAYES
900 GROWTH PKWY
ANGOLA, IN  46703

VET RUNNERS TRANSPORTATION INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

VETERAN / NITRO-GREEN
5825 TITAN AVE  2
BILLINGS, MT  59101

VETERAN TRANSPORT LLC (MC1203774)
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263

VETERANS AFFAIRS
ATTN: THOMAS WALSH
1901 VETERANS MEMORIAL DR
TEMPLE, TX  76504

VETERANS CHOICE LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

VETERANS DISBRIBUTION
BUTTERFIELD RD.
HILLSIDE, IL  60162

VETERANS EXPEDITE LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

VETERANS GARAGE DOOR COMPANY
1257 BEN RICHEY DRIVE
ABILENE, TX  79602

VETERANS LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

VETERANS MARINE REPAIR LLC
889 E ANDERSON DR STE 600
GROVELAND, FL  34736

VETERANS PLUMBING SRVC & SUPPLIES
LINC
105 MAIN STREET 3RD FL
HACKENSACK, NJ  07601

VETERANS PLUMBING SVCE & SUPPLIES
LINC
105 MAIN STREET
3RD FL
NJHIC 13VH06557100
HACKENSACK, NJ  07601

VETERANS UNITED
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

VETERANS WORLDWIDE MAINTENANCE
105 MAIN STREET, 3RD FL
HACKENSACK, NJ  07601

VETRANO, STEVEN
[ADDRESS ON FILE]

VETS SAFETY FIRST TRANSPORTATION LLC
OR SEVEN OAKS CAPITAL, PO BOX 669130
DALLAS, TX  75266-9130

VETSLG
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

VEZINA TRANSPORT
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

VEZINA, MARVIN
[ADDRESS ON FILE]

VF TRANSPORTATION LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

VF TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

VFC DISTRIBUTORS, INC.
PO BOX 709
MILAN, IL  61264

VFP FIRE SYSTEMS INC
C/O CORNERSTONE BILLING, PO BOX 428
BEDFORD PARK, IL  60499

VFP FIRE SYSTEMS, INC
PO BOX 74008409
CHICAGO, IL  60674

VFP FIRE SYSTEMS, INC
PO BOX 74008409
CHICAGO, IL  60674-8409

VFS EXCAVATING LLC
PO BOX 755
SELAH, WA  98942

VFS FIRE & SECURITY SERVICES
501 W SOUTHERN AVE
ORANGE, CA  92865

VFW, POST 7573
[ADDRESS ON FILE]

VG TRUCKING INC
P O BOX 64263
ROCHESTER, NY  14624

VGS
85 SWIFT ST
S BURLINGTON, VT  05403

VGT TRANSPORTATION INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

VHA DISTRIBUTOR INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

VHS TRUCKING INC.
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD
STE 230
MORTON GROVE, IL  60053

VI MOVEMENTS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

VIA AZUL LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

VIA EGNATIA LOGISTICS LLC
OR PRO FUNDING INC
PO BOX 1000 DEPT 3045
MEMPHIS, TN  38148-3045

VIA FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

VIA TRANSIT
800 W MYRTLE ST
SAN ANTONIO, TX  78212

VIA, ANTHONY
[ADDRESS ON FILE]

VIAL EXPRESS LLC
OR PROVIDENT COMMERCIAL FINANCE LLC
P.O. BOX 11407 DEPT 2659
BIRMINGHAM, AL  35246-2659

VIAN, STEVEN
[ADDRESS ON FILE]

VIANA, DAVID
[ADDRESS ON FILE]

VIANA, PETER
[ADDRESS ON FILE]

VIANT, ALBERT
[ADDRESS ON FILE]

VIAS TRUCK & TRACTOR REPAIR
572 VIA DRIVE SW
FLOYD, VA  24091

VIATOR, DERRICK
[ADDRESS ON FILE]

VIAU, DAN
[ADDRESS ON FILE]

VIB EXPRESS INC
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD
STE 230
MORTON GROVE, IL  60053

VIBE TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

VIBO TRANS INC
930 PLUM GROVE CIR
BUFFALO GROVE, IL  60089

VIBRANTZ TECHNOLOGIES
AFS LOGISTICS LLC
PO BOX 18170
SHREVEPORT, LA  71138

VICE, JAMES
[ADDRESS ON FILE]

VICE, MATTHEW
[ADDRESS ON FILE]

VICKER, RONALD
[ADDRESS ON FILE]

VICKERS, CLINTON
[ADDRESS ON FILE]

VICKERY HARDWARE COMPANY INC
881 CONCORD RD SE
SMYRNA, GA  30080

VICKERY, ANDREW
[ADDRESS ON FILE]

VICKERY, WILLIAM
[ADDRESS ON FILE]

VICKIE L DANKOWSKI
[ADDRESS ON FILE]

VICKIE PINKHAM
[ADDRESS ON FILE]

VICKYS TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

VICTOR A SOSA
[ADDRESS ON FILE]

VICTOR ALLEN HOPKINS JR
[ADDRESS ON FILE]

VICTOR GARCIA
[ADDRESS ON FILE]

VICTOR H MEDINA
[ADDRESS ON FILE]

VICTOR LEON HARPER
[ADDRESS ON FILE]

VICTOR M ALLEN
[ADDRESS ON FILE]

VICTOR M RIVERA RIOS
[ADDRESS ON FILE]

VICTOR MANUEL TAPIA LOZORIA
[ADDRESS ON FILE]

VICTOR ORNELAS
[ADDRESS ON FILE]

VICTOR TRANSPORTATION INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

VICTOR TRUCKLINES INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

VICTOR, CLARENCE
[ADDRESS ON FILE]

VICTORES, HASSAN
[ADDRESS ON FILE]

VICTORIA C HAYCOCK
[ADDRESS ON FILE]

VICTORIA C. HAYCOCK
[ADDRESS ON FILE]

VICTORIA HALLMAN
[ADDRESS ON FILE]

VICTORY ENTERPRISE LOGISTICS, LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

VICTORY EXPRESS INC
360 CORONADO DR
ROCHESTER, NY  14617

VICTORY LAP EXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

VICTORY LINES INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

VICTORY LOGISTICS LLC (MC1323518)
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

VICTORY PACKAGING
355 MAPLE ST
BELLINGHAM, MA  02019

VICTORY PARK CAPITAL ADVISORS /JASAN
ATTN BRIAN FIRSICK
11840 WESTLINE INDUSTRIAL DR STE 200
SAINT LOUIS, MO  63146

VICTORY TRANS INC
OR CRESTMARK TPG LLC
PO BOX 682909 DRAWER 1965
FRANKLIN, TN  37068

VICTORY TRANSIT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

VICTORY TRANSPORT CORP
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

VICTORY TRANSPORT
OR ENGLAND CARRIER, PO BOX 953086
ST LOUIS, MO  63195

VICTORY TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

VICTORY TRUCKING LLC (BRIDGEPORT CT)
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

VICTORY WHOLESALE GROCERS
ATTN: KATLYN BROCK
400 VICTORY LN
SPRINGBORO, OH  45066

VICTORY, JAE
[ADDRESS ON FILE]

VIDA BELLA TRUCKING LLC
46 TAFT AVE
WOODLAND PARK, NJ  07424-3316

VIDA, JAMES
[ADDRESS ON FILE]

VIDAL RAMOS, JOSE
[ADDRESS ON FILE]

VIDAL, ADOLFO
[ADDRESS ON FILE]

VIDAL, JAIME
[ADDRESS ON FILE]

VIDAL, JESSE
[ADDRESS ON FILE]

VIDEOTRONIX, INCORPORATED
DBA VTI SECURITY, PO BOX 860660
MINNEAPOLIS, MN  55486

VIDIS TRUCKING INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

VIDMA INC
OR NEXT DAY FUNDING, INC, PO BOX 640
CHICAGO HEIGHTS, IL  60412

VIEMEISTER, KARL
[ADDRESS ON FILE]

VIENS, MARIO
[ADDRESS ON FILE]

VIERA, BLADIS R
[ADDRESS ON FILE]

VIERA, OCTAVIO F
[ADDRESS ON FILE]

VIERA, OCTAVIO F
[ADDRESS ON FILE]

VIERA, VICTOR
[ADDRESS ON FILE]

VIERECK, CHRISTOPHER
[ADDRESS ON FILE]

VIERRA, ELIZABETH
[ADDRESS ON FILE]

VIERTELS HEAVY DUTY DIVISION
2010 N FIGUEROA ST
LOS ANGELES, CA  90065

VIETH, NICHOLAS
[ADDRESS ON FILE]

VIETZKE, THOMAS
[ADDRESS ON FILE]

VIEWEG REAL ESTATE
225 SOUTH MAIN STREET SUITE 200
DECATUR, IL  62523

VIEWEG REAL ESTATE
ATTN: TIM VIEWEG
225 SOUTH MAIN STREET
SUITE 225
DECATUR, IL  62523

VIEYRA TRANSPORT INC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

VIEYRA, ARMANDO
[ADDRESS ON FILE]

VIG TRUCKING, INC.
7649 W AINSLIE ST.
NORRIDGE, IL  60706

VIGGERS, KRISTY
[ADDRESS ON FILE]

VIGGIANI, RALPH
[ADDRESS ON FILE]

VIGGO SUPPLIERS LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

VIGIL, CHRISTINA
[ADDRESS ON FILE]

VIGIL, JOSEPH
[ADDRESS ON FILE]

VIGIL, KENNETH E
[ADDRESS ON FILE]

VIGIL, MANUEL
[ADDRESS ON FILE]

VIGIL, MEGAN
[ADDRESS ON FILE]

VIGIL, NICHOLAS
[ADDRESS ON FILE]

VIGIL, RILEY
[ADDRESS ON FILE]

VIGIL, ROGELIO
[ADDRESS ON FILE]

VIGILANT LOGISTICS
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

VIGO, TRACY
[ADDRESS ON FILE]

VIGOOLE TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

VIGORITO, VINCENT
[ADDRESS ON FILE]

VIK TRANSPORTATION INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

VIK TRUCKING INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

VIK TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

VIKARM TRUCKING INC
OR ROYALTY CAPITAL INC.
P.O. BOX 842205
DALLAS, TX  75284

VIKING AUTOMATIC SPRINKLER CO
3245 N.W. FRONT AVENUE
PORTLAND, OR  97210

VIKING AUTOMATIC SPRINKLER CO
PO BOX 74008409
CHICAGO, IL  60674

VIKING CARGO LLC (MC1135014)
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

VIKING ELECTRIC
2025 COUNTY RD U
WAUSAU, WI  54401

VIKING FIRE PROTECTION, INC.
OF THE SOUTHEAST
PO BOX 527
HIGH POINT, NC  27261

VIKING TRANSPORTATION INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

VIKING TRUCKING LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

VIKINGS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

VIKTOR TRANSPORTATION INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

VILA TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

VILAMAA, JOUKO
[ADDRESS ON FILE]

VILANO INCORPORATED
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

VILES, THOMAS
[ADDRESS ON FILE]

VILES, WILLIAM
[ADDRESS ON FILE]

VILIAMU, ALOFA
[ADDRESS ON FILE]

VILLA FOREVER TRANSPORT
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

VILLA VISTA WEST LLC
605 W WILLOW AVE
TAMPA, FL  33606

VILLA VISTA WEST, LLC
ATTN: OZZIE MUTZ
605 S WILLOW AVENUE
TAMPA, FL  33606

VILLA, ADRIAN
[ADDRESS ON FILE]

VILLA, DANIEL
[ADDRESS ON FILE]

VILLA, EMILIO
[ADDRESS ON FILE]

VILLA, JAIME
[ADDRESS ON FILE]

VILLA, JOEL
[ADDRESS ON FILE]

VILLA, JONATHAN
[ADDRESS ON FILE]

VILLA, JORGE
[ADDRESS ON FILE]

VILLA, JORGE
[ADDRESS ON FILE]

VILLA, MARCO
[ADDRESS ON FILE]

VILLA, RENE
[ADDRESS ON FILE]

VILLA, ROBERT
[ADDRESS ON FILE]

VILLA, SILVINA
[ADDRESS ON FILE]

VILLACIS, DAVID
[ADDRESS ON FILE]

VILLAFANA, ESPERANZA
[ADDRESS ON FILE]

VILLAGE HAULERS INC
56-50 EDINBURGH DRIVE
BRAMPTON, ON  L6Y 1N9
CANADA

VILLAGE LOCKSMITH
409 WEST MAIN
COLLINSVILLE, IL  62234

VILLAGE MOTORS INC
3009 E STATE RD 10
LAKE VILLAGE, IN  46349

VILLAGE OF ASHWAUBENON
2155 HOLMGREN WAY,
ASHWAUBENON, WI  54304

VILLAGE OF BOLINGBROOK
375 W BRIARCLIFF RD
BOLINGBROOK, IL  60440

VILLAGE OF EAST HAZEL CREST
17223 SOUTH THROOP STREET
EAST HAZEL CREST, IL  60429

VILLAGE OF GRAFTON
860 BADGER CIRCLE
GRAFTON, WI  53024

VILLAGE OF LAGRANGE
304 W BURLINGTON
LA GRANGE, IL  60525

VILLAGE OF MAYBROOK
109 MAIN ST
MAYBROOK, NY  12543

VILLAGE OF MAYBROOK
111 SCHIPPS LANE
MAYBROOK, NY  12543

VILLAGE OF MAYBROOK
111 SHIPPS LN
MAYBROOK, NY  12543

VILLAGE OF MCCOOK
5000 GLENCOE AVE
MCCOOK, IL  60525

VILLAGE OF MCCOOK
WATER DEPT, 5000 GLENCOE AVE
MC COOK, IL  60525

VILLAGE OF MONTGOMERY
133 CLINTON ST
MONTGOMERY, NY  12549

VILLAGE OF MORTON
PO BOX 28
MORTON, IL  61550

VILLAGE OF SAUK VILLAGE
21801 TORRENCE AVE
SAUK VILLAGE, IL  60411

VILLAGE OF SCHAUMBURG
101 SCHAUMBURG COURT
SCHAUMBURG, IL  60193

VILLAGE OF SCHAUMBURG
101 SCHAUMBURG CT.
SCHAUMBURG, IL  60193

VILLAGE OF WESTMONT
C/O IRMA
999 OAKMONT PLAZA DR STE 310
WESTMONT, IL  60559-5547

VILLAGE OF WHEELING
2 COMMUNITY BLVD
WHEELING, IL  60090

VILLAGE OF WHEELING
PO BOX 4898
CHICAGO, IL 60680-4898

VILLAGRANA, DAVID
[ADDRESS ON FILE]

VILLALOBOS DAVILA, RAMIRO
[ADDRESS ON FILE]

VILLALPANDO MARTINEZ, NESTOR
[ADDRESS ON FILE]

VILLALTA, TAYA
[ADDRESS ON FILE]

VILLANUEVA AND SONS FLEET SERVICE, INC
2414 COLIMA STREET
SAN ANTONIO, TX 78207

VILLANUEVA AND SONS FLEET SERVICE, INC
823 FRIO CITY RD
SAN ANTONIO, TX 78207

VILLANUEVA QUINTEROS, JOSE
[ADDRESS ON FILE]

VILLANUEVA, ANGEL
[ADDRESS ON FILE]

VILLANUEVA, ANTHONY
[ADDRESS ON FILE]

VILLANUEVA, ARNULFO
[ADDRESS ON FILE]

VILLANUEVA, CELESTE
[ADDRESS ON FILE]

VILLANUEVA, ELIZABETH
[ADDRESS ON FILE]

VILLANUEVA, HIRAM
[ADDRESS ON FILE]

VILLANUEVA, LOUIS
[ADDRESS ON FILE]

VILLANUEVA, LUCAS
[ADDRESS ON FILE]

VILLANUEVA, PEDRO
[ADDRESS ON FILE]

VILLANUEVA, ROBERTO
[ADDRESS ON FILE]

VILLAPENA, FROILAN
[ADDRESS ON FILE]

VILLAPUDUA, MARTIN
[ADDRESS ON FILE]

VILLARIASA, SEAN
[ADDRESS ON FILE]

VILLARONGA, RAFAEL
[ADDRESS ON FILE]

VILLARREAL & SONS ENTERPRISES, INC.
2517 WYOMING AVE.
EL PASO, TX 79903

VILLARREAL, AMALIO
[ADDRESS ON FILE]

VILLARREAL, ANA
[ADDRESS ON FILE]

VILLARREAL, BLANCA
[ADDRESS ON FILE]

VILLARREAL, BLANCA
[ADDRESS ON FILE]

VILLARREAL, CASSANDRA
[ADDRESS ON FILE]

VILLARREAL, DANIEL
[ADDRESS ON FILE]

VILLARREAL, DEBORAH
[ADDRESS ON FILE]

VILLARREAL, GABRIEL
[ADDRESS ON FILE]

VILLARREAL, GLORIA
[ADDRESS ON FILE]

VILLARREAL, JESUS
[ADDRESS ON FILE]

VILLARREAL, JOSE
[ADDRESS ON FILE]

VILLARREAL, MARIA
[ADDRESS ON FILE]

VILLARREAL, NICHOLAS J
[ADDRESS ON FILE]

VILLARREAL, OBED
[ADDRESS ON FILE]

VILLARREAL, OBED
[ADDRESS ON FILE]

VILLARREAL, RAFAEL
[ADDRESS ON FILE]

VILLARREAL, ROBERT A
[ADDRESS ON FILE]

VILLARREAL, SERGIO
[ADDRESS ON FILE]

VILLARRIAL, ANDRE
[ADDRESS ON FILE]

VILLASENOR, CAROLINA
[ADDRESS ON FILE]

VILLASENOR, DOMINGO
[ADDRESS ON FILE]

VILLATORO GUEVARA, EDGARDO
[ADDRESS ON FILE]

VILLATORO, YESICA
[ADDRESS ON FILE]

VILLATOROCANALES, T D
[ADDRESS ON FILE]

VILLE DE MONTREAL
CP 11043 SUCC CENTRE VILLE
MONTREAL, QC  H3C4X8
CANADA

VILLEDA AREVALO, FRANCISCO A
[ADDRESS ON FILE]

VILLEDA, ANGEL
[ADDRESS ON FILE]

VILLEGAS TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

VILLEGAS TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

VILLEGAS TRUCKING LLC
OR BASICBLOCK INC., PO BOX 8697
OMAHA, NE  68108

VILLEGAS, ALLISON
[ADDRESS ON FILE]

VILLEGAS, GABRIEL
[ADDRESS ON FILE]

VILLEGAS, GABRIEL
[ADDRESS ON FILE]

VILLEGAS, JOSE
[ADDRESS ON FILE]

VILLEGAS, RUBEN
[ADDRESS ON FILE]

VILLEGAS, SAMUEL
[ADDRESS ON FILE]

VILLEGAS, SHAYLA
[ADDRESS ON FILE]

VILLELA TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

VILLEN TRUCKING
1156 SHAYLENE COURT
YUBA CITY, CA  95993

VILLESCAS, VICTOR
[ADDRESS ON FILE]

VILLIA, ROZLYNN
[ADDRESS ON FILE]

VILLICANA, MIREYA
[ADDRESS ON FILE]

VILLIER, DONALD
[ADDRESS ON FILE]

VILLWOCK, JEREMY
[ADDRESS ON FILE]

VIM RECYCLERS INC.
920 RATHBONE AVE.
AURORA, IL  60506

VIMAX TRANSPORTATION INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

VIN LOGISTICS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

VINCE A MORROW
[ADDRESS ON FILE]

VINCE SANCHEZ
[ADDRESS ON FILE]

VINCENT C BAPTISTA
[ADDRESS ON FILE]

VINCENT CUSANO
[ADDRESS ON FILE]

VINCENT F SIMS
[ADDRESS ON FILE]

VINCENT R JACKSON
[ADDRESS ON FILE]

VINCENT, CHADWICK
[ADDRESS ON FILE]

VINCENT, DENIS
[ADDRESS ON FILE]

VINCENT, DONNA
[ADDRESS ON FILE]

VINCENT, GENEVIEVE
[ADDRESS ON FILE]

VINCENT, GREGORIE
[ADDRESS ON FILE]

VINCENT, RON
[ADDRESS ON FILE]

VINCETT, JEFFREY
[ADDRESS ON FILE]

VINCHA LOGISTICS LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

VINCIOLSEN, CYLE
[ADDRESS ON FILE]

VINCO LOGISTICS, INC.
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

VIND, ROGER
[ADDRESS ON FILE]

VINE, DELAWAYNE
[ADDRESS ON FILE]

VINEIS, MATTHEW
[ADDRESS ON FILE]

VINELAND TRUCK CENTRE
5602 TENTH LINE UNIT 1
MISSISSAUGA, ON  L5M 0M5
CANADA

VINES TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

VINES, JACKSON
[ADDRESS ON FILE]

VINEYARD, KELLY D
[ADDRESS ON FILE]

VINITA EXPRESS INC
OR PARTNERS FUNDING INC, PO BOX 5431
CAROL STREAM, IL  60197-5431

VINJO ENTERPRISES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

VINKAVICH, WAYNE
[ADDRESS ON FILE]

VINNIE CUSANO
[ADDRESS ON FILE]

VINNOVA INC
ATTN: DORIS SAM
5695 E FRANCIS ST
ONTARIO, CA  91761

VINNOVA INC
ATTN: MEGAN WILSON
5695 E FRANCIS ST
ONTARIO, CA  91761

VINNOVA INC
ATTN: VINNOVA INC
5695 E FRANCIS ST
ONTARIO, CA  91761

VINOMO GROUP LIMITED LIABILITY
COMPANY
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

VINSON & SILL INC
PO BOX 74
LIMA, IL  62348

VINSON, ANTHONY L
[ADDRESS ON FILE]

VINSON, KENNY P
[ADDRESS ON FILE]

VINSON, MARIO
[ADDRESS ON FILE]

VINSON, MARTY
[ADDRESS ON FILE]

VINSON, NICHOLAS
[ADDRESS ON FILE]

VINTAGE TRANSPORT INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

VINTAGE TRUCKING INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

VINTAGE TUB & BATH
395 OAK HILL RD
MOUNTAIN TOP, PA  18707

VINTAGE TUB & BATH
ATTN: MARIEA RODRIGUEZ
395 OAK HILL RD
MOUNTAIN TOP, PA  18707

VINTAGE TUB & BATH
ATTN: MARIELA R
395 OAK HILL RD
MOUNTAIN TOP, PA  18707

VINTAGE TUB & BATH
ATTN: MARIELA RODRIGUEZ
395 OAK HILL RD
MOUNTAIN TOP, PA  18707

VINTAGE WOODWORKS
PO BOX 39
QUINLAN, TX  75474

VINTEK, INC.
PO BOX 824693
PHILADELPHIA, PA  19182

VINTHER, STEVEN
[ADDRESS ON FILE]

VINTON MUNICIPAL ELECTRIC UTILITY
214 E 2ND ST
VINTON, IA  52349

VINTON, EDWARD
[ADDRESS ON FILE]

VINYL VISION
5380 E LARRY CALDWELL DR
PRESCOTT, AZ  86301

VINYL VISIONS
5380 LARRY CALDWELL
SANTA MARIA, CA  93455

VINYL VISIONS.
5380 E LARRY CALDWELL DR
PRESCOTT, AZ  86301

VIOLA RHODES TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

VIOLA, GREGORY
[ADDRESS ON FILE]

VIOLA, MARLENE
[ADDRESS ON FILE]

VIOLA, VINCENZO
[ADDRESS ON FILE]

VIOLANTE, FRANK S
[ADDRESS ON FILE]

VIOLANTE, FRANK
[ADDRESS ON FILE]

VIOLETTE, JAMES
[ADDRESS ON FILE]

VIOR TRANSPORTATION INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

VIP CONSULTING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

VIP EXPRESS INC
4 HUNTING HORN CT
REISTERSTOWN, MD  21136-5300

VIP EXPRESS LLC (EAST BETHEL MN)
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

VIP GLOBAL INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

VIP LOGISTICS INC
5437 S ASHLAND AVE
COUNTRYSIDE, IL  60525

VIP LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

VIP LOGISTICS LLC
42 HALLECK ST
NEWARK, NJ  07104

VIP TRADE LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

VIP TRANS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

VIP TRUCKERS ASSOCIATION LLC
OR GH FACTOR LLC, 671 WEST 18TH STREET
HIALEAH, FL  33010

VIP TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

VIP TRUCKING
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

VIP&M TRANSPORT
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

VIPER LOGISTICS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

VIPER TRANSPORT LLC
PO BOX 206773
DALLAS, TX  75320

VIPER TRANSPORT
OR CRESTMARK TPG LLC
PO BOX 682909 DRAWER 1965
FRANKLIN, TN  37068

VIPER TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

VIPER TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

VIPER TRUCKING LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

VIRA TRUCKING, LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

VIRAK EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

VIRAMONTES, GEORGE
[ADDRESS ON FILE]

VIRAT TRANS INC
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD
STE 230
MORTON GROVE, IL  60053

VIRCO MANUFACTURING CO
ATTN: ROBYN JONES
1701 STURGIS RD
CONWAY, AR  72032

VIRDEN, RYAN
[ADDRESS ON FILE]

VIRDI TRANSPORT LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

VIRDI TRUCKING INC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

VIRGIL A LANGLEY
[ADDRESS ON FILE]

VIRGIL SEIDL
[ADDRESS ON FILE]

VIRGIL, ONTRELL
[ADDRESS ON FILE]

VIRGIL, ONTRELL
[ADDRESS ON FILE]

VIRGIL, VEGA
[ADDRESS ON FILE]

VIRGILITO JR., DAVE
[ADDRESS ON FILE]

VIRGIN NORTH LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

VIRGINIA ALCOHOLIC BEVERAGE
CONTROL AUTHORITY
PO BOX 3250
MECHANICSVILLE, VA  23116

VIRGINIA DARE
[ADDRESS ON FILE]

VIRGINIA DEPARTMENT OF TAXATION
PO BOX 1500
RICHMOND, VA  23212

VIRGINIA DEPARTMENT OF TAXATION
PO BOX 26627
RICHMOND, VA  23261

VIRGINIA GENREAL DISTRICT COURT
612 MAIN ST
BLAND, VA  24315

VIRGINIA MECHANICAL, INC.
7553 CARMELO AVENUE
TRACY, CA  95304

VIRGINIA MECHANICAL, INC.
793 S TRACY BLVD STE 315
TRACY, CA  95376

VIRGINIA STATE GRIEVANCE COMMITTEE
TRANSPORT EMPLOYERS ASSOCIATION
PO BOX 388
HUNTLEY, IL  60142

VIRGINIA TILE
4749 SPRING RD
BROOKLYN HTS, OH  44131

VIRGINIA TRAILER SERVICES, INC.
DBA VIRGINIA TRAILER & TRUCK BODY
3320 BUSINESS CENTER DR
CHESAPEAKE, VA  23323

VIRGINIA TRUCKING ASSOCIATION
4821 BETHLEHEM RD, STE 101
RICHMOND, VA  23230

VIRGINIA XPRESS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

VIRIYAPANTHU, MATTHEW
[ADDRESS ON FILE]

VIRIYAPANTHU, MATTHEW
[ADDRESS ON FILE]

VIRK FREIGHT CARRIER INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

VIRK HAULERS INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL  60053

VIRK ROADLINK INC
OR AMERICAN FACTORING GROUP INC
PO BOX 28690
NEW YORK, NY  10087-8690

VIRK TRANS INC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

VIRK TRANSPORT INC
OR TETRA CPAITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

VIRK TRUCKING INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

VIRK, MANJIT
[ADDRESS ON FILE]

VIRTU AM (0295)
ATT JANICA BRINK OR PROXY MGR
300 VESEY ST
NEW YORK, NY  10282

VIRTUAL FREIGHT INSPECTIONS
D/B/A: VIRTUAL FREIGHT
PO BOX 1106
MENOMONEE FALLS, WI  53052

VIRTUAL FREIGHT INSPECTIONS
D/B/A: VIRTUAL FREIGHT
PO BOX 1106
MENOMONEE FALLS, WI  53052-1106

VIRTUAL FREIGHT INSPECTIONS
D/B/A: VIRTUAL FREIGHT
PO BOX 1377
DEERFIELD, IL  60015

VIRTUAL FREIGHT INSPECTIONS
PO BOX 1106
MENOMONEE FALLS, WI  53052

VIRTUAL FREIGHT INSPECTIONS
PO BOX 1106
MENOMONEE FALLS, WI  53052-1106

VIRTUAL FREIGHT INSPECTIONS
PO BOX 1377
DEERFIELD, IL  60015

VIRTUE LOGISTICS INC
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

VIRTUOSO LOGISTIC & EXPORT INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

VIRUET TRANSPORTATION LLC
OR QP CAPITAL LLC, PO BOX 1062
MIDDLETOWN, OH  45042

VIRVISAF COMPANY LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

VISCARRA, CARLOS
[ADDRESS ON FILE]

VISEGU MAINTENANCE SERVICE
16198 VIA ARRIBA
SAN LORENZO, CA  94580

VISIBLE SCM R
5160 W WILEY POST WAY
SALT LAKE CITY, UT  84116

VISIBLE SCM
5160 WILEY POST WAY
SALT LAKE CITY, UT  84116

VISIBLE SUPPLY CHAIN DBA MAERS
5160 WILEY POST WAY
SALT LAKE CITY, UT  84116

VISION CHEMICAL SYSTEMS INC
16401 E 33RD DR, STE 30
AURORA, CO  80011

VISION EVERGREEN TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

VISION FIN MKTS LLC (0595)
ATT OPS DEPT
120 LONG RIDGE RD, 3 NORTH
STAMFORD, CT  06902

VISION INTERNATIONAL, INC.
311 BRAGG COURT
BARTLETT, IL  60103

VISION INTERNATIONAL, INC.
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

VISION LINK INTERNATIONAL LLC
33355 GLENDALE ST
LIVONIA, MI  48150

VISION LOGISTICS (MC748540)
OR AEROFUND FINANCIAL INC
6910 SANTA TERESA BLVD
SAN JOSE, CA  95119

VISION LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

VISION TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

VISION TRANSPORT LOGISTICS LLC
1029 CLUB DR
DULUTH, GA  30096

VISION TRANSPORTATION INC
12809 S BRIAN PL
PALOS PARK  60464

VISION TRUCK GROUP CAMBRIDGE
6950 TOMKEN RD
MISSISSAUGA, ON  L5T 2S3
CANADA

VISIONARY TRANSPORT & DISPATCH
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

VISIONARY TRANSPORT & LOGISTIC LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

VISIONARY TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

VISIONARY TRANSPORTATION LLC
1409 PANNELL DR APT E
ABERDEEN, MD  21001-3152

VISIONARY TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

VISNOSKI, DANNY
[ADDRESS ON FILE]

VISSER, JEREMEY
[ADDRESS ON FILE]

VISSER, VICKIE
[ADDRESS ON FILE]

VISTA CONVENTION SERVICES INC
6804 DELILAH RD, PO BOX 3000
PLEASANTVILLE, NJ  08232

VISTA OUTDOOR SALES
1 VISTA WAY
ANOKA, MN  55303

VISTA OUTDOOR SALES
ATTN: MARY MILBRATH
1 VISTA WAY
ANOKA, MN  55303

VISTA SERVICE TOWING LLC
990 E BROADWAY AVE
MOSES LAKE, WA  98837

VISTA TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

VISTA TRANSPORT, LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

VISTA TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

VISUAL COMFORT & CO
ATTN: NASEER AHMAD
22400 NW LAKE DR
HOUSTON, TX  77095

VISUAL PAK LOGISTICS LLC
1550 BRIDGE DR
WAUKEGAN, IL  60085

VISUAL PAK LOGISTICS LLC
ATTN: ERIC TEWES
1909 S WAUKEGAN RD
WAUKEGAN, IL  60085

VISUM LOGISTICS INC
2501 WATERSIDE DR
AURORA, IL  60502

VIT EXPRESS INC
469 DAVEY RD
HARPURSVILLE, NY  13787

VIT EXPRESS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

VIT LOGISTICS INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

VITA NOVA LLC
OR CJM FINANCIAL, PO BOX 727
ANKENY, IA  50021

VITA NOVA LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

VITA NOVA LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

VITA TRANSPORT LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

VITACCO, FRANK
[ADDRESS ON FILE]

VITAL HEALTH AMERICA
EVANSTRANS
171 W WING ST SUITE 204
ARLINGTON HEIGHTS, IL  60005

VITAL PHARMACEUTICALS, INC.
ATTN: GENERAL COUNSEL
1600 N PARK
WESTON, FL  33326

VITAL TRANS INC
865 SUNRISE DRIVE
SOUTH ELGIN, IL  60177

VITAL, RODRIGO
[ADDRESS ON FILE]

VITALE, DANIEL G
[ADDRESS ON FILE]

VITALE, JOSEPH C
[ADDRESS ON FILE]

VITALE, LUCA
[ADDRESS ON FILE]

VITALIANI INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

VITAR EXPRESS INC
33 WEDGEWOOD DR
HAWTHORN WOODS, IL  60047

VITAR EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

VITAS TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

VITEK, INC.
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

VITELA TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

VITELLO, EVE
[ADDRESS ON FILE]

VITER INC
8033 W WINNEMAC AVE
NORRIDGE, IL  60706

VITERBO UNIVERSITY
900 VITERBO DR.
LA CROSSE, WI  54601

VITEX CORP
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

VITKUS, WILLIAM
[ADDRESS ON FILE]

VITO LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

VITO, DAVID
[ADDRESS ON FILE]

VITOK 42 INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

VITOLA TRUCKING INC
26726 S MCKINLEY WOODS RD
CHANNAHON, IL  60410-9300

VITORIA INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

VITTETOE, KENDRA
[ADDRESS ON FILE]

VITTO EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

VIVA ELECTRIC ENTERPRISES LLC
627 MINUET LN, SUITE D
CHARLOTTE, NC  28217

VIVA LOGISTICS INC
OR RIVIERA FINANCE MINNEAPOLIS
PO BOX 850243
MINNEAPLIS, MN  55485-0243

VIVA TRANSPORT INC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

VIVA TRANSPORTATION INC
OR BROTHERS FACTORING LLC
3510 HOBSON ROAD
203B
WOODRIDGE, IL  60517

VIVA
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

VIVAM CARRIERS INC
4512 N NOTTINGHAM AVE APT 1
NORRIDGE, IL  60706

VIVAR, JOSE
[ADDRESS ON FILE]

VIVEROS CANCELA, ULISES
[ADDRESS ON FILE]

VIVIAN, MARK
[ADDRESS ON FILE]

VIVIANS, CARLOS
[ADDRESS ON FILE]

VIVIANS, MICHAEL
[ADDRESS ON FILE]

VIVID TRANS CORP
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

VIVID TRANSPORT LLC
16604 S 1987 PR SE
KENNEWICK, WA  99337

VIVION CHEMICAL
929 BRANSTEN RD
SAN CARLOS, CA  94070

VIVO TRUCKING INC
13089 PEYTON DR, SUITE C373
CHINO HILLS, CA  91709

VIVOLO, GREGG
[ADDRESS ON FILE]

VIZCAINO, NATANAEL
[ADDRESS ON FILE]

VIZCARRONDO GUZMAN, JOSE
[ADDRESS ON FILE]

VIZ-PRO LLC
120 COLEBROOK RIVER RD
WINSTED, CT  06098

VIZ-PRO LLC
ATTN: VICTORIA CLARKE
120 COLEBROOK RIVER RD
WINSTED, CT  06098

VIZ-PRO LLC-RESI
120 COLEBROOK RIVER RD
WINSTED, CT  06098

VIZSYONARY TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

VJ ENTERPRISES LLC
OR INTEGRITY FACTORING & CONSULTING
INC
PO BOX 30015 DEPT 355
SALT LAKE CITY, UT  84130

VJF TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

VK FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

VK INC
2648 N LECLAIRE AVE APT 1
CHICAGO, IL  60639-1658

VK LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

VK LOGISTICS LLC
1 SOUTHERN SLOPE TERRACE
MORRISTOWN, NJ  07960

VK TRANSPORTATION INC
501 FOREST HILLS AVE
PHILADELPHIA, PA  19116

VK TRANSPORTATION LLC
2847 S. TOWER WAY
AURORA, CO  80013

VK TRUCKING INC.
106 HICKORY STREET
CARTERET, NJ  07008

VKA EXPRESS INC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

VKAY KINGDOM LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

VKM INTL INC
ATTN: MARIA LOW
289 NW 68TH AVE
OCALA, FL  34482

VKP LINE INC
OR CAPITAL DEPOT
8930 N WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL  60053

VKS LOGISTICS
321 AUTUMN WIND CT
BOLINGBROOK, IL  60440

VL TRANS INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

VL TRUCKING EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

VL TRUCKING INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

VLACH, STEVEN
[ADDRESS ON FILE]

VLAD TRUCKING INC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

VLADI TRUCKING INCORPORATED
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

VLADIMIROVRICH, ALESKSANDRA
[ADDRESS ON FILE]

VLADLAND INC
286 23 OBSERVATORY LN
RICHMOND HILL, ON  L4C0M7
CANADA

VLASAK, RICHARD
[ADDRESS ON FILE]

VLASEK, CASSANDRA
[ADDRESS ON FILE]

VLASIC FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

VLASS TRANSPORT LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

VLASYUK, ROMAN
[ADDRESS ON FILE]

VLECK, CHARLES
[ADDRESS ON FILE]

VLK LLC
3709 BARNETT RD
ROWLETT, TX  75089

VLK PLUS TRUCKING, INC.
OR INSIGHT TECHNOLOGY INC, PO BOX 200399
DALLAS, TX  75320

VLV TRANSPORTATION LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

VM ALBERTA INC
9205 SADDLEBROOK DRIVE NE
CALGARY, AB  T3J 0B3
CANADA

VM EXPRESS LLC
1792 FADLEY ROAD
WEYERS CAVE, VA  24486

VM GLOBAL TRANSPORT LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

VM GLOBAL TRANSPORT LLC
OR VIVA CAPITAL FUNDING INC
PO BOX 17548
EL PASO, TX  79917

VM INNOVATIONS
2021 TRANSFORMATION DR SUITE 2500
STE 2500
LINCOLN, NE  68508

VM LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

VM TRANSPORTATION LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

VM TRUCKING LLC
4967 MARTIN RD
WARREN, MI  48092

VMA TRANSPORT LLC
OR EWALL CAPITAL SOLUTIONS, PO BOX 33849
LAS VEGAS, NV  89133

VMB TRANSPORTATION INC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

VMF TRUCKING LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT 144
MEMPHIS, TN  38148

VMF TRUCKING
OR TRANSPORT FACTORING INC.
PO BOX 167648
IRVING, TX  75016

VMONDTRUCKING INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

VMP TRANSPORTATION
59 WHISPERING OAKS DR
GALENA, MO  65656

VMP
24830 AVENUE TIBBETTS
VALENCIA, CA  91355

VMV GROUP INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

VMV TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

VMW FREIGHT EXPRESS
8460-J TYCO RD SUITE 61B
VIENNA, VA  22182

VMWARE INC.
27575 NETWORK PLACE
CHICAGO, IL  60673

VN TRANSPORTATION
OR SEVEN OAKS CAPITAL, PO BOX 669130
DALLAS, TX  75266-9130

VNL LOGISTICS LLC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

VNN TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

VNS LOGISTICS CORP
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

VO TRANSPORTATION COMPANY
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

VO TRUCKING INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

VOCI INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

VOCOVICH, RICHARD
[ADDRESS ON FILE]

VOD TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

VOEGEL, DARRIN
[ADDRESS ON FILE]

VOEGEL, PATRICK
[ADDRESS ON FILE]

VOEGERL, JEFFREY
[ADDRESS ON FILE]

VOELLMECKE, MICHAEL
[ADDRESS ON FILE]

VOESH CORP
5001 HADLEY RD STE 2
SOUTH PLAINFIELD, NJ  07080

VOGEL HEATING & COOLING
1642 MANUFACTURERS DR
FENTON, MO  63026

VOGEL HEATING & COOLING
D/B/A: VOGEL SHEET METAL & HEATING INC
1642 MANUFACTURERS DR
FENTON, MO  63026

VOGEL, PATRICK
[ADDRESS ON FILE]

VOGELAAR, GREG
[ADDRESS ON FILE]

VOGELSANG USA
7966 STATE RT. 44
RAVENNA, OH  44266

VOGELSBERG TRUCKING, INC
PO BOX 383
FARIBAULT, MN  55021

VOGLAND, JEREMY
[ADDRESS ON FILE]

VOGLER & ASSOCIATES LLC
11756 BORMAN DRIVE, SUITE 200
ST LOUIS, MO  63141

VOGTS HEATING AND AIR
653 W CENTER ST
POCATELLO, ID  83204

VOGUE LINEN AND UNIFORM RENTAL
175 5TH ST
ELKO, NV  89801

VOGUE TRUCKING INC
488 E PROVIDENCIA AVE STE B
BURBANK, CA  91501

VOIGHT, MICHAEL
[ADDRESS ON FILE]

VOIGHT, MICHAEL
[ADDRESS ON FILE]

VOIGT INC. DBA SMITTYS TOWING
1250 W BETTERAVIA RD
SANTA MARIA, CA  93455

VOIGT INC. DBA SMITTYS TOWING
5755 THORNWOOD DR.
GOLETA, CA  93117

VOIGT, COLLEEN
[ADDRESS ON FILE]

VOIGT, KEVIN H
[ADDRESS ON FILE]

VOIGT, SAVANNAH
[ADDRESS ON FILE]

VOJTA, SUSAN
[ADDRESS ON FILE]

VOLA TRUCKING
834 CADEN PL
PERRIS, CA  92571

VOLAND, RALPH
[ADDRESS ON FILE]

VOLANTE, ANTHONY
[ADDRESS ON FILE]

VOLCY, VANICE
[ADDRESS ON FILE]

VOLD, RANDY
[ADDRESS ON FILE]

VOLD, ROD
[ADDRESS ON FILE]

VOLGA TRANS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

VOLINO, ANTHONY
[ADDRESS ON FILE]

VOLITANT TECHNOLOGIES LLC
ATTN: KEVIN KNORR
5123 I RD
DUNBAR, NE  68346

VOLK TRANSFER, INC.
2205 7TH AVENUE
MANKATO, MN  56001

VOLKENING, ROBERT
[ADDRESS ON FILE]

VOLKMAN PET
PO BOX 245
CERES, CA  95307

VOLKMAN, MICHAEL
[ADDRESS ON FILE]

VOLKO EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

VOLKOV, LEE
[ADDRESS ON FILE]

VOLMERS TIRE
1556 20000 RD
PARSONS, KS  67357

VOLNA TRANSPORTATION CORP
2360 DALE BROOK CIR
HINCKLEY, OH  44233

VOLNER, LISA
[ADDRESS ON FILE]

VOLO GROUP INC
PO BOX 9149
MINNEAPOLIS, MN  55480

VOLP, DILLON
[ADDRESS ON FILE]

VOLPE DEDICATED
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

VOLPE, DENNIS
[ADDRESS ON FILE]

VOLT LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

VOLTA MANAGEMENT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

VOLTA TRANSPORTATION INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

VOLTAGE LOGISTICS LLC
2256 E EMERALD AVE
EAGLE MOUNTAIN, UT 84005

VOLTAGE TRANSPORT, LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL 60674-0411

VOLTERRA DE SAULNIER, GIA
[ADDRESS ON FILE]

VOLTEX INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

VOLTURN LLC
4062 BLOSSOM CT
BRUNSWICK, OH 44212

VOLUME TRANSPORTATION, INC.
2251 PLUNKETT RD
CONYERS, GA 30012

VOLUNTEER FENCE CO LLC
198 A MOLLY WALTON DR
HENDERSONVILLE, TN 37075

VOLUNTEER PAVING & CONCRETE
PO BOX 1545
POWELL, TN 37849

VOLVO CARS OF NORTH
AMERICA0060094284)
1851 S CUCAMONGA AVE
ONTARIO, CA 91761

VOLVO FINANCIAL SERVICES
ATTN: GENERAL COUNSEL
PO BOX 91300
MOBILE, AL 36691-1300

VOLVO FINANCIAL SERVICES
PO BOX 7247-0236
PHILADELPHIA, PA 19170

VOLVO GROUP CLAIMS
CASS INFORMATION SYSTEMS INC
PO BOX 67
ST LOUIS, MO 63166

VOLVO GROUP CLAIMS
CASS INFORMATION SYSTEMS
PO BOX 17600
ST LOUIS, MO 63178

VOLVO GROUP NA LLC
ATTN: CRYSTAL WATERS PENN
7900 SERVICE RD
GREENSBORO, NC 27409

VOLVO GROUP NA LLC
ATTN: CRYSTAL WATERS PENN
8003 PIEDMONT TRIAD PKWY
GREENSBORO, NC 27409

VOLVO GROUP NA LLC
ATTN: CRYSTAL WATERS-PENN
CRYSTAL WATERS-PENN
7900 NATIONAL SERVICE RD
GREENSBORO, NC 27409

VOLVO
8355 HIGHFIELD DR.
LEWIS CENTER, OH 43035

VOLZ, MARK
[ADDRESS ON FILE]

VOLZ, PAUL
[ADDRESS ON FILE]

VOMAC TRUCK SALES & SERVICE, INC.
12242 DECLARATION DR
NEW HAVEN, IN 46774

VON & DOT TRANSPORTS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL 60674-0411

VON FLUE, JONATHAN
[ADDRESS ON FILE]

VON STIETZ, AARON
[ADDRESS ON FILE]

VON TACKY, CURTIS
[ADDRESS ON FILE]

VONA, JAMES
[ADDRESS ON FILE]

VONCANNON, MAXTON
[ADDRESS ON FILE]

VONDELINDE, JOHN
[ADDRESS ON FILE]

VONDRASEK, DONNA
[ADDRESS ON FILE]

VONGSIPRASOM, MALINA
[ADDRESS ON FILE]

VONTRESS, LAVONTA
[ADDRESS ON FILE]

VOONG, JIMMY
[ADDRESS ON FILE]

VOORIS, MICHAEL
[ADDRESS ON FILE]

VORAL LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

VORDERBRUGGEN, PHILIP
[ADDRESS ON FILE]

VORHIES, DONALD
[ADDRESS ON FILE]

VORHIES, DONALD
[ADDRESS ON FILE]

VORON EXPRESS LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

VORONIN, KIRILL
[ADDRESS ON FILE]

VORONOVICH JR, JOHN
[ADDRESS ON FILE]

VORTEX COMPANY USA LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

VORTEX INDUSTRIES LLC
FILE 1095, 1801 W OLYMPIC BLVD
PASADENA, CA  91199

VORTEX INDUSTRIES LLC
VORTEX COLORADO LLC
FILE 1525
1801 W OLYMPIC BLVD
PASADENA, CA  91199

VORTEX INDUSTRIES, INC.
FILE 1095, 1801 W OLYMPIC BLVD
PASADENA, CA  91199

VORTEX
VORTEX COLORADO INC.
FILE 1525
1801 W. OLYMPIC BLVD.
PASADENA, CA  91199

VOSGERAU, MICHAEL H
[ADDRESS ON FILE]

VOSS ELECTRIC CO.
PO BOX 22159
LINCOLN, NE  68542

VOSS, DRAKE
[ADDRESS ON FILE]

VOSSOS, JOHN
[ADDRESS ON FILE]

VOTOLATO, VINCENT
[ADDRESS ON FILE]

VOUTAIN, CAMERON
[ADDRESS ON FILE]

VOY EXPRESS SERVICE
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

VOYAGER EXPRESS INC
4111 CENTRAL ST
DETROIT, MI  48210

VOYAGER FREIGHTWAY INC.
13 KISTLER ST
BRAMPTON, ON  L6R 0P7
CANADA

VOYAGER LOGISTICS LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

VOYAGER NATION INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

VOYAGERX INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

VOYLES, JEFFREY
[ADDRESS ON FILE]

VOYLES, LORI
[ADDRESS ON FILE]

VOZ1 INC.
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

VP EXPRESS CORP
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD
STE 230
MORTON GROVE, IL  60053

VP SAHARA TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

VP TRANSPORT LLC (MC986568)
OR APEX CAPITAL COPR, PO BOX 961029
FT WORTH, TX  76161-1029

VP TRANSPORT LLC
107 PRESIDIO CT UNIT 205
SCHAUMBURG, IL  60195

VP TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

VP XPRESS, LLC
1541 S SHIELDS DR
WAUKEGAN, IL  60085

VPM TRANSPORT LLC
30416 SUNDERLAND DR
FARMINGTN HLS, MI  48331

VPX SPORTS
1600 N PARK DR
FORT LAUDERDALE, FL  33326

VR TRUCKING
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

VRANJES, MILAN
[ADDRESS ON FILE]

VRB TRUCKING LLC
16321 VANDELAY DR
MACOMB, MI  48044

VREDENBURG, JENNIFER
[ADDRESS ON FILE]

VREDENBURG, ROBERT
[ADDRESS ON FILE]

VRIESENGA, LISA
[ADDRESS ON FILE]

VRN LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

VRN TRANSPORT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

VROMAN, DAVID
[ADDRESS ON FILE]

VRONA, DAVID
[ADDRESS ON FILE]

VRONDRAN, CHRISTOPHER
[ADDRESS ON FILE]

VRTX LOGISTICS INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

VS AMERICA IN
ATTN: KRYSTINA MROCZKOWSKI
RECONEX
384 INVERNESS PKWY STE 140
ENGLEWOOD, CO  80112

VS CARRIERS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

VS GLOBAL TRANSPORTATION INC
VS GLOBAL TRANSPORTATION INC
2216 COUNTRY CLUB DR
UNIT 5
WOODRIDGE, IL  60517

VS SERVICES LLC
OR J D FACTORS LLC, PO BOX 3428
PALOS VERDES, CA  90274

VS TRUCKLINES INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

VSD COMPANY
1726 RANCHVIEW DR
NAPERVILLE, IL  60565

VSG C/O LEAD LOGISTICS
4460 44TH ST STE G
GRAND RAPIDS, MI  49512

VSG
C/O DSV LEAD LOGISTICS
4460 44TH ST SE G
GRAND RAPIDS, MI  49512

VSG
C/O DSV LEAD LOGISTICS
4460 44TH ST STE G
GRAND RAPIDS, MI  49512

VEHICLE SERVICE GROUP, 2700 LANIER DR
NORTH MADISON, IN  47250

VSJ LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

VSM EXPRESS WORLDWIDE LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

VSN EXPRESS
OR CROSSROAD SERVICES LLC
P.O. BOX 653076
DALLAS, TX  75265-3076

VSNS EXPRESS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

VSP LOGISTICS INC
3242 N CARRIAGEWAY DR
ARLINGTON HTS, IL  60004

VSP SERVICES INCORPORATED
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

VSP TRANSPORT LLC
OR PARTNERS FUNDING INC.,, PO BOX 5431
CAROL STREAM, IL  60197-5431

VSR TRANSPORTATION INC
OR TRANSAM FINANCIAL SERVICES INC.
PO BOX 872632
KANSAS CITY, MO  64187

VSS COMPRESSOR SERVICE
PO BOX 1898
PARAMOUNT, CA  90723

VSS TRANSPORTATION GROUP, INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

VSTATE INC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

VT TRANS SOLUTIONS INC
13 RYEGRASS CRES
BRAMPTON, ON  L7A 3K4
CANADA

VT TRANSPORTATION LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

VTI LTD
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

VTI SPECIALIZED LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320

VTL TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

VTS TRANSPORTATION INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

VTS TRUCKING INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

VTT TRANSPORT, LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

VTV TRANSPORTATION LLC
149 LUCCA DR
SUMMERVILLE SC, SC  29486

VU, JONATHAN
[ADDRESS ON FILE]

VUCKOVICH, ANTHONY
[ADDRESS ON FILE]

VUE, JERRY
[ADDRESS ON FILE]

VUE, TSHAJTAG
[ADDRESS ON FILE]

VUGTEVEEN, TIMOTHY
[ADDRESS ON FILE]

VULCAN TOOL CO
51 SHARP ST
HINGHAM, MA  02043

VULOPAS, ANTHONY
[ADDRESS ON FILE]

VUN TRANSPORTATIONS INC
88 ARROWWOOD DRIVE NORTH
WINNIPEG, MB  R2V 2R1
CANADA

VUN, SU PHIN
[ADDRESS ON FILE]

VV CARRIERS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

VV EXPRESS LLC
PO BOX 11099
OLYMPIA, WA  98508

VV LOGISTICS SOLUTIONS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

VVF TRANSPORTATION, LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

VVN EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

VVS LOGISTICS INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

VVV LOGISTICS, INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

VVV LOGISTICS, INC
PO BOX 2713
INDIAN TRAIL, NC  28079

VVV PARADISE LOGISTIC LLC
OR LOVES SOLUTIONS LLC
DBA LOVS FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

VWK TRANSPORTATION INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

VWR INTERNATIONAL 8015
ATTN: JULIE MURPHY
17750 E. 32ND PL STE 10
AURORA, CO  80011

VWR INTERNATIONAL ANACHEMIA MINING
738 SPICE ISLANDS DR
SPARKS, NV  89431

VWR INTERNATIONAL LLC
ATTN: CECILIA ALBINO
2360 ARGENTIA RD
MISSISSAUGA, ON  L5N 5Z7
CANADA

VWR INTERNATIONAL PARTS OF AVANTTOR
8711 W RIGGEN AVE
VISALIA, CA  93291

VWR INTERNATIONAL SUWANEE
1050 SATELLITE BLVD
DULUTH, GA  30096

VWR INTERNATIONAL SUWANEE
ATTN: JENNA FINN
1050 SATELLITE BLVD
SUWANEE, GA  30024

VWR INTERNATIONAL SUWANEE
ATTN: JENNA FINN
INVENTORY CONTROL
1050 SATELLITE BLVD
SUWANEE, GA  30024

VWR INTERNATIONAL
2039 CENTER SQUARE RD
BRIDGEPORT, NJ  08014

VWR INTERNATIONAL
2360 ARGENTIA RD
MISSISSAUGA, ON  L5N 5Z7
CANADA

VWR INTERNATIONAL
521 HIGHWAY 90A SUITE 140
MISSOURI CITY, TX  77489

VWR INTERNATIONAL
800 EAST FABYAN PKWY
BATAVIA, IL  60510

VWR INTERNATIONAL
8711 W RIGGIN AVE
VISALIA, CA  93291

VWR INTERNATIONAL
ATTN: ANDREW EKUERE
521 HIGHWAY 90A SUITE 140
MISSOURI CITY, TX  77489

VWR INTERNATIONAL
ATTN: BETH CARLSON
800 E FABYAN PKWY
BATAVIA, IL  60510

VWR INTERNATIONAL
ATTN: BETH CARLSON
800 EAST FABYAN PARKWAAY
BATAVIA, IL  60510

VWR INTERNATIONAL
ATTN: BETH CARLSON
800 EAST FABYAN PARKWAY
BATAVIA, IL  60510

VWR INTERNATIONAL
ATTN: CECILIA ALBINO
VWR INTERNATIONAL LLC
2360 ARGENTIA RD
MISSISSAUGA, ON  L5N 5Z7  CANADA

VWR INTERNATIONAL
ATTN: JENNA FINN
1050 SATELLITE BLVD
SUWANEE, GA  30024

VWR INTERNATIONAL
ATTN: JENNA FINN
INVENTORY CONTROL
1050 SATELLITE BLVD
SUWANEE, GA  30024

VWR PART OF AVANTOR TUALATIN
ATTN: JOSE HERNANDEZ
12350 SW TUALATIN RD
TUALATIN, OR  97062

VWR PART OF AVANTOR VISALIA
ATTN: JOSE HERNANDEZ
8711 W RIGGEN AVE
VISALIA, CA  93291

VWR PART OF AVANTOR VISALIA
ATTN: JOSE HERNANDEZ
8711 W RIGGIN AVE
VAISALIA, CA  93291

VWR PART OF AVANTOR VISALIA
ATTN: JOSE HERNANDEZ
8711 W RIGGIN AVE
VISALIA, CA  93291

VWR PART OF AVANTOR
ATTN: JOSE HERNANDEZ
12350 SW TUALATIN RD
TUALATIN, OR  97062

VWR PART OF AVANTOR
ATTN: JOSE HERNANDEZ
8711 W RIGGEN AVE
VISALIA, CA  93291

VWR PARTS OF AVANTOR VISALIA
8711 W RIGGEN AVE
VISALIA, CA  93291

VWR SCIENTIFIC SUWANEE
ATTN: JENNA FINN
1050 SATELLITE BLVD
SUWANEE, GA  30024

VWR SCIENTIFIC
ATTN: ANDREW EKUERE
521 HIGHWAY 90 A STE 140
MISSOURI CITY, TX  77489

VWZ EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

VYDA EXPRESS & GENERAL SERVICES INC
PO BOX 5002
LINDSAY, CA  93247

VYLONIS, COREY
[ADDRESS ON FILE]

VYNERA TRANSPORTATION INC
2145 INTERNATIONAL PKWY SUITE 300
WOODRIDGE, IL  60517

VYPER, LLC
18379 DOGWOOD ROAD
CARTHAGE, MO  64836

VYR TRANSPORTATION LLC
OR GH FACTOR LLC, 671 WEST 18 STREET
HIALEAH, FL  33010

VYSNIA GLOBAL TRANSPORT INC
OR PARTNERS FUNDING INC, PO BOX 5431
CAROL STREAM, IL  60197-5431

VYVE BROADBAND
C/O PHOENIX LOSS CONTROL, INC.
PO BOX 271504
LITTLETON, CO  80127

VZ UNITED INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

VZL CARGO LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

W & A DISTRIBUTION SERVICES, INC.
W & A DISTRIBUTION SERVICES INC.
PO BOX 309
FORT ATKINSON, WI  53538

W & B SERVICE COMPANY
P.O. BOX 165118
FORT WORTH, TX  76161

W & B TRUCKING
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD
STE 230
MORTON GROVE, IL  60053

W & D TRANSPORTATION INC
18351 COLIMA RD  698
ROWLAND HEIGHT, CA  91748

W & D TRANSPORTATION INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

W & G TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

W & O TRANSPORT INC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

W & W TRANSPORT SERVICES LLC
OR PARIKH FINANCIAL
2802 TRAILRIDGE COURT
MISSOURI CITY, TX  77459

W A G TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

W A KRAPF INC
2031 ONEIL ROAD
MACEDON, NY  14502

W A M S TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

W A TRUCKING
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

W C RICH
[ADDRESS ON FILE]

W C TRUCKING
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

W C WEALTH GROUP DIV 1 LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

W E COX CLAIMS GROUP (USA) LLC
ATTN: CLAUDETTE MOORE MADHOO
CARRIAGE HOUSE SQUARE
2785 ROUTE 115, STE 201
EFFORT, PA  18330

W E TRUCKING 2 LLC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

W ELITE ENTERPRISES LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

W EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

W HAWK TRANSPORT INC
3564 BRIDGER DR
REDDING, CA  96002

W K WEBSTER & CO LTD
80 MAIDEN LANE STE 302
NEW YORK, NY  10038

W K WEBSTER & CO LTD
ATTN: ANASTASIJA MATUSEVICA
WEBSTER HOUSE 207 LONGLANDS RD
SIDCUP  DA15 7JH
UNITED KINGDOM

W K WEBSTER & CO LTD
ATTN: DOMANTAS MUSINSKAS
WEBSTER HOUSE 207 LONGLANDS RD
SIDCUP  DA15 7JH
UNITED KINGDOM

W K WEBSTER & CO LTD
ATTN: KAY MORGAN
207 LONGLANDS RD
SIDCUP  DA15 7JH
UNITED KINGDOM

W L TRANSPORT INC
3116 NESTLE RD, 3116 NESTLE RD
JONESBORO, AR  72401

W M TRADING
PO BOX 5352
LAKE WYLIE, SC  29710

W M TRANSPORT INC
OR INTEGRATED LOGISTICS & ASSOCIATES
PO BOX 25189
FARMINGTON, NY  14425-0189

W S CAMPBELL TOWING & REPAIR
15521 S CRATER RD
PETERSBURG, VA  23805

W T RAND TRANSPORT LLC
43 ACME RD, SUITE C
BREWER, ME  04412

W T TRANSPORTATION INC
745 E VALLEY BLVD 138
SAN GABRIEL, CA  91776

W TRUCKING GROUP INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

W W CROSS
ATTN: SANCY MEHRINGER
2510 ALLEN AVE SE
CANTON, OH  44707

W W ENGINE AND SUPPLY INC
PO BOX 68, 930 OLD RT 53
KYLERTOWN, PA  16847

W W SEEDS INC
7179 AIRLINE RD
HENDERSON, KY  42420

W W TRAILERS INC
5000 NE COLUMBIA BLVD
PORTLAND, OR  97218

W&B TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

W&H IMPEX INC
ATTN: EMILY YU
6490 HAWTHORNE DR
WINDSOR, ON  N8T 1J9
CANADA

W&K LOGISTICS LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

W&R EXPRESS LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN  38148-1000

W&S CHASSIS & TRAILER REPAIR, INC
PO BOX 4590
RANCHO CUCAMONGA, CA  91729

W&S TRUCKING
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

W&W LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

W&W TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

W&Y TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

W. DOUGLASS DISTRIBUTING, LTD.
P.O. BOX 654045
DALLAS, TX 75265

W. DOUGLASS DISTRIBUTING, LTD.
PO BOX 1124
SHERMAN, TX 75090

W. H. FITZGERALD, INC.
P.O. BOX 229
YOUNGSVILLE, PA 16371

W. M. JOHNSON TRUCK LINES, INC.
PO BOX 467
FORT MADISON, IA 52627

W. PATIALA TRUCKING LLC
62 WHITE OAK BEND
ROCHESTER, NY 14624

W. S. THOMAS TRUCKING INC.
285 BALLARD COVE
PIPERTON, TN 38017

W. W. TIRE SERVICE, INC.
3945 9TH AVE SE
WATERTOWN, SD 57201

W. W. WILLIAMS SOUTHEAST, INC.
14 WESTGATE BLVD
SAVANNAH, GA 31405

W. W. WILLIAMS SOUTHEAST, INC.
PO BOX 772022
DETROIT, MI 48277

W. W. WILLIAMS
[ADDRESS ON FILE]

W.B. MASON CO
PO BOX 981101
BOSTON, MA 02298

W.E COX CLAIMS GROUP
2785 ROUTE 115 STE 2
EFFORT, PA 18330

W.E. ONEIL CONSTRUCTION OF AZ
4511 E. KERBY AVENUE
PHOENIX, AZ 85040

W.H. JOHNSON ENTERPRISES, LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT 144
MEMPHIS, TN 38148

W.K. WEBSTER & CO
STE 302, 80 MAIDEN LANE
NEW YORK, NY 10038

W.O. STINSON & SON LTD
4728 BANK STREET
GLOUCESTER, ON K1T 3W7
CANADA

W.R. LOGISTICS LLC
3355 S. ARLINGTON AVE.
INDIANAPOLIS, IN 46203

W.S. BELL CARTAGE
7 GRAND AVENUE
KITCHENER, ON N2K 1B2
CANADA

W.S. THOMAS TRANSFER, LLC.
6311 STONER DRIVE
GREENFIELD, IN 46140

W11 FREIGHT LLC
OR MDR CAPITAL LLC, PO BOX 686
FORT JONES, CA 96032

W2 LOGISTIC, INC.
PO BOX 373
ELK GROVE VILLAGE, IL 60009

W3 GREENTREE ENTERPRISE, LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX 75320-6773

W6 TRANSPORTATION INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

WA ALLOY CO
8885 WHITE OAK AVE STE 104
RANCHO CUCAMONGA, CA 91730

WA AMERICAN INC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL
SUITE 1101
FORT WORTH, TX 76116

WA DEPT OF LABOR & INDUSTRIES
DOSH CASHIER, PO BOX 44835
OLYMPIA, WA 98504

WA DOT
P.O. BOX 47300
OLYMPIA, WA  98504

WA EMPLOYMENT SECURITY DEPARTMENT
PAID FAMILY & MEDICAL LEAVE
PO BOX 84249
SEATTLE, WA  98124

W4 TRANSPORT
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

WAALAND, KYLE
[ADDRESS ON FILE]

WAAMO TRANSPORT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

WAARAMAA, MARK
[ADDRESS ON FILE]

WABASH NATIONAL LP
ATTN: CREDIT, PO BOX 6129
LAFAYETTE, IN  47903

WABASH NATIONAL TRAILER CENTER
PO BOX 6129
LAFAYETTE, IN  47903

WABASH TRUCKING LLC
P O BOX 238
WABASH, IN  46992

WABI EXPRESS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

WABISZCZEWICZ, PETER
[ADDRESS ON FILE]

WABSS INTERNATIONAL INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

WABTEC
CONDATA, 1312 W 22ND ST STE 300
OAK BROOK, IL  60523

WABTEC
CONDATA, 1315 W 22ND ST STE 300
OAK BROOK, IL  60523

WABTEC
CONDATA, 1315 W 22ND ST SUITE 300
HINSDALE, IL  60523

WABTEC
CONDATA, 9830 W 190TH ST., STE M
MOKENA, IL  60448

WABTEC
SUITE 300
CONDATA
OAK BROOK, IL  60523

WAC EXPRESS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

WACH, JEFFREY
[ADDRESS ON FILE]

WACHTER, ETHAN
[ADDRESS ON FILE]

WACKER, BRIAN
[ADDRESS ON FILE]

WACKER, BRIAN
[ADDRESS ON FILE]

WACKUS, DONALD
[ADDRESS ON FILE]

WACM FARM
13101 E. US HIGHWAY 14
AVALON, WI  53505

WACONIA TRANSPORT COMPANY INC
P O BOX 274
NORWOOD, MN  55368

WADDELL TRANSPORT LIMITED
2300 SPEERS ROAD
OAKVILLE, ON  L6L 2X8
CANADA

WADDELL TRUCKING, LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

WADDELL, ALISSA
[ADDRESS ON FILE]

WADDELL, BOBBY
[ADDRESS ON FILE]

WADDELL, CHARLES
[ADDRESS ON FILE]

WADDELL, JIMMY
[ADDRESS ON FILE]

WADDELL, THOMAS
[ADDRESS ON FILE]

WADDINGTON NA CITY OF INDUSTRY
ATTN: LISA GARRISON
UBER FREIGHT
PO BOX 518
LOWELL, AR  72745

WADDINGTON NA DESOTO
ATTN: LISA GARRISON
UBER FREIGHT
PO BOX 518
LOWELL, AR  72745

WADDINGTON NA HOUSTON
ATTN: LISA GARRISON
UBER FREIGHT
PO BOX 518
LOWELL, AR  72745

WADDINGTON NA- HOUSTON
UBER FREIGHT
PO BOX 518
LOWELL, AR  72745

WADDINGTON, BENJAMIN
[ADDRESS ON FILE]

WADE LEO WAGEMANN
[ADDRESS ON FILE]

WADE TRANSPORTATION CO
PO BOX 86045
LOS ANGELES, CA  90086

WADE, AMANDA
[ADDRESS ON FILE]

WADE, ANTHONY L
[ADDRESS ON FILE]

WADE, BRENNAN
[ADDRESS ON FILE]

WADE, CONNY
[ADDRESS ON FILE]

WADE, CORY
[ADDRESS ON FILE]

WADE, DARVIN
[ADDRESS ON FILE]

WADE, DENNIS
[ADDRESS ON FILE]

WADE, DENNIS
[ADDRESS ON FILE]

WADE, ERVIN
[ADDRESS ON FILE]

WADE, GARY P
[ADDRESS ON FILE]

WADE, HANDEL
[ADDRESS ON FILE]

WADE, JAMES M
[ADDRESS ON FILE]

WADE, JUSTIN
[ADDRESS ON FILE]

WADE, LAMONTA
[ADDRESS ON FILE]

WADE, LATRESSA
[ADDRESS ON FILE]

WADE, MALIK
[ADDRESS ON FILE]

WADE, MARIA
[ADDRESS ON FILE]

WADE, MARQUES
[ADDRESS ON FILE]

WADE, PAMELA
[ADDRESS ON FILE]

WADE, SAMMY
[ADDRESS ON FILE]

WADE, STEPHEN K
[ADDRESS ON FILE]

WADE, TERRENCE
[ADDRESS ON FILE]

WADE, TIMOTHY
[ADDRESS ON FILE]

WADEN, JADAN
[ADDRESS ON FILE]

WADEPRO TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

WADES FORKLIFT SERVICE LLC
8651 ASHEVILLE HIGHWAY
KNOXVILLE, TN  37924

WADES HAULING LLC
2083 BASIN ST SW
EPHRATA, WA  98823

WADES TRUCK TRAILER REPAIR LLC
P.O. BOX 488
BELLEVUE, OH  44811

WADIWALLA, IRFAN
[ADDRESS ON FILE]

WADLEY, QUINTEL
[ADDRESS ON FILE]

WADLEY, WALTER
[ADDRESS ON FILE]

WADSON CORRIOLAN TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

WADYAZOOM TRANSPORT LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

WAFFCO HEAVY DUTY TOWING
2350 PIKE STREET
LAKE STATION, IN  46405

WAGAMAN, LORETTA
[ADDRESS ON FILE]

WAGAMAN, TIMOTHY E
[ADDRESS ON FILE]

WAGAN CORPORATION
31088 SAN CLEMENTE ST
HAYWARD, CA  94544

WAGEMAN, CHAD M
[ADDRESS ON FILE]

WAGEMANN, WADE
[ADDRESS ON FILE]

WAGENBACH, LANAE
[ADDRESS ON FILE]

WAGERS, HOMER
[ADDRESS ON FILE]

WAGES, SHANA
[ADDRESS ON FILE]

WAGGONER, CHRISTOPHER
[ADDRESS ON FILE]

WAGGONER, RYAN
[ADDRESS ON FILE]

WAGGYS TOWING
14955 DUMFRIES RD
MANASSAS, VA  20112

WAGGYS TOWING
PO BOX 185
DUMFRIES, VA

WAGLER, BLAINE M
[ADDRESS ON FILE]

WAGLER, BLAINE
[ADDRESS ON FILE]

WAGLEY, DAVID M
[ADDRESS ON FILE]

WAGNER ELECTRIC CO INC
10701 PLANTSIDE DR
LOUISVILLE, KY  40299

WAGNER ELECTRIC CO INC
PO BOX 991517
LOUISVILLE, KY  40269

WAGNER MECHANICAL INC
11149 SHELTON RD
LINDEN, CA  95236

WAGNER, ALAN
[ADDRESS ON FILE]

WAGNER, ALPONSO
[ADDRESS ON FILE]

WAGNER, BRIAN S
[ADDRESS ON FILE]

WAGNER, BRUCE
[ADDRESS ON FILE]

WAGNER, BRYAN
[ADDRESS ON FILE]

WAGNER, DAVID
[ADDRESS ON FILE]

WAGNER, EMMANUAL
[ADDRESS ON FILE]

WAGNER, JACOB
[ADDRESS ON FILE]

WAGNER, JEREMY
[ADDRESS ON FILE]

WAGNER, JEREMY
[ADDRESS ON FILE]

WAGNER, JEREMY
[ADDRESS ON FILE]

WAGNER, JOHN P
[ADDRESS ON FILE]

WAGNER, JONATHAN
[ADDRESS ON FILE]

WAGNER, JOSEPH
[ADDRESS ON FILE]

WAGNER, LARRY
[ADDRESS ON FILE]

WAGNER, LAURA
[ADDRESS ON FILE]

WAGNER, LELAND
[ADDRESS ON FILE]

WAGNER, MARC
[ADDRESS ON FILE]

WAGNER, MICHAEL
[ADDRESS ON FILE]

WAGNER, MICHAEL
[ADDRESS ON FILE]

WAGNER, RICHARD
[ADDRESS ON FILE]

WAGNER, ROBERT
[ADDRESS ON FILE]

WAGNER, SCOTT
[ADDRESS ON FILE]

WAGNER, TERRELL N
[ADDRESS ON FILE]

WAGNER, TERRELL
[ADDRESS ON FILE]

WAGNER, TERRELL
[ADDRESS ON FILE]

WAGNER, TERRELL
[ADDRESS ON FILE]

WAGNER, THOMAS
[ADDRESS ON FILE]

WAGNER, VANCE
[ADDRESS ON FILE]

WAGNER, WILLIAM
[ADDRESS ON FILE]

WAGNON, RANDY
[ADDRESS ON FILE]

WAGON TRANSPORT LTD
81-6671 121 ST
SURREY, BC  V3W 1T9
CANADA

WAGON TRANSPORT LTD
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

WAGON WHEEL XPRESS LTD
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, ON  L4Z1X8
CANADA

WAGON WOOD TRUCKING
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

WAGONER, JOHN
[ADDRESS ON FILE]

WAGUK, MINOR R
[ADDRESS ON FILE]

WAHAB, ANDY S
[ADDRESS ON FILE]

WAHAB, ANDY
[ADDRESS ON FILE]

WAHDAT TRANSPORT LLC
OR YANKTON FACTORING, INC, PO BOX 217
YANKTON, SD  57078

WAHEED, ABDUL
[ADDRESS ON FILE]

WAHEGURU EXPRESS INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

WAHID, REHMAN
[ADDRESS ON FILE]

WAHKELEH-GEAIN TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

WAHL CLIPPER CORP
2900 LOCUST ST
STERLING, IL  61081

WAHL REBUILD AND REPAIR INC
23585 HWY 15 N
HUTCHINSON, MN  55350

WAHL, PAMELA
[ADDRESS ON FILE]

WAHLER, CAROLINE
[ADDRESS ON FILE]

WAHLGREN SERVICE
367 ARCO DR
TOLEDO, OH  43607

WAHLIN, DAVID
[ADDRESS ON FILE]

WAHLSTER, PAUL
[ADDRESS ON FILE]

WAIGHT, BO
[ADDRESS ON FILE]

WAIGHT, CLARENCE
[ADDRESS ON FILE]

WAINER, DAVID
[ADDRESS ON FILE]

WAINGROW, BECKY
[ADDRESS ON FILE]

WAINWRIGHT, MELINDA
[ADDRESS ON FILE]

WAIR II, SIDNEY
[ADDRESS ON FILE]

WAIR, SIDNEY
[ADDRESS ON FILE]

WAISNER, KYLER
[ADDRESS ON FILE]

WAITE, ANDREA
[ADDRESS ON FILE]

WAITE, BARRINGTON
[ADDRESS ON FILE]

WAITE, DONALD
[ADDRESS ON FILE]

WAITES, COURTNEY
[ADDRESS ON FILE]

WAITES, MACKENZIE
[ADDRESS ON FILE]

WAITS, IAN
[ADDRESS ON FILE]

WAITS, STEVEN
[ADDRESS ON FILE]

WAIZENHOFER, FRANK
[ADDRESS ON FILE]

WAJAX - WINNIPEG (WPS)
PO BOX 2521 STATION M
C25067C\U
CALGARY, AB  T2P 0T6
CANADA

WAJDY TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

WAJER, MARTIN
[ADDRESS ON FILE]

WAKA LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

WAKE COUNTY REGISTER OF DEEDS
ATTN: RECORDING, PO BOX 1897
CENTURY, NC  27602

WAKE COUNTY REVENUE DEPT
301 S. MCDOWELL ST
SUITE 3800
RALEIGH, NC  27601

WAKE COUNTY REVENUE DEPT
PO BOX 96084
CHARLOTTE, NC  28296

WAKE COUNTY REVENUE DEPT.
P.O. BOX 580084
CHARLOTTE, NC  28258-0084

WAKE ENERGY, LLC
ATTN: GENERAL COUNSEL
P. O. BOX 5074
EDMOND, OK  73083

WAKE UP LOGISTICS LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

WAKEFIELD TRANSPORTING LLC
5404 NE COOKINGHAM DR
KANSAS CITY, MO  64156

WAKEMAN, CHRISTOPHER
[ADDRESS ON FILE]

WAKER, MARCUS
[ADDRESS ON FILE]

WAKUTEKA, FLORIBERT
[ADDRESS ON FILE]

WAL MART STORES INC
C/O BANK OF AMERICA, PO BOX 60544
SAINT LOUIS, MO  63150

WAL MART STORES INC
CARGO CLAIMS DEPT
1301 SE 10TH ST
BENTONVILLE, AR  72716

WAL MART STORES INCORPORATED
ATTN: GLOBAL SHARED SERVICE
CARGO CLAIMS DEPARTMENT
1301 SE 10TH ST
BENTONVILLE, AR  72716-0655

WAL MART STORES INCORPORATED
ATTN: GLOBAL SHARED SERVICES
CARGO CLAIMS DEPARTMENT
1301 SE 10TH ST
BENTONVILLE, AR  72716-0655

WAL MART
ATTN: MICHAEL HENSON
1170 N MILITARY HWY
NORFOLK, VA  23502

WAL MART
ATTN: TRAFFIC DEPARTMENT, PO BOX
500629
SAINT LOUIS, MO  63150

WALBERT TRUCKING
106 SHAW LN
GLASCOW, KY  42141

WALBERT TRUCKING,INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

WALBRUN, SCOTT
[ADDRESS ON FILE]

WALCOTT, JAIDEN
[ADDRESS ON FILE]

WALCZAK, RONALD
[ADDRESS ON FILE]

WALDBY, DONALD
[ADDRESS ON FILE]

WALDE TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

WALDEN JR, RAYMOND
[ADDRESS ON FILE]

WALDEN TRANSFER LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

WALDEN, BILLY
[ADDRESS ON FILE]

WALDEN, JOHN
[ADDRESS ON FILE]

WALDEN, STEVEN
[ADDRESS ON FILE]

WALDER, MICHAEL
[ADDRESS ON FILE]

WALDMAN LANDSCAPING & LAWN CARE
7817 RTE 549
MILLERTON, PA  16936

WALDMAN LANDSCAPING & LAWN CARE
819 GARRISON RD
MILLERTON, PA  16936

WALDMAN, MICHAEL
[ADDRESS ON FILE]

WALDMAN, ROBERT
[ADDRESS ON FILE]

WALDMILLER, ADAM
[ADDRESS ON FILE]

WALDO-FEHR, DUSTIN
[ADDRESS ON FILE]

WALDRIP, RICHARD
[ADDRESS ON FILE]

WALDRON, DONALD
[ADDRESS ON FILE]

WALDRON, EDWARD
[ADDRESS ON FILE]

WALDRON, JEFFERY
[ADDRESS ON FILE]

WALDRON, MARK
[ADDRESS ON FILE]

WALDROUP, HAROLD
[ADDRESS ON FILE]

WALEN, NATHAN
[ADDRESS ON FILE]

WALES, CRAIG
[ADDRESS ON FILE]

WALES, VICKIE
[ADDRESS ON FILE]

WALETICH TRANSPORTATION
WALETICH TRANSPORTATION, PO BOX 64699
ST PAUL, MN  55164-0699

WALGRE TRANSPORT INC
F5-6045 CREDITVIEW RD UNIT 329
MISSISSAUGA, ON  L5V 0B1
CANADA

WALGREENS ACCOUNTING CTR
ATTN ABIGAIL COX-HUFF WAG FINANCE
LOCKBOX 14130 CP, ECTOPMS CEMTER
DRIVE
CHICAGO, IL  60693

WALGREENS DISTRIBUTION
17500 N. PERRIS BLVD.
MORENO VALLEY, CA  92551

WALIA EXPEDITED
8774 MAYFIELD RD
CALEDON, ON  L7E 0W3
CANADA

WALINSKI, FRANK
[ADDRESS ON FILE]

WALIWORLD TRANSPORT LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

WALK IN URGENT CARE
211 EDGEFIELD BLVD.
MARION, OH  43302

WALK IN URGENT CARE
7081 PALMER CT
DUBLIN, OH  43017

WALKER BROS INC OF MAGEE
1353 HIGHWAY 541 S
MAGEE, MS  39111

WALKER EXPRESS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

WALKER LOGISTICS INC
3033 GAGE AVE
EL MONTE, CA  91731

WALKER MECHANICAL
4500 ROBARDS LN
ATTN CINNAMON KING
LOUISVILLE, KY  40218

WALKER TRUCK TIRE AND TOW SERVICE CO
104 NW RAILROAD ST
ODESSA, MO  64076

WALKER, AARON
[ADDRESS ON FILE]

WALKER, ADRIAN
[ADDRESS ON FILE]

WALKER, ALEX
[ADDRESS ON FILE]

WALKER, ALEXIUS
[ADDRESS ON FILE]

WALKER, ALLAN
[ADDRESS ON FILE]

WALKER, ANDREW
[ADDRESS ON FILE]

WALKER, ANTOINE
[ADDRESS ON FILE]

WALKER, ARRINGTON
[ADDRESS ON FILE]

WALKER, BRAD
[ADDRESS ON FILE]

WALKER, BRIAN
[ADDRESS ON FILE]

WALKER, BRIAN
[ADDRESS ON FILE]

WALKER, BRIAN
[ADDRESS ON FILE]

WALKER, BRUCE K
[ADDRESS ON FILE]

WALKER, BRYAN
[ADDRESS ON FILE]

WALKER, BRYAN
[ADDRESS ON FILE]

WALKER, BRYANT
[ADDRESS ON FILE]

WALKER, CALVIN L
[ADDRESS ON FILE]

WALKER, CALVIN
[ADDRESS ON FILE]

WALKER, CALVIN
[ADDRESS ON FILE]

WALKER, CARL
[ADDRESS ON FILE]

WALKER, CARL
[ADDRESS ON FILE]

WALKER, CARLOS
[ADDRESS ON FILE]

WALKER, CARNEL
[ADDRESS ON FILE]

WALKER, CARY
[ADDRESS ON FILE]

WALKER, CEDRIC
[ADDRESS ON FILE]

WALKER, CHARLES
[ADDRESS ON FILE]

WALKER, CHARLES
[ADDRESS ON FILE]

WALKER, CHARLES
[ADDRESS ON FILE]

WALKER, CHRISTIAN
[ADDRESS ON FILE]

WALKER, CHRISTOPHER
[ADDRESS ON FILE]

WALKER, CHRISTOPHER
[ADDRESS ON FILE]

WALKER, CRAIG
[ADDRESS ON FILE]

WALKER, DALE
[ADDRESS ON FILE]

WALKER, DANIEL
[ADDRESS ON FILE]

WALKER, DANNY
[ADDRESS ON FILE]

WALKER, DARYK
[ADDRESS ON FILE]

WALKER, DAVID F
[ADDRESS ON FILE]

WALKER, DAVID
[ADDRESS ON FILE]

WALKER, DAVID
[ADDRESS ON FILE]

WALKER, DENNIS
[ADDRESS ON FILE]

WALKER, DONALD
[ADDRESS ON FILE]

WALKER, DUSTIN
[ADDRESS ON FILE]

WALKER, DWAYNE
[ADDRESS ON FILE]

WALKER, EARRICE
[ADDRESS ON FILE]

WALKER, EDWARD
[ADDRESS ON FILE]

WALKER, EDWARD
[ADDRESS ON FILE]

WALKER, ERIC
[ADDRESS ON FILE]

WALKER, FELTON
[ADDRESS ON FILE]

WALKER, FREDERICK F
[ADDRESS ON FILE]

WALKER, GABRIEL
[ADDRESS ON FILE]

WALKER, GARY
[ADDRESS ON FILE]

WALKER, HEATHER
[ADDRESS ON FILE]

WALKER, HOWARD
[ADDRESS ON FILE]

WALKER, HOWARD
[ADDRESS ON FILE]

WALKER, HUGH
[ADDRESS ON FILE]

WALKER, JACQUELYN
[ADDRESS ON FILE]

WALKER, JAMES
[ADDRESS ON FILE]

WALKER, JAMES
[ADDRESS ON FILE]

WALKER, JAMES
[ADDRESS ON FILE]

WALKER, JAMES
[ADDRESS ON FILE]

WALKER, JAMIE S
[ADDRESS ON FILE]

WALKER, JARED
[ADDRESS ON FILE]

WALKER, JAYLON
[ADDRESS ON FILE]

WALKER, JEFFREY
[ADDRESS ON FILE]

WALKER, JENEFER
[ADDRESS ON FILE]

WALKER, JEREMIAH
[ADDRESS ON FILE]

WALKER, JEREMIAH
[ADDRESS ON FILE]

WALKER, JOE
[ADDRESS ON FILE]

WALKER, JONATHAN
[ADDRESS ON FILE]

WALKER, JORDAN
[ADDRESS ON FILE]

WALKER, JULIE
[ADDRESS ON FILE]

WALKER, JUSTIN
[ADDRESS ON FILE]

WALKER, KATRINA
[ADDRESS ON FILE]

WALKER, KECHIA
[ADDRESS ON FILE]

WALKER, KECHIA
[ADDRESS ON FILE]

WALKER, KEITH
[ADDRESS ON FILE]

WALKER, KEITH
[ADDRESS ON FILE]

WALKER, KENNETH
[ADDRESS ON FILE]

WALKER, KENNETH
[ADDRESS ON FILE]

WALKER, KERRICK
[ADDRESS ON FILE]

WALKER, KEVIN
[ADDRESS ON FILE]

WALKER, KEVIN
[ADDRESS ON FILE]

WALKER, LANCE
[ADDRESS ON FILE]

WALKER, LARRY J
[ADDRESS ON FILE]

WALKER, LARRY
[ADDRESS ON FILE]

WALKER, LARRY
[ADDRESS ON FILE]

WALKER, LAVONTAE
[ADDRESS ON FILE]

WALKER, LIKISHA
[ADDRESS ON FILE]

WALKER, LISA
[ADDRESS ON FILE]

WALKER, MARK
[ADDRESS ON FILE]

WALKER, MARK
[ADDRESS ON FILE]

WALKER, MARTEZ
[ADDRESS ON FILE]

WALKER, MATTHEW
[ADDRESS ON FILE]

WALKER, MELVIN
[ADDRESS ON FILE]

WALKER, MICHAEL
[ADDRESS ON FILE]

WALKER, MICHAEL
[ADDRESS ON FILE]

WALKER, MICHAEL
[ADDRESS ON FILE]

WALKER, NATHAN
[ADDRESS ON FILE]

WALKER, NEAL
[ADDRESS ON FILE]

WALKER, ODELL
[ADDRESS ON FILE]

WALKER, PATRICIA
[ADDRESS ON FILE]

WALKER, RACHEL
[ADDRESS ON FILE]

WALKER, RICHARD
[ADDRESS ON FILE]

WALKER, ROBYN
[ADDRESS ON FILE]

WALKER, RYAN
[ADDRESS ON FILE]

WALKER, SAMUEL
[ADDRESS ON FILE]

WALKER, SAMUEL
[ADDRESS ON FILE]

WALKER, SANDRA LYNN
[ADDRESS ON FILE]

WALKER, SARAH
[ADDRESS ON FILE]

WALKER, SCOTT
[ADDRESS ON FILE]

WALKER, SCOTT
[ADDRESS ON FILE]

WALKER, SCOTT
[ADDRESS ON FILE]

WALKER, SHYREON
[ADDRESS ON FILE]

WALKER, STEPHEN
[ADDRESS ON FILE]

WALKER, STEVEN TERRELL
[ADDRESS ON FILE]

WALKER, STEVEN TERRELL
[ADDRESS ON FILE]

WALKER, TAKISHA
[ADDRESS ON FILE]

WALKER, TERRY
[ADDRESS ON FILE]

WALKER, TERRY
[ADDRESS ON FILE]

WALKER, TIFFANY
[ADDRESS ON FILE]

WALKER, TIMMY
[ADDRESS ON FILE]

WALKER, TOMMIE
[ADDRESS ON FILE]

WALKER, TOMMIE
[ADDRESS ON FILE]

WALKER, TONI
[ADDRESS ON FILE]

WALKER, TRACY
[ADDRESS ON FILE]

WALKER, WAYMOND
[ADDRESS ON FILE]

WALKER, WESTLEY
[ADDRESS ON FILE]

WALKER, WILLIAM
[ADDRESS ON FILE]

WALKER, WILLIAM
[ADDRESS ON FILE]

WALKER, WILLIE
[ADDRESS ON FILE]

WALKER, ZACHARY
[ADDRESS ON FILE]

WALKER-ENSIGN, ASHLIE
[ADDRESS ON FILE]

WALKERS 2ND CHANCE TRANSPORTING LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

WALKERS BLUFF CASINO RESORT
3184 HIGHWAY 22
ATTN DAN WHITE
RIVERSIDE, IA  52327

WALKUP, DUSTIN
[ADDRESS ON FILE]

WALL EXPRESS INC
545 N CENTRE ST
POTTSVILLE, PA  17901

WALL STREET LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WALL STREET SYSTEMS DELAWARE INC.
1345 AVENUE OF THE AMERICAS, 49TH FL
NEW YORK, NY  10105

WALL STREET TRANSPORTATION, INC.
AMF BOX 22416
SALT LAKE CITY, UT  84122

WALL WALL LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

WALL, DANIEL
[ADDRESS ON FILE]

WALL, DIANE
[ADDRESS ON FILE]

WALL, JEFFERY
[ADDRESS ON FILE]

WALL, ROBYN
[ADDRESS ON FILE]

WALL, ROBYN
[ADDRESS ON FILE]

WALL, SCOTT D
[ADDRESS ON FILE]

WALL, SCOTT
[ADDRESS ON FILE]

WALL, STEVEN
[ADDRESS ON FILE]

WALL, TODD
[ADDRESS ON FILE]

WALL, WILLIAM
[ADDRESS ON FILE]

WALLA WALLA ROASTERY
C/O ECHO GLOBAL LOGISTICS
600 W CHICAGO AV 725
CHICAGO, IL  60654

WALLACE & WALLACE
90 LOWSON CRESCENT
WINNIPEG, MB  R3P2H8
CANADA

WALLACE CONSTRUCTION SPECIALTI
ATTN: KEN BARRY
825 MACKAY ST
REGINA, SK  S4N 2S3
CANADA

WALLACE LANE LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WALLACE M SIDDEN
[ADDRESS ON FILE]

WALLACE TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WALLACE TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

WALLACE XPRESS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

WALLACE, ABIGAIL
[ADDRESS ON FILE]

WALLACE, BRUCE
[ADDRESS ON FILE]

WALLACE, CAITLIN
[ADDRESS ON FILE]

WALLACE, CHAD
[ADDRESS ON FILE]

WALLACE, CHANTAL
[ADDRESS ON FILE]

WALLACE, COREY
[ADDRESS ON FILE]

WALLACE, CURTIS
[ADDRESS ON FILE]

WALLACE, DARWIN
[ADDRESS ON FILE]

WALLACE, DAVID
[ADDRESS ON FILE]

WALLACE, DEMETRIUS
[ADDRESS ON FILE]

WALLACE, DERRICK
[ADDRESS ON FILE]

WALLACE, ERNEST
[ADDRESS ON FILE]

WALLACE, GREG
[ADDRESS ON FILE]

WALLACE, GREG
[ADDRESS ON FILE]

WALLACE, JASON
[ADDRESS ON FILE]

WALLACE, JASON
[ADDRESS ON FILE]

WALLACE, JOHN W
[ADDRESS ON FILE]

WALLACE, JOHN
[ADDRESS ON FILE]

WALLACE, JOHNNY
[ADDRESS ON FILE]

WALLACE, JOSEPH
[ADDRESS ON FILE]

WALLACE, JOSEPH
[ADDRESS ON FILE]

WALLACE, JR., RICO
[ADDRESS ON FILE]

WALLACE, KENNETH D
[ADDRESS ON FILE]

WALLACE, KEVIN
[ADDRESS ON FILE]

WALLACE, MARSHALL
[ADDRESS ON FILE]

WALLACE, RASHEE
[ADDRESS ON FILE]

WALLACE, RICK
[ADDRESS ON FILE]

WALLACE, ROBERT
[ADDRESS ON FILE]

WALLACE, WILLIAM L
[ADDRESS ON FILE]

WALLACE, WILLIAM
[ADDRESS ON FILE]

WALLACE, YVES-ALEXSAI
[ADDRESS ON FILE]

WALLACK, WILLIAM
[ADDRESS ON FILE]

WALLAGER, JASON
[ADDRESS ON FILE]

WALLAR, COLLIN
[ADDRESS ON FILE]

WALLEN, ANTHONY
[ADDRESS ON FILE]

WALLEN, JAYDEN
[ADDRESS ON FILE]

WALLENBERG, JOSEPH
[ADDRESS ON FILE]

WALLER, CHRISTOPHER
[ADDRESS ON FILE]

WALLER, JOHNNIE
[ADDRESS ON FILE]

WALLER, NICOLE
[ADDRESS ON FILE]

WALLER, RANDY
[ADDRESS ON FILE]

WALLER, RICKEY
[ADDRESS ON FILE]

WALLER, WILLIAM
[ADDRESS ON FILE]

WALLEYS TRUCKING, INC.
PO BOX 11624
WILMINGTON, DE  19850

WALLIN, KARRY
[ADDRESS ON FILE]

WALLING, BETHEL
[ADDRESS ON FILE]

WALLING, MIKE
[ADDRESS ON FILE]

WALLING, SCOTT
[ADDRESS ON FILE]

WALLING, TIMOTHY
[ADDRESS ON FILE]

WALLIS, MICHAEL
[ADDRESS ON FILE]

WALLIS, WAYMON
[ADDRESS ON FILE]

WALLOCK, MARKEYON
[ADDRESS ON FILE]

WALLS, AJA
[ADDRESS ON FILE]

WALLS, EUGENE
[ADDRESS ON FILE]

WALLS, GROVER
[ADDRESS ON FILE]

WALLS, JEFFREY
[ADDRESS ON FILE]

WALLS, JOSEPH
[ADDRESS ON FILE]

WALLS, KANDI
[ADDRESS ON FILE]

WALLS, MATTHEW
[ADDRESS ON FILE]

WALLS, MELISSA
[ADDRESS ON FILE]

WALLS, ROBERT
[ADDRESS ON FILE]

WALLS, ROBIE W
[ADDRESS ON FILE]

WALLWORK TRUCK CENTER
PO BOX 1819
FARGO, ND  58107

WALLY BS TRUCKING LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

WALLYS EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WALLYS SEALING & PATCHING INC
124 MCGILL DR
JANETVILLE, ON  L0B 1K0
CANADA

WAL-MART CLAIMS SERVICES, INC.
P.O. BOX 14731
LEXINGTON, KY  40512-4731

WALMART DISTRIBUTIONCENTER
2200 7TH AVENUE
CULLMAN, AL  35055

WALMART INC.
P. O. BOX 504810
ST. LOUIS, MO  63150

WALMART STORE
ATTN: MICHAEL HENSON
PHARMACY
1149 NIMMO PKWY
VIRGINIA BEACH, VA  23456

WALMART SUPERCENTER
3875 MUNDY RD.
OAKWOOD, GA  30566

WAL-MART
1126 IA-38 N
TIPTON, IA  52772

WALMART
1380 W. ELLIOTT ROAD
TEMPE, AZ 85284

WALMART
1583 HWY. 10 W.
DETROIT LAKES, MN 56501

WALMART
2608 SE J ST
BENTONVILLE, AR 72716

WALMART
702 SW 8TH ST
BENTONVILLE 72716

WALMART
ATTN: FREIGHT PAYMENT, 1108 SE 10TH ST
BENTONVILLE, AR 72716

WALMART
P.O. BOX 60544
ST LOUIS, MO 63150

WALMART.COM
1301 SE 10TH ST
BENTONVILLE, AR 72716

WALNUT HILL TRANSPORT
876 S WALLACE WILKINSON BLVD
LIBERTY, KY 42539

WALNUT INDUSTRIES INC.
PO BOX 624, 1356 ADAMS ROAD
BENSALEM, PA 19020

WALP TRUCKING, INC.
PO BOX 417
HAZLETON, PA 18201

WALRATH, CAMERON
[ADDRESS ON FILE]

WALS, DANIEL
[ADDRESS ON FILE]

WALSETH, DALE
[ADDRESS ON FILE]

WALSH JR, JOHN
[ADDRESS ON FILE]

WALSH LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

WALSH, BRIANNE
[ADDRESS ON FILE]

WALSH, BRITTANI
[ADDRESS ON FILE]

WALSH, ELAINE
[ADDRESS ON FILE]

WALSH, ERIK
[ADDRESS ON FILE]

WALSH, JOHN
[ADDRESS ON FILE]

WALSH, JOHN
[ADDRESS ON FILE]

WALSH, JOHN
[ADDRESS ON FILE]

WALSH, MARK
[ADDRESS ON FILE]

WALSH, MARY
[ADDRESS ON FILE]

WALSH, MICHAEL
[ADDRESS ON FILE]

WALSH, SEAN
[ADDRESS ON FILE]

WALSH, TANYA
[ADDRESS ON FILE]

WALSH, TIMOTHY
[ADDRESS ON FILE]

WALSHS AUTO & TRUCK REPAIR, INC
5600 WEST 111TH STREET
CHICAGO RIDGE, IL 60415

WALT KURZ TRANSPORT LLC
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR 97504

WALTENBURG, HEATH
[ADDRESS ON FILE]

WALTER E NELSON OF SOUTHERN OREGON
2221 JOSEPH STREET
MEDFORD, OR  97501

WALTER E NELSON OF SOUTHERN OREGON
5937 N CUTTER CIR
PORTLAND, OR  97217

WALTER E. NELSON CO.
2221 JOSEPH STREET
MEDFORD, OR  97501

WALTER E. NELSON CO.
D/B/A: WALTER NELSON OF SOUTHERN
OREGON
5937 N CUTTER CIR
PORTLAND, OR  97217

WALTER F SCHMITZ
[ADDRESS ON FILE]

WALTER H JELLY & CO.INC
2822 BIRCH ST.
FRANKLIN PARK, IL  60131

WALTER J COZZI
[ADDRESS ON FILE]

WALTER L BETHEA
[ADDRESS ON FILE]

WALTER OUTING
[ADDRESS ON FILE]

WALTER TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

WALTER, DAKOTA
[ADDRESS ON FILE]

WALTER, DEVEION
[ADDRESS ON FILE]

WALTER, ELIZABETH
[ADDRESS ON FILE]

WALTER, KURT
[ADDRESS ON FILE]

WALTER, MILES E
[ADDRESS ON FILE]

WALTER, MILES
[ADDRESS ON FILE]

WALTER, RAYMOND
[ADDRESS ON FILE]

WALTER, RICHARD
[ADDRESS ON FILE]

WALTER, ROBERT
[ADDRESS ON FILE]

WALTER, ROY
[ADDRESS ON FILE]

WALTER, THOMAS
[ADDRESS ON FILE]

WALTER-ROSE TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WALTERS TRANSPORT INC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

WALTERS TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

WALTERS TRUCK & TRAILER REPAIR INC
PO BOX 1361
GEORGETOWN, KY  40324

WALTERS TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

WALTERS WHOLESALE ELECTRIC
200 N BERRY ST
BREA, CA  92821

WALTERS, CASIE
[ADDRESS ON FILE]

WALTERS, CHADWICK
[ADDRESS ON FILE]

WALTERS, CHRIS
[ADDRESS ON FILE]

WALTERS, CHRISTOPHER
[ADDRESS ON FILE]

WALTERS, CHRISTOPHER
[ADDRESS ON FILE]

WALTERS, DANIEL
[ADDRESS ON FILE]

WALTERS, DANIEL
[ADDRESS ON FILE]

WALTERS, DANIEL
[ADDRESS ON FILE]

WALTERS, ERIC
[ADDRESS ON FILE]

WALTERS, FRANKLIN
[ADDRESS ON FILE]

WALTERS, JAMES
[ADDRESS ON FILE]

WALTERS, JERMAINE
[ADDRESS ON FILE]

WALTERS, KORINA
[ADDRESS ON FILE]

WALTERS, MACK
[ADDRESS ON FILE]

WALTERS, MICHAEL
[ADDRESS ON FILE]

WALTERS, RANDY
[ADDRESS ON FILE]

WALTERS, RICKY
[ADDRESS ON FILE]

WALTERS, RONALD
[ADDRESS ON FILE]

WALTERS, SHANNON
[ADDRESS ON FILE]

WALTERS, THOMAS
[ADDRESS ON FILE]

WALTERS, TIMOTHY
[ADDRESS ON FILE]

WALTERS, TRACEY
[ADDRESS ON FILE]

WALTHALL, JAMES C
[ADDRESS ON FILE]

WALTHALL, JAMES
[ADDRESS ON FILE]

WALTHAM SERVICES
PO BOX 540538
WALTHAM, MA  02454

WALTHER, KEITH
[ADDRESS ON FILE]

WALTHER, STEVEN
[ADDRESS ON FILE]

WALTON, ANTONIO
[ADDRESS ON FILE]

WALTON, CORY A
[ADDRESS ON FILE]

WALTON, DANIEL
[ADDRESS ON FILE]

WALTON, DONALD
[ADDRESS ON FILE]

WALTON, GARY D
[ADDRESS ON FILE]

WALTON, JAMES
[ADDRESS ON FILE]

WALTON, JEREMY
[ADDRESS ON FILE]

WALTON, KENNETH
[ADDRESS ON FILE]

WALTON, LARRY
[ADDRESS ON FILE]

WALTON, NAKYLE
[ADDRESS ON FILE]

WALTON, PHILIP
[ADDRESS ON FILE]

WALTON, PHILIP
[ADDRESS ON FILE]

WALTON, QUINTIN
[ADDRESS ON FILE]

WALTON, TAMARA
[ADDRESS ON FILE]

WALTON, TERRENCE
[ADDRESS ON FILE]

WALTONS C/O ECHO
ATTN: JANAU WASHINGTON
600 W CHICAGO AVE
CHICAGO, IL  60654

WALTS DELIVERY LLC
OR CCT FACTORING, LLC, PO BOX 116999
ATLANTA, GA  30368

WALTZ, ADA
[ADDRESS ON FILE]

WALZ, JASON
[ADDRESS ON FILE]

WALZ, KIMBERLY
[ADDRESS ON FILE]

WALZAK, STEVE
[ADDRESS ON FILE]

WAMAGEE LOGISTICS
OR INSIGHT TECHNOLOGY INC, PO BOX
200399
DALLAS, TX  75320

WAMBUI TRUCKING LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

WAMPLER, BRIAN
[ADDRESS ON FILE]

WAMPNER, MARK
[ADDRESS ON FILE]

WAMSUTTER CONOCO SERVICE INC
350 MCCORMICK ST, PO BOX 70
WAMSUTTER, WY  82336

WAMUGI, JAMES
[ADDRESS ON FILE]

WAMY EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WANDA ENTERPRISES INC
618 S BREA CANYON RD, UNIT 1
CITY OF INDUSTRY, CA  91789

WANDELL, DAMIEN
[ADDRESS ON FILE]

WANDERLUST
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

WANG, BRADY
[ADDRESS ON FILE]

WANG, CHUAN
[ADDRESS ON FILE]

WANG, LEI
[ADDRESS ON FILE]

WANGSGAARD, GREGORY S
[ADDRESS ON FILE]

WANGUMO, DAVID
[ADDRESS ON FILE]

WANHUA CHEMICAL AMERICA CO LTD
3803 W CHESTER PIKE STE 125
NEWTOWN SQUARE, PA  19073

WANT JR, ELVIS R
[ADDRESS ON FILE]

WANJIRU, DANCAN
[ADDRESS ON FILE]

WANKE CASCADE PALLET ONLY
6330 N CUTTER CIR
PORTLAND, OR  97217

WANNAMAKER, JOHN
[ADDRESS ON FILE]

WANNEMACHER TOTAL LOGISTICS
400 EAST HANTHORN ROAD
LIMA, OH  45804

WANNER, JEFFREY
[ADDRESS ON FILE]

WANSHIP ENTERPRISES, LLC
455 WEST 1100 NORTH
NORTH SALT LAKE, UT  84054

WANT TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

WANT, MARLA
[ADDRESS ON FILE]

WANT, STEPHEN
[ADDRESS ON FILE]

WANTON LLL, HAROLD
[ADDRESS ON FILE]

WANXIANG INTERNATIONAL (USA) LTD
ATTN: CAROL CHEN
140 E RIDGEWOOD AVE, STE 415 SOUTH
TOWER
PARAMUS, NJ  07652

WANXIANG INTERNATIONAL
ATTN: CAROL CHEN
140 E RIDGEWOOD AVE STE 415, SOUTH
TOWER
PARAMUS, NJ  07652

WAPLES, JOHN
[ADDRESS ON FILE]

WARAICH BROS CARRIER INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

WARAICH TRANSPORT INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL  60053

WARBINGTON, RONALD
[ADDRESS ON FILE]

WARD COUNTY, ND
225 THIRD STREET, SE
MINOT, ND  58701

WARD EATON INC.
1475 PREMIER
TRAVERSE CITY, MI  49684

WARD IDEALEASE
[ADDRESS ON FILE]

WARD INTERNATIONAL TRUCKS, INC.
PO BOX 50375
MOBILE POLICE JURISDICTION, AL  36605

WARD TIRECRAFT
10675 48TH ST SE
CALGARY, AB  T2C 2B7
CANADA

WARD TRUCKING ATLANTA LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

WARD, AARON
[ADDRESS ON FILE]

WARD, ARVESTER
[ADDRESS ON FILE]

WARD, BRADLEY
[ADDRESS ON FILE]

WARD, BRANDON
[ADDRESS ON FILE]

WARD, CALVIN
[ADDRESS ON FILE]

WARD, CHRISTOPHER
[ADDRESS ON FILE]

WARD, CHRISTOPHER
[ADDRESS ON FILE]

WARD, CLAYTON
[ADDRESS ON FILE]

WARD, CORDARRO
[ADDRESS ON FILE]

WARD, DAN
[ADDRESS ON FILE]

WARD, DANA
[ADDRESS ON FILE]

WARD, DANIEL
[ADDRESS ON FILE]

WARD, DAVID
[ADDRESS ON FILE]

WARD, DESMOND
[ADDRESS ON FILE]

WARD, DEVIN
[ADDRESS ON FILE]

WARD, DEVIN
[ADDRESS ON FILE]

WARD, DONNE
[ADDRESS ON FILE]

WARD, EDWARD W
[ADDRESS ON FILE]

WARD, GARRY
[ADDRESS ON FILE]

WARD, GEORGE
[ADDRESS ON FILE]

WARD, JACOB
[ADDRESS ON FILE]

WARD, JAMES A
[ADDRESS ON FILE]

WARD, JARROD
[ADDRESS ON FILE]

WARD, JASON
[ADDRESS ON FILE]

WARD, JERRICA
[ADDRESS ON FILE]

WARD, JESSICA
[ADDRESS ON FILE]

WARD, JOHNATHAN
[ADDRESS ON FILE]

WARD, JOSEPH
[ADDRESS ON FILE]

WARD, JOSH
[ADDRESS ON FILE]

WARD, JOSHUA J
[ADDRESS ON FILE]

WARD, JUSTIN
[ADDRESS ON FILE]

WARD, KEVIN
[ADDRESS ON FILE]

WARD, LAFAYETTE
[ADDRESS ON FILE]

WARD, LARADERICK A
[ADDRESS ON FILE]

WARD, LEGACII
[ADDRESS ON FILE]

WARD, MICHAEL
[ADDRESS ON FILE]

WARD, MICHAEL
[ADDRESS ON FILE]

WARD, MIKELL
[ADDRESS ON FILE]

WARD, MYCHAEL
[ADDRESS ON FILE]

WARD, NOAH
[ADDRESS ON FILE]

WARD, NOAH
[ADDRESS ON FILE]

WARD, PATRICK
[ADDRESS ON FILE]

WARD, PETER
[ADDRESS ON FILE]

WARD, RAY
[ADDRESS ON FILE]

WARD, RAYMOND
[ADDRESS ON FILE]

WARD, RICHARD
[ADDRESS ON FILE]

WARD, ROBERT
[ADDRESS ON FILE]

WARD, ROBERT
[ADDRESS ON FILE]

WARD, SAUNDRA
[ADDRESS ON FILE]

WARD, SHAUGHN
[ADDRESS ON FILE]

WARD, SHERMAN
[ADDRESS ON FILE]

WARD, SHERMAN
[ADDRESS ON FILE]

WARD, TIMOTHY
[ADDRESS ON FILE]

WARD, TIMOTHY
[ADDRESS ON FILE]

WARD, TONNIE
[ADDRESS ON FILE]

WARD, WENDY
[ADDRESS ON FILE]

WARD, WILLIAM
[ADDRESS ON FILE]

WARD, WILLIAM
[ADDRESS ON FILE]

WARDA TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

WARDEN, NATHEN
[ADDRESS ON FILE]

WARDLAW, JUSTIN
[ADDRESS ON FILE]

WARDRIP, TAMMY
[ADDRESS ON FILE]

WARDROP, PHILIP
[ADDRESS ON FILE]

WARDS SCIENCE VWR AVANTOR
ATTN: ROCHESTER IC
5100 W HENRIETTA RD
W HENRIETTA, NY  14586

WARDS SCIENCE/ VWR/ AVANTOR
5100 WEST HENRIETTA ROAD
WEST HENRIETTA, NY  14586

WARDS WRECKER SERVICE, INC
955 I 20 FRONTAGE RD
JACKSON, MS  39204

WARE TRANSPORT LLC
11366 US 27 NORTH
EUBANK, KY  42567

WARE, ANTHONY
[ADDRESS ON FILE]

WARE, BENJAMIN
[ADDRESS ON FILE]

WARE, BRUCE
[ADDRESS ON FILE]

WARE, DONALD
[ADDRESS ON FILE]

WARE, EVERETT
[ADDRESS ON FILE]

WARE, JASON
[ADDRESS ON FILE]

WARE, MARCO
[ADDRESS ON FILE]

WARE, MARVIN
[ADDRESS ON FILE]

WARE, MATTHEW
[ADDRESS ON FILE]

WARE, MAWULI
[ADDRESS ON FILE]

WARE, ROBERT
[ADDRESS ON FILE]

WARE, TERRY
[ADDRESS ON FILE]

WARE, TOMMY
[ADDRESS ON FILE]

WARE, TYLER
[ADDRESS ON FILE]

WAREHIME, BRANDIE
[ADDRESS ON FILE]

WAREHOUSE CARPETS INCORPORATED
ATTN: SCOTT
3918 HIGHWAY 76
CHATSWORTH, GA  30705

WAREHOUSE SPECIALISTS INC
525 ENTERPRISE DR
NEENAH, WI  54956

WAREHOUSE TRANSPORT SERVICES, INC.
2880 NORTH 112TH STREET
MILWAUKEE, WI  53222

WAREHOUSE
ATTN: SHANNON BURNS
2399 US 41 SW
CALHOUN, GA  30701

WARELK LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

WARES, DAMON A
[ADDRESS ON FILE]

WARF, JERRY
[ADDRESS ON FILE]

WARFA TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

WARFIELD, AARON
[ADDRESS ON FILE]

WARFIELD, FRANKIE
[ADDRESS ON FILE]

WARFIELD, HOLLY
[ADDRESS ON FILE]

WARFIELD, KENNETH
[ADDRESS ON FILE]

WARGOVICH, JOHN
[ADDRESS ON FILE]

WARHURST, JOE
[ADDRESS ON FILE]

WARKA TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

WARLICK, CHARLES H
[ADDRESS ON FILE]

WARLICK, CHARLES H
[ADDRESS ON FILE]

WARLICK, GILDA
[ADDRESS ON FILE]

WARLICK, GILDA
[ADDRESS ON FILE]

WARM UP EXPRESS INC
2815 YOJOA PLACE
HACIENDA HEIGHTS, CA  91745

WARMAN, MATTHEW C
[ADDRESS ON FILE]

WARMKA SERVICE CENTER LLC
79602 550TH AVE
JACKSON, MN  56143

WARMUTH, MICHAEL
[ADDRESS ON FILE]

WARN INDUSTRIES
12900 SE CAPPS RD
CLACKAMAS, OR  97015

WARNE PLUMBING & HEATING
144 N. MAPLE
WATERTOWN, SD  57201

WARNELL, SCOTT A
[ADDRESS ON FILE]

WARNER

WARNER HAULING SERVICES LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

WARNER INDUSTRIES SASKATOON
3002 FAITHFULL AVE
SASKATOON, SK  S7K 0B1
CANADA

WARNER SERVICE
217 MONROE AVE
FREDERICK, MD  21701

WARNER TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

WARNER TRUCK CENTER
PO BOX 70900
SALT LAKE CITY, UT  84120

WARNER- WILLIAMS INVESTMENTS INC.
ATTN: LARRY WARNER
PO BOX 501
BAXTER SPRINGS, KS  66713

WARNER, BRANDI
[ADDRESS ON FILE]

WARNER, COLLIN
[ADDRESS ON FILE]

WARNER, CORDELL
[ADDRESS ON FILE]

WARNER, DANNY
[ADDRESS ON FILE]

WARNER, DWAYNE
[ADDRESS ON FILE]

WARNER, FRANKLIN
[ADDRESS ON FILE]

WARNER, JAMES
[ADDRESS ON FILE]

WARNER, KEVIN
[ADDRESS ON FILE]

WARNER, MARY
[ADDRESS ON FILE]

WARNER, MICHAEL L
[ADDRESS ON FILE]

WARNER, MISTY
[ADDRESS ON FILE]

WARNER, RANDY
[ADDRESS ON FILE]

WARNER-STEELE, SAVANNAH
[ADDRESS ON FILE]

WARNERT RACING, INC.
1203 33RD ST S
ST CLOUD, MN  56301

WARNER-WILLIAMS INVESTMENTS, INC.
PO BOX 501
BAXTER SPRINGS, KS  66713

WARNOCK, KEVIN
[ADDRESS ON FILE]

WARP DRIVE LLC
OR PRO FUNDING INC
DEPT 3045 PO BOX 1000
MEMPHIS, TN  38148

WARREN C. SAUERS CO., INC.
2601 ROCHESTER ROAD
CRANBERRY TOWNSHIP, PA  16066

WARREN COUNTY SCHOOLS NET PROFIT
PO BOX 890944
CHARLOTTE, NC  28289

WARREN COUNTY WATER DISTRICT
523 US 31 W BYPASS
BOWLING GREEN, KY  42101

WARREN G SARRELL CLERK
[ADDRESS ON FILE]

WARREN JR, ROBERT W
[ADDRESS ON FILE]

WARREN RURAL ELECTRIC COOP COR
951 FAIRVIEW AVE
BOWLING GREEN, KY  42101

WARREN S LYNCH
[ADDRESS ON FILE]

WARREN, ASHLEY
[ADDRESS ON FILE]

WARREN, AUSTIN
[ADDRESS ON FILE]

WARREN, CARL
[ADDRESS ON FILE]

WARREN, CARLOS
[ADDRESS ON FILE]

WARREN, DAMEON
[ADDRESS ON FILE]

WARREN, DAVID
[ADDRESS ON FILE]

WARREN, DERICK
[ADDRESS ON FILE]

WARREN, DONNIE
[ADDRESS ON FILE]

WARREN, DOUGLAS
[ADDRESS ON FILE]

WARREN, DUANE
[ADDRESS ON FILE]

WARREN, ELI
[ADDRESS ON FILE]

WARREN, ERIC
[ADDRESS ON FILE]

WARREN, GARY
[ADDRESS ON FILE]

WARREN, HAROLD
[ADDRESS ON FILE]

WARREN, JAMES DOUGLAS
[ADDRESS ON FILE]

WARREN, JAMES
[ADDRESS ON FILE]

WARREN, JONATHON D
[ADDRESS ON FILE]

WARREN, KIANDREA
[ADDRESS ON FILE]

WARREN, LESTER
[ADDRESS ON FILE]

WARREN, MARK
[ADDRESS ON FILE]

WARREN, MATT
[ADDRESS ON FILE]

WARREN, MITCH
[ADDRESS ON FILE]

WARREN, RICHARD
[ADDRESS ON FILE]

WARREN, ROBERT
[ADDRESS ON FILE]

WARREN, SOLOMON
[ADDRESS ON FILE]

WARREN, VIC
[ADDRESS ON FILE]

WARREN, WILLIAM
[ADDRESS ON FILE]

WARRENS REPAIR
721 SOUTH 3RD
LARAMIE, WY  82070

WARRENS TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WARRICK, ANTHONY
[ADDRESS ON FILE]

WARRICK, GEORGE
[ADDRESS ON FILE]

WARRINGTON, MARK
[ADDRESS ON FILE]

WARRIOR EXPEDITED TRANSPORT INC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

WARRIOR FREIGHT SOLUTIONS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

WARRIOR TRANSPORT LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

WARRIOR TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WARRIOR TRANZ
[ADDRESS ON FILE]

WARRIORS EXPRESS
OR ALTHON FACTORING SERVICES LLC
PO BOX 1719
MCALLEN, TX  78505

WARRIORS GLOBAL TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WARRIORS LOGISTICS INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

WARRIORS LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WARRIORS TRANSIT INC
15128 S HARLAN RD UNIT 409
LATHROP, CA  95330

WARRIORS TRANSPORT INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

WARSAME TRUCKING SERVICES L. L. C.
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

WARSAME, BASHIR A
[ADDRESS ON FILE]

WARSAME, MAHAD
[ADDRESS ON FILE]

WART, DANIEL
[ADDRESS ON FILE]

WARWICK VALLEY CSD
225 WEST STREET EXTENSION
P.O. BOX 595
WARWICK, NY  10990

WARWICK, SHARON
[ADDRESS ON FILE]

WARYAM TRANSPORTATION INCLUSIVE
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195

WARYK, TIMOTHY
[ADDRESS ON FILE]

WARZECHA, ANTON
[ADDRESS ON FILE]

WARZECHA, ANTON
[ADDRESS ON FILE]

WASAFI TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

WASATCH FRONT CARRIERS LLC
PO BOX 25441
SALT LAKE CITY, UT  84125

WASCO AUTO BODY
1840 W. 1ST AVENUE
MESA, AZ  85202

WASH, MICHAEL
[ADDRESS ON FILE]

WASHAUSEN, HANS
[ADDRESS ON FILE]

WASHBURN, AUBREY
[ADDRESS ON FILE]

WASHBURN, DAVID
[ADDRESS ON FILE]

WASHBURN, JASON
[ADDRESS ON FILE]

WASHER SPECIALTIES
224 N. INDIANA AVE.
WICHITA, KS  67214

WASHINES, TREY
[ADDRESS ON FILE]

WASHINGTON COLLISION CENTER LLP
65 RTE 31 N
WASHINGTON, NJ  07882

WASHINGTON COUNTY COLLECTOR
280 N COLLEGE, SUITE 202
FAYETTEVILLE, AR  72701

WASHINGTON COUNTY HWY DEPT
900 LANG ST
WEST BEND, WI  53090

WASHINGTON COUNTY TREASURER
205 PUTNAM ST
MARIETTA, OH  45750

WASHINGTON COUNTY TREASURER
35 W WASHINGTON ST, SUITE 102
HAGERSTOWN, MD  21740

WASHINGTON DEPT OF TRANSPORTATION
277 STEWARD RD SW
PO BOX 47418
OLYMPIA, WA  98504

WASHINGTON FREIGHT COMPANY LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN  38148-1000

WASHINGTON FREIGHT TEAM INC
6269 LEESBURG PIKE, SUITE 202
FALLS CHURCH, VA  22044

WASHINGTON FREIGHT TEAM INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WASHINGTON FRUIT & PRODUCE CO.
P.O. BOX 1588
YAKIMA, WA  98907-1588

WASHINGTON GAS
6801 INDUSTRIAL RD
SPRINGFIELD, VA  22151

WASHINGTON III, JAMES
[ADDRESS ON FILE]

WASHINGTON MILLS
[ADDRESS ON FILE]

WASHINGTON MILLS
[ADDRESS ON FILE]

WASHINGTON PRIME TRUCKING LLC
OR OUTGO, 117 EAST LOUISA STREET  161
SEATTLE, WA  98102

WASHINGTON STATE DEPARTMENT OF
ECOLOGY
CASHIERING UNIT, PO BOX 47611
OLYMPIA, WA  98504

WASHINGTON STATE DEPARTMENT OF
ECOLOGY
PO BOX 34050
SEATTLE, WA  98124

WASHINGTON STATE DEPARTMENT OF
LICENSING
1016 NORTH 4TH ST
PASCO, WA  99301

WASHINGTON STATE DEPARTMENT OF
LICENSING
PO BOX 9037
OLYMPIA, WA  98507

WASHINGTON STATE DEPARTMENT OF
REVENUE
C/O WASHINGTON STATE FERRIES
PO BOX 3985
SEATTLE, WA  98124

WASHINGTON STATE DEPARTMENT OF
REVENUE
PO BOX 34051
SEATTLE, WA  98124

WASHINGTON STATE FERRIES
PO BOX 3985
SEATTLE, WA  98124

WASHINGTON TEAMSTER WELFARE TRUST
2323 EASTLAKE AVENUE E
SEATTLE, WA  98102

WASHINGTON TEAMSTERS 401K
401 LIBERTY AVE
STE 1200
PITTSBURGH, PA  15222-1024

WASHINGTON TEAMSTERS WELFARE TRUST
PO BOX C 34079
SEATTLE, WA  98124

WASHINGTON TEAMSTERS WELFARE TRUST
PO BOX C-34079
SEATTLE, WA  34079

WASHINGTON TRANSFER INC
19309 68TH AVE S, R-100
KENT, WA  98032

WASHINGTON TRUCKING ASSOCIATIONS INC
2102 CARRIAGE DR. SW
BUILDING F
OLYMPIA, WA  98502

WASHINGTON UNEMPLOYMENT INSURANCE
2101 4TH AVE, SUITE 1400
SEATTLE, WA  98121

WASHINGTON VISITOR CENTER
301 W. FRONT ST.
WASHINGTON, MO  63090

WASHINGTON, AHDINA
[ADDRESS ON FILE]

WASHINGTON, ALLISON
[ADDRESS ON FILE]

WASHINGTON, AMIRRA
[ADDRESS ON FILE]

WASHINGTON, AMIRRA
[ADDRESS ON FILE]

WASHINGTON, ANGEL
[ADDRESS ON FILE]

WASHINGTON, ASHLEY
[ADDRESS ON FILE]

WASHINGTON, ASHLEY
[ADDRESS ON FILE]

WASHINGTON, AVERY
[ADDRESS ON FILE]

WASHINGTON, BEN
[ADDRESS ON FILE]

WASHINGTON, BIG E
[ADDRESS ON FILE]

WASHINGTON, BOE
[ADDRESS ON FILE]

WASHINGTON, BRIAN
[ADDRESS ON FILE]

WASHINGTON, CANDACE
[ADDRESS ON FILE]

WASHINGTON, CHRISTOPHER
[ADDRESS ON FILE]

WASHINGTON, CORDELL
[ADDRESS ON FILE]

WASHINGTON, CRAIG
[ADDRESS ON FILE]

WASHINGTON, DAIQUAN
[ADDRESS ON FILE]

WASHINGTON, DANDRE
[ADDRESS ON FILE]

WASHINGTON, DERRICK
[ADDRESS ON FILE]

WASHINGTON, DONALD D
[ADDRESS ON FILE]

WASHINGTON, DONNELL
[ADDRESS ON FILE]

WASHINGTON, DONNELL
[ADDRESS ON FILE]

WASHINGTON, EUNDREA
[ADDRESS ON FILE]

WASHINGTON, GARRY
[ADDRESS ON FILE]

WASHINGTON, GERALDO
[ADDRESS ON FILE]

WASHINGTON, GREGORY
[ADDRESS ON FILE]

WASHINGTON, HARRY
[ADDRESS ON FILE]

WASHINGTON, HENRY
[ADDRESS ON FILE]

WASHINGTON, JAMES
[ADDRESS ON FILE]

WASHINGTON, JAMES
[ADDRESS ON FILE]

WASHINGTON, JANA
[ADDRESS ON FILE]

WASHINGTON, JEREMY
[ADDRESS ON FILE]

WASHINGTON, JEREMY
[ADDRESS ON FILE]

WASHINGTON, JONATHAN A
[ADDRESS ON FILE]

WASHINGTON, KENESHA
[ADDRESS ON FILE]

WASHINGTON, KENESHA
[ADDRESS ON FILE]

WASHINGTON, KEVIN
[ADDRESS ON FILE]

WASHINGTON, KEVIN
[ADDRESS ON FILE]

WASHINGTON, KHALIL
[ADDRESS ON FILE]

WASHINGTON, LAROY
[ADDRESS ON FILE]

WASHINGTON, LARRY
[ADDRESS ON FILE]

WASHINGTON, LEROY
[ADDRESS ON FILE]

WASHINGTON, LEROY
[ADDRESS ON FILE]

WASHINGTON, LEROY
[ADDRESS ON FILE]

WASHINGTON, LORETTA
[ADDRESS ON FILE]

WASHINGTON, MACY
[ADDRESS ON FILE]

WASHINGTON, MARJHOREE
[ADDRESS ON FILE]

WASHINGTON, MARK
[ADDRESS ON FILE]

WASHINGTON, MARQUESE
[ADDRESS ON FILE]

WASHINGTON, MARSHALL
[ADDRESS ON FILE]

WASHINGTON, MAURICE
[ADDRESS ON FILE]

WASHINGTON, MAYAH
[ADDRESS ON FILE]

WASHINGTON, MELANIE
[ADDRESS ON FILE]

WASHINGTON, MICHAEL
[ADDRESS ON FILE]

WASHINGTON, ORLANDO
[ADDRESS ON FILE]

WASHINGTON, PAUL
[ADDRESS ON FILE]

WASHINGTON, RALPH
[ADDRESS ON FILE]

WASHINGTON, RENE
[ADDRESS ON FILE]

WASHINGTON, ROBERT
[ADDRESS ON FILE]

WASHINGTON, ROBERT
[ADDRESS ON FILE]

WASHINGTON, SAMMY
[ADDRESS ON FILE]

WASHINGTON, SANFORD
[ADDRESS ON FILE]

WASHINGTON, TERRY
[ADDRESS ON FILE]

WASHINGTON, THADDIUS
[ADDRESS ON FILE]

WASHINGTON, WALLACE
[ADDRESS ON FILE]

WASHOE COUNTY BUSINESS LICENSES
CSD-BUSINESS LICENSE
1001 EAST 9TH STREET
RENO, NV  89512

WASHOE COUNTY CLERK
1001 E 9TH ST BLDG A
RENO, NV  89512

WASHOE COUNTY TREASURES OFFICE
1001 E NINTH ST
RENO, NV  89512

WASHOE COUNTY TREASURES OFFICE
PO BOX 30039
RENO, NV  89520

WASINGER, JOSHUA
[ADDRESS ON FILE]

WASKI EXPRESS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

WASKOSKY, JAMES
[ADDRESS ON FILE]

WASKOW TRANSPORTATION LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

WASMILLER, LORINDA
[ADDRESS ON FILE]

WASMILLER, LORINDA
[ADDRESS ON FILE]

WASMUND, SUSAN
[ADDRESS ON FILE]

WASN TRUCKING
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

WASNER, SHANNON
[ADDRESS ON FILE]

WASSENAAR, PAIGE
[ADDRESS ON FILE]

WASSERMAN, DANIEL
[ADDRESS ON FILE]

WASSINK, JULIE
[ADDRESS ON FILE]

WASSO TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

WASSON, MIKE
[ADDRESS ON FILE]

WASSON, NICHOLAS
[ADDRESS ON FILE]

WASSON, STEVEN A
[ADDRESS ON FILE]

WASTE CONNECTIONS OF CANADA INC
610 APPLEWOOD CRESCENT
VAUGHAN, ON  L4K 0E3
CANADA

WASTE CONNECTIONS OF CANADA INC.
1152 KENASTON ST
OTTAWA, ON  K1B 3P5
CANADA

WASTE CONNECTIONS OF CANADA INC.
DEPT 400172, PO BOX 4375 STN A
TORONTO, ON  M5W 0J3
CANADA

WASTE CONNECTIONS OF FLORIDA
3840 NW 37TH CT
MIAMI, FL  33142

WASTE CONNECTIONS OF FLORIDA
5135 MADISON AVE
TAMPA, FL  33619

WASTE CONNECTIONS OF FLORIDA
PO BOX 535233
PITTSBURGH, PA  15253

WASTE CONNECTIONS OF TN INC
2400 CHIPMAN ST
KNOXVILLE, TN  37917

WASTE CONNECTIONS OF TN INC
DISTRICT 6010, PO BOX 535233
PITTSBURGH, PA  15253

WASTE HARMONICS
7620 OMNITECH PLACE, STE 1
VICTOR, NY  14564-9413

WASTE HARMONICS
PO BOX 933459
CLEVELAND, OH  44193

WASTE MANAGEMENT NATIONAL SERVICES
INC
800 CAPITOL ST, STE 3000
HOUSTON, TX  77002

WASTE MANAGEMENT NATIONAL SERVICES
INC
PO BOX 740023
ATLANTA, GA  30374

WASTE MANAGEMENT OF CANADA
CORPORATION
117 WENTWORTH CRT
BRAMPTON, ON  L6T 5L4
CANADA

WASTE MANAGEMENT OF CANADA
CORPORATION
ATTN SBS CANADA
PO BOX 15640 STATION A
TORONTO, ON  M5W 1C1
CANADA

WASTE MANAGEMENT
20701 PEMBROKE RD.
PEMBROKE PINES, FL  33029

WASTE MANAGEMENT
2625 W GRANDVIEW RD 160
PHOENIX, AZ  85023

WASTE MANAGEMENT
PO BOX 13648
PHILADELPHIA, PA  19101

WASTE MANAGEMENT
PO BOX 541065
LOS ANGELES, CA  90054

WASTE MANAGEMENT
WASTE MANAGEMENT OF PA INC, PO BOX 13648
PHILADELPHIA, PA  19101

WASTE MANAGEMENT
WM CORP SVCS AS PAYMENT AGENT
PO BOX 13648
PHILADELPHIA, PA  19101

WASTE MANAGEMENT
WM CORP SVCS AS PMNT AGENT, PO BOX 55558
BOSTON, MA  02205

WASTE MANAGEMENT
WM CORP SVCS AS PYMT AGENT, PO BOX 4648
CAROL STREAM, IL  60197

WASTE MANAGEMENT
WM CORPORATE SERVICES, INC, PO BOX 7400
PASADENA, CA  91109

WASTE MGNT OF NEW YORK
215 VARICK AVE
BROOKLYN, NY  11237-1026

WASTE MGNT OF NEW YORK
D/B/A: WASTE MANAGEMENT
WM CORP SVCS AS PMNT AGENT, PO BOX 4648
CAROL STREAM, IL  60197

WASTE MGNT OF NEW YORK
WM CORP SVCS AS PMNT AGENT, PO BOX 4648
CAROL STREAM, IL  60197

WASTEQUIP LLC
6525 CARNEGIE BLVD SUITE 300
CHARLOTTE, NC  28211

WASTEWATER SYSTEMS & OPERATION
8623 M.G. BLOUNT LANE
DENHAM SPRINGS, LA  70726

WATAN BROTHERS TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WATAN EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WATCHDOG EXPRESS
9 WINDSONG WAY
MAYFLOWER, AR  72106

WATCHMAN SECURITY SERVICE
ATTN:  NATHAN KNIGHT
707 JOYCE STREET
PEARL, MS  39208

WATER CREATION INC
701 AUTO CENTER DR
ONTARIO, CA  91761

WATER CREATION
ATTN: SOPHIA
701 AUTO CENTER DR
ONTARIO, CA  91761

WATER DIST NO 1 OF JOHNSN CNTY
10747 RENNER BLVD
LENEXA, KS  66219

WATER MATTERS DBA CULLIGAN
327-68TH STREET EAST
SASKATOON, SK  S7P 0E3
CANADA

WATER SOLUTIONS
PO BOX 157
RATHDRUM, ID  83858

WATER SUPERSTORE
274 FOURTH AVENUE UNIT 10
ST CATHARINES, ON  L2S 0B6
CANADA

WATERLOGIC CANADA, INC
87 SHARER ROAD
WOODBRIDGE, ON  L4L 8Z3
CANADA

WATERLOGIC
185 MASON CIR STE B
CONCORD, CA  94520

WATERLOGIC
PO BOX 676002
DALLAS, TX  75267

WATERLOGIC
PO BOX 677867
DALLAS, TX  75267

WATERLOGIC
PO BOX 677867
DALLAS, TX  75267-7867

WATERMARK ENTERPRISES, LLC
8989 MASSEY ESTATES DRIVE
MERIDIAN, MS  39305

WATERS II, GRAYLIN
[ADDRESS ON FILE]

WATERS TRUCK & TRACTOR COMPANY INC
PO BOX 529
TUPELO, MS  38802

WATERS VACUUM TRUCK SERVICE
PO BOX 18160
RENO, NV  89511

WATERS, CALVIN
[ADDRESS ON FILE]

WATERS, CODY
[ADDRESS ON FILE]

WATERS, DANIEL
[ADDRESS ON FILE]

WATERS, DEANDRE
[ADDRESS ON FILE]

WATERS, GABRIEL
[ADDRESS ON FILE]

WATERS, JOHN
[ADDRESS ON FILE]

WATERS, JOSHUA
[ADDRESS ON FILE]

WATERS, RACHEL
[ADDRESS ON FILE]

WATERS, RANDY
[ADDRESS ON FILE]

WATERS, SEAN
[ADDRESS ON FILE]

WATERS, WILLIAM
[ADDRESS ON FILE]

WATERS, WILLIAM
[ADDRESS ON FILE]

WATERS, WILLIE J
[ADDRESS ON FILE]

WATERSIDE TRANSPORTATION INC
4833 ORCHARD LN
VIRGINIA BEACH, VA  23464

WATERS-OCASIO, LAUREEN
[ADDRESS ON FILE]

WATERS-OCASIO, LAUREEN
[ADDRESS ON FILE]

WATERTOWN MUNICIPAL UTILITIES
901 4TH AVE SW
WATERTOWN, SD  57201

WATERWAY PLASTICS
2200 STURGIS RD
OXNARD, CA  93030

WATKINS EXPRESS FREIGHT, INC.
WATKINS EXPRESS FREIGHT INC.
420 DAVENPORT LANE
HOPKINSVILLE, KY  42240

WATKINS TRUCKING CO., INC.
P O BOX 320678
BIRMINGHAM, AL  35232

WATKINS TRUCKS INC
4031 NEW CASTLE AVENUE
NEW CASTLE, DE  19720

WATKINS, AARON
[ADDRESS ON FILE]

WATKINS, ALBERT
[ADDRESS ON FILE]

WATKINS, ANTHONY
[ADDRESS ON FILE]

WATKINS, BRANDON
[ADDRESS ON FILE]

WATKINS, BYRON
[ADDRESS ON FILE]

WATKINS, CHARLES
[ADDRESS ON FILE]

WATKINS, CURTIS
[ADDRESS ON FILE]

WATKINS, DANIELLE E
[ADDRESS ON FILE]

WATKINS, DUSTIN
[ADDRESS ON FILE]

WATKINS, ELIJAH
[ADDRESS ON FILE]

WATKINS, ERIC
[ADDRESS ON FILE]

WATKINS, ERIC
[ADDRESS ON FILE]

WATKINS, EZZARD
[ADDRESS ON FILE]

WATKINS, FELIX
[ADDRESS ON FILE]

WATKINS, GLEN
[ADDRESS ON FILE]

WATKINS, GUY S
[ADDRESS ON FILE]

WATKINS, JEFFERY
[ADDRESS ON FILE]

WATKINS, KENNY
[ADDRESS ON FILE]

WATKINS, KEVIN
[ADDRESS ON FILE]

WATKINS, LARRY
[ADDRESS ON FILE]

WATKINS, MAURICE
[ADDRESS ON FILE]

WATKINS, MICHAEL
[ADDRESS ON FILE]

WATKINS, MICHAEL
[ADDRESS ON FILE]

WATKINS, MICHAEL
[ADDRESS ON FILE]

WATKINS, MICHAEL
[ADDRESS ON FILE]

WATKINS, NATHAN
[ADDRESS ON FILE]

WATKINS, NORRIS
[ADDRESS ON FILE]

WATKINS, RANDY
[ADDRESS ON FILE]

WATKINS, REGINALD
[ADDRESS ON FILE]

WATKINS, ROGER
[ADDRESS ON FILE]

WATKINS, SAMANTHA
[ADDRESS ON FILE]

WATKINS, SCOTT
[ADDRESS ON FILE]

WATKINS, VA SHON
[ADDRESS ON FILE]

WATRIN CORP
951 W PINE AVE
W TERRE HAUTE, IN 47885

WATROUS, ALLEN
[ADDRESS ON FILE]

WATSON & NORRIS PLLC
1880 LAKELAND DRIVE SUITE G
JACKSON, MS 39216

WATSON & NORRIS PLLC
4209 LAKELAND DR 365
FLOWOOD, MS 39232

WATSON & WALKER INC
1661 RINGLING BLVD, PMB 49886
SARASOTA, FL 34230

WATSON DIESEL SERVICE COMPANY
1005 THORREZ RD
JACKSON, MI 49201

WATSON ELECTRICAL
1500 CHARLESTON ST SE
WILSON, NC 27893

WATSON EXCAVATING, INC.
1250 COMLY ROAD
TURBOTVILLE, PA  17772

WATSON FAMILY TRUCKING INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

WATSON MCDANIEL COMPANY
ATTN: DONNA KENNA
428 JONES BLVD
POTTSTOWN, PA  19464

WATSON TRANSPORTATION, INC.
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

WATSON TRUCKING
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

WATSON WATER COMPANY INC
4106 UTICA SELLERSBURG RD
JEFFERSONVILLE, IN  47130

WATSON, ALEXANDER
[ADDRESS ON FILE]

WATSON, ANGELIA
[ADDRESS ON FILE]

WATSON, ANTHONY
[ADDRESS ON FILE]

WATSON, ANTWAN
[ADDRESS ON FILE]

WATSON, BRUCE
[ADDRESS ON FILE]

WATSON, BRYANT
[ADDRESS ON FILE]

WATSON, CHRISTOPHER
[ADDRESS ON FILE]

WATSON, COREY
[ADDRESS ON FILE]

WATSON, COREY
[ADDRESS ON FILE]

WATSON, COREY
[ADDRESS ON FILE]

WATSON, DANNY
[ADDRESS ON FILE]

WATSON, DARRELL
[ADDRESS ON FILE]

WATSON, DEWAYNE
[ADDRESS ON FILE]

WATSON, DOUGLAS
[ADDRESS ON FILE]

WATSON, ELSIE
[ADDRESS ON FILE]

WATSON, FREDERICK
[ADDRESS ON FILE]

WATSON, JACOB
[ADDRESS ON FILE]

WATSON, JACOB
[ADDRESS ON FILE]

WATSON, JAMES
[ADDRESS ON FILE]

WATSON, JANSEN
[ADDRESS ON FILE]

WATSON, JAZSMYNE
[ADDRESS ON FILE]

WATSON, JEFFREY
[ADDRESS ON FILE]

WATSON, JEFFREY
[ADDRESS ON FILE]

WATSON, JOHN
[ADDRESS ON FILE]

WATSON, KEVIN
[ADDRESS ON FILE]

WATSON, LEE
[ADDRESS ON FILE]

WATSON, LORNA
[ADDRESS ON FILE]

WATSON, LOUIS
[ADDRESS ON FILE]

WATSON, LYLE
[ADDRESS ON FILE]

WATSON, MICHAEL
[ADDRESS ON FILE]

WATSON, PAUL
[ADDRESS ON FILE]

WATSON, PHILIP R
[ADDRESS ON FILE]

WATSON, RAHEEM
[ADDRESS ON FILE]

WATSON, RANDY
[ADDRESS ON FILE]

WATSON, RICHARD
[ADDRESS ON FILE]

WATSON, ROBERT
[ADDRESS ON FILE]

WATSON, ROCHANIKA
[ADDRESS ON FILE]

WATSON, RODNEY
[ADDRESS ON FILE]

WATSON, STEVEN
[ADDRESS ON FILE]

WATSON, TIMOTHY
[ADDRESS ON FILE]

WATSON, W
[ADDRESS ON FILE]

WATSON, WILLIAM
[ADDRESS ON FILE]

WATSONTOWN TRUCKING COMPANY
60 BELFORD BLVD
MILTON, PA  17847

WATT & STEWART TRUCKING INC
PO BOX 192
SAN ANGELO, TX  76902

WATT FENCING INC
1313 SILVER LN
CORAOPOLIS, PA  15108

WATT, KIRK D
[ADDRESS ON FILE]

WATT, KIRK
[ADDRESS ON FILE]

WATTAR, MOHAMMED S
[ADDRESS ON FILE]

WATTAR, MOHAMMED S
[ADDRESS ON FILE]

WATTERS TOWING LLC
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX  75320-0400

WATTERS, CHASE
[ADDRESS ON FILE]

WATTERS, DON
[ADDRESS ON FILE]

WATTERS, ISAAC
[ADDRESS ON FILE]

WATTERS, JULIE
[ADDRESS ON FILE]

WATTERS, KURT
[ADDRESS ON FILE]

WATTERS, ROBERT M
[ADDRESS ON FILE]

WATTERS, ROBERT
[ADDRESS ON FILE]

WATTLEY, ARIANA
[ADDRESS ON FILE]

WATTS EQUIPMENT COMPANY
17547 COMCONEX RD
MANTECA, CA  95336

WATTS EQUIPMENT COMPANY
PO BOX 2570
MANTECA, CA  95336

WATTS STEAM STORE UTAH INC
1982 FLORAL AVE
TWIN FALLS, ID 83301

WATTS, ANTHONY
[ADDRESS ON FILE]

WATTS, CHARLES
[ADDRESS ON FILE]

WATTS, ED
[ADDRESS ON FILE]

WATTS, HERBERT
[ADDRESS ON FILE]

WATTS, JOSEPH H
[ADDRESS ON FILE]

WATTS, JOSEPH
[ADDRESS ON FILE]

WATTS, JUANITA
[ADDRESS ON FILE]

WATTS, JUSTIN
[ADDRESS ON FILE]

WATTS, MATTHEW
[ADDRESS ON FILE]

WATTS, MICHAEL
[ADDRESS ON FILE]

WATTS, PAUL
[ADDRESS ON FILE]

WATTS, REGINALD
[ADDRESS ON FILE]

WATTS, RETINA
[ADDRESS ON FILE]

WATTS, ROBERT
[ADDRESS ON FILE]

WATWOOD INVESTMENTS LLC
ATTN: RON WATSON, PO BOX 1207
DOTHAN, AL  36302

WATZ, JEFFERY
[ADDRESS ON FILE]

WAUGH, HENRY
[ADDRESS ON FILE]

WAUGH, RICK
[ADDRESS ON FILE]

WAUKESHA COUNTY SHERIFFS DEPT
ATTN: RECORDS DIVISION
515 W MORELAND BLVD
WAUKESHA, WI  53188

WAUKESHA COUNTY SHERIFFS DEPT
WAUKESHA COUNTY COLLECTION DIVISION
515 W MORELAND BLVD ROOM AC 348
WAUKESHA, WI  53188

WAULK, LEE N
[ADDRESS ON FILE]

WAVE FREIGHT SYSTEMS LTD
OR ECAPITAL ORILLIA (CAN)
174 WEST ST SOUTH 2ND FLOOR
ORILLIA, ON  L3V6L4
CANADA

WAVE LOGISTICS INC
WAVE LOGISTICS INC, 2027 FIELDCREST
LANE
TWINSBURG, OH  44087

WAVE LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WAVE TRANSPORT LLC
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD
STE 230
MORTON GROVE, IL  60053

WAVES TRANSPORTATION INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

WAVEY TRUCKING LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

WAWAK, PETER
[ADDRESS ON FILE]

WAWROWICZ, ANDREW
[ADDRESS ON FILE]

WAX RX
ATTN: STERLING PRICE
1035 BLANDING BLVD STE 108
ORANGE PARK, FL  32065

WAXDAHL AUTO PARTS (NAPA)
101 S. CRESENT AVE.
FLANDREAU, SD  57028

WAXMART LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

WAXTER, TREVONE
[ADDRESS ON FILE]

WAY 2 GO TRANS
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

WAY MECHANICAL
8610 WALLISVILLE RD
HOUSTON, TX  77029

WAY OF THE SHEPARD LLC
OR CASHWAY FUNDING, P.O. BOX 724051
ATLANTA, GA  31139-4051

WAY TO WAY INC
OR RIVIERA FINANCE OF TEXAS
PO BOX 202487
DALLAS, TX  75320-2487

WAY USA INC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

WAY, AARON D
[ADDRESS ON FILE]

WAY, DONALD
[ADDRESS ON FILE]

WAY, MARCO
[ADDRESS ON FILE]

WAYDULA, JAMES
[ADDRESS ON FILE]

WAYLIK TRANSPORT INC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

WAYMAKER TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

WAYMAN, JEFF
[ADDRESS ON FILE]

WAYMAN, PHILIP
[ADDRESS ON FILE]

WAYMAN, TAYLOR
[ADDRESS ON FILE]

WAYMARKS TRANSFER SYSTEMS LLC
OR ALADDIN FINANCIAL INC, PO BOX 1394
SIOUX FALLS, SD  57101

WAYNE A HALES
[ADDRESS ON FILE]

WAYNE B HARTLE
[ADDRESS ON FILE]

WAYNE BAILEY
[ADDRESS ON FILE]

WAYNE BUILT C/O ECHO
ATTN: JANAU WASHINGTON
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

WAYNE CONSULTANT GROUP LLC
160 HUCKLEBERRY LN
ELLENWOOD, GA  30294

WAYNE CURRY LOGISTICS MANAGEMENT LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN  38148-1000

WAYNE DALTON PORTLAND
ATTN: RENEE LAWRENCE
5511 SE 26TH
PORTLAND, OR  97202

WAYNE EDWARDS TOWING
444 JACKSON STREET, PO BOX 506
LAKE VILLAGE, AR  71653

WAYNE HUGHES TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

WAYNE JENKINS
[ADDRESS ON FILE]

WAYNE JOHNSONS ROYAL
TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

WAYNE LOGISTICS LLC
OR EXPRESS FREIGHT FINANCE, PO BOX 6188
CAROL STREAM, IL  60197-6188

WAYNE SMITH TRUCKING, INC.
PO BOX 356
MORRILTON, AR  72110

WAYNE TYLER INC
ATTN: GORDON GRANT
1535 GRAND AVE
SAN MARCOS, CA  92078

WAYNE VALK
[ADDRESS ON FILE]

WAYNE, JEFFERSON
[ADDRESS ON FILE]

WAYNE, MARTEZ
[ADDRESS ON FILE]

WAYNE, REBECCA
[ADDRESS ON FILE]

WAYNS TRANSPORTATION LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

WAYRAH LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

WAYS CARGO INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

WAYS EXPRESS INC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

WAYS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

WAYSIDE RESOURCES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

WAYSTAR EXPRESS, INC
9546 CREEMORE DR
TUJUNGA, CA  91042

WAYSTAR LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

WB LOGISTICS INC
OR ASSIST FINANCIAL SERVICES INC.
PO BOX 347
MADISON, SD  57042

WBC TRUCKING AND LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

WBRP GAS & WATER SYSTEMS
880 N ALEXANDER
PORT ALLEN, LA  70767

WBURNS
940 VISADOR RD
JASPER, TX  75951

WC HAULING LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT 144
MEMPHIS, TN  38148

WC LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

WC TRUCKING LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

WCT LOGISTICS LLC
WCT LOGISTICS LLC, 4660 SOUTH 146TH ST
TUKWILA, WA  98168

WD CARRIER LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

WD GROUP
1800 W HAWTHORNE LN  H1
WEST CHICAGO, IL  60185

WD TRANSPORT
603-34 CARSCADDEN DR
TORONTO, ON  M2R2A8
CANADA

WDS INC
MASTER ACCOUNT
TUALATIN, OR  97062

WE ALL VALUE EXCELLENCE TRANSPORT
INC
151 TELFAIR LN
MCDONOUGH, GA  30253

WE ARE UNITED TRANSPORT LLC
OR OPERATION FINANCE, INC, PO BOX
227352
DALLAS, TX  75222-7352

WE ELITE TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

WE ENERGIES
3100 W NORTH AVE
MILWAUKEE, WI  53208

WE ENERGIES
P.O. BOX 90001
MILWAUKEE, WI  53201-0001

WE GLOBAL LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

WE GOT THIS ONE TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

WE GOT THIS TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

WE HAUL FREIGHT L L C
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WE HAUL LOGISTICS (MC1077175)
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

WE MOVE PRODUCTS, LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

WE OUTSIDE LLC
3008 E CHELTENHAM PL APT 706
CHICAGO, IL  60649

WE OUTSIDE LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

WE SHIP LOGISTICS INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

WE THEM BOYZ TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

WE TRANSPORT 2 LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

WEAKLEY, LAWRENCE
[ADDRESS ON FILE]

WEAKLEY, LAWRENCE
[ADDRESS ON FILE]

WEARNE, DAVID
[ADDRESS ON FILE]

WEARY, TYRONE
[ADDRESS ON FILE]

WEAST, CIERRA
[ADDRESS ON FILE]

WEATHERABLES LLC
ATTN: WEATHERABLES ACCOUNTING
5795 GREENPOINTE DR S
GROVEPORT, OH  43125

WEATHERBY, DARRYL
[ADDRESS ON FILE]

WEATHERBY, MARK
[ADDRESS ON FILE]

WEATHERFORD, SARA
[ADDRESS ON FILE]

WEATHERHOLTZ, JAZMINE
[ADDRESS ON FILE]

WEATHERILL TRUCKING LLC
OR TRANSAM FINANCIAL SERVICES INC
PO BOX 872632
KANSAS CITY, MO  64187

WEATHERS, DREW
[ADDRESS ON FILE]

WEATHERS, JASON
[ADDRESS ON FILE]

WEATHERS, PAMELA
[ADDRESS ON FILE]

WEATHERS, PAUL
[ADDRESS ON FILE]

WEATHERS, SHAWN
[ADDRESS ON FILE]

WEATHERS, SHELDON
[ADDRESS ON FILE]

WEATHERS, TERRY
[ADDRESS ON FILE]

WEATHERSPOON, EDDIE
[ADDRESS ON FILE]

WEATHINGTON, MICHAEL
[ADDRESS ON FILE]

WEATHINGTON, RANDY
[ADDRESS ON FILE]

WEAVER JR, FRANK
[ADDRESS ON FILE]

WEAVER JR, JOHNNY
[ADDRESS ON FILE]

WEAVER LOGISTICS LLC
1660 HARVEST HL
DOUGLASVILLE, GA 30134

WEAVER, ARMANDO
[ADDRESS ON FILE]

WEAVER, AUSTIN
[ADDRESS ON FILE]

WEAVER, AUSTIN
[ADDRESS ON FILE]

WEAVER, CABEREA
[ADDRESS ON FILE]

WEAVER, CATHERINE A
[ADDRESS ON FILE]

WEAVER, CHARLES
[ADDRESS ON FILE]

WEAVER, DALE
[ADDRESS ON FILE]

WEAVER, DEAN
[ADDRESS ON FILE]

WEAVER, DONALD
[ADDRESS ON FILE]

WEAVER, DONALD
[ADDRESS ON FILE]

WEAVER, DWIGHT
[ADDRESS ON FILE]

WEAVER, ELIZABETH
[ADDRESS ON FILE]

WEAVER, FRANK
[ADDRESS ON FILE]

WEAVER, GABRIEL
[ADDRESS ON FILE]

WEAVER, GEORGE
[ADDRESS ON FILE]

WEAVER, GREGORY
[ADDRESS ON FILE]

WEAVER, IVAN
[ADDRESS ON FILE]

WEAVER, JAMES
[ADDRESS ON FILE]

WEAVER, JAMES
[ADDRESS ON FILE]

WEAVER, JAMES
[ADDRESS ON FILE]

WEAVER, JARROD
[ADDRESS ON FILE]

WEAVER, JASON
[ADDRESS ON FILE]

WEAVER, JEREMY
[ADDRESS ON FILE]

WEAVER, JESSIE
[ADDRESS ON FILE]

WEAVER, JOHN
[ADDRESS ON FILE]

WEAVER, JOHN
[ADDRESS ON FILE]

WEAVER, JOHN
[ADDRESS ON FILE]

WEAVER, JOSEPH
[ADDRESS ON FILE]

WEAVER, JOSHUA
[ADDRESS ON FILE]

WEAVER, KEVIN
[ADDRESS ON FILE]

WEAVER, LARRY
[ADDRESS ON FILE]

WEAVER, LISA
[ADDRESS ON FILE]

WEAVER, MARCUS
[ADDRESS ON FILE]

WEAVER, MICHAEL
[ADDRESS ON FILE]

WEAVER, MORIAH
[ADDRESS ON FILE]

WEAVER, MOSES
[ADDRESS ON FILE]

WEAVER, RICKY
[ADDRESS ON FILE]

WEAVER, ROBERT
[ADDRESS ON FILE]

WEAVER, STEPHEN
[ADDRESS ON FILE]

WEAVER, SYDNEY
[ADDRESS ON FILE]

WEAVER, TERRY
[ADDRESS ON FILE]

WEAVER, TROY
[ADDRESS ON FILE]

WEAVER, VALDEMAR J
[ADDRESS ON FILE]

WEAVER, WILLIE
[ADDRESS ON FILE]

WEAVERS ASPHALT & MAINTENANCE CO,
INC.
PO BOX 2801
ROCKY MOUNT, NC  27802

WEAVES TRUCKING INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

WEB DIRECT
ATTN:  ALEX RODRIGUEZ
13100 STATE ROAD 54
ODESSA, FL  33556

WEBB COUNTY TAX OFFICE
1110 VICTORIA ST STE 107
LAREDO, TX  78042

WEBB COUNTY TAX OFFICE
PO BOX 420128
LAREDO, TX  78042

WEBB MECHANICAL & ELECTRICAL
CONTRACTORS
12550 UNIVERSAL
TAYLOR, MI  48180

WEBB PROPERTIES INC
PO BOX 1224
ALBANY, GA  31702

WEBB, ANDRE
[ADDRESS ON FILE]

WEBB, BARRY
[ADDRESS ON FILE]

WEBB, BENJAMIN
[ADDRESS ON FILE]

WEBB, BRANDON
[ADDRESS ON FILE]

WEBB, CAROLYN
[ADDRESS ON FILE]

WEBB, CLINTON
[ADDRESS ON FILE]

WEBB, DAVID
[ADDRESS ON FILE]

WEBB, DEONTE
[ADDRESS ON FILE]

WEBB, DONNA
[ADDRESS ON FILE]

WEBB, DORIS
[ADDRESS ON FILE]

WEBB, ERIC
[ADDRESS ON FILE]

WEBB, EVAN
[ADDRESS ON FILE]

WEBB, JAMES R
[ADDRESS ON FILE]

WEBB, JAMES R
[ADDRESS ON FILE]

WEBB, JAYVON K
[ADDRESS ON FILE]

WEBB, JAYVON
[ADDRESS ON FILE]

WEBB, JENNIFER
[ADDRESS ON FILE]

WEBB, JENNIFER
[ADDRESS ON FILE]

WEBB, JOHN
[ADDRESS ON FILE]

WEBB, JOHN
[ADDRESS ON FILE]

WEBB, KAYLA
[ADDRESS ON FILE]

WEBB, KEVIN S
[ADDRESS ON FILE]

WEBB, KEVIN
[ADDRESS ON FILE]

WEBB, LAMARUS
[ADDRESS ON FILE]

WEBB, MATTHEW
[ADDRESS ON FILE]

WEBB, MICHAEL
[ADDRESS ON FILE]

WEBB, MICHAEL
[ADDRESS ON FILE]

WEBB, MICHAEL
[ADDRESS ON FILE]

WEBB, OTTO
[ADDRESS ON FILE]

WEBB, RANDY
[ADDRESS ON FILE]

WEBB, RASHAD
[ADDRESS ON FILE]

WEBB, RICHARD M
[ADDRESS ON FILE]

WEBB, RICHARD
[ADDRESS ON FILE]

WEBB, RONALD
[ADDRESS ON FILE]

WEBB, SCOTT
[ADDRESS ON FILE]

WEBB, SHAWN
[ADDRESS ON FILE]

WEBB, STEPH
[ADDRESS ON FILE]

WEBB, STEVEN
[ADDRESS ON FILE]

WEBB, THOMAS
[ADDRESS ON FILE]

WEBB, TRACEY
[ADDRESS ON FILE]

WEBB, TRACI
[ADDRESS ON FILE]

WEBB, TYRONE
[ADDRESS ON FILE]

WEBB, WAYNE
[ADDRESS ON FILE]

WEBB, WENDY
[ADDRESS ON FILE]

WEBB, ZACHARY
[ADDRESS ON FILE]

WEBB, ZANE
[ADDRESS ON FILE]

WEBBER INFRASTRUCTURE
10415 MORADO CIRCLE BUILDING 2
SUITE 200
AUSTIN, TX  78759

WEBBER TRANSPORT LLC
OR ITHRIVE FUNDING LLC
PO BOX 1000
DEPT 848
MEMPHIS, TN  38148-1000

WEBBER, CHANNING
[ADDRESS ON FILE]

WEBBER, JARON
[ADDRESS ON FILE]

WEBBER, LARRY
[ADDRESS ON FILE]

WEBBER, MARSHALL
[ADDRESS ON FILE]

WEBBER, PEARL
[ADDRESS ON FILE]

WEBBER, ROBERT M
[ADDRESS ON FILE]

WEBBER, STEVE
[ADDRESS ON FILE]

WEBBER, WILBURN
[ADDRESS ON FILE]

WEBBS LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WEBER FIRE AND SAFETY EQUIPMENT CO.
2749 CAPETOWN VILLAGE ROAD
HIGH RIDGE, MO  63049

WEBER TRANSPORT LLC
8610 TRUCKER TRAIL
CHEYENNE, WY  82007

WEBER, DUSTIN
[ADDRESS ON FILE]

WEBER, EDWARD F
[ADDRESS ON FILE]

WEBER, JACOB
[ADDRESS ON FILE]

WEBER, JAMES
[ADDRESS ON FILE]

WEBER, JASON
[ADDRESS ON FILE]

WEBER, JAY
[ADDRESS ON FILE]

WEBER, JOHN
[ADDRESS ON FILE]

WEBER, JOSEPH
[ADDRESS ON FILE]

WEBER, JOSEPH
[ADDRESS ON FILE]

WEBER, MICHAEL D
[ADDRESS ON FILE]

WEBER, RANDY
[ADDRESS ON FILE]

WEBER, RODNEY
[ADDRESS ON FILE]

WEBER, TIMOTHY
[ADDRESS ON FILE]

WEBER, TIMOTHY
[ADDRESS ON FILE]

WEBER, TIMOTHY
[ADDRESS ON FILE]

WEBFOOT TRK & EQ
ATTN: AMY PRESLEY
3450 CRATER LAKE AVE
MEDFORD, OR  97504

WEBFOOT TRUCK & EQUIPMENT INC
3450 CRATER LAKE AVE
MEDFORD, OR  97504

WEBLEY EXPRESS INC
5 DRUMMONDVILLE DR
BRAMPTON, ON  L6P 3M6
CANADA

WEBSITEPULSE
2451 RIVER TREE CIR
SANFORD, FL  32771

WEBSON TRUCKING LLC
OR ITHRIVE FUNDING LLC
PO BOX 1000
DEPT 848
MEMPHIS, TN  38148-1000

WEBSTAURANT STORE
ATTN: DAVID TADRUS
40 CITATION LANE
LITITZ, PA  17543

WEBSTAURANT STORE
ATTN: ELISE PEREZ TORRES
40 CITATION LN
LITITZ, PA  17543

WEBSTAURANT STORE
ATTN: NATALIE MCALLISTER
40 CITATION LN
LITITZ, PA  17543

WEBSTAURANT STORE
ATTN: SAMANTHA BARE
40 CITATION LANE
LITITZ, PA  17543

WEBSTAURANT STORE
ATTN: TRENT WEISS
40 CITATION LANE
LITITZ, PA  17543

WEBSTAURANTSTORE
40 CITATION LN
LITITZ, PA  17543

WEBSTAURANTSTORE.COM
111 AIRPARK VISTA BLVD
DAYTON, NV  89403

WEBSTAURANTSTORE.COM
40 CITATION
LITITZ, PA  17543

WEBSTAURANTSTORE.COM
RE TRANS FREIGHT, PO BOX 9490
FALL RIVER, MA  02720

WEBSTER BANK
ONE JERICHO PLAZA
JERICHO, NY  11753

WEBSTER SQUARE MEDICAL
255 PARK AVE
WORCESTER, MA  01609

WEBSTER TRANSPORTATION & LOGISTICS
LLC
OR TRUCKSTOP FACTORING, PO BOX
7410411
CHICAGO, IL  60674-0411

WEBSTER, ADAM
[ADDRESS ON FILE]

WEBSTER, AMBER
[ADDRESS ON FILE]

WEBSTER, ANTHONY
[ADDRESS ON FILE]

WEBSTER, CLAYTON
[ADDRESS ON FILE]

WEBSTER, DAVID
[ADDRESS ON FILE]

WEBSTER, DENNIS
[ADDRESS ON FILE]

WEBSTER, DONALD
[ADDRESS ON FILE]

WEBSTER, ELI
[ADDRESS ON FILE]

WEBSTER, GARY
[ADDRESS ON FILE]

WEBSTER, JAMIE
[ADDRESS ON FILE]

WEBSTER, KRISTOPHER
[ADDRESS ON FILE]

WEBSTER, LORI
[ADDRESS ON FILE]

WEBSTER, MARK
[ADDRESS ON FILE]

WEBSTER, SHAQUILLE
[ADDRESS ON FILE]

WEBSTORE GROUP
C/O ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE 725
CHICAGO, IL  60654

WECH, DENNIS
[ADDRESS ON FILE]

WECO
PO BOX 41390
EUGENE, OR  97404

WEDBUSH MORGAN SECS INC (0103)
ATT ALAN FERREIRA OR PROXY MGR
1000 WILSHIRE BLVD., STE 850
LOS ANGELES, CA  90030

WEDBUSH SECS INC./P3 (8199)
ATT ALAN FERREIRA OR PROXY MGR
1000 WILSHIRE BLVD., STE 850
LOS ANGELES, CA  90017

WEDDLE, LARRY
[ADDRESS ON FILE]

WEDIG TRUCKING
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

WEDOW, LUCAS
[ADDRESS ON FILE]

WEDOW, WILLIAM
[ADDRESS ON FILE]

WEDRICK, LOLA
[ADDRESS ON FILE]

WEED MAN SASKATOON
853 56TH STREET EAST
SASKATOON, SK  S7L 5Y9
CANADA

WEED MAN
1305 S 27TH ST W SUITE  1
BILLINGS, MT  59102

WEED PRO
306 14TH AVE EAST
REGINA, SK  S4N 0T5
CANADA

WEED, BRIAN
[ADDRESS ON FILE]

WEED, COREY
[ADDRESS ON FILE]

WEED, EDWARD C
[ADDRESS ON FILE]

WEED, JAMIE
[ADDRESS ON FILE]

WEEDEN, CHERYL
[ADDRESS ON FILE]

WEEDEN, JAVARIUS
[ADDRESS ON FILE]

WEEDEN, MARK
[ADDRESS ON FILE]

WEEDEN, ROBERT C
[ADDRESS ON FILE]

WEEDS INC
250 BODLEY RD
ASTON, PA  19014

WEEK, JIM
[ADDRESS ON FILE]

WEEKLY EXPRESS LIMITED LIABILITY
COMPANY
207 E 89TH ST
CHICAGO, IL  60619

WEEKS, ALAN
[ADDRESS ON FILE]

WEEKS, CJ
[ADDRESS ON FILE]

WEEKS, EDDIE
[ADDRESS ON FILE]

WEEKS, EDWARD E
[ADDRESS ON FILE]

WEEKS, EDWARD
[ADDRESS ON FILE]

WEEKS, LISA
[ADDRESS ON FILE]

WEELBORG, ROBERTA
[ADDRESS ON FILE]

WEEMES, CRYSTAL
[ADDRESS ON FILE]

WEERS, ROBERT
[ADDRESS ON FILE]

WEERTS, ROBERT
[ADDRESS ON FILE]

WEG ELECTRIC CORP
310 MAIN AVE WAY SE
HICKORY, NC  28602

WEGEHAUPT, MICHAEL
[ADDRESS ON FILE]

WEGGELAND, MICHAEL
[ADDRESS ON FILE]

WEGLARZ, STANLEY
[ADDRESS ON FILE]

WEGMANN AUTOMOTIVE USA INC
INTERSTATE FREIGHT AUDIT, PO BOX 1407
WHITE HOUSE, TN  37188

WEGMANS FOOD MARKETS, INC.
AR LOCKBOX, PO BOX 23150
ROCHESTER, NY  14692

WEGNER AUTO SERVICE LLC
1185 HWY 80 S
RICHLAND CENTER, WI  53581

WEGNER, JAMES
[ADDRESS ON FILE]

WEGNER, PETER
[ADDRESS ON FILE]

WEH ENTERPRISES INC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

WEHKING, ALEX
[ADDRESS ON FILE]

WEHLIYE EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WEI, CHEN
[ADDRESS ON FILE]

WEIDMAN, EMILY
[ADDRESS ON FILE]

WEIGH TO GO TRANSPORT INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

WEIGH-RITE SCALE CO INC
PO BOX 396
SOMERSET, WI  54025

WEIGHT MOVERS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

WEIGH-TRONIX CANADA, ULC
6429 ABRAMS ST
ST-LAURENT, QC  H4S 1X9
CANADA

WEIGLE, JASON
[ADDRESS ON FILE]

WEIL WRECKER SERVICE
3400 2ND AVE SOUTH
BIRMINGHAM, AL  35222

WEILANDICS, MARC
[ADDRESS ON FILE]

WEIMAN PRODUCTS
705 TRI STATE PKWY
GURNEE, IL  60031

WEIMER, JASON
[ADDRESS ON FILE]

WEIMER, ROBERT
[ADDRESS ON FILE]

WEIMER, ROBERT
[ADDRESS ON FILE]

WEINBERG, KENNETH
[ADDRESS ON FILE]

WEINBERGER WASTE DISPOSAL
3425 S 43RD AVE.
PHOENIX, AZ  85009

WEINBERGER, BRIAN
[ADDRESS ON FILE]

WEINEL, DANIEL
[ADDRESS ON FILE]

WEINFURTER, BRYAN
[ADDRESS ON FILE]

WEINGARTNER, COLLIN
[ADDRESS ON FILE]

WEINI TRANSPORTATION LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

WEINI TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

WEINSTEIN JOHN
[ADDRESS ON FILE]

WEINSTEIN, SCOTT
[ADDRESS ON FILE]

WEINSTELBAUM LOGISTICS INC
2325 CANYON PARK DR
DIAMOND BAR, CA  91765

WEINZETL, CLELL M
[ADDRESS ON FILE]

WEIR, JARROD
[ADDRESS ON FILE]

WEIR, KEVIN
[ADDRESS ON FILE]

WEIR, ROGER
[ADDRESS ON FILE]

WEIS TRUCK & TRAILER REPAIR
1600 LEXINGTON AVE
ROCHESTER, NY  14606

WEISBURG LANDSCAPE MAINTENANCE
4450 MARK DABLING BLVD
COLORADO SPRINGS, CO  80907

WEISFIELD, WILLIAM
[ADDRESS ON FILE]

WEISHAAR, LAURA
[ADDRESS ON FILE]

WEISHAR, REESE
[ADDRESS ON FILE]

WEISNICHT, MICHAEL
[ADDRESS ON FILE]

WEISS BROS. OF HAGERSTOWN, INC.
18038 OAK RIDGE DR
HAGERSTOWN, MD  21740

WEISS COMPANY XI, LLC
ATTN: ERIC WEISS
1402 THIRD AVENUE, SUITE 601
SEATTLE, WA  98101

WEISS LAW OFFICES PC
5 REVERE DR STE 200
NORTHBROOK, IL  60062

WEISS, DAVID
[ADDRESS ON FILE]

WEISS, JASON
[ADDRESS ON FILE]

WEISS, JESSIE
[ADDRESS ON FILE]

WEISSEG, MICHAEL
[ADDRESS ON FILE]

WEISSENFLUH, BRIAN
[ADDRESS ON FILE]

WEISTER, RODNEY
[ADDRESS ON FILE]

WEITZ, FRANK C
[ADDRESS ON FILE]

WEITZ, MICHAEL
[ADDRESS ON FILE]

WEITZEL, WILLIAM
[ADDRESS ON FILE]

WEIZEL, JAYSON
[ADDRESS ON FILE]

WELBERGEN, ANDREW
[ADDRESS ON FILE]

WELBILT
111 HOPE ST.
COVINGTON, TN  38019

WELBORN, JAMES
[ADDRESS ON FILE]

WELBURN, JAMES
[ADDRESS ON FILE]

WELCH BROTHERS
148A TANNER ST.
LOWELL, MA  01852

WELCH EQUIPMENT COMPANY INC
5025 NOME ST
DENVER, CO  80239

WELCH EQUIPMENT COMPANY INC
P.O. BOX 676292
DALLAS, TX  75267

WELCH EQUIPMENT COMPANY INC
PO BOX 912504
DENVER, CO  80291

WELCH, BRENDEN
[ADDRESS ON FILE]

WELCH, BRIAN
[ADDRESS ON FILE]

WELCH, COLBY
[ADDRESS ON FILE]

WELCH, DANIEL
[ADDRESS ON FILE]

WELCH, DAVID
[ADDRESS ON FILE]

WELCH, DEL
[ADDRESS ON FILE]

WELCH, DE-WANNA
[ADDRESS ON FILE]

WELCH, GRANT
[ADDRESS ON FILE]

WELCH, JAMES E
[ADDRESS ON FILE]

WELCH, JUSTIN
[ADDRESS ON FILE]

WELCH, MATHEW
[ADDRESS ON FILE]

WELCH, MICHAEL
[ADDRESS ON FILE]

WELCH, MICHAEL
[ADDRESS ON FILE]

WELCH, PATTY
[ADDRESS ON FILE]

WELCH, ROBERT
[ADDRESS ON FILE]

WELCH, ROGER
[ADDRESS ON FILE]

WELCH, SCOTT
[ADDRESS ON FILE]

WELCH, THOMAS
[ADDRESS ON FILE]

WELCHER, WILLIAM
[ADDRESS ON FILE]

WELDER SERVICE CO INC
101 ARCO DR
TOLEDO, OH  43607

WELDON PARTS, INC.
PO BOX 2115
OKLAHOMA CITY, OK  73101

WELDON, GARY
[ADDRESS ON FILE]

WELDON, PARISH
[ADDRESS ON FILE]

WELDON, RODNEY
[ADDRESS ON FILE]

WELDY, FRANKLIN
[ADDRESS ON FILE]

WELEX LOGISTICS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

WELFARE ACCOUNT NO. 500
UNION NATIONAL BANK OF ELGIN
101 E. CHICAGO ST
ELGIN, IL  60120-6466

WELIVER, SHERRY
[ADDRESS ON FILE]

WELIYO TRUCKING & LOGISTICS LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

WELKE TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WELKEBA TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

WELKER, RONALD
[ADDRESS ON FILE]

WELL AMERICA INC
OR GREAT PLAINS TRANSPORTATION SVCS
INC
PO BOX 4539
CAROL STREAM, IL  60197

WELLA OPERATIONS US LLC
PO BOX 9202, ATTN: JENNIFER SCALA, OLD
BETHPAGE, NY  11804-9002

WELLCOME, PATRICK
[ADDRESS ON FILE]

WELLDONE MECHANICAL SERVICES INC
470 HENDERSON DR
REGINA, SK  S4N 5W9
CANADA

WELLER AUTO PARTS INC.
2522 BURLINGAME AVE SW
WYOMING, MI  49509

WELLER TRUCK PARTS
1500 GEZON PARKWAY SW
GRAND RAPIDS, MI  49509

WELLER TRUCK PARTS
1500 GEZON PARKWAY
GRAND RAPIDS, MI  49509

WELLER TRUCK PARTS
1500 GEZON PKWY SW
GRAND RAPIDS, MI  49509

WELLER, DARIN
[ADDRESS ON FILE]

WELLER, KEISHA
[ADDRESS ON FILE]

WELLER, SETH
[ADDRESS ON FILE]

WELLER, SETH
[ADDRESS ON FILE]

WELLES, ANTHONY
[ADDRESS ON FILE]

WELLING, KURTIS
[ADDRESS ON FILE]

WELLINGTON EXPRESS TRANSPORTATION
INC
7501 SW 7 CT
NORTH LAUDERDALE, FL  33068

WELL-LINK LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

WELLMADE FLOOR COVERINGS - PT
26100 SW 95TH AVE STE 205
WILSONVILLE, OR  97070

WELLMADE FLOOR COVERINGS
PO BOX 2704
WILSONVILLE, OR  97070

WELLMAN, JESSE
[ADDRESS ON FILE]

WELLNOW URGENT CARE
PO BOX 10249
ALBANY, NY  12201

WELLNOW URGENT CARE
PO BOX 10459
ALBANY, NY  12201

WELLS CARGO EXPRESS LLC
OR SEVEN OAKS CAPITAL, PO BOX 669130
DALLAS, TX  75266-9130

WELLS FARGO BANK NA
800 WALNUT ST F0005-044
DES MOINES, IA  50309

WELLS FARGO BANK NA
PO BOX 77101
MINNEAPOLIS, MN  55480

WELLS FARGO BANK NA/SIG (2072)
ATT SCOTT NELLIS OR PROXY MGR
1525 W T HARRIS BLVD
1ST FL
CHARLOTTE, NC  28262-8522

WELLS FARGO CAPITAL FINANCE INC
1800 CENTURY PARK E
STE 1100
CENTURY CITY, CA  90067-1519

WELLS FARGO CLEARSVCS (0141)
ATT PROXY DEPT
H0006-08N
2801 MARKET ST
ST. LOUIS, MO  63103

WELLS FARGO SECS, LLC (0250)
ATT SCOTT NELLIS OR PROXY MGR
CORP ACTIONS - MAC D109-010
1525 WEST WT HARRIS BLVD, 1B1
CHARLOTTE, NC  28262

WELLS FARGO VENDOR FINANCIAL SRVC,
LLC
ATTN: LEASE END, PO BOX 931088
ATLANTA, GA  31193

WELLS FARGO VENDOR FINANCIAL SRVC,
LLC
PO BOX 650016
DALLAS, TX  75265

WELLS II, WILLIAM
[ADDRESS ON FILE]

WELLS III, ANDREW
[ADDRESS ON FILE]

WELLS JR, ANDREW
[ADDRESS ON FILE]

WELLS RADFORD CORPORATION
19805 N UMPQUA HWY
GLIDE, OR  97443

WELLS, ADAM
[ADDRESS ON FILE]

WELLS, ARNOLD
[ADDRESS ON FILE]

WELLS, BONNIE E
[ADDRESS ON FILE]

WELLS, BONNIE E
[ADDRESS ON FILE]

WELLS, BRIAN
[ADDRESS ON FILE]

WELLS, CARL A
[ADDRESS ON FILE]

WELLS, CHARLES R
[ADDRESS ON FILE]

WELLS, CRIS
[ADDRESS ON FILE]

WELLS, DANIEL
[ADDRESS ON FILE]

WELLS, DERRICK
[ADDRESS ON FILE]

WELLS, GERALD
[ADDRESS ON FILE]

WELLS, GREGORY P
[ADDRESS ON FILE]

WELLS, HAROLD
[ADDRESS ON FILE]

WELLS, HOWARD
[ADDRESS ON FILE]

WELLS, JAMES
[ADDRESS ON FILE]

WELLS, JASON
[ADDRESS ON FILE]

WELLS, JOHN J
[ADDRESS ON FILE]

WELLS, KATHLEEN
[ADDRESS ON FILE]

WELLS, KENNETH
[ADDRESS ON FILE]

WELLS, KENNETH
[ADDRESS ON FILE]

WELLS, LARRY
[ADDRESS ON FILE]

WELLS, LEANNA
[ADDRESS ON FILE]

WELLS, LEE
[ADDRESS ON FILE]

WELLS, MARCUS
[ADDRESS ON FILE]

WELLS, MARSHALL
[ADDRESS ON FILE]

WELLS, MAURICE
[ADDRESS ON FILE]

WELLS, MIKE
[ADDRESS ON FILE]

WELLS, NATALIE
[ADDRESS ON FILE]

WELLS, PAQUETTA
[ADDRESS ON FILE]

WELLS, PERRY
[ADDRESS ON FILE]

WELLS, RANDEL
[ADDRESS ON FILE]

WELLS, ROBERT
[ADDRESS ON FILE]

WELLS, RUSSELL
[ADDRESS ON FILE]

WELLS, STEVE
[ADDRESS ON FILE]

WELLSPENT BREWING CO
ATTN: DAVE DAUES
2917 OLIVE ST
ST LOUIS, MO  63103

WELL-WELL US LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WELP, COLE
[ADDRESS ON FILE]

WELSCO INC
127 AUDUBON DR, STE C, BOX 192
MAUMELLE, AR  72113

WELSH ELECTRIC INC. II
2535 STATE ROUTE 218
GALLIPOLIS, OH  45631

WELSH, BRUCE
[ADDRESS ON FILE]

WELSH, DAVID
[ADDRESS ON FILE]

WELSH, KEITH
[ADDRESS ON FILE]

WELSH, LARRY
[ADDRESS ON FILE]

WELSH, MATTHEW
[ADDRESS ON FILE]

WELSH, MAURICE
[ADDRESS ON FILE]

WELSH, RYAN
[ADDRESS ON FILE]

WELSH, SCOTT
[ADDRESS ON FILE]

WELSH, SHAWN
[ADDRESS ON FILE]

WELSH, TAMI
[ADDRESS ON FILE]

WELTON COOKS JR
[ADDRESS ON FILE]

WELTY, ERIC
[ADDRESS ON FILE]

WELTY, JASON
[ADDRESS ON FILE]

WELTY, LARRY
[ADDRESS ON FILE]

WELTZIN, DAVID
[ADDRESS ON FILE]

WELWOOD, PATRICK
[ADDRESS ON FILE]

WENCE, DONALD
[ADDRESS ON FILE]

WENCES TRANSPORTS LLC
OR TRANSPORTATION FINANCE CORP
14007 S. BELL ROAD 169
HOMER GLEN, IL  60491

WENCESLAO, ISRAEL
[ADDRESS ON FILE]

WENDE, JASON
[ADDRESS ON FILE]

WENDELL R LAGOSH
[ADDRESS ON FILE]

WENDLING ENTERPRISES
4374 BRIGGS LANE
MERCED, CA  95348

WENDLING, HERBERT
[ADDRESS ON FILE]

WENDLING, THOMAS
[ADDRESS ON FILE]

WENG, HAIFENG
[ADDRESS ON FILE]

WENGER, DAVID
[ADDRESS ON FILE]

WENGER, GARY
[ADDRESS ON FILE]

WENGER, JERRY
[ADDRESS ON FILE]

WENGER, THOMAS
[ADDRESS ON FILE]

WENGERD, CHRISTOPHER
[ADDRESS ON FILE]

WENIGER, JESSE
[ADDRESS ON FILE]

WENK III, FRED
[ADDRESS ON FILE]

WENNEKER, JOHN
[ADDRESS ON FILE]

WENNER, CADE
[ADDRESS ON FILE]

WENNER, KYLE
[ADDRESS ON FILE]

WENNER, RANDALL
[ADDRESS ON FILE]

WENSEL, JAMES
[ADDRESS ON FILE]

WENTHE TRUCKING, L.L.C.
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

WENTWORTH, BRADLEY
[ADDRESS ON FILE]

WENTWORTH, CRAIG
[ADDRESS ON FILE]

WENTZELL, ROBERT J
[ADDRESS ON FILE]

WENUM, TIMOTHY
[ADDRESS ON FILE]

WENZEL TOWING & REPAIR
3197 HUGHES COURT
DUBUQUE, IA  52003

WENZEL, RONALD
[ADDRESS ON FILE]

WEP EXPRESS INC
216 S CITRUS ST  381
WEST COVINA, CA  91791

WERBLO, JOSEPH
[ADDRESS ON FILE]

WERE ON IT TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

WEREVER PRODUCTS INC
ATTN: WHITNEY PADEN
6120 PELICAN CREEK CIR
RIVERVIEW, FL  33578

WERLINE TRANSPORTATION LLC
800 LEE CIR
RENO, TX  75462

WERNER ENTERPRISES,INC.
14507 FRONTIER ROAD
OMAHA, NE  68138

WERNER MEDIA PARTNERS LLC DBA
ATTN: ISARLENE PEREZ
7143 W. BROWARD BLVD
PLANTATION, FL  33317

WERNER TRANSPORTATION
14507 FRONTIER RD
OMAHA  68145

WERNER, GREGORY
[ADDRESS ON FILE]

WERNER, JASON
[ADDRESS ON FILE]

WERNER, JASON
[ADDRESS ON FILE]

WERNER, JOSEPH P
[ADDRESS ON FILE]

WERNER, MAXIME
[ADDRESS ON FILE]

WERNER, MICHAEL
[ADDRESS ON FILE]

WERNER, MIGUEL
[ADDRESS ON FILE]

WERNER, RICHARD T
[ADDRESS ON FILE]

WERNLI, GARY
[ADDRESS ON FILE]

WERSAL, MARK
[ADDRESS ON FILE]

WERSCHMIDT, EDGAR
[ADDRESS ON FILE]

WERT, KENNETH L
[ADDRESS ON FILE]

WERT, KENNETH
[ADDRESS ON FILE]

WERT, RICKY
[ADDRESS ON FILE]

WERTMAN, TAMMY
[ADDRESS ON FILE]

WES KOCHEL INC
25800 S SUNSET DR
MONEE, IL  60449

WESBROOKS, INC.
2012 SHEPPARD ACCESS RD, PO BOX 534
WICHITA FALLS, TX  76307

WESCO ANIXTER
990 NORTH HILLS BLVD
RENO, NV  89506

WESCO DISTRIBUTION INC
ATTN: PAM WRIGHT
1328 S JOHN B DENNIS HWY STE F
KINGSPORT, TN  37660

WESCO DISTRIBUTION
11198 E 45TH AVE STE 150
DENVER, CO  80239

WESCO DISTRIBUTION
2875 N LAMB BLVD STE 13
LAS VEGAS, NV  89115

WESCO DISTRIBUTION
3425 E VAN BUREN ST STE 140
PHOENIX, AZ  85008

WESCO DISTRIBUTION
780 COMMONWEALTH DR
WARRENDALE, PA  15086

WESCO DISTRIBUTION
9306 SORENSEN AVE
SANTA FE SPRINGS, CA  90670

WESCO DISTRIBUTION
WESCO 7677, 2875 N LAMB BLVD STE 13
LAS VEGAS, NV  89115

WESCO DISTRIBUTION.
3210 S 900 W
SALT LAKE CITY, UT  84119

WESCO INDUSTRIAL PRODUCTS INC
LEXCO ENGINEERING & MFG, 1250 WELSH RD
NORTH WALES, PA  19454

WESCO INDUSTRIAL PRODUCTS INC
PO BOX 654316
DALLAS, TX  75265

WESCO INDUSTRIAL PRODUCTS INC
PO BOX 654316
DALLAS, TX  75265-4316

WESCO RALEIGH
ATTN: MAURICE UNDERDUE
334 ATKINSON ST
CLAYTON, NC  27520

WESCO WC001
VTM, PO BOX 200
AURORA, IL  60507

WESCO
1161 E GLENDALE AVE
SPARKS, NV  89431

WESCO
951 MONSTER RD SW
RENTON, WA  98057

WESCO
990 N HILLS BLVD STE 100
RENO, NV  89506

WESCO
990 NORTH HILLS BLVD
RENO, NV  89506

WESCO
ATTN: JOSE DAVILA
990 NORTH HILLS BLVD
RENO, NV  89506

WESCO
TRANSPORTATION ACCT NETWORK, PO BOX 2259
CORONA, CA  92878

WESCOTT, SHAWN
[ADDRESS ON FILE]

WESFER FREIGHT INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

WESFER TRUCKING INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

WES-FLO CO., INC.
P. O. BOX 17401
TAMPA, FL  33682

WESKEM TECHNOLOGIES, INC
DBA STEVENSON MACHINE SHOP
49 TEXACO ROAD
MECHANICSBURG, PA  17055

WESLEY PAUL RUST
[ADDRESS ON FILE]

WESLEY V MUSGRAVE
[ADDRESS ON FILE]

WESLEY, CEDRIC
[ADDRESS ON FILE]

WESLEY, DAVID
[ADDRESS ON FILE]

WESLEY, JONATHAN
[ADDRESS ON FILE]

WESLEY, LAVARR
[ADDRESS ON FILE]

WESLEY, MADISON
[ADDRESS ON FILE]

WESLEY, MAISON
[ADDRESS ON FILE]

WESLEY, MARIA
[ADDRESS ON FILE]

WESLEYS & TINA EXPRESS INC.
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

WESOLOWSKI, JOELLE
[ADDRESS ON FILE]

WESP, VICTORIA
[ADDRESS ON FILE]

WESS SERVICE INC
928 WILSON AVE
CALUMET CITY, IL  60409

WESSCO
211 NE COLUMBIA BLVD
PORTLAND, OR  97211

WESSELMAN, DAVID
[ADDRESS ON FILE]

WESSELOWSKI, ALEX
[ADDRESS ON FILE]

WEST & SONS TOWING INC
1821 W. FULLERTON AVE.
ADDISON, IL  60101

WEST & SONS TOWING INC
1821 W. FULLERTON
ADDISON, IL  60101

WEST 6 TRUCKING LP
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

WEST 6 TRUCKING LP
OR TRIUMPH FINANCIAL SERVICES
PO BOX 610028
DALLAS, TX  75261

WEST BATON ROUGE PARISH
OPTAX USE ONLY, PO BOX 129
PORT ALLEN, LA  70767

WEST BATON ROUGE PARISH
REVENUE DEPARTMENT, PO BOX 86
PORT ALLEN, LA  70767

WEST BEND TRANSIT & SERVICE COMPANY
PO BOX 477
WEST BEND, WI  53095

WEST CARGO INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

WEST CARGO INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL  60187

WEST CARRIERS LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

WEST COAST CARGO, INC.
50, ROMINE WAY
VALLEJO, CA  94591

WEST COAST CASTERS & WHEELS, INC.
1630 S SUNKIST ST., SUITE J
ANAHEIM, CA  92806

WEST COAST CONTAINER
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE
CHICAGO, IL  60654

WEST COAST EX
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

WEST COAST EXPRESS TRUCKING INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

WEST COAST EXPRESS
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

WEST COAST FREIGHTLINE LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

WEST COAST LOADERS
10324 NE HALSEY ST STE 9
PORTLAND, OR  97220

WEST COAST MOBILE LOCKSMITHS LTD
4386 DAWSON ST
BURNABY, BC  V5C 4B6
CANADA

WEST COAST MOBILE SVC
PO BOX 6
LOS ALAMITOS, CA  90720

WEST COAST MULTIMODAL INC
27500 NE BRADFORD RD
CAMAS, WA  98607

WEST COAST PAPER
10990 ROE AVENUE
OVERLAND PARK, KS  66211

WEST COAST PURE WATER, LLC
9030 WEST SAHARA AVE.  288
LAS VEGAS, NV  89117

WEST COAST TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WEST COAST TRANSPORTATION SERVICES
LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

WEST COAST TRANSPORTATION SERVICES LLC
OR QP CAPITAL LLC, PO BOX 1062
MIDDLETOWN, OH  45042

WEST COAST TRANSPORTATION
P O BOX 90335
CITY OF INDUSTRY, CA  91715

WEST COAST TRUCK & TRAILER REPAIR
1463 VALENTINE AVE SE
PACIFIC, WA  98047

WEST COAST TRUCK REPAIR
7426 CHERRY AVE.
FONTANA, CA  92336

WEST COAST TRUCK REPAIR
9743 CHERRY AVE
FONTANA, CA  92335

WEST COAST
D/B/A: WEST COAST MOBILE SVC
PO BOX 6
LOS ALAMITOS, CA  90720

WEST CONF TEAM SUPPL FUND
PO BOX 51792
LOS ANGELES, CA  90051

WEST DIRECT EQUIPMENT SAVERS
P.O. BOX 17112
DENVER, CO  80217

WEST ELECTRICAL
213 S SEQUOYAH DR
WOODSTOCK, GA  30188

WEST ELECTRICAL
960 CASS PINE LOG RD
RYDAL, GA  30171

WEST EMERSON BROKERS MALL LTD
UNIT 6 389
GOSHEN
EMERSON, MB  R0A 0L0
CANADA

WEST END LOCK & SECURITY
525 ST JOHNS AVE STE B
BILLINGS, MT  59101

WEST END LOCK CO INC
210 17TH AVE N
NASHVILLE, TN  37203

WEST END RADIATOR
2008 LOGAN AVE
WINNIPEG, MB  R2R 0H7
CANADA

WEST END REGISTRIES
10011 170 ST NW
EDMONTON, AB  T5P 4R5
CANADA

WEST END TRUCKING INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

WEST EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WEST EXPRESS
OR COMMERCIAL FUNDING INC
P.O. BOX 207527
DALLAS, TX  75320-7527

WEST FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

WEST GEORGIA CARRIERS LLC
2100 FAIRBURN RD
DOUGLASVILLE, GA  30135

WEST GEORGIA FIRE EXTINGUISHER
770 KINGBRIDGE RD
CARROLLTON, GA  30117

WEST II, JAMES
[ADDRESS ON FILE]

WEST INDY DELIVERY LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

WEST JR, DANIEL
[ADDRESS ON FILE]

WEST KNOXVILLE TRANS, LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

WEST LINE TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

WEST LLC
C/O NASDAQ, PO BOX 780700
PHILADELPHIA, PA  19178

WEST LLC
PO BOX 74007143
CHICAGO, IL  60674

WEST MARINE INC
TRANSPORATION SERVICES, 500
WESTRIDGE DR
WATSONVILLE, CA  95076

WEST MARINE
2395 BERT DR
WATSONVILLE, CA  95076

WEST MARINE
500 WESTRIDGE DR
WATSONVILLE, CA  95076

WEST MARINE, INC.
TRANSPORTATION SERVICES
2395 BERT DR
HOLLISTER, CA  95023

WEST MEMPHIS FENCE & CONSTRUCTION,
INC
P.O. BOX 1565, 410 JEFFERSON AVENUE
WEST MEMPHIS, AR  72303

WEST METAL FABRICATO
463 NIGHTINGALE AVE
LONDON, ON  NSW 4C4
CANADA

WEST MI DOCUMENT SHREDDING LLC
PO BOX 459
HUDSONVILLE, MI  49426

WEST MICHIGAN HEATING & AC
3640 HIGHLAND DRIVE
HUDSONVILLE, MI  49426

WEST MICHIGAN OFFICE INTERIORS
300 E. 40TH
HOLLAND, MI  49423

WEST MICHIGAN POWER CLEANING
EQUIPMENT
6156 GRAND HAVEN RD
MUSKEGON, MI  49441

WEST MICHIGAN UNIFORM & LINEN
407 W. 17TH STREET
HOLLAND, MI  49423

WEST MICHIGAN UNIFORM & LINEN
D/B/A: WM UNIFORM
407 W. 17TH STREET
HOLLAND, MI  49423

WEST MOTOR FREIGHT OF PA.
GWTM, PO BOX 405828
ATLANTA, GA  30384-5828

WEST NASHVILLE WRECKER SERVICE
6400 LOUISIANA AVE
NASHVILLE, TN  37209

WEST OF THE PECOS LOGISTICS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

WEST ORIGIN
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

WEST PACK INC
80 WILDCAT WAY
KELLOGG, ID  83837

WEST PACK INC
ATTN: JIM DRISKELL
80 WILDCAT WAY
KELLOGG, ID  83837

WEST POINT TRANSPORTATION LLC
1436 32ND ST NW
PUYALLUP, WA  98371

WEST POWER SERVICES
1401 S. DICKERSON RD
GOODLETTSVILLE, TN  37072

WEST POWER SERVICES
902 MURFEESBORO PIKE
NASHVILLE, TN  37217

WEST PROLINE LOGISTICS
OR QUICKPAY FUNDING LLC, PO BOX 23360
SAN DIEGO, CA  92193-3360

WEST SAC TRUCKING INC
2609 MEADOWLARK CIR
W SACRAMENTO, CA  95691

WEST SIDE CONNECTION
446 W 150TH ST
LOS ANGELES, CA  90003

WEST SIDE HAMMER ELECTRIC
ATTN: LEE CUNNINGHAM
1325 CLAY STREET
BETHLEHEM, PA  18018-4804

WEST SIDE TRANSPORT INC
PO BOX 150244
OGDEN, UT  84415

WEST STAR EXPRESS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

WEST STAR TRANS, LLC
27607 114TH AVE SE
KENT, WA  98030

WEST STAR TRANSPORTATION, INC.
PO BOX 3488
LUBBOCK, TX  79452

WEST STARS TRANSPORT LTD
535 TARALAKE WAY NE
CALGARY, AB  T3J 0H9
CANADA

WEST TEXAS REHABILITATION CENTER
4601 HARTFORD ST
ABILENE, TX  79605

WEST TN EXPEDITING
182 VOLZ RD.
RIPLEY, TN  38063

WEST TN EXPEDITING
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

WEST UA EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

WEST USA TRANSPORT, INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WEST VALLEY CITY
BUSINESS LICENSE OFFICE
3600 CONSTITUTION BLVD
WEST VALLEY CITY, UT  84119

WEST VALLEY CITY
WV CITY FIRE PREVENTION DIVISION
3600 SOUTH CONSTITUTION BLVD
WEST VALLEY CITY, UT  84119

WEST VALLEY WATER DISTRICT
855 W BASE LINE RD
RIALTO, CA  92376

WEST VIEW WATER AUTHORITY
210 PERRY HWY
PITTSBURGH, PA  15229

WEST VIRGINIA ABC
900 PENNSYLVANIA AVENUE
CHARLESTON, WV  25302

WEST VIRGINIA ALCOHOL BEVERAGE
CONTROL
900 PENNSYLVANIA AVE 4TH FLOOR
CHARLESTON, WV  25302

WEST VIRGINIA AMERICAN WATER
1600 PENNSYLVANIA AVE
CHARLESTON, WV  25302

WEST VIRGINIA PARKWAYS AUTHORITY
PO BOX 1469
CHARLESTON, WV  25325

WEST VIRGINIA PARKWAYS ECONOMIC
DEVEL &
TOURISM AUTHORITY, (INC)
PO BOX 1469
CHARLESTON, WV  25325

WEST VIRGINIA STATE TAX DEPARTMENT
PO DRAWER 1826
CHARLESTON, WV  25327

WEST VIRGINIA STATE TAX DEPT
REVENUE DIVISION, PO BOX 2666
CHARLESTON, WV  25330

WEST VIRGINIA TRUCKING ASSOCIATION
2006 KANAWHA BOULEVARD, EAST
CHARLESTON, WV  25311

WEST WAY CARRIER INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

WEST WAY TRANSPORT LLC
16315 NE 35CIR
VANCOUVER, WA  98682

WEST WAY TRANSPORTATION INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

WEST WIND LOGISTICS INC
7050 ARCHER RD
JUSTICE, IL  60458

WEST WINDS TIRE & SERVICE
1085 E. MAIN STREET
GREEN RIVER, UT  84525

WEST WINDS TIRE & SERVICE
PO BOX 570
GREEN RIVER, UT  84525

WEST WINDS TRUCK STOP
PO BOX 570
GREEN RIVER, UT  84525

WEST WING TRANSPORT CORP
OR GH FACTOR LLC, PO BOX 746847
ATLANTA, GA  30374-6847

WEST, ALISHA
[ADDRESS ON FILE]

WEST, BRADLEE
[ADDRESS ON FILE]

WEST, BRYAN
[ADDRESS ON FILE]

WEST, CURTIS
[ADDRESS ON FILE]

WEST, DANIEL
[ADDRESS ON FILE]

WEST, DIONTE
[ADDRESS ON FILE]

WEST, DUSTIN M
[ADDRESS ON FILE]

WEST, DUSTIN
[ADDRESS ON FILE]

WEST, DWAYNE
[ADDRESS ON FILE]

WEST, GEORGE
[ADDRESS ON FILE]

WEST, GEORGE
[ADDRESS ON FILE]

WEST, HARRY
[ADDRESS ON FILE]

WEST, IAN
[ADDRESS ON FILE]

WEST, JAMES
[ADDRESS ON FILE]

WEST, JAMES
[ADDRESS ON FILE]

WEST, JAMES
[ADDRESS ON FILE]

WEST, JAMES
[ADDRESS ON FILE]

WEST, JASON A
[ADDRESS ON FILE]

WEST, JASON
[ADDRESS ON FILE]

WEST, JASON
[ADDRESS ON FILE]

WEST, JEFFREY W
[ADDRESS ON FILE]

WEST, JEFFREY W
[ADDRESS ON FILE]

WEST, JEFFREY
[ADDRESS ON FILE]

WEST, JOHN F
[ADDRESS ON FILE]

WEST, JOHN
[ADDRESS ON FILE]

WEST, JOHN
[ADDRESS ON FILE]

WEST, KASSONDRIA M
[ADDRESS ON FILE]

WEST, KASSONDRIA
[ADDRESS ON FILE]

WEST, LESLIE
[ADDRESS ON FILE]

WEST, LEVI
[ADDRESS ON FILE]

WEST, LOGAN
[ADDRESS ON FILE]

WEST, MARSHA
[ADDRESS ON FILE]

WEST, MARTY
[ADDRESS ON FILE]

WEST, MICHAEL
[ADDRESS ON FILE]

WEST, MICHAEL
[ADDRESS ON FILE]

WEST, MYRON
[ADDRESS ON FILE]

WEST, NICOLE
[ADDRESS ON FILE]

WEST, RANDALL
[ADDRESS ON FILE]

WEST, RODNEY C
[ADDRESS ON FILE]

WEST, RONALD
[ADDRESS ON FILE]

WEST, ROY
[ADDRESS ON FILE]

WEST, SABRINA
[ADDRESS ON FILE]

WEST, SCOTT
[ADDRESS ON FILE]

WEST, SHANE
[ADDRESS ON FILE]

WEST, SHAQILA
[ADDRESS ON FILE]

WEST, STANLEY
[ADDRESS ON FILE]

WEST, TATYANA
[ADDRESS ON FILE]

WEST, WILLIAM
[ADDRESS ON FILE]

WEST, WILLIE
[ADDRESS ON FILE]

WESTBROOK TRUCKING, INC.
204 ROSE ST
CORNELIA, GA  30531

WESTBROOK, BRYANT
[ADDRESS ON FILE]

WESTBROOK, DAVID
[ADDRESS ON FILE]

WESTBROOK, NATHANIEL
[ADDRESS ON FILE]

WESTBROOK, ROBERT
[ADDRESS ON FILE]

WESTCAN APPRAISAL SERVICE LTD
427 WINONA STREET
COQUITLAM, BC  V3K 5A5
CANADA

WESTCHESTER SURPLUS INSURANCE
COMPANY
500 COLONIAL CENTER PKWY
STE 200
ROSWELL, GA  30076

WESTCO CHEMICALS
12551 61 SATICOY ST S
NORTH HOLLYWOOD, CA  91605

WESTCO FRUIT AND NUT PRODUCTS
ATTN: NATHAN MORADI
9397 COIT ST
IRVINGTON, NJ  07111

WESTCOTT, DAN
[ADDRESS ON FILE]

WESTCOTT, MICHAEL
[ADDRESS ON FILE]

WESTECH FUEL EQUIPMENT COMPANY
195 W 3900 S
SALT LAKE CITY, UT  84107

WESTECH PLUMBING LLC
8211 VALENCIA AVE
LUBBOCK, TX  79424

WESTECH PLUMBING LLC
PO BOX 4200
LUBBOCK, TX  79424

WESTEND LOGISTICS & CARRIER SERVICES
INC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

WESTERFIELD, KEITH
[ADDRESS ON FILE]

WESTERMAN, BILLY
[ADDRESS ON FILE]

WESTERMAN, DARRELL
[ADDRESS ON FILE]

WESTERN ALARM SERVICES INC
2029 W ACOMA BLVD STE E
LAKE HAVASU CITY, AZ  86403

WESTERN ALLIANCE LOGISTICS
ATTN: PAULA LEVY-HOKEK
16766 TRANSCANADIENNE RTE, 403
KIRKLAND, QC  H9H 4M7
CANADA

WESTERN BRANCH DIESEL
PO BOX 7788
PORTSMOUTH, VA  23707

WESTERN CARRIER
1147 WALLACE WAY
YUBA CITY, CA  95993

WESTERN CONFERENCE OF TEAMSTERS
SUPPLEMENTAL BENEFIT TRUST FUND
225 SOUTH LAKE AVE
SUITE 1200
PASADENA, CA  91101-3000

WESTERN CONSTRUCTION SERVICES INC
2300 E 3RD LOOP, SUITE 110
VANCOUVER, WA  98661

WESTERN DISPATCH & DISTRIBUTION
14545 128 AVE
EDMONTON, AB  T5L3H3
CANADA

WESTERN DOOR AND GATE LLC
675 GRIER DRIVE
LAS VEGAS, NV  89119

WESTERN EXPRESS
7135 CENTENNIAL PL
NASHVILLE, TN  37209

WESTERN EXTINGUISHERS SERVICE &
SALES
1578 HOLLY PONDS DR
SHERIDAN, WY  82801

WESTERN FIREPLACE
1685 PAONIA ST
COLORADO SPRINGS, CO  80915

WESTERN FLYER EXPRESS, LLC
PO BOX 270814
OKLAHOMA CITY, OK  73137

WESTERN FREIGHT CARRIER, INC.
321 E GARDENA BLVD
GARDENA, CA  90248

WESTERN FREIGHT EXPRESS LLC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

WESTERN FREIGHT, INC.
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

WESTERN HEATING & AIR CONDITIONING
4980 BRADLEY ST
BOISE, ID  83714

WESTERN INDUSTRIAL PRODUCTS, INC.
ATTN: AMOS WRIGHT
1075 W 1700 S
SALT LAKE CITY, UT  84104-2201

WESTERN KENTUCKY TRUCKING, INC.
PO BOX 1072
HENDERSON, KY  42419

WESTERN LEAGUE LLC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

WESTERN LINES INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

WESTERN LINK TRUCKING INC
1980 GOLD RIVER DR
YUBA CITY, CA  95991-6583

WESTERN LINK TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WESTERN MICHIGAN FLEET PARTS
18 E WASHINGTON AVE
ZEELAND, MI  49464

WESTERN MIXERS
C/O PREMIER LOGISTICS
11230 GOLD EXPRES 310-165
GOLD RIVER, CA  95670

WESTERN MOUNTAIN TRANSPORT, INC.
PO BOX 890
AURORA, OR  97002

WESTERN NEVADA SUPPLY CO
950 S ROCK BLVD
SPARKS, NV  89431

WESTERN NEW YORK IMMEDIATE CARE
PO BOX 631088
CINCINNATI, OH  45263

WESTERN PA TEAMSTERS PENSION FUND
PO BOX 223604
PITTSBURGH, PA  15251

WESTERN PA TEAMSTERS PENSION FUND
TEAMSTERS & EMPLOYERS, PENSION FUND
PITTSBURGH, PA  15251-2604

WESTERN PA WELFARE FUND
215 S EUCLID AVENUE
PITTSBURGH, PA  15206

WESTERN PACIFIC BLDG MATERIALS
2805 NW 31ST AVE
PORTLAND, OR 97210

WESTERN PARKING MANAGEMENT LLC
9601 FOREST LN 1225
DALLAS, TX 75243

WESTERN PEAKS LOGISTICS.
PO BOX 150147
OGDEN, UT 84415

WESTERN PENN TEAMSTERS &
EMPLOYERS PENSION FUND
BOX 223604
PITTSBURGH, PA 15251

WESTERN PENNSYLVANIA JOINT AREA
COMM
PO BOX 388
HUNTLEY, IL 60142

WESTERN PENNSYLVANIA JOINT AREA
COMM
TRANSPORT EMPLOYERS ASSOCIATION
PO BOX 388
HUNTLEY, IL 60142

WESTERN PENNSYLVANIA TEAMSTERS &
EMPLOYERS PENSION FUND
50 ABELE ROAD SUITE 1005
BRIDGEVILLE, PA 15017

WESTERN PENNSYLVANIA TEAMSTERS &
EMPLOYERS PENSION FUND
900 PARISH STREET
SUITE 101
PITTSBURGH, PA 15220

WESTERN PLASTICS
41573 DENDY PARKWAY
TEMECULA, CA 92590

WESTERN POWER SPORTS
ATTN: 1222039-CA
601 E GOWEN RD
BOISE, ID 83716

WESTERN POWER SPORTS
ATTN: AMY TIMONY
2137 SUNBURY RD
MIDWAY, GA 31320

WESTERN SHEET METAL INC.
2406 HINTON DR.
IRVING, TX 75061

WESTERN SKYLINE LOGISTICS
7556 SHORTHORN ST
CHINO, CA 91708

WESTERN SPECIALIZED INC
111 SUMMIT AVE
MANKATO, MN 56001

WESTERN SPECIALTY CONTRACTORS
2820 ROE LANE BUILDING O
KANSAS CITY, KS 66103

WESTERN STATES EQUIPMENT
CO0060015015)
PO BOX 38
BOISE, ID 83707

WESTERN STATES EQUIPMENT
ATTN: CHEYENE WALKER
3085 E KIMBERLY RD
TWIN FALLS, ID 83301

WESTERN STATES OFFICE AND
PROFESSIONAL EMPLOYEES PENSION FUND
5331 MACADAM AVENUE
SUITE 258
PORTLAND, OR 97239

WESTERN STATES OFFICE AND
PROFESSIONAL EMPLOYEES PENSION FUND
UNIT 10, PO BOX 4800
PORTLAND, OR 97208

WESTERN TEAMSTERS WELFARE FUND
2323 EASTLAKE AVE. E
SEATTLE, WA 98102

WESTERN TEAMSTERS WELFARE FUND
CHUCK MACK, UNION CHAIRMAN & FUND
TTEE
2323 EASTLAKE AVE. E
SEATTLE, WA 98102

WESTERN TEAMSTERS WELFARE TRUST
FUND
PO BOX 24748
SEATTLE, WA 98124

WESTERN TOWING AND RECOVERY
6655 N YORK ST
DENVER, CO 80229

WESTERN TRAILER & EQUIP.
1110 EAST HWY. 80, P.O. BOX 994
ABILENE, TX 79604

WESTERN TRAILER CO.
D/B/A: WESTERN TRAILERS
PO BOX 5598
BOISE, ID 83705

WESTERN TRAILER CO.
PO BOX 5598
BOISE, ID 83705

WESTERN TRAILER REPAIR INC.
PO BOX 80887
SEATTLE, WA 98108

WESTERN TRAILERS
PO BOX 5598
BOISE, ID 83705

WESTERN TRANS CORP
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX 75265-3076

WESTERN TRUCK CENTER
P.O. BOX 35144 1022
SEATTLE, WA 98124

WESTERN TRUCKING ASSO EXECUTIVES
COUNCIL
4060 ELATI ST
DENVER, CO  80216

WESTERN UNIVERSITY
1151 RICHMOND ST.
LONDON, ON  N6A 3K7
CANADA

WESTERN VAN LINES, INC.
ATTN: MATTHEW DI JULIO
8521 S 190TH STREET
KENT, WA  98031

WESTERN VIRGINIA WTR AUTH
601 S JEFFERSON ST
ROANOKE, VA  24011

WESTERN XPRESS INC
15408 RANCHO FONTANA VILLAGE PKWY
FONTANA, CA  92336-3119

WESTERN, DAVID
[ADDRESS ON FILE]

WESTEX GOING TRUCKING LLC
OR COMMERCIAL FUNDING INC, PO BOX
207527
DALLAS, TX  75320-7527

WESTEX HOME REPAIR LLC
1001 BEN RICHIE DR
ABILENE, TX  79602

WESTFALL GMC TRUCK, INC.
PO BOX 418050
KANSAS CITY, MO  64141

WESTFALL GMC TRUCK, INC.
PO BOX 930624
KANSAS CITY, MO  64193

WESTFALL, JARRED
[ADDRESS ON FILE]

WESTFALL, JOSHUA
[ADDRESS ON FILE]

WESTFIELD TRANSPORTATION LLC
OR NORTH STAR FACTOR LLC, PO BOX 1326
RIDGEFIELD, WA  98642

WESTGATE CARGO LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

WESTGATE CARRIERS LTD.
6018 19A AVE SW
EDMONTON, AB  T6X 2A5
CANADA

WESTHAFER, RICHARD
[ADDRESS ON FILE]

WESTHILL TRUCKING LLC
1819 CENTRAL AVE S STE-C124
KENT, WA  98032

WESTHOFF, JOHN
[ADDRESS ON FILE]

WESTIN AUTOMOTIVE C/O ECHO
ATTN: SHAKITA WEBB
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

WESTIN, CHRISTOPHER
[ADDRESS ON FILE]

WESTLAKE ROYAL BP
29797 BECK ROAD
WIXOM, MI  48393

WESTLAKE ROYAL BP
ATTN: NICHOLAS AUGUSTINE
29797 BECK ROAD
WIXOM, MI  48393

WESTLAKE ROYAL BP
ATTN: NICK AUGUSTINE
29797 BECK RD
WIXOM, MI  48393

WESTLAKE TRANSPORTATION GROUP INC.
115 ORENDA RD
BRAMPTON, ON  L6W 1V7
CANADA

WESTLAKE, GLENN
[ADDRESS ON FILE]

WESTLAND GROUP INC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

WESTLAND TRANSPORT
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

WESTLIE MOTOR COMPANY
P.O. BOX 548, 1401 20TH AVE. S.E.
MINOT, ND  58702

WESTLIE TRUCK CENTER OF DICKINSON
D/B/A: WESTLIE MOTOR COMPANY
P.O. BOX 548, 1401 20TH AVE. S.E.
MINOT, ND  58702

WESTLIE, BERNARD
[ADDRESS ON FILE]

WESTLINE TRANSPORTATION LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

WESTLING, DRAKE
[ADDRESS ON FILE]

WESTLUND, ROBERT
[ADDRESS ON FILE]

WESTMARK INDUSTRIES, INC.
6701 S W MCEWAN RD
LAKE OSWEGO, OR 97035

WESTMORELAND TRANSPORTATION
PO BOX 26141
INDIANAPOLIS, IN 46226

WESTMORELAND, ANTHONY
[ADDRESS ON FILE]

WESTMORELAND, TYLA
[ADDRESS ON FILE]

WESTMORLAND HEATING & COOLING
1440 CARTERS VALLEY RD
MOSHEIM, TN 37818

WESTON TRANSPORTATION, INC.
1441 ATLANTIC
NORTH KANSAS CITY, MO 64116

WESTON, BOBBY E
[ADDRESS ON FILE]

WESTON, DEBRA
[ADDRESS ON FILE]

WESTON, DIMITRI
[ADDRESS ON FILE]

WESTON, JACOBY
[ADDRESS ON FILE]

WESTON, SHAMARIE
[ADDRESS ON FILE]

WESTON, TRACY
[ADDRESS ON FILE]

WESTOVER, CHRISTOPHER
[ADDRESS ON FILE]

WESTOVER, ROGER
[ADDRESS ON FILE]

WESTPORT CARRIERS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

WESTRANS
515 OAK POINT HWY
WINNIPEG, MB R2R 1V2
CANADA

WESTRICK, JAMES
[ADDRESS ON FILE]

WESTROCK CONTAINER LLC
PO BOX 840890
DALLAS, TX 75284

WESTROCK CP, LLC
PO BOX 409813
ATLANTA, GA 30384

WESTRUX INTERNATIONAL
DEPT 1265 REGIONS INTERSTATE
PO BOX 2153
BIRMINGHAM, AL 35287

WESTRUX INTERNATIONAL
PO BOX 309
NORWALK, CA 90651

WESTRY, GREGORY
[ADDRESS ON FILE]

WESTSIDE TOWING AND RECOVERY, LLC
P.O. BOX 722
PORT ALLEN, LA 70767

WESTSIDE TOWING AND RECOVERY, LLC
PO BOX 722
PORT ALLEN, LA 70767

WESTTRANSAUTO INC
1136-3 CENTRE STREET UNIT 390
THORNHILL, ON L4J 3M8
CANADA

WESTWOOD CARTAGE, INC.
125 CARLSBAD ST
CRANSTON, RI 02920

WESTWOOD, KEVIN
[ADDRESS ON FILE]

WET ENVIRONMENTAL ENGINEERING
ATTN: WADE HALE
PO BOX 44
CHURUBUSCO, IN  46723-0044

WETHINGTON, LARRY
[ADDRESS ON FILE]

WETTENGEL, KIMBERLY
[ADDRESS ON FILE]

WETTER SMITH, MANDI
[ADDRESS ON FILE]

WETZEL, RICHARD
[ADDRESS ON FILE]

WEVER, CODY
[ADDRESS ON FILE]

WEWORKSMART TRANSPORTATION
OR ENGLAND CARRIER SERVICES LLC
PO BOX 953086
ST LOUIS, MO  63195-3086

WEX BANK
P.O. BOX 4337
CAROL STREAM, IL  60197

WEX CANADA LTD
PO BOX 57724 STN A
TORONTO, ON  M5W 5M5
CANADA

WEY, JOHN
[ADDRESS ON FILE]

WEY, MICHAEL
[ADDRESS ON FILE]

WEYERSTRAHS, ALICIA
[ADDRESS ON FILE]

WEYGANT, HENRY
[ADDRESS ON FILE]

WEYRAH TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

WF ENTERPRISES INC
2481 W 1000 S
ABERDEEN, ID  83210

WF TRANSPORTATION LLC
OR POWER FUNDING LTD, PO BOX 111
FORT WORTH, TX  76101

WFIG INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

WFJ ENTERPRISES, LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320

WFS LTD.
PO BOX 2100
WINDSOR, ON  N8Y 4R7
CANADA

WFT LOGISTICS INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

WFW TRUCKING
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WGM DISTRIBUTION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

WGMP LOGISTICS LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

WGW TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WH FREIGHT LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

WHALEN TIRE - BOZEMAN
319 W GRIFFIN DR
BOZEMAN, MT  59715

WHALEN TIRE - BUTTE
904 S UTAH
BUTTE, MT  59701

WHALEN TIRE
BELGRADE, 410 GALLATIN FARMERS AVE
BELGRADE, MT  59714

WHALEN TRUCKING, INC.
301 E PRAIRIE ST P O BOX 106
WAVERLY, IL  62692

WHALEN, JEFFREY
[ADDRESS ON FILE]

WHALEN, JOHN J
[ADDRESS ON FILE]

WHALEN, KENNETH
[ADDRESS ON FILE]

WHALEN, TODD
[ADDRESS ON FILE]

WHALEY, GERALD
[ADDRESS ON FILE]

WHALEY, ROCKY
[ADDRESS ON FILE]

WHARTON, GARY
[ADDRESS ON FILE]

WHARTON, KYLE
[ADDRESS ON FILE]

WHARTON, MELISSA
[ADDRESS ON FILE]

WHARTON, MELISSA
[ADDRESS ON FILE]

WHAT THE CHUCK LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WHAT THE TRUCK, LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

WHATCOM TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

WHATEVER FITS TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

WHATEVER IT TAKES REPAIR, INC.
2328 S. GALENA AVE., P.O. BOX 387
DIXON, IL  61021

WHATEVER TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

WHATEVS SERVICES INC
D/B/A: WICK LAWN CARE
203 E WALNUT ST
CLEONA, PA  17042

WHATEVS SERVICES INC
D/B/A: WICK LAWN CARE
DBA WICK LAWN CARE, 203 E WALNUT
STREET
CLEONA, PA  17042

WHATLEY, ROBERT
[ADDRESS ON FILE]

WHAWHEN, JAMES
[ADDRESS ON FILE]

WHEALAN, JAMES
[ADDRESS ON FILE]

WHEAT, ANTHONY
[ADDRESS ON FILE]

WHEATLEY, BILLIE
[ADDRESS ON FILE]

WHEATLEY, BRANDON
[ADDRESS ON FILE]

WHEATLEY, RICK
[ADDRESS ON FILE]

WHEATON, SHAWN
[ADDRESS ON FILE]

WHEATON, ZACHARY
[ADDRESS ON FILE]

WHEEL ALIGNMENT TECH.
P.O. BOX 278437
MIRAMAR, FL  33027

WHEEL DO IT LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WHEEL KING TRANSHAUL INC
14 MANSEWOOD CT
ACTON, ON  L7J 0A1
CANADA

WHEEL LOGISTICS LLC
OR REVOLUTION CAPITAL, PO BOX 741791
LOS ANGELES, CA  90074

WHEEL OF GOD TRANSPORT LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

WHEEL POWER LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

WHEEL TRANSIT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

WHEEL WHEELS TRUCKING INC.
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

WHEELDON, JACOB
[ADDRESS ON FILE]

WHEELDON, JACOB
[ADDRESS ON FILE]

WHEELER TRAILERS INC YARDS
4631 S RACINE AVE
CHICAGO, IL  60609

WHEELER TRANSPORT LLC
3117 ASHKIRK LOOP SE
RIO RANCHO, NM  87124-3613

WHEELER TRANSPORTATION, INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

WHEELER, CHERYL
[ADDRESS ON FILE]

WHEELER, DAVID
[ADDRESS ON FILE]

WHEELER, DONAVIN
[ADDRESS ON FILE]

WHEELER, GREGORY
[ADDRESS ON FILE]

WHEELER, ISAIAH
[ADDRESS ON FILE]

WHEELER, JEREMY
[ADDRESS ON FILE]

WHEELER, JESSICA L
[ADDRESS ON FILE]

WHEELER, KEVIN
[ADDRESS ON FILE]

WHEELER, KEVIN
[ADDRESS ON FILE]

WHEELER, MARION
[ADDRESS ON FILE]

WHEELER, MARK
[ADDRESS ON FILE]

WHEELER, MICHAEL A
[ADDRESS ON FILE]

WHEELER, MICHAEL
[ADDRESS ON FILE]

WHEELER, MIKALA
[ADDRESS ON FILE]

WHEELER, NIKOLE
[ADDRESS ON FILE]

WHEELER, ROBERT
[ADDRESS ON FILE]

WHEELER, ROBERT
[ADDRESS ON FILE]

WHEELER, STEPHEN
[ADDRESS ON FILE]

WHEELER, TIMOTHY
[ADDRESS ON FILE]

WHEELER, TY
[ADDRESS ON FILE]

WHEELIN DEALIN TRUCKING & LOGISTICS
LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WHEELS UP PARTNERS LLC
601 WEST 26TH STREET  900
NEW YORK, NY  10001

WHEELS UP TRANSPORT
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

WHEELWRIGHT, COLTON
[ADDRESS ON FILE]

WHEELZ TRUCKING LLC (MC1216197)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WHEELZ TRUCKING LLC
OR RELIABLE FACTORS INC
PO BOX 4869
DEPT 470
HOUSTON, TX  77210-4869

WHELAN, DYLLON
[ADDRESS ON FILE]

WHELAN, JOSEPH
[ADDRESS ON FILE]

WHELCHEL, CHARLES
[ADDRESS ON FILE]

WHELCHEL, KEVIN
[ADDRESS ON FILE]

WHELESS, JEFFERY
[ADDRESS ON FILE]

WHERE 2 COURIER LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

WHERRY, KYLE
[ADDRESS ON FILE]

WHETSEL, BRIAN
[ADDRESS ON FILE]

WHETSTONE, FRANK
[ADDRESS ON FILE]

WHETSTONE, JOHN M
[ADDRESS ON FILE]

WHI TRANSPORT, INC.
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

WHICH RR DID DAMAGE
11500 OUTLOOK STREET
SUITE 400
OVERLAND PARK, KS  66211

WHICKCAR, DAVID
[ADDRESS ON FILE]

WHIDBY, CARL
[ADDRESS ON FILE]

WHIPPLE, SABASTIAN
[ADDRESS ON FILE]

WHIRLEY INDUSTRIES
ATTN: GREG FLAGELLA
618 4TH AVE
WARREN, PA  16365

WHIRLPOOL CORP OUTBOUND
C/O PENSKE LOGISTICS CLAIMS
211 HILLTOP RD
SAINT JOSEPH, MI  49085

WHISENANT, MARY
[ADDRESS ON FILE]

WHISMAN, RONALD
[ADDRESS ON FILE]

WHISTLER TOWING & TRUCK REPAIR INC
1296 US HIGHWAY 10 W
LIVINGSTON, MT  59047

WHITACRE LOGISTICS LLC
12602 S DIXIE HIGHWAY
PORTAGE, OH  43451

WHITAKER & FAMILY TRUCK LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

WHITAKER, ALAN
[ADDRESS ON FILE]

WHITAKER, ANTHONY
[ADDRESS ON FILE]

WHITAKER, BRADLEY
[ADDRESS ON FILE]

WHITAKER, DERALD
[ADDRESS ON FILE]

WHITAKER, ERIC
[ADDRESS ON FILE]

WHITAKER, GARY K
[ADDRESS ON FILE]

WHITAKER, GARY
[ADDRESS ON FILE]

WHITAKER, HAROLENCIA
[ADDRESS ON FILE]

WHITAKER, JAMES
[ADDRESS ON FILE]

WHITAKER, JEFFREY
[ADDRESS ON FILE]

WHITAKER, JESSICA
[ADDRESS ON FILE]

WHITAKER, JOHN
[ADDRESS ON FILE]

WHITAKER, KATHERINE
[ADDRESS ON FILE]

WHITAKER, MICHAEL
[ADDRESS ON FILE]

WHITAKER, RICHARD
[ADDRESS ON FILE]

WHITAKER, RICK
[ADDRESS ON FILE]

WHITCHER, PAUL
[ADDRESS ON FILE]

WHITCOMB, JOHN
[ADDRESS ON FILE]

WHITE & CASE LLP
COUNSEL TO BEAL BANK USA
ATTN: S. GREISSMAN, E. FELD, & A. ZATZ
1221 AVENUE OF THE AMERICAS
NEW YORK, NY  10020-1095

WHITE ARROW LOGISTICS INC.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

WHITE ARROW SS 2
2125 WALDEN AVE
CHEEKTOWAGA, NY  14225

WHITE BEAR TRANSPORTATION, INC.
3128 S PARKWAY DR
FRESNO, CA  93725

WHITE BUFFALO TRAILER REPAIR
312 N EUCLID ST
LA HABRA, CA  90631

WHITE CAP
ATTN:  FADENCIO
323 SOLA DRIVE
GILBERTS, IL  60136

WHITE CITY LOGISTICS
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

WHITE DOG LOGISTIC INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

WHITE EAGLE CARRIER, INC.
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

WHITE EAGLE FREIGHT, LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

WHITE EAGLE TRANS LLC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

WHITE FOX INC
12103 HILLTOP RD
REEDSVILLE, WI  54230

WHITE GLOVE TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

WHITE GOLD INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

WHITE HAWKS TRANSPORT LTD
OR REVOLUTION CAPITAL
27 ROYTEC ROAD, UNIT 11
WOODBRIDGE, ON  L4L 8E3
CANADA

WHITE HAWKS TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

WHITE HILL LLC
OR SOUND FINANCE CORPORATION
P.O. BOX 679281
DALLAS, TX  75267-9281

WHITE HILL LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

WHITE HORSE TRANSPORTATION INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

WHITE III, NATHANIEL
[ADDRESS ON FILE]

WHITE KNIGHT EXPRESS
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

WHITE LANE LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

WHITE MOTOR COMPANY, INC.
675 EATON RD
FORREST CITY, AR  72335

WHITE MOUNTAIN TRUCKING LLC
6424 SOUTH 75TH AVENUE
LAVEEN, AZ  85339

WHITE OAK FREIGHT
612 SW 2ND ST.
HALLANDALE BEACH, FL  33009

WHITE OAK TRUCKING CORP
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WHITE SKY LOGISTICS LLC
12873 SW 210TH TER
MIAMI, FL  33177

WHITE STAR TRANSPORT INC.
1100 NERGE ROAD SUITE 210 D
PO BOX 204703
ELK GROVE VILLAGE, IL  60007

WHITE STERLING EXPRESS INC.
10704C S DEPOT ST UNIT 105
WORTH, IL  60482

WHITE WAY TRANSPORT INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

WHITE WAY TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WHITE WAY TRUCKING INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

WHITE WING TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

WHITE, ADAM
[ADDRESS ON FILE]

WHITE, ALAN
[ADDRESS ON FILE]

WHITE, AMANDA
[ADDRESS ON FILE]

WHITE, ANTHONY
[ADDRESS ON FILE]

WHITE, ANTHONY
[ADDRESS ON FILE]

WHITE, ANTHONY
[ADDRESS ON FILE]

WHITE, ARMOND
[ADDRESS ON FILE]

WHITE, ARMOND
[ADDRESS ON FILE]

WHITE, AUSTIN
[ADDRESS ON FILE]

WHITE, BARBIE
[ADDRESS ON FILE]

WHITE, BARRY
[ADDRESS ON FILE]

WHITE, BERRY
[ADDRESS ON FILE]

WHITE, BOBBY
[ADDRESS ON FILE]

WHITE, BRANDON
[ADDRESS ON FILE]

WHITE, BRITTNEY
[ADDRESS ON FILE]

WHITE, BRUCE
[ADDRESS ON FILE]

WHITE, CALIPH
[ADDRESS ON FILE]

WHITE, CARL
[ADDRESS ON FILE]

WHITE, CHARLES A
[ADDRESS ON FILE]

WHITE, CHARLES
[ADDRESS ON FILE]

WHITE, CHASIDY
[ADDRESS ON FILE]

WHITE, DANIELLE
[ADDRESS ON FILE]

WHITE, DARIUS
[ADDRESS ON FILE]

WHITE, DAVID
[ADDRESS ON FILE]

WHITE, DEBRA
[ADDRESS ON FILE]

WHITE, DELORIS
[ADDRESS ON FILE]

WHITE, DEMETRIC
[ADDRESS ON FILE]

WHITE, DEONTE
[ADDRESS ON FILE]

WHITE, DEVON
[ADDRESS ON FILE]

WHITE, DEWARD
[ADDRESS ON FILE]

WHITE, DEWEY
[ADDRESS ON FILE]

WHITE, DOMINIQUE
[ADDRESS ON FILE]

WHITE, DOUGLAS A
[ADDRESS ON FILE]

WHITE, DOUGLAS
[ADDRESS ON FILE]

WHITE, ERIC
[ADDRESS ON FILE]

WHITE, ERIC
[ADDRESS ON FILE]

WHITE, ERROL
[ADDRESS ON FILE]

WHITE, FLOYD
[ADDRESS ON FILE]

WHITE, FRANK
[ADDRESS ON FILE]

WHITE, GARRET
[ADDRESS ON FILE]

WHITE, GEORGIA
[ADDRESS ON FILE]

WHITE, GLEN
[ADDRESS ON FILE]

WHITE, GREGORY
[ADDRESS ON FILE]

WHITE, GUY
[ADDRESS ON FILE]

WHITE, HAROLD
[ADDRESS ON FILE]

WHITE, HAVEN
[ADDRESS ON FILE]

WHITE, JAMES E
[ADDRESS ON FILE]

WHITE, JAMES
[ADDRESS ON FILE]

WHITE, JAMES
[ADDRESS ON FILE]

WHITE, JAMES
[ADDRESS ON FILE]

WHITE, JAMES
[ADDRESS ON FILE]

WHITE, JASON R
[ADDRESS ON FILE]

WHITE, JASON
[ADDRESS ON FILE]

WHITE, JASON
[ADDRESS ON FILE]

WHITE, JAYLA
[ADDRESS ON FILE]

WHITE, JEFF
[ADDRESS ON FILE]

WHITE, JEFFONNE
[ADDRESS ON FILE]

WHITE, JEFFREY
[ADDRESS ON FILE]

WHITE, JEFFREY
[ADDRESS ON FILE]

WHITE, JESSICA
[ADDRESS ON FILE]

WHITE, JEVON
[ADDRESS ON FILE]

WHITE, JOHN
[ADDRESS ON FILE]

WHITE, JOHN
[ADDRESS ON FILE]

WHITE, JONATHAN
[ADDRESS ON FILE]

WHITE, JOSHUA
[ADDRESS ON FILE]

WHITE, JOYCE
[ADDRESS ON FILE]

WHITE, JULIE
[ADDRESS ON FILE]

WHITE, KARON
[ADDRESS ON FILE]

WHITE, KELLY
[ADDRESS ON FILE]

WHITE, KENNETH
[ADDRESS ON FILE]

WHITE, KENNETH
[ADDRESS ON FILE]

WHITE, KEVIN
[ADDRESS ON FILE]

WHITE, KEVIN
[ADDRESS ON FILE]

WHITE, KEVIN
[ADDRESS ON FILE]

WHITE, KIRK
[ADDRESS ON FILE]

WHITE, KYLE
[ADDRESS ON FILE]

WHITE, LANCE
[ADDRESS ON FILE]

WHITE, LAPHONZO
[ADDRESS ON FILE]

WHITE, LARRY R
[ADDRESS ON FILE]

WHITE, LARRY
[ADDRESS ON FILE]

WHITE, LAWRENCE
[ADDRESS ON FILE]

WHITE, LEON
[ADDRESS ON FILE]

WHITE, LESLIE
[ADDRESS ON FILE]

WHITE, MARC
[ADDRESS ON FILE]

WHITE, MARTY R
[ADDRESS ON FILE]

WHITE, MARVIN
[ADDRESS ON FILE]

WHITE, MCKENZIE
[ADDRESS ON FILE]

WHITE, MICHAEL
[ADDRESS ON FILE]

WHITE, MICHAEL
[ADDRESS ON FILE]

WHITE, MICHAEL
[ADDRESS ON FILE]

WHITE, MICHAEL
[ADDRESS ON FILE]

WHITE, MICHAEL
[ADDRESS ON FILE]

WHITE, MICHAEL
[ADDRESS ON FILE]

WHITE, MICHAEL
[ADDRESS ON FILE]

WHITE, MILTON L
[ADDRESS ON FILE]

WHITE, MOLLY
[ADDRESS ON FILE]

WHITE, PATRICK
[ADDRESS ON FILE]

WHITE, PHILLIP L
[ADDRESS ON FILE]

WHITE, PHILLIP
[ADDRESS ON FILE]

WHITE, PHILLIP
[ADDRESS ON FILE]

WHITE, RAIMONE
[ADDRESS ON FILE]

WHITE, RAYNA
[ADDRESS ON FILE]

WHITE, REGINALD
[ADDRESS ON FILE]

WHITE, RICHARD
[ADDRESS ON FILE]

WHITE, RICK
[ADDRESS ON FILE]

WHITE, RICO
[ADDRESS ON FILE]

WHITE, ROBERT
[ADDRESS ON FILE]

WHITE, ROBERT
[ADDRESS ON FILE]

WHITE, ROBERT
[ADDRESS ON FILE]

WHITE, ROBERT
[ADDRESS ON FILE]

WHITE, RODNEY
[ADDRESS ON FILE]

WHITE, ROZITA
[ADDRESS ON FILE]

WHITE, RUSSELL E
[ADDRESS ON FILE]

WHITE, SANDRA
[ADDRESS ON FILE]

WHITE, SCOTT
[ADDRESS ON FILE]

WHITE, SHAWN
[ADDRESS ON FILE]

WHITE, STEVEN
[ADDRESS ON FILE]

WHITE, SVEN
[ADDRESS ON FILE]

WHITE, TAMEKIA
[ADDRESS ON FILE]

WHITE, TASHIRA C
[ADDRESS ON FILE]

WHITE, TASHIRA C
[ADDRESS ON FILE]

WHITE, TERRY
[ADDRESS ON FILE]

WHITE, THOMAS
[ADDRESS ON FILE]

WHITE, TONY
[ADDRESS ON FILE]

WHITE, TRAVIS
[ADDRESS ON FILE]

WHITE, TRENT
[ADDRESS ON FILE]

WHITE, WALTER
[ADDRESS ON FILE]

WHITE, WAYNE
[ADDRESS ON FILE]

WHITE, WENDY
[ADDRESS ON FILE]

WHITE, WILLIAM
[ADDRESS ON FILE]

WHITE, WILLIE
[ADDRESS ON FILE]

WHITE, YEVETTE
[ADDRESS ON FILE]

WHITE, YOLAUGHNDA
[ADDRESS ON FILE]

WHITE-BOWMAN PLUMBING AND HEATING
INC
266 SANDBANK RD
CHESHIRE, CT  06410

WHITCOURT TRANSPORT INC
3710 - 33 ST
WHITCOURT, AB  T7S 0A2
CANADA

WHITECOURT TRANSPORT INC
3710-33 ST
WHITECOURT, AB  T7S 0A2
CANADA

WHITED, KEVIN
[ADDRESS ON FILE]

WHITEFIELD, ROBERT
[ADDRESS ON FILE]

WHITEFORD KENWORTH
[ADDRESS ON FILE]

WHITEFORD KENWORTH
[ADDRESS ON FILE]

WHITEFORD TRAILER & EQUIPMENT
4625 W WESTERN AVE
SOUTH BEND, IN  46619

WHITEFORD TRAILER & EQUIPMENT
PO BOX 76
SOUTH BEND, IN  46624

WHITEFORD TRUCKS INC
PO BOX 76
SOUTH BEND, IN  46619

WHITEHALL TRUCK AND TOWING INC.
1166 MT HIGHWAY 55, P.O. BOX 296
WHITEHALL, MT  59759

WHITEHALL TRUCK AND TOWING INC.
PO BOX 296
WHITEHALL, MT  59759

WHITEHEAD, JEFFREY
[ADDRESS ON FILE]

WHITEHEAD, JOHN
[ADDRESS ON FILE]

WHITEHEAD, STEPHEN
[ADDRESS ON FILE]

WHITEHEAD, TIMOTHY
[ADDRESS ON FILE]

WHITEHOUSE, RICHARD
[ADDRESS ON FILE]

WHITEHURST, BRANDON J
[ADDRESS ON FILE]

WHITEHURST, CHRISTOPHER J
[ADDRESS ON FILE]

WHITEHURST, DANIEL
[ADDRESS ON FILE]

WHITEHURST, MARVIN
[ADDRESS ON FILE]

WHITEHURST, PAMELA
[ADDRESS ON FILE]

WHITELAND AUTO SUPPLY, INC.
229 MAIN STREET
WHITELAND, IN  46184

WHITELINE EXPRESS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

WHITELY, KEVIN
[ADDRESS ON FILE]

WHITEMAN, JOANN
[ADDRESS ON FILE]

WHITEN TRANSPORTATION AND LOGISTICS
LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

WHITENEIR SR., KEVIN
[ADDRESS ON FILE]

WHITERS, CARL
[ADDRESS ON FILE]

WHITES INTERNATIONAL TRUCKS
PO BOX 18605
GREENSBORO, NC  27419

WHITES REPAIR SERVICE INC
3201 ROUTE 49
WESTFIELD, PA  16950

WHITESELL, KEN
[ADDRESS ON FILE]

WHITESIDE, MARK
[ADDRESS ON FILE]

WHITESIDE, ROBERT L
[ADDRESS ON FILE]

WHITESIDE, ROBERT
[ADDRESS ON FILE]

WHITESIDE-DAVIS, SHEATUN
[ADDRESS ON FILE]

WHITESIDES, WAYNE
[ADDRESS ON FILE]

WHITESTAR TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

WHITESTONE TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

WHITESTONE TRANSPORTATION
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

WHITESTONES LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WHITETAIL EXPRESS TRANSPORTATION INC
WHITETAIL EXPRESS TRANSPORTATION INC
PO BOX 36
LAREDO, TX  78042

WHITETAIL TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

WHITEYS TOWING, INC.
710 EASTGATE RD
CRYSTAL LAKE, IL  60014

WHITFIELD TRANSPORT LLC
OR TRANSAM FINANCIAL SERVICES INC
PO BOX 872632
KANSAS CITY, MO  64187

WHITFIELD TRUCKING, INC.
OR SEVEN OAKS CAPITAL, PO BOX 669130
DALLAS, TX  75266-9130

WHITFIELD, CARROL
[ADDRESS ON FILE]

WHITFIELD, JASON
[ADDRESS ON FILE]

WHITFIELD, JEFFREY
[ADDRESS ON FILE]

WHITFIELD, LONDON
[ADDRESS ON FILE]

WHITFIELD, MAURICE
[ADDRESS ON FILE]

WHITFIELD, QUINCEY
[ADDRESS ON FILE]

WHITFIELD, RODRICK
[ADDRESS ON FILE]

WHITFIELD, SEAN
[ADDRESS ON FILE]

WHITING DOOR MFG CORP
113 CEDAR ST
AKRON, NY  14001

WHITING, DAVID
[ADDRESS ON FILE]

WHITING, JUSTIN
[ADDRESS ON FILE]

WHITING, STEVE
[ADDRESS ON FILE]

WHITLATCH, ADAM A
[ADDRESS ON FILE]

WHITLATCH, STEVEN
[ADDRESS ON FILE]

WHITLEDGE, FORREST
[ADDRESS ON FILE]

WHITLEY, CLINTON
[ADDRESS ON FILE]

WHITLEY, DARYL
[ADDRESS ON FILE]

WHITLEY, GREGSON
[ADDRESS ON FILE]

WHITLEY, HENRY
[ADDRESS ON FILE]

WHITLEY, JERMAINE
[ADDRESS ON FILE]

WHITLEY, MARK
[ADDRESS ON FILE]

WHITLEY, NICK
[ADDRESS ON FILE]

WHITLEY, STONY A
[ADDRESS ON FILE]

WHITLOCK, DANIEL
[ADDRESS ON FILE]

WHITLOCK, DAVID
[ADDRESS ON FILE]

WHITLOCK, JOSEPH
[ADDRESS ON FILE]

WHITLOCK, LIVENCIEO
[ADDRESS ON FILE]

WHITLOCK, LIVENTE
[ADDRESS ON FILE]

WHITLOCK, MADISON
[ADDRESS ON FILE]

WHITLOCK, RACHEAL
[ADDRESS ON FILE]

WHITLOCK, TYRONE
[ADDRESS ON FILE]

WHITLOW, KATHLEEN
[ADDRESS ON FILE]

WHITLOW, MICHAEL
[ADDRESS ON FILE]

WHITMAN, PATRICIA
[ADDRESS ON FILE]

WHITMAN, ROBERT
[ADDRESS ON FILE]

WHITMER, GRADY
[ADDRESS ON FILE]

WHITMER, VIRGIL
[ADDRESS ON FILE]

WHITMIRE, CURTIS
[ADDRESS ON FILE]

WHITMOR  ECHO GLOBAL
ATTN: NICOLE TUCKER
600 W CHICAGO AVE
CHICAGO, IL  60654

WHITMORE, CAMERON
[ADDRESS ON FILE]

WHITMORE, DEBORAH
[ADDRESS ON FILE]

WHITMORE, GERALD
[ADDRESS ON FILE]

WHITMORE, MARK
[ADDRESS ON FILE]

WHITMORE, MATTHEW
[ADDRESS ON FILE]

WHITMORE, NAFIS
[ADDRESS ON FILE]

WHITMORE, SHAUN PAUL
[ADDRESS ON FILE]

WHITNEY B POWELL
[ADDRESS ON FILE]

WHITNEY, ANNA
[ADDRESS ON FILE]

WHITNEY, CRAIG
[ADDRESS ON FILE]

WHITNEY, ERIC
[ADDRESS ON FILE]

WHITNEY, FORREST
[ADDRESS ON FILE]

WHITNEY, JEFFREY
[ADDRESS ON FILE]

WHITNEY, WILLIAM
[ADDRESS ON FILE]

WHITNIEL AUTOMOBILE & LOGISTICS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

WHITON, BRIAN
[ADDRESS ON FILE]

WHITSELL, JOHN
[ADDRESS ON FILE]

WHITSON, DONALD
[ADDRESS ON FILE]

WHITT, BILL
[ADDRESS ON FILE]

WHITT, DANIEL
[ADDRESS ON FILE]

WHITT, JAVONTE
[ADDRESS ON FILE]

WHITT, JEFFREY
[ADDRESS ON FILE]

WHITT, MELISSA
[ADDRESS ON FILE]

WHITT, ROBIN
[ADDRESS ON FILE]

WHITT, STEPHEN
[ADDRESS ON FILE]

WHITTAKER, DONALD
[ADDRESS ON FILE]

WHITTAKER, MAXWELL
[ADDRESS ON FILE]

WHITTAKER, ROBERT
[ADDRESS ON FILE]

WHITTAKER, STEVEN
[ADDRESS ON FILE]

WHITTAKER, THOMAS A
[ADDRESS ON FILE]

WHITTEMORE, ROBERT
[ADDRESS ON FILE]

WHITTEN & LUBLIN EMPLOYMENT LAWYERS
1100 141 ADELAIDE ST W
TORONTO, ON  M5H 3L5
CANADA

WHITTEN, DEREK
[ADDRESS ON FILE]

WHITTEN, RANDY
[ADDRESS ON FILE]

WHITTEN, RODERICK
[ADDRESS ON FILE]

WHITTINGTON, BRADLEY
[ADDRESS ON FILE]

WHITTINGTON, MATTHEW
[ADDRESS ON FILE]

WHITTINGTON, ROBIN
[ADDRESS ON FILE]

WHITTLE, HERMAN
[ADDRESS ON FILE]

WHITTLE, LINDA
[ADDRESS ON FILE]

WHITTLE, LINDA
[ADDRESS ON FILE]

WHITTLER, TIMOTHY
[ADDRESS ON FILE]

WHITTON, DARREN
[ADDRESS ON FILE]

WHITTYMORE EXPRESS, INC.
1945 E US HIGHWAY 50
BROWNSTOWN, IN  47220

WHITWORTH, LARRY
[ADDRESS ON FILE]

WHITWORTH, MADELINE
[ADDRESS ON FILE]

WHITZEL, JAMES
[ADDRESS ON FILE]

WHOBOO LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

WHOLESALE ELECTRIC SUPPLY CO INC
6320 YOUNG RD
LITTLE ROCK, AR  72209

WHOLESALE HARDWOOD INTERIORS
ATTN: EDDIE BENNETT
950 CAMPBELLSVILLE BYPASS
CAMPBELLSVILLE, KY  42718

WHOLESALE HEAT
30541 EIGHT MILE RD
LIVIONIA, MI  48152

WHOLESALE HEATING SUPPLY
135 ORCHARD LAKE
PONTIAC, MI  48341

WHP TRUCKING INTERNATIONAL LLC
OR EAGLE CAPITAL CORPORATION
PO BOX 4215
TUPELO, MS  38803-4215

WHV TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

WHY EYE DELIVER INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

WHYE, THOMAS
[ADDRESS ON FILE]

WHYTE LINE TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

WHYTE, COLM
[ADDRESS ON FILE]

WHYTE, DAVID
[ADDRESS ON FILE]

WHYTE, EDWARD
[ADDRESS ON FILE]

WHYZ TRANSPORT INC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

WI DOT
4822 MADISON YARDS WY
MADISON  53705

WIBBELSMAN, ROBERT
[ADDRESS ON FILE]

WIBLE, THOMAS
[ADDRESS ON FILE]

WICHELNS, MATTHEW
[ADDRESS ON FILE]

WICHITA A C SUPPLY
1403 SCOTT AVE
WICHITA FALLS, TX 76301

WICHITA A C SUPPLY
1403 SCOTT ST
WICHITA FALLS, TX 76301

WICHITA ART MUSEUM
1400 WEST MUSEUM BOULEVARD
WICHITA, KS 67203

WICHMAN, CHRISTINE
[ADDRESS ON FILE]

WICHY HAULER
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

WICK LAWN CARE
203 E WALNUT ST
CLEONA, PA 17042

WICKED EXPRESS INC.
PO BOX 118466
CARROLLTON, TX 75011

WICKENBURG RANCH COMMUNITY ASSOC,
INC.
3160 WICKENBERG RANCH WAY
WICKENBERG, AZ

WICKER WAREHOUSE
GARY PASQUARIELLO, 195 SOUTH RIVER ST
HACKENSACK, NJ 07601

WICKER, TAMMY
[ADDRESS ON FILE]

WICKERSHAM, DENNIS
[ADDRESS ON FILE]

WICKHAM, LYLE
[ADDRESS ON FILE]

WICKHAM, MICHAEL
[ADDRESS ON FILE]

WICKHAM, MYCHAL
[ADDRESS ON FILE]

WICKHAM, ORELA
[ADDRESS ON FILE]

WICKLEIN, MICHAEL
[ADDRESS ON FILE]

WICKLIFFE, JOHN T
[ADDRESS ON FILE]

WICKLINE, JAMES
[ADDRESS ON FILE]

WICKLINE, PAUL
[ADDRESS ON FILE]

WICKS TRUCK TRAILERS INC
10580 S 147TH STREET
LAVISTA, NE 68138

WICKS TRUCK TRAILERS INC
2135 W OLD ROUTE 66
STRAFFORD, MO 65757

WICKS, TIMOTHY A.
[ADDRESS ON FILE]

WICKS-GAINES, MARY
[ADDRESS ON FILE]

WICKWARE, KENNETH
[ADDRESS ON FILE]

WICOMICO COUNTY DEPT OF EMERGENCY
SVCS
411 NAYLOR MILL RD STE 200
SALISBURY, MD 21801

WIDDIS AND SON SERVICES LLC.
44 LAUREL CIRCLE
MALVERN, PA 19355

WIDE LANE EXPRESS LLC
OR QP CAPITAL LLC, PO BOX 1062
MIDDLETOWN, OH 45042

WIDEAWAKE CARRIERS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

WIDEMAN, ROBERT
[ADDRESS ON FILE]

WIDENER, LESTER
[ADDRESS ON FILE]

WIDENER, REGINALD
[ADDRESS ON FILE]

WIDER GROUP INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

WIDGER, JOHN
[ADDRESS ON FILE]

WIDMANN, JULIE
[ADDRESS ON FILE]

WIDNEY, DAVID
[ADDRESS ON FILE]

WIDOLFF, BENJAMIN
[ADDRESS ON FILE]

WIDOLFF, BRIAN
[ADDRESS ON FILE]

WIEBE TRUCK PARTS INC.
36111 CENTRE LINE RD
ANOLA, MB  R5L 0A5
CANADA

WIEBERSCH, ROBIN
[ADDRESS ON FILE]

WIEBUSCH, KEVIN
[ADDRESS ON FILE]

WIECHMAN, BRIAN
[ADDRESS ON FILE]

WIECZOREK, THOMAS
[ADDRESS ON FILE]

WIECZORKOWSKI, DEBORAH
[ADDRESS ON FILE]

WIEHAGEN, PAUL
[ADDRESS ON FILE]

WIEHL, RUSSELL
[ADDRESS ON FILE]

WIELAND METAL SERVICES LLC
ATTN: JOANN ORICHIO
JO ANN ORICHIO
150 LACKAWANNA AVE
PARSIPPANY, NJ  07054

WIELAND METAL SERVICES
ATTN: KAIRA REIS
5100 S ARCHIBALD AVE
ONTARIO, CA  91762

WIELAND, MARK
[ADDRESS ON FILE]

WIELER, DARLENE
[ADDRESS ON FILE]

WIELER, GLENN
[ADDRESS ON FILE]

WIENCKOWSKI, CHRISTOPHER
[ADDRESS ON FILE]

WIENER, PAUL R
[ADDRESS ON FILE]

WIENKE, JESSE
[ADDRESS ON FILE]

WIENS, JAKE
[ADDRESS ON FILE]

WIERCISZEWSKI, RONALD
[ADDRESS ON FILE]

WIERING-DURSO, MELLISA
[ADDRESS ON FILE]

WIERSEMA, MATT
[ADDRESS ON FILE]

WIERZBICKI, BRIAN
[ADDRESS ON FILE]

WIESBECK, STEVEN
[ADDRESS ON FILE]

WIESE MATERIAL HANDLING, INC.
ATLANTIC LIFT TRUCK INC, P.O. BOX 60106
SAINT LOUIS, MO  63160

WIESE MATERIAL HANDLING, INC.
D/B/A: WIESE USA
1611 AIRWAYS BLVD
JACKSON, TN  38302

WIESE MATERIAL HANDLING, INC.
D/B/A: WIESE USA
MN SUPPLY CO, P.O. BOX 60106
SAINT LOUIS, MO  63160

WIESE MATERIAL HANDLING, INC.
D/B/A: WIESE USA
P.O. BOX 60106
SAINT LOUIS, MO  63160

WIESE MATERIAL HANDLING, INC.
D/B/A: WIESE USA
P.O. BOX 60106
ST. LOUIS, MO  63160

WIESE MATERIAL HANDLING, INC.
D/B/A: WIESE USA
PO BOX 60106
SAINT LOUIS, MO  63160

WIESE USA
P.O. BOX 60106
ST. LOUIS, MO  63160

WIESE USA
PO BOX 60106
SAINT LOUIS, MO  63160

WIESE, JENNIFER
[ADDRESS ON FILE]

WIESNER, DENISE
[ADDRESS ON FILE]

WIGFIELD, LEE-ALLEN
[ADDRESS ON FILE]

WIGGINS, CORNELIUS
[ADDRESS ON FILE]

WIGGINS, DONTA
[ADDRESS ON FILE]

WIGGINS, EDWARD J
[ADDRESS ON FILE]

WIGGINS, ELLIOTT
[ADDRESS ON FILE]

WIGGINS, KRISTY
[ADDRESS ON FILE]

WIGGINS, NIKHIL
[ADDRESS ON FILE]

WIGGINS, ROD
[ADDRESS ON FILE]

WIGGINS, RONALD
[ADDRESS ON FILE]

WIGGINS, SEAN
[ADDRESS ON FILE]

WIGGINS, TIM
[ADDRESS ON FILE]

WIGGS, MICHAEL
[ADDRESS ON FILE]

WIGHT, MYRON
[ADDRESS ON FILE]

WIGINTON, JAMES
[ADDRESS ON FILE]

WIGINTON, TODD
[ADDRESS ON FILE]

WIGLE, REIN
[ADDRESS ON FILE]

WIIN TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

WIKERT, DAVID
[ADDRESS ON FILE]

WIKIN TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

WIKOFF COLOR CORPORATION
ATTN: NANCY ONESKO
1710 ROBINSON RD
GRAND PRAIRIE, TX  75051

WIL & JO TRANSPORT, INC.
OR CJM FINANCIAL INC, PO BOX 727
ANKENY, IA  50021

WIL & JO TRANSPORT, INC.
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

WIL TRANSPORTATION SERVICES INC.
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

WILBANKS, BOBBY
[ADDRESS ON FILE]

WILBANKS, DONALD
[ADDRESS ON FILE]

WILBANKS, RUSSELL
[ADDRESS ON FILE]

WILBERT TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

WILBORN TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

WILBORN, DAMON
[ADDRESS ON FILE]

WILBOURN, FABIAN L
[ADDRESS ON FILE]

WILBOURN, ULYSSES
[ADDRESS ON FILE]

WILBUR ELLIS CO
9685 SW RIDDER RD STE 190
WILSONVILLE, OR  97070

WILBUR, RICHARD
[ADDRESS ON FILE]

WILBUR, RICK
[ADDRESS ON FILE]

WILBURN LOGISTICS LLC
CFS INC DBA COMFREIGHT HAULPAY
PO BOX 200400
DALLAS, TX  75320-0400

WILBURN, AARON
[ADDRESS ON FILE]

WILBURN, CHARLES
[ADDRESS ON FILE]

WILBURN, TAYLOR
[ADDRESS ON FILE]

WILCHER, MYRA
[ADDRESS ON FILE]

WILCHIE, SHENNIKA
[ADDRESS ON FILE]

WILCOX SUPPLY INC
4604 ARROW HIGHWAY
MONTCLAIR, CA  91763

WILCOX, BERNARD
[ADDRESS ON FILE]

WILCOX, CARL
[ADDRESS ON FILE]

WILCOX, CAYMAN
[ADDRESS ON FILE]

WILCOX, CRAIG
[ADDRESS ON FILE]

WILCOX, HARRY
[ADDRESS ON FILE]

WILCOX, JEFFREY
[ADDRESS ON FILE]

WILCOX, JUSTIN
[ADDRESS ON FILE]

WILCOX, ROBERT
[ADDRESS ON FILE]

WILCOX, STEPHEN
[ADDRESS ON FILE]

WILCOX, STEVE
[ADDRESS ON FILE]

WILCUT, WARREN
[ADDRESS ON FILE]

WILCUTT, CHAD
[ADDRESS ON FILE]

WILCZYNSKI, CASEY
[ADDRESS ON FILE]

WILD BILL SON TRANSPORT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

WILD FORK
20002 BROOKHURST ST
HUNTINGTON BEACH, CA  92646

WILD HORSES 4X4 C/O ECHO
ATTN: JANAU WASHINGTON
600 W CHICAGO AVE
CHICAGO, IL  60654

WILD OLIVE TRUCKING LLC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

WILD RIDGE LAWN
3355 SOUTH ARLINGTON AVE
INDIANAPOLIS, IN  46203

WILD WEST DIESEL REPAIR INC
PO BOX 50882
BILLINGS, MT  59105

WILD WEST SEED INC
ATTN: ZAC WAHLERT
3640 WESTERN WAY NE
ALBANY, OR  97321

WILD WEST TRUCKING INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

WILD, RONN
[ADDRESS ON FILE]

WILDAUER, JOSEPH
[ADDRESS ON FILE]

WILDCAT FREIGHT
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

WILDE, DEBBIE
[ADDRESS ON FILE]

WILDE, MICHAEL S
[ADDRESS ON FILE]

WILDER, BOBBY
[ADDRESS ON FILE]

WILDER, ISAIAH
[ADDRESS ON FILE]

WILDER, JOSEPH
[ADDRESS ON FILE]

WILDER, LARRY
[ADDRESS ON FILE]

WILDING, PETER
[ADDRESS ON FILE]

WILDMAN, THOMAS E
[ADDRESS ON FILE]

WILDOR, TRENESE
[ADDRESS ON FILE]

WILES, CURTIS
[ADDRESS ON FILE]

WILEY AND ME LLC
OR PROVIDENT COMMERCIAL FINANCE LLC
P.O. BOX 11407 DEPT 2659
BIRMINGHAM, AL  35246-2659

WILEY, AQUAVIUS
[ADDRESS ON FILE]

WILEY, DWIGHT
[ADDRESS ON FILE]

WILEY, EARL
[ADDRESS ON FILE]

WILEY, GARRET
[ADDRESS ON FILE]

WILEY, JACK
[ADDRESS ON FILE]

WILEY, JOHNNY W
[ADDRESS ON FILE]

WILEY, MERCEDES
[ADDRESS ON FILE]

WILEY, NATHANIEL
[ADDRESS ON FILE]

WILEY, SILAS
[ADDRESS ON FILE]

WILEY, TYREE
[ADDRESS ON FILE]

WILFONG JR, CHARLES
[ADDRESS ON FILE]

WILFONG, CHARLES
[ADDRESS ON FILE]

WILFONG, JEFFERY
[ADDRESS ON FILE]

WILFREDO R DIAZ
[ADDRESS ON FILE]

WILHELM, JEFFREY
[ADDRESS ON FILE]

WILHELM, LAWRENCE
[ADDRESS ON FILE]

WILHITE, RICHARD
[ADDRESS ON FILE]

WILHITE, WILLIAM
[ADDRESS ON FILE]

WILHOIT, SOPHIA
[ADDRESS ON FILE]

WILKEN, VINCENT
[ADDRESS ON FILE]

WILKERSON, ERIC W
[ADDRESS ON FILE]

WILKERSON, ERIC
[ADDRESS ON FILE]

WILKERSON, ERIC
[ADDRESS ON FILE]

WILKERSON, JOANN
[ADDRESS ON FILE]

WILKERSON, LORENZO
[ADDRESS ON FILE]

WILKERSON, MHANIQ
[ADDRESS ON FILE]

WILKERSON, ROBERT
[ADDRESS ON FILE]

WILKERSON, SEAN
[ADDRESS ON FILE]

WILKERSON, TYLER
[ADDRESS ON FILE]

WILKERSON, VICTORIA
[ADDRESS ON FILE]

WILKERSON, WAYNE
[ADDRESS ON FILE]

WILKES, JAMES
[ADDRESS ON FILE]

WILKES, VICTOR
[ADDRESS ON FILE]

WILKES, WILLIAM
[ADDRESS ON FILE]

WILKIE, KURT
[ADDRESS ON FILE]

WILKIE, TOM
[ADDRESS ON FILE]

WILXKL PEST CONTROL
PO BOX 600730
JACKSONVILLE, FL  32260

WILKIN, JAMES
[ADDRESS ON FILE]

WILKIN, MAVIS
[ADDRESS ON FILE]

WILKIN, NIAL
[ADDRESS ON FILE]

WILKIN, TERRY
[ADDRESS ON FILE]

WILKINS LOGISTICS & TRUCKING LLC
OR WALLACE COMPANY INC, PO BOX 988
FULTON, MS  38843

WILKINS, DEVON
[ADDRESS ON FILE]

WILKINS, EDDIE
[ADDRESS ON FILE]

WILKINS, GLENN
[ADDRESS ON FILE]

WILKINS, PHILLIP
[ADDRESS ON FILE]

WILKINS, ROBERT
[ADDRESS ON FILE]

WILKINS, SANDRA
[ADDRESS ON FILE]

WILKINS, TIMOTHY
[ADDRESS ON FILE]

WILKINS, TRACEY
[ADDRESS ON FILE]

WILKINS, WILLIE
[ADDRESS ON FILE]

WILKINSON, BRIAN
[ADDRESS ON FILE]

WILKINSON, GREGORY
[ADDRESS ON FILE]

WILKINSON, KEINYON
[ADDRESS ON FILE]

WILKINSON, ROBERT
[ADDRESS ON FILE]

WILKINSON, ROBERT
[ADDRESS ON FILE]

WILKINSON, SAMUEL
[ADDRESS ON FILE]

WILKINSON, SAMUEL
[ADDRESS ON FILE]

WILKINSON, SEAN
[ADDRESS ON FILE]

WILKINSON, SPENCER
[ADDRESS ON FILE]

WILKINSON, STACY
[ADDRESS ON FILE]

WILKINSON, TIMOTHY
[ADDRESS ON FILE]

WILKS, JERMAINE
[ADDRESS ON FILE]

WILKS, NICHOLAS
[ADDRESS ON FILE]

WILKUM, DONALD
[ADDRESS ON FILE]

WILL CARE TRANSPORT
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

WILL CORP
OR APEX CAPITAL CORP, PO BOX 961029
FORT WORTH, TX  76161

WILL COUNTY TREASURER
302 N CHICAGO ST
JOLIET, IL  60432

WILL TRANSPORT AMERICAN CORP
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

WILL, WILLIAM
[ADDRESS ON FILE]

WILLAMETTE ELECTRIC INC
PO BOX 230547
TIGARD, OR  97281

WILLARD, BARRY
[ADDRESS ON FILE]

WILLARD, CODY
[ADDRESS ON FILE]

WILLARD, RICK
[ADDRESS ON FILE]

WILLARD, RITCHIE L
[ADDRESS ON FILE]

WILLBANKS, TOMMY
[ADDRESS ON FILE]

WILLE TRANSPORT, INC.
521 WEST HIGHWAY  2
COHASSET, MN  55721

WILLEM, CALEB
[ADDRESS ON FILE]

WILLENBRING, RICHARD
[ADDRESS ON FILE]

WILLES, LAWRENCE
[ADDRESS ON FILE]

WILLETT, DALE
[ADDRESS ON FILE]

WILLETT, JAMES
[ADDRESS ON FILE]

WILLETT, JEFFERY
[ADDRESS ON FILE]

WILLETTE 24 HOUR TOWING SVC
901 E 1ST ST
CLE ELUM, WA  98922

WILLETTS, JACOB L
[ADDRESS ON FILE]

WILLEY PRINTING COMPANY INC.
PO BOX 886
MODESTO, CA  95353

WILLEY, SCOTT
[ADDRESS ON FILE]

WILLHITE, DANNETTIE
[ADDRESS ON FILE]

WILLHITE, DANNETTIE
[ADDRESS ON FILE]

WILLHOITE, KEOMBRE
[ADDRESS ON FILE]

WILLIAM A MCCULLOUGH III
[ADDRESS ON FILE]

WILLIAM A MEIRA
[ADDRESS ON FILE]

WILLIAM ARGEROPLOS
[ADDRESS ON FILE]

WILLIAM B DECKER
[ADDRESS ON FILE]

WILLIAM BROUSSEAU
[ADDRESS ON FILE]

WILLIAM BRUCKMAN TRUCKING, L.L.C.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

WILLIAM C CLEVELAND
[ADDRESS ON FILE]

WILLIAM C PEOPLES
[ADDRESS ON FILE]

WILLIAM D ATKINSON
[ADDRESS ON FILE]

WILLIAM D HALL
[ADDRESS ON FILE]

WILLIAM D SMITH
[ADDRESS ON FILE]

WILLIAM D WINTERSTEEN
[ADDRESS ON FILE]

WILLIAM DEBO
[ADDRESS ON FILE]

WILLIAM E CLARK
[ADDRESS ON FILE]

WILLIAM E MAREK
[ADDRESS ON FILE]

WILLIAM E ZALDIVAR
[ADDRESS ON FILE]

WILLIAM E. SMITH TRUCKING, INC.
PO BOX 583
MOUNT AIRY, NC  27030

WILLIAM EDWARD THOMAS
[ADDRESS ON FILE]

WILLIAM F RENO
[ADDRESS ON FILE]

WILLIAM FULPS WRECKER SERVICE INC
3653 N PATTERSON AVE
WINSTON-SALEM, NC  27105

WILLIAM G RIEK
[ADDRESS ON FILE]

WILLIAM H CURRY
[ADDRESS ON FILE]

WILLIAM H ROBISON
[ADDRESS ON FILE]

WILLIAM H SIMPSON
[ADDRESS ON FILE]

WILLIAM H VICKERY
[ADDRESS ON FILE]

WILLIAM INDUSTRIES
DBA SCS UNLOADING, 501 N 5TH ST
MONROE, LA  71201

WILLIAM INTEGRITY LOGISTICS INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

WILLIAM J BREAKEY
[ADDRESS ON FILE]

WILLIAM J BRYAN
[ADDRESS ON FILE]

WILLIAM J PETSCHE
[ADDRESS ON FILE]

WILLIAM J SHIMP
[ADDRESS ON FILE]

WILLIAM JAMES
[ADDRESS ON FILE]

WILLIAM K DURANT
[ADDRESS ON FILE]

WILLIAM KERN
[ADDRESS ON FILE]

WILLIAM L HANNAH
[ADDRESS ON FILE]

WILLIAM L SAUNDERS
[ADDRESS ON FILE]

WILLIAM LABOW
[ADDRESS ON FILE]

WILLIAM LOWERY
[ADDRESS ON FILE]

WILLIAM M CRANE
[ADDRESS ON FILE]

WILLIAM M STANTON
[ADDRESS ON FILE]

WILLIAM MORTON
[ADDRESS ON FILE]

WILLIAM N COSTELLO
[ADDRESS ON FILE]

WILLIAM ODRISCOLL
[ADDRESS ON FILE]

WILLIAM P ONLY JR
[ADDRESS ON FILE]

WILLIAM P SPALDING
[ADDRESS ON FILE]

WILLIAM R HUNT
[ADDRESS ON FILE]

WILLIAM R LIX
[ADDRESS ON FILE]

WILLIAM R PRUENTE
[ADDRESS ON FILE]

WILLIAM R WILLIS
[ADDRESS ON FILE]

WILLIAM R WILLIS
[ADDRESS ON FILE]

WILLIAM RAFFERTY
[ADDRESS ON FILE]

WILLIAM S BARROWS
[ADDRESS ON FILE]

WILLIAM S DANCY
[ADDRESS ON FILE]

WILLIAM S KROUSE
[ADDRESS ON FILE]

WILLIAM S MOOI
[ADDRESS ON FILE]

WILLIAM T KIRBY
[ADDRESS ON FILE]

WILLIAM T KLINE
[ADDRESS ON FILE]

WILLIAM T POWELL
[ADDRESS ON FILE]

WILLIAM TEEPLE
[ADDRESS ON FILE]

WILLIAM TEVERE
[ADDRESS ON FILE]

WILLIAM TODD WALKER
[ADDRESS ON FILE]

WILLIAM W CARPENTER
[ADDRESS ON FILE]

WILLIAMS & WILLIAMS TRUCKING COMPANY
LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

WILLIAMS BROTHERS LAWN & TREE SRVC
INC
54 KERRY LANE
STAUNTON, VA  24401

WILLIAMS FAMILY LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

WILLIAMS FOUNDATION LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

WILLIAMS FUEL STOP
683 STATE RT 7 NORTH
GALLIPOLIS, OH  45631

WILLIAMS GLOBAL LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

WILLIAMS III, LENDWOOD
[ADDRESS ON FILE]

WILLIAMS IV, EVERETT
[ADDRESS ON FILE]

WILLIAMS JR, THOMAS
[ADDRESS ON FILE]

WILLIAMS MECHANICAL SERVICES
2740 W WINDROSE DR
PHOENIX, AZ  85029

WILLIAMS ROADRUNNER TRANSPORTERS
LLC
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

WILLIAMS SCOTSMAN - CHICAGO
[ADDRESS ON FILE]

WILLIAMS SCOTSMAN - CHICAGO
[ADDRESS ON FILE]

WILLIAMS SPEEDY TRANSPORT LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

WILLIAMS TOYOTA LIFT
PO BOX 359
EAST SPARTA, OH  44626

WILLIAMS TRUCKING OF PIKEVILLE, LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

WILLIAMS UNITED CARRIERS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

WILLIAMS WAYPOINT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

WILLIAMS, AARON
[ADDRESS ON FILE]

WILLIAMS, AARON
[ADDRESS ON FILE]

WILLIAMS, ADAM
[ADDRESS ON FILE]

WILLIAMS, ADDARRIEN
[ADDRESS ON FILE]

WILLIAMS, ADRIAN
[ADDRESS ON FILE]

WILLIAMS, ADRIAN
[ADDRESS ON FILE]

WILLIAMS, ALEAHA
[ADDRESS ON FILE]

WILLIAMS, ALEXUS
[ADDRESS ON FILE]

WILLIAMS, ALICIA
[ADDRESS ON FILE]

WILLIAMS, ANDREA
[ADDRESS ON FILE]

WILLIAMS, ANDREW
[ADDRESS ON FILE]

WILLIAMS, ANDREW
[ADDRESS ON FILE]

WILLIAMS, ANGELA
[ADDRESS ON FILE]

WILLIAMS, ANNA
[ADDRESS ON FILE]

WILLIAMS, ANTAUN
[ADDRESS ON FILE]

WILLIAMS, ANTHONY
[ADDRESS ON FILE]

WILLIAMS, ANTHONY
[ADDRESS ON FILE]

WILLIAMS, ANTHONY
[ADDRESS ON FILE]

WILLIAMS, ANTHONY
[ADDRESS ON FILE]

WILLIAMS, ANTHONY
[ADDRESS ON FILE]

WILLIAMS, APRIL
[ADDRESS ON FILE]

WILLIAMS, ARMANI
[ADDRESS ON FILE]

WILLIAMS, ARMANI R
[ADDRESS ON FILE]

WILLIAMS, ARTHUR
[ADDRESS ON FILE]

WILLIAMS, ARTICE
[ADDRESS ON FILE]

WILLIAMS, AUBREY
[ADDRESS ON FILE]

WILLIAMS, AUBREY
[ADDRESS ON FILE]

WILLIAMS, AVIS
[ADDRESS ON FILE]

WILLIAMS, BEAMON
[ADDRESS ON FILE]

WILLIAMS, BEAU
[ADDRESS ON FILE]

WILLIAMS, BEMOTIS
[ADDRESS ON FILE]

WILLIAMS, BERNARD
[ADDRESS ON FILE]

WILLIAMS, BERNARD
[ADDRESS ON FILE]

WILLIAMS, BERNARD
[ADDRESS ON FILE]

WILLIAMS, BERNARD
[ADDRESS ON FILE]

WILLIAMS, BILLIE
[ADDRESS ON FILE]

WILLIAMS, BILLY
[ADDRESS ON FILE]

WILLIAMS, BILLY
[ADDRESS ON FILE]

WILLIAMS, BOBBY
[ADDRESS ON FILE]

WILLIAMS, BRADFORD
[ADDRESS ON FILE]

WILLIAMS, BRANDON
[ADDRESS ON FILE]

WILLIAMS, BRETT
[ADDRESS ON FILE]

WILLIAMS, BRIAN
[ADDRESS ON FILE]

WILLIAMS, BRIAN
[ADDRESS ON FILE]

WILLIAMS, BRIAN
[ADDRESS ON FILE]

WILLIAMS, BRIANNA
[ADDRESS ON FILE]

WILLIAMS, BRUCE
[ADDRESS ON FILE]

WILLIAMS, BRUCE
[ADDRESS ON FILE]

WILLIAMS, BRYANT
[ADDRESS ON FILE]

WILLIAMS, BYRON
[ADDRESS ON FILE]

WILLIAMS, CALVIN
[ADDRESS ON FILE]

WILLIAMS, CAMERON
[ADDRESS ON FILE]

WILLIAMS, CAMILLE
[ADDRESS ON FILE]

WILLIAMS, CARINTAY
[ADDRESS ON FILE]

WILLIAMS, CARL
[ADDRESS ON FILE]

WILLIAMS, CAROLINE
[ADDRESS ON FILE]

WILLIAMS, CASSANDRA
[ADDRESS ON FILE]

WILLIAMS, CHARLES
[ADDRESS ON FILE]

WILLIAMS, CHARLES
[ADDRESS ON FILE]

WILLIAMS, CHELSEA
[ADDRESS ON FILE]

WILLIAMS, CHESTER
[ADDRESS ON FILE]

WILLIAMS, CHRIS
[ADDRESS ON FILE]

WILLIAMS, CHRISTOPHER J
[ADDRESS ON FILE]

WILLIAMS, CHRISTOPHER
[ADDRESS ON FILE]

WILLIAMS, CHRISTOPHER
[ADDRESS ON FILE]

WILLIAMS, CHRISTOPHER
[ADDRESS ON FILE]

WILLIAMS, CHRISTOPHER
[ADDRESS ON FILE]

WILLIAMS, CLARIS
[ADDRESS ON FILE]

WILLIAMS, CLAY
[ADDRESS ON FILE]

WILLIAMS, CLEVE
[ADDRESS ON FILE]

WILLIAMS, CLIFTON
[ADDRESS ON FILE]

WILLIAMS, COREY
[ADDRESS ON FILE]

WILLIAMS, CORY
[ADDRESS ON FILE]

WILLIAMS, CORY
[ADDRESS ON FILE]

WILLIAMS, CRAIG
[ADDRESS ON FILE]

WILLIAMS, CURTIS
[ADDRESS ON FILE]

WILLIAMS, CURTIS
[ADDRESS ON FILE]

WILLIAMS, CYNTRALL
[ADDRESS ON FILE]

WILLIAMS, CYPRIAN
[ADDRESS ON FILE]

WILLIAMS, DALE
[ADDRESS ON FILE]

WILLIAMS, DANA
[ADDRESS ON FILE]

WILLIAMS, DANIEL
[ADDRESS ON FILE]

WILLIAMS, DANIELLE
[ADDRESS ON FILE]

WILLIAMS, DANNY
[ADDRESS ON FILE]

WILLIAMS, DARIUS
[ADDRESS ON FILE]

WILLIAMS, DARRELL Z
[ADDRESS ON FILE]

WILLIAMS, DARRELL
[ADDRESS ON FILE]

WILLIAMS, DARRIEN
[ADDRESS ON FILE]

WILLIAMS, DARRYL
[ADDRESS ON FILE]

WILLIAMS, DAVID
[ADDRESS ON FILE]

WILLIAMS, DAVID
[ADDRESS ON FILE]

WILLIAMS, DAVID
[ADDRESS ON FILE]

WILLIAMS, DAVID
[ADDRESS ON FILE]

WILLIAMS, DAVID
[ADDRESS ON FILE]

WILLIAMS, DAVID
[ADDRESS ON FILE]

WILLIAMS, DAVID
[ADDRESS ON FILE]

WILLIAMS, DAVID
[ADDRESS ON FILE]

WILLIAMS, DAVID
[ADDRESS ON FILE]

WILLIAMS, DAVID
[ADDRESS ON FILE]

WILLIAMS, DAVID
[ADDRESS ON FILE]

WILLIAMS, DAVID
[ADDRESS ON FILE]

WILLIAMS, DAVID
[ADDRESS ON FILE]

WILLIAMS, DAVID
[ADDRESS ON FILE]

WILLIAMS, DEALTO
[ADDRESS ON FILE]

WILLIAMS, DEANTHONY
[ADDRESS ON FILE]

WILLIAMS, DECARLO
[ADDRESS ON FILE]

WILLIAMS, DEIONTE
[ADDRESS ON FILE]

WILLIAMS, DEMETRIUS
[ADDRESS ON FILE]

WILLIAMS, DENISE
[ADDRESS ON FILE]

WILLIAMS, DENNIS
[ADDRESS ON FILE]

WILLIAMS, DEON
[ADDRESS ON FILE]

WILLIAMS, DEONTAI
[ADDRESS ON FILE]

WILLIAMS, DEONTE
[ADDRESS ON FILE]

WILLIAMS, DEREK
[ADDRESS ON FILE]

WILLIAMS, DERREK
[ADDRESS ON FILE]

WILLIAMS, DERRICK
[ADDRESS ON FILE]

WILLIAMS, DERRICK
[ADDRESS ON FILE]

WILLIAMS, DESHAWN
[ADDRESS ON FILE]

WILLIAMS, DESMOND
[ADDRESS ON FILE]

WILLIAMS, DESTINEY
[ADDRESS ON FILE]

WILLIAMS, DEWAYNE
[ADDRESS ON FILE]

WILLIAMS, DEWAYNE
[ADDRESS ON FILE]

WILLIAMS, DOMONIQUE
[ADDRESS ON FILE]

WILLIAMS, DONALD A
[ADDRESS ON FILE]

WILLIAMS, DONALD
[ADDRESS ON FILE]

WILLIAMS, DONALD
[ADDRESS ON FILE]

WILLIAMS, DONALD
[ADDRESS ON FILE]

WILLIAMS, DONALD
[ADDRESS ON FILE]

WILLIAMS, DONNIE
[ADDRESS ON FILE]

WILLIAMS, DONNIE
[ADDRESS ON FILE]

WILLIAMS, DOUGLAS
[ADDRESS ON FILE]

WILLIAMS, DOUGLAS
[ADDRESS ON FILE]

WILLIAMS, DOUGLAS
[ADDRESS ON FILE]

WILLIAMS, DREW
[ADDRESS ON FILE]

WILLIAMS, DUANE
[ADDRESS ON FILE]

WILLIAMS, DYLAN
[ADDRESS ON FILE]

WILLIAMS, EADDY
[ADDRESS ON FILE]

WILLIAMS, EARL
[ADDRESS ON FILE]

WILLIAMS, ED
[ADDRESS ON FILE]

WILLIAMS, EDDIE
[ADDRESS ON FILE]

WILLIAMS, EDWARD
[ADDRESS ON FILE]

WILLIAMS, EDWARD
[ADDRESS ON FILE]

WILLIAMS, EDWARD
[ADDRESS ON FILE]

WILLIAMS, EDWIN
[ADDRESS ON FILE]

WILLIAMS, EDWIN
[ADDRESS ON FILE]

WILLIAMS, ELIJAH
[ADDRESS ON FILE]

WILLIAMS, ELRIC
[ADDRESS ON FILE]

WILLIAMS, EMILY
[ADDRESS ON FILE]

WILLIAMS, EMMANUEL
[ADDRESS ON FILE]

WILLIAMS, ERIC
[ADDRESS ON FILE]

WILLIAMS, ERIC
[ADDRESS ON FILE]

WILLIAMS, ERIK
[ADDRESS ON FILE]

WILLIAMS, ERVIN
[ADDRESS ON FILE]

WILLIAMS, ERYN
[ADDRESS ON FILE]

WILLIAMS, EUGENE
[ADDRESS ON FILE]

WILLIAMS, EVERETT
[ADDRESS ON FILE]

WILLIAMS, EVERETT
[ADDRESS ON FILE]

WILLIAMS, FAMOUS
[ADDRESS ON FILE]

WILLIAMS, FRED
[ADDRESS ON FILE]

WILLIAMS, FREDERICK
[ADDRESS ON FILE]

WILLIAMS, GABRIEL
[ADDRESS ON FILE]

WILLIAMS, GABRIEL
[ADDRESS ON FILE]

WILLIAMS, GABRIEL
[ADDRESS ON FILE]

WILLIAMS, GARRICK
[ADDRESS ON FILE]

WILLIAMS, GEOFFREY
[ADDRESS ON FILE]

WILLIAMS, GEORGE
[ADDRESS ON FILE]

WILLIAMS, GEORGE
[ADDRESS ON FILE]

WILLIAMS, GLORIA & GERALD
[ADDRESS ON FILE]

WILLIAMS, GRANDER
[ADDRESS ON FILE]

WILLIAMS, GREGG
[ADDRESS ON FILE]

WILLIAMS, HARRY
[ADDRESS ON FILE]

WILLIAMS, HARRY
[ADDRESS ON FILE]

WILLIAMS, HENRY
[ADDRESS ON FILE]

WILLIAMS, HENRY
[ADDRESS ON FILE]

WILLIAMS, HILDRED
[ADDRESS ON FILE]

WILLIAMS, HUNTER
[ADDRESS ON FILE]

WILLIAMS, IAN
[ADDRESS ON FILE]

WILLIAMS, INDIA
[ADDRESS ON FILE]

WILLIAMS, ISSAC
[ADDRESS ON FILE]

WILLIAMS, JACOREY
[ADDRESS ON FILE]

WILLIAMS, JAMAL
[ADDRESS ON FILE]

WILLIAMS, JAMES
[ADDRESS ON FILE]

WILLIAMS, JAMES
[ADDRESS ON FILE]

WILLIAMS, JAMES
[ADDRESS ON FILE]

WILLIAMS, JAMES
[ADDRESS ON FILE]

WILLIAMS, JAMES
[ADDRESS ON FILE]

WILLIAMS, JAMES
[ADDRESS ON FILE]

WILLIAMS, JAMES
[ADDRESS ON FILE]

WILLIAMS, JAMES
[ADDRESS ON FILE]

WILLIAMS, JAMES
[ADDRESS ON FILE]

WILLIAMS, JARMON
[ADDRESS ON FILE]

WILLIAMS, JARVIS
[ADDRESS ON FILE]

WILLIAMS, JASON
[ADDRESS ON FILE]

WILLIAMS, JAY
[ADDRESS ON FILE]

WILLIAMS, JAYSON
[ADDRESS ON FILE]

WILLIAMS, JAZZMINE
[ADDRESS ON FILE]

WILLIAMS, JEANETTE
[ADDRESS ON FILE]

WILLIAMS, JEFFREY
[ADDRESS ON FILE]

WILLIAMS, JENARD
[ADDRESS ON FILE]

WILLIAMS, JENNIFER
[ADDRESS ON FILE]

WILLIAMS, JERALD
[ADDRESS ON FILE]

WILLIAMS, JEREMIAH
[ADDRESS ON FILE]

WILLIAMS, JEREMY
[ADDRESS ON FILE]

WILLIAMS, JEREMY
[ADDRESS ON FILE]

WILLIAMS, JEREMY
[ADDRESS ON FILE]

WILLIAMS, JERI JOYCE
[ADDRESS ON FILE]

WILLIAMS, JERMAINE
[ADDRESS ON FILE]

WILLIAMS, JERRY
[ADDRESS ON FILE]

WILLIAMS, JERRY
[ADDRESS ON FILE]

WILLIAMS, JEVON
[ADDRESS ON FILE]

WILLIAMS, JMARIUS
[ADDRESS ON FILE]

WILLIAMS, JOE
[ADDRESS ON FILE]

WILLIAMS, JOEY
[ADDRESS ON FILE]

WILLIAMS, JOHN
[ADDRESS ON FILE]

WILLIAMS, JOHN
[ADDRESS ON FILE]

WILLIAMS, JOHN
[ADDRESS ON FILE]

WILLIAMS, JOHN
[ADDRESS ON FILE]

WILLIAMS, JOHN
[ADDRESS ON FILE]

WILLIAMS, JOHN
[ADDRESS ON FILE]

WILLIAMS, JOHN
[ADDRESS ON FILE]

WILLIAMS, JOHNNIE
[ADDRESS ON FILE]

WILLIAMS, JOHNNY
[ADDRESS ON FILE]

WILLIAMS, JONATHAN
[ADDRESS ON FILE]

WILLIAMS, JOSEPH
[ADDRESS ON FILE]

WILLIAMS, JOSEPH
[ADDRESS ON FILE]

WILLIAMS, JOSEPH
[ADDRESS ON FILE]

WILLIAMS, JOSEPH
[ADDRESS ON FILE]

WILLIAMS, JOSEPH
[ADDRESS ON FILE]

WILLIAMS, JOVON
[ADDRESS ON FILE]

WILLIAMS, JULIAN
[ADDRESS ON FILE]

WILLIAMS, JULIUS
[ADDRESS ON FILE]

WILLIAMS, JUNIOR
[ADDRESS ON FILE]

WILLIAMS, JUSTIN T
[ADDRESS ON FILE]

WILLIAMS, JUSTIN
[ADDRESS ON FILE]

WILLIAMS, JUSTIN
[ADDRESS ON FILE]

WILLIAMS, JUSTIN
[ADDRESS ON FILE]

WILLIAMS, KAHLIL
[ADDRESS ON FILE]

WILLIAMS, KAREN
[ADDRESS ON FILE]

WILLIAMS, KAWANIE
[ADDRESS ON FILE]

WILLIAMS, KEITH WENDELL
[ADDRESS ON FILE]

WILLIAMS, KEITH
[ADDRESS ON FILE]

WILLIAMS, KEITH
[ADDRESS ON FILE]

WILLIAMS, KEITH
[ADDRESS ON FILE]

WILLIAMS, KEITH
[ADDRESS ON FILE]

WILLIAMS, KELVIN
[ADDRESS ON FILE]

WILLIAMS, KENDARIUS
[ADDRESS ON FILE]

WILLIAMS, KENNETH B
[ADDRESS ON FILE]

WILLIAMS, KENNETH
[ADDRESS ON FILE]

WILLIAMS, KENNETH
[ADDRESS ON FILE]

WILLIAMS, KENNETH
[ADDRESS ON FILE]

WILLIAMS, KENNETH
[ADDRESS ON FILE]

WILLIAMS, KENNETH
[ADDRESS ON FILE]

WILLIAMS, KENNETH
[ADDRESS ON FILE]

WILLIAMS, KENTE
[ADDRESS ON FILE]

WILLIAMS, KEVIN R
[ADDRESS ON FILE]

WILLIAMS, KEVIN
[ADDRESS ON FILE]

WILLIAMS, KEVIN
[ADDRESS ON FILE]

WILLIAMS, KEVIN
[ADDRESS ON FILE]

WILLIAMS, KEVIN
[ADDRESS ON FILE]

WILLIAMS, KOJUANA L
[ADDRESS ON FILE]

WILLIAMS, KRISTOPHER
[ADDRESS ON FILE]

WILLIAMS, KYLE
[ADDRESS ON FILE]

WILLIAMS, LAKESHA
[ADDRESS ON FILE]

WILLIAMS, LAKIMBRA
[ADDRESS ON FILE]

WILLIAMS, LARRY
[ADDRESS ON FILE]

WILLIAMS, LARRY
[ADDRESS ON FILE]

WILLIAMS, LARRY
[ADDRESS ON FILE]

WILLIAMS, LATOURRA
[ADDRESS ON FILE]

WILLIAMS, LAWRENCE R
[ADDRESS ON FILE]

WILLIAMS, LAWRENCE
[ADDRESS ON FILE]

WILLIAMS, LAWRENCE
[ADDRESS ON FILE]

WILLIAMS, LEE
[ADDRESS ON FILE]

WILLIAMS, LEE
[ADDRESS ON FILE]

WILLIAMS, LEONARD
[ADDRESS ON FILE]

WILLIAMS, LEONE
[ADDRESS ON FILE]

WILLIAMS, LEROY
[ADDRESS ON FILE]

WILLIAMS, LEVERN
[ADDRESS ON FILE]

WILLIAMS, LEWIS J
[ADDRESS ON FILE]

WILLIAMS, LEWIS
[ADDRESS ON FILE]

WILLIAMS, LISA
[ADDRESS ON FILE]

WILLIAMS, LURIE
[ADDRESS ON FILE]

WILLIAMS, MACK
[ADDRESS ON FILE]

WILLIAMS, MAKAYLA
[ADDRESS ON FILE]

WILLIAMS, MALIK
[ADDRESS ON FILE]

WILLIAMS, MARC
[ADDRESS ON FILE]

WILLIAMS, MARCUS
[ADDRESS ON FILE]

WILLIAMS, MARCUS
[ADDRESS ON FILE]

WILLIAMS, MARIA
[ADDRESS ON FILE]

WILLIAMS, MARK R
[ADDRESS ON FILE]

WILLIAMS, MARK
[ADDRESS ON FILE]

WILLIAMS, MARK
[ADDRESS ON FILE]

WILLIAMS, MARK
[ADDRESS ON FILE]

WILLIAMS, MARKIETH
[ADDRESS ON FILE]

WILLIAMS, MARKUS
[ADDRESS ON FILE]

WILLIAMS, MARTA
[ADDRESS ON FILE]

WILLIAMS, MARTIN
[ADDRESS ON FILE]

WILLIAMS, MARTY
[ADDRESS ON FILE]

WILLIAMS, MARVIN
[ADDRESS ON FILE]

WILLIAMS, MARVIN
[ADDRESS ON FILE]

WILLIAMS, MARVIN
[ADDRESS ON FILE]

WILLIAMS, MAURICE
[ADDRESS ON FILE]

WILLIAMS, MAXIMILLION
[ADDRESS ON FILE]

WILLIAMS, MELISSA
[ADDRESS ON FILE]

WILLIAMS, MELISSA-ROSE
[ADDRESS ON FILE]

WILLIAMS, MELVIN
[ADDRESS ON FILE]

WILLIAMS, MELVIN
[ADDRESS ON FILE]

WILLIAMS, MICAH
[ADDRESS ON FILE]

WILLIAMS, MICAH
[ADDRESS ON FILE]

WILLIAMS, MICHAEL
[ADDRESS ON FILE]

WILLIAMS, MICHAEL
[ADDRESS ON FILE]

WILLIAMS, MICHAEL
[ADDRESS ON FILE]

WILLIAMS, MICHAEL
[ADDRESS ON FILE]

WILLIAMS, MICHAEL
[ADDRESS ON FILE]

WILLIAMS, MICHAEL
[ADDRESS ON FILE]

WILLIAMS, MICHAEL
[ADDRESS ON FILE]

WILLIAMS, MICHAEL
[ADDRESS ON FILE]

WILLIAMS, MICHAEL
[ADDRESS ON FILE]

WILLIAMS, MICHAEL
[ADDRESS ON FILE]

WILLIAMS, MICHAEL
[ADDRESS ON FILE]

WILLIAMS, MICHAEL
[ADDRESS ON FILE]

WILLIAMS, MICHAEL
[ADDRESS ON FILE]

WILLIAMS, MICHAEL
[ADDRESS ON FILE]

WILLIAMS, MICHAEL
[ADDRESS ON FILE]

WILLIAMS, MICHAEL
[ADDRESS ON FILE]

WILLIAMS, MIKE
[ADDRESS ON FILE]

WILLIAMS, MILLARD
[ADDRESS ON FILE]

WILLIAMS, NAKADRICK
[ADDRESS ON FILE]

WILLIAMS, NATALIA
[ADDRESS ON FILE]

WILLIAMS, NATALIE
[ADDRESS ON FILE]

WILLIAMS, NICHOLAS
[ADDRESS ON FILE]

WILLIAMS, NICKOY
[ADDRESS ON FILE]

WILLIAMS, NORDAME
[ADDRESS ON FILE]

WILLIAMS, OLIVER
[ADDRESS ON FILE]

WILLIAMS, OLIVER
[ADDRESS ON FILE]

WILLIAMS, OLIVER
[ADDRESS ON FILE]

WILLIAMS, PATRICK
[ADDRESS ON FILE]

WILLIAMS, PATRICK
[ADDRESS ON FILE]

WILLIAMS, PAUL
[ADDRESS ON FILE]

WILLIAMS, PHILLIP
[ADDRESS ON FILE]

WILLIAMS, QUARREN
[ADDRESS ON FILE]

WILLIAMS, QUINCY
[ADDRESS ON FILE]

WILLIAMS, RAMONA
[ADDRESS ON FILE]

WILLIAMS, RANDOLPH
[ADDRESS ON FILE]

WILLIAMS, RANDY
[ADDRESS ON FILE]

WILLIAMS, RANDY
[ADDRESS ON FILE]

WILLIAMS, RANDY
[ADDRESS ON FILE]

WILLIAMS, RAY
[ADDRESS ON FILE]

WILLIAMS, REGINALD
[ADDRESS ON FILE]

WILLIAMS, RICARDO
[ADDRESS ON FILE]

WILLIAMS, RICHARD L
[ADDRESS ON FILE]

WILLIAMS, RICHARD
[ADDRESS ON FILE]

WILLIAMS, RICHARD
[ADDRESS ON FILE]

WILLIAMS, RICHARD
[ADDRESS ON FILE]

WILLIAMS, RICHARD
[ADDRESS ON FILE]

WILLIAMS, RICHARD
[ADDRESS ON FILE]

WILLIAMS, RICKEY
[ADDRESS ON FILE]

WILLIAMS, RICKY
[ADDRESS ON FILE]

WILLIAMS, ROBERT
[ADDRESS ON FILE]

WILLIAMS, ROBERT
[ADDRESS ON FILE]

WILLIAMS, RODERICK
[ADDRESS ON FILE]

WILLIAMS, RODERICK
[ADDRESS ON FILE]

WILLIAMS, RODERICK
[ADDRESS ON FILE]

WILLIAMS, RODERICK
[ADDRESS ON FILE]

WILLIAMS, RODNEY E
[ADDRESS ON FILE]

WILLIAMS, RODNEY
[ADDRESS ON FILE]

WILLIAMS, ROEDELL
[ADDRESS ON FILE]

WILLIAMS, ROGER
[ADDRESS ON FILE]

WILLIAMS, ROGER
[ADDRESS ON FILE]

WILLIAMS, RONALD
[ADDRESS ON FILE]

WILLIAMS, RONALD
[ADDRESS ON FILE]

WILLIAMS, RONALDA
[ADDRESS ON FILE]

WILLIAMS, RONNIE
[ADDRESS ON FILE]

WILLIAMS, ROSHAWN
[ADDRESS ON FILE]

WILLIAMS, ROWDY
[ADDRESS ON FILE]

WILLIAMS, ROWDY
[ADDRESS ON FILE]

WILLIAMS, ROY
[ADDRESS ON FILE]

WILLIAMS, ROZETTA
[ADDRESS ON FILE]

WILLIAMS, RYAN
[ADDRESS ON FILE]

WILLIAMS, RYAN
[ADDRESS ON FILE]

WILLIAMS, RYAN
[ADDRESS ON FILE]

WILLIAMS, SABA
[ADDRESS ON FILE]

WILLIAMS, SANDRA
[ADDRESS ON FILE]

WILLIAMS, SAVANNAH
[ADDRESS ON FILE]

WILLIAMS, SCOTT
[ADDRESS ON FILE]

WILLIAMS, SEAN T
[ADDRESS ON FILE]

WILLIAMS, SEAN
[ADDRESS ON FILE]

WILLIAMS, SEAN
[ADDRESS ON FILE]

WILLIAMS, SHANNON
[ADDRESS ON FILE]

WILLIAMS, SHAQUILLE
[ADDRESS ON FILE]

WILLIAMS, SHARON
[ADDRESS ON FILE]

WILLIAMS, SHATARA
[ADDRESS ON FILE]

WILLIAMS, SHAUN C
[ADDRESS ON FILE]

WILLIAMS, SHAUN
[ADDRESS ON FILE]

WILLIAMS, SHAUN
[ADDRESS ON FILE]

WILLIAMS, SHAWN
[ADDRESS ON FILE]

WILLIAMS, SHAWNNON
[ADDRESS ON FILE]

WILLIAMS, SHAY
[ADDRESS ON FILE]

WILLIAMS, SIMON H
[ADDRESS ON FILE]

WILLIAMS, SIRHAVEN
[ADDRESS ON FILE]

WILLIAMS, SIRHAVEN
[ADDRESS ON FILE]

WILLIAMS, STEPHEN
[ADDRESS ON FILE]

WILLIAMS, STEPHEN
[ADDRESS ON FILE]

WILLIAMS, STEPHENIE
[ADDRESS ON FILE]

WILLIAMS, STEVE
[ADDRESS ON FILE]

WILLIAMS, STEVEN
[ADDRESS ON FILE]

WILLIAMS, TARON
[ADDRESS ON FILE]

WILLIAMS, TASHA
[ADDRESS ON FILE]

WILLIAMS, TED
[ADDRESS ON FILE]

WILLIAMS, TERRELL
[ADDRESS ON FILE]

WILLIAMS, TERRELL
[ADDRESS ON FILE]

WILLIAMS, TERRY
[ADDRESS ON FILE]

WILLIAMS, TERRY
[ADDRESS ON FILE]

WILLIAMS, THEOTIS
[ADDRESS ON FILE]

WILLIAMS, THOMAS
[ADDRESS ON FILE]

WILLIAMS, THOMAS
[ADDRESS ON FILE]

WILLIAMS, TIARA
[ADDRESS ON FILE]

WILLIAMS, TIMOTHY
[ADDRESS ON FILE]

WILLIAMS, TODD
[ADDRESS ON FILE]

WILLIAMS, TODD
[ADDRESS ON FILE]

WILLIAMS, TOMMY
[ADDRESS ON FILE]

WILLIAMS, TOMMY
[ADDRESS ON FILE]

WILLIAMS, TONY
[ADDRESS ON FILE]

WILLIAMS, TRAVIS
[ADDRESS ON FILE]

WILLIAMS, TRAVIS
[ADDRESS ON FILE]

WILLIAMS, TRENTON
[ADDRESS ON FILE]

WILLIAMS, TRISTEN
[ADDRESS ON FILE]

WILLIAMS, TROY
[ADDRESS ON FILE]

WILLIAMS, TYRONE
[ADDRESS ON FILE]

WILLIAMS, TYRONE
[ADDRESS ON FILE]

WILLIAMS, TYVONNE
[ADDRESS ON FILE]

WILLIAMS, VERNON
[ADDRESS ON FILE]

WILLIAMS, VICKY
[ADDRESS ON FILE]

WILLIAMS, VICTOR
[ADDRESS ON FILE]

WILLIAMS, VICTOR
[ADDRESS ON FILE]

WILLIAMS, VINCANT
[ADDRESS ON FILE]

WILLIAMS, VIVIAN
[ADDRESS ON FILE]

WILLIAMS, WILLIAM
[ADDRESS ON FILE]

WILLIAMS, WILLIE L
[ADDRESS ON FILE]

WILLIAMS, WILLIE
[ADDRESS ON FILE]

WILLIAMS, WILLIE
[ADDRESS ON FILE]

WILLIAMS, WILLIE
[ADDRESS ON FILE]

WILLIAMS, WRIGHT
[ADDRESS ON FILE]

WILLIAMS-HAYWARD PROTECTIVE
COATINGS INC
11500 OUTLOOK STREET
SUITE 400
OVERLAND PARK, KS  66211

WILLIAMS-LANE, CLOTINE
[ADDRESS ON FILE]

WILLIAMS-NATION, TARESA
[ADDRESS ON FILE]

WILLIAMSON COUNTY CIRCUIT CLERK
TRAFFIC DIVISION COURTHOUSE
200 W JEFFERSON ST SUITE 100
MARION, IL  62959

WILLIAMSON EXPRESS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

WILLIAMSON III, CHARLES
[ADDRESS ON FILE]

WILLIAMSON INDUSTRIES INC
DBA SUPPLY CHAIN SOLUTIONS
501 NORTH 5TH STREET
MONROE, LA  71201

WILLIAMSON UNITED LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WILLIAMSON, BRETT
[ADDRESS ON FILE]

WILLIAMSON, BRUCE
[ADDRESS ON FILE]

WILLIAMSON, CHARLES
[ADDRESS ON FILE]

WILLIAMSON, COREY
[ADDRESS ON FILE]

WILLIAMSON, CORTNEY
[ADDRESS ON FILE]

WILLIAMSON, CURTIS
[ADDRESS ON FILE]

WILLIAMSON, DANIEL
[ADDRESS ON FILE]

WILLIAMSON, DANNY
[ADDRESS ON FILE]

WILLIAMSON, DAVID
[ADDRESS ON FILE]

WILLIAMSON, DAVID
[ADDRESS ON FILE]

WILLIAMSON, DONALD
[ADDRESS ON FILE]

WILLIAMSON, ERIC
[ADDRESS ON FILE]

WILLIAMSON, GEORGE
[ADDRESS ON FILE]

WILLIAMSON, JAMEKA
[ADDRESS ON FILE]

WILLIAMSON, JARMARCUS
[ADDRESS ON FILE]

WILLIAMSON, KENYATTA
[ADDRESS ON FILE]

WILLIAMSON, MARK
[ADDRESS ON FILE]

WILLIAMSON, MARY
[ADDRESS ON FILE]

WILLIAMSON, MICHAEL
[ADDRESS ON FILE]

WILLIAMSON, NATHANIEL
[ADDRESS ON FILE]

WILLIAMSON, PHOENIX
[ADDRESS ON FILE]

WILLIAMSON, QUENDARIAN
[ADDRESS ON FILE]

WILLIAMSON, SHAVEEN
[ADDRESS ON FILE]

WILLIAMSON, STEPHEN E
[ADDRESS ON FILE]

WILLIAMSON, TAMMY
[ADDRESS ON FILE]

WILLIAMSON, TEBAREAN
[ADDRESS ON FILE]

WILLIAMSON, TERRY
[ADDRESS ON FILE]

WILLIAMSON, TYLER
[ADDRESS ON FILE]

WILLIAMSON, WESLEY
[ADDRESS ON FILE]

WILLIAMSON, WILLIAM
[ADDRESS ON FILE]

WILLIAMSONS AC CONTRACTING LP
8200 WHITE SETTLEMENT ROAD
WHITE SETTLEMENT, TX  76108

WILLIBY, MICHAEL L
[ADDRESS ON FILE]

WILLIE B EILAND
[ADDRESS ON FILE]

WILLIE C LAWSON
[ADDRESS ON FILE]

WILLIE D BARNES
[ADDRESS ON FILE]

WILLIE J ROBERSON
[ADDRESS ON FILE]

WILLIE L URSERY
[ADDRESS ON FILE]

WILLIE LEE LEACH
[ADDRESS ON FILE]

WILLIE TOMASIK
[ADDRESS ON FILE]

WILLIFORD, DAVID
[ADDRESS ON FILE]

WILLIFORD, DEREK W
[ADDRESS ON FILE]

WILLING TRUCKING INC.
19 WALKER ST
EVANSVILLE, WI  53536

WILLINGER, JAMES
[ADDRESS ON FILE]

WILLINGHAM, DAVID
[ADDRESS ON FILE]

WILLINGHAM, JEFFREY
[ADDRESS ON FILE]

WILLINGHAM, SHELLY
[ADDRESS ON FILE]

WILLINGHAM, TONY
[ADDRESS ON FILE]

WILLIS (BERMUDA) LIMITED
WELLESLEY HOUSE 2ND FLOOR
90 PITTS BAY ROAD
PEMBROKE  1995
BERMUDA

WILLIS ELECTRIC
3116 CENTER ST.
STE. E
LAKE CHARLES, LA  70601

WILLIS JR, STEVIE
[ADDRESS ON FILE]

WILLIS JR, STEVIE
[ADDRESS ON FILE]

WILLIS MECHANICAL
1850 BEAVER RIDGE CIRCLE, SUITE E
NORCROSS, GA  30071

WILLIS TOWERS WATSON MIDWEST INC
32059 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

WILLIS TOWERS WATSON MIDWEST INC
5700 WEST 112TH STREET SUITE 100
OVERLAND PARK, KS  66211

WILLIS TOWERS WATSON US LLC
1079 SOLUTIONS CENTER
CHICAGO, IL  60677

WILLIS TOWERS WATSON US LLC
LOCKBOX  741881 PO BOX 741881
ATLANTA, GA  30374

WILLIS TOWERS WATSON US LLC
LOCKBOX 28025, 28025 NETWORK PLACE
CHICAGO, IL  60673

WILLIS TOWERS WATSON
800 NORTH GLEBE ROAD, FLOOR 10
ARLINGTON, VA  22203

WILLIS TOWERS WATSON
C/O RSUI
945 EAST PACES FERRY ROAD NE
SUITE 1800
ATLANTA, GA  30326

WILLIS, ANTHONY
[ADDRESS ON FILE]

WILLIS, BERDELL
[ADDRESS ON FILE]

WILLIS, BRIAN
[ADDRESS ON FILE]

WILLIS, CAROLYN
[ADDRESS ON FILE]

WILLIS, CASSANDRAE
[ADDRESS ON FILE]

WILLIS, CHEYENNE
[ADDRESS ON FILE]

WILLIS, CHRIS
[ADDRESS ON FILE]

WILLIS, CHRISTOPHER
[ADDRESS ON FILE]

WILLIS, CURTIS
[ADDRESS ON FILE]

WILLIS, DANIEL L
[ADDRESS ON FILE]

WILLIS, DANNY
[ADDRESS ON FILE]

WILLIS, GEORGE
[ADDRESS ON FILE]

WILLIS, GRACE
[ADDRESS ON FILE]

WILLIS, HELEN
[ADDRESS ON FILE]

WILLIS, JAMES
[ADDRESS ON FILE]

WILLIS, JEHAN
[ADDRESS ON FILE]

WILLIS, JOSEPH
[ADDRESS ON FILE]

WILLIS, KENNETH
[ADDRESS ON FILE]

WILLIS, LARRY E
[ADDRESS ON FILE]

WILLIS, MATHEW
[ADDRESS ON FILE]

WILLIS, RODNEY
[ADDRESS ON FILE]

WILLIS, SHELTON
[ADDRESS ON FILE]

WILLIS, TRACY
[ADDRESS ON FILE]

WILLIS, TREVALE
[ADDRESS ON FILE]

WILLIS, WILLIAM
[ADDRESS ON FILE]

WILLIS, WILLIAM
[ADDRESS ON FILE]

WILLIS-AMRHEIN, PATRICIA
[ADDRESS ON FILE]

WILLKOM, THOMAS JOHN II
[ADDRESS ON FILE]

WILLMAN, JOHN
[ADDRESS ON FILE]

WILL-MAR TRANSPORT INC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

WILLMON, HAROLD
[ADDRESS ON FILE]

WILLMORE TRUCKING INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

WILLMX TRANSPORT LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

WILLNER, FREDERICK
[ADDRESS ON FILE]

WILLOUGHBY, KENNETH R
[ADDRESS ON FILE]

WILLOW CREEK FARMS
10270 RAPIDS RD.
CLARENCE CENTER, NY  14032

WILLOW PINES RETIREMENT COMMUNITY
17901 CROSS RD.
TOWNSHIP OF NORTHVILLE, MI  48168

WILLOW RAILYARD
7600 SANTA FE DR
HODGKINS, IL  60525

WILLOWBROOK MEDICAL CENTER, LTD.
535 PLAINFIELD RD STE C
WILLOWBROOK, IL  60527

WILLOWS TRAVEL PLAZA LLC
PO BOX 67
WILLIAMS, CA  95987

WILLS TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

WILLS, CAROL
[ADDRESS ON FILE]

WILLS, CHRISTIAN
[ADDRESS ON FILE]

WILLS, DAVID
[ADDRESS ON FILE]

WILLS, JEFFERY
[ADDRESS ON FILE]

WILLS, SAMUEL
[ADDRESS ON FILE]

WILLSEY, PHILIP
[ADDRESS ON FILE]

WILLY BS TRUCKING LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

WILLYARD, STEVEN
[ADDRESS ON FILE]

WILLYGOAT.COM
ATTN: LEAH ANDREA IPIL
861A BUTLER DR
MOBILE, AL  36693

WILLYMAR CORPORATION
8779 DARCY RD
DISTRICT HEIGHTS, MD  20747

WILLYN HERNANDEZ TRUCKING LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

WILLYS PRECISION TOWING
100 SOUTH STREET
JOHNSTON, RI  02919

WILLYS PRECISION TOWING
PO BOX 765
RED BLUFF, CA  96080

WILMAR CORP
ATTN: BOB SACCO
PO BOX 88259
TUKWILA, WA  98138

WILMAR CORP
PO BOX 88259
TUKWILA, WA  98138

WILMER, CHRISTOPHER
[ADDRESS ON FILE]

WILMINGTON TRUST COMPANY
FEES AND PAYMENTS UNIT, PO BOX 8955
WILMINGTON, DE  19899

WILMORE, ALLEN
[ADDRESS ON FILE]

WILMORE, DARRY
[ADDRESS ON FILE]

WILMOT, GRANT
[ADDRESS ON FILE]

WILMOTH ENTERPRISES INC.
PO BOX 391
MOUNT VERNON, MO  65712

WILMOTH, SAMUEL
[ADDRESS ON FILE]

WILRICK JOSEPH
[ADDRESS ON FILE]

WILRICK, JOSEPH
[ADDRESS ON FILE]

WILSON AUTO COLLISION, INC.- NIAGARA
2160 AMERICAN DR.
NEENAH, WI  54956

WILSON AUTO COLLISION, INC.- NIAGARA
750 HANSEN RD
GREEN BAY, WI  54304

WILSON BRYANT AIR CONDITIONING
PO BOX 934
MACON, GA  31202

WILSON CARRIERS LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

WILSON ELECTRIC SERVICES CORP
600 E GILBERT DR
TEMPE, AZ  85281

WILSON ELSER MOSKOWITZ
EDELMAN AND DICKER LLP
150 E 42ND ST
NEW YORK, NY  10017

WILSON F TRUCKING
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

WILSON HAULING, INC.
PO BOX 28
ROSS, OH  45061

WILSON III, AHART
[ADDRESS ON FILE]

WILSON JR, CARLOS A
[ADDRESS ON FILE]

WILSON JR, CRAIG
[ADDRESS ON FILE]

WILSON LANGUAGE TRAINING
ATTN: LUKE RUSSELL
430 MAIN ST
OXFORD, MA  01540

WILSON M MEIER
[ADDRESS ON FILE]

WILSON RADIATOR SERVICE
1612 LINCOLN AT W 17
VANCOUVER, WA  98660

WILSON TRAILER SALES AND SERVICE, INC
PO BOX 3637
WILSON, NC  27895

WILSON TRUCKING CORPORATION
PO BOX 200
FISHERSVILLE, VA  22939

WILSON TRUCKING LLC
PO BOX 4185
GYPSUM, CO  81637

WILSON TRUCKING
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
SUITE 230
MORTON GROVE, IL  60053

WILSON, ALBERT
[ADDRESS ON FILE]

WILSON, ALEXANDER
[ADDRESS ON FILE]

WILSON, ALEXANDER
[ADDRESS ON FILE]

WILSON, ALFRED
[ADDRESS ON FILE]

WILSON, AMANDA
[ADDRESS ON FILE]

WILSON, ANDRE
[ADDRESS ON FILE]

WILSON, ANTHONY
[ADDRESS ON FILE]

WILSON, ANTONIO
[ADDRESS ON FILE]

WILSON, ANTONIO
[ADDRESS ON FILE]

WILSON, ARTHUR G
[ADDRESS ON FILE]

WILSON, BABATUNDE
[ADDRESS ON FILE]

WILSON, BAILEY
[ADDRESS ON FILE]

WILSON, BARTH
[ADDRESS ON FILE]

WILSON, BENNIE
[ADDRESS ON FILE]

WILSON, BENNIE
[ADDRESS ON FILE]

WILSON, BILLY
[ADDRESS ON FILE]

WILSON, BRAD
[ADDRESS ON FILE]

WILSON, BRANDON C
[ADDRESS ON FILE]

WILSON, BRIAN
[ADDRESS ON FILE]

WILSON, BRIAN
[ADDRESS ON FILE]

WILSON, BRIAN
[ADDRESS ON FILE]

WILSON, BRYCE
[ADDRESS ON FILE]

WILSON, CALVIN
[ADDRESS ON FILE]

WILSON, CEDRIC
[ADDRESS ON FILE]

WILSON, CHAD
[ADDRESS ON FILE]

WILSON, CHAUNCEY
[ADDRESS ON FILE]

WILSON, CHRISTOPHER
[ADDRESS ON FILE]

WILSON, COREY
[ADDRESS ON FILE]

WILSON, CYNTHIA
[ADDRESS ON FILE]

WILSON, DAMON
[ADDRESS ON FILE]

WILSON, DANA
[ADDRESS ON FILE]

WILSON, DANIEL
[ADDRESS ON FILE]

WILSON, DANTHONY
[ADDRESS ON FILE]

WILSON, DARRELL
[ADDRESS ON FILE]

WILSON, DAVID
[ADDRESS ON FILE]

WILSON, DAVID
[ADDRESS ON FILE]

WILSON, DEMARCUS
[ADDRESS ON FILE]

WILSON, DERRICK
[ADDRESS ON FILE]

WILSON, DERRICK
[ADDRESS ON FILE]

WILSON, DERRICK
[ADDRESS ON FILE]

WILSON, DERRICK
[ADDRESS ON FILE]

WILSON, DOUGLAS
[ADDRESS ON FILE]

WILSON, DOUGLAS
[ADDRESS ON FILE]

WILSON, DREW
[ADDRESS ON FILE]

WILSON, DREW
[ADDRESS ON FILE]

WILSON, EARL
[ADDRESS ON FILE]

WILSON, ELIJAH
[ADDRESS ON FILE]

WILSON, ERIC
[ADDRESS ON FILE]

WILSON, FARIN
[ADDRESS ON FILE]

WILSON, FARRELL
[ADDRESS ON FILE]

WILSON, FERDIE
[ADDRESS ON FILE]

WILSON, FREDDIE
[ADDRESS ON FILE]

| | | |
|---|---|---|
| WILSON, FREDRICK<br>[ADDRESS ON FILE] | WILSON, GARY<br>[ADDRESS ON FILE] | WILSON, GERALD<br>[ADDRESS ON FILE] |
| WILSON, GERALD<br>[ADDRESS ON FILE] | WILSON, GERALD<br>[ADDRESS ON FILE] | WILSON, GLENN<br>[ADDRESS ON FILE] |
| WILSON, GREGORY<br>[ADDRESS ON FILE] | WILSON, HERMAN<br>[ADDRESS ON FILE] | WILSON, IKE<br>[ADDRESS ON FILE] |
| WILSON, JAMAAL<br>[ADDRESS ON FILE] | WILSON, JAMERSON<br>[ADDRESS ON FILE] | WILSON, JAMES R<br>[ADDRESS ON FILE] |
| WILSON, JAMES<br>[ADDRESS ON FILE] | WILSON, JAMES<br>[ADDRESS ON FILE] | WILSON, JAMES<br>[ADDRESS ON FILE] |
| WILSON, JENNIFER<br>[ADDRESS ON FILE] | WILSON, JENNIFER<br>[ADDRESS ON FILE] | WILSON, JEREMY<br>[ADDRESS ON FILE] |
| WILSON, JOHN<br>[ADDRESS ON FILE] | WILSON, JONATHAN<br>[ADDRESS ON FILE] | WILSON, JONATHAN<br>[ADDRESS ON FILE] |
| WILSON, JOSHUA<br>[ADDRESS ON FILE] | WILSON, JULIUS<br>[ADDRESS ON FILE] | WILSON, JULIUS<br>[ADDRESS ON FILE] |
| WILSON, KEIANDRE<br>[ADDRESS ON FILE] | WILSON, KEITH<br>[ADDRESS ON FILE] | WILSON, KESHANA<br>[ADDRESS ON FILE] |
| WILSON, KEVIN<br>[ADDRESS ON FILE] | WILSON, KEVIN<br>[ADDRESS ON FILE] | WILSON, KRYSTAL<br>[ADDRESS ON FILE] |

WILSON, LAHTAYVIUS
[ADDRESS ON FILE]

WILSON, LARRY
[ADDRESS ON FILE]

WILSON, LARRY
[ADDRESS ON FILE]

WILSON, LAVERN
[ADDRESS ON FILE]

WILSON, LAWRENCE
[ADDRESS ON FILE]

WILSON, LEON
[ADDRESS ON FILE]

WILSON, LEONARD
[ADDRESS ON FILE]

WILSON, LINDA
[ADDRESS ON FILE]

WILSON, MARIO
[ADDRESS ON FILE]

WILSON, MARK
[ADDRESS ON FILE]

WILSON, MARVIN
[ADDRESS ON FILE]

WILSON, MICHAEL
[ADDRESS ON FILE]

WILSON, MICHAEL
[ADDRESS ON FILE]

WILSON, MICHAEL
[ADDRESS ON FILE]

WILSON, MICHELLE
[ADDRESS ON FILE]

WILSON, NATHAN
[ADDRESS ON FILE]

WILSON, NATHAN
[ADDRESS ON FILE]

WILSON, NICHOLE
[ADDRESS ON FILE]

WILSON, NIESHA
[ADDRESS ON FILE]

WILSON, NORMAN
[ADDRESS ON FILE]

WILSON, OTTIS
[ADDRESS ON FILE]

WILSON, PATRICK
[ADDRESS ON FILE]

WILSON, PAUL
[ADDRESS ON FILE]

WILSON, PAULA
[ADDRESS ON FILE]

WILSON, PETER
[ADDRESS ON FILE]

WILSON, RALPH
[ADDRESS ON FILE]

WILSON, RASHAAN
[ADDRESS ON FILE]

WILSON, REUBEN
[ADDRESS ON FILE]

WILSON, RICHARD
[ADDRESS ON FILE]

WILSON, RICHARD
[ADDRESS ON FILE]

WILSON, ROAUL
[ADDRESS ON FILE]

WILSON, ROBERT
[ADDRESS ON FILE]

WILSON, ROBERT
[ADDRESS ON FILE]

WILSON, ROCKY
[ADDRESS ON FILE]

WILSON, ROGER
[ADDRESS ON FILE]

WILSON, RORY
[ADDRESS ON FILE]

WILSON, ROY
[ADDRESS ON FILE]

WILSON, RUDELL
[ADDRESS ON FILE]

WILSON, RUDELL
[ADDRESS ON FILE]

WILSON, RYNE
[ADDRESS ON FILE]

WILSON, SADIE
[ADDRESS ON FILE]

WILSON, SALIH
[ADDRESS ON FILE]

WILSON, SAMUEL
[ADDRESS ON FILE]

WILSON, SCOTT
[ADDRESS ON FILE]

WILSON, SCOTT
[ADDRESS ON FILE]

WILSON, SCOTTIE
[ADDRESS ON FILE]

WILSON, SELII
[ADDRESS ON FILE]

WILSON, SHARON
[ADDRESS ON FILE]

WILSON, SHAWN
[ADDRESS ON FILE]

WILSON, STANLEY
[ADDRESS ON FILE]

WILSON, STANLEY
[ADDRESS ON FILE]

WILSON, STEPHEN
[ADDRESS ON FILE]

WILSON, STEPHEN
[ADDRESS ON FILE]

WILSON, TEDDY R
[ADDRESS ON FILE]

WILSON, TERENCE
[ADDRESS ON FILE]

WILSON, TERRY L
[ADDRESS ON FILE]

WILSON, THERESA
[ADDRESS ON FILE]

WILSON, THOMAS
[ADDRESS ON FILE]

WILSON, THOMAS
[ADDRESS ON FILE]

WILSON, TIMOTHY
[ADDRESS ON FILE]

WILSON, TIMOTHY
[ADDRESS ON FILE]

WILSON, TIMOTHY
[ADDRESS ON FILE]

WILSON, TIMOTHY
[ADDRESS ON FILE]

WILSON, TODD
[ADDRESS ON FILE]

WILSON, TORIE
[ADDRESS ON FILE]

WILSON, VALAUN
[ADDRESS ON FILE]

WILSON, VONJAREE
[ADDRESS ON FILE]

WILSON, WALEED
[ADDRESS ON FILE]

WILSON, WILLIAM
[ADDRESS ON FILE]

WILSON, WILLIAM
[ADDRESS ON FILE]

WILSON, WILLIAM
[ADDRESS ON FILE]

WILSON, WILLIAM
[ADDRESS ON FILE]

WILSON, WILLIAM
[ADDRESS ON FILE]

WILSON, WINSTON A
[ADDRESS ON FILE]

WILSON, WINSTON A
[ADDRESS ON FILE]

WILSON, ZACH
[ADDRESS ON FILE]

WILSON-DAVIS & CO., INC (0283)
ATT BILL WALKER OR PROXY MGR
236 SOUTH MAIN ST
SALT LAKE CITY, UT  84101

WILSONLOTT TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

WILSON-PEREZ, AARON
[ADDRESS ON FILE]

WILSONS ELITE EXPRESS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

WILSONS ROADWAY SERVICES LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

WILSONXPRESS, LLC
OR INSIGHT TECHNOLOGY INC
PO BOX 200399
DALLAS, TX  75320-0399

WILSTEM RANCH
4229 W. HIGHWAY 150 W.
PAOLI, IN  47454

WILTERMOOD, LYLE
[ADDRESS ON FILE]

WILTY, SCOTT
[ADDRESS ON FILE]

WILTZ, PAUL
[ADDRESS ON FILE]

WILTZ, RODERICK
[ADDRESS ON FILE]

WILVER, JACK
[ADDRESS ON FILE]

WIM TRANSPORTATION LLC
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD
STE 230
MORTON GROVE, IL  60053

WIMBERLY ENTERPRISES LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

WIMBERLY, ALEXIS
[ADDRESS ON FILE]

WIMBERLY, CHARLTON
[ADDRESS ON FILE]

WIMBERLY, JAMES
[ADDRESS ON FILE]

WIMBERLY, TEDDY
[ADDRESS ON FILE]

WIMBISH ENTERPRISES LLC
2107 US 70 HWY E  12
GARNER, NC  27529-9422

WIMBLEY, CHESTER
[ADDRESS ON FILE]

WIMER, JERRY
[ADDRESS ON FILE]

WIMES, LONNIE
[ADDRESS ON FILE]

WIMMER, RYAN
[ADDRESS ON FILE]

WIMMER, THOMAS
[ADDRESS ON FILE]

WIMSATT, LOREN
[ADDRESS ON FILE]

WIMSATT, LOREN
[ADDRESS ON FILE]

WIMUNC, ALAN
[ADDRESS ON FILE]

WIN011 EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WINACOTT EQUIPMENT GROUP
3002 FAITHFULL AVENUE
SASKATOON, SK  S7K 0B1
CANADA

WINAMAC COIL SPRING
512 N. SMITH ST.
KEWANNA, IN  46939

WINANS, MICHAEL
[ADDRESS ON FILE]

WINBORN, BRIAN
[ADDRESS ON FILE]

WINBORN, JEFF
[ADDRESS ON FILE]

WINBORNE, KEVIN
[ADDRESS ON FILE]

WINCEK, DOUGLAS
[ADDRESS ON FILE]

WINCHESTER INTERCONNECT CM
349 LAKE RD
DAYVILLE, CT  06241

WINCHESTER TRUCKING AND LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

WINCITY TRANSPORT LTD
11 CARTESIAN GATE
WINNIPEG, MB  R2P 1W9
CANADA

WINCO MANUFACTURING
5516 SW 1ST LANE
OCALA, FL  34474

WIND RIVER ENVIRONMENTAL LLC
P.O. BOX 22074
NEW YORK, NY  10087

WIND TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

WINDELL, JOSEPH
[ADDRESS ON FILE]

WINDH, TOBIAS
[ADDRESS ON FILE]

WINDH, TOBIAS
[ADDRESS ON FILE]

WINDHAM PROFESSIONALS, INC.
380 MAIN STREET
SALEM, NH  03079

WINDHAM, CHRIS
[ADDRESS ON FILE]

WINDHAM, CHRISTOPHER
[ADDRESS ON FILE]

WINDHAM, DAVID
[ADDRESS ON FILE]

WINDHORST, DUANE
[ADDRESS ON FILE]

WINDINGSTAD, TODD
[ADDRESS ON FILE]

WINDISH TRUCKING, INC.
5610 N TOWNHOUSE RD
BRIMFIELD, IL  61517

WINDLE, ANGELA
[ADDRESS ON FILE]

WINDOM, CAMERON
[ADDRESS ON FILE]

WINDOW OF OPPORTUNITY ENTERPRISES
LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

WINDOW PRODUCTS DBA CASCADE WN
10507 E MONTGOMERY DR
SPOKANE, WA  99206

WINDS TRANSPORTATION INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

WINDSOR DOOR SALES, INC.
3901 BOGAN AVE NE STE A
ALBUQUERQUE, NM  87109

WINDSOR FENCE COMPANY LTD.
1581 PARENT AVENUE
RIVER CANARD, ON  N8X 4J8
CANADA

WINDSOR PLYWOOD
4011 E FERRY
SPOKANE, WA  99202

WINDSOR TRANSIT INC
OR THIRD COAST COMMERCIAL CAPITAL INC
PO BOX 14910 DEPT 264
HUMBLE, TX  77347-4910

WINDSOR WELDING SERVICES
1695 WESTMINSTER BLVD.
WINDSOR, ON  N8T 1X2
CANADA

WINDSOR, EVAN
[ADDRESS ON FILE]

WINDSOR, JOSEPH
[ADDRESS ON FILE]

WINDSOR, TODD
[ADDRESS ON FILE]

WINDSTAR LINES INC
PO BOX 7167
BUFFALO GROVE, IL  60089-7167

WINDSTEAD ENTERPRISES, INC
3223 OLYMPIA DRIVE
LAFAYETTE, IN  47909

WINDSTREAM CORPORATION
4002 RODNEY PARHAM RD
LITTLE ROCK, AR  72212-2442

WINDSTREAM CORPORATION
PO BOX 660766
DALLAS, TX  75266

WINDSTREAM CORPORATION
PO BOX 9001013
LOUISVILLE, KY  40290

WINDSTREAM CORPORATION
PO BOX 9001908
LOUISVILLE, KY  40290

WINDSTREAM
2 RIVERSIDE DRIVE
CAZENOVIA, NY  13035

WINDSTREAM
C/O CMR
PO BOX 60770
OKLAHOMA CITY, OK  73146

WINDSTREAM
C/O RANDALL S. FUDGE, PC
PO BOX 60872
OKLAHOMA CITY, OK  73146-0872

WINDSURFING DIRECT LIMITED
598 NORRIS CT
KINGSTON, ON  K7P 2R9
CANADA

WINDY CITY CARGO INC
PO BOX 1160
PLAINFIELD, IL  60544

WINDY CITY CARRIERS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

WINDY CITY CLEANING SOLUTIONS
2722 N NEVA AVE
CHICAGO, IL  60707

WINDY CITY EXPRESS FREIGHT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

WINDY HILL FOLIAGE, INC.
P O BOX 839
MARSHFIELD, WI  54449

WINE BARREL DESIGNS
ATTN: CHRISTINE THOMAS
CHRISTINE THOMAS
269 HARRISONVILLE LAKE RD
PILESGROVE, NJ  08098

WINE, JAMES E
[ADDRESS ON FILE]

WINE, VICKIE
[ADDRESS ON FILE]

WINEBERG, KEVIN
[ADDRESS ON FILE]

WINEBERG, SHELDON
[ADDRESS ON FILE]

WINEGAR, JEFFERY
[ADDRESS ON FILE]

WINEGARDEN, GARY
[ADDRESS ON FILE]

WINES, DOUGLAS
[ADDRESS ON FILE]

WINFIELD UNITED
MS 5610-C4, PO BOX 64101
SAINT PAUL, MN  55164

WINFIELD, EVERETT
[ADDRESS ON FILE]

WINFIELD, TYWAN
[ADDRESS ON FILE]

WINFREY, TRACY
[ADDRESS ON FILE]

WINFREYS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

WING 7 TRUCKS HOUSTON
5850 SAN FELIPE ST SUITE 500
HOUSTON, TX  77057

WING 7 TRUCKS HOUSTON
5850 SAN FELIPE SUITE 500
HOUSTON, TX  77054

WING INFLATABLES INC
3701 MT DIABLO BLVD STE 100
LAFAYETTE, CA  94549

WING, DEREK
[ADDRESS ON FILE]

WING, JEFF
[ADDRESS ON FILE]

WINGARD, SKYLER
[ADDRESS ON FILE]

WINGATE, ALAN
[ADDRESS ON FILE]

WINGATE, CHARLES
[ADDRESS ON FILE]

WINGATE, KENNETH
[ADDRESS ON FILE]

WINGBERMUEHLE, PAUL
[ADDRESS ON FILE]

WINGEIER, PAUL W
[ADDRESS ON FILE]

WINGEIER, PAUL
[ADDRESS ON FILE]

WINGEIER, STEVE
[ADDRESS ON FILE]

WINGER, GERALD
[ADDRESS ON FILE]

WINGER, ROBERT
[ADDRESS ON FILE]

WINGERTER, MIKE
[ADDRESS ON FILE]

WINGET TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

WINGFIELD, JHONATHAN
[ADDRESS ON FILE]

WINGFIELD, RYATT
[ADDRESS ON FILE]

WINGLER, ANTHONY
[ADDRESS ON FILE]

WINGS OF EAGLES TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WINGS REPAIR AND TOWNING
PO BOX 264
AVOCA, IA  51521

WINGS WORLDWIDE
210 SUMMIT AVE STE A1
MONTVALE, NJ  07645

WININGS, MITCHELL
[ADDRESS ON FILE]

WINIX AMERICA INC
4224 DISTRICT BLVD
VERNON, CA  90058

WINK TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

WINKLE, GARY
[ADDRESS ON FILE]

WINKLE, WAYNE
[ADDRESS ON FILE]

WINKLER, CHAD
[ADDRESS ON FILE]

WINKLER, CYNTHIA L
[ADDRESS ON FILE]

WINKLER, DUSTY
[ADDRESS ON FILE]

WINKSTRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

WINLAND, BRANDON
[ADDRESS ON FILE]

WINMUIR INC.
110 EQUESTRIAN DRIVE
DALTON, PA  18414

WINN CALBERT, KEYAN
[ADDRESS ON FILE]

WINN STREET SERVICE
25 WALL ST
BURLINGTON, MA  01803

WINNARD, LEIGH
[ADDRESS ON FILE]

WINNEBAGO COUNTY TREASURER
PO BOX 1216
ROCKFORD, IL  61105

WINNERS FREIGHT LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

WINNERS TRANSPORTATION LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

WINNERS TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

WINNEY, CHRISTOPHER
[ADDRESS ON FILE]

WINNEY, JEFF
[ADDRESS ON FILE]

WINNING MANAGEMENT GROUP LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

WINNINGHAM, KEVIN
[ADDRESS ON FILE]

WINNINGHAM, RICHARD D
[ADDRESS ON FILE]

WINNINGS, JEREMY
[ADDRESS ON FILE]

WINNIPEG FLATBEDS LTD
1241 MOLLARD RD
WEST ST PAUL, MB  R2P 2T6
CANADA

WINSETT, JEFFREY
[ADDRESS ON FILE]

WINSIGHT INTERNATIONAL
15578 HELLMAN AVE
CHINO, CA  91708

WINSLOW, CHARLES
[ADDRESS ON FILE]

WINSLOW, JEFFREY L
[ADDRESS ON FILE]

WINSTAR TOTAL LOGISTICS
OR FLAT RATE FUNDING GROUP LLC
PO BOX 150581
OGDEN, UT  84415-0581

WINSTEAD, KEITH
[ADDRESS ON FILE]

WINSTEAD, KEITH
[ADDRESS ON FILE]

WINSTEL TRANSPORT LLC
56 SUNNYHILL AVE
FRANKLINVILLE, NJ  08322

WINSTON BOYS LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

WINSTON G CREIGHTON
[ADDRESS ON FILE]

WINSTON JR., JOHNNY
[ADDRESS ON FILE]

WINSTON PREMIER LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

WINSTON, ADRIAN
[ADDRESS ON FILE]

WINSTON, BRANDON
[ADDRESS ON FILE]

WINSTON, DANGELO
[ADDRESS ON FILE]

WINSTON, EDDIE
[ADDRESS ON FILE]

WINSTON, JAMES D.
[ADDRESS ON FILE]

WINSTON, JOYCE A
[ADDRESS ON FILE]

WINSTON, JOYCE A
[ADDRESS ON FILE]

WINSTON, MARVIN
[ADDRESS ON FILE]

WINSTON, SEAN
[ADDRESS ON FILE]

WINSTON, SHAREE D
[ADDRESS ON FILE]

WINSTON, SHAREE D
[ADDRESS ON FILE]

WINSTON, STEVEN
[ADDRESS ON FILE]

WINSTON, TERRANCE F
[ADDRESS ON FILE]

WINSTON-TURNER, DARLENE
[ADDRESS ON FILE]

WINTA TRUCKING 1 LLC
11826 LONGWOOD GARDEN WAY
HOUSTON, TX  77047

WINTA TRUCKING 1 LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

WINTA TRUCKING 1 LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

WINTER ENGINE GENERATOR SERVICE INC
GENERATOR SERVICE INC
715 VOGELSONG ROAD
YORK, PA  17404

WINTER EQUIPMENT CORPORATION
614 FLORENCE STREET
COLUMBIA, PA  17512

WINTER QUARTER FARM
15735 NW 165 STREET
WILLISTON, FL  32696

WINTER REPAIR LLC
43322 165TH AVE
HOLDINGFORD, MN  56340

WINTER TRUCK LINE
1485 230TH STREET
MAHNOMEN, MN  56557

WINTER, CHARLES R
[ADDRESS ON FILE]

WINTER, JEFFREY
[ADDRESS ON FILE]

WINTER, JEFFREY
[ADDRESS ON FILE]

WINTER, JOLENE L
[ADDRESS ON FILE]

WINTERBERG OIL
21909 HIGHWAY 40 287
LIMON, CO  80828

WINTERROWD, JASON
[ADDRESS ON FILE]

WINTERS, BRITTINEY
[ADDRESS ON FILE]

WINTERS, DANIEL
[ADDRESS ON FILE]

WINTERS, DAVID
[ADDRESS ON FILE]

WINTERS, JEFFREY
[ADDRESS ON FILE]

WINTERS, KHAYMIE
[ADDRESS ON FILE]

WINTERS, LUKE
[ADDRESS ON FILE]

WINTERS, MELANIE
[ADDRESS ON FILE]

WINTERS, TRAIT
[ADDRESS ON FILE]

WINTERSMITH, BILL
[ADDRESS ON FILE]

WINTERSTEEN, WILLIAM
[ADDRESS ON FILE]

WINTIN, CINDY
[ADDRESS ON FILE]

WINTRUCK INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

WINTRUST EQUIPMENT FINANCE
3665 PARK PLACE W, 150
MISHAWAKA, IN  46545

WINWARS EXPRESS, INC.
PO BOX 597
ATKINSON, NH  03811

WINWAY ENTERPRISES GROUP INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

WINWHOLESALE
ODW LOGISTICS, 345 HIGH ST STE 600
HAMILTON, OH  45011

WIPEOUT LOGISTICS LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

WIPT INC
18 W 8TH AVE
REDFIELD, SD  57469

WIPT, INC.
ATTN: DANA WALDNER
18 W 8TH AVENUE
REDFIELD, SD  57469

WIRE CARGO INC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

WIRELESS TRAINING & SOLUTIONS LLC
5921 HILDERBRAND DR
SANDY SPRINGS, GA  30328

WIRELESS USA INC
PO BOX 775582
SAINT LOUIS, MO  63177

WIREMOLD LEGRAND
60 WOODLAWN ST
WEST HARTFORD, CT  06110

WIRTH, JAY
[ADDRESS ON FILE]

WIRTH, JAY
[ADDRESS ON FILE]

WIRTH, JOHN
[ADDRESS ON FILE]

WIRTH, JOHN
[ADDRESS ON FILE]

WIRTH, STEVE
[ADDRESS ON FILE]

WIRTH, THOMAS
[ADDRESS ON FILE]

WIRTHS, MICHAEL
[ADDRESS ON FILE]

WIRTZ, JEFFREY H
[ADDRESS ON FILE]

WIRTZ, SKYLER
[ADDRESS ON FILE]

WISCHROPP, LAUREY
[ADDRESS ON FILE]

WISCONSIN DEPARTMENT OF REVENUE
PO BOX 930208
MILWAUKEE, WI  53293

WISCONSIN DEPARTMENT OF
PO BOX 8900
MADISON, WI  53708

WISCONSIN DEPARTMENT OF
UNCLAIMED PROPERTY DIVISION, PO BOX
8982
MADISON, WI  53708

WISCONSIN DEPARTMENTOF
TRANSPORTATION
P.O. BOX 7915
MADISON, WI  53707

WISCONSIN DEPT OF NATURAL RESOURCES
ENVIRONMENTAL FEES, PO BOX 93192
MILWAUKEE, WI  53293

WISCONSIN DEPT OF NATURAL RESOURCES
NATURAL RESOURCES, PO BOX 93192
MILWAUKEE, WI  53293-0192

WISCONSIN DEPT OF REVENUE
PO BOX 93208
MILWAUKEE, WI  53293

WISCONSIN DEPT OF REVENUE
UNCLAIMED PROPERTY UNIT, PO BOX 8982
MADISON, WI  53708

WISCONSIN DEPT. OF TRANSPORTATION
C/O WIDOT DAMAGE CLAIMS
PO BOX 7915
MADISON, WI  53707-7915

WISCONSIN HEALTH FUND
6200 W. BLUEMOUND ROAD
MILWAUKEE, WI  53213

WISCONSIN HEALTH FUND
BIN 88487
MILWAUKEE, WI  53288

WISCONSIN HEALTH FUND
BOX 88387
MILWAUKEE, WI 53288

WISCONSIN KENWORTH
BOX 689706
CHICAGO, IL 60695-9706

WISCONSIN MOTOR CARRIERS ASSOCIATION
PO BOX 44849
MADISON, WI 53744

WISCONSIN NATIONWIDE TRANSPORTATION
PO BOX 356
TWO RIVERS, WI 54241

WISCONSIN PUBLIC SERVICE CORP
2830 S ASHLAND AVE
GREEN BAY, WI 54307

WISCONSIN TRANSFER CO., INC.
13500 WATERTOWN PLANK RD, SUITE 203
ELM GROVE, WI 53122

WISCONSIN TRUCKS INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL 60677

WISDOM, ELIOT
[ADDRESS ON FILE]

WISDOM, KENRICK
[ADDRESS ON FILE]

WISDOM, PAUL
[ADDRESS ON FILE]

WISE CHOICE TRANS CORP
127 BRIDGEVIEW DR
SAN FRANCISCO, CA 94124

WISE CHOICE TRANS CORP
2228 JUNCTION AVE
SAN JOSE, CA 95131

WISE CHOICE TRANSPORTATION LLC
149 E MICHIGAN AVE
JACKSON, MI 49201

WISE LOGISTICS INC
1502 LUMBARD ST
FORT WAYNE, IN 46803

WISE, BRIAN
[ADDRESS ON FILE]

WISE, DEONTAE
[ADDRESS ON FILE]

WISE, DONNELL
[ADDRESS ON FILE]

WISE, GEORGE H
[ADDRESS ON FILE]

WISE, GEORGE
[ADDRESS ON FILE]

WISE, JANET
[ADDRESS ON FILE]

WISE, KAVAHN
[ADDRESS ON FILE]

WISE, KENNETH
[ADDRESS ON FILE]

WISE, LYLE
[ADDRESS ON FILE]

WISE, LYLE
[ADDRESS ON FILE]

WISE, PAUL
[ADDRESS ON FILE]

WISE, RANDY
[ADDRESS ON FILE]

WISE, SHAUN
[ADDRESS ON FILE]

WISE, STEVEN
[ADDRESS ON FILE]

WISE, TIHEED
[ADDRESS ON FILE]

WISEMAN, JAMES
[ADDRESS ON FILE]

WISEMAN, RANDY
[ADDRESS ON FILE]

WISENBAUGH, JAMES
[ADDRESS ON FILE]

WISENBAUGH, JODY
[ADDRESS ON FILE]

WISEZ CARRIER INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

WISHAW, DAVID
[ADDRESS ON FILE]

WISHBONE TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

WISHON, JACOB
[ADDRESS ON FILE]

WISKIRCHEN, MIKE
[ADDRESS ON FILE]

WISMAN, GEORGE
[ADDRESS ON FILE]

WISMAN, JAMIE
[ADDRESS ON FILE]

WISMAN, ROBERT
[ADDRESS ON FILE]

WISMAN, SEAN
[ADDRESS ON FILE]

WISNER, RODNEY
[ADDRESS ON FILE]

WISNIEWSKI, ANDRZEJ
[ADDRESS ON FILE]

WISNIEWSKI, CHRISTOPHER
[ADDRESS ON FILE]

WISNIEWSKI, MICHAEL
[ADDRESS ON FILE]

WISS JANNEY ELSTNER ASSOCIATES INC
PO BOX 204645
DALLAS, TX  75320

WISSER, DONNA
[ADDRESS ON FILE]

WISSING, LEANNE
[ADDRESS ON FILE]

WISSINGER, SYLVIE
[ADDRESS ON FILE]

WISSINGER, SYLVIE
[ADDRESS ON FILE]

WISZ, JEROME
[ADDRESS ON FILE]

WIT TRUCKING
2601 S MINNESOTA AVE SUITE 105-249
SIOUX FALLS, SD  57105

WIT TRUCKING
OR SOURCE FUNDING INC, PO BOX 872632
KANSAS CITY, MO  64187

WITBECK, JUSTIN
[ADDRESS ON FILE]

WITCHETT, CHESTER
[ADDRESS ON FILE]

WITCHLEY, AARON
[ADDRESS ON FILE]

WITEK, JOSEPH
[ADDRESS ON FILE]

WITHAM, JACOB
[ADDRESS ON FILE]

WITHAM, KOREY
[ADDRESS ON FILE]

WITHEROW, GORDON
[ADDRESS ON FILE]

WITHERITE, ANDREW
[ADDRESS ON FILE]

WITHERS SUPPLY CO
PO BOX 380144
KANSAS CITY, MO  64138

WITHERS, ANTHONY
[ADDRESS ON FILE]

WITHERS, JAMES
[ADDRESS ON FILE]

WITHERS, MARK
[ADDRESS ON FILE]

WITHERSPOON, CHRIS
[ADDRESS ON FILE]

WITHERSPOON, DARYL
[ADDRESS ON FILE]

WITHERSPOON, JIMMIE
[ADDRESS ON FILE]

WITHERSPOON, KASTELLOMON
[ADDRESS ON FILE]

WITHERSPOON, ROY
[ADDRESS ON FILE]

WITHERSPOON, TAVARUS
[ADDRESS ON FILE]

WITHEY, SHEILA
[ADDRESS ON FILE]

WITHROW, GEORGE
[ADDRESS ON FILE]

WITKOWSKI, ANTHONY
[ADDRESS ON FILE]

WITKOWSKI, DANIEL
[ADDRESS ON FILE]

WITKOWSKI, MICHAEL
[ADDRESS ON FILE]

WITMAN, AARON
[ADDRESS ON FILE]

WITMER, PATRICK
[ADDRESS ON FILE]

WITT, BAILEY
[ADDRESS ON FILE]

WITT, DERIC
[ADDRESS ON FILE]

WITT, DUDLEY
[ADDRESS ON FILE]

WITT, FREDRICK
[ADDRESS ON FILE]

WITT, HAROLD
[ADDRESS ON FILE]

WITT, RAYMOND
[ADDRESS ON FILE]

WITTBURN ENTERPRISES, INC.
ELLICOTT STATION, PO BOX 1122
BUFFALO, NY  14205

WITTBURN ENTERPRISES, INC.
PO BOX 1122
ELLICOTT STATION
BUFFALO, NY  14205-1122

WITTENBERG, CHRISTINE
[ADDRESS ON FILE]

WITTER, KEITH
[ADDRESS ON FILE]

WITTKAMP CONSTRUCTION
14 COVE COURT
SAVANNAH, GA  31419

WITTS, DAVID
[ADDRESS ON FILE]

WITTSTRUCK, STEVE
[ADDRESS ON FILE]

WITZKE, ROBERT
[ADDRESS ON FILE]

WIVAG, BRANDON
[ADDRESS ON FILE]

WIZARD INDUSTRIES
ATTN: JOSEPH JONES
4263 PHILLIPS AVE
BURNABY, BC  V5A 2X4
CANADA

WIZARD TRANSPORT INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

WIZZARD WAY INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

WJ ENTERPRISE INC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

WJ TRANS INC
OR ENGS COMMERCIAL CAPITAL LLC
PO BOX 6745
CAROL STREAM, IL  60197

WJ TRANSPORTATION INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

WJ TRANSPORTATION
OR LEE INVESTMENT GROUP, P.O BOX
893591
TEMECULA, CA  92591

WJHL TV
ATTN: MICHAEL MOORE
338 N. MAIN ST.
JOHNSON CITY, TN  37601

WJS TRANSPORT LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

WK FOODS
810 SOUTH BROADWAY
HICKSVILLE, NY  11801

WK TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

WKG ENTERPRISES LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

WKS EXPRESS TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

WL STAR INC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

WL TRUCKING INC
12513 MISSISSIPPI DR
EASTVALE, CA  91752

WL TRUCKING INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

WL TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

WLADYKA, THOMAS
[ADDRESS ON FILE]

WLX
PO BOX 72473
CLEVELAND, OH  44192

WM LAMPTRACKER  RYAN TRANSPOR
ATTN: DAN HUTCHESON
9350 METCALF AVE
OVERLAND PARK, KS  66212

WM LAMPTRACKER  RYAN TRANSPOR
ATTN: KAYLIN BROOKS
9350 METCALF AVE
OVERLAND PARK, KS  66212

WM RECYCLE RYAN TR
J ROUNDTREE CLMS DPT, 9350 METCALF
AVE
OVERLAND PARK, KS  66212

WM S TRIMBLE CO INC
PO BOX 154
KNOXVILLE, TN  37901

WMC TRANSPORT EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING INC.
PO BOX 206773
DALLAS, TX  75320-6773

WMK EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

WMK FREIGHTLINES INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WMK TRUCK LINE INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WMK TRUCKING INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

WN LEASING LLC
2834 FISHER RD
COLUMBUS, OH  43204

WOBO LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WODACK, THOMAS
[ADDRESS ON FILE]

WODARSKI, RYAN
[ADDRESS ON FILE]

WOEHLCKE, STACY
[ADDRESS ON FILE]

WOELFEL, PATRICK
[ADDRESS ON FILE]

WOEPSE, HOWARD
[ADDRESS ON FILE]

WOEPSE, HOWARD
[ADDRESS ON FILE]

WOERNER, STEVEN
[ADDRESS ON FILE]

WOFFORD, FREDRICK
[ADDRESS ON FILE]

WOFFORD, KELVIN
[ADDRESS ON FILE]

WOFFORD, TROY
[ADDRESS ON FILE]

WOFFORD, WAYLON
[ADDRESS ON FILE]

WOGE, COLTON
[ADDRESS ON FILE]

WOHLETZ, COLIN
[ADDRESS ON FILE]

WOHLFORD, BENJAMIN J
[ADDRESS ON FILE]

WOHLGEMUTH, RENEE M
[ADDRESS ON FILE]

WOHLGEMUTH, RENEE M
[ADDRESS ON FILE]

WOHLWENDER, ERIC
[ADDRESS ON FILE]

WOHNHAS, CHRISTINE
[ADDRESS ON FILE]

WOJAN TRANSPORTATION INC
217 STOVER RD
CHARLEVOIX, MI  49720

WOJCIK, CHRISTOPHER
[ADDRESS ON FILE]

WOJCIK, JAMIE
[ADDRESS ON FILE]

WOJCIK, RICK
[ADDRESS ON FILE]

WOJCINSKI, JARED
[ADDRESS ON FILE]

WOJDYLA, KRZYSZTOF
[ADDRESS ON FILE]

WOJNOWSKI, MICHAEL
[ADDRESS ON FILE]

WOJTAS, MICHAEL
[ADDRESS ON FILE]

WOJTURSKI, MARK
[ADDRESS ON FILE]

WOJTYLKO, MICHAEL J
[ADDRESS ON FILE]

WOJTYLKO, MICHAEL
[ADDRESS ON FILE]

WOLAK, MARK
[ADDRESS ON FILE]

WOLANSKY III, HARRY
[ADDRESS ON FILE]

WOLD, BRADY
[ADDRESS ON FILE]

WOLD, JESSE
[ADDRESS ON FILE]

WOLF DIESEL LLC
1410 W SENECA AVE
TIFFIN, OH  44883-2651

WOLF FREIGHT
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WOLF GANG TRUCKING LLC
OR NU-KO CAPITAL LLC, PO BOX 150884
OGDEN, UT  84415

WOLF PACK TRUCKING LLC (MC1288743)
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

WOLF PAK TRANSPORT LLC.
PO BOX 466
ELIZABETHTOWN, PA  17022

WOLF TRANS INC (MC876169)
7217 WIMBLEDON RD
MACHESNEY PARK, IL  61115

WOLF TRANS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

WOLF TRUCK LINES INC
466 FOOTHILL BLVD  435
LA CANADA, CA  91011

WOLF TRUCKING GROUP LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

WOLF, CHRISTOPHER
[ADDRESS ON FILE]

WOLF, DOMINIC
[ADDRESS ON FILE]

WOLF, JOSEPH
[ADDRESS ON FILE]

WOLF, KALEB J
[ADDRESS ON FILE]

WOLF, KEANU
[ADDRESS ON FILE]

WOLF, MARK
[ADDRESS ON FILE]

WOLF, RICK
[ADDRESS ON FILE]

WOLF, ROBERT
[ADDRESS ON FILE]

WOLFE LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

WOLFE, CAMERON
[ADDRESS ON FILE]

WOLFE, CARY
[ADDRESS ON FILE]

WOLFE, COREY
[ADDRESS ON FILE]

WOLFE, CURTIS
[ADDRESS ON FILE]

WOLFE, DARRYL
[ADDRESS ON FILE]

WOLFE, DEVIN
[ADDRESS ON FILE]

WOLFE, FRED
[ADDRESS ON FILE]

WOLFE, JAKE
[ADDRESS ON FILE]

WOLFE, JESSICA
[ADDRESS ON FILE]

WOLFE, KENNETH
[ADDRESS ON FILE]

WOLFE, SETH
[ADDRESS ON FILE]

WOLFE, STEVEN
[ADDRESS ON FILE]

WOLFE, THOMAS
[ADDRESS ON FILE]

WOLFE, THOMAS
[ADDRESS ON FILE]

WOLFE, TIFFANY
[ADDRESS ON FILE]

WOLFE, WILBUR
[ADDRESS ON FILE]

WOLFE, WILLIAM
[ADDRESS ON FILE]

WOLFENHAUT, RONALD
[ADDRESS ON FILE]

WOLFENHAUT, RONALD
[ADDRESS ON FILE]

WOLFER, COREY
[ADDRESS ON FILE]

WOLFER, MICHAEL
[ADDRESS ON FILE]

WOLFF, LYNN
[ADDRESS ON FILE]

WOLFF, NICHOLAS
[ADDRESS ON FILE]

WOLFGRAM, JOHN
[ADDRESS ON FILE]

WOLFGRAM, JOHN
[ADDRESS ON FILE]

WOLFORD, CHRISTOPHER
[ADDRESS ON FILE]

WOLFORD, CRYSTAL
[ADDRESS ON FILE]

WOLFORD, KRISTINA
[ADDRESS ON FILE]

WOLKE, SEBASTIAN S
[ADDRESS ON FILE]

WOLKEY, TYLER
[ADDRESS ON FILE]

WOLL, MICHAEL R
[ADDRESS ON FILE]

WOLLE, CHARLES
[ADDRESS ON FILE]

WOLLENBURG, ROBERT
[ADDRESS ON FILE]

WOLLER, MARY
[ADDRESS ON FILE]

WOLO, JAMES
[ADDRESS ON FILE]

WOLOWIEC, MAREK
[ADDRESS ON FILE]

WOLSIEFER, JAMES
[ADDRESS ON FILE]

WOLSKI, JARED
[ADDRESS ON FILE]

WOLTER INC
2588 SOLUTIONS CENTER
CHICAGO, IL  60677

WOLTER INC
KENSAR EQUIPMENT COMPANY
2588 SOLUTIONS CENTER
CHICAGO, IL  60677

WOLTERS KLUWER LEGAL & REGULATORY
US
PO BOX 4307
CAROL STREAM, IL  60197

WOLTERS, CHARISSE
[ADDRESS ON FILE]

WOLTERS, LOUIS
[ADDRESS ON FILE]

WOLTZ & WIND FORD
2100 WASHINGTON PIKE
HEIDELBERG, PA  15106

WOLVE PAK ENTERPRISES, INC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

WOLVERINE FREIGHT SYSTEM
2500 AIRPORT RD
WINDSOR, ON  N8W 5E7
CANADA

WOLVERINE FREIGHT SYSTEM
ATTN: CHRIS OR MIKE JOHN
2500 AIRPORT ROAD
WINDSOR, ON  N8W 5E7
CANADA

WOLVERINE FREIGHTLINER
WESTSIDE INC, 3000 WILLIAM AVE
YPSILANTI, MI  48198

WOLVERINE HAULERS LLC
OR TAB BANK, PO BOX 150623
OGDEN, UT  84415-0623

WOLVERINE HAULERS LLC
OR TCI BUSINESS CAPITAL, PO BOX 9149
MINNEAPOLIS, MN  55480-9149

WOLVERINE TRUCK SALES, INC.
3550 WYOMING
DEARBORN, MI  48120

WOLZ, CHARLES
[ADDRESS ON FILE]

WOLZ, STEVEN
[ADDRESS ON FILE]

WOMAC, GUNNAR
[ADDRESS ON FILE]

WOMACK, DANNY
[ADDRESS ON FILE]

WOMACK, DARIUS
[ADDRESS ON FILE]

WOMACK, JEFFERY
[ADDRESS ON FILE]

WOMACK, JOHN
[ADDRESS ON FILE]

WOMACK, STEVEN
[ADDRESS ON FILE]

WOMACK, THOMAS
[ADDRESS ON FILE]

WOMBLE, ERIC
[ADDRESS ON FILE]

WOMBLES, DAVID
[ADDRESS ON FILE]

WOMELDORFF, ROBERT D
[ADDRESS ON FILE]

WOMEN IN TRUCKING ASSOCIATION, INC.
5528 JACKS DRIVE, PO BOX 400
PLOVER, WI  54467

WOMENS EMPLOYMENT NETWORK
4328 MADISON AVE
KANSAS CITY, MO  64111

WONDER EXPRESS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

WONDER LINE INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

WONDERPLEX WORLD
7704 269TH ST.
CHISAGO CITY, MN  55013

WONDERFUL PISTACHIOS & ALMONDS
13646 HIGHWAY 33
LOST HILLS, CA  93249

WONDERS, BERNARD R
[ADDRESS ON FILE]

WONDY TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

WONG, BRANDY
[ADDRESS ON FILE]

WONG, BRIAN
[ADDRESS ON FILE]

WONG, LESLIE
[ADDRESS ON FILE]

WONG, LESLIE
[ADDRESS ON FILE]

WONG, PATRICK
[ADDRESS ON FILE]

WOO, IN YUL
[ADDRESS ON FILE]

WOOD COUNTY TREASURER
1 COURTHOUSE SQUARE
BOWLING GREEN, OH  43402-2452

WOOD COUNTY TREASURER
JILL ENGLE, 1 COURTHOUSE SQUARE
BOWLING GREEN, OH  43402-2452

WOOD IV, THOMAS
[ADDRESS ON FILE]

WOOD JR., JOHN
[ADDRESS ON FILE]

WOOD LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

WOOD TRUCK LINES LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

WOOD WYANT INC
42, RUE DE LARTISAN
VICTORIAVILLE, QC  G6P 7E3
CANADA

WOOD, AARON
[ADDRESS ON FILE]

WOOD, ALICE
[ADDRESS ON FILE]

WOOD, ANGEL
[ADDRESS ON FILE]

WOOD, ANTHONY
[ADDRESS ON FILE]

WOOD, BILLY
[ADDRESS ON FILE]

WOOD, BILLY
[ADDRESS ON FILE]

WOOD, CARLOS
[ADDRESS ON FILE]

WOOD, CATHERINE
[ADDRESS ON FILE]

WOOD, CHARLES
[ADDRESS ON FILE]

WOOD, CLINTON
[ADDRESS ON FILE]

WOOD, DANIEL
[ADDRESS ON FILE]

WOOD, DANIEL
[ADDRESS ON FILE]

WOOD, DARREN
[ADDRESS ON FILE]

WOOD, DAVID
[ADDRESS ON FILE]

WOOD, DEBRA
[ADDRESS ON FILE]

WOOD, DONALD
[ADDRESS ON FILE]

WOOD, EUGENE
[ADDRESS ON FILE]

WOOD, GARY
[ADDRESS ON FILE]

WOOD, GLEN
[ADDRESS ON FILE]

WOOD, HEIDI MARIE
[ADDRESS ON FILE]

WOOD, HEIDI
[ADDRESS ON FILE]

WOOD, ISAIAH
[ADDRESS ON FILE]

WOOD, JAMES
[ADDRESS ON FILE]

WOOD, JEFFREY
[ADDRESS ON FILE]

WOOD, JEREMY T
[ADDRESS ON FILE]

WOOD, JESSE
[ADDRESS ON FILE]

WOOD, JIMMY
[ADDRESS ON FILE]

WOOD, JOHN
[ADDRESS ON FILE]

WOOD, JOSEPH
[ADDRESS ON FILE]

WOOD, JOSEPH
[ADDRESS ON FILE]

WOOD, MARIO
[ADDRESS ON FILE]

WOOD, MARTIN
[ADDRESS ON FILE]

WOOD, PAUL
[ADDRESS ON FILE]

WOOD, RICKEY
[ADDRESS ON FILE]

WOOD, ROBERT
[ADDRESS ON FILE]

WOOD, RYAN
[ADDRESS ON FILE]

WOOD, SARA A
[ADDRESS ON FILE]

WOOD, SHANE
[ADDRESS ON FILE]

WOOD, SHEILA R
[ADDRESS ON FILE]

WOOD, SHIRLEY
[ADDRESS ON FILE]

WOOD, STEVE
[ADDRESS ON FILE]

WOOD, STEVEN
[ADDRESS ON FILE]

WOOD, TAYLOR
[ADDRESS ON FILE]

WOOD, TOM
[ADDRESS ON FILE]

WOOD, TONI
[ADDRESS ON FILE]

WOODALL JR, NORTH
[ADDRESS ON FILE]

WOODALL, JAMES
[ADDRESS ON FILE]

WOODALL, JEFFREY
[ADDRESS ON FILE]

WOODALL, JENNIFER
[ADDRESS ON FILE]

WOODALL, VICTOR
[ADDRESS ON FILE]

WOODARD INCORPORATED
ATTN: DARCIE SCHULTZ
210 S DELANEY ST
OWOSSO, MI  48867

WOODARD JR, WILLIAM
[ADDRESS ON FILE]

WOODARD LLC
210 S DELANEY RD
OWOSSO, MI  48867

WOODARD LLC
ATTN: DARCIE SCHULTZ
210 S DELANEY ST
OWOSSO, MI  48867

WOODARD, BRUCE
[ADDRESS ON FILE]

WOODARD, CLAVON
[ADDRESS ON FILE]

WOODARD, COURTNEY
[ADDRESS ON FILE]

WOODARD, HANNAH
[ADDRESS ON FILE]

WOODARD, JAMES
[ADDRESS ON FILE]

WOODARD, JEFFREY
[ADDRESS ON FILE]

WOODARD, JOHN
[ADDRESS ON FILE]

WOODARD, KIMBERLY
[ADDRESS ON FILE]

WOODARD, NAPOLEON
[ADDRESS ON FILE]

WOODARD, SIRUS
[ADDRESS ON FILE]

WOODARD, STEVEN
[ADDRESS ON FILE]

WOODBERRY PROPERTIESLLC
ATTN:  LIZA SINGLETARY
P O BOX 89188
TAMPA, FL  33689

WOODBRIDGE, JUDY
[ADDRESS ON FILE]

WOODBURY COMMONS INC.
ATTN: TED RYAN
PO BOX 695
WOODBURY, CT  06798-0695

WOODBURY COUNTY TAX COLLECTOR
620 DOUGLAS ST
SIOUX CITY, IA  51101

WOODBURY, PAIGE
[ADDRESS ON FILE]

WOODCOCK, ADAM
[ADDRESS ON FILE]

WOODCOCK, KEITH
[ADDRESS ON FILE]

WOODDY, MIKE
[ADDRESS ON FILE]

WOODELL, HARLEY W
[ADDRESS ON FILE]

WOODEN SHOES TRUCKING INC.
295 WYTHE CREEK ROAD
POQUOSON, VA  23662

WOODEN, DARRYL
[ADDRESS ON FILE]

WOODEN, TIMOTHY
[ADDRESS ON FILE]

WOODFORK, CATINA
[ADDRESS ON FILE]

WOODHALL, GAVIN
[ADDRESS ON FILE]

WOODHOUSE, CINDY
[ADDRESS ON FILE]

WOODHULL, ANDREW
[ADDRESS ON FILE]

WOODIE S SHEPARD
[ADDRESS ON FILE]

WOODIES INTERNATIONAL LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

WOODLEY, DELBERT
[ADDRESS ON FILE]

WOODLEY, MICHAEL
[ADDRESS ON FILE]

WOODLEY, SHAMARIAH
[ADDRESS ON FILE]

WOODMAN, KENNETH
[ADDRESS ON FILE]

WOODPECKER TRUCK & EQUIP
PO BOX 1306
PENDLETON, OR  97801

WOODRASKA, CATHY
[ADDRESS ON FILE]

WOODRASKA, CATHY
[ADDRESS ON FILE]

WOODRICH, THOMAS
[ADDRESS ON FILE]

WOODRICK, BROCK A
[ADDRESS ON FILE]

WOODRING, STEPHEN A
[ADDRESS ON FILE]

WOODRING, TUCKER
[ADDRESS ON FILE]

WOODROME, LARRY
[ADDRESS ON FILE]

WOODRUFF, ASHLEY
[ADDRESS ON FILE]

WOODRUFF, LISA
[ADDRESS ON FILE]

WOODS BROTHERS TRUCKING LLC
8215 COUNTY ROAD 86
FINDLAY, OH  45840

WOODS EXPRESS, INC.
1904 E CR 1150 N
BATESVILLE, IN  47006

WOODS SERVICE CENTER INC
418 WASHINGTON AVENUE
VINTON, VA  24179

WOODS, AARON
[ADDRESS ON FILE]

WOODS, BETTE
[ADDRESS ON FILE]

WOODS, BRIAN R
[ADDRESS ON FILE]

WOODS, CARL
[ADDRESS ON FILE]

WOODS, CAROL
[ADDRESS ON FILE]

WOODS, CHESTER
[ADDRESS ON FILE]

WOODS, DELANGLEY
[ADDRESS ON FILE]

WOODS, DENISE
[ADDRESS ON FILE]

WOODS, DORIAN
[ADDRESS ON FILE]

WOODS, GARY
[ADDRESS ON FILE]

WOODS, HAROLD A
[ADDRESS ON FILE]

WOODS, JAMES
[ADDRESS ON FILE]

WOODS, JANEAR M
[ADDRESS ON FILE]

WOODS, KIJUAN
[ADDRESS ON FILE]

WOODS, LANCE T
[ADDRESS ON FILE]

WOODS, LEONARD
[ADDRESS ON FILE]

WOODS, LUDY
[ADDRESS ON FILE]

WOODS, MCAUTHER
[ADDRESS ON FILE]

WOODS, MIRABELA
[ADDRESS ON FILE]

WOODS, PATRICK
[ADDRESS ON FILE]

WOODS, PAUL
[ADDRESS ON FILE]

WOODS, PHILLIP
[ADDRESS ON FILE]

WOODS, RICHARD
[ADDRESS ON FILE]

WOODS, RICK
[ADDRESS ON FILE]

WOODS, ROBERT
[ADDRESS ON FILE]

WOODS, ROBERT
[ADDRESS ON FILE]

WOODS, ROBIN
[ADDRESS ON FILE]

WOODS, RODERICK
[ADDRESS ON FILE]

WOODS, TERA
[ADDRESS ON FILE]

WOODS, TERRY
[ADDRESS ON FILE]

WOODS, TIMOTHY
[ADDRESS ON FILE]

WOODS, WAYNE
[ADDRESS ON FILE]

WOODS, WESLEY
[ADDRESS ON FILE]

WOODS, WILLIE
[ADDRESS ON FILE]

WOODS, XAVIER
[ADDRESS ON FILE]

WOODSON TRANSPORT, LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263-1627

WOODSON, DAVID
[ADDRESS ON FILE]

WOODSON, ROBERT
[ADDRESS ON FILE]

WOODSTREAM CORPORATION
ATTN: ASHLEY FOGLE
29 E KING ST
LANCASTER, PA  17602

WOODSTREAM CORPORATION
D/B/A: WOODSTREAM CORP
DATA2LOGISTICS
PO BOX 61050
FORT MYERS, FL  33906

WOODWARD INDUSTRIES
33 FILLMORE AVE
ONAWANDA, NY  14150

WOODWARD INDUSTRIES
C/O GIBSON, MCASKILL & CROSBY , LLP
ATTN: AARON GLAZER
69 DELEWARE AVENUE
BUFFALO

WOODWARD LLC
ATTN: DARCIE SCHULTZ
210 S DELANEY RD
OWOSSO, MI  48867

WOODWARD MOBILE MECHANIC
P.O. BOX 43
BLUE LAKE, CA  95525

WOODWARD, BLAKE
[ADDRESS ON FILE]

WOODWARD, DAN
[ADDRESS ON FILE]

WOODWARD, DAN
[ADDRESS ON FILE]

WOODWARD, JEANETTE
[ADDRESS ON FILE]

WOODWARD, JOEL
[ADDRESS ON FILE]

WOODWARD, LEWIS
[ADDRESS ON FILE]

WOODWARD, RICHARD
[ADDRESS ON FILE]

WOODWARD, TIMOTHY
[ADDRESS ON FILE]

WOODWORKSBYLEGRAND
5214 MEADOW CREST
LAPORTE, TX  77571

WOODWYK, DAVID
[ADDRESS ON FILE]

WOODY ASSOCIATES
895 W BROADWAY
RED LION, PA  17356

WOODY BOGLER TRUCKING CO
300 PLAZA S. 3RD FLOOR
JERSEY CITY, NJ  07311

WOODY BOGLER TRUCKING COMPANY
PO BOX 195
GERALD, MO  63037

WOODY, ELLIS
[ADDRESS ON FILE]

WOODY, GREGORY
[ADDRESS ON FILE]

WOODY, MILTON
[ADDRESS ON FILE]

WOODY, STEVE
[ADDRESS ON FILE]

WOODY, WILLIAM
[ADDRESS ON FILE]

WOODYS GATES & OPENERS
144 WASHINGTON AVE
NEW HOPE, AL  35760

WOODYS WRECKERS
PO BOX 1065
ALTOONA, PA  16603

WOOF TRUCKING LLC
OR BP FINANCIAL LLC
161 ROUTE 59 SUITE 203A
MONSEY, NY  10952

WOOKEE INC
OR RTS FINANCIAL, PO BOX 840267
DALLAS, TX  75284

WOOLBRIGHT, GENTRY K
[ADDRESS ON FILE]

WOOLBRIGHT, KEITH
[ADDRESS ON FILE]

WOOLDRIDGE, WILLIAM III
[ADDRESS ON FILE]

WOOLEN, KENDALL
[ADDRESS ON FILE]

WOOLFOLK, BOBBY
[ADDRESS ON FILE]

WOOLFOLK, KENNETH
[ADDRESS ON FILE]

WOOLFOLK, TAMARA
[ADDRESS ON FILE]

WOOLGATHERER CARDING MILL
610 S 11TH ST
MONTAGUE, CA  96064

WOOLLEMS, THOMAS
[ADDRESS ON FILE]

WOOLLEY, THOMAS
[ADDRESS ON FILE]

WOOLSEY, ARRON
[ADDRESS ON FILE]

WOOLSEY, BILL
[ADDRESS ON FILE]

WOOLSEY, CHRISTOPHER
[ADDRESS ON FILE]

WOOLSEY, DAVID
[ADDRESS ON FILE]

WOOLSEY, ERNEST
[ADDRESS ON FILE]

WOOLSEY, JORDYN
[ADDRESS ON FILE]

WOOLSEY, KERRY R
[ADDRESS ON FILE]

WOOLSEY, KERRY
[ADDRESS ON FILE]

WOOLSEY, TRACEY
[ADDRESS ON FILE]

WOOLUM, STEVEN
[ADDRESS ON FILE]

WOOLWAY, IAN
[ADDRESS ON FILE]

WOOMER, LORENZ
[ADDRESS ON FILE]

WOOSTER BRUSH
4960 JOULE ST
RENO, NV  89502

WOOSTER MOTOR WAYS, INC.
3501 W OLD LINCOLN WAY
WOOSTER, OH  44691

WOOTEN & SONS TRANSPORTATION LLC
OR ITHRIVE FUNDING
PO BOX 1000 DEPT 848
MEMPHIS, TN  38148-1000

WOOTEN 4 TRUCKING LLC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

WOOTEN, ALAN
[ADDRESS ON FILE]

WOOTEN, ALLEN
[ADDRESS ON FILE]

WOOTEN, ANTHONY
[ADDRESS ON FILE]

WOOTEN, CAMERON
[ADDRESS ON FILE]

WOOTEN, CHRISTOPHER M
[ADDRESS ON FILE]

WOOTEN, CHRISTOPHER
[ADDRESS ON FILE]

WOOTEN, RYANT
[ADDRESS ON FILE]

WOOTEN, STEPHANIE
[ADDRESS ON FILE]

WOOTEN, TERRY
[ADDRESS ON FILE]

WOOTTON, PAUL
[ADDRESS ON FILE]

WORD, GERALD
[ADDRESS ON FILE]

WORDEN, BILLY
[ADDRESS ON FILE]

WORDEN, ROBERT
[ADDRESS ON FILE]

WORK AUTHORITY
C/O T9619, PO BOX 9619 STN A
TORONTO, ON  M5W 1P8
CANADA

WORK HEALTH & SAFETY SERVICES
PO BOX 951083
CLEVELAND, OH  44193

WORK KARE OF WILLIS-KNIGHTON
2724 GREENWOOD RD, PO BOX 31600
SHREVEPORT, LA  71130

WORK TOGETHER LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

WORKCARE RESOURCES INC
16 MURRAY GUARD DRIVE
JACKSON, TN  38305

WORKERS COMP REINSURANCE
400 ROBERT ST NORTH, SUITE 1700
SAINT PAUL, MN  55101

WORKERS COMP REINSURANCE
PO BOX 860025
MINNEAPOLIS, MN  55486

WORKERS COMPENSATION BOARD -
ALBERTA
PO BOX 2323
EDMONTON, AB  T5J 3V3
CANADA

WORKERS COMPENSATION BOARD OF
INDIANA
402 W WASHINGTON ST ROOM W196
INDIANAPOLIS, IN  46204

WORKERS COMPENSATION BOARD OF
MANITOBA
333 BROADWAY
WINNIPEG, MB  R3C 4W3
CANADA

WORKERS COMPENSATION BOARD
OF INDIANA
402 WEST WASHINGTON STREET
ROOM W196, DEPT OF LABOR
INDIANAPOLIS, IN  46204

WORKFIT MEDICAL, LLC
1160 CHILI AVE STE 200
ROCHESTER, NY  14624

WORKFORCE SAFETY & INSURANCE
C/O BANK OF NORTH DAKOTA
1600 EAST CENTURY AVENUE
STE 1, PO BOX 5550
BISMARCK, ND  58506

WORKFORCE SOUTH
PO BOX 884
SIOUX FALLS, SD  57101

WORKHORSE GENERAL CONTRACTORS LLC
N168 W20379 MAIN ST  251
JACKSON, WI  53037

WORKMAN TRANSPORTATION INC
2648 E WORKMAN AVE  3001-158
WEST COVINA, CA  91791

WORKMAN, BEAU
[ADDRESS ON FILE]

WORKMAN, BRYANT
[ADDRESS ON FILE]

WORKMAN, CONRAD
[ADDRESS ON FILE]

WORKMAN, DANIEL
[ADDRESS ON FILE]

WORKMAN, MARTY
[ADDRESS ON FILE]

WORKMAN, SAMMIE
[ADDRESS ON FILE]

WORKMAN, STEPHEN
[ADDRESS ON FILE]

WORKMAN, TIMOTHY
[ADDRESS ON FILE]

WORKMED MIDWEST PA
330 MAIN STREET WEST, UNIT C
RICE, MN  56367

WORKPLACE JANITORIAL SERVICES
3-212 HENDERSON HIGHWAY STE 308
WINNIPEG, MB  R2L 1L8
CANADA

WORKPLACE SAFETY & INSURANCE BOARD,
THE
PO BOX 4115
STATION A
TORONTO, ON  M5W 2V3
CANADA

WORKS, REBECCA
[ADDRESS ON FILE]

WORKSAFE BC
BOX 9600 STN TERMINAL
VANCOUVER, BC  V6B 5J5
CANADA

WORKSAFE BC
PO BOX 5350 STN TERMINAL
ATTN CASHIER
VANCOUVER, BC  V6B 5L5
CANADA

WORLAND, JAMES
[ADDRESS ON FILE]

WORLD CLASS TRANSPORT LLC
OR EAGLE CAPITAL CORPORATION
PO BOX 4215
TUPELO, MS  38803-4215

WORLD FAMOUS SPORTS
687 ANITA ST
CHULA VISTA, CA  91911

WORLD FI LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

WORLD FUEL SERVICES INC
9800 NW 41 STREET SUITE 400
MIAMI, FL  33178

WORLD OF SIGNS INC
10302 N W S RIVER DR, B-2
MEDLEY, FL  33178

WORLD OF WATER
9 2230 MCPHILLIPS ST
WINNIPEG, MB  R2V 3C8
CANADA

WORLD OPTIONS INC
OR COMFREIGHT HAULPAY
65 PINE AVE STE 853
LONG BEACH, CA  90802

WORLD ROUTE TRANSLINE INC.
OR TRANSAM FINANCIAL SERVICES INC.
PO BOX 872632
KANSAS CITY, MO  64187

WORLD SERVICE
PO BOX 5451
CALEXICO, CA  92231

WORLD TOUR TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

WORLD TRUCK TOWING AND RECOVERY,
INC.
4970 PARK AVE W
SEVILLE, OH  44273

WORLD TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

WORLD UNITED EXPRESS, LLC
OR CCT FACTORING LLC, PO BOX 116999
ATLANTA, GA  30368

WORLD UNITED EXPRESS, LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WORLD VISION CANADA
1 WORLD DRIVE
MISSISSAUGA, ON  L5T 2Y4
CANADA

WORLD WIDE CARRIERS LTD
124 COMMERCIAL RD
BOLTON, ON  L7E 1K4
CANADA

WORLD WIDE SIGN SYSTEMS
5071 SIGSTROM DR
CARSON CITY, NV  89706

WORLD WIDE TECHNOLOGY, INC.
P.O. BOX 957653
ST LOUIS, MO  63195

WORLD WIDE TRANSPORT EXPRESS INC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

WORLD, MICHAEL
[ADDRESS ON FILE]

WORLDSTAR TRANS LLC
OR CAPITAL DEPOT INC
8930 WAUKEGAN RD SUITE 230
MORTON GROVE, IL  60053

WORLDWIDE ASSOCIATES INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

WORLDWIDE CARGO TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

WORLDWIDE DISTRIBUTION
8211 S 194TH ST
KENT, WA  98032

WORLDWIDE DOOR COMPONENTS
19175 N DALE MABRY HWY
LUTZ, FL  33548

WORLDWIDE EQUIPMENT INC
6614 WILBANKS RD
KNOXVILLE, TN  37912

WORLDWIDE EQUIPMENT INC
C/O PRO BILLING CORP07, P.O. BOX 2222
DECATUR, AL  35609

WORLDWIDE EQUIPMENT INC
PRO BILLING CORP 01, P.O. BOX 2222
DECATUR, AL  35609

WORLDWIDE EXPRESS C/O MOUNTAIN
2323 VICTORY AVE  1600
DALLAS, TX  75219

WORLDWIDE EXPRESS C/O SHAW
2323 VICTORY AVE  1600
DALLAS, TX  75219

WORLDWIDE EXPRESS
2323 VICTORY AVE STE 1600
DALLAS, TX  75219

WORLDWIDE EXPRESS
WORLDWIDE EXPRESS
2323 VICTORY AVE STE 1600
DALLAS, TX  75219

WORLDWIDE FREIGHT MANAGEMENT
ATTN: JENNA CZAJKOWSKI
20 S ELLERMAN RD
LAKE ST LOUIS, MO  63367

WORLDWIDE LOGISTICS
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

WORLDWIDE SAFE AND VAULT INCOR
ATTN: FRANKLYN RICHARDS
NEW SAFE SALES
3660 NW 115TH AVE
MIAMI, FL  33178

WORLDWIDE TRANSPORT LLC
5350 W BELL RD STE C122  626
GLENDALE, AZ  85308

WORLDWIDE TRANSPORT SOLUTIONS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

WORLEE NATURAL PRODUCTS CANADA
ATTN: KEVIE SOUDS
750 RUE GOUGEON
ST LAURENT, QC  H4T 4L5
CANADA

WORLEE NATURAL PRODUCTS CANADA
ATTN: KEVIE SOUSA
750 RUE GOUGEON
ST LAURENT, QC  H4T 4L5
CANADA

WORLEWIDE MATERIAL HANDLING
32 FORESTWOOD DR
ROMEOVILLE, IL  60446

WORLEY ENTERPRISE
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

WORLEY TEXAS TRUCKING LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

WORLEY, DANIEL
[ADDRESS ON FILE]

WORLEY, DAVID
[ADDRESS ON FILE]

WORLEY, JAMES
[ADDRESS ON FILE]

WORLEY, JOSEPH
[ADDRESS ON FILE]

WORLEY, PAUL
[ADDRESS ON FILE]

WORLEY, RACHEL
[ADDRESS ON FILE]

WORLEY, TRACY
[ADDRESS ON FILE]

WORLJOY CARE TRANSPORTATION INC
OR IFM, 2004 L DON DODSON SUITE 200
BEDFORD, TX  76021

WORMINGTON, JOSEPH
[ADDRESS ON FILE]

WORNCZYK, EDWARD
[ADDRESS ON FILE]

WORNER, LAWRENCE
[ADDRESS ON FILE]

WORRELL, ERYN
[ADDRESS ON FILE]

WORRELL, JEFFREY
[ADDRESS ON FILE]

WORRELL, JOSEPH
[ADDRESS ON FILE]

WORRELL, MIKE
[ADDRESS ON FILE]

WORRELLS, GUY
[ADDRESS ON FILE]

WORRILL, ANDREW
[ADDRESS ON FILE]

WORRILL, DAWN
[ADDRESS ON FILE]

WORSDALE, JIM
[ADDRESS ON FILE]

WORSEK AND VIHON
180 N LA SALLE ST  3010
CHICAGO, IL  60601

WORSHAM, CORNELL
[ADDRESS ON FILE]

WORSHIP, MARVIN
[ADDRESS ON FILE]

WORTH EXPRESS TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

WORTH TRUCKING CORPORATIONS CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

WORTH, TIM
[ADDRESS ON FILE]

WORTHEN, JASON
[ADDRESS ON FILE]

WORTHING, GARY
[ADDRESS ON FILE]

WORTHINGTON, SHELLEY
[ADDRESS ON FILE]

WORTHY, EUGENE
[ADDRESS ON FILE]

WORTHY, RODERICK
[ADDRESS ON FILE]

WOSKO, JAMES A
[ADDRESS ON FILE]

WOSMALE INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

WOTCO INCORPORATED
PO BOX 30502
CHARLOTTE, NC  28230

WOTRING, RICKY
[ADDRESS ON FILE]

WOTRING, RICKY
[ADDRESS ON FILE]

WOLFE, DANIEL
[ADDRESS ON FILE]

WOW BUSINESS
7887 E BELLEVIEW AVE
ENGLEWOOD, CA  80111

WOW BUSINESS
PO BOX 4350
CAROL STREAM, IL  60197

WOW FLEET LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

WOW TRANSPORT INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

WOW TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

WOXELL, AMBER
[ADDRESS ON FILE]

WOY, DARRON
[ADDRESS ON FILE]

WOYTKO, JOSEPH
[ADDRESS ON FILE]

WOZNEY, MICHAEL
[ADDRESS ON FILE]

WOZNIAK, JAMES
[ADDRESS ON FILE]

WOZNIAK, PETER
[ADDRESS ON FILE]

WOZNIAK, RICHARD
[ADDRESS ON FILE]

WOZNICKI, THOMAS
[ADDRESS ON FILE]

WOZNY, TINA
[ADDRESS ON FILE]

WP LOGISTICS CORP
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

WP TRANSPORT LLC (MC1373363)
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

WP TRANSPORT LLC
OR EAGLE CAPITAL CORPORATION
PO BOX 4215
TUPELO, MS  38803-4215

WPC HOLDCO LLC
ONE MANHATTAN WEST, 395 9TH AVE 58TH
FL
NEW YORK, NY  10001

WPI
ATTN: SHANNON BURNS
2399 US 41 SW
CALHOUN, GA  30701

WPIERRE ENTERPRISE LLC
OR PARTNERS FUNDING INC, PO BOX 5431
CAROL STREAM, IL  60197-5431

WPP ACQUISITION LLC
ATTN: COLLEEN HUTCHINSON
35 MARTIN ST
CUMBERLAND, RI  02864

WPRO TRUCKING LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

WPS SERVICES LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

WPVIP INC.
P.O. BOX 741577
LOS ANGELES, CA  90074

WQL TRUCKING INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

WR GRACE
ODYSSEY LOGISTICS
PO BOX 19749
CHARLOTTE, NC  28219

WRAHIAN, OVIDIO
[ADDRESS ON FILE]

WRAY, CINCERE
[ADDRESS ON FILE]

WRAY, DELORA
[ADDRESS ON FILE]

WRAY, JEFFREY
[ADDRESS ON FILE]

WRAY, REX
[ADDRESS ON FILE]

WREATHS ACROSS AMERICA
PO BOX 9514
VIRGINIA BEACH, VA  23450

WREN, TIMOTHY
[ADDRESS ON FILE]

WRENCHES & WRECKERS LLC
1201 W WASHINGTON ST
HAGERSTOWN, MD  21740

WRICE, RICHARD
[ADDRESS ON FILE]

WRIGHT AWAY FREIGHT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

WRIGHT II, JOHN
[ADDRESS ON FILE]

WRIGHT JR, TIMOTHY
[ADDRESS ON FILE]

WRIGHT MANAGEMENT LOGISTICS
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

WRIGHT NOW HOLDINGS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

WRIGHT TIRE & AUTO LLC
2025 VICTORY LANE
BOWLING GREEN, OH  43402

WRIGHT TRANSPORTATION CORP
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

WRIGHT TRANSPORTATION, INC.
PO BOX 50317
MOBILE, AL  36605

WRIGHT WAY TRANSPORTATION SERVICES
LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

WRIGHT WAY TRUCKING LLC
OR GATEWAY COMMERCIAL FINANCE
P.O BOX 1000. DEPT 996
MEMPHIS, TN  38148

WRIGHT XPRESS LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

WRIGHT, ABRAHAM
[ADDRESS ON FILE]

WRIGHT, ALEX
[ADDRESS ON FILE]

WRIGHT, AMY
[ADDRESS ON FILE]

WRIGHT, ANDREW
[ADDRESS ON FILE]

WRIGHT, ANTHONY
[ADDRESS ON FILE]

WRIGHT, ANTHONY
[ADDRESS ON FILE]

WRIGHT, ANTHONY
[ADDRESS ON FILE]

WRIGHT, ARTHUR
[ADDRESS ON FILE]

WRIGHT, ARTURO
[ADDRESS ON FILE]

WRIGHT, ASMAR
[ADDRESS ON FILE]

WRIGHT, AUSTIN D
[ADDRESS ON FILE]

WRIGHT, AUSTIN
[ADDRESS ON FILE]

WRIGHT, AUSTIN
[ADDRESS ON FILE]

WRIGHT, BARBARA
[ADDRESS ON FILE]

WRIGHT, BRADFORD
[ADDRESS ON FILE]

WRIGHT, BRANDON
[ADDRESS ON FILE]

WRIGHT, CAMERON
[ADDRESS ON FILE]

WRIGHT, CARLTON
[ADDRESS ON FILE]

WRIGHT, CHRISTOPHER
[ADDRESS ON FILE]

WRIGHT, COURTNEY
[ADDRESS ON FILE]

WRIGHT, CRAIG
[ADDRESS ON FILE]

WRIGHT, DANIEL
[ADDRESS ON FILE]

WRIGHT, DANIEL
[ADDRESS ON FILE]

WRIGHT, DANIEL
[ADDRESS ON FILE]

WRIGHT, DANNY
[ADDRESS ON FILE]

WRIGHT, DARIUN
[ADDRESS ON FILE]

WRIGHT, DAVID
[ADDRESS ON FILE]

WRIGHT, DAVID
[ADDRESS ON FILE]

WRIGHT, DAVID
[ADDRESS ON FILE]

WRIGHT, DEBORAH
[ADDRESS ON FILE]

WRIGHT, DELBERT
[ADDRESS ON FILE]

WRIGHT, DELORES W
[ADDRESS ON FILE]

WRIGHT, DELORES W
[ADDRESS ON FILE]

WRIGHT, DENNIS
[ADDRESS ON FILE]

WRIGHT, DERRICK
[ADDRESS ON FILE]

WRIGHT, DEVONTE
[ADDRESS ON FILE]

WRIGHT, DEVONTE
[ADDRESS ON FILE]

WRIGHT, DONALD
[ADDRESS ON FILE]

WRIGHT, DONTE
[ADDRESS ON FILE]

WRIGHT, DUSTIN
[ADDRESS ON FILE]

WRIGHT, FRANKLIN
[ADDRESS ON FILE]

WRIGHT, FREDDIE
[ADDRESS ON FILE]

WRIGHT, FREDERICK
[ADDRESS ON FILE]

WRIGHT, GEORGE
[ADDRESS ON FILE]

WRIGHT, GERARDO
[ADDRESS ON FILE]

WRIGHT, GREGORY
[ADDRESS ON FILE]

WRIGHT, HAMZA
[ADDRESS ON FILE]

WRIGHT, HENRY
[ADDRESS ON FILE]

WRIGHT, HENRY
[ADDRESS ON FILE]

WRIGHT, ISAYAS
[ADDRESS ON FILE]

WRIGHT, JAMAL
[ADDRESS ON FILE]

WRIGHT, JAMES
[ADDRESS ON FILE]

WRIGHT, JAMES
[ADDRESS ON FILE]

WRIGHT, JAMES
[ADDRESS ON FILE]

WRIGHT, JAMES
[ADDRESS ON FILE]

WRIGHT, JASON
[ADDRESS ON FILE]

WRIGHT, JASON
[ADDRESS ON FILE]

WRIGHT, JEFFERY
[ADDRESS ON FILE]

WRIGHT, JEFFREY
[ADDRESS ON FILE]

WRIGHT, JEFFREY
[ADDRESS ON FILE]

WRIGHT, JIM
[ADDRESS ON FILE]

WRIGHT, JOE
[ADDRESS ON FILE]

WRIGHT, JOHN
[ADDRESS ON FILE]

WRIGHT, JOHN
[ADDRESS ON FILE]

WRIGHT, JOSEPH
[ADDRESS ON FILE]

WRIGHT, JOSEPH
[ADDRESS ON FILE]

WRIGHT, JOSEPH
[ADDRESS ON FILE]

WRIGHT, JOSEPH
[ADDRESS ON FILE]

WRIGHT, JOSHUA
[ADDRESS ON FILE]

WRIGHT, JOSHUA
[ADDRESS ON FILE]

WRIGHT, JURNEE
[ADDRESS ON FILE]

WRIGHT, JUSTIN
[ADDRESS ON FILE]

WRIGHT, KAITLIN
[ADDRESS ON FILE]

WRIGHT, KATHRYN
[ADDRESS ON FILE]

WRIGHT, KAYLIEANA
[ADDRESS ON FILE]

WRIGHT, KEANDRE
[ADDRESS ON FILE]

WRIGHT, KENDRA
[ADDRESS ON FILE]

WRIGHT, KENNETH
[ADDRESS ON FILE]

WRIGHT, KRIS
[ADDRESS ON FILE]

WRIGHT, LARISA
[ADDRESS ON FILE]

WRIGHT, LAVON
[ADDRESS ON FILE]

WRIGHT, LEONARD
[ADDRESS ON FILE]

WRIGHT, MARCUS
[ADDRESS ON FILE]

WRIGHT, MARK
[ADDRESS ON FILE]

WRIGHT, MARLYNN
[ADDRESS ON FILE]

WRIGHT, MARTIN
[ADDRESS ON FILE]

WRIGHT, MARY
[ADDRESS ON FILE]

WRIGHT, MCARTHUR
[ADDRESS ON FILE]

WRIGHT, MELANIE
[ADDRESS ON FILE]

WRIGHT, MICHAEL
[ADDRESS ON FILE]

WRIGHT, MITZI
[ADDRESS ON FILE]

WRIGHT, NEIMAN
[ADDRESS ON FILE]

WRIGHT, NICHOLAS
[ADDRESS ON FILE]

WRIGHT, NOBLE
[ADDRESS ON FILE]

WRIGHT, OMARR
[ADDRESS ON FILE]

WRIGHT, PAT
[ADDRESS ON FILE]

WRIGHT, PATRICK
[ADDRESS ON FILE]

WRIGHT, PAUL
[ADDRESS ON FILE]

WRIGHT, PAUL
[ADDRESS ON FILE]

WRIGHT, RICHARD
[ADDRESS ON FILE]

WRIGHT, RICHARD
[ADDRESS ON FILE]

WRIGHT, ROBERT
[ADDRESS ON FILE]

WRIGHT, RONALD
[ADDRESS ON FILE]

WRIGHT, RONNIE
[ADDRESS ON FILE]

WRIGHT, ROSS
[ADDRESS ON FILE]

WRIGHT, SANEH
[ADDRESS ON FILE]

WRIGHT, SCOTT
[ADDRESS ON FILE]

WRIGHT, SHARA L
[ADDRESS ON FILE]

WRIGHT, STACEY
[ADDRESS ON FILE]

WRIGHT, STANLEY O
[ADDRESS ON FILE]

WRIGHT, STEVE
[ADDRESS ON FILE]

WRIGHT, STEVEN J
[ADDRESS ON FILE]

WRIGHT, STEVEN
[ADDRESS ON FILE]

WRIGHT, STEVEN
[ADDRESS ON FILE]

WRIGHT, TANILLIA
[ADDRESS ON FILE]

WRIGHT, TERRANCE
[ADDRESS ON FILE]

WRIGHT, TIMOTHY R
[ADDRESS ON FILE]

WRIGHT, TIMOTHY
[ADDRESS ON FILE]

WRIGHT, TIMOTHY
[ADDRESS ON FILE]

WRIGHT, TSHOMBI
[ADDRESS ON FILE]

WRIGHT, TYHEIM
[ADDRESS ON FILE]

WRIGHT, VEDA
[ADDRESS ON FILE]

WRIGHT, VESTER L
[ADDRESS ON FILE]

WRIGHT, VESTER
[ADDRESS ON FILE]

WRIGHT, WALTER
[ADDRESS ON FILE]

WRIGHT, WARREN
[ADDRESS ON FILE]

WRIGHT, WILLIAM
[ADDRESS ON FILE]

WRIGHT, WILLIAM
[ADDRESS ON FILE]

WRIGHT, ZACKARY
[ADDRESS ON FILE]

WRIGHT-KNOX MOTOR LINES, INC.
P O BOX 79
ARMAGH, PA  15920

WRIGHTS H SERVICE INC
19 BOSTON RD
NORTH BILLERICA, MA  01862

WRIGHTSELL, TAMMY
[ADDRESS ON FILE]

WRIGLEY, KEITH
[ADDRESS ON FILE]

WROBEL, SCOTT
[ADDRESS ON FILE]

WROBLESKI, MICHAEL
[ADDRESS ON FILE]

WROTEN, MICHAEL
[ADDRESS ON FILE]

WRUCK, ELISABETH
[ADDRESS ON FILE]

WRVES, MIGUEL
[ADDRESS ON FILE]

WRZESINSKI, JONATHAN
[ADDRESS ON FILE]

WS TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

WS TRANSPORTATION
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

WS TRUCK DELIVERY LLC
OR FACTORTEK LLC
P.O. BOX 1668
DEPT 330
HOUSTON, TX  77251

WSD SERVICE ENTERPRISES, INC.
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

WSI FREIGHT SOLUTIONS LLC
1160 NORTH MAYFLOWER DR
APPLETON, WI  54913

WSK MACHINE
370 INDUSTRIAL DR
ROSEBURG, OR  97471

WSM EXPRESS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

WSSC
14501 SWEITZER LN
LAUREL, MD  20707

WT & L TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

WT EMPIRE INC
2190 JORDAN COURT
ELGIN, IL  60123

WT LUCKY TRUCK INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

WT TRANSPORT LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

WTA TRANSPORT LLC
26833 KINGSWOOD DR
DEARBORN HEIGHTS, MI  48127

WTS BRINKLEY LLC
OR LOVES SOLUTIONS LLC, PO BOX 639565
CINCINNATI, OH  45263-9565

WU, ANGIE
[ADDRESS ON FILE]

WU, CHENXIANG
[ADDRESS ON FILE]

WU, CHENXIANG
[ADDRESS ON FILE]

WU, VICTOR
[ADDRESS ON FILE]

WUCHERER, PAMELA J
[ADDRESS ON FILE]

WUEST, MARK
[ADDRESS ON FILE]

WULBIEN LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

WULF, CLAUDIA
[ADDRESS ON FILE]

WULF, VANESSA
[ADDRESS ON FILE]

WULFE, SKYLAR
[ADDRESS ON FILE]

WUNDER, ALBERT
[ADDRESS ON FILE]

WUNDER, BRIAN
[ADDRESS ON FILE]

WUNDERLE, BRIAN
[ADDRESS ON FILE]

WUNDERLICH, DAVID
[ADDRESS ON FILE]

WURTH USA INC
PO BOX 415889
BOSTON, MA  02241-5889

WURZER, LYLE
[ADDRESS ON FILE]

WUXI ADVANCED THERAPIES
4701 LEAGUE ISLAND BLVD
PHILADELPHIA, PA  19112

WV DOT
1900 KANAWHA BLVD E
BUILDING 5
CHARLESTON  25305

WVC UTILITY BILLING
2805 S 3600 W
WEST VALLEY CITY, UT  84119

WW BRIDGE TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

WW TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

WW WILLIAMS
1160 BANKHEAD HWY. W.
BIRMINGHAM, AL  35202

WWE  HARMONY SECURI
SUITE 1600, 2323 VICTORY AVE
DALLAS, TX  75219

WWE C/O BART MANUFACTURING
2323 VICTORY AVE  1600
DALLAS, TX  75219

WWE C/O CATCH SURF
2323 VICTORY AVE  1600
DALLAS, TX  75219

WWE C/O CENTURY SNACKS
2323 VICTORY AVE  1600
DALLAS, TX  75219

WWE C/O CENTURY SNACKS
2323 VICTORY AVE STE 1600
DALLAS, TX  75219

WWE C/O CORE COVERS
2323 VICTORY AVE  1600
DALLAS, TX  75219

WWE C/O DAVIDSON ARIZONA
2323 VICTORY AVE  1600
DALLAS, TX  75219

WWE C/O DAVIDSONS
2323 VICTORY AVE  1600
DALLAS, TX  75219

WWE C/O HARTUNG GLASS IND
2323 VICTORY AVE  1600
DALLAS, TX  75219

WWE C/O KODIAK KOOLER
2323 VICTORY AVE  1600
DALLAS, TX  75219

WWE C/O MOTHERLODE CO-PACKING
2323 VICTORY AVE  1600
DALLAS, TX  75219

WWE C/O N2 PACKAGING
ATTN: ERCILIA CANTARERO
2700 COMMERCE ST 1500
DALLAS, TX  75226

WWE C/O ROMAN MENDOZA
2323 VICTORY AVE  1600
DALLAS, TX  75219

WWE C/O STENGEL BROS
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE ST 1500
DALLAS, TX  75226

WWE C/O TIJUANA CC
2323 VICTORY AVE  1600
DALLAS, TX  75219

WWE C/O TIJUANA
2323 VICTORY AVE  1600
DALLAS, TX  75219

WWE C/O TOTAL SAFETY SUPPLIES
2323 VICTORY AVE  1600
DALLAS, TX  75219

WWE C/O TRIDENT RBR
2323 VICTORY DR, SUITE 1600
DALLAS, TX  75219

WWE C/O VOLTERRA
2323 VICTORY AVE  1600
DALLAS, TX  75219

WWE C/O ZEUS STRONG
2323 VICTORY AVE  1600
DALLAS, TX  75219

WWE
2323 VICTORY AVE  1600
DALLAS, TX  75219

WWE
ATTN: CHRISTOPHER FARRELL
HR PHARMA INC
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWE
ATTN: CHRISTOPHER FARRELL
SPIRIT PHARMA
2323 VICTORY AVE STE 1600
DALLAS, TX  75219

WWE
ATTN: ERCILIA CANTARERO
C/O TRINITY INTL INDUSTRIES
2700 COMMERCE ST 1500
DALLAS, TX  75226

WWE
ATTN: ERCILIA CANTARERO
SANDY NECK TRADERS
2700 COMMERCE STREET STE 1500
DALLAS, TX  75226

WWE
C/O POLYMERSHAPES
2323 VICTORY AVE 1600
DALLAS, TX  75219

WWE
C/O S & S SUPPLIES & SOLUTIONS
2323 VICTORY AVE 1600
DALLAS, TX  75219

WWE
C/O THUNDERBIRD INDUSTRIES
2323 VICTORY AVE 1600
DALLAS, TX  75219

WWEX  AHT COOLING SYSTEMS
ATTN: ANNA DAVIDSON
2700 COMMERCE ST, 15TH FLOOR
DALLAS, TX  75226

WWEX  ALPINE4U
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  AMA CONTAINERS
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  AMERICAN ALUMINUM ACCES
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  ASSOCIATED ENERGY SYSTE
ATTN: ANNA DAVIDSON
2700 COMMERCE ST, 15TH FLOOR
DALLAS, TX  75226

WWEX  BEAM LITE INDUSTRIES
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  BEGA US CURRENT
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  BELLS OF STEEL
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  BEST COB
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  BETTER LIFE TECHNOLOGY
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  BODE EQUIPMENT
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  CHANNEL MANUFACTURING
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  CHOICE BOOKS
ATTN: BREE DAVIDSON
2323 VICTORY AVE STE 1600
DALLAS, TX  75219

WWEX  CHOICE BOOKS
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  CORPESIGN
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  DELTA GLOVES
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  FRIANT - VA
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  GO POWERSPORTS
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  GREENCHEM INDUSTRIES
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  GTM USA
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  HR PHARMA INC
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  ICERA USA
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  JDS INDUSTRIES, INC.
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  JENRAY PRODUCTS
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  LAROSA
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  LTI SERVICES
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  MARQ ENTERPRISES
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  MID-STATES SERVICES
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  MIR MOSAIC
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  MONSMA MARKETING
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  MR BULTS
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  NOVILAND, INC.
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  NUVO H2O
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  O.BERK COMPANY
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  OIL AIR PRODUCTS LLC
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  OTC LOGISTICS LLC
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  OVATION CABINETRY
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75219

WWEX  PAD DEPOT
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  PELICAN WORLDWIDE
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  POWERBLOCK
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  PRIMARYSOURCE DISTRIBUT
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  PRO FORM LABS - PO 3926
ATTN: ANNA DAVIDSON
2700 COMMERCE ST, 15TH FLOOR
DALLAS, TX  75226

WWEX  RKM FIREWORKS COMPANY
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  SHAH BROTHERS
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  SHOWCASE SOURCE
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  SONICA
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  SOUTHWESTERN
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX  STONEBROOKE EQUIPMENT
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX  75226

WWEX T T INDUSTRIES INC-ART
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX 75226

WWEX TACOMA PARTS CORPORATIO
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX 75226

WWEX TEMIETAL RECYCLING INVES
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX 75226

WWEX THERMOSERV
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX 75226

WWEX TIFFIN MOTORHOMES
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX 75226

WWEX TKR TRANSMISSIONS
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX 75226

WWEX TOOLOTS
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX 75226

WWEX TRINIC LLC-IML
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX 75226

WWEX VANAIR
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX 75226

WWEX C/O ALEO LED LIGHTING
2323 VICTORY AVE 1600
DALLAS, TX 75219

WWEX C/O ANY BREAKERS INC
ATTN: CLAIMS FILING L
CLAIMS FILING
2700 COMMERCE ST STE 1500
DALLAS, TX 75226

WWEX C/O CENTURY SNACKS
ATTN: CLAIMS FILING
CLAIMS FILING
2700 COMMERCE ST STE 1500
DALLAS, TX 75226

WWEX C/O CENTURY SNACKS
ATTN: CLAIMS FILING
CLAIMS FILING
2700 COMMERCE STREET 1500
DALLAS, TX 75226

WWEX C/O DOVER MEI
ATTN: CLAIMS FILING
CLAIMS FILING
2700 COMMERCE ST STE 1500
DALLAS, TX 75226

WWEX C/O DURHAM MANUFACTURING
ATTN: CLAIMS FILING
CLAIMS FILING
2700 COMMERCE ST STE 1500
DALLAS, TX 75226

WWEX C/O DURHAM MANUFACTURING
ATTN: CLAIMS FILING
CLAIMS FILING
2700 COMMERCE STREET 1500
DALLAS, TX 75226

WWEX C/O GLEN-GERY
MID-ATLANTIC STE1600, 2323 VICTORY AVE
DALLAS, TX 75219

WWEX C/O JOHNSON.HARDWOOD
ATTN: CLAIMS FILING
CLAIMS FILING
2700 COMMERCE ST STE 1500
DALLAS, TX 75226

WWEX C/O JSI CABINETRY
2323 VICTORY AVE STE 1600
DALLAS, TX 75219

WWEX C/O MUNN WORK
ATTN: CLAIMS FILING
CLAIMS FILING
2700 COMMERCE STREET 1500
DALLAS, TX 75226

WWEX C/O TIJUANA
ATTN: CLAIMS FILING
CLAIMS FILING
2700 COMMERCE ST STE 1500
DALLAS, TX 75226

WWEX WINGARD CO INC
ATTN: CHRISTOPHER FARRELL
2700 COMMERCE STREET, STE 1500
DALLAS, TX 75226

WWEXACD DISTRIBUTION - CA
ATTN: ERCILIA CANTARERO
2700 COMMERCE STREET 1500
DALLAS, TX 75226

WWEXADORE FLOORS
ATTN: ERCILIA CANTARERO
2700 COMMERCE STREET 1500
DALLAS, TX 75226

WWEXASC WAREHOUSE
ATTN: ERCILIA CANTARERO
2700 COMMERCE STREET 1500
DALLAS, TX 75226

WWEXCBS NUTS
ATTN: ERCILIA CANTARERO
2700 COMMERCE STREET 1500
DALLAS, TX 75226

WWEXCHEM BOYS
ATTN: ERCILIA CANTARERO
2700 COMMERCE STREET 1500
DALLAS, TX 75226

WWEXDAVID GOODING INC
ATTN: ERCILIA CANTARERO
2700 COMMERCE STREET 1500
DALLAS, TX 75226

WWEXDRAWER CONNECTION, INC.
ATTN: ERCILIA CANTARERO
2700 COMMERCE STREET 1500
DALLAS, TX 75226

WWEXEASTERN INDUSTRIAL AUTOMA
ATTN: ERCILIA CANTARERO
2700 COMMERCE STREET 1500
DALLAS, TX 75226

WWEXFRIANT
ATTN: ERCILIA CANTARERO
2700 COMMERCE ST STE 1500,
DALLAS, TX 75226

WWEXGILTNER INC.
ATTN: ERCILIA CANTARERO
2700 COMMERCE STREET 1500
DALLAS, TX 75226

WWEXILMOR MARINE
ATTN: ERCILIA CANTARERO
2700 COMMERCE STREET 1500
DALLAS, TX 75226

WWEXKAPER 2
ATTN: ERCILIA CANTARERO
2700 COMMERCE STREET 1500
DALLAS, TX 75226

WWEXKOBELCO WELDING CHICAGO
ATTN: ERCILIA CANTARERO
2700 COMMERCE STREET 1500
DALLAS, TX 75226

WWEXNUVO H2O
ATTN: ERCILIA CANTARERO
2700 COMMERCE STREET 1500
DALLAS, TX 75226

WWEXOCTOTRIAD INDUSTRIES LLC
ATTN: ERCILIA CANTARERO
2700 COMMERCE STREET 1500
DALLAS, TX 75226

WWEXRF AGRICULTURE
ATTN: ERCILIA CANTARERO
2700 COMMERCE STREET 1500
DALLAS, TX 75226

WWEXWILLIENT LLC
ATTN: ERCILIA CANTARERO
2700 COMMERCE STREET 1500
DALLAS, TX 75226

WWP TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

WWW.INSULATION4LESS.COM
ATTN: KATHY BARBER
8801 WALLISVILLE RD STE C
HOUSTON, TX 77029

WYANDOTTE ELECTRIC
961 FORD AVE,
WYANDOTTE, MI 48192

WYATT DOWLING INSURANCE
5 - 1353 MCPHILLIPS ST
WINNIPEG, MB R2X 3A6
CANADA

WYATT ELECTRICAL SERVICES, INC.
1149 BUTTERNUT
ABILENE, TX 79602

WYATT G SWANSON
[ADDRESS ON FILE]

WYATT MOORE
[ADDRESS ON FILE]

WYATT, BRADLEY
[ADDRESS ON FILE]

WYATT, KEITH
[ADDRESS ON FILE]

WYATT, KIRA
[ADDRESS ON FILE]

WYATT, MELONEE
[ADDRESS ON FILE]

WYATT, ROBERT
[ADDRESS ON FILE]

WYATT, ROY
[ADDRESS ON FILE]

WYATT, STEVEN A
[ADDRESS ON FILE]

WYATT, WOODY
[ADDRESS ON FILE]

WYATTS TOWING & RECOVERY INC
PO BOX 835
SULPHUR SPRINGS, TX 75483

WYCHE TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

WYCHE, GLEN
[ADDRESS ON FILE]

WYCHE, GREGORY
[ADDRESS ON FILE]

WYCHE, GREGORY
[ADDRESS ON FILE]

WYCHE, LYRON
[ADDRESS ON FILE]

WYCKOFF, CHARLES
[ADDRESS ON FILE]

WYE ELECTRIC INC
201 NEW NATCHITOCHES ROAD, PO BOX 215
WEST MONROE, LA  71294

WYGLE, FRED
[ADDRESS ON FILE]

WYKANS EXPRESS LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

WYKE, WILLIAM
[ADDRESS ON FILE]

WYKOFF, MICHAEL
[ADDRESS ON FILE]

WYLDES, TIMOTHY
[ADDRESS ON FILE]

WYLEY, BERTHA
[ADDRESS ON FILE]

WYLIE, JAMIE
[ADDRESS ON FILE]

WYLIE, JEFFREY
[ADDRESS ON FILE]

WYLUCKI, JOHN
[ADDRESS ON FILE]

WYMAN, REENA
[ADDRESS ON FILE]

WYMAN, ROBERT
[ADDRESS ON FILE]

WYMER, JAMES
[ADDRESS ON FILE]

WYMETALEK, ROBERT
[ADDRESS ON FILE]

WYMONG DEPT OF TRANSPORTATION
PO BOX 60770
ATTN CMR
OKLAHOMA CITY, OK  73146

WYNDELL R JENKINS
[ADDRESS ON FILE]

WYNDHAM COLLECTION
1175 AVIATION PL
SAN FERNANDO, CA  91340

WYNDHAM COLLECTION
ATTN: VIRGINIA CASTRO
CLAIMS
1175 AVIATION PL
SAN FERNANDO, CA  91340

WYNDHAM COLLECTION
ATTN: WYNDHAM COLLECTION
CLAIMS
1175 AVIATION PL
SAN FERNANDO, CA  91340

WYNDHAM HOTEL
2544 EXECUTIVE DRIVE
INDIANAPOLIS, IN  46241

WYNIA, TODD
[ADDRESS ON FILE]

WYNKOOP, MARIA
[ADDRESS ON FILE]

WYNN LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

WYNN LOGISTICS
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

WYNN TRANSPORTATION
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

WYNN, BRAD
[ADDRESS ON FILE]

WYNN, CHASE
[ADDRESS ON FILE]

WYNN, CHAYCE
[ADDRESS ON FILE]

WYNN, DAKOTA
[ADDRESS ON FILE]

WYNN, ERIC
[ADDRESS ON FILE]

WYNN, JEREMY K
[ADDRESS ON FILE]

WYNN, KENNETH
[ADDRESS ON FILE]

WYNN, RON
[ADDRESS ON FILE]

WYNN-BEY LLC
1791 FOREST DR
EUCLID, OH  44117-2259

WYNNE, NORRIS
[ADDRESS ON FILE]

WYNNS TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

WYNTER XPRESS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

WYNTER, KASHIN
[ADDRESS ON FILE]

WYOMING CITY TREASURER
1155 - 228TH STREET SW
PO BOX 905
WYOMING, MI  49509

WYOMING DEPARTMENT OF AGRICULTURE
ATTN: TECHNICAL SERVICES, 2219 CAREY
AVE
CHEYENNE, WY  82002

WYOMING DEPARTMENT OF REVENUE
122 W 25TH ST, HERSCHLER BUILDING
CHEYENNE, WY  82002

WYOMING DEPARTMENT OF REVENUE
HERSCHLER BLDG, 122 25TH ST
CHEYENNE, WY  82002

WYOMING STATE TREASURER
UNCLAIMED PROPERTY DIVIDION
122 W 25TH ST SUITE E300
CHEYENNE, WY  82002

WYOMING TRUCKING ASSOCIATION
555 N POPLAR ST, PO BOX 1175
CASPER, WY  82602

WYPIJ, JAMES D
[ADDRESS ON FILE]

WYPIJ, JAMES
[ADDRESS ON FILE]

WYRICK, AUSTIN
[ADDRESS ON FILE]

WYROSDICK, BEAU
[ADDRESS ON FILE]

WYROSDICK, CHELSEY
[ADDRESS ON FILE]

WYSE, DARRIN
[ADDRESS ON FILE]

WYSZYNSKI, PAUL
[ADDRESS ON FILE]

WYSZYNSKI, PAUL
[ADDRESS ON FILE]

WYTHEVILLE AUTO & TRUCK REPAIR LLC
900 INDUSTRY RD
WYTHEVILLE, VA  24382

WYTTENBACH, JOHN D
[ADDRESS ON FILE]

X & W EXPRESS INC
7106 EVENING SUN CT
EASTVALE, CA  92880

X FACTOR EXPRESS, LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

X M TRUCKING CORP
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

X PLUS TRUCKING INC.
9961 TROY LN N, N
MAPLE GROVE, MN  55311

X TRANS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

X TRANSPORT INC
5 CHAPPARAL DR
BRAMPTON, ON  L6R 3C5
CANADA

X&T LOGISTICS LLC
OR QP CAPITAL LLC, PO BOX 1062
MIDDLETOWN, OH  45042

X-PO USA
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

XAT LOGISTICS LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

XAVIER INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

XAVIER NORMAN
[ADDRESS ON FILE]

XAVIER, JACK
[ADDRESS ON FILE]

XAYASANE, LATH
[ADDRESS ON FILE]

XAYAVONGSA, PHETH
[ADDRESS ON FILE]

XC TRANSPORT
7331 OXBRIDGE PLACE
INDIANAPOLIS, IN  46259

X-CEL CHEMICAL LLC
PO BOX 14
GRANDVILLE, MI  49468-0014

XCEL ENERGY
414 NICOLLET MALL
MINNEAPOLIS, MN  55401

XCELERATED TRANSPORTATION GROUP,
LLC
1888 EAST LOCKHEED CT
STOCKTON, CA  95206

XCELIGENT, INC.
ATTN: GENERAL COUNSEL
103 SE MAGELLAN DR
BLUE SPRINGS, MO  64014

XCELLENT TRANSPORTATION LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

XCLUSIVE XPRESS INC
P O BOX 112
SUN VALLEY, CA  91352

XCOMET LOGISTICS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

XDL TRUCKING INC
1112 N EUCLID AVE
ONTARIO, CA  91762

XELA EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

XELA TRANSPORT INC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

XENOS, BENJAMIN
[ADDRESS ON FILE]

XEROX CANADA INC
PO BOX 4539 STN A
TORONTO, ON  M5W4P5
CANADA

XEROX CANADA INC
PO BOX 4568 STN A
TORONTO, ON  M5W 4T8
CANADA

XEROX FINANCIAL SERVICES LLC
PO BOX 202882
DALLAS, TX  75320-2882

XFINITY FREIGHT SYSTEMS INC
OR CARRIERNET GROUP FINANCIAL INC
PO BOX 1130
SIOUX FALLS, SD  57101

X-GAMBLER, LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

XIDES, NICK
[ADDRESS ON FILE]

XIMA TRANSPORTATION CORP
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

XIONG, CHEC
[ADDRESS ON FILE]

XIONG, ELVIS
[ADDRESS ON FILE]

XIONG, JADE
[ADDRESS ON FILE]

XIONG, KEE
[ADDRESS ON FILE]

XIONG, NYAJ
[ADDRESS ON FILE]

XIONG, THONG
[ADDRESS ON FILE]

XIONG, TONG
[ADDRESS ON FILE]

XIONG, TONY
[ADDRESS ON FILE]

XJ TRANSPORTATION LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

XKILLSWITCH LLC
145 NIELSON ST APT 301
NEW BRUNSWICK, NJ  08901

XL CONSTRUCTION
851 BUCKEYE COURT
MILPITAS, CA  95035

XLIV CARRIERS, LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

XLW TRANSPORTATION INC
1015 ARCADIA AVE UNIT 15
ARCADIA, CA  91007

X-MAS COMPANY
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

X-MILE CARRIERS LLC
C/O POST OFFICE BOX 88081
TUKWILA, WA  98138

XNR LOGISTICS CO
1302 WYNCREST DR
BALLWIN, MO  63011-4414

XODUS MEDICAL
ATTN: DAN EVANS
204 MYLES
NEW KENSINGTON, PA  15068

XODUS MEDICAL
ATTN: DAN EVANS
702 PROMINENCE DR
NEW KENSINGTON, PA  15068

XOLOTLAN LOGISTICS, LLC.
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

XOLOTLAN TRANSPORT LLC
OR ATLAS FACTORING LLC
906 N. MESA STE 301
EL PASO, TX  79902

XON LOGISTIC LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

XP QUALITY LOGISTICS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

XPAC
678 WINTHROP AVE
ADDISON, IL  60101

XPATH TRUCKING LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

X-PEDITE CARGO INC
OR CD CONSORTIUM
8930 WAUKEGAN RD STE 230
MORTON GROVE, IL  60053

XPEDITED TRUCKING INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

XPERT EXCAVATING
C\O JACOB BROWN, 20264 ATLANTA ROAD
BRIDGEVILLE, DE  19933

XPL CARGO LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

X-PLO / E-Z STO
1080 MILITARY TPKE STE 1
PLATTSBURGH, NY  12901

XPO INTERMODAL SOLUTIONS
D/B/A: STG INTERMODAL SOLUTIONS
PO BOX 847210
LOS ANGELES, CA  90084-7210

XPO LOGISTICS FREIGHT INC.
2211 OLD EARHART ROAD
ANN ARBOR, MI  48105

XPO LOGISTICS
151 W JOHNSTOWN RD
GAHANNA, OH  43230

XPO LOGISTICS
29559 NETWORK PLACE
CHICAGO, IL  60673

XPO
5 AMERICAN LN
GREENWICH  06831

XPO LOGISTICS
ATTN: DON SCHUTZ
CARGO CLAIMS / MCG
PO BOX 2688
PORTLAND, OR  97208

XPORTER TRANSIT SERVICES LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

XPR FREIGHT LLC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

XPRESS AUTO & TRUCK SERVICE, INC.
P.O. BOX 97
2320 WHITEHOUSE- SPENCER ROAD
SWANTON, OH  43558

XPRESS CARGO INC
PO BOX 150214
OGDEN, UT  84115-0214

XPRESS DELIVERY INC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

XPRESS DELIVERY
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

XPRESS ELITE CARRIERS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

XPRESS FREIGHT INC.
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

X-PRESS FREIGHT LLC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

XPRESS FREIGHT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

XPRESS FREIGHT SOLUTION LLC
OR ITHRIVE FUNDING
PO BOX 1000 DEPT 848
MEMPHIS, TN  38148-1000

XPRESS IT TRANSPORT LLC
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

XPRESS LANE CARRIERS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

XPRESS LANE TRUCKING LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

XPRESS LOGISTICS LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

XPRESS TRANS INC
P O BOX 1178
CERES, CA  95307

XPRESS TRANSPORT & EXPORT LOGISTICS
LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

X-PRESS TRANSPORT SERVICES INC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

XPRESS TRUCK LINES INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

XPRESS TRUCKING SERVICE INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

XPRESS TRUCKING
P.O. BOX 6274
KAHULUI, HI  96733

XPRESS WAY LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

XPRESS WELLNESS URGENT CARE
2036 S MILLER LN STE F
CATOOSA, OK  74015

XPRESS WELLNESS URGENT CARE
701 CEDAR LAKE BLVD STE 120
OKLAHOMA CITY, OK  73114

XPRIME LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

XPRO EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

XPRS
555 S RENTON VILLAGE PL  580
RENTON, WA  98057

XPT LOGISTICS, INC.
OR PRO FUNDING INC DEPT 3045
PO BOX 1000
MEMPHIS, TN 38148

XPT LOGISTICS, INC.
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

XR EXPRESS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

XR TRUCKING LLC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT 84125

XR XPRESS INC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA 50305

XROADS TRANSPORTATION LLC
OR YANKTON FACTORING, INC, PO BOX 217
YANKTON, SD 57078

XRP TRUCKING INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL 60053

XRS TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

XST LOGISTICS
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA 30350

XT TRANSPORT
15 RUE DES MARGUERITES
LA PRAIRIE, QC J5R 4G6
CANADA

XTL, INC.
3200 S 70TH ST
PHILADELPHIA, PA 19153

XTRA LEASE LLC
PO BOX 219562
KANSAS CITY, MO 64121

XTRA LEASE LLC
PO BOX 219562
KANSAS CITY, MO 64121-9562

XTRA LEASE LLC
PO BOX 219563
KANSAS CITY, MO 64121

XTRA LEASE LLC
PO BOX 99262
CHICAGO, IL 60693

XTRA XPRESS INC
9257 S 51ST ST
FRANKLIN, WI 53132

XTREME FREIGHT SYSTEM INC
OR CRESTMARK
PO BOX 3625 COMMERCE CT POSTAL
STATION
TORONTO, ON M5L1K1
CANADA

XTREME SUPREME TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX 75320-6773

XTREME TRANSPORTS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

XTREME TRUCK AND TRAILER REPAIR LLC
5005 CANADIAN AVE
MIDLAND, TX 79707

XTREME TRUCKING LLC (MC1132311)
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO 63195-3086

XTREME TRUCKING LLC
2401 PLYMOUTH ST
NEW HOLSTEIN, WI 53061

XTREME XPRESS LLC
158 ALMA STREET
SPARTA, MI 49345

X-TRUX, INC.
PO BOX 293
SIOUX FALLS, SD 57104

XXII CENTURY INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

XXODUX TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

XXX EXPRESS INC
OR J D FACTORS, LLC, PO BOX 687
WHEATON, IL 60187

XXX XPRESS INC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN 37244

XYL EXPRESS INC
201 RITCHIE ROAD BLDG C
CAPITOL HEIGHTS, MD 20743

XYLEM INC CASS
1 GOULDS DR
AUBURN, NY 13021

XYLEM WATER SYSTEMS LLC USA
ATTN: DAVID WRIGHT
1 GOULDS DR
AUBURN, NY  13021

XYLEM
SUITE 300
CONDATA
OAK BROOK, IL  60523

Y & A SUNSHINE INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

Y & A TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

Y & A TRANSPORT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

Y & B TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

Y & D DELIVERY EXPRESS INC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

Y & J EXPRESS LLC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

Y & J EXPRESS TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

Y & J TRANSPORT SERVICES LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

Y & R TRUCKING AND LOGISTICS LLC
OR INTERNET TRUCKSTOP PAYMENTS LLC
PO BOX 7410411
CHICAGO, IL  60674-0411

Y & T EXPRESS INC.
12341 SEA BISCUIT CT
JACKSONVILLE, FL  32225

Y & Y OJITO EXPRESS
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

Y & Y
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

Y ACOSTA BASULTO TRUCKING LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

Y AND H TRANSPORT LLC
OR FREIGHT FUNDING LLC, PO BOX 16180
JONESBORO, AR  72403

Y AND M TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

Y B R TRANSPORT CORP
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

Y C EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

Y E F TRANSPORTATION LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

Y F TRUCKING INC
6776 ANNEBURY DR
CORONA, CA  92880

Y INTERNATIONAL
11918 HUECO TANKS DRIVE
SUGARLAND, TX  77498

Y P M TRANSPORT CORP
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415

Y PANDO TRUCKING INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

Y V TRUCKING, INC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

Y Y J TRANSPORT CORP
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

Y&C FAMILY TRUCKING LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84415

Y&C LOGISTICS LLC
OR FARWEST CAPITAL, PO BOX 961209
EL PASO, TX  79996

Y&G TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

Y&L TRANSPORTATION LLC
73 RIVERSIDE AVE APT A
NORWALK, CT  06850

Y&Y LOAD SERVICES LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL 60674

Y&Y TRANSPORTATION SERVICES LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

Y.M.D LANES INC.
421 ALPINE DR
ALGONQUIN, IL 60102

YAAK, GABRIEL
[ADDRESS ON FILE]

YAARAME TRANSPORT LLC
OR TBS FACTORING SERVICE, PO BOX 248920
OKLAHOMA CITY, OK 73124-8920

YAC SANCHEZ, DIEGO
[ADDRESS ON FILE]

YACOB, YOUSEF
[ADDRESS ON FILE]

YADA LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284

YAEGER, MICHAEL
[ADDRESS ON FILE]

YAEL TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX 75284-0267

YAFO TRANSPORT LLC
OR EWALL CAPITAL SOLUTIONS, PO BOX 33849
LAS VEGAS, NV 89133

YAFU TRANSPORT LLC
OR COMFREIGHT HAULPAY, PO BOX 200400
DALLAS, TX 75320-0400

YAGHMA, SAEED
[ADDRESS ON FILE]

YAGLE, JOEL
[ADDRESS ON FILE]

YAHAMA MOTOR CORP/LOGISTICS
ATTN: ZVART NAHABEDIAN
6555 KATELLA AVE
CYPRESS, CA 90630

YAHAS
308 PLUS PARK BLVD.
APT. E15
NASHVILLE, TN 37217-1013

YAHAYA, MUHAMMAD
[ADDRESS ON FILE]

YAHYA TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

YAKIMA C/O ECHO GLOBAL LOG
600 W CHICAGO AVE 725
CHICAGO, IL 60654

YAKIMA C/O ECHO
ATTN: JACQUELINE CARRUTHERS
600 W CHICAGO AVE
CHICAGO, IL 60654

YAKIMA CITY OF
PUBLIC WORKS, 2301 FRUITVALE BLVD
YAKIMA, WA 98902

YAKIMA COUNTY TREASURER
PO BOX 22530
YAKIMA, WA 98907

YAKIMA PRODUCTS
ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE STE 725
CHICAGO, IL 60654

YAKIMA WORKER CARE PLLC
DBA YAKIMA WORKER CARE
409 S 12TH AVE
YAKIMA, WA 98902

YAKUBICKA, PAUL
[ADDRESS ON FILE]

YAKUBOV, VICTOR
[ADDRESS ON FILE]

YALONG LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

YAMADA NORTH AMERICA
9000 COLUMBUS CINCINNATI ROAD
S. CHARLESTON, OH 45368

YAMADA, DEBBIE
[ADDRESS ON FILE]

YAMAHA MOTOR CORP
6555 KATELL AVE
CYPRESS, CA 90630

YAMAHA MOTOR CORP
6555 KATELLA AVE
CYPRESS, CA  90630

YAMAHA MOTOR CORP
ATTN: DANIELA CASTILLO
6555 KATELLA AVE
CYPRESS, CA  90630

YAMAHA MOTOR CORP
ATTN: DANIELA CASTILLO
LOGISTICS
6555 KATELLA AVE
CYPRESS, CA  90630

YAMAHA MOTOR CORP
ATTN: ZVART NAHABEDIAN
LOGISTICS
6555 KATELLA AVE
CYPRESS, CA  90630

YAMAHA MOTOR CORP
LOGISTICS
6555 KATELLA AVE
CYPRESS, CA  90630

YAMAHA MOTOR CORP./LOGISTICS
ATTN: DANIELA CASTILLO
6555 KATELLA VE
CYPRESS, CA  90630

YAMAHA MOTOR CORP/LOGISTICS
6555 KATELLA AVE
CYPRESS, CA  90630

YAMAHA MOTOR CORPORATION
6555 KATELLA AVE
CYPRESS, CA  90630

YAMAHA MOTOR CORPORATION
6555 KATELLA AVE
CYPRESS, CA  90630-5101

YAMAHA OF WARREN, INC.
ATTN: JIM IACOZILI
4867 MAHONING AVE NW
WARREN, OH  44483-1430

YAMAMURA, ROSON
[ADDRESS ON FILE]

YAMAOKA, DALE
[ADDRESS ON FILE]

YAMAUCHI, CHRISTOPHER
[ADDRESS ON FILE]

YAMBASU, SIA
[ADDRESS ON FILE]

YAMBAY, MARIO
[ADDRESS ON FILE]

YAMI TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

YAN
1103 WESTWOOD AVE.
ADDISON, IL  60101

YANAVOK, STEPHEN
[ADDRESS ON FILE]

YANCEY & CO TRANSPORT
OR G SQUARED FUNDING LLC
8215 ROSWELL RD BUILDING 600
SANDY SPRINGS, GA  30350

YANCEY JR, PATRICK
[ADDRESS ON FILE]

YANCEY, BRADLEY
[ADDRESS ON FILE]

YANCEY, DOUGLAS
[ADDRESS ON FILE]

YANCEY, ERIKA
[ADDRESS ON FILE]

YANCEY, JEFFERY
[ADDRESS ON FILE]

YANCEY, MICHAEL
[ADDRESS ON FILE]

YANCEY, RONALD
[ADDRESS ON FILE]

YANCEY, WESLEY
[ADDRESS ON FILE]

YANCY
PO BOX 10486
GLENDALE, AZ  85318

YANCY, VERONICA
[ADDRESS ON FILE]

YANCZER, DONALD
[ADDRESS ON FILE]

YANEZ GOMEZ, JORGE
[ADDRESS ON FILE]

YANEZ TRANSPORT
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

YANEZ, BENJAMIN
[ADDRESS ON FILE]

YANEZ, MANUEL
[ADDRESS ON FILE]

YANG, ALANGHA
[ADDRESS ON FILE]

YANG, DAVID
[ADDRESS ON FILE]

YANG, DONGXU
[ADDRESS ON FILE]

YANG, GAOLEDA
[ADDRESS ON FILE]

YANG, MARCELLA
[ADDRESS ON FILE]

YANG, STEVE
[ADDRESS ON FILE]

YANG, VINCENT
[ADDRESS ON FILE]

YANG, ZYNO
[ADDRESS ON FILE]

YANI TRANSPORT LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

YANI TRANSPORTATION INC
OR ASSIST FINANCIAL SERVICES INC
PO BOX 347
MADISON, SD  57042

YANKEE CANDLE CO
ATTN: JESS WELLS
27 YANKEE CANDLE WAY
S DEERFIELD, MA  01373

YANKEE FREIGHT SYSTEMS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

YANKEE, JOE
[ADDRESS ON FILE]

YANNI, CHRISTOPHER
[ADDRESS ON FILE]

YANT EQUIPMENT
2309 N 15TH ST E
OMAHA, NE  68110

YANTO, CHARMANE
[ADDRESS ON FILE]

YANTO, CHARMANE
[ADDRESS ON FILE]

YANTZ, GRACE
[ADDRESS ON FILE]

YANTZER, MARK
[ADDRESS ON FILE]

YAPABANDARA, GIM
[ADDRESS ON FILE]

YAPHET EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

YARA FREIGHT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

YARBROUGH INDUSTRIES
514 N FREMONT
SPRINGFIELD, MO  65802

YARBROUGH, ANTONIO
[ADDRESS ON FILE]

YARBROUGH, CAROL
[ADDRESS ON FILE]

YARBROUGH, DANNY
[ADDRESS ON FILE]

YARBROUGH, GERALD
[ADDRESS ON FILE]

YARBROUGH, JERRY
[ADDRESS ON FILE]

YARBROUGH, RONNIE
[ADDRESS ON FILE]

YARBROUGH, STERLING
[ADDRESS ON FILE]

YARBROUGH, TAREQ
[ADDRESS ON FILE]

YARD AND FACILITY MAINTENEANCE
21 RAILWAY ST
WINDHAM CENTRE, ON  N0E 2A0
CANADA

YARD MULE SPECIALISTS, INC.
8325 BROADWAY STREET, SUITE 202  120
PEARLAND, TX  77581

YARD TRUCK SPECIALISTS, INC.
1510 FORD RD
BENSALEM, PA  19020

YARD TRUCK SPECIALISTS, INC.
PARTS DEPARTMENT
1510 FORD ROAD, PO BOX 421
BENSALEM, PA  19020

YARD TRUCK SPECIALISTS, INC.
RENTAL DEPARTMENT PO BOX 421
1510 FORD ROAD
BENSALEM, PA  19020

YARD TRUCK SPECIALISTS, INC.
SERVICE DEPARTMENT
1510 FORD ROAD, PO BOX 421
BENSALEM, PA  19020

YARED TRUCKING LLC
9516 N DWIGHT AVE
PORTLAND, OR  97203

YARGER, TIMOTHY
[ADDRESS ON FILE]

YARIFRE EXPRESS INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

YARNELL, CARLA
[ADDRESS ON FILE]

YARNELL, CARLA
[ADDRESS ON FILE]

YAROS, JOHN
[ADDRESS ON FILE]

YARRA EXPRESS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

YARRINGTON, DANIEL
[ADDRESS ON FILE]

YARRINGTON, PAUL
[ADDRESS ON FILE]

YARRISON, SCOTT A
[ADDRESS ON FILE]

YARULIN, VLADIMIR
[ADDRESS ON FILE]

YARWICK, STEPHEN
[ADDRESS ON FILE]

YASA EXPRESS LOADS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

YASARLAR, OMER
[ADDRESS ON FILE]

YASCO TRUCKING, LLC
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312

YASENCHAK, JOHN S
[ADDRESS ON FILE]

YATES - ASTRO TERMITE AND
PEST CONTROL COMPANY
1030 LYNES AVE.
P.O. BOX 23313
SAVANNAH, GA  31403

YATES TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

YATES, DAVID C
[ADDRESS ON FILE]

YATES, DIRK
[ADDRESS ON FILE]

YATES, ERICA
[ADDRESS ON FILE]

YATES, FREDERICK
[ADDRESS ON FILE]

YATES, JAMES
[ADDRESS ON FILE]

YATES, JAMES
[ADDRESS ON FILE]

YATES, JOCELYN
[ADDRESS ON FILE]

YATES, JONATHAN
[ADDRESS ON FILE]

YATES, JOSHUA
[ADDRESS ON FILE]

YATES, KENNY
[ADDRESS ON FILE]

YATES, KYLE J
[ADDRESS ON FILE]

YATES, MARK
[ADDRESS ON FILE]

YATES, RODERICK
[ADDRESS ON FILE]

YATES, SHAWN
[ADDRESS ON FILE]

YATES, VIRGIL
[ADDRESS ON FILE]

YATUMBA TRANSPORTATION
4192 NORTHVIEW PLAZA
JACKSON, MS  39206

YAVORSKYS TRUCK SERVICE INC
10960 ORANGE AVE
FORT PIERCE, FL  34945

YAYA TRUCKING INC
7801 W 97TH ST
HICKORY HILLS, IL  60457

YAYA TRUCKING LLC (MC1116883)
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

YAYA TRUCKING LLC
OR TAFS, INC, PO BOX 872632
KANSAS CITY, MO  64187

YAYA, RASHEED
[ADDRESS ON FILE]

YAZOO MILLS INCORPORATED
PO BOX 369, ATTN: RICHARD WAGAMAN
NEW OXFORD, PA  17350

YB LOGISTICS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

YBANEZ-OSORIO, JORGE
[ADDRESS ON FILE]

YBARBO, RICHARD D
[ADDRESS ON FILE]

YBARRA, ALEJANDRO
[ADDRESS ON FILE]

YBARRA, BYRON
[ADDRESS ON FILE]

YBARRA, DANIEL L
[ADDRESS ON FILE]

YBARRA, DAVID
[ADDRESS ON FILE]

YBARRA, FABIAN
[ADDRESS ON FILE]

YBARRA, GILBERTO
[ADDRESS ON FILE]

YBARRA, MARIALUISA
[ADDRESS ON FILE]

YBARRA, MARIALUISA
[ADDRESS ON FILE]

YBARROLA, PATRICK
[ADDRESS ON FILE]

YBE TRUCKING INC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

YBM LOGISTICS LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

YBM TRUCKING SERVICE LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

YCIANO, RUDY
[ADDRESS ON FILE]

YCY EXPRESS INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

YD TRUCKING, CORP
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

YDA EXPRESS INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

YDK LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

YDOATE, EDWARD
[ADDRESS ON FILE]

YDS LOGISTICS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

YDY TRANSPORT SERVICES INC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

YDY TRANSPORT, LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

YEAGER, DAVID
[ADDRESS ON FILE]

YEAGER, MELODY
[ADDRESS ON FILE]

YEAGER, RENAE
[ADDRESS ON FILE]

YEAGLE, TIM
[ADDRESS ON FILE]

YEARGANS, JAMES
[ADDRESS ON FILE]

YEARNS, DANIEL
[ADDRESS ON FILE]

YEAROUT, TIMOTHY
[ADDRESS ON FILE]

YEARWOOD, JOSEPH E
[ADDRESS ON FILE]

YEARWOOD, LATRELL
[ADDRESS ON FILE]

YEATER, MAX
[ADDRESS ON FILE]

YEATES, GREGORY
[ADDRESS ON FILE]

YEEND, JAMES
[ADDRESS ON FILE]

YEE-YOUNG, LINH T
[ADDRESS ON FILE]

YEGE AUTO
6521 BELAIR RD
BALTIMORE  21206

YEGONG, NORBERT
[ADDRESS ON FILE]

YEH, KACEE
[ADDRESS ON FILE]

YEH, NICHOLAS
[ADDRESS ON FILE]

YEHA TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

YEICH, BRYCE
[ADDRESS ON FILE]

YEKICH, MICHAEL
[ADDRESS ON FILE]

YELLIN, ROBERT
[ADDRESS ON FILE]

YELLOW BLUE ECOTECH
ATTN: MORGAN COX
1800 HIGHLAND SHORES BLVD
HIGHLAND VILLAGE, TX  75077

YELLOW BOX INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

YELLOW BREECHES GROUP INC
OR ECAPITAL FREIGHT FACTORING INC
PO BOX 206773
DALLAS, TX  75320-6773

YELLOW FLAG TRUCKING LTD.
21167 80 AVE
LANGLEY, BC  V2Y 0J4
CANADA

YELLOW LINE TRANSPORT
13235 MAMMOTH ST
HESPERIA, CA  92344

YELLOW LOGISTICS INC
5200 W 110TH ST
OVERLAND PARK, KS  66211

YELLOW LOGISTICS INC
PO BOX 775556
CHICAGO, IL  60677

YELLOW LOGISTICS INC
PO BOX 775556
CHICAGO, IL  60677-5556

YELLOW LOGISTICS RESI
5200 110TH ST
OVERLAND PARK, KS  66211

YELLOW LOGISTICS
ATTN: LISA FINNIE
5200 W 110TH ST
OVERLAND PARK, KS  66211

YELLOW MEDICINE COUNTY PROPERTY &
PUBLIC SERVICES
180 8TH AVENUE
GRANITE FALLS, MN  56241

YELLOW MEDICINE COUNTY PROPERTY
& PUBLIC SERVICES, 180 8TH AVENUE
GRANITE FALLS, MN  56241

YELLOW PAGES UNITED
PO BOX 50038
JACKSONVILLE, FL  32240

YELLOW RIVER FARMS INC.
8535 E. STATE RD. 8
KNOX, IN  46534

YELLOW TRANSPORTATION INC
2346 DONATELLO ST
MANTECA, CA  95337

YELLOW, TERMINAL 880
11500 OUTLOOK STREET
SUITE 400
OVERLAND PARK, KS  66211

YELLOWSTONE COUNTY TREASURER
PO BOX 35011
BILLINGS, MT  59107

YELLOWSTONE LOGISTICS, LLC
319 ROAD 1400
MOOREVILLE, MS  38857

YELLOWSTONE SEWER
4421 MITCHELL AVE
BILLINGS, MT  59101

YELVERTON, JUSTIN
[ADDRESS ON FILE]

YEMAYA7 TRANSPORT INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

YEN BUCANERO TRUCK LLC
OR EWALL CAPITAL SOLUTIONS, PO BOX
33849
LAS VEGAS, NV  89133

YEN, JACOB
[ADDRESS ON FILE]

YENOM REGIONAL TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

YEPEZ, MIGUEL
[ADDRESS ON FILE]

YERGES, SCOTT
[ADDRESS ON FILE]

YERKINS, JOHN
[ADDRESS ON FILE]

YERNYE, PAUL
[ADDRESS ON FILE]

YERO EXPRESS INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD
MORTON GROVE, IL  60053

YERTA, RANDY
[ADDRESS ON FILE]

YERTA, TREVIN
[ADDRESS ON FILE]

YES TRANSPORT INC
212 S EMERSON ST
MT PROSPECT, IL  60056

YES TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

YESCO
PO BOX 11676
TACOMA, WA  98411

YESHI TRANSPORTATION, INC.
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

YESHU LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

YESING INTERNATIONAL INC
5125 SCHAEFER AVE UNIT 102, 102
CHINO, CA  91710

YETTER, MELVIN
[ADDRESS ON FILE]

YETTER, MELVIN
[ADDRESS ON FILE]

YETTER, MITCHELL
[ADDRESS ON FILE]

YETTNER, LAWRENCE
[ADDRESS ON FILE]

YEUBANKS, CLAY
[ADDRESS ON FILE]

YEUNG, TING YE
[ADDRESS ON FILE]

YEWITT, STEPHON
[ADDRESS ON FILE]

YFF TRUCKING LLC
OR TAB BANK, PO BOX 150830
OGDEN, UT  84415-0830

YG LOGISTICS LLC LIMITED
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

YG TRUCKING LLC (MC1030469)
851 81ST AVE, SUITE H1
OAKLAND, CA  94621

YG TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

YH TRUCK ENTERPRISE INC
13021 LEFFINGWELL RD
SANTA FE SPRINGS, CA  90670

YHAVE TRANSPORT LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

YIDDISH TRUCKING
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

YIDDISH TRUCKING
OR STEELHEAD FINANCE, 3518 HEATHROW
WAY
MEDFORD, OR  97504

YIDDISH TRUCKING
PO BOX 321
HAZLETON, PA  18201

YIKES TRANSPORTATION INC
OR SOUND FINANCE CORPORATION
PO BOX 679281
DALLAS, TX  75267-9281

YIMIS TRUCKING LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

YING CAI JIANG
[ADDRESS ON FILE]

YIREH TRANSPORT INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

YISHENG LIU
[ADDRESS ON FILE]

YISSAH LOGISTICS LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

YL TRUCKS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

YLD TRANSPORT, INC
2609 SE ELLIOTT DR
GRESHAM, OR  97080

YLE EXPRESS LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
PO BOX 7410411
CHICAGO, IL  60674-0411

YLM LOGISTICS AND DELIVERY INC
1423 MARION STREET
SCHAUMBURG, IL  60193

YLM LOGISTICS INC (MC071103)
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

YLM LOGISTICS INC
YLM LOGISTICS INC, PO BOX 72197
ROSELLE, IL  60172

YLR EXPRESS, LLC
PO BOX 16728
BOISE, ID  83715

YM ARBITRATION & MEDIATION SERVICES
4062 BRIDLEPATH TRI
MISSISSAUGA, ON  L5L 3E9
CANADA

YM TRUCKING LLC
3030 N 35TH AVE APT 332
PHOENIX, AZ  85017

YMC EXPRESS SERVICES INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

YMC TRANSPORT INC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

YMG LOGISTICS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

YMI TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

YNA TRUCKING CORP
11931 GLOBE ST
ORLANDO, FL  32832-6097

YNJ TRANSPORTATION
OR TRANSWEST CAPITAL
PO BOX 123381 DEPT 3381
DALLAS, TX  75312-3381

YO TRANSPORT LLC
OR CENTURY FINANCE LLC, PO BOX 589
MEMPHIS, TN  38101

YOAB TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

YOAKUM, ANTHONY
[ADDRESS ON FILE]

YOAN Y TRANSPORT LLC
OR LORENZOS TRUCKING LLC
1667 E MONUMENT PLAZA CIRCLE
CASA GRANDE, AZ  85122

YOCIUS, ERIC
[ADDRESS ON FILE]

YOCUM, ERIC
[ADDRESS ON FILE]

YODER & SONS TRUCKING, LLC
64926 M66
STURGIS, MI  49091

YODER LOGISTICS LLC
601 OVERLYS GROVE RD
NEW HOLLAND, PA  17557

YODER OVERHEAD DOOR COMPANY
36318 SUSSEX HWY
DELMAR, DE  19940

YODER TRANSPORTATION LLC
1251 ST RT 7 NORTH
PIERPONT, OH  44082

YODER, BENJAMIN J
[ADDRESS ON FILE]

YODER, MICHAEL
[ADDRESS ON FILE]

YOFI TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

YOH EXPRESS LLC
OR SAINT JOHN CAPITAL CORP
PO BOX 74007671
CHICAGO, IL  60674-7671

YOHANSON FREIGHT CORP
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

YOHE PLUMBING HEATING & AIR
1120 FRANKE PLACE CT
AUGUSTA, GA  30909

YOKEN
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

YOKOHAMA TIRE CORP
7859 SOLUTION CENTER
CHICAGO, IL  60677-7008

YOKSH, ANDREW
[ADDRESS ON FILE]

YOLANDA Q MITCHELL
[ADDRESS ON FILE]

YOLCH, STACY
[ADDRESS ON FILE]

YOLI TRANSPORT LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

YOLO COUNTY DEPT OF AGRICULTURE
DIVISION OF WEIGHTS & MEASURES
70 COTTONWOOD ST
WOODLAND, CA  95695

YOLO COUNTY TREASURER-TAX
COLLECTOR
PO BOX 1995
WOODLAND, CA  95776

YOLO COUNTY
292 W BEAMER ST
WOODLAND, CA  95695

YOLO COUNTY
ENVIRONMENTAL HEALTH, 292 W BEAMER
ST
WOODLAND, CA  95695

YONAS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

YONATHAN TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

YONEY, ALONGA
[ADDRESS ON FILE]

YONG TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

YONKERS TOWING & RECOVERY LLC
844 NEPPERHAN AVE
YONKERS, NY  10703

YONLEY, MARKELL
[ADDRESS ON FILE]

YOP LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

YOPO EXPEDITE INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

YORDY TRANSPORT CORP
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

YORDY TRANSPORT LLC
2000 S MAIN ST
MORTON, IL  61550

YORK / JOHNSON CONTROLS
7245 SW DURHAM RD STE 100
TIGARD, OR  97224

YORK INTERNATIONAL CORP
UNITARY PRODUCTS GROUP, P.O. BOX
730747
DALLAS, TX  75373

YORK MAHONING MECHANICAL
CONTRACTORS IN, 724 CANFIELD ROAD
YOUNGSTOWN, OH  44511-0077

YORK UNITARY PROD
ATTN: SCOTT MARTIN
7245 SW DURHAM RD
TIGARD, OR  97224

YORK, ARTHUR
[ADDRESS ON FILE]

YORK, BILLY
[ADDRESS ON FILE]

YORK, CHARLES
[ADDRESS ON FILE]

YORK, DANIEL
[ADDRESS ON FILE]

YORK, DONALD
[ADDRESS ON FILE]

YORK, DONALD
[ADDRESS ON FILE]

YORK, ERNEST
[ADDRESS ON FILE]

YORK, GERALD L
[ADDRESS ON FILE]

YORK, GERALD
[ADDRESS ON FILE]

YORK, JASON A
[ADDRESS ON FILE]

YORK, JEREMY
[ADDRESS ON FILE]

YORK, KELLY
[ADDRESS ON FILE]

YORK, MARGARET
[ADDRESS ON FILE]

YORK, MIKE
[ADDRESS ON FILE]

YORK, NICHOLAS
[ADDRESS ON FILE]

YORK, RAMAHUD
[ADDRESS ON FILE]

YORK, RUSTY
[ADDRESS ON FILE]

YORK, WILLIAM
[ADDRESS ON FILE]

YORKE, RALPH
[ADDRESS ON FILE]

YORKOWITZ, JANELL
[ADDRESS ON FILE]

YORN TRUCKING
OR INTERNET TRUCKSTOP PAYMENTS LLC
P.O. BOX 7410411
CHICAGO, IL  60674-0411

YOSAN TRANSPORT LLC
OR MSP FUNDING LLC, P.O.BOX 461119
AURORA, CO  80046

YOSHIDA, PAUL
[ADDRESS ON FILE]

YOSIM TRUCKING LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

YOSLEISY VILA GONZALEZ
[ADDRESS ON FILE]

YOST, DANIEL
[ADDRESS ON FILE]

YOST, FRANCIS B
[ADDRESS ON FILE]

YOST, GREGORY
[ADDRESS ON FILE]

YOU AND ME TRUCKING LLC
OR BASICBLOCK INC, PO BOX 8697
OMAHA, NE  68108

YOUARE LOGISTICS LTD
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

YOUMAN, JOSHUA
[ADDRESS ON FILE]

YOUNAS, SOHAIL
[ADDRESS ON FILE]

YOUNDER WAY EXPRESS LLC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

YOUNG AUTOMOTIVE
4625 HALLMARK PKWY.
UNIT B
SAN BERNARDINO, CA  92407

YOUNG BROTHERS, LIMITED
DEPARTMENT 8896
LOS ANGELES, CA  90084

YOUNG BROTHERS, LIMITED
PO BOX 3288
HONOLULU, HI  96801

YOUNG ELECTRIC INC
3046 E 31ST ST S
WICHITA, KS  67216

YOUNG GUNS TRANSPORT
3570 W SMITHVILLE WESTERN ROAD
WOOSTER, OH  44691

YOUNG JIN KO
[ADDRESS ON FILE]

YOUNG KINGS TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

YOUNG LIFE LOST CANYON
ATTN: BENSON E.
1450 S PERKINSVILLE RD
WILLIAMS, AZ  86046

YOUNG NATION LLC
6339 SKYLINE DR
CHARLOTTE, NC  28269-0614

YOUNG POWERSPORTS LOGAN
1903 S. 800 W.
LOGAN, UT  84321

YOUNG TRUCK SALES, INC.
4970 SOUTHWAY ST SW
CANTON, OH  44706

YOUNG TRUCK SALES, INC.
PO BOX 6118
CANTON, OH  44706

YOUNG VOLVO TRUCKS
PO BOX 6118
CANTON, OH  44706

YOUNG, ALEXANDER
[ADDRESS ON FILE]

YOUNG, ALFONZIA
[ADDRESS ON FILE]

YOUNG, ANTHONY
[ADDRESS ON FILE]

YOUNG, ANTHONY
[ADDRESS ON FILE]

YOUNG, ANTONIO
[ADDRESS ON FILE]

YOUNG, BARRON
[ADDRESS ON FILE]

YOUNG, BLAKE
[ADDRESS ON FILE]

YOUNG, BRADLEY
[ADDRESS ON FILE]

YOUNG, BRENNAN
[ADDRESS ON FILE]

YOUNG, BRENT
[ADDRESS ON FILE]

YOUNG, BRUCE
[ADDRESS ON FILE]

YOUNG, CALVIN
[ADDRESS ON FILE]

YOUNG, CHRISTOPHER
[ADDRESS ON FILE]

YOUNG, CRAIG
[ADDRESS ON FILE]

YOUNG, DAMOND
[ADDRESS ON FILE]

YOUNG, DANIEL
[ADDRESS ON FILE]

YOUNG, DARWIN
[ADDRESS ON FILE]

YOUNG, DARWIN
[ADDRESS ON FILE]

YOUNG, DAVID
[ADDRESS ON FILE]

YOUNG, DENNIS
[ADDRESS ON FILE]

YOUNG, DERIK
[ADDRESS ON FILE]

YOUNG, DERRICK
[ADDRESS ON FILE]

YOUNG, DESAUNDRA
[ADDRESS ON FILE]

YOUNG, DEVONA
[ADDRESS ON FILE]

YOUNG, DOUGLAS
[ADDRESS ON FILE]

YOUNG, DUSTIN
[ADDRESS ON FILE]

YOUNG, DUWAYNE
[ADDRESS ON FILE]

YOUNG, EDDIE
[ADDRESS ON FILE]

YOUNG, EINEN
[ADDRESS ON FILE]

YOUNG, ERNEST
[ADDRESS ON FILE]

YOUNG, FRANK
[ADDRESS ON FILE]

YOUNG, FREDRICK
[ADDRESS ON FILE]

YOUNG, GLENN
[ADDRESS ON FILE]

YOUNG, GROVER
[ADDRESS ON FILE]

YOUNG, HARRISON
[ADDRESS ON FILE]

YOUNG, JAMES
[ADDRESS ON FILE]

YOUNG, JAMES
[ADDRESS ON FILE]

YOUNG, JASON
[ADDRESS ON FILE]

YOUNG, JERRY
[ADDRESS ON FILE]

YOUNG, JESSE
[ADDRESS ON FILE]

YOUNG, JESSE
[ADDRESS ON FILE]

YOUNG, JESSICA
[ADDRESS ON FILE]

YOUNG, JOHN F
[ADDRESS ON FILE]

YOUNG, JONATHON
[ADDRESS ON FILE]

YOUNG, JORDAN
[ADDRESS ON FILE]

YOUNG, JOSEPH
[ADDRESS ON FILE]

YOUNG, JOY
[ADDRESS ON FILE]

YOUNG, JULIE
[ADDRESS ON FILE]

YOUNG, KAHMISI
[ADDRESS ON FILE]

YOUNG, KELLY
[ADDRESS ON FILE]

YOUNG, KENYA
[ADDRESS ON FILE]

YOUNG, KIERRA
[ADDRESS ON FILE]

YOUNG, KYLE A
[ADDRESS ON FILE]

YOUNG, LAARON
[ADDRESS ON FILE]

YOUNG, LEO
[ADDRESS ON FILE]

YOUNG, LEON
[ADDRESS ON FILE]

YOUNG, LEON
[ADDRESS ON FILE]

YOUNG, LEROY
[ADDRESS ON FILE]

YOUNG, LESLIE
[ADDRESS ON FILE]

YOUNG, MARK
[ADDRESS ON FILE]

YOUNG, MATTHEW
[ADDRESS ON FILE]

YOUNG, MICHAEL
[ADDRESS ON FILE]

YOUNG, MICHAEL
[ADDRESS ON FILE]

YOUNG, NEALSON
[ADDRESS ON FILE]

YOUNG, ODELL
[ADDRESS ON FILE]

YOUNG, PARKER
[ADDRESS ON FILE]

YOUNG, PAUL
[ADDRESS ON FILE]

YOUNG, PAULA
[ADDRESS ON FILE]

YOUNG, RICHARD W
[ADDRESS ON FILE]

YOUNG, RICHARD
[ADDRESS ON FILE]

YOUNG, RICK
[ADDRESS ON FILE]

YOUNG, RICKEY
[ADDRESS ON FILE]

YOUNG, ROBERT
[ADDRESS ON FILE]

YOUNG, ROBERT
[ADDRESS ON FILE]

YOUNG, ROBERT
[ADDRESS ON FILE]

YOUNG, RONALD
[ADDRESS ON FILE]

YOUNG, SAMUEL
[ADDRESS ON FILE]

YOUNG, SONJA
[ADDRESS ON FILE]

YOUNG, STEVE
[ADDRESS ON FILE]

YOUNG, STORM
[ADDRESS ON FILE]

YOUNG, SUSAN
[ADDRESS ON FILE]

YOUNG, TAMMY
[ADDRESS ON FILE]

YOUNG, TERRENCE
[ADDRESS ON FILE]

YOUNG, THOMAS
[ADDRESS ON FILE]

YOUNG, THOMAS
[ADDRESS ON FILE]

YOUNG, TRAVIS
[ADDRESS ON FILE]

YOUNG, TYLER
[ADDRESS ON FILE]

YOUNG, TYZHON
[ADDRESS ON FILE]

YOUNG, VICTOR
[ADDRESS ON FILE]

YOUNG, VICTOR
[ADDRESS ON FILE]

YOUNG, WILLIAM
[ADDRESS ON FILE]

YOUNG, WILLIAM
[ADDRESS ON FILE]

YOUNGBLOOD, COURTNEY
[ADDRESS ON FILE]

YOUNGBLOOD, RICHARD
[ADDRESS ON FILE]

YOUNG-HAGER TRANSPORTATION LLC
OR OPENROAD FINANCIAL SERVICES INC.
PO BOX 484
DALLAS, OR 97338

YOUNGQUIST, BRANDON
[ADDRESS ON FILE]

YOUNGS FASHION
1411 GALLATIN RD.
NASHVILLE, TN 37206

YOUNGS LAWN SERVICE
1577 TAMARACK RD
WEST SACRAMENTO, CA 95691

YOUNGS TRANSPORTATION
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

YOUNGS, DONNA
[ADDRESS ON FILE]

YOUNGSTOWN-KENWORTH, INC.
7255 HUBBARD MASURY RD, PO BOX 339
HUBBARD, OH 44425

YOUNGZ HAULIN LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN 38148-1000

YOUNKER MITSUBISHI
3820 E VALLEY RD
RENTON, WA 98057

YOUNKIN, DANA
[ADDRESS ON FILE]

YOUNT, JACK
[ADDRESS ON FILE]

YOUNT, JACK
[ADDRESS ON FILE]

YOUNT, SCOT
[ADDRESS ON FILE]

YOUNT, ZACHERY
[ADDRESS ON FILE]

YOUR CARE
PO BOX 1870
REDMOND, OR  97756

YOUR CHOICE TRANSPORT LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

YOUR FAVORITE TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

YOUR MAJESTY TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

YOUR OTHER WAREHOUSE/HOME
DEPO0060092737
D16 TRANSPORTATION CLAIMS DEPT
2455 PACES FERRY RD
ATLANTA, GA  30339

YOUR SOURCE TRANSPORT LLC
OR OPERATION FINANCE INC
539 W COMMERCE ST 2400
DALLAS, TX  75208

YOUR TOWN TRANSPORT, INC.
PO BOX 100, PO BOX 100
UNION CENTER, WI  53962

YOUR WAY TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

YOUSIF, EVAN A
[ADDRESS ON FILE]

YOUSSI, KEVIN
[ADDRESS ON FILE]

YOUSSOUF AND SONS TRUCKING LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, SUITE 316
FORT WORTH, TX  76116

YOUSUF TRUCKING LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

YOUTZY, BRYAN
[ADDRESS ON FILE]

YOWELL TRANSPORTATION SERVICES INC.
PO BOX 9278
DAYTON, OH  45409

YOYDENIS TRUCKING LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

YOZAM TRANS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

YOZDEN TRANSPORTATION INC
OR CRESTMARK TPG LLC, PO BOX 682348
FRANKLIN, TN  37068

YOZDEN TRANSPORTATION INC
OR TRANS FG, PO BOX 509141 DEPT 909
SAN DIEGO, CA  92150

YP TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

YPA LOGISTICS LLC
937 S GRANTHAM AVE
VAIL, AZ  85641

YPM TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

YPZ TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

YRC CORP- HAWAII CARTAGE
PO BOX 100129
PASADENA, CA  91189

YRC FREIGHT - CARTAGE ONLY
10990 ROE AVE
OVERLAND PARK, KS  66211

YRC FREIGHT - CARTAGE ONLY
2455 PACES FERRY RD NW
ATLANTA, GA  30339

YRC FREIGHT  JIM MCCOY
22701 VAN BORN
TAYLOR, MI  48180

YRC FREIGHT - UPGRADES
10990 ROE AVE
LEAWOOD, KS  66211

YRC FREIGHT
22239 NETWORK PLACE
CHICAGO, IL  60673

YRC FREIGHT
CARGO CLAIM 849189, PO BOX 54135
ST LOUIS, MO  63150

YRC FREIGHT
CARGO CLM 845455, PO BOX 504135
ST LOUIS, MO  63150

YRC FREIGHT
CLM 35-841831, PO BOX 504135
ST LOUIS, MO  63150

YRC FREIGHT
INTERLINES, 10990 ROE AVE MAIL STOP A830
OVERLAND PARK, KS  66211

YRC FREIGHT
P.O. BOX 13573
NEWARK, NJ  07188

YRC FREIGHT
PO BOX 100129
PASADENA, CA  91189

YRC FREIGHT
PO BOX 13573
NEWARK, NJ  07188

YRC FREIGHT
PO BOX 730375
DALLAS, TX  75373

YRC FREIGHT
PO BOX 93151
CHICAGO, IL  60673

YRC INC
10990 ROE AVE
OVERLAND PARK, KS  66211

YRC INC
PO BOX 93151
CHICAGO, IL  60673

YRC LOGISTICS INC
DO NOT MAIL
KANSAS CITY, MO  64112

YRC REVERSE LOGISTICS
DO NOT MAIL
KANSAS CITY, MO  64112

YRC WORLDWIDE EMPLOYEES CLUB
10990 ROE AVENUE
OVERLAND PARK, KS  66211

YRC WORLDWIDE INC
ATTN STEPHANIE FISHER
10990 ROE AVE
OVERLAND PARK, KS  66211-1213

YRC
INDUSTRIAL TRANSPORTATION CONSULT
6140 CENTRAL CHURCH
DOUGLASVILLE, GA  30135

YRR TRANSPORTATION CORP
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

YRUEGAS, DANIEL
[ADDRESS ON FILE]

YS TRANSPORT INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

YSC TRANSPORT LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

YSF LOGISTICS INC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320

YSLAS, HENRY
[ADDRESS ON FILE]

YSM LOGISTICS LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

YSQ TRANSPORT LLC
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

YSS FOODS CORP
ATTN: SONAL KHAKHAR
30 MAIN ST
ASHLAND, MA  01721

YTG CARGO LLC
OR INTERNET TRUCKSTOP PAYMENTS
DBA TRUCKSTOP FACTORING
P.O. BOX 7410411
CHICAGO, IL  60674-0411

YTHEMAR, DAMON
[ADDRESS ON FILE]

YTIMAI, JUNIOR
[ADDRESS ON FILE]

YTRS LOGISTICS
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265-3076

YTURIAGA, JACK A
[ADDRESS ON FILE]

YU EXPRESS
5959 SHAWSON DR, UNIT  5
MISSISSAUGA, ON  L4W 3Z6
CANADA

YU SOLUTIONS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

YU TRANSPORT
10153 SQUIRE MEADOWS DR A
ST LOUIS, MO  63123

YU TRUCKING INC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

YU TRUCKING LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124-8920

YU, ZHOUYANG
[ADDRESS ON FILE]

YUASA BATTERY INC
2901 MONTROSE AVE
LAURELDALE, PA  19605

YUDKOFF, JEFFREY S
[ADDRESS ON FILE]

YUFER, TIMOTHY
[ADDRESS ON FILE]

YUGO EXPRESS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

YUGO TRANS LTD
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508

YUGOS LOGISTICS LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT  84415

YUHAS, MICHAEL
[ADDRESS ON FILE]

YUHAS, PATRICK
[ADDRESS ON FILE]

YUHASZ, JEFFREY S
[ADDRESS ON FILE]

YUHNKE, LARRY J
[ADDRESS ON FILE]

YUKNEVICH, PETER
[ADDRESS ON FILE]

YUKON TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

YUKOV EXPRESS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

YULDUZ TRUCKING GROUP LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

YULE TRANSPORT, INC.
2957 NW 76TH ST
MEDFORD, MN  55049

YULIVAN CARRIERS INC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

YULUANDA P RANGEL
[ADDRESS ON FILE]

YUMA PROVING GROUND
301 C ST.
BLDG. 2660
YUMA, AZ  85365

YUN HAI LLC C/O ECHO
ATTN: JAZMIN GARCIA
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

YUNAK CORP
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

YUNIK FREIGHT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

YUNKER, JOHN
[ADDRESS ON FILE]

YURGAL, KENNETH
[ADDRESS ON FILE]

YURIA TRUCKING LLC
8513 WOODLAKE DR
TAMPA, FL  33615

YURICH, STEFAN
[ADDRESS ON FILE]

YURIY Y OLIMPIYUK TRUCKING
OR FIRSTLINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

YURK, MICHELLE
[ADDRESS ON FILE]

YURKOWSKI, FREDRICK
[ADDRESS ON FILE]

YURKUT TRUCKING INC
18565 BASELINE RD  618
BEAVERTON, OR  97006

YURY EXPRESS LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

YUSEN LOGISTICS AMERICAS
ATTN: LISA GELVIN
300 LIGHTING WAY 5TH FLOOR
SECAUCUS, NJ  07094

YUSEN LOGISTICS
PO BOX 847
ROGERS, AR  72757

YUSTEN, VINCENT
[ADDRESS ON FILE]

YUSUF, YUSUF
[ADDRESS ON FILE]

YUSUP INC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

YUT ENTERPRISE LLC
OR MATCH FACTORS, P.O. BOX 13259
FLORENCE, SC  29504

YUU TRANSPORT LLC
2421 36TH ST S APT 110
MOORHEAD, MN  56560-8407

YVENSON RICHE
[ADDRESS ON FILE]

YVENSON RICHE
[ADDRESS ON FILE]

YVO ENTERPRISE SERVICES CORP
OR GH FACTOR LLC, 671 WEST 18TH STREET
HIALEAH, FL  33010

YVONNE BORELLI-CHACE
[ADDRESS ON FILE]

YVONNE DANDRIDGE
[ADDRESS ON FILE]

YY TRUCKING
OR RIVIERA FINANCE OF TX, PO BOX 202487
DALLAS, TX  75320

YZ TRANSPORT INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

Z - TWO EXPRESS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

Z & G TRUCKING LLC
OR CCT FACTORING, LLC, PO BOX 116999
ATLANTA, GA  30368

Z & K LOGISTICS, LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

Z & O LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

Z & X EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

Z AND J TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

Z AND M TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

Z BEST LOGISTICS INC.
4632 N ORANGE AVE
NORRIDGE, IL  60706

Z BROTHERS EXPRESS INC (MC937295)
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

Z BROTHERS EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

Z C ENTERPRISES LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

Z COLLECTION
6650 N BASIN AVE STE I
PORTLAND, OR  97217

Z EXCHANGE LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

Z EXPRESS LLC
OR ECAPITAL FREIGHT FACTORING CORP.
PO BOX 206773
DALLAS, TX  75320-6773

Z K B EXPRESS LLC
2341 BERRYHILL ST APT A
HARRISBURG, PA  17104-2030

Z LINERS LLC
OR PAY4FREIGHT.COM, PO BOX 1429
BELLEVUE, NE  68005-1429

Z LOGISTIC TRANSPORTATION LLC
33858 RYAN RD
STERLING HEIGHTS, MI  48310

Z MARK EXPRESS INC.
503-15 CANYON AVENUE
NORTH YORK, ON  M3H4X9
CANADA

Z P TRANSPORT INC.
8614 NE 55TH AVE
VANCOUVER, WA  98665

Z TECHNOLOGIES CORP
26500 CAPITOL AVE
REDFORD, MI  48239

Z TOP LOGISTICS INC
OR CREDIT EXPRESS INC, PO BOX 4896
BUFFALO GROVE, IL  60089

Z&D LOGISTICS LLC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

Z&J EXPRESS INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

Z&L LOGISTICS
1562 LODI AVE
SAN NATEO, CA  94401

Z&O TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

Z2 LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

Z4 LOGISTICS INC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

Z48 LOGISTICS TRANSPORTS LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

Z8W TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ZAAK TRUCKING LLC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ZABALA, ROSEMARY
[ADDRESS ON FILE]

ZAC LOGISTICS INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161-1029

ZACHARIAS, LORI
[ADDRESS ON FILE]

ZACHARY C MCCOPPIN
[ADDRESS ON FILE]

ZACHARY G EARNEST
[ADDRESS ON FILE]

ZACHARY G EARNEST
[ADDRESS ON FILE]

ZACHARY J KOPPA
[ADDRESS ON FILE]

ZACHARY S CAVANAUGH 14
[ADDRESS ON FILE]

ZACHARY T FOGG
[ADDRESS ON FILE]

ZACHRICH TRANSPORT
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ZACK EARNEST
[ADDRESS ON FILE]

ZACK TEISHER
[ADDRESS ON FILE]

ZACK TRANSPORTATION LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ZACK TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ZACLON
ATTN: KELLY KUHAR
2981 INDEPENDENCE RD
CLEVELAND, OH  44115

ZADROGA, CHARLIE
[ADDRESS ON FILE]

ZADS FREIGHT INC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

ZAFENATE LOGISTICS LLC
OR PAY4FREIGHT, PO BOX 1429
BELLEVUE, NE  68005-1429

ZAFIROPOULOS, ANDREW
[ADDRESS ON FILE]

ZAFIROPOULOS, ANDREW
[ADDRESS ON FILE]

ZAFWAN TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ZAGELBAUM, WILLIAM J
[ADDRESS ON FILE]

ZAGELBAUM, WILLIAM
[ADDRESS ON FILE]

ZAGROS EXPRESS INCORPORATED
OR ECAPITAL FREIGHT FACTORING CORP
PO BOX 206773
DALLAS, TX  75320-6773

ZAGROS EXPRESS LLC
2713 NOLENSVILLE PIKE
NASHVILLE, TN  37211

ZAHID TRANS INCORPORATED
OR ADFIN INC, PO BOX 474
LA GRANGE, IL  60525

ZAHL-PETROLEUM MAINTENANCE CO.
3101 SPRING ST NE
MINNEAPOLIS, MN  55413

ZAHM, SCOTT
[ADDRESS ON FILE]

ZAHM, TERRANCE A
[ADDRESS ON FILE]

ZAHNER, JOSEPH
[ADDRESS ON FILE]

ZAHNER, JOSEPH
[ADDRESS ON FILE]

ZAHNER, JOSEPH
[ADDRESS ON FILE]

ZAHNER, JOSEPH
[ADDRESS ON FILE]

ZAHRIYA, HAMZA A
[ADDRESS ON FILE]

ZAHURUDIN, MATTHEW
[ADDRESS ON FILE]

ZAIDI, BOUDJEMAA
[ADDRESS ON FILE]

ZAIOUD, ZEIN
[ADDRESS ON FILE]

ZAITOV, FURKAT
[ADDRESS ON FILE]

ZAJAC, JOHN
[ADDRESS ON FILE]

ZAJAC, MICHAEL
[ADDRESS ON FILE]

ZAJDEL, PHILLIP
[ADDRESS ON FILE]

ZAJIC, ALEXA
[ADDRESS ON FILE]

ZAJICEK, STEPHEN
[ADDRESS ON FILE]

ZAK TRUCKING LLC (MC885161)
OR ECAPITAL, LLC, PO BOX 206773
DALLAS, TX  75320-6773

ZAK TRUCKING LLC
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674-0633

ZAK, CHAD
[ADDRESS ON FILE]

ZAKAMWA LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ZAKARIA RHORBAL
[ADDRESS ON FILE]

ZAKARIA RHORBAL
[ADDRESS ON FILE]

ZAKARIAN, CURT
[ADDRESS ON FILE]

ZAKAT EXPRESS INC
OR CREDIT EXPRESS INC, PO BOX 4896
BUFFALO GROVE, IL  60089

ZAKAY TRUCKING
OR SUNBELT FINANCE, PO BOX 1000 DEPT
144
MEMPHIS, TN  38148

ZAKEM, SCOTT
[ADDRESS ON FILE]

ZAKIYYAH A MCCLOUD
[ADDRESS ON FILE]

ZAKONTIME LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ZAKRZEWSKI, MARTIN
[ADDRESS ON FILE]

ZAKULA, ALISA
[ADDRESS ON FILE]

ZALA TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ZALAMAR, ANGEL R
[ADDRESS ON FILE]

ZALDIVAR, JEFFREY
[ADDRESS ON FILE]

ZALDIVAR, WILLIAM
[ADDRESS ON FILE]

ZALEWSKI, JAMES
[ADDRESS ON FILE]

ZALTZMAN, MARK
[ADDRESS ON FILE]

ZAM TRANS INC
4811 CHIPPENDALE DR SUITE 802
SACRAMENTO, CA  95841

ZAM TRANSPORTATION LLC
OR PDM FINANCIAL, LLC, P.O.BOX 3336
DES MOINES, IA  50316

ZAM TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ZAM ZAM FREIGHT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

ZAMAGO, MANUEL
[ADDRESS ON FILE]

ZAMALEK TRUCKING LLC
OR EXPRESS FREIGHT FINANCE, PO BOX
6188
CAROL STREAM, IL  60197-6188

ZAMARRIPA, LARRY
[ADDRESS ON FILE]

ZAMBITO, PATRICK
[ADDRESS ON FILE]

ZAMBON, JORDAN
[ADDRESS ON FILE]

ZAMBRANA, JUAN
[ADDRESS ON FILE]

ZAMBRANO TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ZAMBRANO, ANTHONY
[ADDRESS ON FILE]

ZAMIR TRUCKING INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

ZAMMATARO, RICHARD
[ADDRESS ON FILE]

ZAMORA JR, JESUS
[ADDRESS ON FILE]

ZAMORA RODRIGUEZ, CESAR
[ADDRESS ON FILE]

ZAMORA, ALEXANDER
[ADDRESS ON FILE]

ZAMORA, ANDREW
[ADDRESS ON FILE]

ZAMORA, ANTHONY
[ADDRESS ON FILE]

ZAMORA, DANIELLE
[ADDRESS ON FILE]

ZAMORA, DAVID
[ADDRESS ON FILE]

ZAMORA, ENRIQUE
[ADDRESS ON FILE]

ZAMORA, FRANCISCO
[ADDRESS ON FILE]

ZAMORA, GABRIEL
[ADDRESS ON FILE]

ZAMORA, ISRAEL
[ADDRESS ON FILE]

ZAMORA, JESUS
[ADDRESS ON FILE]

ZAMORA, JOHN
[ADDRESS ON FILE]

ZAMORA, JOSEPH
[ADDRESS ON FILE]

ZAMORA, JUAN
[ADDRESS ON FILE]

ZAMORA, MARCOS
[ADDRESS ON FILE]

ZAMORA, MARK
[ADDRESS ON FILE]

ZAMORA, MICHELLE
[ADDRESS ON FILE]

ZAMORA, MOSES
[ADDRESS ON FILE]

ZAMORA, PEDRO
[ADDRESS ON FILE]

ZAMORA, RAFAEL
[ADDRESS ON FILE]

ZAMORA, ROSA
[ADDRESS ON FILE]

ZAMORA, SAUL
[ADDRESS ON FILE]

ZAMORA, VINCENZA
[ADDRESS ON FILE]

ZAMORA-CHAVEZ, EDUARDO
[ADDRESS ON FILE]

ZAMU TRUCKING LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

ZAMUDIO, JOE
[ADDRESS ON FILE]

ZAMUDIO, RAUL
[ADDRESS ON FILE]

ZAMUDIO, THOMAS
[ADDRESS ON FILE]

ZAMZAM TRANSPORTATION INC
89 W LIDO PROMENADE
LINDENHURST, NY  11757

ZANDER, RONALD
[ADDRESS ON FILE]

ZANDERS, TRACEY
[ADDRESS ON FILE]

ZANDVLIET, LARRY
[ADDRESS ON FILE]

ZANE R GRAHAM
[ADDRESS ON FILE]

ZANER, JACK
[ADDRESS ON FILE]

ZANGER EXCAVATING & GRADING
3620 KOCHS LANE
QUINCY, IL  62305

ZANY LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ZAP SUPPLY LLC
ATTN: JESSIKA
1800 N POWER LINE RD A RD STE 5
POMPANO BEACH, FL  33069

ZAPATA & MARTINEZ TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ZAPATA, JORGE
[ADDRESS ON FILE]

ZAPATA, PAUL
[ADDRESS ON FILE]

ZAPATA, RAUL
[ADDRESS ON FILE]

ZAPATA, RONNY
[ADDRESS ON FILE]

ZAPATA, WILMER
[ADDRESS ON FILE]

ZAPPA, CHRISTOPHER
[ADDRESS ON FILE]

ZAPPITELLA, FRANKLIN
[ADDRESS ON FILE]

ZAR EXPRESS INC (CINCINNATI, OH)
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ZAR EXPRESS INC
OR CD CONSORTIUM CORP.
8930 WAUKEGAN RD, SUITE 230
MORTON GROVE, IL  60053

ZARA LOGISTICS LLC (MC1192464)
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ZARA LOGISTICS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ZARA TRUCKING EXPRESS LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ZARA TRUCKING LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

ZARA WATER TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ZARAGOZA, BLANCA
[ADDRESS ON FILE]

ZARAGOZA, GUSTAVO
[ADDRESS ON FILE]

ZARAGOZA, JOSE
[ADDRESS ON FILE]

ZARAGOZA, PHILLIP
[ADDRESS ON FILE]

ZARAGOZA, RICHARD L
[ADDRESS ON FILE]

ZARATE GARCIA, FERNANDO
[ADDRESS ON FILE]

ZARATE, GARY L
[ADDRESS ON FILE]

ZARATE, OMAR
[ADDRESS ON FILE]

ZARATE, RUBEN
[ADDRESS ON FILE]

ZARCOS LOGISTICS
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ZARCZYNSKI, FELIKS
[ADDRESS ON FILE]

ZAREMBA EQUIPMENT
1734 DICKERSON RD.
GAYLORD, MI  49735

ZAREMBA, DENNIS
[ADDRESS ON FILE]

ZAREMBA, JASON
[ADDRESS ON FILE]

ZARICK, JAMES
[ADDRESS ON FILE]

ZARIZ TRANSPORT INC
7601 N FEDERAL HWY STE B-205
BOCA RATON, FL  33487

ZARK, FRANK
[ADDRESS ON FILE]

ZARLENGA, CHRISTOPHER
[ADDRESS ON FILE]

ZAROKA, DARRELL
[ADDRESS ON FILE]

ZARRELL, WILLIAM
[ADDRESS ON FILE]

ZARROUK, ZAKARIA
[ADDRESS ON FILE]

ZARSZYNSKI, JOHN
[ADDRESS ON FILE]

ZARTUCHE, RICHARD
[ADDRESS ON FILE]

ZASADA, WAYNE
[ADDRESS ON FILE]

ZASTEZHKO, OLENA
[ADDRESS ON FILE]

ZASTROW, DAWN
[ADDRESS ON FILE]

ZAUSS, DONNA
[ADDRESS ON FILE]

ZAV EXPRESS INC
OR FLAT RATE FUNDING GROUP LLC
P.O. BOX 150581
OGDEN, UT  84415

ZAVALA, ANGELO
[ADDRESS ON FILE]

ZAVALA, CLAUDIA
[ADDRESS ON FILE]

ZAVALA, DAVID
[ADDRESS ON FILE]

ZAVALA, DOMINGO
[ADDRESS ON FILE]

ZAVALA, GONZALO
[ADDRESS ON FILE]

ZAVALA, JOSE I
[ADDRESS ON FILE]

ZAVALA, JOSE
[ADDRESS ON FILE]

ZAVALA, MATIAS
[ADDRESS ON FILE]

ZAVALA, MATTHEW
[ADDRESS ON FILE]

ZAVALA, SERGIO
[ADDRESS ON FILE]

ZAVALA, TRACI
[ADDRESS ON FILE]

ZAVALAS TRUCKING
25454 MOORLAND RD
MORENO VALLEY, CA  92551

ZAWACKI, DALE
[ADDRESS ON FILE]

ZAWADI TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ZAWADSKI HOMES
4614 CHURCHHILL ST
SHOREVIEW, MN  55126

ZAWASKE, STEVEN
[ADDRESS ON FILE]

ZAWATSKI, JANICE
[ADDRESS ON FILE]

ZAYA, SEAVAN
[ADDRESS ON FILE]

ZAYAS TRANSPORT INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ZAYDENS WAY TRANSPORT LLC
OR SUMMAR FINANCIAL LLC, PO BOX 748841
ATLANTA, GA  30374-8841

ZAYMAR INC
1119 WANDA WAY
BLOOMINGTON, IL  61704

ZAYN TRUCKING LLC
OR RDS FUNDING LLC
500 W. PLAINFIELD RD STE 200
COUNTRYSIDE, IL  60525

ZAYS TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ZAZ TRANSPORT INC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ZAZENSKOWSKI, STEVEN
[ADDRESS ON FILE]

ZAZUETA, HECTOR
[ADDRESS ON FILE]

ZAZUS LOGISTICS, LLC
9100 KIRKLAND VALLEY RD, SPACE 33
KIRKLAND, AZ  86332

Z-BEST TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ZBIEGNEW PATRALSKI
[ADDRESS ON FILE]

ZBYLUT, ULA
[ADDRESS ON FILE]

ZC TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ZCLLZ TRANSPORTATION
OR BOBTAIL, PO BOX 7410633
CHICAGO, IL  60674

ZDOG TRUCK/TOOL BOXES
1931 N LIGGETT RD UNIT C29
CASTLE ROCK, CO  80109

ZE CREDO HOLDINGS INC
2408 PERDENALES DR
ROYSE CITY, TX  75189

ZEAL EXPRESS LOGISTICS INC
OR IPS INVOICE PAYMENT SYSTEM
PO BOX 77226
MISSISSAUGA, ON  L5T 2P4
CANADA

ZEAL TRANSFOUR LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677

ZEAL XPRESS INC
61 LEGASCY GLEN VIEW SE
CALGARY, AB  T2X 3E2
CANADA

ZEALAND TRANSPORTATION LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ZEARFOSS, RICHARD
[ADDRESS ON FILE]

ZEB BOST
[ADDRESS ON FILE]

ZEB BOST
[ADDRESS ON FILE]

ZEBIT
9530 TOWNE CENTER DRIVE, STE 200
SAN DIEGO, CA  92121

ZEBRA CARRIERS INC
OR LOVES SOLUTIONS, PO BOX 96-0479
OKLAHOMA CITY, OK  73196-0479

ZEBRA EXPRESS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101

ZEBRA LOGISTIC LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

ZEBROWSKI, DONALD
[ADDRESS ON FILE]

ZEBROWSKI, STEVEN
[ADDRESS ON FILE]

ZEBUFAST TRANSPORT LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ZECH, MICHAEL
[ADDRESS ON FILE]

ZED EXPRESS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

ZED PLUS TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ZEDEK, RICHARD
[ADDRESS ON FILE]

ZEE LOGISTICS INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ZEE MEDICAL SERVICE - FAIR OAKS
PO BOX 22
FAIR OAKS, CA  95628

ZEE MEDICAL SERVICE - GREENSBORO
117 LANDMARK DR
GREENSBORO, NC  27409

ZEE MEDICAL SERVICE - SEATTLE
PO BOX 58627
SEATTLE, WA  98138

ZEE MEDICAL SERVICE
P O BOX 45761, 3738 SOUTH 132ND STREET
OMAHA, NE  68145

ZEE MEDICAL SERVICE
PO BOX 261835
SAN JUAN, PR  00926

ZEE TRANSPORT INC
OR ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA  98508-1099

ZEE TRANSPORT LLC
OR RDS FUNDING LLC
500 W. PLAINFIELD RD STE 200
COUNTRYSIDE, IL  60525

ZEE TRANZ LLC
OR PORTER BILLING SERVICES LLC
PO BOX 440127
NASHVILLE, TN  37244

ZEEB TRUCKING, INC.
PO BOX 2216
KINGSFORD, MI  49802

ZEENAT LOGISTICS
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ZEEROG LLC
OR TRANSAM FINANCIAL SERVICES INC
PO BOX 872632
KANSAS CITY, MO  64187

ZEGARELLI, MICHAEL S
[ADDRESS ON FILE]

ZEGARELLI, MICHAEL
[ADDRESS ON FILE]

ZEHNER, ADAM
[ADDRESS ON FILE]

ZEHR, RANDY
[ADDRESS ON FILE]

ZEHREN, MATT
[ADDRESS ON FILE]

ZEID ENTERPRISES INTERNATIONAL INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ZEIDEIA, HAMDE
[ADDRESS ON FILE]

ZEIDERS, JORDAN
[ADDRESS ON FILE]

ZEIGENBEIN, ROBERT
[ADDRESS ON FILE]

ZEIGLER, ANTOINE
[ADDRESS ON FILE]

ZEIGLER, KENNETH
[ADDRESS ON FILE]

ZEIGLER, RHELDA
[ADDRESS ON FILE]

ZEIGLER, TANYA T
[ADDRESS ON FILE]

ZEIS, JEFFREY A
[ADDRESS ON FILE]

ZEITERS, RAY
[ADDRESS ON FILE]

ZEJER, CHRISTOPHER
[ADDRESS ON FILE]

ZEKE EDGE
[ADDRESS ON FILE]

ZELADA, JIMMY
[ADDRESS ON FILE]

ZELADA, JIMMY
[ADDRESS ON FILE]

ZELASKO, GEORGE
[ADDRESS ON FILE]

ZELASKO, JOSEPH
[ADDRESS ON FILE]

ZELAYA, ROBERT
[ADDRESS ON FILE]

ZELL, JEREMY
[ADDRESS ON FILE]

ZELL, RAYMOND
[ADDRESS ON FILE]

ZELLER TRANSPORTATION, LLC
1615 INNOVATION WAY
HARTFORD, WI  53027

ZELLER TRANSPORTATION, LLC
ZELLER TRANSPORTATION LLC
1700 S SILVERBROOK DR SUITE 300
WEST BEND, WI  53095-0497

ZELLER, DAVID
[ADDRESS ON FILE]

ZELLER, NICHOLAS
[ADDRESS ON FILE]

ZELLERS, KERRY
[ADDRESS ON FILE]

ZELLMANN, DAVID
[ADDRESS ON FILE]

ZELLMER, DONALD
[ADDRESS ON FILE]

ZELLNER, BRAD
[ADDRESS ON FILE]

ZELLNER, MARK A
[ADDRESS ON FILE]

ZELLNER, TRACY
[ADDRESS ON FILE]

ZELLO INC.
1717 W 6TH ST STE 450
AUSTIN, TX  78703

ZELLO INC.
1717 WEST 6TH STREET SUITE 450
AUSTIN, TX  78703

ZELOVIC, RICHARD
[ADDRESS ON FILE]

ZEM4 SERVICE SOLUTIONS LTD
P.O. BOX 21168
GROSVENOR PARK PO
SASKATOON, SK  S7H 5N9
CANADA

ZEM4 SERVICE SOLUTIONS LTD
PO BOX 21168
SASKATOON, SK  S7H 5N9
CANADA

ZEMA LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ZEMA TRANSPORTATION LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ZEMELKA, CHARLES
[ADDRESS ON FILE]

ZEMEN TRUCKING LLC
4201 E 27TH AVE
SPOKANE, WA  99223

ZEMIR TRUCKING INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284-0267

ZEMKE, RODNEY
[ADDRESS ON FILE]

ZEMOS LOGISTICS LLC
OR INTEGRA FUNDING SOLUTIONS LLC
6300 RIDGLEA PL, SUITE 1101
FORT WORTH, TX  76116

ZEMPEL, DAVID
[ADDRESS ON FILE]

ZEMRUS, THOMAS R
[ADDRESS ON FILE]

ZEMRUS, TOM
[ADDRESS ON FILE]

ZEN CARRIERS LLC
1116 SHADOW GLENN DR
CONROE, TX  77301

ZEN STAR LOGISTICS LLC
682 DELTONA BLVD
DELTONA, FL  32725-8020

ZENDE, STEPHEN
[ADDRESS ON FILE]

ZENDEJAS, HOMERO
[ADDRESS ON FILE]

ZENDERS TRUCK & EQUIPMENT
PARTS & SERVICE INC.
PO BOX 698
DEMING, WA  98244

ZENDRIVE LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

ZENESYS LOGISTICS INC
14438 CON JULIAN RD
CITY OF INDUSTRY, CA  91746

ZENITH ADVENTURES
1116E OAKLAND AVE.
LANSING, MI  48906

ZENITH LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ZENITH TRANS INC
OR LVNV CAPITAL CORP, PO BOX 32107
LAS VEGAS, NV  89173

ZENOBIA COMPANY, LLC.
ATTN: GENERAL COUNSEL
92 NEW MAIN ST
YONKERS, NY  10701

ZENTNER TRANSPORTATION, INC.
P.O. BOX 342
CEDAR RAPIDS, NE  68627

ZENTZ, JAMES
[ADDRESS ON FILE]

ZENZOLA, MICHAEL
[ADDRESS ON FILE]

ZEON, FREDERICK
[ADDRESS ON FILE]

ZEP MANUFACTURING CO.
13237 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ZEP SALES & SERVICE
3330 CUMBERLAND BLVD, SUITE 700
ATLANTA, GA  30339

ZEP SALES & SERVICE
ACUITY SPECIALTY PRODUCTS INC
13237 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ZEP SALES & SERVICE
FILE 50188
LOS ANGELES, CA  90074

ZEPEDA, ABRAHAM
[ADDRESS ON FILE]

ZEPEDA, BRIAN
[ADDRESS ON FILE]

ZEPEDA, CESAR
[ADDRESS ON FILE]

ZEPEDA, JOSE
[ADDRESS ON FILE]

ZEPEDA, JOSE
[ADDRESS ON FILE]

ZEPEDA, JOSUE
[ADDRESS ON FILE]

ZEPEDA, JUAN
[ADDRESS ON FILE]

ZEPEDA, JUAN
[ADDRESS ON FILE]

ZEPEDA, JUAN
[ADDRESS ON FILE]

ZEPEDA, JULIO
[ADDRESS ON FILE]

ZEPEDA, VICENTE
[ADDRESS ON FILE]

ZEPHIER, YULIANA
[ADDRESS ON FILE]

ZEPHYR EXPEDITING LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

ZEPHYR VENTILATION FULFILLMENT
2277 HARBOR BAY PKWY
ALAMEDA, CA  94502

ZEPHYR VENTILATION LLC
2277 HARBOR BAY PKWY
ALAMEDA, CA  94502

ZEPHYR VENTILATION LLC
ATTN: JASON LEE
2277 HARBOR PARKWAY
ALAMEDA, CA  94502

ZEPHYR VENTILATION LLC
ATTN: JONATHAN ZENG
2277 HARBOR BAY PKWY
ALAMEDA, CA  94502

ZEPHYR
CTSI, 1 S PRESCOTT ST
MEMPHIS, TN  38111

ZEPTO LLC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

ZEPTO LOGISTICS SOLUTIONS, LLC
5212 AIRPORT FWY
HALTOM CITY, TX  76117

ZERARDA ALAMI TRUCKING LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320-5154

ZERMENO GUZMAN, FRANCISCO
[ADDRESS ON FILE]

ZERMENO, GERMAN
[ADDRESS ON FILE]

ZERO EXPRESS NC LLC
OR SEVEN OAKS CAPITAL, PO BOX 669130
DALLAS, TX  75266-9130

ZERO IN RACING
777 HUTCHINSON ROAD
CHIPLEY, FL  32428

ZERO MAX INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ZERO MAX INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ZERO MAX XPRESS INC
OR SAINT JOHN CAPITAL CORPORATION
PO BOX 74007671
CHICAGO, IL  60674

ZERO PRESSURE FREIGHT LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

ZEROMAX MOTORS INC.
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX  76161

ZEROUAL, MOUNIR
[ADDRESS ON FILE]

ZESATI, ERNESTO
[ADDRESS ON FILE]

ZESCO
640 N CAPITAL AVE
INDIANAPOLIS, IN  46204

ZETA LOGISTICS LTD
OR J D FACTORS CORPORATION
315 MATHESON BLVD EAST
MISSISSAUGA, ON  L4Z 1X8
CANADA

ZETA TRANS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ZETINOS TRANSPORT
OR FREIGHT FACTORING SPECIALISTS LLC
DEPT 10010 PO BOX 31792
TAMPA, FL  3361-3792

ZETO, ANDREW
[ADDRESS ON FILE]

ZF TRANSPORT LLC
PO BOX 978
BROWNSBURG, IN  46112-0978

ZF TRANSPORTATION LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ZFX TRANSPORTATION INC
OR GENERAL BUSINESS CREDIT
110 E. 9THST, SUITE C-900
LOS ANGELES, CA  90079

ZH EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ZHANG LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ZHANG, KUN LUN
[ADDRESS ON FILE]

ZHANG, SEAN
[ADDRESS ON FILE]

ZHAO LE ZHI INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ZHAO LE ZHI LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ZHENG, CAIYUN
[ADDRESS ON FILE]

ZHENG, TRACY
[ADDRESS ON FILE]

ZHW TRUCKING INC
OR TAFS INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ZI TRANSPORT LLC
OR FIRST LINE FUNDING GROUP, PO BOX 328
MADISON, SD  57042

ZIA, ANTTENH
[ADDRESS ON FILE]

ZIA, MOSHE N
[ADDRESS ON FILE]

ZIARKO, JAMES
[ADDRESS ON FILE]

ZIBLUT, YVONNE
[ADDRESS ON FILE]

ZICARO SERVICES, INC.
2411 QUANTUM BOULEVARD
BOYNTON BEACH, FL  33426

ZICHA, ALANNA
[ADDRESS ON FILE]

ZICKAFOOSE, JEFFREY
[ADDRESS ON FILE]

ZICKEFOOSE, JAMES
[ADDRESS ON FILE]

ZICKUHR, EDWARD
[ADDRESS ON FILE]

ZIDANE & SONS INC
OR OAK HILL CAPITAL CORP, PO BOX 744
RED BANK, NJ  07701

ZIEBART, SIMON
[ADDRESS ON FILE]

ZIEBELL, JIM
[ADDRESS ON FILE]

ZIEGENBEIN, ALAN
[ADDRESS ON FILE]

ZIEGLER FARMS LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK  73196

ZIEGLER TIRE & SUPPLY CO.
4150 MILLENNIUM BLVD
MASSILLON, OH  44646

ZIEGLER TIRE & SUPPLY CO.
PO BOX 678
MASSILLON, OH  44648

ZIEGLER, BRENT
[ADDRESS ON FILE]

ZIELIE, MEREDITH
[ADDRESS ON FILE]

ZIELINSKI, ANTHONY
[ADDRESS ON FILE]

ZIELINSKI, JAMES
[ADDRESS ON FILE]

ZIELINSKI, KENNETH
[ADDRESS ON FILE]

ZIELINSKI, RONALD
[ADDRESS ON FILE]

ZIELKIEWICZ, KENNETH
[ADDRESS ON FILE]

ZIEMAN, MATTHEW
[ADDRESS ON FILE]

ZIEMAN, MATTHEW
[ADDRESS ON FILE]

ZIEMKIEWICZ, IRENEUSZ
[ADDRESS ON FILE]

ZIENTARA FLEET EQUIPMENT INC
231059 WELLBORN ROAD
WAUSAU, WI  54403

ZIERER, FRANK
[ADDRESS ON FILE]

ZIERLEIN, DONALD
[ADDRESS ON FILE]

ZIEZIULA, JOYCE
[ADDRESS ON FILE]

ZIGE TRANSPORTATION AND LOGISTICS LLC
OR ENGLAND CARRIER SERVICES
PO BOX 953086
ST LOUIS, MO  63195-3086

ZIGGY TRUCKING LLC
1906 SW FORT KING ST
OCALA, FL  34471

ZIGGY TRUCKING LLC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ZIGLER, DANIEL
[ADDRESS ON FILE]

ZIHAN ZHAO
[ADDRESS ON FILE]

ZIKA, JACKI
[ADDRESS ON FILE]

ZIKO TRANSPORT LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ZILIC, BENJAMIN
[ADDRESS ON FILE]

ZILLGITT, JUSTIN
[ADDRESS ON FILE]

ZILLIGEN, ROBERT
[ADDRESS ON FILE]

ZILLMER, JOEY
[ADDRESS ON FILE]

ZIM INTERNATIONAL
1828 S. COBB IND. BLVD. SE
SMYRNA, GA  30082

ZIM MOTORWAYS LLC
OR FINANCIAL CARRIER SERVICES
PO BOX 151052
OGDEN, UT  84415

ZIMBRE, SANKET
[ADDRESS ON FILE]

ZIMMER, ZACHARY
[ADDRESS ON FILE]

ZIMMERLINE, SAVANNAH
[ADDRESS ON FILE]

ZIMMERMAN TRUCK LINES, INC.
PO BOX 130
MIFFLINTOWN, PA  17059

ZIMMERMAN, BARBARA
[ADDRESS ON FILE]

ZIMMERMAN, CHRISTI
[ADDRESS ON FILE]

ZIMMERMAN, ISAIAH
[ADDRESS ON FILE]

ZIMMERMAN, KURT
[ADDRESS ON FILE]

ZIMMERMAN, RANDALL
[ADDRESS ON FILE]

ZIMMERMAN, RICHARD
[ADDRESS ON FILE]

ZIMMERMAN, SHANNON
[ADDRESS ON FILE]

ZIMMERMAN, WALTER
[ADDRESS ON FILE]

ZIMMERMAN, ZACHARY
[ADDRESS ON FILE]

ZINGLER SIGN & DESIGN
6125 COUNTY HWY O
TOMAH, WI  54660

ZINKIEWICZ, GREG
[ADDRESS ON FILE]

ZINKO, MICHAEL
[ADDRESS ON FILE]

ZINMO TRANSPORTS LLC
OR TREADSTONE US CAPITAL LLC
PO BOX 631627
CINCINNATI, OH  45263

ZINMO TRANSPORTS LLC
PO BOX 161302
MOBILE, AL  36616

ZINN, KEVIN M
[ADDRESS ON FILE]

ZIOBROWSKI, ANDREW
[ADDRESS ON FILE]

ZIOBROWSKI, BRIAN
[ADDRESS ON FILE]

ZION EXPORT CORP
OR SINGLE POINT CAPITAL, PO BOX 224379
DALLAS, TX  75222

ZION EXPRESS LINE LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ZION LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ZION TRANS LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ZION TRANSPORT LLC (MC1101350)
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ZION TRANSPORT LLC
8710 SHERWOOD TERRACE
8710 SHERWOOD TERRACE
SAN DIEGO, CA  92154

ZION TRANSPORT
20401 NE 116TH CIRCLE
BRUSH PRAIRIE, WA  98606

ZION TRAVELLER LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ZIP LINE TRUCKING LLC
440205 E HWY 10
WELCH, OK  74369

ZIP LOGISTICS
PO BOX 786, PO BOX 786
CONLEY, GA  30288

ZIP PNEUMATICS, INCORPORATED
9815 E 56TH
RAYTOWN, MO  64133

ZIPLY FIBER
1800 41ST ST, N101
EVERETT, WA  98203

ZIPLY FIBER
PO BOX 740416
CINCINNATI, OH  45274

ZIPPE, LUCAS
[ADDRESS ON FILE]

ZIPPER FREIGHT
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

ZIPPLINE EXPRESS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ZIPPO MFG CO
ATTN: HEATHER WATSON
401 CONGRESS ST
BRADFORD, PA  16701

ZIPPY TRANSPORTATION SOLUTIONS LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

ZIRAKCON TRANSPORTATION LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

ZIRKLE, WILLIAM
[ADDRESS ON FILE]

ZIRPOLI, JOHN
[ADDRESS ON FILE]

ZIRPOLI, ROBERT
[ADDRESS ON FILE]

ZISHKA, PAULA
[ADDRESS ON FILE]

ZITZMAN, RICHARD
[ADDRESS ON FILE]

ZIX CORPORATION
2355 SALZEDO STREET SUITE205
CORAL GABLES, FL 33134

ZIYAR EXPRESS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

ZRX LLC
8526 ORCHARD AVE
SAINT LOUIS, MO 63132

ZL TRUCKING INC
820 VIRGINIABRADFORD CT
ERLANGER, KY 41018

ZLM ONPOINT LLC
OR ITHRIVE FUNDING LLC
DEPT 848 PO BOX 1000
MEMPHIS, TN 38148-1000

ZLM ONPOINT LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO 64187

ZM LOGISTICS INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320-5154

ZM PLUS LLC
PO BOX 977
WEST CHESTER, OH 45071

ZM TRANSPORT LLC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL 60053

ZM TRUCKING LLC
OR CAPITAL DEPOT
8930 N WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL 60053

ZM TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

ZMAJ TRANS LLC
OR TRU FUNDING LLC, PO BOX 151013
OGDEN, UT 84415

Z-MASTER TRANSPORTATION INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

ZMAX WORLDWIDE INC
OR APEX CAPITAL CORP, PO BOX 961029
FT WORTH, TX 76161-1029

ZMEXPRESS INC
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD 57101

ZMG EXPRESS LLC
3825 DORA DR
WARREN, MI 48091

ZMILE INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

ZMK EXPRESS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261

ZN BROTHERS INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX 75261-0028

ZN TRUCKING LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

ZNA TRUCKING LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA 30368-7576

ZNZ LOGISTICS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320

ZOBER, ALLAN
[ADDRESS ON FILE]

ZOELLER, JAMES
[ADDRESS ON FILE]

ZOERHOFF, JANICE
[ADDRESS ON FILE]

ZOEY & NEVAEH TRUCKING LLC
OR NU-KO CAPITAL LLC, PO BOX 150884
OGDEN, UT 84415

ZOEYZ LOGISTICS AND TRANSPORTATION
LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA 30368-7576

ZOIFAGHARANG, TOKTAM
[ADDRESS ON FILE]

ZOJ CARRIER SERVICES LLC
OR LOVES SOLUTIONS LLC, PO BOX 96-0479
OKLAHOMA CITY, OK 73196-0479

ZOKO FREIGHT INC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX 75320

ZOL LOGISTICS LLC
OR OTR SOLUTIONS, PO BOX 1175760
ATLANTA, GA  30368-7576

ZOLA TRANS
[ADDRESS ON FILE]

ZOLECKI, SCOTT
[ADDRESS ON FILE]

ZOLLA, MICHAEL
[ADDRESS ON FILE]

ZOLLARS, WILLIAM D.
[ADDRESS ON FILE]

ZOLLINGER COMMERCIAL WAREHOUSING
695 W 1700 SOUTH BLDG 7
LOGAN, UT  84321

ZOLLINGER COMMERCIAL WAREHOUSING
ATTN: LANCE ZOLLINGER
695 W 1700 SOUTH
LOGAN, UT  84321

ZOLNER, RANDALL
[ADDRESS ON FILE]

ZOLNOWSKI, STAN
[ADDRESS ON FILE]

ZOLY TRANSPORTATION LLC
158 WOODS RD
PORTLAND, TN  37148

ZOMETA TRUCKING
OR CARRIERNET GROUP FINANCIAL
PO BOX 1130
SIOUX FALLS, SD  57101

ZONDERVAN RECOGNITION
5693 18TH AVE
HUDSONVILLE, MI  49426

ZONE-OH LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ZONES INC
PO BOX 34740
SEATTLE, WA  98124

ZONTS, KEITH
[ADDRESS ON FILE]

ZOOD TRANSPORT INC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

ZOOG, ROBERT
[ADDRESS ON FILE]

ZOOK, KEVIN
[ADDRESS ON FILE]

ZOOLU TRANSPORTATION INC
OR TETRA CAPITAL, LLC, PO BOX 25297
SALT LAKE CITY, UT  84125

ZOOM ENTERPRISE LLC
ATTN: YISROEL RICHT
687 PROSPECT ST STE 445
LAKEWOOD, NJ  08701

ZOOM EXPRESS LOGISTICS LTD
11712 49 AVENUE NW
EDMONTON, AB  T6H 3H4
CANADA

ZOOM EXPRESS LOGISTICS LTD
931 JORDAN CRESCENT
EDMONTON, AB  T6L 6X5
CANADA

ZOOM TRANSPORT, INC
PO BOX 32188
CHARLESTON, SC  29417

ZOOMINFO TECHNOLOGIES LLC
805 BROADWAY ST STE 900
VANCOUVER, WA  98660

ZOOMINFO TECHNOLOGIES, LLC
DEPT LA 24789
PASADENA, CA  91185

ZOQIO TRANS INC
2563 FALCONER WAY
ORANGE, CA  92867

ZORA LOGISTICS INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ZORA LOGISTICS LLC
OR OTR CAPITAL DBA OTR SOLUTIONS
PO BOX 1175760
ATLANTA, GA  30368-7576

ZORES INC
1300 N MICKLEY AVE
INDIANAPOLIS, IN  46224

ZORES INC
1300 N MICKLEY RD
INDIANAPOLIS, IN  46224

ZORN COMPRESSOR & EQUIPMENT INC
1335 E WISCONSIN AVE
PEWAUKEE, WI  53072

ZORN, DAVID
[ADDRESS ON FILE]

ZORNES, DAVID
[ADDRESS ON FILE]

ZOROCO PACKAGING DRY FACILITY
14702 KARCHER RD
CALDWELL, ID  83607

ZORRILLA, OLIVER
[ADDRESS ON FILE]

ZORTMAN, CHAD
[ADDRESS ON FILE]

ZOST, GREGORY
[ADDRESS ON FILE]

ZOUCHA, LYNN
[ADDRESS ON FILE]

ZOUIN TRANSPORT LLC
803 HARLAND CT
SHELBYVILLE, KY  40065

ZOWASKI, SCOTT
[ADDRESS ON FILE]

ZOYA TRUCKING LLC
OR THUNDER FUNDING
DEPT 3003 P. O. BOX 1000
MEMPHIS, TN  38148

ZPA TRUCKING CORPORATION
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ZPATCH TRUCKS LLC
OR COMPASS FUNDING SOLUTIONS
PO BOX 205154
DALLAS, TX  75320

ZR TRANSPORTATION LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

Z-RISE TRANSPORT INC
OR RTS FINANCIAL SERVICE INC
PO BOX 840267
DALLAS, TX  75284

ZRX LOGISTICS LLC
OR NU-KO CAPITAL, LLC, PO BOX 150884
OGDEN, UT  84115

ZS CARGO TRUCKING INC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ZS LOGISTICS INC
OR CROSSROAD SERVICES LLC, PO BOX
653076
DALLAS, TX  75265

ZS TRANSPORT LLC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

ZSCHABER, GUSTAVUS
[ADDRESS ON FILE]

ZUBA LOGISTICS LLC
OR GREAT PLAINS TRANSPORTATION SVCS
INC
PO BOX 4539
CAROL STREAM, IL  60197

ZUCCARELLI, CHARLES J
[ADDRESS ON FILE]

ZUCKETT, JOHN
[ADDRESS ON FILE]

ZUCKETT, TIMOTHY
[ADDRESS ON FILE]

ZUEHLSDORF, ALLAN
[ADDRESS ON FILE]

ZUEHSOW, MARK
[ADDRESS ON FILE]

ZUEMY FABIOLA TORRUOS
[ADDRESS ON FILE]

ZUES LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ZUES LLC
OR PRO FUNDING INC
PO BOX 1000 DEPT 3045
MEMPHIS, TN  38148-3045

ZUITER, MOHAMMAD
[ADDRESS ON FILE]

ZUKOWSKI, JAMES
[ADDRESS ON FILE]

ZULA TRUCKING LLC
OR PHOENIX CAPITAL GROUP, PO BOX 1415
DES MOINES, IA  50305

ZULEM EXPRESS LLC
OR WEX FLEET ONE, PO BOX 94565
CLEVELAND, OH  44101-4565

ZUMA ROCK TRANSPORTATION LLC
OR OTR CAPITAL LLC, PO BOX 1175760
ATLANTA, GA  30368-7576

ZUMAR INDUSTRIES INC
12015 STEELE ST S
TACOMA, WA  98444

ZUMBRUNN, KELLY
[ADDRESS ON FILE]

ZUMWALT, SEAN
[ADDRESS ON FILE]

ZUNIGA TRUCKING LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ZUNIGA, ABRAHAM
[ADDRESS ON FILE]

ZUNIGA, ALEX
[ADDRESS ON FILE]

ZUNIGA, ANDREW
[ADDRESS ON FILE]

ZUNIGA, ANTHONY
[ADDRESS ON FILE]

ZUNIGA, EVAN
[ADDRESS ON FILE]

ZUNIGA, FRANK
[ADDRESS ON FILE]

ZUNIGA, ISAIAH
[ADDRESS ON FILE]

ZUNIGA, JONATHAN
[ADDRESS ON FILE]

ZUNIGA, JOSHUA
[ADDRESS ON FILE]

ZUNIGA, JOSUE
[ADDRESS ON FILE]

ZUNIGA, LUCINDA
[ADDRESS ON FILE]

ZUNIGA, MARIA
[ADDRESS ON FILE]

ZUNIGA, YVONNE
[ADDRESS ON FILE]

ZUNUN C TRANSPORTATION INC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261

ZUNY TRANSPORT INC
OR GH FACTOR LLC, PO BOX 746847
ATLANTA, GA  30374-6847

ZUPA GLOBAL INC
OR JD FACTORS LLC, PO BOX 687
WHEATON, IL  60187

ZUPANCIC, DANIEL
[ADDRESS ON FILE]

ZUPANCIC, DENNIS
[ADDRESS ON FILE]

ZUPANCIC, NANCY
[ADDRESS ON FILE]

ZUR, JASON
[ADDRESS ON FILE]

ZURALES, CHRISTINE
[ADDRESS ON FILE]

ZURC EXPRESS LLC
OR TAFS, INC, P.O. BOX 872632
KANSAS CITY, MO  64187

ZUREK, ALVIN
[ADDRESS ON FILE]

ZURI FURNITURE - PRIORITY P
PO BOX 398
NORTH LITTLE ROCK, AR  72115

ZURI TRANSPORTATION LLC
OR TBS FACTORING SERVICE, PO BOX
248920
OKLAHOMA CITY, OK  73124

ZURITA HERNANDEZ, JOSE
[ADDRESS ON FILE]

ZURN INDUSTRIES LLC
511 W FRESHWATER WAY
MILWAUKEE, WI  53204

ZUU TRANSPORT LLC
OR ALADDIN FINANCIAL, INC, PO BOX 1394
SIOUX FALLS, SD  57101

ZUVIC, THOMAS
[ADDRESS ON FILE]

ZV TRANSPORT INC
OR CAPITAL DEPOT
8930 N. WAUKEGAN ROAD, SUITE 230
MORTON GROVE, IL  60053

ZVECEVAC, ZELJKO
[ADDRESS ON FILE]

ZVK TRANSPORTATION, LLC
OR ENGAGED FINANCIAL LLC, PO BOX
775553
CHICAGO, IL  60677-5553

ZVONEK, RAYMOND
[ADDRESS ON FILE]

ZW TRUCKING LLC
7113 SANDY FORKS RD APT 3A
RALEIGH, NC  27615

ZWAN EXPRESS INC
OR TRIUMPH FINANCIAL SERVICES LLC
PO BOX 610028
DALLAS, TX  75261-0028

ZWART, HAROLD
[ADDRESS ON FILE]

ZWERK DOOR
9716 BIRCH RUN RD
BIRCH RUN, MI  48415

ZWICK, BOB
[ADDRESS ON FILE]

ZWICK, RALPH
[ADDRESS ON FILE]

ZWIENER, DAVID
[ADDRESS ON FILE]

ZWIER, ROBERT
[ADDRESS ON FILE]

ZWIGART, ROBERT
[ADDRESS ON FILE]

ZYCHOWSKI, JASON
[ADDRESS ON FILE]

ZYCHOWSKI, JERRY
[ADDRESS ON FILE]

ZYDONIC LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ZYG WORLD INC
OR LOVES SOLUTIONS LLC
DBA LOVES FINANCIAL
PO BOX 639565
CINCINNATI, OH  45263-9565

ZYGMUND, MICHAEL A
[ADDRESS ON FILE]

ZYGOWICZ, ROBERT
[ADDRESS ON FILE]

ZYMANTAS, CHRISTOPHER P
[ADDRESS ON FILE]

ZYP TRUCKING INC
7737 MEADOWCREST CT
RANCHO CUCAMONGA, CA  91730

ZZOO LOGISTICS LLC
OR TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX  75261-0028

ZZS HOTSHOT TRANSPORT LLC
OR TBS FACTORING SERVICE LLC
PO BOX 248920
OKLAHOMA CITY, OK  73124-8920

ZZZZZS MOVING LLC
5355 NORTHLAND DR NE C-133
GRAND RAPIDS, MI  49525

Total: 104791