**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| YELLOW CORPORATION, et al.,[1] | Case No. 23-11069 (CTG) |
| Debtors. | (Joint Administered) |
| | **Ref. Docket Nos. 291-292** |

<u>**CERTIFICATE OF SERVICE**</u>

I, JANICE LIVINGSTONE, hereby certify that:

1. I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. I caused to be served the:

   a. "Notice of Entry of Interim Order and Final Hearing Regarding Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees and (II) Granting Related Relief," dated August 17, 2023 [Docket No. 291], (the "Tax Order Notice"), and

   b. "Notice of Entry of Interim Order and Final Hearing Regarding Motion of Debtors for Entry of Interim and Final Orders (A)(I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers From Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, and (B) Granting Related Relief," dated August 17, 2023 [Docket No. 292], (the "Utility Order Notice"),

by causing true and correct copies of the:

   i. Tax Order Notice and Utility Order Notice to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit A</u>, on August 17, 2023,

   ii. Tax Order Notice to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit B</u>, on August 17, 2023,

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/YellowCorporation. The location of Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is: 10990 Roe Avenue, Overland Park, Kansas 66211.

    iii.    Utility Order Notice to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit C</u>, on August 17, 2023,

    iv.    Tax Order Notice and Utility Order Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit D</u>, on August 18, 2023,

    v.    Tax Order Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit E</u>, on August 18, 2023, and

    vi.    Utility Order Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit F</u>, on August 18, 2023.

3.   All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

<u>*/s/ Janice Livingstone*</u>
Janice Livingstone

**EXHIBIT A**

Yellow Corporation - Case No. 23-11069

Core/2002/Top 30 - Email List

| NAME | ATTN | EMAIL |
|---|---|---|
| ABERNATHY ROEDER BOYD & HULLETT PC | ATTN PAUL M LOPEZ; LARRY R BOYD; EMILY M HAHN | plopez@abernathy-law.com; bankruptcy@abernathy-law.com; ehahn@abernathy-law.com |
| AIS PORTFOLIO SERVICES CORP | ATTN ALLY BANK DEPT | ecfnotices@aisinfo.com |
| ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ATTN MICHAEL S GREGER | mgreger@allenmatkins.com |
| ALTER DOMUS PRODUCTS CORP. | ATTN LEGAL DEPT, E. PAPPAS & C CAPEZUTI | legal_agency@alterdomus.com; emily.ergangpappas@alterdomus.com; cpcagency@alterdomus.com |
| AMAZON | ANDY JASSY, PRESIDENT & CEO | andyj@amazon.com |
| ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: BENJAMIN MINTZ | benjamin.mintz@arnoldporter.com |
| ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: ROSA EVERGREEN | rosa.evergreen@arnoldporter.com |
| ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: MICHAEL MESSERSMITH | michael.messersmith@apks.com |
| ASHBY & GEDDES PA | ATTN MICHAEL D DEBAECKE | mdebaecke@ashbygeddes.com |
| BALLARD SPAHR LLP | ATTN LESLIE C HEILMAN; LAUREL D ROGLEN; NICHOLAS J BRANNICK; MARGARET A VESPER | heilmanl@ballardspahr.com; roglenl@ballardspahr.com; brannickn@ballardspahr.com; vesperm@ballardspahr.com |
| BARLOW COUGHRAN MORALES & JOSEPHSONN PS | ATTN NOELLE E DWARZSKI | noelled@bcmjlaw.com |
| BEAL BANK USA | | commercialloans@bealbank.com |
| BED BATH & BEYOND | | david.kastin@bedbath.com |
| BELK EXPRESS | ANTHONY BELK, PRINCIPAL | aggoalie@yahoo.com |
| BIELLI & KLAUDER LLC | ATTN DAVID M KLAUDER; MELISSA M HARTLIPP | dklauder@bk-legal.com; mhartlipp@bk-legal.com |
| BIFFERATO FIRM PA | ATTN IAN CONNOR BIFFERATO | cbifferato@tbf.legal |
| BNSF RAILWAY COMPANY | KATIE FARMER, PRESIDENT & CEO; JILL RUGEMA | katie.farmer@bnsf.com; jill.rugema@bnsf.com |
| BRYAN CAVE LEIGHTON PAISNER LLP | ATTN LAURENCE M FAZEN; JARRET HITCHINGS | larry.frazen@bclplaw.com; jarret.hitchings@bclplaw.com |
| BUCHANAN INGERSOLL & ROONEY | ATTN GEOFFREY G GRIVNER; KODY M SPARKS; TIMOTHY P PALMER | geoffrey.grivner@bipc.com; kody.sparks@bipc.com; timothy.palmer@bipc.com |
| CENTRAL PENNSYLVANIA TEAMSTERS | WILLIAM M. SHAPPELL, PRES & CHAIRMAN | pensionfund@centralpateamsters.com |
| CENTRAL STATES FUNDS | ATTN BRAD R BERLINER; ANDREW J HERINK; DANIEL SULLIVAN | bberliner@centralstatesfunds.org; aherink@centralstatesfunds.org; dsulliva@centralstatesfunds.org |
| CENTRAL STATES H&W FUND | THOMAS NYHAN, EXECUTIVE DIRECTOR | thomas.nyhan@myteamcare.org |
| CENTRAL STATES PENSION | THOMAS NYHAN, EXECUTIVE DIRECTOR | thomas.nyhan@myteamcare.org, bberline@centralstatesfunds.org |
| CHAFFETZ LINDSEY LLP | ATTN ALAN J LIPKIN; ALEX LUPSAIU | alan.lipkin@chaffetzlindsey.com; alex.lupsaiu@chaffetzlindsey.com |
| CHIPMAN BROWN CICERO & COLE LLP | ATTN WILLIAM E CHIPMAN, JR; MARK D OLIVERE | chipman@chipmanbrown.com; olivere@chipmanbrown.com |
| CHOATE HALL & STEWART LLP | ATTN KEVIN J SIMARD, JONATHAN D MARSHALL, SETH D MENNILLO, M HAMPTON FOUSHEE | jmarshall@choate.com; smennillo@choate.com; hfoushee@choate.com; ksimard@choate.com |
| COHNE KINGHORN PC | ATTN GEORGE HOFMANN | ghofmann@ck.law |

Yellow Corporation - Case No. 23-11069
Core/2002/Top 30 - Email List

| NAME | ATTN | EMAIL |
|---|---|---|
| COOKSEY TOOLEN GAGE DUFFY & WOOG | ATTN KIM GAGE; RANDALL P MROCZYNSKI | kgage@cookseylaw.com; rmroczynski@cookseylaw.com |
| COTY | SUE NABI, CHIEF EXECUTIVE OFFICER | sue_nabi@cotyinc.com |
| COUSINS LAW LLC | ATTN SCOTT D COUSINS | scott.cousins@cousins-law.com |
| DAIMLER TRUCKS NA | JOHN OLEARY, PRESIDENT & CEO | john.oleary@daimler.com; kirstin.abel@daimlertruck.com |
| DILWORTH PAXSON LLP | ATTN MARTIN J WEIS | mweis@dilworthlaw.com |
| DIRECT CHASSISLINK, INC. | BILL SHEA, CHIEF EXECUTIVE OFFICER | bill.shea@dcli.com |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN: BRIAN L. SCHWALB | oag@dc.gov |
| DUANE MORRIS LLP | ATTN SOMMER L ROSS | slross@duanemorris.com |
| EXL SERVICE HOLDINGS INC | ROHIT KAPOOR, VICE CHAIRMAN AND CEO | rohit.kapoor@exlservice.com |
| FAEGRE DRINKER BIDDLE & REATH LLP | ATTN BRETT D FALLON | brett.fallon@faegredrinker.com |
| GELLERT SCALI BUSENKELL & BROWN LLC | ATTN MICHAEL BUSENKELL | mbusenkell@gsbblaw.com |
| GENERAL TEAMSTERS LOCAL 439 | ATTN CATHERINE E HOLZHAUSER | cholzhauser@beesontayer.com |
| GOODYEAR TIRE & RUBBER COMPANY | CHRISTINA ZAMARRO, EVP AND CFO | christina_zamarro@goodyear.com |
| GRAY ROBINSON PA | ATTN JEFFREY SCHLERF | jeffrey.schlerf@gray-robinson.com |
| GREENBERG TRAURIG LLP | ATTN ANTHONY W CLARK; DENNIS A MELORO | anthony.clark@gtlaw.com; dennis.meloro@gtlaw.com |
| GRIMES & LINEBARGER LLP | ATTN JOHN KENDRICK TURNER | dallas.bankruptcy@lgbs.com |
| HOGAN LOVELLS | ATTN: RONALD SILVERMAN; ROBERT A RIPIN; RONALD J SILVERMAN; CHRISTOPHER R BRYANT | ronald.silverman@hoganlovells.com; robert.ripin@hoganlovells.com; ronald.silverman@hoganlovells.com; chris.bryant@hoganlovells.com |
| HOLLAND & KNIGHT LLP | ATTN: JOSHUA M. SPENCER | joshua.spencer@hklaw.com; alterdomus@hklaw.com |
| HOME DEPOT | TED DECKER, CHAIRMAN, PRESIDENT & CEO | paul_kaplan@homedepot.com |
| IAM NATIONAL 401K PLAN | ROBERT MARTINEZ, JR., PRESIDENT | bobby.martinez@iamaw.ca |
| IBT LOCAL 710 | SEAN OBRIEN, GENERAL PRESIDENT | sobrien@teamster.org |
| INTERNAL REVENUE SERVICE | | millie.h.agent@irs.gov |
| INTERNATIONAL BROTHERHOOD OF TEAMSTERS | ATTN FRED ZUCKERMAN | fzuckerman@teamster.org |
| JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS PC | ATTN RAYMOND M PATELLA | rpatella@lawjw.com |
| KEURIG DR. PEPPER | ANTHONY SHOEMAKER, CLO & GEN COUNSEL | anthony.shoemaker@kdrp.com |
| KING & SPALDING LLP | ATTN THADDEUS D WILSON; MICHAEL FISHEL | thadwilson@kslaw.com; mfishel@kslaw.com |
| KOHNER MANN & KAILAS SC | ATTN SAMUEL C WISOTZKEY | swisotzkey@kmksc.com |
| LAW OFFICES OF SUSAN E KAUFMAN LLC | ATTN SUSAN E KAUFMAN | skaufman@skaufmanlaw.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | | sanantonio.bankruptcy@lgbs.com; houston_bankruptcy@lgbs.com; austin.bankruptcy@lgbs.com; dallas.bankruptcy@lgbs.com |
| LIPSON NEILSON PC | ATTN MICHAEL D LIEBERMAN | mlieberman@lipsonneilson.com |

Yellow Corporation - Case No. 23-11069
Core/2002/Top 30 - Email List

| NAME | ATTN | EMAIL |
|------|------|-------|
| LOCAL 707 | KEVIN MCCAFFREY, PRESIDENT | kmccaffrey@ibt707.com |
| LOIZIDES PA | ATTN CHRISTOPHER D LOIZIDES | loizides@loizides.com |
| MARICOPA COUNTY ATTORNEY'S OFFICE | ATTN PETER MUTHIG | muthigk@mcao.maricopa.gov |
| MCCARTER & ENGLISH LLP | ATTN KATE ROGGIO BUCK; JOSEPH LUBERTAZZI, JR; SHEILA E CALELLO | kbuck@mccarter.com; jlubertazzi@mccarter.com; scalello@mccarter.com |
| MCCREARY VESELKA BRAGG & ALLEN PC | ATTN JULIE ANNE PARSONS | jparsons@mvbalaw.com |
| MCELROY DEUTSCH MULVANEY & CARPENTER LLP | ATTN DAVID P PRIMACK | dprimack@mdmc-law.com |
| MICHELIN NORTH AMERICA INC | ALEXIS GARCIN, PRESIDENT AND CEO | roland.knight@michelin.com, brian.gutbrod@michelin.com |
| MICHIGAN CONFERENCE OF TEAMSTERS | KYLE STALLMAN, EXECUTIVE DIRECTOR | kstallman@mctwf.org |
| MILBANK LLP | ATTN: DENNIS F. DUNNE & MATTHEW L. BROD | ddunne@milbank.com; mbrod@milbank.com |
| MORRIS NICHOLS ARSHT & TUNNEL LLP | ATTN CURTIS S MILLER; MATTHEW B HARVEY; JONATHAN M WEYAND | cmiller@morrisnichols.com; mharvey@morrisnichols.com; jweyand@morrisnichols.com |
| MUNSCH HARDT KOPF & HARR PC | ATTN DEBORAH M PERRY | dperry@munsch.com |
| NEW YORK STATE TEAMSTERS PENSION & HEALTH FUNDS | ATTN KENNNETH R STILWELL | krgstil@nytfund.org |
| NORTH AMERICAN TRANSACTION SERVICES | BARBARA CARLSON, AUTHORIZED REP. | vfs.psf.support.na@volvo.com |
| OFFICE OF THE UNITED STATES ATTORNEY | | usade.ecfbankruptcy@usdoj.gov; ellen.slights@usdoj.gov |
| OFFICE OF THE US TRUSTEE | | ustrustee.program@usdoj.gov; jane.m.leamy@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN PETER J KEANE | pkeane@pszjlaw.com |
| PARAVATI KARL GREEN & DEBELLA LLP | ATTN VINCENT M DEBELLA | vdebella@pkgdlaw.com |
| PENSION BENEFIT GUARANTY CORPORATION | PATRICIA KELLY, CHIEF FINANCIAL OFFICER; REBECCA STARK; ANDREW PHILIP WALKER | stark.rebecca@pbgc.gov; efile@pbgc.gov; serspinski.sven@pbgc.gov; hristova.donika@pbgc.gov |
| PENSKE TRUCK LEASING | BRIAN HARD, PRESIDENT & CEO | b.hard@gopenske.com |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN LAURA J MONROE | lmbkr@pbfcm.com |
| PILOT TRAVEL CENTERS LLC | ADAM WRIGHT, CHIEF EXECUTIVE OFFICER | awright@pilotflyingj.com |
| POLSINELLI PC | ATTN BRENNA A DOLPHIN | bdolphin@polsinelli.com |
| POTTER ANDERSON & CORROON LLP | ATTN L KATHERINE GOOD; MARIA KOTSIRAS | kgood@potteranderson.com; mkotsiras@potteranderson.com |
| PREVIANT LAW FIRM SC, THE | ATTN FREDERICK PERILLO; JILL M HARTLEY; EMMA M WOODS | fp@previant.com; jh@previant.com; emw@previant.com |
| PULLMAN & COMLEY LLC | ATTN KRISTIN B MAYHEW | kmayhew@pullman.com |
| QUINN EMANUEL URQUHART & SULLIVAN LLP | ATTN SUSHEEL KIRPALANI; ERIC WINSTON; JORDYN PAPERNY | susheelkirpalani@quinnemanuel.com; ericwinston@quinnemanuel.com; jordynpaperny@quinnemanuel.com |
| RFT LOGISTICS LLC | CHRISTOPHER MEJIA, CEO | truckload@rftlogistics.com, chris.mejia@rftlogistics.com |

Yellow Corporation - Case No. 23-11069

Core/2002/Top 30 - Email List

| NAME | ATTN | EMAIL |
|---|---|---|
| RAISNER ROUPINIAN LLP | ATTN JACK A RAISNER; RENE S ROUPINIAN; ARMANDO RIVERA | jar@raisnerroupinian.com; rsr@raisnerroupinian.com; rsr@raisnerroupinian.com |
| REED SMITH LLP | ATTN KURT F GWYNNE; MARK W ECKARD | kgwynne@reedsmith.com; meckard@reedsmith.com |
| RICHARDS LAYTON & FINGER PA | ATTN MARK D COLLINS, JOHN H KNIGHT, DAVID T QUEROLI, ALEXANDER R STEIGER | collins@rlf.com; knight@rlf.com; queroli@rlf.com; steiger@rlf.com |
| ROCK ISLAND COUNTY TREASURER | ATTN AUSTIN CARLSON | carlsona@rockislandcountyil.gov |
| SAUDER SCHELKOPF LLC | ATTN JOSEPH G SAUDER; JOSEPH B KENNEY | jgs@sstriallawyers.com; jbk@sstriallawyers.com |
| SECURITIES & EXCHANGE COMMISSION | ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR | nyrobankruptcy@sec.gov |
| SEYFARTH SHAW LLP | ATTN JAMES B SOWKA | jsowka@seyfarth.com |
| SORENSON VAN LEUVEN PLLC | ATTN JAMES E SORENSON | bk@svllaw.com |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: TREG TAYLOR | attorney.general@alaska.gov |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: KRIS MAYES | aginfo@azag.gov |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: TIM GRIFFIN | oag@arkansasag.gov |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER | attorney.general@coag.gov |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: WILLIAM TONG | attorney.general@ct.gov |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS | attorney.general@delaware.gov |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR | agcarr@law.ga.gov |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: ANN E LOPEZ | hawaiiag@hawaii.gov |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: BRENNA BIRD | webteam@ag.iowa.gov |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY | constituentservices@ag.louisiana.gov |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY | constituentservices@ag.louisiana.gov |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: AARON FREY | attorney.general@maine.gov |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: ATHONY G. BROWN | oag@oag.state.md.us |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: ANDREA JOY CAMPBELL | ago@state.ma.us |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL | miag@michigan.gov |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: KEITH ELLISON | attorney.general@state.mn.us |
| STEVENS & LEE PC | ATTN JOSEPH H HUSTON, JR; JOHN C KILGANNON | joseph.huston@stevenslee.com; john.kilgannon@stevenslee.com |
| STRADLEY RONON STEVENS & YOUNG LLP | ATTN JULIE M MURPHY | jmmurphy@stradley.com |
| STREUSAND LANDON OZBURN & LEMMON LLP | ATTN SABRINA L STREUSAND | streusand@slollp.com |

Yellow Corporation - Case No. 23-11069

Core/2002/Top 30 - Email List

| NAME | ATTN | EMAIL |
|---|---|---|
| SULLIVAN HAZELTINE ALLINSON | ATTN WILLIAM D SULLIVAN; WILLIAM A HAZELTINE | bsullivan@sha-llc.com; whazeltine@sha-llc.com |
| THE BANK OF NEW YORK MELLON | ATTN: JOANNA SHAPIRO, MANAGING DIRECTOR | joanna.g.shapiro@bnymellon.com; ust.cares.program@bnymellon.com |
| TEAMSTERS NATIONAL 401K SAVINGS PLAN | SEAN OBRIEN, GENERAL PRESIDENT | sobrien@teamster.org |
| TEXAS COMPTROLLER | ATTN KIMBERLY A WALSH, ASST ATTORNEY GENERAL | kimberly.walsh@oag.texas.gov |
| TRAVIS COUNTY | ATTN JASON A STARKS | jason.starks@traviscountytx.gov |
| U.S. DEPARTMENT OF JUSTICE | | millie.h.agent@irs.gov; i-heng.hsu@usdoj.gov |
| UNION PACIFIC RAILROAD | JENNIFER HAMANN, EXECUTIVE VP & CFO | jhamann@up.com |
| WELTMAN WEINBERG & REIS CO LPA | ATTN SCOTT D FINK | sfink@weltman.com |
| WESTERN TEAMSTERS WELFARE FUND | CHUCK MACK, UNION CHAIRMAN & FUND TTEE | chuckmack620@gmail.com |
| WHITE & CASE LLP | ATTN SCOTT GREISSMAN; ANDREW ZATZ; ELIZABETH FELD; JZAKIA@WHITECASE.COM | sgreissman@whitecase.com; azatz@whitecase.com; efeld@whitecase.com; jzakia@whitecase.com |
| WHITE & WILLIAMS LLP | ATTN AMY E VULPIO; MICHAEL A INGRASSIA | vulpioa@whiteandwilliams.com; ingrassiam@whiteandwilliams.com |
| WHITEFORD TAYLOR & PRESTON LLP | ATTN MICHAEL J JOESCHENTHALER; DANIEL R SCHIMIZZI; DAVID W GAFFEY; DAVID B STRATTON; RICHARD W RILEY | mroeschenthaler@whitefordlaw.com; dschimizzi@whitefordlaw.com; dgaffey@whitefordlaw.com; dstratton@whitefordlaw.com; rriley@whitefordlaw.com |
| WILSON SONSINI GOODRICH & ROSATI PC | ATTN ERIN R FAY; CATHERINE C LYONS | efay@wsgr.com; clyons@wsgr.com |
| WOMBLE BOND DICKINSON LLP | ATTN JAMES S LIVERMON, III; KEVIN J MANGAN | charlie.livermon@wbd-us.com; kevin.mangan@wbd-us.com |

**EXHIBIT B**

YELLOW CORPORATION, et al. Case No. 23-11069 (CTG)

Taxing Authorities - Email List

| NAME | EMAIL |
|------|-------|
| ADA COUNTY TREASURER | taxinfo@adacounty.id.gov |
| ADAMS COUNTY TAX COLLECTOR | treasurer@adamscountyil.gov |
| ADAMS COUNTY TREASURER | treasurer@adcogov.org |
| ALABAMA DEPARTMENT OF REVENUE | onespot@revenue.alabama.gov |
| ALAMEDA COUNTY TREASURER | henry.levy@acgov.org;<br>elvia.quiroga@acgov.org |
| ALLEGHENY COUNTY TREASURER | jweinstein@county.allegheny.pa.us;<br>info@alleghenycountytreasurer.us |
| ALLEN COUNTY TREASURER | treasurer@co.allen.in.us |
| ALLEN COUNTY TREASURERS OFFICE | treasurer@allencountyohio.com |
| ANGELA EPOLITO TAX RECEIVER | tax@townofdewitt.com |
| AR DEPT OF FINANCE AND ADMINISTRATION | acctuser@dfa.arkansas.gov |
| AUGUSTA COUNTY TREASURERS OFFICE | treasurer@co.augusta.va.us |
| AZ DEPT OF REVENUE - INCOME TAX DEPT | asktaxpolicy@azdor.gov |
| AZ DEPT OF REVENUE - SALES AND USE TAX | azesale@azdor.gov |
| BEDFORD COUNTY TRUSTEE (TN) | tonya.davis@bedfordcountytn.gov |
| BENSALEM TOWNSHIP AUTHORITY | jchaykowski@bensalempa.gov |
| BENSALEM TOWNSHIP COLLECTOR | mikebrilltax@gmail.com |
| BERNALILLO COUNTY TREASURER | treasurers@bernco.gov |
| BETHLEHEM CSD | jmcphillips@bethlehemschools.org |
| BEXAR COUNTY TAX ASSESSOR COLLECTOR | taxoffice@bexar.org |
| BIRCH RUN TOWNSHIP TREASURER | treasurer@birchruntwp.com |
| BLACKMAN CHARTER TOWNSHIP | ppreston@blackmantwp.com;<br>hlevy@blackmantwp.com |
| BOONE COUNTY COLLECTOR | collector@boonecountymo.org |
| BOROUGH OF MILTON | aday@miltonpa.org; ssandstrom@miltonpa.org |
| BOWIE COUNTY | joshdtxk@gmail.com;<br>kkinder@bowieappraisal.org |
| BUENA VISTA CHARTER TOWNSHIP | treasurer@bvct.org; deputytreas@bvct.org |
| BUFFALO COUNTY TREASURER | treasurer@buffalocounty.ne.gov |
| BUTLER COUNTY OF OHIO | treas.coa@butlercountyohio.org |
| BYRON TOWNSHIP TREASURER | jan@byrontownship.org |
| BYRON TOWNSHIP WATER & SEWER | mfaber@byrontownship.org;<br>angie@byrontownship.org |
| CADDO PARISH TAX COLLECTOR | info@caddoassessor.org; |
| CALIFORNIA DEPARTMENT OF TAX AND FEE | assessorportal@boe.ca.gov |
| CALIFORNIA DEPARTMENT OF TAX AND FEE | cdtfaopa@cdtfa.ca.gov |
| CALIFORNIA DEPARTMENT OF TAX AND FEE | cdtfaopa@cdtfa.ca.gov |
| CANADA REVENUE AGENCY | bob.hamilton@cra-arc.gc.ca;<br>francois.boileau@oto-boc.gc.ca |
| CARROLLTON-FARMERS BRANCH INDEPENDENT SD | cfbinfo@cfbisd.edu |
| CASS COUNTY GOVERNMENT | petersonc@casscountynd.gov |
| CATOOSA COUNTY TAX COMMISSIONER | taxcommissioner@catoosa.com |
| CENTRAL APPRAISAL DIST OF TAYLOR COUNTY | coronado@cadtx.org |
| CENTRO DE RECAUDACION DE | crimcallcenter@crimpr.net |
| CERRO GORDO RECORDER OF DEEDS | alegler@cgcounty.org |
| CHESTERFIELD COUNTY TREASURER DEPT | treasurer@chesterfield.gov |

YELLOW CORPORATION, et al. Case No. 23-11069 (CTG)

Taxing Authorities - Email List

| NAME | EMAIL |
|---|---|
| CHIPPEWA COUNTY TREASURER | retax@co.chippewa.wi.us |
| CINNAMINSON TOWNSHIP TAX COLLECTOR | sroot@cinnaminsonnj.org |
| CITY AND COUNTY OF SAN FRANCISCO | treasurer.taxcollector@sfgov.org |
| CITY OF ALEXANDRIA | donna.jones@cityofalex.com; darlene.green@cityofalex.com |
| CITY OF ALTOONA | council@altoonapa.gov; cityclerk@altoonapa.gov |
| CITY OF AURORA | tax@auroragov.org; tsedmak@auroragov.org |
| CITY OF BALTIMORE | jrogers@baltimorecity.gov |
| CITY OF BELLINGHAM | info@cob.org; finance@cob.org |
| CITY OF BIRMINGHAM | kevin.moore@birminghamal.gov; nicole.king@birminghamal.gov |
| CITY OF BOWLING GREEN | revenue@bgky.org |
| CITY OF BROUSSARD | jdelahoussaye@broussard.com |
| CITY OF BUFFALO, NY | mseaman@city-buffalo.com |
| CITY OF BURNABY | tax@burnaby.ca; revenue.services@burnaby.ca |
| CITY OF CALGARY | cityclerk@calgary.ca |
| CITY OF CHARLOTTE | cityclerk@charlottenc.gov |
| CITY OF CHESAPEAKE | paytax@cityofchesapeake.net |
| CITY OF COMMERCE CITY | janderson@c3gov.com; finance@c3gov.com |
| CITY OF CRANSTON TAX COLLECTOR | dcapuano2@cranstonri.gov |
| CITY OF DANVILLE | willisa@danvilleva.gov |
| CITY OF DECATUR IL | rjames@decaturil.gov |
| CITY OF DORVAL | dorval@ville.dorval.qc.ca |
| CITY OF EAGLE PASS | bdavila@eaglepasstx.us; mgalvan@eaglepasstx.us |
| CITY OF EDMONTON | assessment@edmonton.ca |
| CITY OF EVERETT | shaugen@everettwa.gov |
| CITY OF GOODLETTSVILLE | twest@goodlettsville.gov |
| CITY OF HOLLAND CITY TREASURERS OFFICE | l.mccammon@cityofholland.com |
| CITY OF JOLIET, IL | ksing@joliet.gov |
| CITY OF KENT | taxdivision@kentwa.gov |
| CITY OF KINGSPORT | bartrowlett@kingsporttn.gov; johnmorris@kingsporttn.gov |
| CITY OF KNOXVILLE | treasury@knoxvilletn.gov; bhevans@knoxvilletn.gov |
| CITY OF LAREDO TAX OFFICE | amaldonado@ci.laredo.tx.us |
| CITY OF LIBERAL | scarlette.diseker@cityofliberal.org |
| CITY OF LONGVIEW | bandotaxes@mylongview.com |
| CITY OF MADISON TREASURER | treasury@cityofmadison.com |
| CITY OF MANASSAS | prichie-folks@manassasva.gov |
| CITY OF MARIETTA | tridgeway@mariettaga.gov |
| CITY OF MCALLEN | rmolaguibel@mcallen.net |
| CITY OF MEMPHIS TREASURER | treasury@memphistn.gov; finance@memphistn.gov |

YELLOW CORPORATION, et al. Case No. 23-11069 (CTG)

Taxing Authorities - Email List

| NAME | EMAIL |
|------|-------|
| CITY OF MILLVILLE | tracey.gregoire@millvillenj.gov |
| CITY OF MILWAUKEE - OFFICE OF TREASURER | assessor@milwaukee.gov; ctreas@milwaukee.gov |
| CITY OF MOBILE | dgbryars@cityofmobile.org |
| CITY OF MONTGOMERY | bbeville@montgomeryal.gov |
| CITY OF NEW ORLEANS | taxresearchunit@nola.gov; bureauoftreasury@nola.gov |
| CITY OF OAK CREEK | croeske@oakcreekwi.gov |
| CITY OF OLYMPIA | financeadmin@ci.olympia.wa.us |
| CITY OF PADUCAH | revenue@paducahky.gov |
| CITY OF PONTIAC | ccouncil@pontiac.mi.us; tsadowski@pontiac.mi.us |
| CITY OF REGINA | taxcollections@regina.ca |
| CITY OF ROCKY MOUNT | customerservice@rockymountnc.gov |
| CITY OF ROMULUS TREASURER | treasurer@romulusgov.com |
| CITY OF SASKATOON | revenue@saskatoon.ca |
| CITY OF SAVANNAH TREASURER | jblalock@savannahga.gov |
| CITY OF SCRANTON | treasury@scrantonpa.gov |
| CITY OF SEATTLE | tax@seattle.gov |
| CITY OF SHREVEPORT | sherricka.jones@shreveportla.gov; april.jordan@shreveportla.gov |
| CITY OF ST LOUIS | stltreasurer@stlouis-mo.gov |
| CITY OF TACOMA | teresa.slosar@cityoftacoma.org; citymanager@cityoftacoma.org |
| CITY OF TAYLOR | cjohnson@ci.taylor.mi.us |
| CITY OF TORONTO | propertytax@toronto.ca |
| CITY OF WESTBROOK | taxcollector@westbrook.me.us |
| CITY OF WINNIPEG, THE | 311@winnipeg.ca |
| CITY TREASURER - TOMAH | mpowell@tomahwi.gov |
| CITY TREASURER OF ERIE | ckwitowski@erie.pa.us |
| CLAYTON COUNTY TAX COMMISSIONER | taxcommissioner@claytoncountyga.gov |
| COBB COUNTY TAX COMMISSIONER | tax@cobbtax.org |
| COCONINO COUNTY TREASURER | treasurer@coconino.az.gov |
| COLORADO DEPARTMENT OF REVENUE | dor_tac_bankruptcy@state.co.us |
| COLUMBIA COUNTY GEORGIA | propertytax@columbiacountyga.gov |
| COMITE DE GESTION TAX SCOLAIRE | secretariat.general@cgtsim.qc.ca |
| COMMISSION SCOLAIRE DES HAUTS-CANTONS | info@csshc.gouv.qc.ca |
| COMMISSIONER OF TAXATION & FINANCE | treasury.inquiry@tax.ny.gov |
| COUNTY OF IMPERIAL TAX COLLECTOR | treasurer@co.imperial.ca.us |
| COUNTY OF SANTA CLARA | scctax@fin.sccgov.org |
| COUNTY OF SANTA CRUZ | egutfahr@santacruzcountyaz.gov |
| COUNTY OF ST LOUIS | assrdept@stlouiscountymn.gov |
| COUNTY OF WASHINGTON | at@washingtoncountyor.gov |
| COUNTY TREASURERS OFFICE | bpproperty@dor.sc.gov |
| CUMBERLAND FIRE DISTRICT | tax@cumberlandfire.org |
| CUYAHOGA COUNTY TREASURER | treascomment@cuyahogacounty.us |
| DADE COUNTY TAX COLLECTOR | proptax@miamidade.gov |
| DAKOTA CNTY PROPERTY TAXATION & RECORDS | taxation@co.dakota.mn.us |

YELLOW CORPORATION, et al. Case No. 23-11069 (CTG)

Taxing Authorities - Email List

| NAME | EMAIL |
|---|---|
| DARLINGTON COUNTY | jrobinson@darcosc.net |
| DEPT OF FINANCE & ADMIN LITTLE ROCK | bailey.gibbs@dfa.arkansas.gov |
| DESCHUTES COUNTY ASSESSORS OFFICE | assessor@deschutes.org |
| DESCHUTES COUNTY ASSESSORS OFFICE | assessor@deschutes.org |
| DESOTO COUNTY TAX COLLECTOR | info@desotocounty.com |
| DORRANCE TOWNSHIP TAX COLLECTOR | dortwp@pa.metrocast.net |
| DOUGHERTY COUNTY TAX COMMISSIONER | docotax@dougherty.ga.us |
| DOUGLAS COUNTY NEBRASKA | treasurer@dctreasurer.org |
| DOUGLAS COUNTY TREASURER | taxfilerequest@co.douglas.wa.us |
| EAGLE PASS INDEPENDENT SCHOOL DISTRICT | jbarrera2@eaglepassisd.net |
| EL PASO COUNTY TREASURER | asrweb@elpasoco.com |
| EL PASO TAX ASSESSOR COLLECTOR | ctaxassessor@epcounty.com |
| ELKO COUNTY TREASURER | treasurer@elkocountynv.net |
| FISCAL OFFICER COUNTY OF SUMMIT | summittreas@summitoh.net |
| FLORIDA DEPARTMENT OF REVENUE | emaildor@floridarevenue.com |
| FRANKLIN COUNTY BOARD OF COMMISSIONERS | annieryznar@franklincountyohio.gov |
| FRANKLIN COUNTY TREASURER | assessor@franklincountywa.gov |
| FRANKLIN COUNTY TREASURER (OH) | treasurer@franklincountyohio.gov |
| FULTON COUNTY, GA | customerservice@fultoncountyga.gov |
| GALLATIN COUNTY TREASURER | treasurer@gallatin.mt.gov |
| GALLIA COUNTY TREASURER | treasurer@gallianet.net |
| GAYLORD CITY TREASURER | treasurer@cityofgaylord.org |
| GRAYSON COUNTY ASSESSOR | stidhamb@co.grayson.tx.us |
| GREENE COUNTY TAX COLLECTOR | collectorhelp@greenecountymo.gov |
| GUILFORD COUNTY TAX DEPT | indtax@guilfordcountync.gov |
| HAMILTON TOWNSHIP TAX COLLECTOR | dpeacock@hamiltonnj.com |
| HAMPDEN TOWNSHIP | ahuber@hampdentownship.us |
| HARRIS COUNTY TAX ASSESSOR | tax.office@hctx.net |
| HARRISON COUNTY TAX COLLECTOR | taxcollectorgpt@co.harrison.ms.us |
| HATFIELD TOWNSHIP TAX COLLECTOR | dreavy@hatfield.org |
| HAWAII STATE TAX COLLECTOR | tax.directors.office@hawaii.gov |
| HENNEPIN COUNTY | taxinfo@hennepin.us |
| HIDALGO COUNTY TAX ASSESSOR / COLLECTOR | paul.villarreal@hidalgocountytax.org |
| HONOLULU CITY AND COUNTY TAX COLLECTOR | bfstreasmailbox@honolulu.gov |
| HOWARD COUNTY DIRECTOR FINANCE | customerservice@howardcountymd.gov |
| HUMBOLDT COUNTY TAX COLLECTOR | taxinfo@co.humboldt.ca.us |
| IDAHO STATE TAX COMMISSION | taxrep@tax.idaho.gov |
| ILLINOIS DEPARTMENT OF REVENUE | rev.ta-bit-wit@illinois.gov |
| INDIANA DEPARTMENT OF REVENUE | bulkfiler@dor.in.gov |
| INDIANA DEPARTMENT OF REVENUE | indianairp@dor.in.gov |
| IRVING ISD TAX OFFICE | taxoffice@irvingisd.net |
| JACKSON COUNTY AUD./TREAS. | tridgeway@jacksoncountyauditor.org |
| JACKSON COUNTY PAYMENT CTR | taxation@jacksoncounty.org |
| JACKSON COUNTY TAX COLLECTOR | collections@jacksongov.org |
| JASPER COUNTY COLLECTOR | smcintosh@jaspercountymo.gov |
| JEFFERSON COUNTY TAX COLLECTOR | property@co.jefferson.tx.us |
| JOHNSON COUNTY TREASURER, KANSAS | taxinfo@jocogov.org |
| JOHNSON COUNTY TREASURER, WYOMING | cbishop@johnsoncowy.us |

YELLOW CORPORATION, et al. Case No. 23-11069 (CTG)

Taxing Authorities - Email List

| NAME | EMAIL |
|---|---|
| KENT COUNTY TREASURERS OFFICE | kctreasurer@kentcountymi.gov |
| KENTUCKY DEPARTMENT OF REVENUE | dor.webresponsesalestax@ky.gov |
| KENTUCKY STATE TREASURER | kytc.passhhg@ky.gov |
| KERN COUNTY TREASURER & TAX COLLECTOR | ttc@kerncounty.com |
| KERN DELTA WATER DISTRICT | info@kerndelta.org |
| KING COUNTY FINANCE | ken.guy@kingcounty.gov |
| KING COUNTY TREASURY | nora.bennett@kingcounty.gov; mark-treasury.thompson@kingcounty.gov |
| LA CITY CLERK SUNSET & VINE BID | clerk.cps@lacity.org |
| LA CROSSE CITY TREASURER | harmd@cityoflacrosse.org |
| LANE COUNTY TAX COLLECTOR | assessor@lanecountyor.gov |
| LARAMIE COUNTY TAX COLLECTOR | treasurer@laramiecounty.com |
| LEE COUNTY TAX COLLECTOR | leecountytaxcollector@gmail.com |
| LITTLE ROCK DEPARTMENT OF FINANCE& ADMIN | bailey.gibbs@dfa.arkansas.gov |
| LOS ANGELES COUNTY AUDITOR - CONTROLLER | propertytax@auditor.lacounty.gov |
| LOS ANGELES COUNTY TAX COLLECTOR | ttccollection@ttc.lacounty.gov |
| LOS ANGELES COUNTY TREASURER | painfo@ttc.lacounty.gov |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | info@lubbockcad.org |
| LUCAS COUNTY TREASURER | treasurer@co.lucas.oh.us |
| MACON-BIBB COUNTY TAX COMMISSIONER | taxinfo@maconbibb.us |
| MADISON COUNTY TREASURER | madcotreas@co.madison.il.us |
| MAHONING COUNTY TREASURER | treasurer@mahoningcountyoh.gov |
| MAINE REVENUE SERVICES | taxpayerassist@maine.gov |
| MARATHON COUNTY TREASURER | treasurer@co.marathon.wi.us |
| MARICOPA COUNTY TREASURER | treasurer.office@maricopa.gov |
| MARION COUNTY TREASURER | mytaxes@indy.gov |
| MARYLAND COMPTROLLER OF TREASURY | taxhelp@marylandtaxes.gov |
| MAVERICK COUNTY TAX OFFICE | taxinfo@co.maverick.tx.us |
| MCCRACKEN COUNTY SHERIFF | rnorman@mccrackencountyky.gov; rwillcutt@mccrackencountyky.gov; mroberts@mccrackencountyky.gov; tfrommeyer@mccrackencountyky.gov |
| MECKLENBURG COUNTY TAX COLLECTOR | tax@mecknc.gov |
| MECKLENBURG COUNTY TAX COLLECTOR | tax@mecknc.gov |
| MESA COUNTY TREASURER | mctreas@mesacounty.us |
| METROPOLITAN TRUSTEE NASHVILLE | trustee@nashville.gov |
| MIDDLESEX TOWNSHIP COLLECTOR-CUMBERLAND | ehavens@middlesextwp.com |
| MINISTER OF FINANCE (MANITOBA) | minfin@manitoba.ca |
| MINNESOTA DEPARTMENT OF REVENUE | mdor.collection@state.mn.us |
| MISSOULA COUNTY TREASURER | tgernant@missoulacounty.us |
| MISSOURI DEPARTMENT OF REVENUE | corporate@dor.mo.gov |
| MONROE COUNTY TREASURER | mctreasury@monroecounty.gov |
| MONTGOMERY CITY REVENUE COMMISSIONER | allysonholland@mc-ala.org |
| MONTGOMERY COUNTY COMMISSION | tammynix@mc-ala.org |
| MORGAN COUNTY TAX COLLECTOR | mcch@co.morgan.al.us |
| MORRILL COUNTY TREASURER | treasurer@morrillcountyne.com |
| MOSINEE CITY TREASURER | clerks@mosinee.wi.us |
| MOUNT VERNON CONTROLLERS OFFICE | comptroller@cmvny.com |

YELLOW CORPORATION, et al. Case No. 23-11069 (CTG)

Taxing Authorities - Email List

| NAME | EMAIL |
|------|-------|
| MUHLENBERG TOWNSHIP TAX COLLECTOR | plupia@muhlenbergtwp.com |
| MULTNOMAH COUNTY TAX COLLECTOR | propertytax@multco.us |
| MUNICIPALITE DE DIXVILLE | bureaumunicipal@dixville.ca; secretariat@dixville.ca |
| NASH COUNTY TAX COLLECTOR | doris.sumner@nashcountync.gov |
| NEW MEXICO DEPT OF TAXATION AND REVENUE | rusvelina.escalante@tax.nm.gov |
| NORTH DAKOTA OFFICE OF STATE TAX COMM | taxinfo@nd.gov |
| NUECES COUNTY ASSESSOR & TAX COLLECTOR | nueces.tax@nuecesco.com |
| NYS DEPT OF ENVIRONMENTAL CONSERVATION | contact@dec.ny.gov. |
| NYS DEPT OF ENVIRONMENTAL CONSERVATION | contact@dec.ny.gov. |
| OFFICE OF FAYETTE COUNTY SHERIFF | fayettesheriff@fayettesheriff.com |
| OKLAHOMA TAX COMMISSION | otcmaster@tax.ok.gov. |
| PIERCE COUNTY BUDGET & FINANCE | pcbudget@co.pierce.wa.us |
| PIMA COUNTY TREASURER | towebmaster@pima.gov |
| RANKIN COUNTY TAX ASSESSOR | tealy@rankincounty.org |
| RHODE ISLAND DIVISION OF TAXATION | taxportal@tax.ri.gov |
| RICHLAND COUNTY TREASURER | treasurer@richlandcountysc.gov |
| ROANOKE CITY TREASURER | treasurer@roanokeva.gov |
| ROCK ISLAND COUNTY COLLECTOR | treasurer@rockislandcountyil.gov |
| SACRAMENTO COUNTY TAX COLLECTOR | taxsecured@saccounty.gov |
| SALT LAKE COUNTY ASSESSOR | assessor@slco.org |
| SALT LAKE COUNTY TREASURER | slcotreasurer@slco.org |
| SAN DIEGO CITY TREASURER | btax@sandiego.gov |
| SAN DIEGO COUNTY | taxman@sdcounty.ca.gov |
| SAN JOAQUIN COUNTY/TAX COLLECTOR | tax@sjgov.org |
| SAN MATEO COUNTY ENVIRONMENTAL HEALTH | envhealth@smcgov.org |
| SCOTT COUNTY COLLECTOR OF REVENUE | collector@scottcountymo.com |
| SEDGWICK COUNTY | hope.hernandez@sedgwick.gov |
| SHASTA COUNTY TREASURER/TAX COLLECTOR | ncarroll@co.shasta.ca.us |
| SHAWNEE COUNTY TREASURER | larry.mah@snco.us |
| SHELBY COUNTY TRUSTEE DAVID LENOIR | csheffield@shelbycountytrustee.com |
| SHELBYVILLE TREASURER | jstucker@co.shelby.in.us |
| SHERIFF OF WARREN COUNTY | wcso@warrencountysheriffny.us |
| SNOHOMISH COUNTY TREASURER | contact.treasurer@snoco.org |
| SONOMA COUNTY TAX COLLECTOR | taxcollector@sonoma-county.org |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | corptax@dor.sc.gov |
| SOUTH DAKOTA DEPT OF REVENUE | bustax@state.sd.us |
| SPOKANE COUNTY TREASURER | treasurer@spokanecounty.org |
| ST. JOSEPH COUNTY (SOUTH BEND), IN | tswager@sjcindiana.com |
| ST. JOSEPH COUNTY (SOUTH BEND), IN | tswager@sjcindiana.com |
| STATE OF CALIFORNIA - LAGUNA HILLS | jlee@lagunahillsca.gov |
| STATE OF CONNECTICUT | state.treasurer@ct.gov |
| STATE OF MARYLAND | sdat.411@maryland.gov |
| STATE OF MICHIGAN | treasmfa@michigan.gov |
| STATE OF NEVADA | wcshelp@dir.nv.gov |
| STEELE COUNTY TREASURER | treasurer@steelecountymn.gov |
| SULLIVAN COUNTY TRUSTEE | mayor@sullivancountytn.gov |
| SUMMIT COUNTY TREASURER | treasurer@summitcounty.org |

YELLOW CORPORATION, et al. Case No. 23-11069 (CTG)

Taxing Authorities - Email List

| NAME | EMAIL |
|---|---|
| SUSSEX COUNTY COUNCIL | bnauman@sussexcountyde.gov |
| TACOMA CITY TREASURER | shaigh@cityoftacoma.org |
| TARRANT COUNTY TAX ASSESSOR-COLLECTOR | mvt@tarrantcountytx.gov |
| TAX COMMISSIONER OF CHATHAM | taxcommissioner@chathamcounty.org |
| TAZEWELL COUNTY CLERK | jcackerman@tazewell.com |
| TENNESSEE DEPARTMENT OF REVENUE | revenue.collection@tn.gov |
| THOMAS COUNTY TAX COMMISSIONER | upport@governmentwindow.com |
| THOMASVILLE CITY SCHOOL TAX | melissa.creel@thomasville.org |
| TOWN OF BEDFORD | amulrooney@bedfordnh.org |
| TOWN OF FAIRFIELD | info@fairfieldme.com |
| TOWN OF HENRIETTA | sschultz@henrietta.org |
| TOWN OF MONTGOMERY | rfeller@townofmontgomery.com |
| TOWN OF NEWBURGH | town-clerk@townofnewburgh.org |
| TOWN OF ROCKINGHAM | clerk@rockbf.org |
| TOWN OF SOUTHINGTON TAX COLLECTOR | taxcollection@southington.org |
| TOWN OF WEST SPRINGFIELD | ofrizzell@tows.org |
| TOWN OF WILLISTON | mgratton@willistonvt.org |
| TRAVIS COUNTY TAX COLLECTOR | taxoffice@traviscountytx.gov |
| TREASURER OF VIGO COUNTY | vigo.treasurer@vigocounty.in.gov |
| TREASURER STATE OF IOWA | treasurer@tos.iowa.gov |
| TROUP COUNTY BOARD OF COMMISSIONERS | information@troupco.org |
| TRUMBULL COUNTY AUDITORS OFFICE | auditor@co.trumbull.oh.us |
| UNIFIED GOVT OF WYANDOTTE COUNTY AND KC | info@wycokck.org |
| UNITED ISD TAX OFFICE | momadrigal@uisd.net |
| US CUSTOMS & BORDER PROTECTION | scott.s.vrooman@cbp.dhs.gov |
| UTAH STATE TAX COMMISSION | taxmaster@utah.gov |
| VENTURA COUNTY TAX COLLECTOR | sue.horgan@ventura.org |
| VERMILION COUNTY TREASURER | duncan@vercounty.org |
| VERMONT DEPARTMENT OF TAXES | tax.commissioner@vermont.gov |
| VILLAGE OF MAYBROOK | vjohnson@villageofmaybrook.com |
| WAKE COUNTY REVENUE DEPT | taxhelp@wake.gov |
| WARD COUNTY, ND | devra.smestad@wardnd.com |
| WASHINGTON COUNTY COLLECTOR | collectorhelp@washingtoncountyar.gov |
| WASHINGTON COUNTY TREASURER | tbates@wcgov.org |
| WASHINGTON STATE DEPARTMENT OF REVENUE | revenuenews@dor.wa.gov |
| WEBB COUNTY TAX OFFICE | webbtax@webbcountytx.gov |
| WEST VIRGINIA STATE TAX DEPARTMENT | taxhelp@wv.gov |
| WINNEBAGO COUNTY TREASURER | treasurer@treasurer.wincoil.gov |
| WOOD COUNTY TREASURER | cntytreasurer@co.wood.oh.us |
| WOODBURY COUNTY TAX COLLECTOR | taxdept@woodburycountyiowa.gov |
| WYOMING DEPARTMENT OF REVENUE | directorofrevenue@wyo.gov |
| YAKIMA COUNTY TREASURER | cntytreasurer@co.yakima.wa.us |
| YELLOW MEDICINE COUNTY PROPERTY & | angie.steinbach@co.ym.mn.gov |

**EXHIBIT C**

YELLOW CORPORATION, *et al* . Case No. 23-11069 (CTG)

Utility Parties - Email List

| NAME | EMAIL |
|------|-------|
| AES INDIANA | emailservice@aesindianamarketplace.com |
| AES OHIO | aesohioretail@aes.com |
| ALABAMA POWER CO | jretherford@balch.com |
| ALBUQUERQUE BERNALILLO COUNTY | commission@bernco.gov |
| ALECTRA UTILITIES | customerservice@alectrautilities.com |
| ALL AMERICAN WASTE | services@aawllc.com |
| ALL VALLEY ENVIROMENTAL | info@allvalleyenv.com |
| ALLENS RECYCLING LLC | recyallen6@bellsouth.net |
| ALLIANT ENERGY IPL | zacfields@alliantenergy.com |
| ALLSTREAM BUSINESS INC | uscustomerservice@allstream.com |
| ALTAFIBER | kim.zdinak@cbts.com |
| ALTOONA WATER AUTHORITY | rbecher@altoonawater.com |
| ALWAYS GREEN RECYCLING | alwaysgreen1@live.com |
| AMEREN ILLINOIS | e35133@ameren.com |
| AMEREN MISSOURI | jhovis2@ameren.com |
| AMERICAN ELECTRIC POWER | dlfaires@aep.com |
| APS | janet.dean@aps.com; trent.larson@aps.com |
| AQUA ILLINOIS INC | dccarter@aquaamerica.com |
| AT&T | km1426@att.com |
| AT&T GLOBAL SERVICES CANADA CO | km1426@att.com |
| AT&T MOBILITY LLC | km1426@att.com |
| AT&T U-VERSE | km1426@att.com |
| ATMOS ENERGY CORP | velinda.hunter@atmosenergy.com; cesar.castaneda@atmosenergy.com |
| AUGUSTA COUNTY SERVICE AUTH | questions@augustawater.com |
| AURORA WATER | access@auroragov.org |
| BEDFORD TWNSHP MUNICIPAL AUTH | bedfordtma@gmail.com |
| BEN DAVIS CONSERVANCY DISTRICT | support@bdconservancy.com |
| BETHLEHEM TOWNSHIP | info@bethlehemtownship.org |
| BIRCH RUN TOWNSHIP TREASURER | info@birchruntwp.com |
| BIRMINGHAM WATER WORKS | callcenter@bwwb.org |
| BOONE ELECTRIC COOP | nominatingcommittee@booneelectric.com |
| BOROUGH OF SOUTH PLAINFIELD | gcullen@southplainfieldnj.com |
| BUENA VISTA TWP WTR & SWR DEPT | watersupervisor@bvct.org |
| BURGMEIERS HAULING, INC. | customerservice@burgmeiers.com |
| BUTLER CO WATER & SEWER DEPT | clerkmail@butlercountyohio.org |
| BYRON TOWNSHIP TREASURER | robin@byrontownship.com |
| C STODDARD & SONS INC | contactus@stoddardoil.com |
| CALIFORNIA AMERICAN WATER | president.tilden@amwater.com |
| CAPITAL ELECTRIC COOP INC | css@capitalelec.com |
| CARLSTADT SEWERAGE AUTHORITY | director@csauthority.org |
| CASS INFORMATION SYSTEMS, INC. | cass@cassinfo.com; sappelbaum@cassinfo.com |
| CATOOSA UTILITY DISTRICT AUTH | customerservice@catoosautility.com |
| CENTERPOINT ENERGY | cnpcorporatecredit@centerpointenergy.com |
| CENTURYLINK | talktous@centurylink.com |

YELLOW CORPORATION, *et al* . Case No. 23-11069 (CTG)

Utility Parties - Email List

| NAME | EMAIL |
|------|-------|
| CHARLESTON COUNTY REVENUE | businesslicense@charleston-sc.gov |
| CHARLESTON SANITARY BOARD AND | obrient@charleston-sc.gov |
| CHARLESTON WATER SYSTEM | obrient@charleston-sc.gov |
| CHARTER COMMUNICATIONS | debra.shanklin@charter.com |
| CHESTERFIELD COUNTY | utilities@chesterfield.gov |
| CINNAMINSON SEWER AUTHORITY | emcgill@cinnaminsonnj.org |
| CITY AND COUNTY OF HONOLULU | tommy.waters@honolulu.gov |
| CITY OF ABILENE | robert.hanna@abilenetx.gov |
| CITY OF AKRON | mayor@akronohio.gov |
| CITY OF ATLANTA | keithrobinson@atlantaga.gov |
| CITY OF BAXTER SPRINGS | baxcityclerk@gmail.com |
| CITY OF BETHLEHEM | cityclerk@bethlehem-pa.gov |
| CITY OF BISMARCK WATER DEPT | utilitybill@bismarcknd.gov |
| CITY OF BOYNTON BEACH | citymanager@bbfl.us |
| CITY OF BURNABY | legislativeservices@burnaby.ca |
| CITY OF BURNSVILLE | megan.mcneal@burnsvillemn.gov |
| CITY OF CHARLOTTE | maya.hartman@charlottenc.gov |
| CITY OF CLEVELAND DIV OF WATER | martin_keane@clevelandwater.com |
| CITY OF COLUMBIA | city@como.gov |
| CITY OF COON RAPIDS | mail@coonrapidsmn.gov |
| CITY OF DALLAS | citysecretary@dallascityhall.com |
| CITY OF DANVILLE | mayor@cityofdanville.org |
| CITY OF DOWNEY | citymanager@downeyca.org |
| CITY OF DUBOIS BUREAU OF WATER | dayna.bowley@duboispa.gov |
| CITY OF DULUTH COMFORT SYSTEMS | pwucustomerservice@duluthmn.gov |
| CITY OF DURHAM | wanda.page@durhamnc.gov |
| CITY OF EAU CLAIRE | janeen.whelihan@eauclairewi.gov |
| CITY OF EUREKA | cityclerk@eurekaca.gov |
| CITY OF FLAGSTAFF | becky.daggett@flagstaffaz.gov |
| CITY OF FONTANA | mballantyne@fontanaca.gov |
| CITY OF FORT MYERS | mlawing@cityftmyers.com |
| CITY OF FORT WORTH WATER DEPT | christopher.harder@fortworthtexas.gov |
| CITY OF GAYLORD | awreyk@cityofgaylord.org |
| CITY OF GREAT FALLS | jcik@greatfallsmt.net; llynch@greatfallsmt.net |
| CITY OF HOUSTON | sylvester.turner@houstontx.gov |
| CITY OF IRVING MUNICIPAL SVCS | mayor@cityofirving.org |
| CITY OF JACKSON | cmartin@jacksonms.gov |
| CITY OF JACKSONVILLE | mskipper@coj.net |
| CITY OF JOLIET | jolietcitymanager@joliet.gov |
| CITY OF JOPLIN | kstammer@joplinmo.org |
| CITY OF KEARNEY | sernzen@kearneymo.us |
| CITY OF LAGRANGE | mkelsey@lagrangega.org |
| CITY OF LOS ANGELES | cityatty.help@lacity.org |
| CITY OF MANASSAS UTILITIES | sschrank@manassasva.gov |
| CITY OF MERIDIAN | rsimison@meridiancity.org |
| CITY OF MILLVILLE UTILITY DEPT | deric.cheesman@millvillenj.gov |

YELLOW CORPORATION, *et al*. Case No. 23-11069 (CTG)

Utility Parties - Email List

| NAME | EMAIL |
|---|---|
| CITY OF MILWAUKEE | mayor@milwaukee.gov |
| CITY OF MINER | jwitt@cityofminer.com |
| CITY OF MISSOULA-FINANCE | adepartment@ci.missoula.mt.us |
| CITY OF MT VERNON | bjohnson@cmvny.com |
| CITY OF NOGALES | mayormaldonado@nogalesaz.gov |
| CITY OF OCALA | slanier@ocalafl.org |
| CITY OF OKLAHOMA CITY | laura.johnson@okc.gov |
| CITY OF OLIVE BRANCH | jriles@obms.us |
| CITY OF PHOENIX | michael.perez@phoenix.gov |
| CITY OF PORTLAND | comm.rubio@portlandoregon.gov |
| CITY OF QUINCY | mnorton@quincyma.gov |
| CITY OF RALEIGH | mark.wittenburg@raleighnc.gov |
| CITY OF REDMOND | abert@redmond.gov |
| CITY OF REGINA | mwindjack@regina.ca |
| CITY OF RICHLAND | teverham@ci.richland.wa.us |
| CITY OF ROCHESTER WATER | geoffrey.gugel@cityofrochester.gov |
| CITY OF ROCK ISLAND | pubworksmail@rigov.org |
| CITY OF ROCKFORD | greg.cassaro@rockfordil.gov |
| CITY OF ROCKY MOUNT | brad.kerr@rockymountnc.gov |
| CITY OF ROMULUS | jwojtylko@romulusgov.com |
| CITY OF ROSEBURG | deasley@cityofroseburg.org |
| CITY OF SANTA MARIA | utility@cityofsantamaria.org |
| CITY OF SASKATOON | revenue.collections@saskatoon.ca |
| CITY OF SEATTLE | spucustomerservice@seattle.gov |
| CITY OF SHERMAN | anitaw@cityofsherman.com |
| CITY OF SHREVEPORT | william.daniel@shreveportla.gov |
| CITY OF SIOUX CITY | dcarney@sioux-city.org |
| CITY OF SPARKS | dhamlin@cityofsparks.us |
| CITY OF SPOKANE | ggerry@spokanecity.org |
| CITY OF TACOMA | tacomapowerparks@cityoftacoma.org |
| CITY OF TAMPA UTILITIES | david.hernandez@tampa.gov |
| CITY OF TAYLOR WATER DEPT | mbonza@ci.taylor.mi.us |
| CITY OF THOMASVILLE | steves@thomasville.org |
| CITY OF TOPEKA | zstueve@topeka.org |
| CITY OF TRACY | utilities@cityoftracy.org |
| CITY OF TUCSON UTILITY LOCKBOX | tw_web1@tucsonaz.gov |
| CITY OF TUKWILA | publicworks@tukwilawa.gov |
| CITY OF TULSA UTILITIES | rlewandowski@cityoftulsa.org |
| CITY OF TWIN FALLS | utilityservice@tfid.org |
| CITY OF UNION GAP | dennis.henne@uniongapwa.gov |
| CITY OF W SACRAMENTO | gregf@cityofwestsacramento.org |
| CITY OF WINNIPEG | jberezowsky@winnipeg.ca |
| CITY OF WINSTON SALEM | citylink@cityofws.org |
| CITY OF WYOMING | visa@wyomingmi.gov |
| CITY UTILITIES OF SPRINGFIELD | chris.jones@cityutilities.net |
| CLARK COUNTY REMC | thayden@theremc.net |

YELLOW CORPORATION, *et al* . Case No. 23-11069 (CTG)

Utility Parties - Email List

| NAME | EMAIL |
|---|---|
| CLARK COUNTY WATER | cbauer@clarkcountyohio.gov |
| CLAYTON COUNTY WATER AUTHORITY | jonathan.franks@ccwa.us |
| CLIFTON WATER DISTRICT | dtooker@cliftonwaterdistrict.org |
| COLORADO SPRINGS UTILITIES | beanderson@csu.org |
| COLUMBIA COUNTY WATER | utilities@columbiacountyfla.com |
| COLUMBIA GAS OF OHIO | richard.klein@columbiagasohio.com |
| COLUMBIA GAS OF PENNSYLVANIA | aayscue@columbiagaspa.com |
| COLUMBIA GAS OF VIRGINIA | patterson@columbiagasva.com |
| COLUMBUS CITY TREASURER | blueprint@columbus.gov |
| COMCAST | shawn_adamson@cable.comcast.com |
| COMED | kevin.havey@comed.com |
| CONNEXUS ENERGY | info@connexusenergy.com |
| CONSOLIDATED COMMUNICATIONS | fred.graffam@consolidated.com |
| CONSTELLATION NEWENERGY INC | brewbarron@constellation.com |
| CONVERGE ONE, INC. | jlyons@converge-one.com |
| COST CONTROL ASSOCIATES, INC. | info@costcontrolassociates.com |
| CPS ENERGY | blethridge@cpsenergy.com |
| CROSS ANCHOR UTILITY DISTRICT | cwampler@crossanchorutilitydistrict.com |
| CROSSCOM NATIONAL LLC | ktahtinen@crosscom.com |
| CUMBERLAND RI WATER | rmendes@cumberlandri.org |
| DELMARVA POWER | bob.pinto@exeloncorp.com |
| DES MOINES WATER WORKS | sarcone@dmww.com |
| DIRECT WASTE SERVICES, INC | inquiries@directwasteservice.com |
| DIVERSE POWER | info@diversepower.com |
| DOMINION ENERGY | janet.reyes@dominionenergy.com |
| DOMINION ENERGY NORTH CAROLINA | janet.reyes@dominionenergy.com |
| DOMINION ENERGY OHIO | janet.reyes@dominionenergy.com |
| DOMINION ENERGY SOUTH CAROLINA | janet.reyes@dominionenergy.com |
| DOMINION ENERGY VIRGINIA | janet.reyes@dominionenergy.com |
| DTE ENERGY | shirley.knight@dteenergy.com |
| DUKE ENERGY | lynn.colombo@duke-energy.com |
| DUQUESNE LIGHT COMPANY | dlccustomerservice@duqlight.com |
| EAGLE PASS WATER WORKS SYSTEM | contact@epwaterworks.org |
| ECO WASTE SERVICES INC | customercareecowastesc@meridianwaste.com |
| EL PASO ELECTRIC | customercare@epelectric.com |
| EL PASO WATER | customer.service@epwater.org |
| ENBRIDGE GAS DISTRIBUTION INC | enbridgeinil@enbridge.com |
| ENERGIR LP | info@energir.com |
| ENGIE POWER & GAS LLC | care@engieresources.com |
| ENTERGY | gclevel@entergy.com |
| ENVIRONMENTAL MANAGEMENT, INC. | kevinmcgill@envmanagement.com |
| ERIE WATER WORKS | rcarlson@eriewaterworks.org |
| ERTH SOLUTIONS | customerservice@erthsolutions.com |
| EUGENE WATER & ELECTRIC BOARD | eweb.answers@eweb.org |
| EVER GREEN ENVIRONMENTAL, LLC | info@goevergreenllc.com |
| EVERGY | bankruptcy@evergy.com |

YELLOW CORPORATION, *et al* . Case No. 23-11069 (CTG)

Utility Parties - Email List

| NAME | EMAIL |
|------|-------|
| EVERSOURCE | egmabankruptcy@eversource.com |
| FIELDINGS OIL CO., INC. | info@fieldingsoil.com |
| FONTANA WATER CO | generalmanager@fontanawater.com |
| GEORGIA POWER | dlfletch@southernco.com |
| GOLDEN STATE WATER CO | customerservice@gswater.com |
| GREYSTONE POWER CORP | memberservices@greystonepower.com |
| HAYWARD WATER SYSTEM | hss@hayward-ca.gov |
| HOLLAND BOARD OF PUBLIC WORKS | customerservice@hollandbpw.com |
| JACKSON EMC | info@jacksonemc.com |
| KEARNY MUNICIPAL UTILITIES | kmua@kmua.org |
| KEARNY WATER DEPT | cskearny@veolia.com |
| KIMBLE RECYCLING & DISPOSAL | customerservice@kimblecompanies.com |
| KLEINSCHMIDT INC. | info@kleinschmidtgroup.com |
| KUB | kubfibersupport@kub.org |
| LAKE HAVASU CITY | cscounter@lhcaz.gov |
| LEVEL 3 COMMUNICATIONS LLC | kristie.ince@level3.com |
| LIBERTY UTILITIES MIDSTATES | jackie.ritchie@libertyutilities.com |
| MACON WATER AUTHORITY | customercare@maconwater.org |
| MADISON COUNTY SANITARY SEWER | llrujawitz@co.madison.il.us |
| MADISON GAS & ELECTRIC | mge@mge.com |
| MAHONING COUNTY SANITARY | seinfo@mahoningcountyoh.gov |
| MALAGA COUNTY WATER DISTRICT | info@malagacwd.org |
| MANITOBA HYDRO | mhbankruptcyinfo@hydro.mb.ca |
| MARIETTA POWER WATER | thepower@mariettaga.gov |
| MASON CITY PUBLIC UTILITIES | cityinformation@masoncity.net |
| MCALLEN PUBLIC UTILITY | customerservice@mcallen.net |
| MEMPHIS LIGHT GAS & WATER DIV | mlgwcustomercare@mlgw.org |
| MET ED | customercare@mededseminars.net |
| METRO WATER SERVICES | amanda.deaton-moyer@nashville.gov |
| METROPOLITAN ST LOUIS SWR DIST | jzimmerman@stlmsd.com |
| MIDAMERICAN ENERGY CO | businessadvantage@midamerican.com |
| MIDAMERICAN ENERGY SERVICES | lisa.lann@midamericanenergyservices.com |
| MIDDLESEX TOWNSHIP MUNIE AUTH | egault@middlesextwp.com |
| MINNESOTA ENERGY RESOURCES | christopher.murphy1@wecenergygroup.com |
| MISSOURI AMERICAN WATER | president.moaw@amwater.com |
| MODERN DISPOSAL SERVICES, INC. | cs@modern-corp.com |
| MONROE COUNTY WATER AUTHORITY | information@mcwa.com |
| MONTANA DAKOTA UTILITIES CO | customerservice@mdu.com |
| MONTGOMERY COUNTY | county.council@montgomerycountymd.gov |
| MONTGOMERY WATER WRKS & SEWER | customercare@mwwssb.com |
| MOUNTAINEER GAS COMPANY | philipkingrey@mgcwv.com |
| MUHLENBERG TOWNSHIP AUTHORITY | info@muhlenbergtwp.com |
| MUKILTEO WATER & WASTWTR DIST | dbarnes@mukilteowwd.org |
| NARRAGANSETT BAY COMMISSION | nbcpr@narrabay.com |
| NASHVILLE ELECTRIC SERVICE | ssanderfer@nespower.com |
| NATIONAL GRID | bankruptcy@nationalgrid.com |

YELLOW CORPORATION, *et al* . Case No. 23-11069 (CTG)

Utility Parties - Email List

| NAME | EMAIL |
|------|-------|
| NEBRASKA PUBLIC POWER DIST | customerservice@nppd.com |
| NEW JERSEY AMERICAN WATER | csc.bankruptcy@amwater.com |
| NEW MEXICO GAS CO | customerservice@nmgco.com |
| NEW YORK STATE ELEC & GAS CORP | custserv@nyseg.com |
| NICOR GAS | customercare@nicorgas.com |
| NORTHCENTRAL ELECTRIC COOP | info@northcentralelectric.com |
| NORTHWESTERN ENERGY | robert.rowe@northwesternenergy.com |
| NORTHWESTERN WATER & SWR DIST | district@nwwsd.org |
| NV ENERGY | customerservice@nvenergy.com |
| OCWRC | wrc@oakgov.com |
| OHIO EDISON | bankruptcy@firstenergycorp.com |
| OMAHA PUBLIC POWER DIST | customerservice@oppd.com |
| OPENTEXT INC. | rdaukant@opentext.com |
| ORLANDO UTILITIES COMMISSION | llferrone@ouc.com |
| OWATONNA PUBLIC UTILITIES | jameykroghj@owatonnautilities.com |
| PADUCAH POWER SYSTEM | dcarroll@paducahpower.com |
| PADUCAH WATER | jpetersen@pwwky.com |
| PECO ENERGY | lynn.zack@exeloncorp.com |
| PECO PAYMENT PROCESSING | lynn.zack@exeloncorp.com |
| PENELEC | mjones@firstenergycorp.com |
| PENNSYLVANIA AMERICAN WATER | laura.martin@amwater.com |
| PEOPLES | support@peoplesutility.com |
| PG&E | christopher.warner@pge.com |
| PHOENIX WATER AND WASTEWATER OPERATIONS | jwelliver@phoenixwawo.com |
| PIEDMONT NATURAL GAS | mcaskey@hsblawfirm.com |
| PLAINVIEW WATER DISTRICT | eshulroff@plainview-oldbethpage.org |
| POCKETINET COMMUNICATIONS INC | todd@pocketinet.net |
| PORTLAND WATER DISTRICT | west@pwd.org |
| POTOMAC EDISON | mjones@firstenergycorp.com |
| PPL ELECTRIC UTILITIES CORP | pplnews@pplweb.com |
| PROVIDENCE WATER | dtikoian@provwater.com |
| PSE&G CO | laura.gomez@pseg.com |
| PUGET SOUND ENERGY | jeremiah.smith@pse.com |
| PWSD NO 9 | info@pwsd9.com |
| RAMBONE DISPOSAL SERVICE INC | j.rambone@rambonedisposal.com |
| RELIANT | sandra.martel@nrg.com |
| REPUBLIC SERVICES | mhealy@republicservices.com |
| RIO GRANDE ELEC COOP INC | webmaster@rgec.coop |
| ROCKY MTN POWER | gary.hoogeveen@rockymountainpower.net |
| SALT LAKE CITY PUBLIC UTILITES | slcpu@slcgov.com |
| SAN ANTONIO WATER SYSTEM | kent.anderson@saws.org |
| SAN DIEGO GAS & ELECTRIC | jjenkins@sdge.com |
| SAN GABRIEL VALLEY WATER CO | dmbatt@sgvwater.com |
| SAN JOSE WATER COMPANY | patricia_weis@sjwater.com |
| SELCO | croy@shrewsburyma.gov |

YELLOW CORPORATION, *et al* . Case No. 23-11069 (CTG)

Utility Parties - Email List

| NAME | EMAIL |
|------|-------|
| SEMCO ENERGY GAS CO | customer.service@semcoenergy.com |
| SEMO ELECTRIC COOP | amanda@gosemo.com |
| SMASH MY TRASH | brian.reeve@smashmytrash.com |
| SMASH MY TRASH FOOTHILLS | brian.reeve@smashmytrash.com |
| SMASH MY TRASH OMAHA | brian.reeve@smashmytrash.com |
| SMASH MY TRASH SAN DIEGO | brian.reeve@smashmytrash.com |
| SMUD | plau@smud.org |
| SOCALGAS | vgarcia2@socalgas.com |
| SOLEX | info@solex.in; cs@solex.in |
| SOUTHERN CALIFORNIA EDISON | sean.donlon@sce.com |
| SOUTHWEST GAS | sam.grandlienard@swgas.com |
| SOUTHWEST TENNESSEE EMC | dmartin@stemc.com |
| SPECTROTEL | cricca@spectrotel.com |
| SPIRE | david.yonce@spireenergy.com |
| SPRINGDALE WATER UTILITIES | custserv@springdalewater.com |
| SPRINT | bankruptcymail@sprint.com |
| SRP | phyllis.bruner@srpnet.com |
| SRT | email@srt.com; brookejy@srrtel.com |
| SUFFOLK COUNTY WATER AUTHORITY | christopher.cecchetto@scwa.com |
| TAMPA ELECTRIC | ejmora@tecoenergy.com |
| TAYLOR-MONTGOMERY, LLC | operations@taylor-montgomery.com |
| THE REGIONAL MUNIE OF DURHAM | businesscount@durham.ca |
| TOLEDO EDISON CO | bankruptcy@firstenergycorp.com |
| TOMAH WATER & SEWER | tomahutilities@tomahwi.gov |
| TOMBIGBEE ELECTRIC POWER ASSN | shendrix@tombigbeeelectric.com |
| TOWN OF BABYLON | tmcsweeney@townofbabylon.com |
| TOWN OF BETHLEHEM | nmoquin@townofbethlehem.org |
| TOWN OF BILLERICA | townclerk@town.billerica.ma.us |
| TOWN OF DEWITT WATER DISTRICT | water@townofdewitt.com |
| TOWN OF EVANSVILLE | clerkofcourt@evansvillewy.com |
| TOWN OF FAIRFIELD | firstselectman@fairfieldct.org |
| TOWN OF HENRIETTA | townclerk@henrietta.org |
| TOWN OF MEDLEY WATER DEPT | water@townofmedley.com |
| TOWN OF NORTH READING | townclerk@northreadingma.gov |
| TOWN OF SHREWSBURY | clerk@shrewsburyma.gov |
| TOWN OF SOUTHINGTON | larkink@southington.org |
| TOWN OF TONAWANDA | jhartz@tonawanda.ny.us |
| TOWN OF WILLISTON | smason@willistonvt.org |
| TUCSON ELECTRIC POWER COMPANY | sboone@nationalpowerline.com |
| TUCSON RECYCLING & WASTE SERVICES, LLC | eshelp@tucsonaz.gov |
| UGI UTILITIES INC | investors@ugicorp.com |
| UNITED POWER INC | bmartin@unitedpower.coop |
| US CELLULAR | colleen.thompson@tdsinc.com |
| VENTURA WATER | myvtawater@cityofventura.net |
| VERIZON | william.vermette@verizon.com |

YELLOW CORPORATION, *et al*. Case No. 23-11069 (CTG)

Utility Parties - Email List

| NAME | EMAIL |
|------|-------|
| VERIZON BUSINESS | william.vermette@verizon.com |
| VERIZON COMMUNICATIONS INC. | william.vermette@verizon.com |
| VERIZON PENNSYLVANIA INC | william.vermette@verizon.com |
| VERIZON WIRELESS | william.vermette@verizon.com |
| VGS | customerservice@vermontgas.com |
| VILLAGE OF MAYBROOK | vjohnson@villageofmaybrook.com |
| VILLAGE OF MCCOOK | rbotica@villageofmccook.org |
| VILLAGE OF MONTGOMERY | info@villageofmontgomery.org |
| VILLAGE OF SAUK VILLAGE | dburgess@saukvillage.org |
| VILLAGE OF WHEELING | kbrady@wheelingil.gov |
| WARREN COUNTY WATER DISTRICT | info@warrenwater.com |
| WASHINGTON GAS | customersupport@washgas.com |
| WASTE HARMONICS | info@wasteharmonics.com |
| WASTE MANAGEMENT NATIONAL SERVICES INC | jmills@wm.com |
| WASTE MANAGEMENT OF CANADA CORPORATION | jmills@wm.com |
| WASTE MGNT OF NEW YORK | jmills@wm.com |
| WATER DIST NO 1 OF JOHNSN CNTY | mcawby@waterone.org |
| WATERTOWN MUNICIPAL UTILITIES | gbrown@watertownmu.com |
| WE ENERGIES | co-non-design-central@we-energies.com |
| WEST VALLEY WATER DISTRICT | nfarooqi@wvwd.org |
| WEST VIEW WATER AUTHORITY | customerservice@westviewwater.org |
| WEST VIRGINIA AMERICAN WATER | megan.hannah@amwater.com |
| WESTERN VIRGINIA WTR AUTH | sarah.baumgardner@westernvawater.org |
| WINDSTREAM CORPORATION | beth.wise@windstream.com |
| WSSC | customerservice@wsscwater.com |
| WVC UTILITY BILLING | utilitybilling@wvc-ut.gov |
| ZIPLY FIBER | executives@ziply.com |

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| ABERNATHY ROEDER BOYD & HULLETT PC | (COUNSEL TO CITY OF SHERMAN) ATTN PAUL M LOPEZ; LARRY R BOYD; EMILY M HAHN 1700 REDBUD BLVD, STE 300 MCKINNEY TX 75069 |
| AIS PORTFOLIO SERVICES LLC | ATTN ALLY BANK DEPARTMENT ACCOUNT XXXXXXXXX0604 4515 N SANTA FE AVE, DEPT APS OKLAHOMA CITY OK 73118 |
| ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS | (COUNSEL TO ORANGE BATAVIA I LLC) ATTN MICHAEL S GREGER 2010 MAIN ST, FL 8 IRVINE CA 92614-7214 |
| ALTER DOMUS PRODUCTS CORP. | ADMIN & COLL. AGTS UNDER B-2 TERM LOAN ATTN: LEGAL DEPT, E. PAPPAS & C CAPEZUTI 225 W. WASHINGTON STREET, 9TH FLOOR CHICAGO IL 60606 |
| ALTER DOMUS PRODUCTS CORP. | ATTN: LEGAL DEPT – AGENCY, DIP AGENT EMILY ERGANG PAPPAS AND CHRIS CAPEZUTI 225 W. WASHINGTON STREET, 9TH FLOOR CHICAGO IL 60606 |
| AMAZON | ANDY JASSY, PRESIDENT & CEO 410 TERRY AVE N SEATTLE WA 98109 |
| ARNOLD & PORTER KAYE SCHOLER LLP | COUNSEL TO US DEPT OF THE TREASURY ATTN: BENJAMIN MINTZ 250 WEST 55TH STREET NEW YORK NY 10019 |
| ARNOLD & PORTER KAYE SCHOLER LLP | COUNSEL TO US DEPT OF THE TREASURY ATTN: ROSA EVERGREEN 601 MASSACHUSETTS AVE., N.W. WASHINGTON DC 20001 |
| ARNOLD & PORTER KAYE SCHOLER LLP | COUNSEL TO US DEPT OF THE TREASURY ATTN: MICHAEL MESSERSMITH 70 WEST MADISON STREET, SUITE 4200 CHICAGO IL 60602 |
| ASHBY & GEDDES PA | (COUNSEL TO PACCAR FINANCIAL CORP) ATTN MICHAEL D DEBAECKE 500 DELAWARE AVE, 8TH FL WILMINGTON DE 19801 |
| BALLARD SPAHR LLP | (COUNSEL TO ORANGE BATAVIA I LLC) ATTN L HEILMAN; L ROGLEN; N BRANNICK; M VESPER 919 N MARKET ST, FL 11 WILMINGTON DE 19801-3034 |
| BARLOW COUGHRAN MORALES & JOSEPHSON | (COUNSEL TO WESTERN TEAMSTERS WELFARE TRUST) ATTN NOELLE E DWARZKI 1325 FOURTH AVE, STE 910 SEATTLE WA 98101 |
| BEAL BANK USA | C/O CLMG CORP 6000 LEGACY DRIVE PLANO TX 75024 |
| BED BATH & BEYOND | ATTN: DAVID KASTIN, EVP, CLO & CORP SECY 650 LIBERTY AVE UNION NJ 07083 |
| BEESON TAYER & BODINE APC | (COUNSEL TO GENERAL TEAMSTERS LOCAL 439) ATTN CATHERINE E HOLZHAUSER 520 CAPITOL MALL, STE 300 SACRAMENTO CA 95814-4714 |
| BELK EXPRESS | ANTHONY BELK, PRINCIPAL 7814 SCRAPESHIN TRAIL CHATTANOOGA TN 37421 |
| BIELLI & KLAUDER LLC | (COUNSEL TO OLD REPUBLIC INSURANCE CO) ATTN DAVID M KLAUDER; MELISSA M HARTLIPP 1204 N KING ST WILMINGTON DE 19801 |
| BIFFERATO FIRM PA, THE | (COUNSEL TO ROGER KEEF, AS REPRESENTATIVE) ATTN IAN CONNOR BIFFERATO 1007 N ORANGE ST, 4TH FL WILMINGTON DE 19801 |
| BNSF RAILWAY | ATTN JILL RUGEMA 2500 LOU MENK DR FORT WORTH TX 76131 |
| BNSF RAILWAY COMPANY | KATIE FARMER, PRESIDENT & CEO 2650 LOU MENK DR FORT WORTH TX 76131 |
| BRYAN CAVE LEIGHTON PAISNER LLP | (COUNSEL TO SAIA INC; SAIA MOTOR FREIGHT) ATTN LAURENCE M FRAZEN; JARRET HITCHINGS ONE KANSAS CITY PLACE 1200 MAIN ST, STE 3800 KANSAS CITY MO 64105-2122 |
| BUCHANAN INGERSOLL & ROONEY PC | (COUNSEL TO TSC EQUIPMENT FINANCE) ATTN GEOFFREY G GRIVNER; KODY M SPARKS 500 DELAWARE AVE, STE 720 WILMINGTON DE 19801 |
| BUCHANAN INGERSOLL & ROONEY PC | (COUNSEL TO TSC EQUIPMENT FINANCE) ATTN TIMOTHY P PALMER UNION TRUST BLDG 501 GRANT ST, STE 200 PITTSBURGH PA 15219-4413 |
| BYRAN CAVE LEIGHTON PAISNER LLP | (COUNSEL TO SAIA INC; SAIA MOTOR FREIGHT) ATTN LAURENCE M FRANZEN; JARRET HITCHINGS ONE KANSAS CITY PLACE 1200 MAIN ST, STE 3800 KANSAS CITY MO 64105-2122 |
| CENTRAL PENNSYLVANIA TEAMSTERS | WILLIAM M. SHAPPELL, PRES & CHAIRMAN 1055 SPRING STREET WYOMISSING PA 19610 |
| CENTRAL STATES FUNDS | ATTN BRAD R BERLINER; ANDREW J HERINK DANIEL SULLIVAN 8647 W HIGGINS RD, 8TH FL CHICAGO IL 60631 |
| CENTRAL STATES H&W FUND | THOMAS NYHAN, EXECUTIVE DIRECTOR 8647 WEST HIGGINS RD. ROSEMONT IL 60631 |
| CENTRAL STATES PENSION | THOMAS NYHAN, EXECUTIVE DIRECTOR 8647 WEST HIGGINS RD. ROSEMONT IL 60631 |
| CHAFFETZ LINDSEY LLP | (COUNSEL TO USF HOLLAND LLC; USHOLL LLC) ATTN ALAN J LIPKIN; ALEX LUPSAIU 1700 BROADWAY, 33RD FL NEW YORK NY 10019 |
| CHIPMAN BROWN CICERO & COLE LLP | (COUNSEL TO SAIA INC; SAIA MOTOR FREIGHT) ATTN WILLIAM E CHIPMAN, JR; MARK D OLIVERE HERCULES PLAZA 1313 N MARKET ST, STE 5400 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| CHOATE HALL & STEWART LLP | (COUNSEL TO CITIZENS BUSINESS CAPITAL) ATTN KEVIN J SIMARD; JONATHAN D MARSHALL; SETH D MENNILLO; M HAMPTON FOUSHEE TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| COHNE KINGHORN PC | (COUNSEL TO FREIGHT LINE PROPERTIES LLC) ATTN GEORGE HOFFMAN 111 E BROADWAY, 11TH FL SALT LAKE CITY UT 84111 |
| COMMONWEALTH OF PUERTO RICO ATTY GENERAL | ATTN: DOMINGO EMANUELLI HERNANDEZ PO BOX 9020192 SAN JUAN PR 00902-0192 |
| COOKSEY TOOLEN GAGE DUFFY & WOOG | (COUNSEL TO MERCEDES-BENZ VEHICLE TRUST) ATTN KIM GAGE; RANDALL MROCZYNSKI 535 ANTON BLVD, 10TH FL COSTA MESA CA 92626 |
| COTY | SUE NABI, CHIEF EXECUTIVE OFFICER 350 5TH AVE NEW YORK NY 10118 |
| COUSINS LAW LLC | (COUNSEL TO APOLLO CAPITAL MGMT LP) ATTN SCOTT D COUSINS 1521 CONCORD PIKE, STE 301 WILMINGTON DE 19803 |
| DAIMLER TRUCKS NA | ATTN JOHN OLEARY; KIRSTIN ABEL 4555 NORTH CHANNEL AVENUE PORTLAND OR 97217 |
| DILWORTH PAXSON LLP | (COUNSEL TO NATIONS FUND I LLC) ATTN MARTIN J WEIS 704 N KING ST, STE 500 PO BOX 1031 WILMINGTON DE 19899-1031 |
| DIRECT CHASSISLINK, INC. | BILL SHEA, CHIEF EXECUTIVE OFFICER 3525 WHITEHALL PARK DRIVE SUITE 400 CHARLOTTE NC 28273 |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN: BRIAN L. SCHWALB 400 6TH STREET, NW WASHINGTON DC 20001 |
| DUANE MORRIS LLP | (COUNSEL TO RICOH USA INC) ATTN SOMMER L ROSS 1201 N MARKET ST, STE 501 WILMINGTON DE 19801 |
| EXL SERVICE HOLDINGS INC | ROHIT KAPOOR, VICE CHAIRMAN AND CEO 320 PARK AVE 29TH FLOOR NEW YORK NY 10022 |
| FAEGRE DRINKER BIDDLE & REATH LLP | (COUNSEL TO PPF SUDBERRY) ATTN BRETT D FALLON 222 DELAWARE AVE, STE 1410 WILMINGTON DE 19801 |
| FOX SWIBEL LEVIN & CARROLL LLP | (COUNSEL TO OLD REPUBLIC INSURANCE CO) ATTN MARGARET M SCHULTZ; RYAN T SCHULTZ; KENNETH M THOMAS 200 W MADISON ST, STE 3000 CHICAGO IL 60606 |
| GELLERT SCALI BUSENKELL & BROWN LLC | (COUNSEL TO C PA TEAMSTERS PENSION FUND, ET AL) ATTN MICHAEL BUSENKELL 1201 N ORANGE ST, STE 300 WILMINGTON DE 19801 |
| GOODYEAR TIRE & RUBBER COMPANY | CHRISTINA ZAMARRO, EVP AND CFO 200 INNOVATION WAY AKRON OH 44316-0001 |
| GRAY ROBINSON PA | (COUNSEL TO CITADEL ADVISORS LLC) ATTN JEFFREY SCHLERF 1007 N ORANGE ST, 4TH FL, #127 WILMINGTON DE 19801 |
| GREENBERG TRAURIG LLP | (COUNSEL TO MERCEDES-BENZ VEHICLE TRUST) ATTN ANTHONY W CLARK; DENNIS A MELORO 222 DELAWARE AVE, STE 1600 WILMINGTON DE 19801 |
| GRIMES & LINEBARGER LLP | (COUNSEL TO CITY OF MESQUITE) ATTN JOHN KENDRICK TURNER 120 W MAIN, STE 201 MESQUITE TX 75149 |
| HOGAN LOVELLS | (COUNSEL TO THE BANK OF NEW YORK MELLON) ATTN: RONALD J SILVERMAN; ROBERT A RIPIN; CHRISTOPHER R BYANT 390 MADISON AVE NEW YORK NY 10017 |
| HOLLAND & KNIGHT LLP | COUNSEL TO ALTER DOMUS PRODS, DIP AGENT ATTN: JOSHUA M. SPENCER 150 N. RIVERSIDE PLAZA, SUITE 2700 CHICAGO IL 60606 |
| HOLLAND & KNIGHT LLP | COUNSEL TO ALTER DOMUS PRODUCTS CORP. ADMIN AGT B2 TERM LOAN, ATTN: J. SPENCER 150 N. RIVERSIDE PLAZA, SUITE 2700 CHICAGO IL 60606 |
| HOME DEPOT | TED DECKER, CHAIRMAN, PRESIDENT & CEO 2455 PACES FERRY RD SE ATLANTA GA 30339 |
| IAM NATIONAL 401K PLAN | ROBERT MARTINEZ, JR., PRESIDENT C/O INTERNATIONAL ASSO OF MACHINISTS 12365 ST. CHARLES ROCK ROAD BRIDGETON MO 63044 |
| IBT LOCAL 710 | SEAN OBRIEN, GENERAL PRESIDENT C/O INTL BROTHERHOOD OF TEAMSTERS 25 LOUISIANA AVE, N.W. WASHINGTON DC 20001 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNATIONAL BROTHERHOOD OF TEAMSTERS | ATTN FRED ZUCKERMAN 25 LOUISIANA AVE, NW WASHINGTON DC 20001 |
| JAVERBAUM WURGAFT HICKS KAHN WIKSTROM SININS PC | (COUNSEL TO AMERIGAS PROPANE LP) ATTN RAYMOND M PATELLA 505 MORRIS AVE SPRINGFIELD NJ 07081 |
| KEURIG DR. PEPPER | ANTHONY SHOEMAKER, CLO & GEN COUNSEL 6425 HALL OF FAME LANE FRISCO TX 75034 |
| KING & SPALDING LLP | (COUNSEL TO SARATOGA RACK MARKETING LLC) ATTN THADDEUS D WILSON 1180 PEACHTREE ST, NE, STE 1600 ATLANTA GA 30309 |
| KING & SPALDING LLP | (COUNSEL TO SARATOGA RACK MARKETING LLC) ATTN MICHAEL FISHEL 1100 LOUISIANA |

| Claim Name | Address Information |
|---|---|
| KING & SPALDING LLP | ST, STE 4100 HOUSTON TX 77002 |
| KOHNER MANN KAILAS SC | (COUNSEL TO SIGNIFY NORTH AMERICAN CORP) ATTN SAMUEL C WISOTZKEY 4650 N PORT WASHINGTON RD MILWAUKEE WI 53212-1059 |
| LAW OFFICES OF SUSAN E KAUFMAN LLC | (COUNSEL TO INTL BROTHERHOOD OF TEAMSTERS, ET AL; INTL ASSOCIATION OF MACHINISTS & AEROSPACE WKRS) ATTN SUSAN E KAUFMAN 919 N MARKET ST, STE 460 WILMINGTON DE 19801 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLC | (COUNSEL TO NUECES, MCLENNAN, HIDALGO COUNTYS) ATTN DIANE W SANDERS PO BOX 17428 AUSTIN TX 78760-7428 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO DALLAS CTY, TARRANT CTY, IRVING ISD) ATTN JOHN KENDRICK TURNER 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO CYPRESS-FAIRBANKS; JEFFERSON COUNTY; HARRIS COUNTY; FORT BEND COUNTY) ATTN TARA L GRUNDEMEIER PO BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO CITY OF EAGLE PASS & EAGLE PASS ISD) ATTN DON STECKER 112 E PECAN ST, STE 2200 SAN ANTONIO TX 78205 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO BEXAR COUNTY & EL PASO) ATTN DON STECKER 112 E PECAN ST, STE 2200 SAN ANTONIO TX 78205 |
| LIPSON NEILSON PC | (COUNSEL TO CREDITOR JAMES CHARLES HOWARD) ATTN MICHAEL D LIEBERMAN 3910 TELEGRAPH RD, STE 200 BLOOMFIELD HILLS MI 48302 |
| LOCAL 707 | KEVIN MCCAFFREY, PRESIDENT 14 FRONT STREET SUITE 301 HEMPSTEAD NY 11550 |
| LOCAL 805 PENSION AND RETIREMENT PLAN | ARTHUR KATZ, PLAN TRUSTEE 60 BROAD STREET 37TH FLOOR NEW YORK NY 10004 |
| LOIZIDES PA | (COUNSEL TO PLAINTIFFS) ATTN CHRISTOPHER D LOIZIDES 1225 KING ST, STE 800 WILMINGTON DE 19801 |
| MARICOPA COUNTY ATTORNEY'S OFFICE | ATTN PETER MUTHIG 225 W MADISON ST PHOENIX AZ 85003 |
| MCCARTER & ENGLISH LLP | (COUNSEL TO PEAPACK GLADSTONE BANK) ATTN JOSEPH LUBERTAZZI, JR; SHEILA CALELLO 100 MULBERRY ST NEWARK NJ 07102 |
| MCCARTER & ENGLISH LLP | (COUNSEL TO PEAPACK GLADSTONE BANK) ATTN KATE ROGGIO BUCK 405 N KING ST, FL 8 WILMINGTON DE 19801 |
| MCCREARY VESELKA BRAGG & ALLEN PC | (COUNSEL TO BOWIE CENTRAL; ET AL) ATTN JULIE ANN PARSONS 700 JEFFREY WAY, STE 100 ROUND ROCK TX 78680-1269 |
| MCELROY DEUTSCH MULVANEY & CARPENTER LLP | (COUNSEL TO NJSIGA) ATTN DAVID P PRIMACK 300 DELAWARE AVE, STE 1014 WILMINGTON DE 19801 |
| MICHELIN NORTH AMERICA INC | ATTN ALEXIS GARCIN; BRIAN GUTBROD 1 PARKWAY S GREENVILLE SC 29615 |
| MICHIGAN CONFERENCE OF TEAMSTERS | KYLE STALLMAN, EXECUTIVE DIRECTOR 2700 TRUMBULL AVENUE DETROIT MI 48216 |
| MID-AMERICAN CONSTRUCTORS LLC | JARRETT R MINCH, AGENT 4202 PINGREE ROAD HOWELL MI 48843 |
| MILBANK LLP | (COUNSEL TO APOLLO CAPITAL MANAGEMENT, LP) ATTN DENNIS F DUNNE & MATTHEW L BROD 55 HUDSON YARDS NEW YORK NY 10001 |
| MORRIS NICHOLS ARSHT & TUNNEL LLP | (COUNSEL TO USF HOLLAND; SARATOGA RACK; USHOLL) ATTN C MILLER; M HARVEY; J WEYAND 1201 N MARKET ST, STE 1600 PO BOX 1347 WILMINGTON DE 19899-1347 |
| MUNSCH HARDT KOPF & HARR PC | (COUNSEL TO EDINBURGH LOGISTICS ASSETS LLC & FINLAYSON LOGISTICS ASSETS LLC) ATTN DEBORAH M PERRY 500 N AKARD ST, STE 3800 DALLAS TX 75201-6659 |
| NORTH AMERICAN TRANSACTION SERVICES | BARBARA CARLSON, AUTHORIZED REP. PO BOX 7247-6171 PHILADELPHIA PA 19170 |
| NY STATE TEAMSTERS COUNCIL | JOHN A. BULGARO, CO-CHAIRMAN 151 NORTHERN CONCOURSE SYRACUSE NY 13212-4047 |
| NY STATE TEAMSTERS PENSION/HEALTH FUNDS | ATTN KENNEDTH R STILWELL PO BOX 4929 SYRACUSE NY 13221-4928 |
| OFFICE OF THE UNITED STATES ATTORNEY | DISTRICT OF DELAWARE HERCULES BUILDING 1313 N MARKET ST, STE 400 WILMINGTON DE 19801 |
| OFFICE OF THE US TRUSTEE | DISTRICT OF DELAWARE 844 KING STREET, SUITE 2207 LOCKBOX 35 WILMINGTON DE 19801 |
| PARAVATI KARL GREEN & DEBELLA LLP | (COUNSEL TO NYSP HEALTH FUND & PENSION FUND) ATTN VINCENT M DEBELLA LANDMARC BUILDING 520 SENECA ST, STE 105 UTICA NY 13502 |
| PENSION BENEFIT GUARANTY CORP | OFFICE OF THE GENERAL COUNSEL ATTN REBECCA L STARK; SVEN SERSPINSKI; DONIKA HRISTOVA 445 12TH ST, SW WASHINGTON DC 20024 |
| PENSION BENEFIT GUARANTY CORPORATION | PATRICIA KELLY, CHIEF FINANCIAL OFFICER 1200 K STREET, NW WASHINGTON DC 20015 |

| Claim Name | Address Information |
|---|---|
| PENSKE TRUCK LEASING | BRIAN HARD, PRESIDENT & CEO ROUTE 10 GREEN HILLS READING PA 19603 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO LUBBOCK CENTRAL APPRAISAL DIST) ATTN LAURA J MONROE PO BOX 817 LUBBOCK TX 79408 |
| PILOT TRAVEL CENTERS LLC | ADAM WRIGHT, CHIEF EXECUTIVE OFFICER 5500 LONAS DRIVE KNOXVILLE TN 37909 |
| POLSINELLI PC | (COUNSEL TO EXISERVICE HOLDINGS INC) ATTN BRENNA A DOLPHIN 222 DELAWARE AVE, STE 1101 WILMINGTON DE 19801 |
| POTTER ANDERSON & CORROON LLP | (COUNSEL TO MFN PARTNERS LP) ATTN L KATHERINE GOOD; MARIA KOTSIRAS 1313 N MARKET ST, FL 6 WILMINGTON DE 19801 |
| PREVIANT LAW FIRM, SC, THE | (COUNSEL TO THE INTL BROTHERHOOD OF TEAMSTERS, ET AL; INTL ASSOC OF MACHINISTS & AEROSPACE WRKS) ATTN FREDERICK PERILLO; JILL HARTLEY; EMMA WOODS 310 W WISCONSIN AVE, STE 100MW MILWAUKEE WI 53203 |
| PULLMAN & COMLEY LLC | (COUNSEL TO NATIONS FUND I LLC) ATTN KRISTIN B MAYHEW 850 MAIN ST PO BOX 7006 BRIDGEPORT CT 06601-7006 |
| QUINN EMANUEL URQUHART & SULLIVAN LLP | (COUNSEL TO MFN PARTNERS LP) ATTN SUSHEEL KIRPALANI 51 MADISON AVE, FL 22 NEW YORK NY 10010 |
| QUINN EMANUEL URQUHART & SULLIVAN LLP | (COUNSEL TO MFN PARTNERS LP) ATTN ERIC WINSTON; JORDYN PAPERNY 865 S FIGUEROA ST, FL 10 LOS ANGELES CA 90017 |
| RAISNER ROUPINIAN LLP | (COUNSEL TO PLAINTIFFS) ATTN JACK A RAISNER; RENE S ROUPINIAN 270 MADISON AVE, STE 1801 NEW YORK NY 10010 |
| REED SMITH LLP | (COUNSEL TO BNYM; TRUIST EQUIPMENT FINANCE; PRIME ALLIANCE BANK; ARCO CREDIT CORP) ATTN KURT F GWYNNE; MARK W ECKARD 1201 MARKET ST, STE 1500 WILMINGTON DE 19801 |
| RFT LOGISTICS LLC | ATTN CHRISTOPHER MEJIA, CEO 14439 NW MILITARY HWY SUITE 108-607 SAN ANTONIO TX 78231 |
| RICHARDS LAYTON & FINGER PA | (COUNSEL TO CITIZENS BUSINESS CAPITAL) ATTN MARK D COLLINS; JOHN H KNIGHT; DAVID T QUEROLI; ALEXANDER R STEIGER ONE RODNEY SQUARE 920 N KING ST WILMINGTON DE 19801 |
| ROCK ISLAND COUNTY ILLINOIS | ATTN AUSTIN CARLSON, ASST STATE'S ATTY 1317 THIRD AVE, FL 2 ROCK ISLAND IL 61201 |
| SAUDER SCHELKOPF LLC | (COUNSEL TO ROGER KEEF, AS REPRESENTATIVE) ATTN JOSEPH G SAUDER; JOSEPH B KENNEY 1109 LANCASTER AVE BERWYN PA 19312 |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR 200 VESEY STREET, SUITE 400 NEW YORK NY 10281-1022 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SEYFARTH SHAW LLP | (COUNSEL TO THE HOME DEPOT) ATTN JAMES B SOWKA 233 S WACKER DR, STE 8000 CHICAGO IL 60606 |
| SORENSON VAN LEUVEN PLLC | (COUNSEL TO FLORIDA SELF-INSURERS ASSN) ATTN JAMES E SORENSON PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL PO BOX 300152 MONTGOMERY AL 36130-0152 |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: TREG TAYLOR 1031 W 4TH AVE, STE 200 ANCHORAGE AK 99501-1994 |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | ATTN: FAINU'ULELEI FALEFATU ALA'ILIMAUTU AMERICAN SAMOA GOVT, EXEC OFC BLDG UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: KRIS MAYES 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004-2926 |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: TIM GRIFFIN 323 CENTER ST, STE 200 LITTLE ROCK AR 72201-2610 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: ROB BONTA 1300 'I' ST SACRAMENTO CA 95814-2919 |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL DENVER CO 80203 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: WILLIAM TONG 165 CAPITOL AVENUE HARTFORD CT 06106 |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS CARVEL STATE BUILDING 820 N FRENCH ST WILMINGTON DE 19801 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: ASHLEY MOODY PL 01 THE CAPITOL TALLAHASSEE FL 32399-1050 |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR 40 CAPITOL SQUARE, SW ATLANTA GA 30334 |

| Claim Name | Address Information |
|---|---|
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: ANN E LOPEZ 425 QUEEN ST HONOLULU HI 96813 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: RAUL R. LABRADOR 700 W JEFFERSON ST, STE 210 PO BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: TODD ROKITA INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: BRENNA BIRD HOOVER STATE OFFICE BUILDING 1305 E WALNUT ST DES MOINES IA 50319 |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: KRIS W. KOBACH 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612 |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: DANIEL CAMERON 700 CAPITOL AVE, STE 118 FRANKFORT KY 40601-3449 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY 1885 N THIRD ST BATON ROUGE LA 70802 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY PO BOX 94005 BATON ROUGE LA 70804 |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: AARON FREY 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: ATHONY G. BROWN 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: ANDREA JOY CAMPBELL 1 ASHBURTON PLACE, 20TH FL BOSTON MA 02108-1518 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL G. MENNEN WILLIAMS BLDG 525 W OTTAWA ST – PO BOX 30212 LANSING MI 48909 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: KEITH ELLISON 445 MINNESOTA ST STE 1400 ST. PAUL MN 55101-2131 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: LYNN FITCH PO BOX 220 JACKSON MS 39205 |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: ANDREW BAILEY SUPREME CT BLDG, 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: AUSTIN KNUDSEN JUSTICE BLDG 215 N SANDERS ST HELENA MT 59601 |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: MIKE HILGERS 2115 STATE CAPITOL PO BOX 98920 LINCOLN NE 68509 |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: AARON D. FORD 100 N CARSON ST CARSON CITY NV 89701 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: JOHN M. FORMELLA NH DEPT OF JUSTICE 33 CAPITOL ST CONCORD NH 03301 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: MATTHEW J. PLATKIN RJ HUGHES JUSTICE COMPLEX 25 MARKET ST – PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: RAUL TORREZ 408 GALISTEO ST VILLAGRA BLDG SANTA FE NM 87501 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: LETITIA A. JAMES DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224-0341 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: DREW WRIGLEY 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: DAVE YOST 30 E BROAD ST, 14TH FL COLUMBUS OH 43215 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: GENTNER DRUMMOND 313 NE 21ST ST OKLAHOMA CITY OK 73105 |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: ELLEN F. ROSENBLUM 1162 COURT ST, NE SALEM OR 97301-4096 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: MICHELLE HENRY STRAWBERRY SQ HARRISBURG PA 17120 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: PETER F. NERONHA 150 S MAIN ST PROVIDENCE RI 02903 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON REMBERT C. DENNIS OFFICE BLDG 1000 ASSEMBLY ST, ROOM 519 COLUMBIA SC 29201 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: MARK JACKLEY 1302 EAST HIGHWAY 14, STE 1 PIERRE SD 57501-8501 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: JONATHAN SKRMETTI PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES 350 N STATE ST, STE 230 SALT LAKE CITY UT 84114-2320 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES PO BOX 142320 SALT LAKE CITY UT 84114-2320 |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN: CHARITY R. CLARK 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: JASON MIYARES 202 N NINTH ST RICHMOND VA 23219 |

| Claim Name | Address Information |
|---|---|
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON 1125 WASHINGTON ST SE OLYMPIA WA 98504-0100 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: PATRICK MORRISEY STATE CAPITOL COMPLEX, BLDG 1, ROOM E-26 1900 KANAWHA BLVD. E CHARLESTON WV 25305 |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: JOSH KAUL WISCONSIN DEPARTMENT OF JUSTICE 17 PO BOX 7857 MADISON WI 53703-7857 |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BRIDGET HILL 109 STATE CAPITAL 200 W. 24TH ST CHEYENNE WY 82002 |
| STEVENS & LEE PC | (COUNSEL TO THE TEAMSTERS PA FUNDS) ATTN JOHN C KILGANNON 1500 MARKET ST, EAST TOWER, STE 1800 PHILADELPHIA PA 19102 |
| STEVENS & LEE PC | (COUNSEL TO THE TEAMSTERS PA FUNDS) ATTN JOSEPH H HUSTON, JR 919 N MARKET ST, STE 1300 WILMINGTON DE 19801 |
| STRADLEY RONON STEVENS & YOUNG LLP | (COUNSEL TO TERMINAL PROPERTIES OF NY LLC) ATTN JULIE M MURPHY, ESQ 1000 N WEST ST, STE 1200 WILMINGTON DE 19801 |
| STREUSAND LANDON OZBURN & LEMMON | (COUNSEL TO NTT DATA SERVICES LLC) ATTN SABRINA L STREUSAND 1801 S MOPAC EXPWY, STE 320 AUSTIN TX 78746 |
| SULLIVAN HAZELTINE ALLINSON LLC | (COUNSEL TO NYST HEALTH FUND, ET AL) ATTN WILLIAM D SULLIVAN; WILLIAM A HAZELTINE 919 N MARKET ST, STE 420 WILMINGTON DE 19801 |
| TEAMSTERS NATIONAL 401K SAVINGS PLAN | SEAN OBRIEN, GENERAL PRESIDENT C/O INTL BROTHERHOOD OF TEAMSTERS 25 LOUISIANA AVE, N.W. WASHINGTON DC 20001 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN KIMBERLY WALSH, ASST ATTORNEY GEN PO BOX 12548 AUSTIN TX 78711-2548 |
| THE BANK OF NEW YORK MELLON | ATTN: JOANNA SHAPIRO, MANAGING DIR 240 GREENWICH STREET 7TH FLOOR NEW YORK NY 10286 |
| THOMPSON O'BRIEN KAPPLER & NASUTI PC | (COUNSEL TO MANSFIELD OIL CO OF GAINSVILLE) ATTN MICHAEL PUGH 2 SUN CT, STE 400 PEACHTREE CORNERS GA 30092 |
| TRAVIS COUNTY ATTORNEY | ATTN JASON A STARKS PO BOX 1748 AUSTIN TX 78767 |
| U.S. DEPARTMENT OF JUSTICE | UNITED STATES DEPARTMENT OF THE TREASURY ATTN: I-HENG.HSU AND CRYSTAL GEISE 1100 L ST NW RM 7102 WASHINGTON DC 20005-4035 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| UNION PACIFIC RAILROAD | JENNIFER HAMANN, EXECUTIVE VP & CFO 1400 DOUGLAS ST OMAHA NE 68179 |
| US DEPARTMENT OF JUSTICE | CIVIL DIVISION ATTN I-HENG HSU, TRIAL ATTORNEY 1100 L ST NW, RM 7102 WASHINGTON DC 20005 |
| WELLMAN WEINBERG & REIS CO LPA | (COUNSEL TO TOYOTA INDUSTRIES) ATTN SCOTT D FINK 965 KEYNOTE CIRCLE BROOKLYN HEIGHTS OH 44131 |
| WESTERN TEAMSTERS WELFARE FUND | CHUCK MACK, UNION CHAIRMAN & FUND TTEE 2323 EASTLAKE AVE. E SEATTLE WA 98102 |
| WHITE & CASE LLP | (COUNSEL TO CITADEL ADVISORS LLC) ATTN S GREISSMAN; A ZATZ; E FELD 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1095 |
| WHITE & CASE LLP | (COUNSEL TO CITADEL ADVISORS) ATTN JASON N ZAKIA 111 S WACKER DR, STE 5100 CHICAGO IL 60606 |
| WHITE AND WILLIAMS LLP | (COUNSEL TO ATLANTIC & ARCH COS) ATTN AMY E VULPIO 1650 MARKET ST, STE 1800 ONE LIBERTY PLACE PHILADELPHIA PA 19103-7395 |
| WHITE AND WILLIAMS LLP | (COUNSEL TO ATLANTIC & ARCH INSURANCE COS) ATTN MICHAEL A INGRASSIA 600 N KING ST, STE 800 WILMINGTON DE 19801-3722 |
| WHITEFORD TAYLOR & PRESTON LLP | (COUNSEL TO ESTES EXPRESS LINES) ATTN DAVID B STRATTON; RICHARD W RILEY 600 N KING ST, STE 300 WILMINGTON DE 19801 |
| WHITEFORD TAYLOR & PRESTON LLP | (COUNSEL TO ESTES EXPRESS LINES) ATTN DAVID W GAFFEY 3190 FAIRVIEW PARK DR, STE 800 FALLS CHURCH VA 22042-9260 |
| WHITEFORD TAYLOR & PRESTON LLP | (COUNSEL TO ESTES EXPRESS LINES) ATTN MICHAEL J ROESCHENTHALER; DANIEL R SCHIMIZZI 11 STANWIX ST, STE 1400 PITTSBURGH PA 15222 |
| WILSON SONSINI GOODRICH & ROSATI PC | (COUNSEL TO EAST WEST BANK) ATTN ERIN R FAY; CATHERINE C LYONS 222 DELAWARE AVE, STE 800 WILMINGTON DE 19801 |
| WOMBLE BOND DICKINSON (US) LLP | (COUNSEL TO VOLVO LEASING CO) ATTN KEVIN J MANGAN 1313 N MARKET ST, STE 1200 WILMINGTON DE 19801 |
| WOMBLE BOND DICKINSON (US) LLP | (COUNSEL TO VOLVO LEASING CO) ATTN JAMES S LIVERMON, III 555 FAYETTEVILLE ST, |

| Claim Name | Address Information |
|---|---|
| WOMBLE BOND DICKINSON (US) LLP | STE 1100 RALEIGH NC 27601 |

**Total Creditor count  194**

**EXHIBIT E**

| Claim Name | Address Information |
| --- | --- |
| ADA COUNTY TREASURER | 200 W FRONT ST BOISE ID 83702 |
| ADAMS COUNTY TAX COLLECTOR | 507 VERMONT ST SUITE G12 QUINCY IL 62301 |
| ADAMS COUNTY TREASURER | PO BOX 869 BRIGHTON CO 80601 |
| ALABAMA DEPARTMENT OF REVENUE | 50 N RIPLEY ST MONTGOMERY AL 36130 |
| ALAMEDA COUNTY TREASURER | TREASURER AND TAX COLLECTOR 1221 OAK ST STE 131 OAKLAND CA 94612 |
| ALLEGHENY COUNTY TREASURER | PO BOX 643385 PITTSBURGH PA 15264 |
| ALLEN COUNTY TREASURER | P.O. BOX 2540 FORT WAYNE IN 46801-2540 |
| ALLEN COUNTY TREASURERS OFFICE | PO BOX 123 LIMA OH 45802 |
| ANGELA EPOLITO TAX RECEIVER | 5400 BUTTERNUT DR EAST SYRACUSE NY 13057 |
| AR DEPT OF FINANCE AND ADMINISTRATION | P.O. BOX 1272 – ROOM 2380 LITTLE ROCK AR 72203-0896 |
| AUGUSTA COUNTY TREASURERS OFFICE | 18 GOVERNMENT CENTER LANE PO BOX 590 VERONA VA 24482 |
| AZ DEPT OF REVENUE – INCOME TAX DEPT | PO BOX 29079 PHOENIX AZ 85038 |
| AZ DEPT OF REVENUE – SALES AND USE TAX | PO BOX 29010 PHOENIX AZ 85038 |
| BEDFORD COUNTY TRUSTEE (TN) | 102 NORTH SIDE SQUARE SHELBYVILLE TN 37160 |
| BENSALEM TOWNSHIP AUTHORITY | 2400 BYBERRY RD BENSALEM PA 19020 |
| BENSALEM TOWNSHIP COLLECTOR | (BUCKS COUNTY) 3750 HULMEVILLE ROAD BENSALEM PA 19020 |
| BERNALILLO COUNTY TREASURER | PO BOX 269 ALBUQUERQUE NM 87103 |
| BETHLEHEM CSD | TAX PROCESSING UNIT, PO BOX 12905 ALBANY NY 12212 |
| BEXAR COUNTY TAX ASSESSOR COLLECTOR | PO BOX 839950 SAN ANTONIO TX 78283 |
| BIRCH RUN TOWNSHIP TREASURER | 8425 MAIN ST. P.O. BOX 152 BIRCH RUN MI 48415 |
| BLACKMAN CHARTER TOWNSHIP | 1990 WEST PARNALL ROAD JACKSON MI 49201-8612 |
| BOONE COUNTY COLLECTOR | 801 E WALNUT RM 118 COLUMBIA MO 65201 |
| BOROUGH OF MILTON | NORTHUMBERLAND COUNTY, PA 2 FILBERT ST MILTON PA 17847 |
| BOWIE COUNTY | PO BOX 967 NEW BOSTON TX 75570 |
| BUENA VISTA CHARTER TOWNSHIP | 1160 S OUTER DR SAGINAW MI 48601 |
| BUFFALO COUNTY TREASURER | 1512 CENTRAL AVE KEARNEY NE 68847 |
| BUTLER COUNTY OF OHIO | 315 HIGH ST 10TH FL HAMILTON OH 45011 |
| BYRON TOWNSHIP TREASURER | 8085 BYRON CENTER AVENUE SW BYRON CENTER MI 49315 |
| BYRON TOWNSHIP WATER & SEWER | 8085 BYRON CENTER AVE SW PO BOX 264 BYRON CENTER MI 49315 |
| CADDO PARISH TAX COLLECTOR | PO BOX 20905 SHREVEPORT LA 71120 |
| CALIFORNIA DEPARTMENT OF TAX AND FEE | ADMINISTRATION, STATE BOARD OF EQUALIZATION PO BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA DEPARTMENT OF TAX AND FEE | ADMIN – ENVIRONMENTAL 3321 POWER INN ROAD, SUITE 130 SACRAMENTO CA 95826 |
| CALIFORNIA DEPARTMENT OF TAX AND FEE | AND FEE ADMINISTRATION 3321 POWER INN ROAD, SUITE 210 SACRAMENTO CA 95826 |
| CANADA REVENUE AGENCY | 555 MACKENZIE AVENUE OTTAWA ON K1A 0L5 CANADA |
| CARROLLTON-FARMERS BRANCH INDEPENDENT SD | TAX ASSESSOR COLLECTOR 1445 NORTH PERRY RD CARROLLTON TX 75011 |
| CASS COUNTY GOVERNMENT | 211 9TH ST S FARGO ND 58103 |
| CATOOSA COUNTY TAX COMMISSIONER | 93 ROBIN RD RINGGOLD GA 30736 |
| CENTRAL APPRAISAL DIST OF TAYLOR COUNTY | 1534 S TREADAWAY P O BOX 1800 ABILENE TX 79604 |
| CENTRO DE RECAUDACION DE | INGRESOS MUNICIPALES PO BOX 195387 SAN JUAN PR 00919 |
| CERRO GORDO RECORDER OF DEEDS | 220 N WASHINGTON MASON CITY IA 50401 |
| CHESTERFIELD COUNTY TREASURER DEPT | PO BOX 26585 RICHMOND VA 23285 |
| CHIPPEWA COUNTY TREASURER | 711 N BRIDGE ST CHIPPEWA FALLS WI 54729 |
| CINNAMINSON TOWNSHIP TAX COLLECTOR | 1621 RIVERTON RD CINNAMINSON NJ 08077 |
| CITY AND COUNTY OF SAN FRANCISCO | TREASURER TAX COLLECTOR PO BOX 7426 SAN FRANCISCO CA 94120 |
| CITY OF ALEXANDRIA | PO BOX 71 ALEXANDRIA LA 71309 |
| CITY OF ALTOONA | 1301 TWELFTH ST ALTOONA PA 16601 |
| CITY OF AURORA | 15151 E ALAMEDA PARKWAY LICENSING SECTION, STE 1100 AURORA CO 80012 |
| CITY OF BALTIMORE | DIRECTOR OF FINANCE BALTIMORE PO BOX 17535 BALTIMORE MD 21297 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF BELLINGHAM | FINANCE DIRECTOR, PO BOX V BELLINGHAM WA 98227 |
| CITY OF BIRMINGHAM | PO BOX 10566 BIRMINGHAM AL 35296 |
| CITY OF BOWLING GREEN | PO BOX 1410 BOWLING GREEN KY 42102 |
| CITY OF BROUSSARD | 310 E MAIN ST BROUSSARD LA 70518 |
| CITY OF BUFFALO, NY | 65 NIAGARA SQ ROOM 121 BUFFALO NY 14202 |
| CITY OF BURNABY | BURNABY CITY HALL, 4949 CANADA WAY BURNABY BC V5G 1M2 CANADA |
| CITY OF CALGARY | PO BOX 2900 STN M CALGARY AB T2P 3A7 CANADA |
| CITY OF CHARLOTTE | PO BOX 31032 CHARLOTTE NC 28231 |
| CITY OF CHESAPEAKE | PO BOX 1606 CHESAPEAKE VA 23327 |
| CITY OF COMMERCE CITY | 8602 ROSEMARY ST COMMERCE CITY CO 80022 |
| CITY OF CRANSTON TAX COLLECTOR | PO BOX 1177 CRANSTON RI 02901 |
| CITY OF DANVILLE | 17 W MAIN ST DANVILLE IL 61832 |
| CITY OF DECATUR IL | 1 GARY K ANDERSON PLAZA DECATUR IL 62523 |
| CITY OF DORVAL | 60 AVENUE MARTIN DORVAL QC H9S3R4 CANADA |
| CITY OF EAGLE PASS | 100 S MONROE ST EAGLE PASS TX 78852 |
| CITY OF EDMONTON | PO BOX 1982 EDMONTON AB T5J 3X5 CANADA |
| CITY OF EVERETT | 3028 WETMORE AVENUE EVERETT WA 98201 |
| CITY OF GOODLETTSVILLE | 105 SOUTH MAIN STREET GOODLETTSVILLE TN 37072 |
| CITY OF HOLLAND CITY TREASURERS OFFICE | CITY TREASURERS OFFICE 270 S. RIVER AVENUE HOLLAND MI 49423-3299 |
| CITY OF JOLIET, IL | 150 W JEFFERSON JOLIET IL 60432 |
| CITY OF KENT | PO BOX 84665 SEATTLE WA 98124 |
| CITY OF KINGSPORT | 225 WEST CENTER ST KINGSPORT TN 37660 |
| CITY OF KNOXVILLE | PO BOX 15001 KNOXVILLE TN 37901 |
| CITY OF LAREDO TAX OFFICE | PO BOX 6548 LAREDO TX 78042 |
| CITY OF LIBERAL | 325 N WASHINGTON AVE PO BOX 2199 LIBERAL KS 67901 |
| CITY OF LONGVIEW | PO BOX 128 LONGVIEW WA 98632 |
| CITY OF MADISON TREASURER | PO BOX 2999 MADISON WI 53701 |
| CITY OF MANASSAS | PO BOX 512 MANASSAS VA 20108 |
| CITY OF MARIETTA | PO BOX 609 MARIETTA GA 30061 |
| CITY OF MCALLEN | PO BOX 220 MCALLEN TX 78505 |
| CITY OF MEMPHIS TREASURER | PO BOX 185 MEMPHIS TN 38101 |
| CITY OF MILLVILLE | COLLECTOR OF TAXES PO BOX 609 MILLVILLE NJ 08332 |
| CITY OF MILWAUKEE - OFFICE OF TREASURER | PO BOX 78776 MILWAUKEE WI 53278-0776 |
| CITY OF MOBILE | PO BOX 2745 MOBILE AL 36652 |
| CITY OF MONTGOMERY | PO BOX 830469 BIRMINGHAM AL 35283 |
| CITY OF NEW ORLEANS | 1300 PERDIDO ST NEW ORLEANS LA 70112 |
| CITY OF OAK CREEK | 8640 S HOWELL AVE OAK CREEK WI 53154 |
| CITY OF OLYMPIA | PO BOX 1967 OLYMPIA WA 98507 |
| CITY OF PADUCAH | FINANCE OFFICE, PO BOX 2697 PADUCAH KY 42002 |
| CITY OF PONTIAC | PO BOX 77000 DETROIT MI 48277 |
| CITY OF REGINA | PO BOX 5022 REGINA SK S4P 4J3 CANADA |
| CITY OF ROCKY MOUNT | PO BOX 1180 ROCKY MOUNT NC 27802 |
| CITY OF ROMULUS TREASURER | 11111 WAYNE ROAD ROMULUS MI 48174-1485 |
| CITY OF SASKATOON | BOX 7030 SASKATOON SK S7K8E3 CANADA |
| CITY OF SAVANNAH TREASURER | PO BOX 1228 SAVANNAH GA 31402 |
| CITY OF SCRANTON | PO BOX 20111 SCRANTON PA 18502 |
| CITY OF SEATTLE | PO BOX 34904 SEATTLE WA 98124 |
| CITY OF SHREVEPORT | PO BOX 30168 SHREVEPORT LA 71130 |
| CITY OF ST LOUIS | PO BOX 66787 SAINT LOUIS MO 63166 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF TACOMA | TAX & LICENSE DIVISION 747 MARKET ST, RM 248 TACOMA WA 98402 |
| CITY OF TAYLOR | PO BOX 335 TAYLOR MI 48180 |
| CITY OF TORONTO | REVENUE SERVICES 5100 YONGE ST TORONTO ON M2N 5V7 CANADA |
| CITY OF TUCSON | FINANCE DEPT REVENUE DIV, 255 W ALAMEDA TUCSON AZ 85701 |
| CITY OF WESTBROOK | 2 YORK ST WESTBROOK ME 04092 |
| CITY OF WINNIPEG, THE | ASSESSMENT & TAXATION DEPARTMENT 457 MAIN STREET WINNIPEG MB R3B 1B5 CANADA |
| CITY OF WOODSTOCK | PO BOX 40 WOODSTOCK ON N4S7W5 CANADA |
| CITY OF WYOMING | 1155 28TH ST SW P O BOX 905 WYOMING MI 49509 |
| CITY TREASURER - TOMAH | 819 SUPERIOR AVENUE TOMAH WI 54660 |
| CITY TREASURER OF ERIE | 626 STATE ST RM 104 ERIE PA 16501 |
| CLARK COUNTY TREASURER & TAX | 500 S GRAND CENTRAL PARKWAY, 1ST FLOOR PO BOX 551401 LAS VEGAS NV 89155 |
| CLARK COUNTY TREASURER & TAX | 500 S GRAND CENTRAL PKWY, 1ST FLOOR PO BOX 551220 LAS VEGAS NV 89155 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMIN ANNEX 3 2ND FLOOR 121 S.MCDONOUGH ST. JONESBORO GA 30236 |
| COBB COUNTY TAX COMMISSIONER | PO BOX 100127 MARIETTA GA 30061 |
| COCONINO COUNTY TREASURER | 110 E CHERRY FLAGSTAFF AZ 86001 |
| COLORADO DEPARTMENT OF REVENUE | STATE CAPITOL ANNEX 1375 SHERMAN ST DENVER CO 80261 |
| COLUMBIA COUNTY GEORGIA | PO BOX 56 APPLING GA 30802 |
| COMITE DE GESTION TAX SCOLAIRE | DE LA TAXE SCOLAIRE DE MONTREAL CP 11071, SUCC CENTRE-VILLE MONTREAL QC H3C-5A9 CANADA |
| COMMISSION SCOLAIRE DES HAUTS-CANTONS | 308 RUE PALMER EAST ANGUS QC J0B 1R0 CANADA |
| COMMISSIONER OF TAXATION & FINANCE | NYS TAX DEPT RPC-HUT, PO BOX 15166 ALBANY NY 12212 |
| COMMONWEALTH OF PENNSYLVANIA | 1171 S CAMERON ST, SUITE 103 HARRISBURG PA 17104 |
| COOK COUNTY ASSESSORS OFFICE | PO BOX 4468 CAROL STREAM IL 60197 |
| COOK COUNTY ASSESSORS OFFICE | 118 NORTH CLARK STATE THIRD FLOOR, ROOM 320 CHICAGO IL 60602 |
| COOK COUNTY ASSESSORS OFFICE | DEPARTMENT OF REVENUE ENVIRONMENTAL CONTROL CHICAGO IL 60673-1258 |
| COUNTY OF IMPERIAL TAX COLLECTOR | 940 WEST MAIN ST 106 EL CENTRO CA 92243 |
| COUNTY OF LEXINGTON | OFFICE OF TREASURER, PO BOX 3000 LEXINGTON SC 29071-3000 |
| COUNTY OF MOBILE | PO BOX 2207 MOBILE AL 36652 |
| COUNTY OF SANTA BARBARA | TREASURER TAX COLLECTOR PO BOX 579 SANTA BARBARA CA 93102 |
| COUNTY OF SANTA CLARA | 70 W HEDDING STREET EAST WING, 6TH FLOOR SAN JOSE CA 95110 |
| COUNTY OF SANTA CRUZ | 2150 N CONGRESS DR NOGALES AZ 85621 |
| COUNTY OF ST LOUIS | 100 NORTH 5TH AVENUE W DULUTH MN 55802 |
| COUNTY OF WASHINGTON | PROPERTY TAX PAYMENT CENTER PO BOX 3587 PORTLAND OR 97208 |
| COUNTY TREASURERS OFFICE | BOX 878 CHARLESTON SC 29402 |
| CUMBERLAND COUNTY TAX | PO BOX 1070 CHARLOTTE NC 28201 |
| CUMBERLAND FIRE DISTRICT | 3502 MENDON ROAD CUMBERLAND RI 02864 |
| CUMBERLAND TOWN TAX COLLECTOR | PO BOX 1595 PROVIDENCE RI 02901 |
| CUMBERLAND VALLEY SD - HAMPDEN | 21 WATERFORD DRIVE, STE 201 MECHANICSBURG PA 17050 |
| CUYAHOGA COUNTY TREASURER | CUYAHOGA COUNTY TREASURER PO BOX 94547 CLEVELAND OH 44101-4547 |
| DADE COUNTY TAX COLLECTOR | PO BOX 025218 MIAMI FL 33102 |
| DAKOTA CNTY PROPERTY TAXATION & RECORDS | 1590 HIGHWAY 55 HASTINGS MN 55033 |
| DALLAS COUNTY | TAX ASSESSOR COLLECTOR PO BOX 139066 DALLAS TX 75313 |
| DARLINGTON COUNTY | 1 PUBLIC SQ RM 210 DARLINGTON SC 29532 |
| DEPT OF FINANCE & ADMIN LITTLE ROCK | MISCELLANEOUS TAX SECTION PO BOX 896 RM 2340 LITTLE ROCK AR 72203 |
| DESCHUTES COUNTY ASSESSORS OFFICE | PO BOX 5277 PORTLAND OR 97208 |
| DESCHUTES COUNTY ASSESSORS OFFICE | 1300 NW WALL STREET, 2ND FLOOR BEND OR 97703 |
| DESOTO COUNTY TAX COLLECTOR | 365 LOSHER STREET HERNANDO MS 38632 |
| DORRANCE TOWNSHIP TAX COLLECTOR | 548 DEERE RUN LANE WAPWALLOPEN PA 18660 |
| DOUGHERTY COUNTY TAX COMMISSIONER | PO BOX 1827 ALBANY GA 31702 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS COUNTY NEBRASKA | 1819 FARNAM ST RM H-03 OMAHA NE 68183 |
| DOUGLAS COUNTY TAX COLLECTOR | P. O. BOX 8403 MEDFORD OR 97501 |
| DOUGLAS COUNTY TREASURER | PO BOX 609 WATERVILLE WA 98858 |
| EAGLE PASS INDEPENDENT SCHOOL DISTRICT | PO BOX 1530 EAGLE PASS TX 78853 |
| EL PASO COUNTY TREASURER | PO BOX 2018 COLORADO SPRINGS CO 80901 |
| EL PASO TAX ASSESSOR COLLECTOR | PO BOX 660271 DALLAS TX 75266 |
| ELKO COUNTY TREASURER | 571 IDAHO ST, STE 101 ELKO NV 89801 |
| FISCAL OFFICER COUNTY OF SUMMIT | 175 S MAIN ST, RM 310 AKRON OH 44308 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399 |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 70844 CHARLOTTE NC 28272 |
| FRANKLIN COUNTY BOARD OF COMMISSIONERS | ATTN: RICHARD CORDRAY 373 S. HIGH STREET, 17TH FL COLUMBUS OH 43215-6306 |
| FRANKLIN COUNTY TREASURER | 1016 N 4TH AVE PASCO WA 99301 |
| FRANKLIN COUNTY TREASURER (OH) | 373 S HIGH ST 17TH FL COLUMBUS OH 43215 |
| FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 FRESNO CA 93715 |
| FULTON COUNTY, GA | 141 PRYOR STREET, SW ATLANTA GA 30303 |
| GALLATIN COUNTY TREASURER | 311 WEST MAIN ST BOZEMAN MT 59715 |
| GALLIA COUNTY TREASURER | STEVE MCGHEE - TREASURER 18 LOCUST ST, ROOM 1291 GALLIPOLIS OH 45631-1291 |
| GAYLORD CITY TREASURER | 305 EAST MAIN STREET GAYLORD MI 49735 |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER PO BOX 740317 ATLANTA GA 30374 |
| GRAYSON COUNTY ASSESSOR | AND COLLECTOR OF TAXES, PO BOX 2107 SHERMAN TX 75091 |
| GREENE COUNTY TAX COLLECTOR | 940 BOONVILLE SPRINGFIELD MO 65802 |
| GREENVILLE COUNTY TAX COLLECTOR | DEPARTMENT 390 PO BOX 100221 COLUMBIA SC 29202-3221 |
| GREENVILLE COUNTY TAX COLLECTOR | PO BOX 19114 GREENVILLE SC 29602 |
| GUILFORD COUNTY TAX DEPT | PO BOX 71072 CHARLOTTE NC 28272-1072 |
| HAMILTON TOWNSHIP TAX COLLECTOR | DIV OF REV COLLECTION 2090 GREENWOOD AVE PO BOX 00150 HAMILTON TOWNSHIP NJ 08609 |
| HAMPDEN TOWNSHIP | 230 S SPORTING HILL RD MECHANICSBURG PA 17050 |
| HARRIS COUNTY TAX ASSESSOR | PO BOX 4622 HOUSTON TX 77210 |
| HARRISON COUNTY TAX COLLECTOR | 301 W MAIN ST CLARKSBURG WV 26301 |
| HATFIELD TOWNSHIP TAX COLLECTOR | 2000 SCHOOL RD HATFIELD PA 19440 |
| HAWAII STATE TAX COLLECTOR | OAHU DISTRICT OFFICE, PO BOX 1425 HONOLULU HI 96806 |
| HENNEPIN COUNTY | A-600 GOVERNMENT CENTER 300 SOUTH 6TH STREET MINNEAPOLIS MN 55487 |
| HIDALGO COUNTY TAX ASSESSOR / COLLECTOR | PO BOX 178 EDINBURG TX 78540 |
| HILLSBOROUGH COUNTY TAX | PO BOX 172920 TAMPA FL 33672 |
| HONOLULU CITY AND COUNTY TAX COLLECTOR | PO BOX 4200 HONOLULU HI 96812 |
| HOWARD COUNTY DIRECTOR FINANCE | 3430 COURTHOUSE DRIVE ELLICOTT CITY MD 21043 |
| HUMBOLDT COUNTY TAX COLLECTOR | 825 FIFTH ST EUREKA CA 95501 |
| IDAHO STATE TAX COMMISSION | P O BOX 70012 BOISE ID 83707 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 SPRINGFIELD IL 62794 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7218 INDIANAPOLIS IN 46207 |
| INDIANA DEPARTMENT OF REVENUE | MOTOR VEHICLES SERVICES 7811 MILLHOUSE RD INDIANAPOLIS IN 46241-9612 |
| INTERNAL REVENUE SERVICE | ATTN: EIN OPERATION CINCINNATI OH 45999 |
| IRS - EXCISE TAX DIVISION | PO BOX 93500 LOUISVILLE KY 40293-2500 |
| IRVING ISD TAX OFFICE | 2621 W AIRPORT FWY, PO BOX 152021 IRVING TX 75015 |
| JACKSON COUNTY AUD./TREAS. | P.O. BOX 226 JACKSON MN 56143-0226 |
| JACKSON COUNTY PAYMENT CTR | PO BOX 5020 PORTLAND OR 97208 |
| JACKSON COUNTY TAX COLLECTOR | PO BOX 219747 KANSAS CITY MO 64121 |
| JASPER COUNTY COLLECTOR | PO BOX 421 CARTHAGE MO 64836-0421 |
| JEFFERSON COUNTY TAX COLLECTOR | PO BOX 2112 BEAUMONT TX 77704 |

| Claim Name | Address Information |
|---|---|
| JEFFERSON COUNTY, ALABAMA | ROOM 160 COURTHOUSE 716 RICHARD ARRINGTON JR BLVD N BIRMINGHAM AL 35203 |
| JOHNSON COUNTY TREASURER, KANSAS | 111 SOUTH CHERRY ST, SUITE 1200 OLATHE KS 66061 |
| JOHNSON COUNTY TREASURER, WYOMING | 76 NORTH MAIN ST RM 102 BUFFALO WY 82834 |
| KANSAS DEPT OF REVENUE | STATE OFFICE BLDG PO BOX 750680 TOPEKA KS 66625 |
| KANSAS DEPT OF REVENUE – SALES & USE TAX | 915 SW HARRISON ST TOPEKA KS 66625 |
| KANSAS DEPT OF REVENUE – WITHHOLDING TAX | TAX STATE OFFICE BLDG, RECORDS PROCESSING WITHHOLDING PO BOX 3506 TOPEKA KS 66625 |
| KENT COUNTY TREASURERS OFFICE | COUNTY ADMIN BLDG, 300 MONROE AVE NW GRAND RAPIDS MI 49503 |
| KENTUCKY DEPARTMENT OF REVENUE | DIVISION OF SALES AND USE TAX STATION 67, PO BOX 181 FRANKFORT KY 40602 |
| KENTUCKY STATE TREASURER | DEPT OF VEHICLE REGULATION PO BOX 2004 FRANKFORT KY 40602 |
| KERN COUNTY TREASURER & TAX COLLECTOR | PAYMENT CENTER PO BOX 541004 LOS ANGELES CA 90054 |
| KERN DELTA WATER DISTRICT | 501 TAFT HIGHWAY BAKERSFIELD CA 93307 |
| KING COUNTY FINANCE | KING COUNTY TREASURY DIVISION, 500 FOURTH AVE 600 SEATTLE WA 98104 |
| KING COUNTY TREASURY | 201 S JACKSON ST 710 SEATTLE WA 98104 |
| KNOX COUNTY TRUSTEE | PO BOX 70 KNOXVILLE TN 37901 |
| LA CITY CLERK SUNSET & VINE BID | 200 N SPRING ST, ROOM 360 LOS ANGELES CA 90012 |
| LA CROSSE CITY TREASURER | 400 LA CROSSE ST LA CROSSE WI 54601 |
| LANE COUNTY TAX COLLECTOR | PO BOX 3014 PORTLAND OR 97208 |
| LARAMIE COUNTY TAX COLLECTOR | PO BOX 125 CHEYENNE WY 82003 |
| LEBANON COUNTY | SPECIAL OPERATIONS & HAZMAT TEAM 400 S 8TH ST RM 12 LEBANON PA 17042 |
| LEE COUNTY TAX COLLECTOR | PO BOX 271 TUPELO MS 38802 |
| LITTLE ROCK DEPARTMENT OF FINANCE& ADMIN | PO BOX 896 ROOM 230 PO BOX 3861 LITTLE ROCK AR 72203 |
| LOGAN COUNTY COLLECTOR | PO BOX 400 LINCOLN IL 62656 |
| LOS ANGELES COUNTY AUDITOR – CONTROLLER | PROPERTY TAX SERVICES DIVISION, 500 WEST TEMPLE STREET, RM 153 LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54018 LOS ANGELES CA 90054 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 LOS ANGELES CA 90054 |
| LOS ANGELES COUNTY TREASURER | PO BOX 54088 LOS ANGELES CA 90039 |
| LOUISIANA DEPARTMENT OF REV AND TAXATION | PO BOX 91011 BATON ROUGE LA 70821 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | 1715 26TH ST P O BOX 10568 LUBBOCK TX 79408 |
| LUCAS COUNTY TREASURER | ONE GOVERNMENT CTR 500 TOLEDO OH 43604 |
| MACON-BIBB COUNTY TAX COMMISSIONER | PO BOX 4724 MACON GA 31213 |
| MADISON COUNTY | 100 E MAIN JACKSON TN 38301 |
| MADISON COUNTY TREASURER | KURT PRENZLER, PO BOX 849 EDWARDSVILLE IL 62025-0849 |
| MAHONING COUNTY TREASURER | 120 MARKET ST YOUNGSTOWN OH 44503 |
| MAINE REVENUE SERVICES | PO BOX 9101, PO BOX 9112 AUGUSTA ME 04332-9101 |
| MARATHON COUNTY TREASURER | AUDREY JENSEN, 500 FORREST ST. WAUSAU WI 54403-5568 |
| MARICOPA COUNTY TREASURER | PO BOX 52133 PHOENIX AZ 85072 |
| MARION COUNTY TAX COLLECTOR | PO BOX 970 OCALA FL 34478 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206 |
| MARYLAND COMPTROLLER OF TREASURY | 110 CARROLL ST ANNAPOLIS MD 21411 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7010 BOSTON MA 02204 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7012 BOSTON MA 02204 |
| MAVERICK COUNTY TAX OFFICE | 370 N MONROE PO BOX 3 EAGLE PASS TX 78852 |
| MCCRACKEN COUNTY SHERIFF | COUNTY COURTHOUSE 300 CLARENCE GAINES ST PADUCAH KY 42003 |
| MCLENNAN COUNTY TAX COLLECTOR | PO BOX 406 WACO TX 76703 |
| MECKLENBURG COUNTY TAX COLLECTOR | VALERIE C. WOODARD CENTER 3205 FREEDOM DR., SUITE 3000 CHARLOTTE NC 28208 |

| Claim Name | Address Information |
|---|---|
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 CHARLOTTE NC 28272-1063 |
| MESA COUNTY TREASURER | PO BOX 2086 ENGLEWOOD CO 80110 |
| MESQUITE CITY SCHOOL DISTRICT | PO BOX 850267 MESQUITE TX 75185 |
| METROPOLITAN TRUSTEE NASHVILLE | P.O. BOX 305012 NASHVILLE TN 37230-5012 |
| MEXICAN TAX ADMINISTRATION SERVICE | AV. HIDALGO 77, COL. GUERRERO MEXICO CITY 06300 MEXICO |
| MIDDLESEX TOWNSHIP COLLECTOR-CUMBERLAND | 152 FIELDSTONE DRIVE CARLISLE PA 17013 |
| MILLVILLE CITY TAX COLLECTOR | 12 S. HIGH ST. P.O. BOX 609 MILLVILLE NJ 08332 |
| MINISTER OF FINANCE (MANITOBA) | 100 - 373 BROADWAY AVE WINNIPEG MB R3C 4S4 CANADA |
| MINNESOTA DEPARTMENT OF REVENUE | P.O. BOX 64622 ST. PAUL MN 55164 |
| MISSOULA COUNTY TREASURER | 200 W BROADWAY MISSOULA MT 59802 |
| MISSOURI DEPARTMENT OF REVENUE | SALES & USE TAX PO BOX 840 JEFFERSON CITY MO 65105 |
| MOBILE COUNTY REVENUE COMMISSIONER, | TAX ASSESSOR, 3925 MICHAEL BLVD SUITE G MOBILE AL 36609 |
| MOHAVE COUNTY TREASURER | PO BOX 53078 PHOENIX AZ 85072 |
| MOHAVE COUNTY TREASURER | PO BOX 712 KINGMAN AZ 86402 |
| MONROE COUNTY TREASURER | PO BOX 14420 ROCHESTER NY 14614 |
| MONTGOMERY CITY REVENUE COMMISSIONER | PO BOX 1667 MONTGOMERY AL 36102 |
| MONTGOMERY COUNTY COMMISSION | PO BOX 830469 BIRMINGHAM AL 35283 |
| MONTGOMERY COUNTY TREASURER | 451 W THIRD ST PO BOX 817600 DAYTON OH 45422-0475 |
| MORGAN COUNTY TAX COLLECTOR | 302 LEE STREET, NE P.O. BOX 696 DECATUR AL 35602 |
| MORRILL COUNTY TREASURER | PO BOX G BRIDGEPORT NE 69336 |
| MOSINEE CITY TREASURER | 225 MAINT ST MOSINEE WI 54455-1498 |
| MOUNT VERNON CONTROLLERS OFFICE | PO BOX 1006 MOUNT VERNON NY 10551 |
| MUHLENBERG TOWNSHIP TAX COLLECTOR | 210 GEORGE STREET READING PA 19605 |
| MULTNOMAH COUNTY TAX COLLECTOR | PO BOX 2716 PORTLAND OR 97208 |
| MUNICIPALITE DE DIXVILLE | 251 CH PARKER DIXVILLE QC J0B 1P0 CANADA |
| NASH COUNTY TAX COLLECTOR | NASH COUNTY OFFICE BLDG 120 W WASHINGTON ST STE 2058 NASHVILLE NC 27856 |
| NATRONA COUNTY | PO BOX 2300 CASPER WY 82602 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 98923 LINCOLN NE 68509 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY, SUITE 115 CARSON CITY NV 89706 |
| NEVILLE TOWNSHIP | 5050 GRAND AVE PITTSBURGH PA 15225 |
| NEW CASTLE COUNTY | PO BOX 15358 WILMINGTON DE 19886 |
| NEW HANOVER COUNTY TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258 |
| NEW JERSEY DEPARTMENT OF TAXATION | PO BOX 816 TRENTON NJ 08625 |
| NEW MEXICO DEPARTMENT OF TAX & REVENUE | PO BOX 25123 SANTA FE NM 87504 |
| NEW MEXICO DEPT OF TAXATION AND REVENUE | PO BOX 25128 SANTA FE NM 87504 |
| NEW YORK COMMISSIONER OF TAX & FINANCE | NYS HIGHWAY USE TAX RPC-HUT ALBANY NY 12212-5166 |
| NEW YORK STATE SALES TAX | PO BOX 15174 ALBANY NY 12212 |
| NEW YORK STATE TAX COMMISSION | PO BOX 15166 ALBANY NY 12212 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | MECKLENBURG COUNTY PO BOX 25000 RALEIGH NC 27640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 RALEIGH NC 27640 |
| NORTH DAKOTA OFFICE OF STATE TAX COMM | STATE CAPITOL 600 E BOULEVARD AVE BISMARCK ND 58505 |
| NUECES COUNTY ASSESSOR & TAX COLLECTOR | PO BOX 2810 CORPUS CHRISTI TX 78403 |
| NYS DEPT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY ALBANY NY 12233 |
| NYS DEPT OF ENVIRONMENTAL CONSERVATION | PO BOX 784971 PHILADELPHIA PA 19178 |
| OFFICE OF FAYETTE COUNTY SHERIFF | PO BOX 34148 LEXINGTON KY 40588 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 16158 COLUMBUS OH 43216 |
| OKLAHOMA COUNTY TREASURER | PO BOX 268875 OKLAHOMA CITY OK 73126 |
| OKLAHOMA TAX COMMISSION | 2501 N LINCOLN BLVD OKLAHOMA CITY OK 73194 |
| ONSLOW COUNTY TAX COLLECTOR | PO BOX 580428 CHARLOTTE NC 28258 |

| Claim Name | Address Information |
|---|---|
| ORANGE COUNTY TREASURER TAX COLLECTOR | PO BOX 1438 SANTA ANA CA 92702 |
| OREGON DEPT OF TRANSPORTATION | MOTOR CARRIER TRANSPORT DIVISION 3930 FAIRVIEW INDUSTRIAL DRIVE SE SALEM OR 97302 |
| OREGON DOT/MCT | 3930 FAIRVIEW INDUSTRIAL DR SE SALEM OR 97302 |
| OUACHITA PARISH SCHOOLS | PO BOX 1803 MONROE LA 71210 |
| OUTAGAMIE COUNTY | 320 S. WALNUT ST APPLETON WI 54911 |
| PALM BEACH COUNTY TAX | PO BOX 3353 WEST PALM BEACH FL 33402 |
| PENNINGTON COUNTY | 130 KANSAS CITY ST SUITE 250 RAPID CITY SD 57701 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280910 HARRISBURG PA 17128 |
| PHOENIX CITY TREASURER | PO BOX 29690 PHOENIX AZ 85038 |
| PIERCE COUNTY BUDGET & FINANCE | PO BOX 11621 TACOMA WA 98411 |
| PIMA COUNTY TREASURER | PO BOX 29011 PHOENIX AZ 85038 |
| POLK COUNTY TREASURER | 111 COURT AVE. DES MOINES IA 50309-2298 |
| PONTIAC CITY TREASURER | 47450 WOODWARD AVE 1ST FLOOR PONTIAC MI 48342 |
| POTTAWATTAMIE COUNTY TREASURER | 227 SOUTH 6TH ST. COUNCIL BLUFFS IA 51501 |
| PRINCE GEORGES COUNTY | PO BOX 17578 BALTIMORE MD 21297 |
| PUBLIC UTILITY COMMISSION ST OF OREGON | 3930 FAIRVIEW INDUSTRIAL DRIVE SE SALEM OR 97302 |
| PULASKI COUNTY TREASURER | PO BOX 430 LITTLE ROCK AR 72203 |
| RANKIN COUNTY TAX ASSESSOR | 211 E GOVERNMENT ST BRANDON MS 39042 |
| RAPIDES PARISH POLICE JURY | PO BOX 1590 ALEXANDRIA LA 71309 |
| RECEIVER GENERAL FOR CANADA | SUDBURY TAX CENTRE FUEL CHARGE PROGRAM PO BOX 20000 SUDBURY ON P3A 5C1 CANADA |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908 |
| RICHLAND COUNTY TREASURER | PO BOX 8028 COLUMBIA SC 29202 |
| ROANOKE CITY TREASURER | PO BOX 1451 ROANOKE VA 24007 |
| ROCK ISLAND COUNTY COLLECTOR | PO BOX 3277 ROCK ISLAND IL 61204 |
| SACRAMENTO COUNTY TAX COLLECTOR | PO BOX 508 SACRAMENTO CA 95812 |
| SALINE COUNTY TREASURER | 300 W ASH ST, PO BOX 5040 SALINA KS 67402 |
| SALT LAKE COUNTY ASSESSOR | 2001 S STATE ST, 2300A SALT LAKE CITY UT 84190 |
| SALT LAKE COUNTY TREASURER | UTAH STATE CAPITOL COMPLEX 350 NORTH STATE ST, 120 STATE CAPITOL SALT LAKE CITY UT 84114 |
| SAN BERNARDINO COUNTY | 268 WEST HOSPITALITY LANE, FIRST FLOOR SAN BERNARDINO CA 92415 |
| SAN DIEGO CITY TREASURER | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY | TREASURER TAX COLLECTOR PO BOX 129009 SAN DIEGO CA 92112 |
| SAN JOAQUIN COUNTY/TAX COLLECTOR | PO BOX 2169 STOCKTON CA 95201 |
| SAN MATEO COUNTY ENVIRONMENTAL HEALTH | 2000 ALAMEDA DE LAS PULGA SAN MATEO CA 94403 |
| SCOTT COUNTY COLLECTOR OF REVENUE | MARK HENSLEY PO BOX 128 BENTON MO 63736 |
| SEDGWICK COUNTY | 100 N. BROADWAY SUITE 100 WICHITA SD 67202 |
| SHASTA COUNTY TREASURER/TAX COLLECTOR | PO BOX 991830 REDDING CA 96099 |
| SHAWNEE COUNTY TREASURER | 200 SE 7TH ST, ROOM 101 TOPEKA KS 66603 |
| SHELBY COUNTY TRUSTEE DAVID LENOIR | PO BOX 2751 MEMPHIS TN 38101 |
| SHELBYVILLE TREASURER | 201 N SPRING ST SHELBYVILLE TN 37160 |
| SHERIFF OF KANAWHA COUNTY | 409 VIRGINIA ST E, ROOM 120 CHARLESTON WV 25301 |
| SHERIFF OF WARREN COUNTY | PO BOX 807 BOWLING GREEN KY 42102 |
| SHERMAN COUNTY TREASURER | 813 BROADWAY ROOM 103 GOODLAND KS 67735 |
| SNOHOMISH COUNTY TREASURER | PO BOX 34171 SEATTLE WA 98124 |
| SONOMA COUNTY TAX COLLECTOR | AUDITOR-CONTROLLER- TREASURER-TAX COLLECTOR 585 FISCAL DR, RM 100F SANTA ROSA CA 95403 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 300A OUTLET POINTE BLVD COLUMBIA SC 29210 |
| SOUTH DAKOTA DEPT OF REVENUE | PO BOX 5055 SIOUX FALLS SD 57117 |
| SPOKANE COUNTY TREASURER | PO BOX 199 SPOKANE WA 99210 |

| Claim Name | Address Information |
|---|---|
| ST. JOSEPH COUNTY (SOUTH BEND), IN | COUNTY- CITY BUILDING 227 WEST JEFFERSON BLVD, SUITE 722 SOUTH BEND IN 46601 |
| ST. JOSEPH COUNTY (SOUTH BEND), IN | PO BOX 4758 SOUTH BEND IN 46634-4758 |
| STATE OF CALIFORNIA - LAGUNA HILLS | BOARD OF EQUALIZATION 23141 MOULTON PKWY STE 100 LAGUNA HILLS CA 92653 |
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICES 25 SIGOURNEY ST HARTFORD CT 06102 |
| STATE OF MARYLAND | DEPT OF ASSESSMENT & TAXATION PO BOX 17052 BALTIMORE MD 21297 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY PO BOX 30756 LANSING MI 48909 |
| STATE OF NEVADA | DIVISION OF INDUSTRIAL RELATIONS 1830 COLLEGE PARKWAY, STE 100 CARSON CITY NV 89706 |
| STEELE COUNTY TREASURER | PO BOX 890 OWATONNA MN 55060 |
| SULLIVAN COUNTY TRUSTEE | PO BOX 550 BLOUNTVILLE TN 37617 |
| SUMMIT COUNTY TREASURER | 175 S. MAIN ST., STE 320 AKRON OH 44308 |
| SUSSEX COUNTY COUNCIL | PO BOX 429 GEORGETOWN DE 19947 |
| TACOMA CITY TREASURER | PO BOX 11367 TACOMA WA 98411 |
| TARRANT COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 961018 FORT WORTH TX 76161 |
| TAX COMMISSIONER OF CHATHAM | PO BOX 9827 SAVANNAH GA 31412 |
| TAZEWELL COUNTY CLERK | PO BOX 490 PEKIN IL 61555 |
| TENNESSEE DEPARTMENT OF REVENUE | 312 ROSA L PARKS AVE. NASHVILLE TN 37243 |
| TEXAS COMPTROLLER | P.O. BOX 149344 AUSTIN TX 78714 |
| THOMAS COUNTY TAX COMMISSIONER | PO BOX 2175 THOMASVILLE GA 31799 |
| THOMASVILLE CITY SCHOOL TAX | PO BOX 1540 THOMASVILLE GA 31799 |
| TOWN OF BEDFORD | 24 N AMHERST RD BEDFORD NH 03110 |
| TOWN OF BILLERICA | PO BOX 369 MEDFORD MA 02155 |
| TOWN OF CHEEKTOWAGA | RECEIVER OF TAXES 3301 BROADWAY STREET, ROOM 11 CHEEKTOWAGA NY 14227 |
| TOWN OF CHESHIRE | COLLECTOR OF REVENUE PO BOX 129 CHESHIRE CT 06410 |
| TOWN OF CLAYTON | 8348 COUNTY RD T LARSEN WI 54947 |
| TOWN OF FAIRFIELD | PO BOX 149 FAIRFIELD ME 04937 |
| TOWN OF HENRIETTA | 475 CALKINS RD HENRIETTA NY 14467 |
| TOWN OF KEARNY | 402 KEARNY AVE KEARNY NJ 07032 |
| TOWN OF MONTGOMERY | 110 BRACKEN RD TOWN HALL MONTGOMERY NY 12549 |
| TOWN OF NEWBURGH | RECEIVER OF TAXES 1496 ROUTE 300 NEWBURGH NY 12550 |
| TOWN OF NORTH READING | COLLECTOR OF TAXES 235 NORTH ST NORTH READING MA 01864 |
| TOWN OF OYSTER BAY, RECEIVER OF TAXES | 74 AUDREY AVENUE OYSTER BAY NY 11771 |
| TOWN OF ROCKINGHAM | PO BOX 370 BELLOWS FALLS VT 05101 |
| TOWN OF SHREWSBURY | COLLECTOR OF TAXES 100 MAPLE AVE SHREWSBURY MA 01545 |
| TOWN OF SOUTHINGTON TAX COLLECTOR | PO BOX 579 SOUTHINGTON CT 06489 |
| TOWN OF TONAWANDA | WASTEWATER TREATMENT FACILITY 779 TOW MILE CREEK RD TONAWANDA NY 14150 |
| TOWN OF WEST SPRINGFIELD | DEPT OF WEIGHTS & MEASURES 26 CENTRAL ST STE 27 WEST SPRINGFIELD MA 01089 |
| TOWN OF WHITBY | 575 ROSSLAND RD E WHITBY ON L1N 2M8 CANADA |
| TOWN OF WILLISTON | 1 NATIONAL LIFE DR DAVIS 1 MONTPELIER VT 05620 |
| TRAVIS COUNTY TAX COLLECTOR | PO BOX 149328 AUSTIN TX 78714 |
| TREASURER OF VIGO COUNTY | PO BOX 1466 INDIANAPOLIS IN 46206 |
| TREASURER STATE OF IOWA | PO BOX 10411 DES MOINES IA 50306 |
| TROUP COUNTY BOARD OF COMMISSIONERS | 100 RIDLEY AVE LAGRANGE GA 30240 |
| TRUMBULL COUNTY AUDITORS OFFICE | 160 HIGH ST NW WARREN OH 44481 |
| TULSA COUNTY TREASURER | 500 S DENVER TULSA OK 74103 |
| UNIFIED GOVT OF WYANDOTTE COUNTY AND KC | 701 N 7TH ST PO BOX 175013 KANSAS CITY KS 66101 |
| UNITED ISD TAX OFFICE | 3501 E SAUNDERS LAREDO TX 78041 |
| US CUSTOMS & BORDER PROTECTION | PORT OF PHILADELPHIA, 200 CHESTNUT ST PHILADELPHIA PA 19106 |
| US CUSTOMS & BORDER PROTECTION | 726 EXCHANGE STREET, SUITE 400 BUFFALO NY 14210 |

| Claim Name | Address Information |
|---|---|
| US CUSTOMS & BORDER PROTECTION | 101 EAST MAIN STREET NORFOLK VA 23510 |
| US CUSTOMS & BORDER PROTECTION | FINES PENALTIES AND FORFEITURES OFFICE 477 MICHIGAN AVE RM 200 DETROIT MI 48226 |
| US CUSTOMS & BORDER PROTECTION | FINES PENALTIES & FORFEITURES 477 MICHIGAN AVE ROOM 200 DETROIT MI 48226 |
| US CUSTOMS & BORDER PROTECTION | FRF OFFICE, 5519 W HILLSBOROUGH AVE TAMPA FL 33634 |
| US CUSTOMS & BORDER PROTECTION | 6650 TELECOM DR SUITE 100 ATTN: DEBIT VOUCHER TEAM INDIANAPOLIS IN 46278 |
| US CUSTOMS & BORDER PROTECTION | ATTN FP & F 5600 AMERICAN BLVD W STE 760 BLOOMINGTON MN 55437 |
| US CUSTOMS & BORDER PROTECTION | 10980 I-29 SUITE 1 FINES PENALTIES & FORDEITURES OFFICER PEMBINA ND 58271 |
| US CUSTOMS & BORDER PROTECTION | FINES PENALTIES AND FORFIETURE OFFICE PO BOX 452409 LAREDO TX 78045 |
| US CUSTOMS & BORDER PROTECTION | FPF OFFICE, PO BOX 452409 LAREDO TX 78045 |
| US CUSTOMS & BORDER PROTECTION | 200 N MARIPOSA RD BUILDING B-200 NOGALES AZ 85621 |
| US CUSTOMS & BORDER PROTECTION | 9 NORTH GRAND AVENUE NOGALES AZ 85621 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W SALT LAKE CITY UT 84134 |
| VALWOOD IMPROVEMENT AUTHORITY | TAX ASSESSOR COLLECTOR 1430 VALWOOD PKWY STE 160 CARROLLTON TX 75006 |
| VANDERBURGH COUNTY TREASURER | P.O. BOX 77 EVANSVILLE IN 47701-0077 |
| VENTURA COUNTY TAX COLLECTOR | 800 S VICTORIA AVE VENTURA CA 93009 |
| VERMILION COUNTY TREASURER | P.O. BOX 730 DANVILLE IL 61834-0730 |
| VERMONT DEPARTMENT OF TAXES | 109 STATE ST MONTPELIER VT 05609 |
| VILLAGE OF MAYBROOK | 109 MAIN ST MAYBROOK NY 12543 |
| VILLE DE MONTREAL | CP 11043 SUCC CENTRE VILLE MONTREAL QC H3C4X8 CANADA |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23212 |
| WAKE COUNTY REVENUE DEPT | 301 S. MCDOWELL ST SUITE 3800 RALEIGH NC 27601 |
| WARD COUNTY, ND | 225 THIRD STREET, SE MINOT ND 58701 |
| WASHINGTON COUNTY COLLECTOR | 280 N COLLEGE, SUITE 202 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY TREASURER | 205 PUTNAM ST MARIETTA OH 45750 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | PO BOX 34051 SEATTLE WA 98124 |
| WASHOE COUNTY TREASURES OFFICE | PO BOX 30039 RENO NV 89520 |
| WEBB COUNTY TAX OFFICE | PO BOX 420128 LAREDO TX 78042 |
| WEST BATON ROUGE PARISH | REVENUE DEPARTMENT, PO BOX 86 PORT ALLEN LA 70767 |
| WEST VIRGINIA STATE TAX DEPARTMENT | PO DRAWER 1826 CHARLESTON WV 25327 |
| WILL COUNTY TREASURER | 302 N CHICAGO ST JOLIET IL 60432 |
| WINNEBAGO COUNTY TREASURER | PO BOX 1216 ROCKFORD IL 61105 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 930208 MILWAUKEE WI 53293 |
| WOOD COUNTY TREASURER | 1 COURTHOUSE SQUARE BOWLING GREEN OH 43402-2452 |
| WOODBURY COUNTY TAX COLLECTOR | 620 DOUGLAS ST SIOUX CITY IA 51101 |
| WYOMING CITY TREASURER | 1155 - 228TH STREET SW PO BOX 905 WYOMING MI 49509 |
| WYOMING DEPARTMENT OF REVENUE | HERSCHLER BLDG, 122 25TH ST CHEYENNE WY 82002 |
| YAKIMA COUNTY TREASURER | PO BOX 22530 YAKIMA WA 98907 |
| YELLOW MEDICINE COUNTY PROPERTY & | PUBLIC SERVICES 180 8TH AVENUE GRANITE FALLS MN 56241 |
| YOLO COUNTY TREASURER-TAX COLLECTOR | PO BOX 1995 WOODLAND CA 95776 |

**Total Creditor count  421**

**EXHIBIT F**

| Claim Name | Address Information |
|---|---|
| AES INDIANA | 4300 WILSON BLVD 11TH FL ARLINGTON VA 22203 |
| AES OHIO | PO BOX 1247 DAYTON OH 45401-1247 |
| ALABAMA POWER CO | 30 IVAN ALLEN JR. BLVD. NW ATLANTA GA 30308 |
| ALBUQUERQUE BERNALILLO COUNTY | 415 SILVER SW ALBUQUERQUE NM 87102 |
| ALECTRA UTILITIES | 2185 DERRY RD. WEST MISSISSAUGA ON L5N 7A6 CANADA |
| ALL AMERICAN WASTE | 555 TAYLOR ROAD ENFIELD CT 06082 |
| ALL VALLEY ENVIROMENTAL | 523 N BRAWLEY AVE SUITE B FRESNO CA 98070 |
| ALLENS RECYCLING LLC | 522 INDUSTRIAL DR CANTON MS 39046 |
| ALLIANT ENERGY IPL | 4902 BITMORE LN. MADISION WI 53718 |
| ALLSTREAM BUSINESS INC | 18110 SE 34TH STREET BLDG. ONE STE 100 VANCOUVER WA 98683 |
| ALTAFIBER | 221 E 4TH ST CINCINNATI OH 45202 |
| ALTOONA WATER AUTHORITY | 900 CHESTNUT AVE ALTOONA PA 16601 |
| ALWAYS GREEN RECYCLING | 12685 DORSETT RD, STE 345 MARYLAND HEIGHT MO 63043 |
| AMEREN ILLINOIS | 300 LIBERTY PEORIA IL 61602 |
| AMEREN MISSOURI | PO BOX 790098 ST. LOUIS MO 63179-0098 |
| AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA COLUMBUS OH 43215-3272 |
| APPALACHIAN POWER | 4600 ROBERT C BYRD D BECKLEY WV 25801 |
| APS | 2200 E HUNTINGTON DR. FLAGSTAFF AZ 86004 |
| AQUA ILLINOIS INC | 1000 S SCHUYLER AVE KANKAKEE IL 60901 |
| AQUA OH | 762 WEST LANCASTER AVE. BRYN MAWR PA 19010 |
| AQUA PENNSYLVANIA | 762 WEST LANCASTER AVE. BRYN MAWR PA 19010 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197 |
| AT&T GLOBAL SERVICES CANADA CO | ONE AT&T WAY, RM 3A104 BEDMINISTER NJ 07921 |
| AT&T MOBILITY LLC | ONE AT&T WAY, RM 3A104 BEDMINISTER NJ 07921 |
| AT&T U-VERSE | ONE AT&T WAY, RM 3A104 BEDMINISTER NJ 07921 |
| ATLANTIC CITY ELECTRIC | P.O. BOX 17006 WILNINGTON DE 19850-7006 |
| ATMOS ENERGY CORP | PO BOX 650205 DALLAS TX 75265-0205 |
| AUGUSTA COUNTY SERVICE AUTH | 18 GOVERNMENT CENTER LANE VERONA VA 24482-2639 |
| AURORA WATER | 15151 E ALAMEDA PKWY 3600 AURORA CO 80012 |
| AUSTELL NATURAL GAS SYSTEM | 2838 JOE JERKINS BLVD. AUSTELL GA 30106 |
| AVCO DISPOSAL INC | 2838 JOE JERKINS BLVD. VICTORVILLE CA 92394 |
| AVISTA | 1411 E. MISSION AVE SPOKANE WA 99525-0001 |
| BC HYDRO | 333 DUNSMUIR ST. VANCOUVER BC V6B 5R3 CANADA |
| BEDFORD RURAL ELEC COOP INC | P.O. BOX 335 8846 LINCOLN HIGHWAY BEDFORD PA 15522 |
| BEDFORD TWNSHP MUNICIPAL AUTH | 1007 SHED RD. SUITE 102 BEDFORD PA 15522 |
| BELL CANADA | 1 CARREFOUR ALEXANDER-GRAHAM-BELL BUILDING A, 4TH FL VERDUN QC H3E 3B3 CANADA |
| BEN DAVIS CONSERVANCY DISTRICT | 703 S TIBBS AVE INDIANAPOLIS IN 46241 |
| BETHLEHEM TOWNSHIP | 4225 EASTON AVE BETHLEHEM PA 18020 |
| BGE | PO BOX 1475 BALTIMORE MD 21203 |
| BIRCH RUN TOWNSHIP TREASURER | 8425 MAIN ST. P.O. BOX 152 BIRCH RUN MI 48415 |
| BIRMINGHAM WATER WORKS | 3600 1ST AVE N BIRMINGHAM AL 35222 |
| BLACK HILLS ENERGY | PO BOX 6006 RAPID CITY SD 57709 |
| BLACKMAN CHARTER TOWNSHIP | 1990 W. PARNALL RD. JACKSON MI 49201 |
| BOONE ELECTRIC COOP | 1413 RANGELINE ST. COLUMBIA MO 65205 |
| BOROUGH OF SOUTH PLAINFIELD | 2480 PLAINFIELD AVE S. PLAINFIELD NJ 07080 |
| BRIGHTSPEED | 1120 S TRYON ST STE 700 CHARLOTTE NC 28203 |
| BUENA VISTA TWP WTR & SWR DEPT | 1160 S. OUTER DR SAGINAW MI 48601 |
| BURGMEIERS HAULING, INC. | 1356 OLD 6TH AVE. RD ALTOONA PA 16601 |
| BUTLER CO WATER & SEWER DEPT | 130 HIGH ST. HAMILTON OH 45011 |

| Claim Name | Address Information |
|---|---|
| BYRON TOWNSHIP TREASURER | 8085 BYRON CTR. AVE BYRON CENTER MI 49315 |
| C SPIRE WIRELESS | 1018 HIGHLAND COLONY PKWY STE 300 RIDGELAND MS 39157 |
| C STODDARD & SONS INC | 3456 12TH ST. WAYLAND MI 49348 |
| CALIFORNIA AMERICAN WATER | 1025 PALM AVE IMPERIAL BCH CA 91932 |
| CALIFORNIA WATER SERVICE CO | 1720 N. FIRST ST. SAN JOSE CA 95112 |
| CAPE FEAR PUBLIC UTILITY AUTH | 235 GOVERNMENT CTR DR. WILMINGTON NC 28403 |
| CAPITAL ELECTRIC COOP INC | 7401 YUKON DR. PO BOX 730 BISMARCK ND 58502-0730 |
| CARL KING ENERGY SERVICES INC | 1400 EAST LEBANON RD. DOVER DE 19901 |
| CARLSTADT SEWERAGE AUTHORITY | 429 HACKENSACK ST. 3RD FL CARLSTADT NJ 07072 |
| CASCADE NATURAL GAS | 8113 W. GRANDRIDGE BLVD KENNEWICK WA 99933 |
| CASS INFORMATION SYSTEMS, INC. | 2675 CORPORATE EXCHANGE DR COLUMBUS OH 43231 |
| CASS INFORMATION SYSTEMS, INC. | PO BOX 50217 JACKSONVILLE BEACH FL 32240 |
| CASS INFORMATION SYSTEMS, INC. | PO BOX 87465 CAROL STREAM IL 60188 |
| CASS INFORMATION SYSTEMS, INC. | PO BOX 17617 ST LOUIS MO 63178 |
| CATOOSA UTILITY DISTRICT AUTH | 1058 OLD MILL RD. RINGGOLD GA 30736 |
| CENTERPOINT ENERGY | 1111 LOUISIANA ST. HOUSTON TX 77002 |
| CENTRAL HUDSON GAS & ELEC CORP | 610 LITTLE BRITAIN RD. NEW WINDSOR NY 12253 |
| CENTRAL MAINE POWER | 83 EDISON DRIVE AUGUSTA ME 04336 |
| CENTURYLINK | 100 CENTURYLINK DR. MONROE LA 71203 |
| CHARLESTON COUNTY REVENUE | 2 GEORGE ST. STE 1700 CHARLESTON SC 29401 |
| CHARLESTON SANITARY BOARD AND | 2 GEORGE ST. STE 1700 CHARLESTON SC 29401 |
| CHARLESTON WATER SYSTEM | 2 GEORGE ST. STE 1700 CHARLESTON SC 29401 |
| CHARTER COMMUNICATIONS | 400 WASHINGTON BLVD STAMFORD CT 06902 |
| CHESTERFIELD COUNTY | 9901 LORI RD CHESTERFIELD VA 23832 |
| CINNAMINSON SEWER AUTHORITY | 1621 RIVERTON RD. CINNAMINSON NJ 08077 |
| CITIZENS ENERGY GROUP | 2020 N. MERIDIAN ST. INDIANAPOLIS IN 46202 |
| CITY AND COUNTY OF HONOLULU | 530 S. KING ST. ROOM 300 HONOLULU HI 96813 |
| CITY OF ABILENE | 555 WALNUT ST. ABILENE TX 79601 |
| CITY OF AKRON | SUITE 200 MUNICIPAL BUILDING 166 S. HIGH ST AKRON OH 44308 |
| CITY OF ALEXANDRIA | 301 KING ST. ALEXANDRIA VA 22314 |
| CITY OF ATLANTA | 55 TRINITY AVE, SW STE 4700 ALTANTA GA 30303 |
| CITY OF AUSTIN | 301 W. 2ND ST. 3RD FL AUSTIN TX 78701 |
| CITY OF BALTIMORE DIR FINANCE | CITY HALL – ROOM 250 100 N. HOLLIDAY ST BALTIMORE MD 21202 |
| CITY OF BAXTER SPRINGS | 1455 MILIITARY AVE BAXTER SPRINGS KS 66713 |
| CITY OF BETHLEHEM | 10 E CHURCH ST BETHLEHEM PA 18018 |
| CITY OF BISMARCK WATER DEPT | 601 S 26TH ST BISMARCK ND 58504 |
| CITY OF BOYNTON BEACH | 100 E OCEAN AVE BOYNTON BEACH FL 33435 |
| CITY OF BURNABY | 4949 CANADA WY BURNABY BC V5G 1M2 CANADA |
| CITY OF BURNSVILLE | 100 CIVIC CENTER PARKWAY BURNSVILLE MN 55337 |
| CITY OF CENTRAL POINT | 104 S. 3RD ST. CENTERAL POINT OR 97502 |
| CITY OF CHARLOTTE | CHARLOTTE-MECKLENBURG GOVERNMENT CENTER 600 E 4TH ST CHARLOTTE NC 28202 |
| CITY OF CLEVELAND DIV OF WATER | 1201 LAKESIDE AVENUE CLEVELAND OH 44114 |
| CITY OF COLUMBIA | 701 E.BROADWAY COLUMBIA MO 65205 |
| CITY OF COON RAPIDS | 11155 ROBINSON DRIVE NW COON RAPIDS MN 55433 |
| CITY OF DALLAS | 1500 MARILLA ST. ROOM 5D SOUTH DALLAS TX 75201 |
| CITY OF DANVILLE | 17 W.MAIN STREE DANVILLE IL 61832 |
| CITY OF DOWNEY | 11111 BROOKSHIRE AVENUE DOWNEY CA 90241 |
| CITY OF DUBOIS BUREAU OF WATER | DUBOIS CITY HALL 16 W SCRIBNER AVE DUBOIS PA 15801 |
| CITY OF DULUTH COMFORT SYSTEMS | 520 GARFIELD AVE DULUTH MN 55802 |

| Claim Name | Address Information |
|---|---|
| CITY OF DURHAM | 101 CITY HALL PLAZA DURHAM NC 27701 |
| CITY OF EAU CLAIRE | 203 S. FARWELL STREET EAU CLAIRE WI 54702-5148 |
| CITY OF EUREKA | 531 K STREET EUREKA CA 95501 |
| CITY OF FARGO | FARGO CITY HALL 225 4TH STREET NORTH FARGO NC 58102 |
| CITY OF FIFE | FIFE CITY HALL 5411 23RD ST E FIFE WA 98424 |
| CITY OF FLAGSTAFF | FLAGSTAFF MUNICIPAL BLDG 211 WEST ASPEN AVENUE FLAGSTAFF AZ 86001 |
| CITY OF FONTANA | 8353 SIERRA AVE FONTANA CA 92335 |
| CITY OF FORT MYERS | 2200 SECOND STREET FORT MYERS FL 33901 |
| CITY OF FORT WORTH WATER DEPT | 908 MONROE ST FT WORTH TX 76102 |
| CITY OF GAYLORD | 305 E. MAIN STREET GAYLORD MI 49735 |
| CITY OF GOODLAND | 204 W. 11TH ST. GOODLAND KS 67735 |
| CITY OF GREAT FALLS | 2 PARK DRIVE SOUTH ROOM 201 GREAT FALLS MT 59403 |
| CITY OF HOUSTON | 901 BAGBU HOUSTON TX 77002 |
| CITY OF IRVING MUNICIPAL SVCS | 825 W IRVING BLVD IRVING TX 75060 |
| CITY OF JACKSON | 219 S. PRESIDENT ST JACKSON MS 39201 |
| CITY OF JACKSONVILLE | JACKSONVILLE MUNICIPAL BLDG 117 W DUVAL ST FL MESS JACKSONVILLE FL 32202 |
| CITY OF JOLIET | 150 W. JEFFERSON ST JOLIET IL 60432 |
| CITY OF JOPLIN | 303 EAST THIRD STREET JOPLIN MO 64801 |
| CITY OF KEARNEY | 100 E. WASHINGTON ST KEARNEY MO 64060 |
| CITY OF LA GRANDE WATER OFFICE | CITY HALL 1000 ADAMS AVENUE LA GRANDE OR 97850 |
| CITY OF LAGRANGE | 200 RIDLEY AVENUE LAGRANGE GA 30240 |
| CITY OF LAREDO UTILITIES | 1102 BOB BULLOCK LOOP LAREDO TX 78043 |
| CITY OF LIMA UTILITIES | 50 TOWN SQUARE LIMA OH 45801 |
| CITY OF LOS ANGELES | 200 N. SPRING ST. LOS ANGELES CA 90012 |
| CITY OF LUBBOCK UTILITIES | 1401 AVENUE K LUBBOCK TX 79401 |
| CITY OF MANASSAS UTILITIES | 8500 PUBLIC WORKS DRIVE MANASSAS VA 20110 |
| CITY OF MERIDIAN | 33 E. BROADWAY AVE. MERIDIAN ID 83642 |
| CITY OF MILLVILLE UTILITY DEPT | THE CITY OF MILLVILLE NEW JERSEY 12 SOUTH HIGH STREET MILLVILLE NJ 08332 |
| CITY OF MILWAUKEE | CITY HALL 200 E. WELLS STREET ROOM 201 MILWAUKEE WI 53202 |
| CITY OF MINER | 2601 E. MALONE AVE MINER MO 63801 |
| CITY OF MISSOULA-FINANCE | 435 RYMAN ST MISSOULA MT 59802 |
| CITY OF MT VERNON | MT VERNON CITY HALL 1 ROOSEVELT SQUARE N MT VERNON NY 10550 |
| CITY OF NOGALES | NOGALES MUNICIPAL BLDG 777 NORTH GRAND AVENUE NOGALES AZ 85621 |
| CITY OF OCALA | 110 SE WATULA AVE OCALA FL 34471-2180 |
| CITY OF OKLAHOMA CITY | 100 N WALKER AVE OKLAHOMA CITY OK 73102-2230 |
| CITY OF OLIVE BRANCH | 9200 PIGEON RD OLIVE BRANCH MS 38654-2421 |
| CITY OF ORANGE | 300 E CHAPMAN AVE ORANGE CA 92866 |
| CITY OF PHOENIX | 200 W WASHINGTON ST, 11TH FL PHOENIX AZ 85003-1611 |
| CITY OF POMONA | 505 S GAREY AVE POMONA CA 91766 |
| CITY OF PORTLAND | 1221 SW 4TH AVE, RM 340 PORTLAN OR 92704-1900 |
| CITY OF QUINCY | 1305 HANCOCK ST QUNICY MA 02169-5111 |
| CITY OF RALEIGH | 1 EXCHANGE PL, STE 260 RALEIGH NC 27601-1878 |
| CITY OF REDMOND | 15670 NE 85TH ST REDMOND WA 98073-9710 |
| CITY OF REGINA | QUEEN ELIZABETH II COURT 2476 VICTORIA AVE REGINA SK S4P 3C8 CANADA |
| CITY OF RICHLAND | 625 SWIFT BLVD RICHLAND WA 99532 |
| CITY OF ROCHESTER WATER | BUREAU OF WATER 10 FELIX ST ROCHESTER NY 14608-1031 |
| CITY OF ROCK ISLAND | 1309 MILL ST ROCK ISLAND IL 61201 |
| CITY OF ROCKFORD | 425 EAST STATE ST ROCKFORD IL 61104 |
| CITY OF ROCKY MOUNT | 331 S FRANKLIN ST MUNICIPAL BUILDING ROCKY MOUNT NC 27802-1180 |

| Claim Name | Address Information |
|---|---|
| CITY OF ROMULUS | 11111 WAYNE RD ROMULUS MI 48174 |
| CITY OF ROSEBURG | 900 SE DOUGLAS AVE ROSEBURG OR 97470-3397 |
| CITY OF SAN DIEGO CITY TREASUR | 1200 THIRD AVE, STE 100 SAN DIEGO CA 92101 |
| CITY OF SANTA CLARA | 1500 WARBURTON AVE SANTA CLARA CA 95050 |
| CITY OF SANTA MARIA | 2065 E MAIN ST SANTA MARIA CA 93454 |
| CITY OF SASKATOON | CITY HALL 222 3RD AVE N SASKATOON SK S7K 0J5 CANADA |
| CITY OF SAVANNAH | COASTAL GEORGIA CENTER 305 FAHM ST SAVANNAH GA 31401 |
| CITY OF SEATTLE | 700 5TH AVE, STE 4900 SEATTLE WA 98104 |
| CITY OF SHERMAN | 200 W MULBERRY ST SHERMAN TX 75090-5832 |
| CITY OF SHREVEPORT | 505 TRAVIS ST, STE 320 SHREVEPORT LA 71101 |
| CITY OF SIOUX CITY | 405 6TH ST SIOUX CITY IA 51102 |
| CITY OF SPARKS | 431 PRATER WAY SPARKS NV 89431 |
| CITY OF SPOKANE | 808 W SPOKANE FALLS BLVD SPOKANE WA 99201 |
| CITY OF ST LOUIS | 1640 S KINGSHIGHWAY BLVD ST LOUIS MO 63110 |
| CITY OF TACOMA | 747 MARKET ST TACOMA WA 98402 |
| CITY OF TAMPA UTILITIES | 306 E JACKSON ST TAMPA FL 33602 |
| CITY OF TAYLOR WATER DEPT | 23555 GODDARD RD TAYLOR MI 48180 |
| CITY OF THOMASVILLE | 111 VICTORIA PL THOMASVILLE GA 31799 |
| CITY OF TOLEDO DEPT PUBL UTIL | ONE GOVERNMENT CENTER 640 JACKSON ST TOLEDO OH 43604 |
| CITY OF TOPEKA | 215 SE 7TH ST TOPEKA KS 66603 |
| CITY OF TRACY | 3900 HOLLY DR TRACY CA 95304 |
| CITY OF TUCSON UTILITY LOCKBOX | 310 W ALAMEDA ST TUSCON AZ 85701 |
| CITY OF TUKWILA | 6300 SOUTHCENTER BLVD TUKWILA WA 98188 |
| CITY OF TULSA UTILITIES | 175 E 2ND ST, STE 1405 TULSA OK 74103 |
| CITY OF TWIN FALLS | 203 MAIN AVE EAST TWIN FALLS ID 83301 |
| CITY OF UNION GAP | 102 W AHTANUM RD UNION GAP WA 98903 |
| CITY OF VISALIA | 7579 AVE 288 VISALIA CA 93277 |
| CITY OF W SACRAMENTO | 1110 W CAPITOL AVE WEST SACRAMENTO CA 95691 |
| CITY OF WACO WATER OFFICE | 425 FRANKLIN AVE WACO TX 76701 |
| CITY OF WICHITA | 455 N MAIN ST, 8TH FL WICHITA KS 67202 |
| CITY OF WINNIPEG | 510 MAIN ST WINNIPEG MB R3B 1B9 CANADA |
| CITY OF WINSTON SALEM | BRYCE A STUART MUNICIPAL BLDG 100 E FIRST ST WINSTON-SALEM NC 27101 |
| CITY OF WYOMING | 1155 28TH ST SW WYOMING MI 49509 |
| CITY UTILITIES OF SPRINGFIELD | 301 E CENTRAL ST SPRINGFIELD MO 65802 |
| CLARK COUNTY REMC | 7810 STATE RD 60 SELLERSBURG IN 47172 |
| CLARK COUNTY WATER | 3130 E NATIONAL RD SPRINGFIELD OH 45505 |
| CLAYTON COUNTY WATER AUTHORITY | 1600 BATTLE CREEK RD MORROW GA 30260 |
| CLIFTON WATER DISTRICT | 510 34 RD CLIFTON CO 81520 |
| COLORADO SPRINGS UTILITIES | 121 S TEJON ST, STE 200 COLORADO SPRINGS CO 80903 |
| COLUMBIA COUNTY WATER | 135 NE HERNANO AVE, STE 203 LAKE CITY FL 32055 |
| COLUMBIA GAS OF OHIO | 290 W NATIONWIDE BLVD, UNIT 114 COLUMBUS OH 43215-1082 |
| COLUMBIA GAS OF PENNSYLVANIA | 121 CHAMPION WAY, STE 100 CANNONSBURG PA 15317-5817 |
| COLUMBIA GAS OF VIRGINIA | 1809 COYOTE DR CHESTER VA 23836-2400 |
| COLUMBUS CITY TREASURER | 910 DUBLIN RD COLUMBUS OH 43215 |
| COMCAST | 701 JOHN F KENNEDY BLVD, STE 1 PHILADELPHIA PA 19103-2899 |
| COMED | 1N423 SWIFT RD LOMBARD IL 60148-1442 |
| CON EDISON | 4 IRVING PLZ, RM 700 NEW YORK NY 10003 |
| CONNEXUS ENERGY | 14601 RAMSEY BLVD RAMSEY MN 55303-6775 |
| CONSOLIDATED COMMUNICATIONS | 2116 S 17TH ST MATTON IL 61983-5973 |

| Claim Name | Address Information |
|---|---|
| CONSTELLATION NEWENERGY INC | 1310 POINT ST, 8TH FL BALTIMORE MD 21231-3380 |
| CONSUMERS ENERGY | 1 ENERGY PLAZA DR JACKSON MI 49201-2357 |
| CONVERGE ONE, INC. | 10900 NESBITT AVE S MINNEAPOLIS MN 55437-3124 |
| COST CONTROL ASSOCIATES, INC. | 175 BROAD STREET SUITE 166 GLENS FALLS NY 12801 |
| COUNCIL BLUFFS WATER WORKS | 2000 N 25TH ST COUNCIL BLUFFS IA 51501 |
| CPS ENERGY | 500 MCCULLOUGH AVE SAN ANTONIO TX 78215-2104 |
| CROSS ANCHOR UTILITY DISTRICT | 800 W ANDREW JOHNSON HWY, STE 1 GREENVILLE TN 37745 |
| CROSSCOM NATIONAL LLC | 900 DEERFIELD PKWY BUFFALO GROVE IL 60089-4510 |
| CUMBERLAND RI WATER | 98 NATE WHIPPLE HWY CUMBERLAND RI 02864 |
| DARLINGTON COUNTY | 131 INDUSTRIAL WAY DARLINGTON SC 29532 |
| DECATUR UTILITIES | 1002 CENTRAL PKWY SW DECATUR AL 35601 |
| DELMARVA POWER | 500 N WAKEFIELD DR, 2ND FL NEWARK DE 19702-5440 |
| DES MOINES WATER WORKS | 2201 GEORGE FLAGG PKWY DES MONIES IA 50321-1190 |
| DIRECT ENERGY REGULATED SVCS | 525 8 AVE SW, UNIT 1200 CALGARY AB T2P 1G1 CANADA |
| DIRECT WASTE SERVICES, INC | 217 POINIER ST NEWARK NJ 07114 |
| DIVERSE POWER | 1400 SOUTH DAVIS ROAD P.O. BOX 160 LAGRANGE GA 30241 |
| DOMINION ENERGY | 120 TREDEGAR STREET RICHMOND VA 23219-4306 |
| DOMINION ENERGY NORTH CAROLINA | 160 MINE LAKE CT STE 200 RALEIGH NC 27615 |
| DOMINION ENERGY OHIO | 1201 E 55TH ST CLEVELAND OH 44103-1028 |
| DOMINION ENERGY SOUTH CAROLINA | 400 OTARRE PARKWAY CAYCE SC 29033 |
| DOMINION ENERGY VIRGINIA | 120 TREDEGAR STREET RICHMOND VA 23219-4306 |
| DOUGLAS COUNTY PUD | 1151 VALLEY MALL PKWY EAST WENATCHEE WA 98802 |
| DTE ENERGY | 1 ENERGY PLAZA DETROIT MI 48226 |
| DUKE ENERGY | 526 SOUTH CHURCH ST. CHARLOTTE NC 28202 |
| DUQUESNE LIGHT COMPANY | 411 7TH AVE (6-1) PITTSBURGH PA 15219 |
| EAGLE PASS WATER WORKS SYSTEM | 2107 N VETERANS BLVD EAGLE PASS TX 78852 |
| EAST WENATCHEE WATER DISTRICT | 692 EASTMONT AVE EAST WENATCHEE WA 98802 |
| ECO WASTE SERVICES INC | 512 HOOD ROAD GREENVILLE SC 29611 |
| EL PASO ELECTRIC | P.O. BOX 982 EL PASO TX 79960 |
| EL PASO WATER | 1154 HAWKINS EL PASO TX 79925 |
| ELEXICON ENERGY | 55 TAUNTON RD E AJAX ON L1T 3V3 CANADA |
| ENBRIDGE GAS DISTRIBUTION INC | PO BOX 650 SCARBOROUGH ON M1K 5E3 CANADA |
| ENERGIR LP | 1717, RUE DU HAVRE MONTREAL QC H2K 2X3 CANADA |
| ENERGY WEST MONTANA | 1 1ST AVE S GREAT FALLS MT 59401 |
| ENGIE POWER & GAS LLC | 1360 POST OAK BLVD, SUITE 400 HOUSTON TX 77056-3030 |
| ENMAX | 141 50 AVENUE S.E. CALGARY AB T2G 4S7 CANADA |
| ENTERGY | 639 LOYOLA AVENUE NEW ORLEANS LA 70113 |
| ENVIRONMENTAL MANAGEMENT, INC. | P.O. BOX 23753 OVERLAND PARK KS 66283 |
| ENWIN | 4545 RHODES DR WINDSOR ON N9A 5T7 CANADA |
| EPCOR | 2000-10423 101 STREET NW EDMONTON AB T5H 0E8 CANADA |
| ERIE COUNTY WATER AUTHORITY | 295 MAIN STREET, ROOM 350 BUFFALO NY 14203-2494 |
| ERIE WATER WORKS | 340 WEST BAYFRONT PKWY ERIE PA 16507 |
| ERTH SOLUTIONS | PO BOX 271 DORCHESTER ON N0L 1G0 CANADA |
| EUGENE WATER & ELECTRIC BOARD | 4200 ROOSEVELT BLVD. EUGENE OR 97402 |
| EVANSVILLE WATER & SEWER UTIL | 1 N.W. MARTIN LUTHER KING, JR. BOULEVARD EVANSVILLE IN 47708-1833 |
| EVER GREEN ENVIRONMENTAL, LLC | 111 NORTHWAY ROAD, SUITE D COLUMBIA SC 29201 |
| EVERGY | 1200 MAIN ST KANSAS CITY MO 64105 |
| EVERSOURCE | 300 CADWELL DR SPRINGFIELD MA 01104 |
| FAYETTEVILLE PBLC WRKS COMMSSN | PO BOX 1089 FAYETTEVILLE NC 28302 |

| Claim Name | Address Information |
|---|---|
| FIELDINGS OIL CO., INC. | P.O. BOX 364 SCARBOROUGH MN 04070-0364 |
| FONTANA WATER CO | 15966 ARROW ROUTE FONTANA CA 92335 |
| FORTIS BC NATURAL GAS | 16705 FRASER HIGHWAY SURREY BC V4N 0E8 CANADA |
| FPL | 4200 W FLAGLER ST CORAL GABLES FL 33134 |
| FRONTIER | 401 MERRITT 7 NORWALK CT 06851 |
| FRSA PAYMENTS | 3501 KISHWAUKEE STREET ROCKFORD IL 61109 |
| GALLIA COUNTY SEWER DEPARTMENT | 18 LOCUST ST. RM 1263 GALLIPOLIS OH 45631 |
| GALLIA RURAL WATER ASSOC | 542 BURNETT RD GALLIPOLIS OH 45631 |
| GAS SOUTH | 3625 CUMBERLAND BLVD, SUITE 1500 ATLANTA GA 30339 |
| GEORGIA POWER | 241 RALPH MCGILL BLVD NE BIN 10180 ATLANTA GA 30308-3374 |
| GOLDEN STATE WATER CO | 630 E. FOOTHILL BLVD. SAN DIMAS CA 91773 |
| GRANGER HUNTER IMPROVEMENT DIS | 2888 3600 W WEST VALLEY CITY UT 84119 |
| GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVENUE EXTENSION QUINCY MA 02171 |
| GREEN MOUNTAIN POWER CORP | 163 ACORN LANE COLCHESTER VT 05446 |
| GREENEVILLE ENERGY AUTHORITY | 110 N COLLEGE ST GREENEVILLE TN 37743 |
| GREENVILLE WATER | 407 WEST BROAD STREET P.O. BOX 687 GREENVILLE SC 29601 |
| GREYSTONE POWER CORP | 3400 HIRAM DOUGLASVILLE HIGHWAY HIRAM GA 30141 |
| HAMPDEN TOWNSHIP | 209 S. SPORTING HILL ROAD MECHANICSBURG PA 17050 |
| HAWAIIAN ELECTRIC COMPANY | 1001 BISHOP STREET SUITE 2900 HONOLULU HI 96813 |
| HAYWARD WATER SYSTEM | 777 B ST. HAYWARD CA 94541 |
| HERITAGE CRYSTAL CLEAN LLC | 2000 CENTER DRIVE SUITE EAST C300 HOFFMAN ESTATES IL 60192 |
| HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVE. HOLLAND MI 49423 |
| HOPE GAS | 781 CHESTNUT RIDGE ROAD MORGANTOWN WV 26505 |
| HOWARD COUNTY | BUREAU OF UTILITIES 8250 OLD MONTGOMERY RD COLUMBIA MD 21045 |
| HRUBS | P.O. BOX 5911 VIRGINIA BEACH VA 23471-0911 |
| HYDRO ONE NETWORKS INC | 483 BAY ST (SOUTH TOWER) 8TH FLOOR RECEPTION TORONTO ON M5G 2P5 CANADA |
| HYDRO QUEBEC | 75, BOULEVARD RENE-LEVESQUE OUEST MONTREAL QC H2Z 1A4 CANADA |
| IDAHO POWER | P.O. BOX 70 BOISE ID 83707 |
| ILLINOIS AMERICAN WATER | 208 SO LASALLE ST, SUITE 814 CHICAGO IL 60604-1101 |
| IMPERIAL IRRIGATION DISTRICT | 333 E. BARIONI BLVD. IMPERIAL CA 92251 |
| INDIANA MICHIGAN POWER | 110 E WAYNE ST FORT WAYNE IN 46802 |
| INTERMOUNTAIN GAS COMPANY | 555 S. COLE ROAD BOISE ID 83709 |
| INTERSTATE WASTE SVC | 300 FRANK W BURR BLVD. SUITE 39 TEANECK NJ 07666 |
| JACKSON EMC | P.O. BOX 38 850 COMMERCE ROAD JEFFERSON GA 30549 |
| JACKSON ENERGY AUTHORITY | 351 DR MARTIN LUTHER KING JR DR JACKSON TN 38301 |
| JEA | 225 N. PEARL ST. JACKSONVILLE FL 32202 |
| JEFFERSONVILLE WASTEWATER DEPT | 423 LEWMAN WAY JEFFERSONVILLE IN 47130 |
| JOE WHEELER EMC | PO BOX 460 TRINITY AL 35673 |
| JOHNSON COUNTY WASTEWATER | 111 S. CHERRY ST. OLATHE KS 66061 |
| KANSAS CITY BD OF PUBLIC UTIL | 540 MINNESOTA AVE KANSAS CITY KS 66101 |
| KANSAS GAS SERVICE | 7421 W. 129TH STREET OVERLAND PARK KS 66213 |
| KC WATER | 4800 EAST 63RD STREET KANSAS CITY MO 64130 |
| KCP&L | 1200 MAIN ST KANSAS CITY MO 64105 |
| KEARNY MUNICIPAL UTILITIES | 39 CENTRAL AVENUE KEARNY NJ 07032 |
| KEARNY WATER DEPT | 570 ELM ST KEARNY NJ 07032 |
| KENNEBEC WATER DISTRICT | 131 DRUMMOND AVE WATERVILLE ME 04901 |
| KIMBLE RECYCLING & DISPOSAL | 3596 STATE ROUTE 39 DOVER OH 44622 |
| KLEINSCHMIDT INC. | 450 LAKE COOK RD, DEERFIELD IL 60015 |
| KUB | 445 S. GAY STREET KNOXVILLE TN 37902 |

| Claim Name | Address Information |
|---|---|
| LACKAWANNA RVR BASIN SWR AUTH | PO BOX 280 OLYPHANT PA 18447-0280 |
| LAKE HAVASU CITY | PO BOX 5142 HARLAN IA 51593-0642 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD BROOMFIELD CO 80021-8869 |
| LEXINGTON FAYETTE URBAN CO GOV | 200 E MAIN ST LEXINGTON KY 40507 |
| LIBERTY UTILITIES MIDSTATES | 2751 N HIGH ST JACKSON MO 63755-4003 |
| LOS ANGELES DEPT OF WTR & PWR | LADWP GENERAL CORRESPONDENCE PO BOX 51111 LOS ANGELES CA 90051-0100 |
| LVVWD | 1001 S VALLEY VIEW BLVD, LASVEGAS NV 89153 |
| MACON WATER AUTHORITY | 790 2ND ST PO BOX 108 MACON GA 31202-0108 |
| MADISON COUNTY SANITARY SEWER | 301 E CHAIN OF ROCKS RD MITCHELL IL 62040 |
| MADISON GAS & ELECTRIC | 23 RAILROAD ST MADISON WI 53703 |
| MAHONING COUNTY SANITARY | 761 INDUSTRIAL ROAD YOUNGSTOWN OH 44509 |
| MALAGA COUNTY WATER DISTRICT | 580 S FRANK AVE FRESNO CA 93725 |
| MANITOBA HYDRO | 360 PORTAGE AVENUE WINNIPEG MB R3C 0G8 CANADA |
| MARIETTA POWER WATER | 675 NORTH MARIETTA PKWY NE MARIETTA GA 30060 |
| MASON CITY PUBLIC UTILITIES | 10 1ST ST NW MASON CITY IA 50401 |
| MCALLEN PUBLIC UTILITY | 1300 W HOUSTON AVE MCALLEN TX 78501 |
| MEMPHIS LIGHT GAS & WATER DIV | 245 SOUTH MAIN STREET MEMPHIS TN 38103 |
| MET ED | 1911 CHARLOTTE DR, CHARLOTTE NC 28203 |
| METRO WATER SERVICES | 1700 3RD AVE N NASHVILLE TN 37208 |
| METROPOLITAN ST LOUIS SWR DIST | 2350 MARKET STREET WALNUT PL ST LOUIS MO 63103 |
| METROPOLITAN UTILITIES DIST | 7350 WORLD COMMUNICATIONS DR. OMAHA NE 68122-4041 |
| MIAMI VALLEY LIGHTING LLC | 1065 WOODMAN DR DAYTON OH 45432-1423 |
| MIDAMERICAN ENERGY CO | P.O. BOX 657 DES MOINES IA 50306-0657 |
| MIDAMERICAN ENERGY SERVICES | 320 LECLAIRE P.O. BOX 4290 DAVENPORT IA 52808-4290 |
| MIDDLESEX TOWNSHIP MUNIE AUTH | 350 N MIDDLESEX RD 2 CARLISLE PA 17013 |
| MINNESOTA ENERGY RESOURCES | 2685 145TH ST W ROSEMOUNT MN 55068 |
| MISSOURI AMERICAN WATER | P.O. BOX 6029 CAROL STREAM IL 60197-6029 |
| MITCHELL COMMUNICATIONS INC | 101 N VILLA AVE A OKLAHOMA CITY OK 73107-6959 |
| MITCHELL PUBLIC WATER DISTRICT | 745 E CHAIN OF ROCKS RD. P.O. BOX 8125 GRANITE CITY IL 62040-8125 |
| MOBILE AREA WATER & SEWER SYS | 725 MOFFETT RD MAWSS PARK FOREST PLAZA MOBILE AL 36618 |
| MODERN DISPOSAL SERVICES, INC. | 4746 MODEL CITY RD, PO BOX 209 MODEL CITY NY 14107 |
| MONONGAHELA POWER | 5001 NASA BLVD FAIRMONT WV 26554 |
| MONROE COUNTY WATER AUTHORITY | 475 NORRIS DR ROCHESTER NY 14610 |
| MONTANA DAKOTA UTILITIES CO | 5181 SOUTHGATE DR BILLINGS MT 59101 |
| MONTGOMERY COUNTY | EXECUTIVE OFFICE BUILDING 101 MONROE STREET, 2ND FLOOR ROCKVILLE MD 20850 |
| MONTGOMERY WATER WRKS & SEWER | 2000 INTERSTATE PARK DR MONTGOMERY AL 36109 |
| MORTON UTILITIES | 120 NORTH MAIN STREET PO BOX 28 MORTON IL 61550 |
| MOUNTAINEER GAS COMPANY | PO BOX 5201 CHARLESTON WV 25361-0201 |
| MP SERVICES UTAH LLC | 349 S 475 OREM UT 84097 |
| MUHLENBERG TOWNSHIP AUTHORITY | 2840 KUTZTOWN RD READING PA 19605 |
| MUKILTEO WATER & WASTWTR DIST | 7824 MUKILTEO SPEEDWAY MUKILTEO WA 98275 |
| NARRAGANSETT BAY COMMISSION | 1 SERVICE RD PROVIDENCE RI 02905 |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET NASHVILLE TN 37246 |
| NATIONAL FUEL | 6363 MAIN STREET WILLIAMSVILLE NY 14221 |
| NATIONAL GRID | 40 SYLVAN ROAD WALTHAM MA 02451 |
| NEBRASKA PUBLIC POWER DIST | 1414 15TH STREET PO BOX 499 COLUMBUS NE 68602-0499 |
| NEVILLE TOWNSHIP | NEVILLE TOWNSHIP MUNICIPAL BUILDING 5050 GRAND AVENUE NEVILLE ISLAND PA 15225 |
| NEW CASTLE COUNTY | 87 READ'S WAY NEW CASTLE DE 19720 |
| NEW HAVEN UTILITIES | P.O. BOX 570 NEW HAVEN IN 46774 |

| Claim Name | Address Information |
|---|---|
| NEW JERSEY AMERICAN WATER | 1 WATER STREET CAMDEN NJ 08102 |
| NEW MEXICO GAS CO | P.O. BOX 27885 ALBUQUERQUE NM 87125-7885 |
| NEW YORK STATE ELEC & GAS CORP | 18 LINK DRIVE BINGHAMTON NY 13904 |
| NEXTEL COMMUNICATIONS, INC. | 12502 SUNRISE VALLEY DR RESTON VA 20191-3438 |
| NICOR GAS | 1844 FERRY ROAD NAPERVILLE IL 60563-9600 |
| NIPSCO | 135 NORTH PENNSYLVANIA STREET SUITE 1610 INDIANAPOLIS IN 46204 |
| NOR CAL WASTE SERVICES | 299 PARK STREET SAN LEANDRO CA 94577 |
| NORTH GEORGIA EMC | 1850 CLEVELAND HWY DALTON GA 30721 |
| NORTHCENTRAL ELECTRIC COOP | 4600 NORTHCENTRAL WAY OLIVE BRANCH MS 38654 |
| NORTHEAST OHIO REGION SWR DIST | MCMONAGLE ADMINISTRATION BUILDING 3900 EUCLID AVENUE CLEVELAND OH 44115 |
| NORTHWESTERN ENERGY | 3010 W 69TH ST SIOUX FALLS SD 57108-5613 |
| NORTHWESTERN WATER & SWR DIST | 12560 MIDDLETON PIKE BOWLING GREEN OH 43402 |
| NV ENERGY | 6226 W. SAHARA AVE. LAS VEGAS NV 89146 |
| NW NATURAL | 250 SW TAYLOR ST PORTLAND OR 97204 |
| NYC WATER BOARD | 59-17 JUNCTION BLVD QUEENS NY 11373 |
| OAK CREEK WATER & SEWER | 170 W DREXEL AVENUE OAK CREEK WI 53154 |
| OAKDALE ELECTRIC COOP | 489 N OAKWOOD ST TOMAH WI 54660 |
| OCWRC | ONE PUBLIC WORKS BUILDING 95W, WATERFPRD MI 48328-1907 |
| OGE | PO BOX 321 OKLAHOMA CITY OK 73101-0321 |
| OHIO EDISON | 76 SOUTH MAIN STREET AKRON OH 44308 |
| OKLAHOMA NATURAL GAS | 401 N. HARVEY P.O. BOX 401 OKLAHOMA CITY OK 73101-0401 |
| OMAHA PUBLIC POWER DIST | ENERGY PLAZA 444 S 16TH STREET OMAHA NE 68102 |
| OPENTEXT INC. | 155 N ROSEMONT BLVD, STE 101 TUCSON AZ 85711-3137 |
| OREGON TRAIL ELECTRIC COOP | 4005 23RD ST BAKER CITY OR 97814 |
| ORLANDO UTILITIES COMMISSION | 100 W ANDERSON ST ORLANDO FL 32801 |
| OWATONNA PUBLIC UTILITIES | 208 WALNUT AVE OWATONNA MN 55060 |
| PACIFIC POWER | 825 NE MULTNOMAH ST PORTLAND OR 97232 |
| PADUCAH POWER SYSTEM | 1500 BROADWAY ST PADUCAH KY 42001 |
| PADUCAH WATER | 1800 N 8TH ST PADUCAH KY 42001 |
| PECO ENERGY | 2301 MARKET ST PHILADELPHIA PA 19103 |
| PECO PAYMENT PROCESSING | 2301 MARKET ST PHILADELPHIA PA 19103 |
| PENELEC | C/O FIRSTENERGY CORP 76 S MAIN ST AKRON OH 44308 |
| PENNSYLVANIA AMERICAN WATER | 852 WESLEY DR MECHANICSBURG PA 17055 |
| PEOPLES | 8100 W SAHARA AVE, STE 200 LAS VEGAS NV 89117 |
| PG&E | 300 LAKESIDE DR OAKLAND CA 94612-3534 |
| PHOENIX WATER AND WASTEWATER OPERATIONS | 370 SUSQUEHANNA AVE MILTON PA 17847 |
| PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DR CHARLOTTE NC 28210 |
| PLAINVIEW WATER DISTRICT | 10 MANETTO HILL RD PLAINVIEW NY 11803 |
| PNM | 414 SILVER AVE SW ALBURQUERQUE NM 87102 |
| POCKETINET COMMUNICATIONS INC | 2919 E ISAACS AVE WALLA WALLA WA 99362 |
| PORTLAND WATER DISTRICT | 225 DOUGLASS ST PORTLAND ME 04104-3553 |
| POTOMAC EDISON | C/O FIRSTENERGY CORP 76 S MAIN ST AKRON OH 44308 |
| PPL ELECTRIC UTILITIES CORP | 2 N NINTH ST ALLENTOWN PA 18101-1179 |
| PRAIRIE ROAD WATER DISTRICT | 2176 PRAIRIE RD MONROE LA 71202 |
| PROVIDENCE WATER | 125 DUPONT DT PROVIDENCE RI 02907 |
| PSE&G CO | 80 PARK PLZ NEWARK NJ 07102-4194 |
| PSEGLI | 175 E OLD COUNTRY RD HICKSVILLE NY 11801-4257 |
| PUBLIC SERVICE CO OF OKLAHOMA | 212 E 6TH ST TULSA OK 74119 |
| PUGET SOUND ENERGY | 10885 NE 4TH ST, STE 1200 BELLEVUE WA 98004-5591 |

| Claim Name | Address Information |
|---|---|
| PWSD NO 9 | 391 N RANGELINE RD COLUMBIA MO 65201 |
| RAMBONE DISPOSAL SERVICE INC | 2153 PLAINFIELD PIKE JOHNSTON RI 02919 |
| READING MUNICIPAL LIGHT DEPT | 230 ASH ST READING MA 01867 |
| REGION OF PEEL | 10 PEEL CENTRE DR, STE 100 BRAMPTON ON L6T 4B9 CANADA |
| RELIANT | 6100 W FUQUA ST HOUSTON TX 77085 |
| REPUBLIC SERVICES | 18500 N ALLIED WAY, STE 100 PHOENIX AZ 85054-3101 |
| RG&E | 180 S CLINTON AVE ROCHESTER NY 14604 |
| RHODE ISLAND ENERGY | 280 MELROSE ST PROVIDENCE RI 02907-2157 |
| RINGCENTRAL INC | 20 DAVIS DR BELMONT CA 94002 |
| RIO GRANDE ELEC COOP INC | 778 E US HWY 80 BRACKETVILLE TX 78832 |
| ROANOKE GAS CO | 519 KIMBALL AVE NE ROANOKE VA 24106-2131 |
| ROCKY MTN POWER | 1407 W NORTH TEMPLE SALT LAKE CITY UT 84116-3187 |
| ROGERS WIRELESS | 1420 ISLAND HWY, UNIT 149 CAMPBELL RIVER BC V9W 8C9 CANADA |
| SACRAMENTO COUNTY UTILTIES | 9700 GOETHE RD, STE C SACRAMENTO CA 95827 |
| SALT LAKE CITY PUBLIC UTILITES | 155 S WEST TEMPLE SALT LAKE CITY UT 84115 |
| SAN ANTONIO WATER SYSTEM | 2800 US HYW 281 N SAN ANTONIO TX 78212-3106 |
| SAN DIEGO GAS & ELECTRIC | 8330 CENTURY PARK CT SAN DIEGO CA 92123-1530 |
| SAN GABRIEL VALLEY WATER CO | 11142 GARVEY AVE EL MONTE CA 91733-2498 |
| SAN JOSE WATER COMPANY | 110 W TAYLOR ST SAN JOSE CA 95110-2131 |
| SANDY TOWNSHIP MUNICIPAL AUTHORITY | 1094 CHESTNUT AVE DUBOIS PA 15801 |
| SASK ENERGY | 408 36TH ST E SASKATOON SK S7K 4J9 CANADA |
| SASK POWER | 2025 VICTORIA AVE REGINA SK S4P 0S1 CANADA |
| SELCO | 100 MAPLE AVE SHREWSBURY MA 01545 |
| SEMCO ENERGY GAS CO | 34 US HWY 41 E NEGAUNEE MI 49866-9603 |
| SEMO ELECTRIC COOP | 1505 S MAIN ST SIKESTON MO 63801-9379 |
| SEWERAGE & WTR BD NEW ORLEANS | 625 SAINT JOSEPH ST NEW ORLEANS LA 70165 |
| SIOUX FALLS UTILITIES | 224 W NINTH ST SIOUX FALLS SD 57117-7401 |
| SMASH MY TRASH | 11708 N COLLEGE AVE, STE 100 CARMEL IN 46032-5707 |
| SMASH MY TRASH FOOTHILLS | 11708 N COLLEGE AVE, STE 100 CARMEL IN 46032-5707 |
| SMASH MY TRASH OMAHA | 11708 N COLLEGE AVE, STE 100 CARMEL IN 46032-5707 |
| SMASH MY TRASH SAN DIEGO | 11708 N COLLEGE AVE, STE 100 CARMEL IN 46032-5707 |
| SMASHACHUSETTS LLC | 335 WASHINGTON ST 1029 WOBURN MA 01801 |
| SMUD | 6201 S ST SACRAMENTO CA 95817-1899 |
| SOCALGAS | 555 W 5TH ST, STE 14H1 LOS ANGELES CA 90013-1010 |
| SOLEX | 301-303, TRINITY BUSINESS PARK NEAR MADHUVAN CIR L.P CAVANI RD, PAL SURAT, GUJARAT 395009 INDIA |
| SOUTH ADAMS CO WTR & SAN DIST | 6595 E 70TH AVE COMMERCE CITY CO 80037 |
| SOUTH BEND MUNICIPAL UTILITIES | 125 W COLFAX AVE SOUTH BEND IN 46601 |
| SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE ROSEMEAD CA 91770-3714 |
| SOUTHINGTON BOARD WATER COMM | 605 W QUEEN ST SOUTHINGTON CT 06489 |
| SOUTHWEST GAS | 5241 SPRING MOUNTAIN RD LAS VEGAS NV 89150-0002 |
| SOUTHWEST TENNESSEE EMC | 110 WESLEY REED DR ATOKA TN 38004 |
| SOUTHWESTERN ELECTRIC POWER | 1 RIVERSIDE PLZ COLUMBUS OH 43215-2355 |
| SPECTROTEL | 3535 STATE RIYTE 66, STE 7 NEPTUNE NJ 07753-2625 |
| SPIRE | 700 MARKET ST, FL 4 SAINT LOUIS MO 63101-1829 |
| SPRINGDALE WATER UTILITIES | 526 OAK AVE SPRINGDALE AR 72764 |
| SPRINT | 6200 SPRINT PKWY OVERLAND PARK KS 66251-6117 |
| SRP | 1500 N MILL AVE TEMPE AZ 85288 |
| SRT | 3615 NORTH BROADWAY MINOT ND 58703 |

| Claim Name | Address Information |
|---|---|
| SUBURBAN NATURAL GAS CO | 211 FRONT ST CYGNET OH 43413-3805 |
| SUFFOLK COUNTY WATER AUTHORITY | 4060 SUNRISE HWY OAKDALE NY 11769-1005 |
| SUMMIT UTILITIES ARKANSAS INC | 10825 E GEEDES AVE, STE 410 CENTENNIAL CO 80112-4596 |
| TAMPA ELECTRIC | 702 N FRANKLIN ST TAMPA FL 33602-4429 |
| TAYLOR WASTE SERVICES, INC. | 1477 HWY 188 CAIRO GA 39828 |
| TAYLOR-MONTGOMERY, LLC | 350 NEELYTOWN RD MONTGOMERY NY 12549 |
| TDS TELECOM | 525 JUNCTION RD MADISON WI 53717 |
| THE ILLUMINATING CO | 11517 FRUITLAND CT CLEVELAND OH 44102 |
| THE REGIONAL MUNIE OF DURHAM | 605 ROSSLAND RD E WHITBY ON L1N 8Y9 CANADA |
| THERMO FLUIDS INC. | 8921 N 87TH CT SCOTTSDALE AZ 85258 |
| TIME WARNER CABLE INC. | 10 COLUMBUS CIR NEW YORK NY 10019 |
| TMOBILE | ATTN BANKRUPTCY TEAM 12920 SE 38TH ST BELLEVUE WA 98006 |
| TOLEDO EDISON CO | 6099 ANGOLA RD HOLLAND OH 43528 |
| TOMAH WATER & SEWER | 819 SUPERIOR AVE TOMAH WI 54660 |
| TOMBIGBEE ELECTRIC POWER ASSN | 1346 AUBURN RD TUPELO MS 38804 |
| TOWN OF BABYLON | BABYLON TOWN HALL 200 E SUNRISE HWY LINDHURST NY 11757 |
| TOWN OF BETHLEHEM | 445 DELAWARE AVE DELMAR NY 12054 |
| TOWN OF BILLERICA | 365 BOSTON RD BILLERICA MA 01821 |
| TOWN OF DEWITT WATER DISTRICT | ATTN MATHEW REYNOLDS, WATER SUPER 5400 BUTTERNUT DR EAST SYRACUSE NY 13057 |
| TOWN OF EVANSVILLE | 235 CURTIS ST PO BOX 158 EVANSVILLE WY 82636 |
| TOWN OF FAIRFIELD | OLD TOWN HALL 611 OLD POST RD FAIRFIELD CT 06824 |
| TOWN OF HENRIETTA | 475 CALKINS RD PO BOX 999 HENRIETTA NY 14467 |
| TOWN OF MEDLEY WATER DEPT | 7777 NW 72ND AVE MEDLEY FL 33166 |
| TOWN OF NORTH READING | 235 NORTH ST NORTH READING MA 01864 |
| TOWN OF SHREWSBURY | 100 MAPLE AVE SHREWSBURY MA 01545 |
| TOWN OF SOUTHINGTON | TOWN HALL 75 MAIN ST SOUTHINGTON CT 06489 |
| TOWN OF TONAWANDA | 2919 DELAWARE AVE, 14 BUFFALO NY 14217 |
| TOWN OF WILLISTON | 7900 WILLISTON RD WILLISTON VT 05495 |
| TRENTON WATER WORKS | 333 CORTLAND ST TRENTON NJ 08638 |
| TRUCKEE MEADOWS WATER AUTH | 1355 CAPITAL BLVD RENO NV 89502 |
| TUCSON ELECTRIC POWER COMPANY | 88 E BROADWAY BLVD TUSCON AZ 85701 |
| TUCSON RECYCLING & WASTE SERVICES, LLC | 2110 N DRAGOON ST TUSCON AZ 85745 |
| TUPELO WATER & LIGHT | 71 EAST TROY ST TUPELO MS 38804 |
| UGI UTILITIES INC | 460 N GULPH RD KING OF PRUSSIA PA 19406 |
| UMATILLA ELECTRIC COOP | 750 W ELM AVE PO BOX 1148 HERMISTON OR 97838 |
| UNITED POWER INC | 500 COOPERATIVE WAY BRIGHTON CO 80603 |
| UNS ELECTRIC INC | UNS ENERGY CORP 88 E BROADWAY BLVD TUCSON AZ 85701 |
| UNS GAS INC | UNS ENERGY CORP 88 E BROADWAY BLVD TUCSON AZ 85701 |
| US CELLULAR | C/O TDS 30 N LASALLE ST, STE 4000 CHICAGO IL 60602 |
| VENTURA WATER | 336 SANJON RD VENTURA CA 93002 |
| VERIZON | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| VERIZON BUSINESS | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| VERIZON COMMUNICATIONS INC. | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| VERIZON PENNSYLVANIA INC | 1717 ARCH ST, LBBY 3 PHILADELPHIA PA 19103-2713 |
| VERIZON WIRELESS | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| VGS | 85 SWIFT ST S BURLINGTON VT 05403 |
| VILLAGE OF MAYBROOK | 111 SHIPPS LN MAYBROOK NY 12543 |
| VILLAGE OF MCCOOK | 5000 GLENCOE AVE MCCOOK IL 60525 |
| VILLAGE OF MONTGOMERY | 133 CLINTON ST MONTGOMERY NY 12549 |

| Claim Name | Address Information |
|---|---|
| VILLAGE OF SAUK VILLAGE | 21801 TORRENCE AVE SAUK VILLAGE IL 60411 |
| VILLAGE OF WHEELING | 2 COMMUNITY BLVD WHEELING IL 60090 |
| WARREN COUNTY WATER DISTRICT | 523 US 31 W BYPASS BOWLING GREEN KY 42101 |
| WARREN RURAL ELECTRIC COOP COR | 951 FAIRVIEW AVE BOWLING GREEN KY 42101 |
| WASHINGTON GAS | 6801 INDUSTRIAL RD SPRINGFIELD VA 22151 |
| WASTE CONNECTIONS OF CANADA INC | 610 APPLEWOOD CRESCENT VAUGHAN ON L4K 0E3 CANADA |
| WASTE CONNECTIONS OF FLORIDA | 3840 NW 37TH CT MIAMI FL 33142 |
| WASTE CONNECTIONS OF TN INC | 2400 CHIPMAN ST KNOXVILLE TN 37917 |
| WASTE HARMONICS | 7620 OMNITECH PLACE, STE 1 VICTOR NY 14564-9413 |
| WASTE MANAGEMENT NATIONAL SERVICES INC | 800 CAPITOL ST, STE 3000 HOUSTON TX 77002 |
| WASTE MANAGEMENT OF CANADA CORPORATION | 117 WENTWORTH CRT BRAMPTON ON L6T 5L4 CANADA |
| WASTE MGNT OF NEW YORK | 215 VARICK AVE BROOKLYN NY 11237-1026 |
| WATER DIST NO 1 OF JOHNSN CNTY | 10747 RENNER BLVD LENEXA KS 66219 |
| WATERTOWN MUNICIPAL UTILITIES | 901 4TH AVE SW WATERTOWN SD 57201 |
| WATSON WATER COMPANY INC | 4106 UTICA SELLERSBURG RD JEFFERSONVILLE IN 47130 |
| WBRP GAS & WATER SYSTEMS | 880 N ALEXANDER PORT ALLEN LA 70767 |
| WE ENERGIES | 3100 W NORTH AVE MILWAUKEE WI 53208 |
| WEST VALLEY WATER DISTRICT | 855 W BASE LINE RD RIALTO CA 92376 |
| WEST VIEW WATER AUTHORITY | 210 PERRY HWY PITTSBURGH PA 15229 |
| WEST VIRGINIA AMERICAN WATER | 1600 PENNSYLVANIA AVE CHARLESTON WV 25302 |
| WESTERN VIRGINIA WTR AUTH | 601 S JEFFERSON ST ROANOKE VA 24011 |
| WINDSTREAM CORPORATION | 4002 RODNEY PARHAM RD LITTLE ROCK AR 72212-2442 |
| WISCONSIN PUBLIC SERVICE CORP | 2830 S ASHLAND AVE GREEN BAY WI 54307 |
| WOW BUSINESS | 7887 E BELLEVIEW AVE ENGLEWOOD CA 80111 |
| WSSC | 14501 SWEITZER LN LAUREL MD 20707 |
| WVC UTILITY BILLING | 2805 S 3600 W WEST VALLEY CITY UT 84119 |
| XCEL ENERGY | 414 NICOLLET MALL MINNEAPOLIS MN 55401 |
| ZIPLY FIBER | 1800 41ST ST, N101 EVERETT WA 98203 |

**Total Creditor count  517**