**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| YELLOW CORPORATION, *et al.*,[1] | ) | Case No. 23-11069 (CTG) |
| Debtors. | ) | (Jointly Administered) |

**GLOBAL NOTES AND**
**STATEMENT OF LIMITATIONS, METHODOLOGY,**
**AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES**
**OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements," and, together with the Schedules, the "Schedules and Statements"), filed by the above-captioned debtors and debtors in possession (collectively, the Debtors), were prepared, pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), by management of the Debtors, with the assistance of the Debtors' advisors. The Schedules and Statements are unaudited.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") are incorporated by reference in, and comprise an integral part of, all the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.[2]

The Schedules and Statements have been signed by Daniel L. Olivier, Chief Financial Officer of Debtor Yellow Corporation. Daniel L. Olivier is an authorized signatory for each of the Debtors.

---

1 A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/YellowCorporation. The location of the Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is: 11500 Outlook Street, Suite 400, Overland Park, Kansas 66211.

2 These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a Global Note with respect to any of an individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate. Capitalized terms not defined herein shall have the meanings ascribed to such terms in the *Declaration of Matthew A. Doheny, Chief Restructuring Officer of Yellow Corporation, In Support of the Debtors' Chapter 11 Petitions and First Day Motions* [Docket No. 14].

In reviewing and signing the Schedules and Statements, Daniel L. Olivier relied upon the efforts, statements, and representations of the Debtors' other personnel and advisors. Daniel L. Olivier has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditor addresses.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtors reserve all of their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

The Debtors and their agents, attorneys, and advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements. In no event shall the Debtors or their agents, attorneys, and advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and advisors are advised of the possibility of such damages. The Debtors and their agents, attorneys, and advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or recategorized, except as required by applicable law or order of the Bankruptcy Court.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

## Global Notes and Overview of Methodology

1. **Description of the Cases**. On August 6, 2023 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the Bankruptcy Court). These chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b) [Docket No. 169]. The chapter 11 cases are being jointly administered under Case No. 23-11069 (CTG). The Debtors are managing their businesses and their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On August 16, 2023, the United States Trustee for the District of Delaware (the "U.S. Trustee") appointed an official committee of unsecured creditors [Docket No. 269] (the "Committee"). No trustee or examiner has been appointed in these chapter 11 cases.

2. **Global Notes Control**. These Global Notes pertain to and comprise an integral part of each of the Debtors' Schedules and Statements and should be referenced in connection with any review thereof. In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

3. **"As Of" Information Date**. To the best of the Debtors' knowledge and except as otherwise noted herein, the asset information provided herein represents the asset data of the Debtors as of July 31, 2023, and the liability information herein represents the liability data of the Debtors as of August 6, 2023, the date by which the Debtors had ceased substantially all operations. Amounts ultimately realized may vary from net book value (or the applicable value ascribed herein) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts showing for total liabilities exclude items identified as "unknown," "disputed," "contingent," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

4. **Reservations and Limitations**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate. Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

    1. **No Admission.** Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

    2. **Recharacterization**. Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, designated or omitted certain items due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

    3. **Classifications.** Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as

"executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

4. **Claims Description**. Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate, including but not limited to, with respect to claim descriptions and designations. Listing a claim does not constitute an admission of liability by the Debtor against whom the claim is listed or by any of the other Debtors.

5. **Estimates and Assumptions**. To prepare and file the Schedules and Statements in accordance with the deadline ordered by the Bankruptcy Court in these chapter 11 cases, management was required to make reasonable estimates and assumptions that affected the reported amounts of these assets and liabilities. The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

6. **Causes of Action**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment, and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

7. **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other

transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

8. **Insiders**. In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities whom the Debtors believe would be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. Such individuals may no longer serve in such capacities.

The listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Parties listed as "insiders" have been included for informational purposes only, and such information may not be used for: (i) the purposes of determining (a) control of the Debtors; (b) the extent of which any party exercised management responsibilities or functions; (c) corporate decision making authority over the Debtors; or (d) whether the Debtors or any such insider could successfully argue that such party is not an "insider" under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (e) for any other purpose.

5. **Methodology**.

1. **Basis of Presentation**. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements. For financial reporting purposes, prior to the Petition Date, the Debtors and their non-Debtor affiliate ordinarily prepared consolidated financial statements. These Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP or any other generally accepted accounting principles of foreign jurisdictions, as applicable, nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, the Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Accordingly, the totals listed in the Schedules will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' commercially reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature

of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

2. **Confidential or Sensitive Information**. There may be instances in which the Debtors deemed it necessary and appropriate to redact certain information due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual. The alterations are limited to only what is necessary to protect the Debtor or third party and are consistent with the relief granted under the Creditor Matrix Order.

3. **Duplication.** Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules. To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

4. **Umbrella or Master Agreements**. Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement. Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate. Additionally, by listing an umbrella or master agreement in these Schedules and Statements, the Debtors make no representation as to the severability of such agreements and their related contracts and leases, including any subleases, and the Debtors reserve any and all rights with respect to any arguments or claims it may have in regard to the severability of such agreements.

5. **Executory Contracts**. Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

   The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of diligent efforts to identify such documents. In addition, although the Debtors have made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired

nature) of the contract or lease, or an admission as to the existence or validity of any claims held by any counterparty to such contract or lease.

6. **Unexpired Leases**. The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F.

7. **Valuation**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, net book values of the Debtors' assets as of July 31, 2023, are reflected on the Schedules and Statements. Exceptions to this include operating cash and certain other assets. Operating cash is presented at bank balance as of August 6, 2023. Certain other assets, such as investments in the non-Debtor affiliates and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be an admission that any Debtor was solvent or insolvent as of the Petition Date.

8. **Property and Equipment**. Unless otherwise indicated, owned property and equipment are stated at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors. Any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease, including whether any lease is a true lease or a financing arrangement, and the Debtors reserve all of their rights with respect thereto.

9. **Contingent Assets**. The Debtors believe that they may possess certain claims and causes of action against various parties. Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors are continuing to review potential causes of action, and accordingly, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements. The Debtors

reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

10. **Undetermined Amounts.** Claim amounts that could not be quantified by the Debtors are scheduled as "Undetermined". The description of an amount as "Undetermined" is not intended to reflect upon the materiality of such amount.

11. **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements. To the extent there are undetermined amounts, the actual total may be different than the listed total. The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules and Statements are inclusive of each Debtor's guarantor obligations.

12. **Allocation of Liabilities.** The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

13. **Paid Claims.** Pursuant to certain orders of the Bankruptcy Court entered in these chapter 11 cases (collectively, the "First Day Orders"), the Debtors were authorized to pay, among other things, certain prepetition claims of employees, lien claimants, foreign claimants, critical vendors, claimants under section 503(b)(9) of the Bankruptcy Code, and taxing authorities. Accordingly, these liabilities may have been or may be satisfied in accordance with such First Day Orders. Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements.

14. **Other Paid Claims.** To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Bankruptcy Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements

pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements and take such other actions, including the filing of claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

15. **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services, or taxes are listed at the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

16. **Intercompany Claims**. Receivables and payables among and between Debtors and (i) other Debtors and (ii) the non-Debtor affiliates are reported on Statement 4, Schedule A/B-77, and Schedule E/F, respectively, per the Debtors' books and records as of July 31, 2023. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise or an admission as to the validity of such receivables and payables. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes. Without limiting the generality of the foregoing, certain intercompany receivables and payables among and between the Debtors have been consolidated and netted in the Debtors' books and records. Such treatment is not, and should not be construed as, an admission of the amount and/or validity of any such intercompany receivables and payables or the validity of any netting or offset per the Debtors' books and records. The Debtors take no position in these Schedules and Statements as to whether any such amounts would be allowed as a claim or an interest, or not all allowed at all. The listing of these amounts is not necessarily indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or claim status of any intercompany liability account. The Debtors reserve all rights to later change the amounts, characterization, classification, categorization or designation of intercompany accounts reported in the Schedules and Statements.

Prior to the Petition Date, the Debtors routinely engaged in intercompany transactions (collectively, "Intercompany Transactions") resulting in intercompany payables and receivables (the "Intercompany Claims"). Pursuant to the *Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management Systems, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Perform Intercompany Transactions and (II) Granting Related Relief* [Docket No. 178] (the "Interim Cash Management Order"), the Debtors received the authority to continue to collect, concentrate and disburse cash in accordance with the Cash Management System (as defined in the Interim Cash Management Order), including Intercompany Transactions between Debtors and other Debtors or non-Debtor affiliates. To the extent that an

Intercompany Claim has been satisfied pursuant to the Interim Cash Management Order, such Intercompany Claim is excluded from Schedule AB and Schedule E/F.

In addition, certain of the Debtors act on behalf of other Debtors. Reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment. The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

17. **Guarantees and Other Secondary Liability Claims**. The Debtors have exercised reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "Guarantees") in their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Where such Guarantees have been identified, they have been included on Schedule H for the affected Debtor or Debtors. However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. The Debtors reserve all of their rights to amend, supplement, and otherwise modify the Schedules to the extent that additional Guarantees are identified.

18. **Claims of Third-Party Related Entities**. While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations thereto. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

19. **Excluded Assets and Liabilities**. The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, accrued salaries, employee benefit accruals and accrued accounts payable. The Debtors have also excluded potential rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage claims exist. In addition, the Debtors may have excluded amounts for which the Debtors have been granted authority to pay pursuant to the First Day Orders or other order that may be entered by the Bankruptcy Court. Certain immaterial assets and liabilities may have been excluded.

20. **Liens**. The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, shippers', or similar liens that may attach, or have attached, to such inventories, property, and equipment.

21. **Currency**. All amounts are reflected in U.S. dollars, which the Company uses as its reporting currency. Unless otherwise noted, the Debtors used conversion rates provided by WSJ Markets as of the Petition Date. One significant exception is the value of prepetition transfers, which were valued using the conversion rates as of the date of such transfer.

22. **Setoffs**. The Debtors routinely incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes, including but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or other disputes between the Debtors and their customers or vendors. These setoffs and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for and, as such, are or may not be included separately in the Schedules and Statements. In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

6. **<u>Specific Schedules Disclosures.</u>**

**Schedule A/B-3 – Checking, savings, or other financial accounts, CDs, etc.** Schedule A/B-3 lists closing bank balances as of August 6, 2023. The Debtors have excluded bank accounts with no balance.

**Schedule A/B-11 – Accounts receivable**. This item excludes intercompany receivables and certain non-operating accounts receivables. Please see Global Notes regarding Intercompany Items.

Certain AR accounts including, but not limited to, overpayments in suspense, re-rates, etc. are not netted against amounts listed in AB 11.

**Schedule A/B-15 – Stock and interests in incorporated and unincorporated businesses**. See Schedule Exhibit A/B-15 for additional businesses each applicable Debtor was a parent of or owned a significant interest in. Ownership interests in subsidiaries have been listed in an undetermined amount because the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

**Schedules A/B, Part 10, Items 59-66 – Intangibles and intellectual property**. The Debtors' patents and trademarks are listed in undetermined amounts. These assets are also part of an ongoing marketing effort and thus are currently being valued in connection with possible sale transactions.

**Schedules A/B-74 and 75 – Causes of action against third parties (whether or not a lawsuit has been filed) and other contingent and unliquidated claims or causes**

**of action of every nature, including counterclaims of the debtors and rights to set off claims**. The Debtors attempted to list known causes of action and other claims. Potential preference actions and/or fraudulent transfer action were not listed because the Debtors have not completed an analysis of such potential claims. The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim, or right.

**Executory Contracts**. The Debtors have not attached such agreements on Schedule A/B. Instead, the Debtors have only listed such agreements on Schedule G.

**Schedule D – Creditors Who Have Claims Secured by Property**. Except as otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

In certain instances, a Debtor may be a co-obligor with respect to scheduled claims of other Debtors. No claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

Schedule D does not include beneficiaries of letters of credit. Although the claims of these parties may be secured by a letter of credit, the Debtors' obligations under the letters of credit run to the issuers thereof, and not to the beneficiaries thereof.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been listed on Schedule D. The Debtors have not included parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

Detailed descriptions of the Debtors' prepetition debt structure and descriptions of collateral relating to the debt contained on Schedule D are contained in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Modifying the Automatic Stay, (IV) Authorizing the Debtors to Use UST Cash Collateral, (V) Granting Adequate Protection, (VI) Scheduling a Final Hearing, and (VII) Granting Related Relief*

[Docket No. 16] (the "DIP Motion"). The secured debt is jointly and severally the responsibility of multiple Debtors, as such the liability has been listed on each Debtor who is an obligor or guarantor of such debt. Only the principal amount is listed on Scheduled D; however, other amounts might be due to the creditors.

In response to "Describe debtor's property that is subject to lien", any description of the creditor's liens or their priority herein is qualified in its entirety by reference to the operative documents, agreements, schedules, any amendments and exhibits to the preceding and any documents evidencing perfection of such lien. The Debtor is taking no position on the extent or priority of a particular creditor's lien in this document.

The Debtors have indicated that multiple creditors have an interest in the same property when, among other things, inchoate statutory liens may exist with respect to such property. The Debtors take no position in these Schedules and Statements regarding the validity of any such liens or the extent or validity of a particular creditor's lien, including other creditors listed in Schedule D, and the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected on any such property.

**Schedule E/F – Creditors Who Hold Unsecured Claims**

***Part 1 – Creditors with Priority Unsecured Claims***. The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and the priority status of any claim on any basis at any time.

Pursuant to the *Interim Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief* [Docket No. 276] (the "Interim Taxes Order"), the Debtors have been granted the authority to pay certain tax liabilities that accrued prepetition. Accordingly, unsecured priority tax claims may have been paid or may be paid pursuant to the Interim Taxes Order or pursuant to further Bankruptcy Court order. Therefore, the Debtors have listed certain taxing authorities with an undetermined amount.

**Employee PTO and Vacation Scheduled Claims**:

**All non-active U.S. Union employees and Union and Non-Union Canadian employees as of the Petition Date**.: as part of its customary benefits programs, the Debtors allow a certain amount of accrued and unpaid vacation to carry over for Union employees in the U.S. and Union and non-Union employees in Canada. The basis for determining the dates of carryover calculations varies by benefits program. Similarly, PTO and vacation accruals are determined specific to individual benefits programs and the Debtors have used records from July 21, 2023 for purposes of calculating such carryover as part of the claims listed for each former Union employee in the U.S and Union and non-Union employee in Canada. Further, for purposes of these Schedules

and Statements, the Debtors have listed all remaining, accrued and unpaid Non-Union PTO in the U.S. and Non-Union and Union vacation pay in Canada, as of the Petition Date, in an aggregate gross liquidated claim amount, without distinguishing between priority and unsecured portions for each individual employee, to the extent a bifurcation is applicable.

All non-active Non-Union Employees in the U.S.: As part of its customary benefits programs, the Debtors allow a certain amount of accrued and unpaid PTO to carry over in accordance with the terms of each program. In addition, each employee is entitled to PTO during the current 2023 calendar year. For purposes of calculating the accruals for PTO earned in 2023 for non-Union employees in the U.S. , the Debtors multiplied the individual employee's total vacation accrual potential for 2023 by 0.8667 to determine the portion of the 2023 balance that fell within the 180-day priority window and scheduled those amounts as a priority claim. The remainder of the 2023 balance for each claimant, as applicable, is scheduled as an unsecured claim, along with the total amount of any accrued and unused carryover days.

All current Employees as of the Petition Date: all current U.S. and Non-U.S. employees, regardless of whether or not they are owed accrued and unused PTO or vacation pay, have had these liabilities omitted from the Schedules. As of September 8, 2023, the Bankruptcy Court has entered the *Third Interim Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief* [Docket No. 422] which, among other things, authorized the Debtors to pay all accrued and unused PTO or vacation pay, as applicable, to employees severed between August 7, 2023 – September 8, 2023. In the Wage Motion [Docket No. 20] currently in front of the Court, the Debtors have requested additional final relief to pay, non-insider, current employees all outstanding PTO or vacation, as applicable, as they are severed in the course of continuing the winddown of the Debtors' business.

In addition to PTO or vacation pay, certain current or former employees may be owed amounts by the Debtor for other liabilities. For those employees, the Debtors have listed these liabilities as a separate schedule entry.

***Part 2 – Creditors with Nonpriority Unsecured Claims***. The liabilities identified on Schedule E/F, Part 2, are derived from the Debtors' books and records. The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

The Schedules generally attribute liabilities as reflected on the Debtors' books and records.

Pursuant to the First Day Orders, the Debtors received authority to pay certain prepetition claims. Accordingly, no undisputed, prepetition unsecured claims of

non-insiders that have been paid pursuant to the First Day Orders or pursuant to further Bankruptcy Court order have been listed on Schedule E/F, Part 2. Listing a claim or failure to list a claim on Schedule E/F, Part 2 that is subject to payment pursuant to the First Day Orders does not serve as an admission by the Debtors as to the validity of such claim or as to the status of payment of such claim.

Schedule E/F, Part 2 and Statements, Part 3, Question 7, contain information regarding pending litigation involving the Debtors. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements. For the avoidance of doubt, demand letters received from potential litigants that do not list a specific Debtor are listed in the Schedules for Debtor Yellow Corporation.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts or unexpired leases, if any, that may be or have been rejected in these chapter 11 cases.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

As of the time of filing of the Schedules and Statements, the Debtors may not have received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained on Schedules D and E/F may be incomplete. The Debtors reserve their rights to, but undertake no obligations to, amend Schedules D and E/F if and as they receive such invoices.

Liabilities listed on Schedules E/F do not reflect any prepetition amounts paid under various authority granted by the Bankruptcy Court, including the First Day Orders, that have been issued postpetition. The Debtors expect that certain claimants may continue to receive payments for prepetition amounts paid under various authority granted by the Bankruptcy Court that would be issued postpetitition. The Debtors reserve all of their rights with respect to such payments, including the right to amend, supplement, or otherwise modify Schedule E/F, Part 2, to reflect such payments.

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date. The Debtors have made every effort to include as contingent, unliquidated, or disputed the Claim

of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may ultimately be paid in connection with the cure costs associated with assumption or assumption and assignment of an executory contract or unexpired lease.

**Schedule G – Executory Contracts and Unexpired Leases**. While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, and unintended duplication or overinclusion of items may have occurred.

Listing a contract, lease, or agreement on Schedule G does not constitute an admission that such contract, lease, or agreement is an executory contract or unexpired lease or that such contract, lease, or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all their rights, claims and Causes of Action with respect to the contracts, leases, or agreements on Schedule G, including the right to dispute the validity, status, or enforceability of, or otherwise modify any contracts, leases, or agreements set forth on Schedule G and to amend, supplement, or otherwise modify Schedule G as necessary, at any time, to remove any contracts, leases, or agreements.

Certain contracts, leases, and agreements listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as supplemental agreements and letter agreements, which agreements may not be set forth on Schedule G. The Debtors reserve all of their rights to amend, supplement, or otherwise modify Schedule G to the extent that additional information regarding such agreements becomes available. Certain executory contracts or unexpired leases may not have been memorialized and could be subject to dispute. Any executory contracts or unexpired leases that have not been reduced to writing are not included on Schedule G.

Certain of the contracts, leases, and agreements listed on Schedule G may consist of several parts, including, without limitation, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be identified in Schedule G or that may be listed as a single entry. The Debtors expressly reserve their rights to determine or challenge whether such documents constitute an executory contract or unexpired lease, a single contract, agreement or lease, or multiple, severable or separate contracts, agreements or leases.

The contracts, leases, and agreements identified in Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and

other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.

Unless otherwise specified in Schedule G, each executory contract or unexpired lease identified therein shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed therein. In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

The Debtors are party to certain confidentiality agreements which may constitute executory contracts. In order to not breach any such confidentiality agreements, the Debtors have not listed such confidentiality agreements in Schedule G. Such agreements may be provided upon request to the Debtors' counsel.

Omission of a contract, lease, or agreement from Schedule G does not constitute an admission that such omitted contract, lease, or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts, leases, or agreements are not impaired by any such omission.

Certain Debtors are guarantors and parties to guaranty agreements regarding the Debtors' prepetition credit facility. The guaranty obligations arising under these agreements are reflected in Schedule D only and are not listed on Schedule E/F.

In the ordinary course of business, the Debtors utilize purchase orders to obtain goods from various vendors. Due to the generally brief durations of purchase orders and the volume and frequency of these transactions, individual purchase orders that were active as of the Petition Date are not listed on Schedule G. The Debtors reserve all rights as to active purchase orders as of the Petition Date. The omission of purchase orders from Schedule G does not constitute an admission that any such purchase order is not an executory contract or unexpired lease.

**Schedule H – Co-Debtors**. For purposes of Schedule H, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, debt instruments, and other agreements. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified, or such guarantees are discovered to have expired or become unenforceable. The disclosure of a guarantee relationship in Schedule H does not constitute an admission by the Debtors as to the effectiveness or enforceability of such guarantee.

In the ordinary course of businesses, the Debtors may become subject to pending or threatened litigation and claims arising out of the conduct of their businesses. These matters may involve multiple plaintiffs and defendants, some or all of whom may

assert cross-claims and counterclaims against other parties. The Debtors have not listed any litigation-related co-Debtors in Schedule H. Instead, all such listings to the extent known to the Debtors are listed on Schedule E/F.

7. **Specific Statements Disclosures**.

**Statements, Part 1, Question 1 – Gross revenue from business.** Revenue for fiscal year 2023 is as of July 31, 2023, is unaudited and as such could be subject to material adjustments.

**Statements, Part 1, Question 2 – Non-business revenue**. Non-business revenue for fiscal year 2023 is as of July 31, 2023, which includes such items as interest income, foreign exchange gain, rental income on owned and leased property, gain on disposition and gain on property sales.

**Statements, Part 2, Question 3 – Certain payments or transfers to creditors within 90 days before filing this case.** Prior to the Petition Date, the Debtors maintained a centralized cash management system through which certain Debtors made payments on behalf of certain Debtor affiliates and certain non-Debtor affiliates, as further explained in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Perform Intercompany Transactions and (II) Granting Related Relief* [Docket No. 10] (the "Cash Management Motion"). As further described in the Cash Management Motion, prior to the Petition Date, in the ordinary course of business, the Debtors engaged in intercompany transactions with one another and with their non-Debtor affiliate, which resulted in the creation of corresponding intercompany payables and receivables. Consequently, all payments to creditors listed in response to Statements, Part 2, Question 3 in each of the Debtors' Statements reflect payments made by Yellow Corporation or one of its Debtor affiliates from operating bank accounts on behalf of the corresponding Debtor, pursuant to the Debtors' Cash Management System as described in the Cash Management Motion.

Payments to insiders made in the ninety-day period before filing (and disclosed as part of the one-year period response to Statements, Part 2, Question 4) and payments related to bankruptcy in the ninety-day period before filing (and disclosed as part of the one-year period response to Statements, Part 6, Question 11) are not included in the response to Statements, Part 2, Question 3 – ninety-day payments. There is no overlap or duplication between or among the data presented in response to these disclosures.

Disbursements made on account of multiple invoices may be reflected as a single payment on Statements, Part 2, Question 3.

**Statements, Part 2, Question 4 – Payments or other transfers of property made within 1 year before filing this case that benefited any insider.** The listing of any

individual or entity as an insider does not constitute an admission or a final determination that any such individual or entity is or is not an insider. Distributions by the Debtors to their directors and officers are listed in the attachment to Statements, Part 2, Question 4. Certain directors and executive officers are directors and executive officers of multiple Debtor entities.

In the ordinary course of business, certain of the Debtors' eligible employees are granted awards whereby they are issued equity securities ("Equity Securities") of Yellow Corporation as part of their compensation package. The Debtors transfer such Equity Securities on the vesting date. For purposes of Statement 3, Question 4, the Debtors have listed the fair market value of the Equity Securities as of their applicable vesting date. The Debtors have not listed the value of any Equity Securities that were granted in the one-year period prior to the Petition Date that have not vested.

**Statements, Part 2, Question 6 – Setoffs**. For a discussion of setoffs and nettings incurred by the Debtors, refer to section 4(w) of the Global Notes.

**Statements, Part 5, Question 10 – Certain losses**. The Debtors occasionally incur losses for a variety of reasons, including theft and property damage. The Debtors, however, may not have records of all such losses to the extent such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes.

**Statements, Part 6, Question 11 – Payments related to bankruptcy**. All disbursements listed in Statements, Part 2, Question 11 were initiated and disbursed by Yellow Corporation, but were for the benefit of all Debtors.

**Statements, Part 10, Question 20 – Off-premises storage**. The locations listed for off-premises storage do not include shippers that are holding goods in-transit, including but not limited to goods on ships, in trucks, or in warehouses where they may be temporarily stored during the transport process.

**Statements, Part 11, Question 21 – Property Held for Another.** As a trucking and logistics company that provides LTL services, the Debtors are in possession of customer shipments as part of the ordinary course of running their businesses. On the petition date, the Debtors were in possession of approximately 28,000 undelivered shipments. It would be unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain the location, description, and value of every undelivered shipment in the Debtors' possession as of the Petition Date. Therefore, the Debtors did not include the details of these undelivered shipments on Part 11, Question 21 of the Statements.

**Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.** Please refer to Statements, Part 2, Question 4 regarding all payments to insiders.

**Fill in this information to identify the case:**

Debtor name Yellow Corporation

United States Bankruptcy Court for the: District of Delaware

Case number (If known) 23-11069 (CTG)

☐ Check if this is an amended filing

# Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

## Part 1: Income

1. **Gross revenue from business**

☑ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From ________ MM/DD/YYYY | to | ________ | ☐ Operating a business<br>☐ Other ________ | $ ________ |
| **For prior year:** | From ________ MM/DD/YYYY | to | ________ MM/DD/YYYY | ☐ Operating a business<br>☐ Other ________ | $ ________ |
| **For the year before that:** | From ________ MM/DD/YYYY | to | ________ MM/DD/YYYY | ☐ Operating a business<br>☐ Other ________ | $ ________ |

2. **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

**See Attached Rider for Additional Details**

| | | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2023 MM/DD/YYYY | to | 07/31/2023 | Various | $ 822,185.02 |
| **For prior year:** | From 01/01/2022 MM/DD/YYYY | to | 12/31/2022 MM/DD/YYYY | Various | $ 1,206,488.95 |
| **For the year before that:** | From 01/01/2021 MM/DD/YYYY | to | 12/31/2021 MM/DD/YYYY | Interest Income | $ 324,413.60 |

Debtor Yellow Corporation
Name

Case number (If known) 23-11069 (CTG)

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers including expense reimbursements to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7, 575. (This amount may be adjusted on 4/01/2025 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None **See Attached Rider**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|
| 3.1 | Street<br>City State Zip Code | | $ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.2 | Street<br>City State Zip Code | | $ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7, 575. (This amount may be adjusted on 4/01/2025 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None **See Attached Rider**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1 | Street<br>City State Zip Code | | $ | |
| | **Relationship to debtor** | | | |
| 4.2 | Street<br>City State Zip Code | | $ | |
| | **Relationship to debtor** | | | |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1 | Street<br>City State Zip Code | | | $ |
| 5.2 | Street<br>City State Zip Code | | | $ |

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| Street<br>City State Zip Code | | | $ |

Last 4 digits of account number: XXXX - ________

## Part 3: Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

☐ None **See Attached Rider**

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1 | <br>**Case number** | | Street<br>City State Zip Code | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2 | <br>**Case number** | | Street<br>City State Zip Code | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| Street<br>City State Zip Code | | $ |
| | **Case title** | **Court name and address** |
| | **Case number** | |
| | **Date of order or assignment** | |

## Part 4: Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None **See Attached Rider**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1 | Street<br>City State Zip Code | | | $ |
| | **Recipient's relationship to debtor** | | | |
| 9.2 | Street<br>City State Zip Code | | | $ |
| | **Recipient's relationship to debtor** | | | |

## Part 5: Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| Property Damage Caused by Tornado | None - Pending Review | 07/12/2023 | $ UNDETERMINED |

Debtor Yellow Corporation
Name

Case number (If known) 23-11069 (CTG)

## Part 6: Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None **See Attached Rider**

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | | | | $ |

**Address**

Street

City State Zip Code

**Email or website address**

**Who made the payment, if not debtor?**

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2 | | | | $ |

**Address**

Street

City State Zip Code

**Email or website address**

**Who made the payment, if not debtor?**

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $ |

**Trustee**

13. **Transfers not already listed on this statement**

List any transfers of money or other property-by sale, trade, or any other means-made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | | | | $ |

**Address**

Street

City State Zip Code

**Relationship to debtor**

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.2 | | | | $ |

**Address**

Street

City State Zip Code

**Relationship to debtor**

## Part 7: Previous Locations

14. **Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| | Address | Dates of Occupancy | |
|---|---|---|---|
| 14.1 | Street<br>City State Zip Code | From | To |
| 14.2 | Street<br>City State Zip Code | From | To |

## Part 8: Health Care Bankruptcies

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.1 | Street<br>City State Zip Code | | |

| Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? |
|---|---|
| | *Check all that apply:*<br>☐ Electronically<br>☐ Paper |

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.2 | Street<br>City State Zip Code | | |

| Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? |
|---|---|
| | *Check all that apply:*<br>☐ Electronically<br>☐ Paper |

## Part 9: Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained.

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☑ Yes. Fill in below

| Name of plan | Employer identification number of the plan |
|---|---|
| **See Attached Rider** | EIN: |

Has the plan been terminated?

☐ No

☐ Yes

Debtor Yellow Corporation
Name

Case number (If known) 23-11069 (CTG)

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, old, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None **See Attached Rider**

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | Street<br>City State Zip Code | XXXX- | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | | $ |
| 18.2 | Street<br>City State Zip Code | XXXX- | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | | $ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Street<br>City State Zip Code | Address | | ☐ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None **See Attached Rider**

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Street<br>City State Zip Code | Address | | ☐ No<br>☐ Yes |

Debtor Yellow Corporation Case number (If known) 23-11069 (CTG)
Name

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| Street<br>City State Zip Code | | | $ |

## Part 12: Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☐ No

☑ Yes. Provide details below. **See Attached Rider**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| Case Number | Street<br>City State Zip Code | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Street<br>City State Zip Code | Street<br>City State Zip Code | | |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below. **See Attached Rider**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Street<br>City State Zip Code | Street<br>City State Zip Code | | |

## Part 13: Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None **See Attached Rider**

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1 | Street<br>City State Zip Code | | EIN:<br>**Dates business existed**<br>From To |
| 25.2 | Street<br>City State Zip Code | | EIN:<br>**Dates business existed**<br>From To |
| 25.3 | Street<br>City State Zip Code | | EIN:<br>**Dates business existed**<br>From To |

Debtor Yellow Corporation
Name

Case number (If known) 23-11069 (CTG)

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None **See Attached Rider**

| | Name and address | Dates of service |
|---|---|---|
| 26a.1 | Street<br>City State Zip Code | From ____ To ____ |
| 26a.2 | Street<br>City State Zip Code | From ____ To ____ |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26b.1 | KPMG<br>1000 WALNUT ST<br>SUITE 1000<br>KANSAS CITY, MO 64106-2162 | From 2002 To CURRENT |
| 26b.2 | | From ____ To ____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| | Name and address | if any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1 | CARLSON, JAMIE<br>ADDRESS ON FILE | |

| Name and address | if any books of account and records are unavailable, explain why |
|---|---|
| 26c.2 OLIVIER, DANIEL<br>ADDRESS ON FILE | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None **See Attached Rider**

**Name and address**

26d.1 ______
Street
City State Zip Code

**Name and address**

26d.2 ______
Street
City State Zip Code

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

**Name and address of the person who has possession of inventory records**

27.1 ______
Street
City State Zip Code

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

Name and address of the person who has possession of inventory records

27.2

Street

City State Zip Code

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **See Attached Rider** | | | |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **See Attached Rider** | | | From To |
| | | | From To |
| | | | From To |
| | | | From To |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 **Please refer to Statement of Financial Affairs Question 4.** | | | |

Street

City State Zip Code

Relationship to debtor

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.2 | Street<br>City State Zip Code | | | |

**Relationship to debtor**

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| YELLOW CORPORATION | EIN: 48-0948788 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
☑ Yes. Identify below. **See Attached Rider**

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: |

## Part 14: Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 09/11/2023
MM / DD / YYYY

**X** /s/ Daniel L. Olivier Printed name Daniel L. Olivier
Signature of individual signing on behalf of the debtor

Position or relationship to debtor Chief Financial Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No
☑ Yes

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 2:** Non-business revenue

| From Date | To Date | Description of sources of revenue | Gross Revenue |
|---|---|---|---|
| 01/01/2023 | 07/31/2023 | Gain on Disposition - Operations | $249,990.00 |
| 01/01/2023 | 07/31/2023 | Interest Income | $572,195.02 |
| 01/01/2022 | 12/31/2022 | Currency Exchange Gain | $111,083.74 |
| 01/01/2022 | 12/31/2022 | Interest Income | $1,095,405.21 |
| 01/01/2021 | 12/31/2021 | Interest Income | $324,413.60 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| 1313 GRAND STREET REALTY LLC<br>203 MESEROLE AVE<br>BROOKLYN, NY 11222 | 200321636 | 06/01/2023 | Suppliers or Vendors | $95,202.20 |
| | 200328956 | 06/28/2023 | Suppliers or Vendors | $95,202.20 |
| | 200329177 | 06/28/2023 | Suppliers or Vendors | $275,161.72 |
| | | | **SUBTOTAL** | **$465,566.12** |
| 1460 E KEARNEY OWNER LP<br>5575 S SEMORAN BLVD STE 5010<br>ORLANDO, FL 32822 | 200321406 | 06/01/2023 | Suppliers or Vendors | $93,880.19 |
| | 200329231 | 06/28/2023 | Suppliers or Vendors | $93,880.19 |
| | | | **SUBTOTAL** | **$187,760.38** |
| 181 W JOHNSON OPERATING LLC<br>500 FRANK W BURR BLVD STE 47<br>TEANECK, NJ 07666 | 300750332 | 05/11/2023 | Suppliers or Vendors | $87,430.90 |
| | 100171249 | 05/18/2023 | Suppliers or Vendors | $4,031.54 |
| | 100171567 | 06/06/2023 | Suppliers or Vendors | $3,608.14 |
| | 300758790 | 06/15/2023 | Suppliers or Vendors | $87,430.90 |
| | 200329254 | 06/28/2023 | Suppliers or Vendors | $87,430.90 |
| | 100172239 | 07/16/2023 | Suppliers or Vendors | $3,996.28 |
| | | | **SUBTOTAL** | **$273,928.66** |
| 1ST RESPONSE TOWING INC<br>3975 W HACIENDA AVE<br>LAS VEGAS, NV 89118 | 200314642 | 05/08/2023 | Suppliers or Vendors | $4,200.00 |
| | 200316380 | 05/15/2023 | Suppliers or Vendors | $1,500.00 |
| | 300752057 | 05/18/2023 | Suppliers or Vendors | $616.25 |
| | 300752058 | 05/18/2023 | Suppliers or Vendors | $750.00 |
| | 300752331 | 05/18/2023 | Suppliers or Vendors | $9,400.00 |
| | 200325967 | 06/16/2023 | Suppliers or Vendors | $1,800.00 |
| | 200328552 | 06/26/2023 | Suppliers or Vendors | $300.00 |
| | 300751405 | 06/28/2023 | Suppliers or Vendors | $300.00 |
| | 200332920 | 07/13/2023 | Suppliers or Vendors | $300.00 |
| | | | **SUBTOTAL** | **$19,166.25** |
| 2449248 ONTARIO INC<br>OR REVOLUTION CAPITAL, PO BOX 741791<br>LOS ANGELES, CA 90074 | 200314381 | 05/08/2023 | Suppliers or Vendors | $3,000.00 |
| | 200315349 | 05/10/2023 | Suppliers or Vendors | $1,500.00 |
| | 200315616 | 05/11/2023 | Suppliers or Vendors | $1,500.00 |
| | 200317156 | 05/17/2023 | Suppliers or Vendors | $1,500.00 |
| | 200317466 | 05/18/2023 | Suppliers or Vendors | $1,500.00 |
| | 200319087 | 05/23/2023 | Suppliers or Vendors | $3,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200319257 | 05/24/2023 | Suppliers or Vendors | $1,500.00 |
| | 200319568 | 05/25/2023 | Suppliers or Vendors | $1,500.00 |
| | 200320873 | 05/30/2023 | Suppliers or Vendors | $1,500.00 |
| | 200321195 | 05/31/2023 | Suppliers or Vendors | $1,500.00 |
| | 200322484 | 06/05/2023 | Suppliers or Vendors | $1,500.00 |
| | 200322862 | 06/06/2023 | Suppliers or Vendors | $3,150.00 |
| | 200322993 | 06/07/2023 | Suppliers or Vendors | $150.00 |
| | 200324542 | 06/12/2023 | Suppliers or Vendors | $1,700.00 |
| | 200325056 | 06/14/2023 | Suppliers or Vendors | $3,000.00 |
| | 200325709 | 06/15/2023 | Suppliers or Vendors | $1,500.00 |
| | 200326705 | 06/20/2023 | Suppliers or Vendors | $1,500.00 |
| | 200328648 | 06/26/2023 | Suppliers or Vendors | $1,500.00 |
| | 200329279 | 06/28/2023 | Suppliers or Vendors | $1,500.00 |
| | 200330863 | 07/05/2023 | Suppliers or Vendors | $3,000.00 |
| | 200331809 | 07/10/2023 | Suppliers or Vendors | $1,500.00 |
| | 200332497 | 07/11/2023 | Suppliers or Vendors | $1,500.00 |
| | 200334579 | 07/19/2023 | Suppliers or Vendors | $1,500.00 |
| | 200335081 | 07/24/2023 | Suppliers or Vendors | $3,000.00 |
| | 200335561 | 07/27/2023 | Suppliers or Vendors | $3,000.00 |
| | | | **SUBTOTAL** | **$47,000.00** |
| 381 LOGISTICS LLC<br>OR COMPASS FUNDING SOLUTIONS, PO BOX 205154<br>DALLAS, TX 75320 | 300750055 | 05/09/2023 | Suppliers or Vendors | $1,150.00 |
| | 300751150 | 05/10/2023 | Suppliers or Vendors | $950.00 |
| | 300752728 | 05/17/2023 | Suppliers or Vendors | $650.00 |
| | 300752903 | 05/17/2023 | Suppliers or Vendors | $1,300.00 |
| | 300754036 | 05/23/2023 | Suppliers or Vendors | $800.00 |
| | 300760496 | 06/15/2023 | Suppliers or Vendors | $970.00 |
| | 300764472 | 06/28/2023 | Suppliers or Vendors | $1,800.00 |
| | 300769137 | 07/18/2023 | Suppliers or Vendors | $1,100.00 |
| | 300769820 | 07/24/2023 | Suppliers or Vendors | $1,350.00 |
| | | | **SUBTOTAL** | **$10,070.00** |
| 3GTMS, INC.<br>4 ARMSTRONG DRIVE<br>SHELTON, CT 06484 | 200314367 | 05/08/2023 | Suppliers or Vendors | $38,000.00 |
| | 200320418 | 05/30/2023 | Suppliers or Vendors | $1,170.00 |
| | 200323221 | 06/07/2023 | Suppliers or Vendors | $35,000.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200328325 | 06/26/2023 | Suppliers or Vendors | $450.00 |
| | 200330230 | 07/03/2023 | Suppliers or Vendors | $35,000.00 |
| | | | **SUBTOTAL** | **$109,620.00** |
| 4 ACES LOGISTICS INC<br>OR PRO FUNDING INC, PO BOX 1000 DEPT # 3045<br>MEMPHIS, TN 38148-3045 | 300751996 | 05/15/2023 | Suppliers or Vendors | $5,200.00 |
| | 300755871 | 05/30/2023 | Suppliers or Vendors | $2,600.00 |
| | 300760542 | 06/14/2023 | Suppliers or Vendors | $2,000.00 |
| | 300761349 | 06/21/2023 | Suppliers or Vendors | $2,750.00 |
| | 300769189 | 07/17/2023 | Suppliers or Vendors | $1,650.00 |
| | | | **SUBTOTAL** | **$14,200.00** |
| 445 HOLLYWOOD AVENUE LLC<br>480 DUNCAN AVENUE LLC<br>JERSEY CITY, NJ 07306 | 200321346 | 06/01/2023 | Suppliers or Vendors | $43,000.00 |
| | 200329193 | 06/28/2023 | Suppliers or Vendors | $44,000.00 |
| | | | **SUBTOTAL** | **$87,000.00** |
| 5 STRING SOLUTIONS LLC<br>19448 W 102ND STREET<br>LENEXA, KS 66215 | 200332635 | 07/12/2023 | Suppliers or Vendors | $12,000.00 |
| | | | **SUBTOTAL** | **$12,000.00** |
| 7 OIL COMPANY INC<br>1704 UNION LANDING ROAD<br>CINNAMINSON, NJ 08077 | 200319174 | 05/23/2023 | Suppliers or Vendors | $45,078.49 |
| | 200319464 | 05/24/2023 | Suppliers or Vendors | $11,025.63 |
| | 200320427 | 05/30/2023 | Suppliers or Vendors | $59,544.94 |
| | 200320997 | 05/31/2023 | Suppliers or Vendors | $48,598.32 |
| | 200322465 | 06/05/2023 | Suppliers or Vendors | $105,420.39 |
| | 200322957 | 06/06/2023 | Suppliers or Vendors | $11,696.17 |
| | 200323101 | 06/07/2023 | Suppliers or Vendors | $8,584.94 |
| | 200324534 | 06/12/2023 | Suppliers or Vendors | $21,473.78 |
| | 200324941 | 06/14/2023 | Suppliers or Vendors | $18,301.80 |
| | 200326734 | 06/20/2023 | Suppliers or Vendors | $26,483.46 |
| | 200326977 | 06/21/2023 | Suppliers or Vendors | $7,836.00 |
| | 200327226 | 06/22/2023 | Suppliers or Vendors | $3,190.52 |
| | 200328835 | 06/27/2023 | Suppliers or Vendors | $21,200.00 |
| | 200329392 | 06/29/2023 | Suppliers or Vendors | $3,158.59 |
| | 200330518 | 07/03/2023 | Suppliers or Vendors | $43,850.42 |
| | 200330944 | 07/05/2023 | Suppliers or Vendors | $20,412.09 |
| | 200331765 | 07/10/2023 | Suppliers or Vendors | $26,927.31 |
| | 200332360 | 07/11/2023 | Suppliers or Vendors | $8,640.75 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200332776 | 07/12/2023 | Suppliers or Vendors | $9,438.71 |
| | 200333201 | 07/14/2023 | Suppliers or Vendors | $1,537.39 |
| | 200334149 | 07/17/2023 | Suppliers or Vendors | $39,705.38 |
| | 200334411 | 07/18/2023 | Suppliers or Vendors | $7,374.05 |
| | 200334687 | 07/19/2023 | Suppliers or Vendors | $7,620.92 |
| | 200335386 | 07/24/2023 | Suppliers or Vendors | $19,491.73 |
| | 200335458 | 07/25/2023 | Suppliers or Vendors | $5,068.14 |
| | 200335628 | 07/27/2023 | Suppliers or Vendors | $8,960.31 |
| | | | **SUBTOTAL** | **$590,620.23** |
| 805 TRANSPORT INC<br>301 LAMBERT ST UNIT B<br>OXNARD, CA 93036 | 200316007 | 05/12/2023 | Suppliers or Vendors | $825.08 |
| | 200316113 | 05/12/2023 | Suppliers or Vendors | $2,725.68 |
| | 200318384 | 05/19/2023 | Suppliers or Vendors | $1,550.66 |
| | 200318437 | 05/19/2023 | Suppliers or Vendors | $2,880.94 |
| | 200319994 | 05/26/2023 | Suppliers or Vendors | $2,464.13 |
| | 200320147 | 05/26/2023 | Suppliers or Vendors | $6,786.19 |
| | 200321816 | 06/02/2023 | Suppliers or Vendors | $364.73 |
| | 200321988 | 06/02/2023 | Suppliers or Vendors | $3,740.08 |
| | 200323903 | 06/09/2023 | Suppliers or Vendors | $1,001.67 |
| | 200323955 | 06/09/2023 | Suppliers or Vendors | $2,917.55 |
| | 200325867 | 06/16/2023 | Suppliers or Vendors | $212.83 |
| | 200326087 | 06/16/2023 | Suppliers or Vendors | $2,291.21 |
| | 200326234 | 06/16/2023 | Suppliers or Vendors | $3,443.84 |
| | 200327824 | 06/23/2023 | Suppliers or Vendors | $926.01 |
| | 200328109 | 06/23/2023 | Suppliers or Vendors | $3,310.92 |
| | 200329882 | 06/30/2023 | Suppliers or Vendors | $1,716.40 |
| | 200331668 | 07/07/2023 | Suppliers or Vendors | $79.50 |
| | 200333448 | 07/14/2023 | Suppliers or Vendors | $54.38 |
| | 200335139 | 07/24/2023 | Suppliers or Vendors | $34.65 |
| | | | **SUBTOTAL** | **$37,326.45** |
| 82 DIESEL LLC<br>28400 W US 82<br>SHERMAN, TX 75092 | 200322153 | 06/02/2023 | Suppliers or Vendors | $16,299.98 |
| | 200322300 | 06/05/2023 | Suppliers or Vendors | $3,447.06 |
| | 200323212 | 06/07/2023 | Suppliers or Vendors | $2,035.00 |
| | 200332072 | 07/10/2023 | Suppliers or Vendors | $1,705.00 |
| | 200332424 | 07/11/2023 | Suppliers or Vendors | $2,227.50 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333605 | 07/14/2023 | Suppliers or Vendors | $1,126.56 |
| | 200333910 | 07/17/2023 | Suppliers or Vendors | $789.06 |
| | 200335409 | 07/24/2023 | Suppliers or Vendors | $946.56 |
| | | | **SUBTOTAL** | **$28,576.72** |
| 8745200 CANADA CORPORATION<br>PO BOX 68514 GREAT LAKES DR<br>BRAMPTON, ON L6R 2K7<br>CANADA | 300752730 | 06/04/2023 | Suppliers or Vendors | $2,600.00 |
| | 300768202 | 07/25/2023 | Suppliers or Vendors | $6,547.15 |
| | | | **SUBTOTAL** | **$9,147.15** |
| A & A DELIVERY LLC<br>1621 NE VISTA CT<br>ANKENY, IA 50021 | 200315768 | 05/12/2023 | Suppliers or Vendors | $2,506.14 |
| | 200323680 | 06/09/2023 | Suppliers or Vendors | $7,691.89 |
| | 200323884 | 06/09/2023 | Suppliers or Vendors | $1,840.48 |
| | 200325906 | 06/16/2023 | Suppliers or Vendors | $879.99 |
| | 200326170 | 06/16/2023 | Suppliers or Vendors | $2,922.96 |
| | 200327776 | 06/23/2023 | Suppliers or Vendors | $2,333.68 |
| | 200328005 | 06/23/2023 | Suppliers or Vendors | $1,510.14 |
| | 200331330 | 07/07/2023 | Suppliers or Vendors | $84.57 |
| | | | **SUBTOTAL** | **$19,769.85** |
| A & T TRANSPORTATION LLC<br>OR CROSSROAD SERVICES LLC,<br>PO BOX 653076<br>DALLAS, TX 75265-3076 | 200317497 | 05/18/2023 | Suppliers or Vendors | $2,500.00 |
| | 200318894 | 05/22/2023 | Suppliers or Vendors | $2,700.00 |
| | 200320907 | 05/30/2023 | Suppliers or Vendors | $7,750.00 |
| | 200322516 | 06/05/2023 | Suppliers or Vendors | $4,700.00 |
| | 200322881 | 06/06/2023 | Suppliers or Vendors | $2,300.00 |
| | 200323351 | 06/08/2023 | Suppliers or Vendors | $3,000.00 |
| | 200326743 | 06/20/2023 | Suppliers or Vendors | $3,000.00 |
| | 200332670 | 07/12/2023 | Suppliers or Vendors | $4,500.00 |
| | 200332973 | 07/13/2023 | Suppliers or Vendors | $5,600.00 |
| | 200334334 | 07/18/2023 | Suppliers or Vendors | $8,100.00 |
| | 200335577 | 07/27/2023 | Suppliers or Vendors | $250.00 |
| | | | **SUBTOTAL** | **$44,400.00** |
| A & W HEAVY HAUL INC<br>PO BOX 638<br>CHANNAHON, IL 60410 | 300749018 | 05/18/2023 | Suppliers or Vendors | $8,995.00 |
| | 300754360 | 06/11/2023 | Suppliers or Vendors | $830.00 |
| | 300758883 | 06/26/2023 | Suppliers or Vendors | $915.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766474 | 07/19/2023 | Suppliers or Vendors | $1,313.00 |
| | 300768359 | 07/19/2023 | Suppliers or Vendors | $798.00 |
| | | | **SUBTOTAL** | **$12,851.00** |
| A ANYTIME ANYWHERE 24 HOUR TRUCK REPAIR OF GEORGIA, LLC<br>PO BOX 1407<br>FORSYTH, GA 31029 | 200314390 | 05/08/2023 | Suppliers or Vendors | $2,347.50 |
| | 200316076 | 05/12/2023 | Suppliers or Vendors | $350.00 |
| | 200318961 | 05/23/2023 | Suppliers or Vendors | $1,635.00 |
| | 200319282 | 05/24/2023 | Suppliers or Vendors | $1,372.50 |
| | 200320428 | 05/30/2023 | Suppliers or Vendors | $552.50 |
| | 200321926 | 06/02/2023 | Suppliers or Vendors | $1,325.00 |
| | 200322252 | 06/05/2023 | Suppliers or Vendors | $1,045.00 |
| | 200324269 | 06/12/2023 | Suppliers or Vendors | $475.00 |
| | 200326226 | 06/16/2023 | Suppliers or Vendors | $437.50 |
| | 200326465 | 06/20/2023 | Suppliers or Vendors | $585.00 |
| | 200328471 | 06/26/2023 | Suppliers or Vendors | $1,505.00 |
| | 200328663 | 06/27/2023 | Suppliers or Vendors | $412.50 |
| | 200329194 | 06/28/2023 | Suppliers or Vendors | $1,023.60 |
| | 200330063 | 06/30/2023 | Suppliers or Vendors | $995.00 |
| | 200330829 | 07/05/2023 | Suppliers or Vendors | $1,147.50 |
| | 200331105 | 07/06/2023 | Suppliers or Vendors | $651.00 |
| | 200331683 | 07/07/2023 | Suppliers or Vendors | $515.00 |
| | 200332026 | 07/10/2023 | Suppliers or Vendors | $1,127.50 |
| | 200333836 | 07/17/2023 | Suppliers or Vendors | $500.00 |
| | 200334365 | 07/18/2023 | Suppliers or Vendors | $1,355.00 |
| | | | **SUBTOTAL** | **$19,357.10** |
| A D HELMS CAULKING & REPAIR SERVICES LLC<br>180 STEELE ST STE E<br>GRAND RAPIDS, MI 49534 | 300770443 | 07/24/2023 | Suppliers or Vendors | $21,500.00 |
| | | | **SUBTOTAL** | **$21,500.00** |
| A DUIE PYLE INC<br>PO BOX 564<br>WEST CHESTER, PA 19381 | 200321637 | 06/01/2023 | Suppliers or Vendors | $90,726.66 |
| | 200328957 | 06/28/2023 | Suppliers or Vendors | $90,726.66 |
| | | | **SUBTOTAL** | **$181,453.32** |
| A MOBILE MAINTENANCE<br>120 PEACH ORCHARD RD.<br>CARTERSVILLE, GA 30121 | 300747621 | 05/08/2023 | Suppliers or Vendors | $814.13 |
| | 300749457 | 05/15/2023 | Suppliers or Vendors | $381.25 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300749510 | 05/15/2023 | Suppliers or Vendors | $968.75 |
| | 300751214 | 05/15/2023 | Suppliers or Vendors | $476.25 |
| | 300751377 | 05/21/2023 | Suppliers or Vendors | $392.50 |
| | 300753412 | 05/29/2023 | Suppliers or Vendors | $526.75 |
| | 300755106 | 06/07/2023 | Suppliers or Vendors | $910.00 |
| | 300755313 | 06/07/2023 | Suppliers or Vendors | $956.00 |
| | 300757225 | 06/11/2023 | Suppliers or Vendors | $414.23 |
| | 300759977 | 06/19/2023 | Suppliers or Vendors | $683.75 |
| | 300760836 | 06/25/2023 | Suppliers or Vendors | $460.41 |
| | 300761909 | 06/25/2023 | Suppliers or Vendors | $492.50 |
| | 300763278 | 07/02/2023 | Suppliers or Vendors | $1,225.50 |
| | 300764803 | 07/10/2023 | Suppliers or Vendors | $377.50 |
| | 300765953 | 07/10/2023 | Suppliers or Vendors | $500.00 |
| | 300767744 | 07/19/2023 | Suppliers or Vendors | $405.00 |
| | 300770281 | 07/30/2023 | Suppliers or Vendors | $135.00 |
| | | | **SUBTOTAL** | **$10,119.52** |
| A&D CARRIER INC<br>OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773<br>DALLAS, TX 75320-6773 | 200314765 | 05/08/2023 | Suppliers or Vendors | $1,800.00 |
| | 200317461 | 05/18/2023 | Suppliers or Vendors | $600.00 |
| | 200322453 | 06/05/2023 | Suppliers or Vendors | $600.00 |
| | 200330458 | 07/03/2023 | Suppliers or Vendors | $2,475.00 |
| | 200332282 | 07/10/2023 | Suppliers or Vendors | $1,150.00 |
| | 200334078 | 07/17/2023 | Suppliers or Vendors | $1,250.00 |
| | 200334313 | 07/18/2023 | Suppliers or Vendors | $900.00 |
| | 200334570 | 07/19/2023 | Suppliers or Vendors | $2,400.00 |
| | 200335545 | 07/27/2023 | Suppliers or Vendors | $3,200.00 |
| | | | **SUBTOTAL** | **$14,375.00** |
| A&M TRANSPORT LLC<br>2948 KIRK RD STE 106-273<br>AURORA, IL 60502 | 300759589 | 06/21/2023 | Suppliers or Vendors | $514.00 |
| | 300761391 | 06/21/2023 | Suppliers or Vendors | $4,034.00 |
| | 300761917 | 07/06/2023 | Suppliers or Vendors | $1,174.00 |
| | 300762944 | 07/06/2023 | Suppliers or Vendors | $504.00 |
| | 300765480 | 07/06/2023 | Suppliers or Vendors | $1,803.00 |
| | 300767580 | 07/19/2023 | Suppliers or Vendors | $2,135.00 |
| | | | **SUBTOTAL** | **$10,164.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| A&P WAREHOUSE<br>748 CADENCE VIEW WAY<br>HENDERSON, NV 89011 | 200316384 | 05/15/2023 | Suppliers or Vendors | $4,818.76 |
| | 200316956 | 05/16/2023 | Suppliers or Vendors | $7,990.32 |
| | 200325970 | 06/16/2023 | Suppliers or Vendors | $885.04 |
| | | | **SUBTOTAL** | **$13,694.12** |
| A&W CLEANING<br>818 MATHESON AVE<br>CHARLOTTE, NC 28205 | 300748960 | 06/08/2023 | Suppliers or Vendors | $2,700.00 |
| | 300757215 | 06/08/2023 | Suppliers or Vendors | $2,700.00 |
| | 300766959 | 07/31/2023 | Suppliers or Vendors | $2,700.00 |
| | | | **SUBTOTAL** | **$8,100.00** |
| A+ OUTDOOR SERVICES<br>1551 164TH LN NE<br>HAM LAKE, MN 55304 | 200322706 | 06/05/2023 | Suppliers or Vendors | $7,702.50 |
| | | | **SUBTOTAL** | **$7,702.50** |
| A2-21 1333 NORTH MARKET LLC<br>2202 W 166TH ST<br>MARKHAM, IL 60428 | 200321380 | 06/01/2023 | Suppliers or Vendors | $7,347.07 |
| | 200329211 | 06/28/2023 | Suppliers or Vendors | $7,347.07 |
| | | | **SUBTOTAL** | **$14,694.14** |
| AAA FREIGHT INC<br>AAA FREIGHT INC, PO BOX 14470<br>ST LOUIS, MO 63178-4470 | 300753761 | 05/22/2023 | Suppliers or Vendors | $2,650.00 |
| | 300754284 | 05/23/2023 | Suppliers or Vendors | $1,850.00 |
| | 300755574 | 05/30/2023 | Suppliers or Vendors | $1,300.00 |
| | 300757552 | 06/06/2023 | Suppliers or Vendors | $6,050.00 |
| | 300766589 | 07/06/2023 | Suppliers or Vendors | $1,100.00 |
| | 300767295 | 07/12/2023 | Suppliers or Vendors | $3,000.00 |
| | 300767850 | 07/13/2023 | Suppliers or Vendors | $1,000.00 |
| | 300768458 | 07/13/2023 | Suppliers or Vendors | $3,400.00 |
| | | | **SUBTOTAL** | **$20,350.00** |
| AAA SEMI TRUCK & TRAILER REPAIRS, LLC<br>11235 NORTHERN AVE<br>LEESBURG, FL 34788 | 200314391 | 05/08/2023 | Suppliers or Vendors | $7,178.40 |
| | 200314638 | 05/08/2023 | Suppliers or Vendors | $2,248.98 |
| | 200315358 | 05/10/2023 | Suppliers or Vendors | $105.00 |
| | 200316077 | 05/12/2023 | Suppliers or Vendors | $153.75 |
| | 200316351 | 05/15/2023 | Suppliers or Vendors | $19,972.29 |
| | 200316800 | 05/15/2023 | Suppliers or Vendors | $1,622.06 |
| | 200317844 | 05/18/2023 | Suppliers or Vendors | $14,772.09 |
| | 200317890 | 05/19/2023 | Suppliers or Vendors | $4,750.58 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318196 | 05/19/2023 | Suppliers or Vendors | $13,226.68 |
| | 200318493 | 05/22/2023 | Suppliers or Vendors | $16,257.62 |
| | 200319600 | 05/25/2023 | Suppliers or Vendors | $5,261.46 |
| | 200319864 | 05/25/2023 | Suppliers or Vendors | $511.88 |
| | 200321401 | 06/01/2023 | Suppliers or Vendors | $320.76 |
| | 200322253 | 06/05/2023 | Suppliers or Vendors | $240.07 |
| | 200322369 | 06/05/2023 | Suppliers or Vendors | $1,302.76 |
| | 200323984 | 06/09/2023 | Suppliers or Vendors | $360.94 |
| | 200324270 | 06/12/2023 | Suppliers or Vendors | $7,336.44 |
| | 200324377 | 06/12/2023 | Suppliers or Vendors | $10,169.79 |
| | 200324901 | 06/14/2023 | Suppliers or Vendors | $2,714.07 |
| | 200325028 | 06/14/2023 | Suppliers or Vendors | $712.80 |
| | 200326587 | 06/20/2023 | Suppliers or Vendors | $3,413.59 |
| | 200327505 | 06/22/2023 | Suppliers or Vendors | $475.20 |
| | 200328548 | 06/26/2023 | Suppliers or Vendors | $14,589.03 |
| | 200329195 | 06/28/2023 | Suppliers or Vendors | $655.65 |
| | 200329228 | 06/28/2023 | Suppliers or Vendors | $1,104.84 |
| | 200329571 | 06/29/2023 | Suppliers or Vendors | $867.24 |
| | 200332150 | 07/10/2023 | Suppliers or Vendors | $4,923.57 |
| | 200332444 | 07/11/2023 | Suppliers or Vendors | $1,752.30 |
| | 200332673 | 07/12/2023 | Suppliers or Vendors | $2,983.37 |
| | 200333837 | 07/17/2023 | Suppliers or Vendors | $577.50 |
| | 200334597 | 07/19/2023 | Suppliers or Vendors | $487.52 |
| | | | **SUBTOTAL** | **$141,048.23** |
| ABBA FUELS<br>237 ALBANY ST<br>SPRINGFIELD, MA 01105 | 200322086 | 06/02/2023 | Suppliers or Vendors | $6,164.57 |
| | 200325875 | 06/16/2023 | Suppliers or Vendors | $808.91 |
| | 200330734 | 07/05/2023 | Suppliers or Vendors | $15,742.21 |
| | 200330995 | 07/06/2023 | Suppliers or Vendors | $4,752.51 |
| | 200332559 | 07/12/2023 | Suppliers or Vendors | $13,285.88 |
| | 200334135 | 07/17/2023 | Suppliers or Vendors | $1,152.88 |
| | | | **SUBTOTAL** | **$41,906.96** |
| ABF FREIGHT SYSTEM, INC.<br>ATTN: MIKE ROGERS<br>3801 OLD GREENWOOD ROAD<br>FORT SMITH, AR 72903 | 200321494 | 06/01/2023 | Suppliers or Vendors | $14,863.00 |
| | 200329286 | 06/28/2023 | Suppliers or Vendors | $15,186.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$30,049.00** |
| ABI TRUCKING INC<br>OR COMPASS FUNDING SOLUTIONS, PO BOX 205154<br>DALLAS, TX 75320-5154 | 300750446 | 05/09/2023 | Suppliers or Vendors | $5,135.00 |
| | 300752092 | 05/16/2023 | Suppliers or Vendors | $4,700.00 |
| | 300757998 | 06/06/2023 | Suppliers or Vendors | $4,900.00 |
| | 300760147 | 06/14/2023 | Suppliers or Vendors | $8,600.00 |
| | 300764225 | 06/27/2023 | Suppliers or Vendors | $150.00 |
| | 300768352 | 07/13/2023 | Suppliers or Vendors | $4,500.00 |
| | 300770078 | 07/19/2023 | Suppliers or Vendors | $4,200.00 |
| | 300771062 | 07/25/2023 | Suppliers or Vendors | $1,750.00 |
| | 300771320 | 08/01/2023 | Suppliers or Vendors | $3,900.00 |
| | 300772217 | 08/01/2023 | Suppliers or Vendors | $3,900.00 |
| | | | **SUBTOTAL** | **$41,735.00** |
| ABO LOGISTICS INC<br>OR COMPASS FUNDING SOLUTIONS, PO BOX 205154<br>DALLAS, TX 75320-5154 | 300756418 | 05/31/2023 | Suppliers or Vendors | $660.00 |
| | 300762486 | 06/21/2023 | Suppliers or Vendors | $2,610.00 |
| | 300763913 | 06/27/2023 | Suppliers or Vendors | $1,305.00 |
| | 300765458 | 07/05/2023 | Suppliers or Vendors | $2,705.00 |
| | 300769228 | 07/18/2023 | Suppliers or Vendors | $2,750.00 |
| | 300770104 | 07/19/2023 | Suppliers or Vendors | $1,420.00 |
| | 300771969 | 08/01/2023 | Suppliers or Vendors | $2,610.00 |
| | | | **SUBTOTAL** | **$14,060.00** |
| ABOVE ALL CLEANING, INC.<br>PO BOX 435<br>AUSTIN, MN 55912 | 200315406 | 05/11/2023 | Suppliers or Vendors | $3,506.13 |
| | 200316846 | 05/15/2023 | Suppliers or Vendors | $2,270.37 |
| | 200317080 | 05/16/2023 | Suppliers or Vendors | $11,188.08 |
| | 200325736 | 06/15/2023 | Suppliers or Vendors | $3,761.25 |
| | 200333823 | 07/17/2023 | Suppliers or Vendors | $3,609.77 |
| | | | **SUBTOTAL** | **$24,335.60** |
| ABV CARRIERS CORPORATION<br>OR TBS FACTORING, PO BOX 151052<br>OGDEN, UT 84415 | 300761244 | 06/21/2023 | Suppliers or Vendors | $3,900.00 |
| | 300763710 | 06/27/2023 | Suppliers or Vendors | $4,400.00 |
| | 300766698 | 07/06/2023 | Suppliers or Vendors | $2,200.00 |
| | 300771435 | 08/01/2023 | Suppliers or Vendors | $1,800.00 |
| | 300772033 | 08/01/2023 | Suppliers or Vendors | $2,200.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$14,500.00** |
| AC TRANSPORT SERVICES, INC<br>PO BOX 4032<br>RANCHO CUCAMONGA, CA 91729 | 200315373 | 05/10/2023 | Suppliers or Vendors | $1,200.00 |
| | 200316653 | 05/15/2023 | Suppliers or Vendors | $1,200.00 |
| | 200318928 | 05/22/2023 | Suppliers or Vendors | $1,200.00 |
| | 300746389 | 05/24/2023 | Suppliers or Vendors | $1,200.00 |
| | 300750221 | 05/24/2023 | Suppliers or Vendors | $1,281.67 |
| | 200321222 | 05/31/2023 | Suppliers or Vendors | $1,200.00 |
| | 200322547 | 06/05/2023 | Suppliers or Vendors | $1,200.00 |
| | 200330561 | 07/03/2023 | Suppliers or Vendors | $1,200.00 |
| | 200330908 | 07/05/2023 | Suppliers or Vendors | $2,400.00 |
| | 200331853 | 07/10/2023 | Suppliers or Vendors | $1,200.00 |
| | 200332987 | 07/13/2023 | Suppliers or Vendors | $1,200.00 |
| | 200334198 | 07/17/2023 | Suppliers or Vendors | $1,200.00 |
| | 200335781 | 07/31/2023 | Suppliers or Vendors | $2,400.00 |
| | | | **SUBTOTAL** | **$18,081.67** |
| ACCESS TRUCK TRAILER REPAIR<br>1096 W MADRONA ST<br>RIALTO, CA 92376 | 300747590 | 05/08/2023 | Suppliers or Vendors | $370.60 |
| | 300750601 | 05/10/2023 | Suppliers or Vendors | $2,550.00 |
| | 300752077 | 05/17/2023 | Suppliers or Vendors | $830.53 |
| | 300752076 | 05/22/2023 | Suppliers or Vendors | $345.00 |
| | 300753681 | 05/24/2023 | Suppliers or Vendors | $312.50 |
| | 300753684 | 05/24/2023 | Suppliers or Vendors | $1,827.52 |
| | 300756253 | 05/31/2023 | Suppliers or Vendors | $1,461.63 |
| | 300757178 | 06/06/2023 | Suppliers or Vendors | $187.50 |
| | 300757976 | 06/06/2023 | Suppliers or Vendors | $3,635.98 |
| | 300757975 | 06/12/2023 | Suppliers or Vendors | $150.00 |
| | 300759601 | 06/14/2023 | Suppliers or Vendors | $2,961.58 |
| | 300760207 | 06/15/2023 | Suppliers or Vendors | $1,389.17 |
| | 300760662 | 06/20/2023 | Suppliers or Vendors | $907.50 |
| | 300761409 | 06/21/2023 | Suppliers or Vendors | $700.00 |
| | 300761606 | 06/21/2023 | Suppliers or Vendors | $700.00 |
| | 300763772 | 06/27/2023 | Suppliers or Vendors | $962.50 |
| | 300764840 | 07/05/2023 | Suppliers or Vendors | $962.50 |
| | 300765494 | 07/05/2023 | Suppliers or Vendors | $5,183.10 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766071 | 07/05/2023 | Suppliers or Vendors | $737.50 |
| | 300766891 | 07/11/2023 | Suppliers or Vendors | $1,037.50 |
| | 300767594 | 07/12/2023 | Suppliers or Vendors | $5,137.50 |
| | 300768565 | 07/17/2023 | Suppliers or Vendors | $1,030.00 |
| | 300769252 | 07/19/2023 | Suppliers or Vendors | $1,985.00 |
| | 300771044 | 07/26/2023 | Suppliers or Vendors | $3,855.00 |
| | | | **SUBTOTAL** | **$39,220.11** |
| ACCU TRAILER & TRUCK REPAIR LLC<br>P.O. BOX 188<br>OAK CREEK, WI 53154 | 200314471 | 05/08/2023 | Suppliers or Vendors | $1,424.05 |
| | 200314864 | 05/09/2023 | Suppliers or Vendors | $459.17 |
| | 200315640 | 05/11/2023 | Suppliers or Vendors | $1,242.17 |
| | 200315955 | 05/12/2023 | Suppliers or Vendors | $353.98 |
| | 200316689 | 05/15/2023 | Suppliers or Vendors | $433.56 |
| | 200317198 | 05/17/2023 | Suppliers or Vendors | $247.44 |
| | 200317540 | 05/18/2023 | Suppliers or Vendors | $48.78 |
| | 200318370 | 05/19/2023 | Suppliers or Vendors | $517.15 |
| | 200318934 | 05/22/2023 | Suppliers or Vendors | $7,314.31 |
| | 200319368 | 05/24/2023 | Suppliers or Vendors | $125.00 |
| | 200319605 | 05/25/2023 | Suppliers or Vendors | $3,089.32 |
| | 200319647 | 05/25/2023 | Suppliers or Vendors | $3,189.17 |
| | 200320390 | 05/26/2023 | Suppliers or Vendors | $406.50 |
| | 200321514 | 06/01/2023 | Suppliers or Vendors | $832.94 |
| | 200321801 | 06/02/2023 | Suppliers or Vendors | $2,491.21 |
| | 200323012 | 06/07/2023 | Suppliers or Vendors | $1,538.81 |
| | 200323290 | 06/08/2023 | Suppliers or Vendors | $550.77 |
| | 200324763 | 06/13/2023 | Suppliers or Vendors | $3,220.07 |
| | 200325363 | 06/15/2023 | Suppliers or Vendors | $392.23 |
| | 200326039 | 06/16/2023 | Suppliers or Vendors | $624.54 |
| | 200326902 | 06/21/2023 | Suppliers or Vendors | $3,053.35 |
| | 200327211 | 06/22/2023 | Suppliers or Vendors | $782.03 |
| | 200327875 | 06/23/2023 | Suppliers or Vendors | $2,399.63 |
| | 200329647 | 06/29/2023 | Suppliers or Vendors | $4,405.10 |
| | 200329933 | 06/30/2023 | Suppliers or Vendors | $2,120.59 |
| | 200330569 | 07/03/2023 | Suppliers or Vendors | $8,110.45 |
| | 200331147 | 07/06/2023 | Suppliers or Vendors | $5,149.42 |

Debtor Name: Yellow Corporation    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200331432 | 07/07/2023 | Suppliers or Vendors | $2,423.11 |
| | 200331881 | 07/10/2023 | Suppliers or Vendors | $86.50 |
| | 200332524 | 07/11/2023 | Suppliers or Vendors | $543.26 |
| | 200332702 | 07/12/2023 | Suppliers or Vendors | $947.19 |
| | 200333118 | 07/14/2023 | Suppliers or Vendors | $446.24 |
| | 200334614 | 07/19/2023 | Suppliers or Vendors | $3,791.54 |
| | | | **SUBTOTAL** | **$62,759.58** |
| ACCUSCREEN DRUG & ALCOHOL TESTING 1607 FALCON DRIVE, SUITE 102 DESOTO, TX 75115 | 300747721 | 05/15/2023 | Suppliers or Vendors | $3,060.00 |
| | 300748685 | 05/15/2023 | Suppliers or Vendors | $2,250.00 |
| | 300753276 | 06/04/2023 | Suppliers or Vendors | $400.00 |
| | 300754398 | 06/04/2023 | Suppliers or Vendors | $590.00 |
| | 300755291 | 06/05/2023 | Suppliers or Vendors | $2,610.00 |
| | 300759140 | 06/20/2023 | Suppliers or Vendors | $130.00 |
| | 300760180 | 06/20/2023 | Suppliers or Vendors | $3,760.00 |
| | 300768829 | 07/30/2023 | Suppliers or Vendors | $3,070.00 |
| | | | **SUBTOTAL** | **$15,870.00** |
| ACE DORAN HAULING & RIGGING CO PO BOX 896805 CHARLOTTE, NC 28289 | 200317129 | 05/17/2023 | Suppliers or Vendors | $2,100.00 |
| | 200319558 | 05/25/2023 | Suppliers or Vendors | $1,400.00 |
| | 200322850 | 06/06/2023 | Suppliers or Vendors | $1,400.00 |
| | 200323257 | 06/07/2023 | Suppliers or Vendors | $1,600.00 |
| | 200332278 | 07/10/2023 | Suppliers or Vendors | $1,450.00 |
| | | | **SUBTOTAL** | **$7,950.00** |
| ACE TRANSPORTATION INC OR COMPASS FUNDING SOLUTIONS, PO BOX 205154 DALLAS, TX 75320-5154 | 300750734 | 05/09/2023 | Suppliers or Vendors | $2,400.00 |
| | 300752896 | 05/17/2023 | Suppliers or Vendors | $1,800.00 |
| | 300753981 | 05/23/2023 | Suppliers or Vendors | $3,250.00 |
| | 300755020 | 05/24/2023 | Suppliers or Vendors | $2,000.00 |
| | 300757821 | 06/06/2023 | Suppliers or Vendors | $1,900.00 |
| | 300758200 | 06/06/2023 | Suppliers or Vendors | $2,300.00 |
| | 300761312 | 06/21/2023 | Suppliers or Vendors | $3,000.00 |
| | 300763502 | 06/27/2023 | Suppliers or Vendors | $3,700.00 |
| | 300764466 | 06/27/2023 | Suppliers or Vendors | $2,900.00 |
| | 300765358 | 07/05/2023 | Suppliers or Vendors | $2,900.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766230 | 07/05/2023 | Suppliers or Vendors | $2,100.00 |
| | 300768291 | 07/13/2023 | Suppliers or Vendors | $3,200.00 |
| | 300769140 | 07/18/2023 | Suppliers or Vendors | $2,700.00 |
| | 300769815 | 07/23/2023 | Suppliers or Vendors | $3,300.00 |
| | 300771641 | 08/01/2023 | Suppliers or Vendors | $1,100.00 |
| | 300772345 | 08/02/2023 | Suppliers or Vendors | $2,200.00 |
| | | | **SUBTOTAL** | **$40,750.00** |
| ACHERON LAND HOLDINGS ULC<br>ATTN: TODD WHITE<br>12225 STEPHENS ROAD<br>WARREN, MI 48089 | 500003481 | 05/09/2023 | Suppliers or Vendors | $168,657.96 |
| | 500003499 | 06/08/2023 | Suppliers or Vendors | $168,974.01 |
| | 500003515 | 07/05/2023 | Suppliers or Vendors | $169,944.74 |
| | | | **SUBTOTAL** | **$507,576.71** |
| ACME TRANSPORT LTD<br>SUITE # 603 1A-12830 96TH AVE<br>SURREY, BC V3V 0C2<br>CANADA | 200318838 | 05/22/2023 | Suppliers or Vendors | $8,861.25 |
| | 200322477 | 06/05/2023 | Suppliers or Vendors | $13,200.00 |
| | 200330843 | 07/05/2023 | Suppliers or Vendors | $500.00 |
| | 200335077 | 07/24/2023 | Suppliers or Vendors | $4,025.00 |
| | | | **SUBTOTAL** | **$26,586.25** |
| ACORN PETROLEUM, INC.<br>76S SIERRA MADRE STE 200<br>COLORADO SPRINGS, CO 80903 | 200315143 | 05/10/2023 | Suppliers or Vendors | $350.18 |
| | 200321164 | 05/31/2023 | Suppliers or Vendors | $6,186.49 |
| | 200324633 | 06/13/2023 | Suppliers or Vendors | $3,505.39 |
| | 200326885 | 06/21/2023 | Suppliers or Vendors | $13,069.54 |
| | 300763091 | 06/27/2023 | Suppliers or Vendors | $3,144.96 |
| | 200332804 | 07/12/2023 | Suppliers or Vendors | $192.23 |
| | 200335041 | 07/21/2023 | Suppliers or Vendors | $414.31 |
| | | | **SUBTOTAL** | **$26,863.10** |
| ACTION FREIGHT SERVICES<br>P.O. BOX 140005<br>AUSTIN, TX 78714 | 200323876 | 06/09/2023 | Suppliers or Vendors | $500.00 |
| | 200324045 | 06/09/2023 | Suppliers or Vendors | $40.00 |
| | 200326053 | 06/16/2023 | Suppliers or Vendors | $55.00 |
| | 200326134 | 06/16/2023 | Suppliers or Vendors | $1,207.25 |
| | 200330136 | 06/30/2023 | Suppliers or Vendors | $1,350.00 |
| | 200333298 | 07/14/2023 | Suppliers or Vendors | $3,640.00 |
| | 200333370 | 07/14/2023 | Suppliers or Vendors | $45.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333494 | 07/14/2023 | Suppliers or Vendors | $406.00 |
| | 200335197 | 07/24/2023 | Suppliers or Vendors | $2,810.00 |
| | 200335237 | 07/24/2023 | Suppliers or Vendors | $40.00 |
| | | | **SUBTOTAL** | **$10,093.25** |
| ACTIVE CARRIERS CORPORATION<br>PO BOX 23237<br>SAN JOSE, CA 95153 | 200316976 | 05/16/2023 | Suppliers or Vendors | $65.01 |
| | 200319995 | 05/26/2023 | Suppliers or Vendors | $3,186.69 |
| | 200320342 | 05/26/2023 | Suppliers or Vendors | $3,030.81 |
| | 200321736 | 06/02/2023 | Suppliers or Vendors | $9,299.22 |
| | 200321817 | 06/02/2023 | Suppliers or Vendors | $2,689.50 |
| | 200323755 | 06/09/2023 | Suppliers or Vendors | $2,849.05 |
| | 200323904 | 06/09/2023 | Suppliers or Vendors | $4,215.69 |
| | 200325876 | 06/16/2023 | Suppliers or Vendors | $65.02 |
| | 200326004 | 06/16/2023 | Suppliers or Vendors | $6,568.58 |
| | 200326088 | 06/16/2023 | Suppliers or Vendors | $7,820.50 |
| | 200327825 | 06/23/2023 | Suppliers or Vendors | $4,710.29 |
| | 200327842 | 06/23/2023 | Suppliers or Vendors | $7,185.27 |
| | 200328103 | 06/23/2023 | Suppliers or Vendors | $65.01 |
| | 200329893 | 06/30/2023 | Suppliers or Vendors | $3,910.20 |
| | 200329948 | 06/30/2023 | Suppliers or Vendors | $2,170.49 |
| | 200331403 | 07/07/2023 | Suppliers or Vendors | $1,095.11 |
| | 200331583 | 07/07/2023 | Suppliers or Vendors | $944.80 |
| | 200333737 | 07/14/2023 | Suppliers or Vendors | $90.01 |
| | 200335140 | 07/24/2023 | Suppliers or Vendors | $65.01 |
| | 200335216 | 07/24/2023 | Suppliers or Vendors | $675.01 |
| | | | **SUBTOTAL** | **$60,701.27** |
| AD EXPRESS TRUCKING LLC OR ENGLAND CARRIER SERVICES, PO BOX 953086<br>ST LOUIS, MO 63195 | 300754541 | 05/23/2023 | Suppliers or Vendors | $1,850.00 |
| | 300756731 | 06/01/2023 | Suppliers or Vendors | $1,850.00 |
| | 300756284 | 06/04/2023 | Suppliers or Vendors | $1,850.00 |
| | 300762097 | 06/22/2023 | Suppliers or Vendors | $1,700.00 |
| | 300765152 | 07/05/2023 | Suppliers or Vendors | $2,800.00 |
| | 300770014 | 07/25/2023 | Suppliers or Vendors | $1,700.00 |
| | 300770748 | 07/25/2023 | Suppliers or Vendors | $3,600.00 |
| | 300772183 | 08/03/2023 | Suppliers or Vendors | $2,500.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$17,850.00** |
| ADAMS COUNTY TAX COLLECTOR<br>507 VERMONT ST<br>SUITE G12<br>QUINCY, IL 62301 | 100171825 | 06/22/2023 | Suppliers or Vendors | $8,276.94 |
| | | | **SUBTOTAL** | **$8,276.94** |
| ADAMS SERVICES LLC<br>928 E MAIN ST<br>ROCK HILL, SC 29730 | 200316727 | 05/15/2023 | Suppliers or Vendors | $292.53 |
| | 200317448 | 05/18/2023 | Suppliers or Vendors | $992.89 |
| | 200320844 | 05/30/2023 | Suppliers or Vendors | $901.51 |
| | 200321692 | 06/01/2023 | Suppliers or Vendors | $542.53 |
| | 200323450 | 06/08/2023 | Suppliers or Vendors | $611.09 |
| | 200328079 | 06/23/2023 | Suppliers or Vendors | $3,151.07 |
| | 200328335 | 06/26/2023 | Suppliers or Vendors | $1,524.93 |
| | 200334274 | 07/17/2023 | Suppliers or Vendors | $636.82 |
| | | | **SUBTOTAL** | **$8,653.37** |
| ADP LLC<br>ONE ADP BOULEVARD<br>ROSELAND, NJ 07068 | 200318728 | 05/22/2023 | Suppliers or Vendors | $50,000.00 |
| | 200319269 | 05/24/2023 | Suppliers or Vendors | $60.00 |
| | 200319378 | 05/24/2023 | Suppliers or Vendors | $19,435.55 |
| | 200321069 | 05/31/2023 | Suppliers or Vendors | $7,233.24 |
| | 200323634 | 06/09/2023 | Suppliers or Vendors | $7,233.24 |
| | 200323986 | 06/09/2023 | Suppliers or Vendors | $9,281.96 |
| | 200327138 | 06/21/2023 | Suppliers or Vendors | $26,175.19 |
| | 200328591 | 06/26/2023 | Suppliers or Vendors | $155.00 |
| | 200329311 | 06/28/2023 | Suppliers or Vendors | $7,233.24 |
| | 200335599 | 07/27/2023 | Suppliers or Vendors | $95.00 |
| | 200335604 | 07/27/2023 | Suppliers or Vendors | $19,463.51 |
| | 200335615 | 07/27/2023 | Suppliers or Vendors | $11,746.63 |
| | 200335839 | 08/02/2023 | Suppliers or Vendors | $7,233.24 |
| | | | **SUBTOTAL** | **$165,345.80** |
| ADP, LLC C/O WISELY PAY CARD TRAINING PER DIEM PAY CARD,<br>PO BOX 9008<br>SAN DIMAS, CA 91773 | 200319384 | 05/24/2023 | Suppliers or Vendors | $50,000.00 |
| | 200325703 | 06/15/2023 | Suppliers or Vendors | $50,000.00 |
| | 200332502 | 07/11/2023 | Suppliers or Vendors | $50,000.00 |
| | | | **SUBTOTAL** | **$150,000.00** |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ADT COMMERCIAL<br>PO BOX 219044<br>KANSAS CITY, MO 64121 | 300749318 | 05/08/2023 | Suppliers or Vendors | $78.28 |
| | 300752376 | 05/17/2023 | Suppliers or Vendors | $4,055.28 |
| | 300754389 | 05/23/2023 | Suppliers or Vendors | $58.54 |
| | 300755139 | 05/30/2023 | Suppliers or Vendors | $350.09 |
| | 300760419 | 06/15/2023 | Suppliers or Vendors | $4,704.03 |
| | 300763158 | 06/28/2023 | Suppliers or Vendors | $9,403.50 |
| | 300765390 | 07/06/2023 | Suppliers or Vendors | $644.75 |
| | 300771834 | 08/01/2023 | Suppliers or Vendors | $4,967.97 |
| | | | **SUBTOTAL** | **$24,262.44** |
| ADVANCE TRANSPORTATION SYSTEMS INC<br>L-4175<br>COLUMBUS, OH 43260-4175 | 300752823 | 05/17/2023 | Suppliers or Vendors | $900.00 |
| | 300756329 | 05/31/2023 | Suppliers or Vendors | $975.00 |
| | 300761785 | 06/21/2023 | Suppliers or Vendors | $1,100.00 |
| | 300765164 | 07/05/2023 | Suppliers or Vendors | $3,600.00 |
| | 300765925 | 07/05/2023 | Suppliers or Vendors | $925.00 |
| | 300767327 | 07/12/2023 | Suppliers or Vendors | $950.00 |
| | 300768390 | 07/13/2023 | Suppliers or Vendors | $1,800.00 |
| | 300768985 | 07/18/2023 | Suppliers or Vendors | $1,800.00 |
| | 300769466 | 07/20/2023 | Suppliers or Vendors | $600.00 |
| | | | **SUBTOTAL** | **$12,650.00** |
| ADVANCED GLOBAL TRANSPORTATION<br>2800 TEMPLE DRIVE<br>WINDSOR, ON N8W 5J5<br>CANADA | 600010474 | 05/08/2023 | Suppliers or Vendors | $1,305.59 |
| | 600010475 | 05/09/2023 | Suppliers or Vendors | $47.89 |
| | 600010476 | 05/10/2023 | Suppliers or Vendors | $2,742.42 |
| | 600010477 | 05/11/2023 | Suppliers or Vendors | $778.25 |
| | 600010482 | 05/12/2023 | Suppliers or Vendors | $7,968.90 |
| | 600010493 | 05/12/2023 | Suppliers or Vendors | $36.17 |
| | 600010513 | 05/15/2023 | Suppliers or Vendors | $3,325.29 |
| | 600010514 | 05/17/2023 | Suppliers or Vendors | $4,408.53 |
| | 600010515 | 05/18/2023 | Suppliers or Vendors | $5,107.84 |
| | 600010540 | 05/19/2023 | Suppliers or Vendors | $5,489.59 |
| | 600010545 | 05/23/2023 | Suppliers or Vendors | $1,251.13 |
| | 600010546 | 05/24/2023 | Suppliers or Vendors | $78.34 |
| | 600010547 | 05/24/2023 | Suppliers or Vendors | $2,925.03 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 600010548 | 05/25/2023 | Suppliers or Vendors | $6,507.00 |
| | 600010576 | 05/26/2023 | Suppliers or Vendors | $483.60 |
| | 600010584 | 05/29/2023 | Suppliers or Vendors | $2,748.80 |
| | 600010586 | 05/31/2023 | Suppliers or Vendors | $896.63 |
| | 600010614 | 06/02/2023 | Suppliers or Vendors | $6,632.08 |
| | 600010622 | 06/05/2023 | Suppliers or Vendors | $2,029.86 |
| | 600010624 | 06/06/2023 | Suppliers or Vendors | $762.60 |
| | 600010625 | 06/07/2023 | Suppliers or Vendors | $28.79 |
| | 600010626 | 06/07/2023 | Suppliers or Vendors | $978.23 |
| | 600010656 | 06/09/2023 | Suppliers or Vendors | $2,566.57 |
| | 600010664 | 06/12/2023 | Suppliers or Vendors | $79.66 |
| | 600010665 | 06/13/2023 | Suppliers or Vendors | $1,455.22 |
| | 600010666 | 06/14/2023 | Suppliers or Vendors | $370.43 |
| | 600010667 | 06/15/2023 | Suppliers or Vendors | $463.92 |
| | 600010699 | 06/16/2023 | Suppliers or Vendors | $2,760.91 |
| | 600010707 | 06/20/2023 | Suppliers or Vendors | $1,447.57 |
| | 600010708 | 06/21/2023 | Suppliers or Vendors | $1,084.11 |
| | 600010709 | 06/22/2023 | Suppliers or Vendors | $209.54 |
| | 600010739 | 06/23/2023 | Suppliers or Vendors | $1,176.05 |
| | 600010748 | 06/26/2023 | Suppliers or Vendors | $3,517.01 |
| | 600010749 | 06/27/2023 | Suppliers or Vendors | $332.32 |
| | 600010750 | 06/28/2023 | Suppliers or Vendors | $2,843.37 |
| | 600010751 | 06/29/2023 | Suppliers or Vendors | $89.32 |
| | 600010783 | 06/30/2023 | Suppliers or Vendors | $798.93 |
| | 600010794 | 07/05/2023 | Suppliers or Vendors | $2,230.67 |
| | 600010795 | 07/06/2023 | Suppliers or Vendors | $3,259.33 |
| | 600010822 | 07/07/2023 | Suppliers or Vendors | $7,191.99 |
| | 600010831 | 07/10/2023 | Suppliers or Vendors | $2,273.03 |
| | 600010832 | 07/11/2023 | Suppliers or Vendors | $2,621.70 |
| | 600010834 | 07/12/2023 | Suppliers or Vendors | $1,669.09 |
| | 600010835 | 07/13/2023 | Suppliers or Vendors | $1,577.98 |
| | 600010855 | 07/14/2023 | Suppliers or Vendors | $1,006.20 |
| | 600010870 | 07/14/2023 | Suppliers or Vendors | $45.01 |
| | 600010874 | 07/17/2023 | Suppliers or Vendors | $1,540.11 |
| | 600010875 | 07/18/2023 | Suppliers or Vendors | $73.12 |
| | 600010876 | 07/19/2023 | Suppliers or Vendors | $227.92 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 600010877 | 07/20/2023 | Suppliers or Vendors | $1,436.73 |
| | 600010879 | 07/21/2023 | Suppliers or Vendors | $1,345.78 |
| | 600010880 | 07/24/2023 | Suppliers or Vendors | $1,037.05 |
| | 600010904 | 07/25/2023 | Suppliers or Vendors | $942.36 |
| | | | **SUBTOTAL** | **$104,205.56** |
| ADVANCED MAINTENANCE<br>2239 ANGELIA M. STREET<br>FAYETTEVILLE, NC 28312 | 300749468 | 05/08/2023 | Suppliers or Vendors | $166.12 |
| | 300749900 | 05/10/2023 | Suppliers or Vendors | $442.98 |
| | 300750845 | 05/14/2023 | Suppliers or Vendors | $1,788.27 |
| | 300751391 | 05/16/2023 | Suppliers or Vendors | $664.48 |
| | 300751784 | 05/16/2023 | Suppliers or Vendors | $249.18 |
| | 300755009 | 05/24/2023 | Suppliers or Vendors | $4,313.08 |
| | 300755301 | 06/04/2023 | Suppliers or Vendors | $247.65 |
| | 300755076 | 06/08/2023 | Suppliers or Vendors | $555.57 |
| | 300757226 | 06/19/2023 | Suppliers or Vendors | $828.44 |
| | 300759348 | 06/20/2023 | Suppliers or Vendors | $1,401.86 |
| | 300763629 | 06/28/2023 | Suppliers or Vendors | $999.06 |
| | 300764775 | 07/05/2023 | Suppliers or Vendors | $559.34 |
| | 300765189 | 07/09/2023 | Suppliers or Vendors | $828.37 |
| | 300764897 | 07/12/2023 | Suppliers or Vendors | $588.87 |
| | 300769005 | 07/26/2023 | Suppliers or Vendors | $1,298.05 |
| | 300770487 | 07/30/2023 | Suppliers or Vendors | $575.12 |
| | | | **SUBTOTAL** | **$15,506.44** |
| ADVANCED MAINTENANCE OF<br>WILSON / GREENVILLE<br>2515 FAIRVIEW RD STE 204<br>RALEIGH, NC 27608 | 200316270 | 05/15/2023 | Suppliers or Vendors | $2,932.85 |
| | 200317379 | 05/17/2023 | Suppliers or Vendors | $912.54 |
| | 200317804 | 05/18/2023 | Suppliers or Vendors | $177.19 |
| | 200318875 | 05/22/2023 | Suppliers or Vendors | $1,295.72 |
| | 200319003 | 05/23/2023 | Suppliers or Vendors | $1,124.26 |
| | 200319046 | 05/23/2023 | Suppliers or Vendors | $131.30 |
| | 200319226 | 05/24/2023 | Suppliers or Vendors | $191.04 |
| | 200319476 | 05/24/2023 | Suppliers or Vendors | $354.38 |
| | 200320279 | 05/26/2023 | Suppliers or Vendors | $354.38 |
| | 200320610 | 05/30/2023 | Suppliers or Vendors | $1,340.47 |
| | 200321109 | 05/31/2023 | Suppliers or Vendors | $292.78 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200321355 | 06/01/2023 | Suppliers or Vendors | $177.19 |
| | 200322107 | 06/02/2023 | Suppliers or Vendors | $486.08 |
| | 200322267 | 06/05/2023 | Suppliers or Vendors | $2,274.89 |
| | 200323506 | 06/08/2023 | Suppliers or Vendors | $177.19 |
| | 200324252 | 06/12/2023 | Suppliers or Vendors | $265.79 |
| | 200324689 | 06/13/2023 | Suppliers or Vendors | $974.55 |
| | 200325005 | 06/14/2023 | Suppliers or Vendors | $993.76 |
| | 200325364 | 06/15/2023 | Suppliers or Vendors | $4,457.78 |
| | 200326478 | 06/20/2023 | Suppliers or Vendors | $3,569.83 |
| | 200327099 | 06/21/2023 | Suppliers or Vendors | $3,345.71 |
| | 200327125 | 06/21/2023 | Suppliers or Vendors | $787.85 |
| | 200327459 | 06/22/2023 | Suppliers or Vendors | $1,675.06 |
| | 200327715 | 06/23/2023 | Suppliers or Vendors | $177.19 |
| | 200328452 | 06/26/2023 | Suppliers or Vendors | $3,175.85 |
| | 200329526 | 06/29/2023 | Suppliers or Vendors | $581.68 |
| | 200330325 | 07/03/2023 | Suppliers or Vendors | $1,991.44 |
| | 200330784 | 07/05/2023 | Suppliers or Vendors | $177.19 |
| | 200331022 | 07/06/2023 | Suppliers or Vendors | $2,830.16 |
| | 200332608 | 07/12/2023 | Suppliers or Vendors | $265.79 |
| | 200332899 | 07/13/2023 | Suppliers or Vendors | $1,293.18 |
| | 200333597 | 07/14/2023 | Suppliers or Vendors | $835.96 |
| | 200334458 | 07/18/2023 | Suppliers or Vendors | $797.36 |
| | | | **SUBTOTAL** | **$40,418.39** |
| ADVANCED WELDING & ENGINEERING<br>6989 E COUNTY RD 100 N<br>AVON, IN 46123 | 300753998 | 05/22/2023 | Suppliers or Vendors | $3,637.60 |
| | 200318751 | 05/22/2023 | Suppliers or Vendors | $1,280.00 |
| | 200320611 | 05/30/2023 | Suppliers or Vendors | $3,000.00 |
| | 200322502 | 06/05/2023 | Suppliers or Vendors | $3,039.65 |
| | 300760961 | 06/21/2023 | Suppliers or Vendors | $780.00 |
| | 200327996 | 06/23/2023 | Suppliers or Vendors | $15,600.00 |
| | 300766559 | 07/06/2023 | Suppliers or Vendors | $3,796.00 |
| | | | **SUBTOTAL** | **$31,133.25** |
| AE ROSEN ELECTRICAL CO, INC<br>178 CATHERINE ST<br>ALBANY, NY 12202 | 300755881 | 05/29/2023 | Suppliers or Vendors | $602.06 |
| | 300759755 | 06/13/2023 | Suppliers or Vendors | $1,690.65 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300767542 | 07/12/2023 | Suppliers or Vendors | $199.80 |
| | 300768552 | 07/13/2023 | Suppliers or Vendors | $8,079.65 |
| | 300769197 | 07/17/2023 | Suppliers or Vendors | $249.29 |
| | | | **SUBTOTAL** | **$10,821.45** |
| AETNA FREIGHT LINES, INC.<br>AETNA FREIGHT LINES, INC., PO BOX 644831 DEPT AFL<br>PITTSBURGH, PA 15264-4831 | 300750655 | 05/08/2023 | Suppliers or Vendors | $2,700.00 |
| | 300750673 | 05/08/2023 | Suppliers or Vendors | $1,700.00 |
| | 300751802 | 05/15/2023 | Suppliers or Vendors | $2,700.00 |
| | 300764644 | 06/27/2023 | Suppliers or Vendors | $1,500.00 |
| | 300767372 | 07/10/2023 | Suppliers or Vendors | $3,800.00 |
| | | | **SUBTOTAL** | **$12,400.00** |
| AFC TRANSPORT INC<br>OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300750733 | 05/09/2023 | Suppliers or Vendors | $1,700.00 |
| | 300751740 | 05/15/2023 | Suppliers or Vendors | $3,300.00 |
| | 300772106 | 08/02/2023 | Suppliers or Vendors | $3,800.00 |
| | | | **SUBTOTAL** | **$8,800.00** |
| AFCO CREDIT CORPORATION<br>5600 NORTH RIVER ROAD SUITE 400<br>ROSEMONT, IL 60018 | 10912 | 05/12/2023 | Suppliers or Vendors | $260,357.84 |
| | 10963 | 06/09/2023 | Suppliers or Vendors | $260,357.84 |
| | 200333759 | 07/17/2023 | Suppliers or Vendors | $260,357.84 |
| | 778522442 | 08/02/2023 | Suppliers or Vendors | $260,357.84 |
| | | | **SUBTOTAL** | **$1,041,431.36** |
| AFFECT TRUCKING LLC<br>OR J D FACTORS LLC, PO BOX 687<br>WHEATON, IL 60187 | 300750274 | 05/08/2023 | Suppliers or Vendors | $5,200.00 |
| | 300753688 | 05/22/2023 | Suppliers or Vendors | $2,400.00 |
| | | | **SUBTOTAL** | **$7,600.00** |
| AFFORDABLE CLEANING & MAINTENANCE OF WI LLC<br>MAINTENANCE OF WI LLC, PO BOX 942<br>ELKHORN, WI 53121 | 200319052 | 05/23/2023 | Suppliers or Vendors | $4,185.00 |
| | 200326040 | 06/16/2023 | Suppliers or Vendors | $2,338.00 |
| | 200329934 | 06/30/2023 | Suppliers or Vendors | $1,365.00 |
| | | | **SUBTOTAL** | **$7,888.00** |
| AFS WORLD LLC<br>OR OTR CAPITAL LLC, PO BOX 1175760<br>ATLANTA, GA 30368-7576 | 300754614 | 05/24/2023 | Suppliers or Vendors | $1,700.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300761704 | 06/21/2023 | Suppliers or Vendors | $1,400.00 |
| | 300762219 | 06/21/2023 | Suppliers or Vendors | $1,400.00 |
| | 300764124 | 06/27/2023 | Suppliers or Vendors | $800.00 |
| | 300764426 | 07/02/2023 | Suppliers or Vendors | $2,200.00 |
| | 300765249 | 07/05/2023 | Suppliers or Vendors | $4,300.00 |
| | 300766674 | 07/06/2023 | Suppliers or Vendors | $2,100.00 |
| | 300767406 | 07/13/2023 | Suppliers or Vendors | $2,300.00 |
| | 300771389 | 08/01/2023 | Suppliers or Vendors | $1,725.00 |
| | 300772318 | 08/02/2023 | Suppliers or Vendors | $2,400.00 |
| | | | **SUBTOTAL** | **$20,325.00** |
| AGC, INC.<br>13601 W MCMILLAN RD STE 102 # 245<br>BOISE, ID 83713 | 300749387 | 05/09/2023 | Suppliers or Vendors | $1,275.00 |
| | 300749658 | 05/11/2023 | Suppliers or Vendors | $4,737.50 |
| | 300751587 | 05/17/2023 | Suppliers or Vendors | $925.00 |
| | 300753151 | 05/24/2023 | Suppliers or Vendors | $2,150.00 |
| | 300753892 | 05/24/2023 | Suppliers or Vendors | $700.00 |
| | | | **SUBTOTAL** | **$9,787.50** |
| AIR GROUND XPRESS, INC.<br>55 MATCHETTE RD, PO BOX 438<br>CLINTON, PA 15026 | 200316078 | 05/12/2023 | Suppliers or Vendors | $908.28 |
| | 200316177 | 05/12/2023 | Suppliers or Vendors | $521.33 |
| | 200316206 | 05/12/2023 | Suppliers or Vendors | $163.64 |
| | 200317891 | 05/19/2023 | Suppliers or Vendors | $2,737.83 |
| | 200318033 | 05/19/2023 | Suppliers or Vendors | $113.82 |
| | 200319916 | 05/26/2023 | Suppliers or Vendors | $220.46 |
| | 200320009 | 05/26/2023 | Suppliers or Vendors | $2,523.19 |
| | 200320194 | 05/26/2023 | Suppliers or Vendors | $133.01 |
| | 200321928 | 06/02/2023 | Suppliers or Vendors | $2,860.69 |
| | 200321951 | 06/02/2023 | Suppliers or Vendors | $123.01 |
| | 200323971 | 06/09/2023 | Suppliers or Vendors | $303.81 |
| | 200323987 | 06/09/2023 | Suppliers or Vendors | $1,070.98 |
| | 200326227 | 06/16/2023 | Suppliers or Vendors | $3,168.62 |
| | 200326294 | 06/16/2023 | Suppliers or Vendors | $79.66 |
| | 200327660 | 06/23/2023 | Suppliers or Vendors | $2,267.74 |
| | 200330065 | 06/30/2023 | Suppliers or Vendors | $3,860.47 |
| | 200330112 | 06/30/2023 | Suppliers or Vendors | $239.34 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200330158 | 06/30/2023 | Suppliers or Vendors | $75.63 |
| | 200331684 | 07/07/2023 | Suppliers or Vendors | $2,680.84 |
| | 200333477 | 07/14/2023 | Suppliers or Vendors | $1,854.35 |
| | 200333663 | 07/14/2023 | Suppliers or Vendors | $103.53 |
| | 200335143 | 07/24/2023 | Suppliers or Vendors | $2,639.58 |
| | 200335247 | 07/24/2023 | Suppliers or Vendors | $169.32 |
| | | | **SUBTOTAL** | **$28,819.13** |
| AIRGAS USA LLC<br>1122 W ROSECRANS AVE<br>GARDENA, CA 90247 | 200314427 | 05/08/2023 | Suppliers or Vendors | $575.75 |
| | 200314905 | 05/09/2023 | Suppliers or Vendors | $24.42 |
| | 200315259 | 05/10/2023 | Suppliers or Vendors | $225.68 |
| | 300749660 | 05/10/2023 | Suppliers or Vendors | $1,927.76 |
| | 200315510 | 05/11/2023 | Suppliers or Vendors | $75.00 |
| | 200316780 | 05/15/2023 | Suppliers or Vendors | $359.69 |
| | 200317335 | 05/17/2023 | Suppliers or Vendors | $2,177.30 |
| | 200318804 | 05/22/2023 | Suppliers or Vendors | $278.64 |
| | 200319931 | 05/26/2023 | Suppliers or Vendors | $1,090.19 |
| | 200320613 | 05/30/2023 | Suppliers or Vendors | $1,525.90 |
| | 200321027 | 05/31/2023 | Suppliers or Vendors | $698.71 |
| | 200322216 | 06/02/2023 | Suppliers or Vendors | $334.00 |
| | 200322610 | 06/05/2023 | Suppliers or Vendors | $192.22 |
| | 300757382 | 06/08/2023 | Suppliers or Vendors | $90.57 |
| | 200329107 | 06/28/2023 | Suppliers or Vendors | $37.50 |
| | 200329788 | 06/30/2023 | Suppliers or Vendors | $677.78 |
| | 200329891 | 06/30/2023 | Suppliers or Vendors | $883.75 |
| | 200331475 | 07/07/2023 | Suppliers or Vendors | $359.35 |
| | 200334214 | 07/17/2023 | Suppliers or Vendors | $56.95 |
| | 200334434 | 07/18/2023 | Suppliers or Vendors | $544.89 |
| | 200335399 | 07/24/2023 | Suppliers or Vendors | $1,524.11 |
| | | | **SUBTOTAL** | **$13,660.16** |
| AIRGAS USA LLC - DALLAS<br>PO BOX 676015<br>DALLAS, TX 75267 | 300749659 | 05/08/2023 | Suppliers or Vendors | $1,641.06 |
| | 300751213 | 05/10/2023 | Suppliers or Vendors | $81.12 |
| | 200316675 | 05/15/2023 | Suppliers or Vendors | $585.04 |
| | 200319528 | 05/25/2023 | Suppliers or Vendors | $1,245.01 |
| | 200320612 | 05/30/2023 | Suppliers or Vendors | $475.47 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200322219 | 06/02/2023 | Suppliers or Vendors | $122.84 |
| | 300757381 | 06/05/2023 | Suppliers or Vendors | $1,997.08 |
| | 200324886 | 06/14/2023 | Suppliers or Vendors | $573.44 |
| | 300761908 | 06/22/2023 | Suppliers or Vendors | $615.15 |
| | 300762513 | 06/25/2023 | Suppliers or Vendors | $101.59 |
| | 300763950 | 07/02/2023 | Suppliers or Vendors | $608.29 |
| | 300766822 | 07/10/2023 | Suppliers or Vendors | $1,284.14 |
| | 300767162 | 07/11/2023 | Suppliers or Vendors | $657.49 |
| | 200334232 | 07/17/2023 | Suppliers or Vendors | $1,417.57 |
| | 200334520 | 07/19/2023 | Suppliers or Vendors | $644.11 |
| | | | **SUBTOTAL** | **$12,049.40** |
| AJ TRANSPORTATION LLC<br>OR INTERNET TRUCKSTOP PAYMENTS LLC, PO BOX 7410411<br>CHICAGO, IL 60674-0411 | 300755738 | 05/30/2023 | Suppliers or Vendors | $2,100.00 |
| | 300769664 | 07/17/2023 | Suppliers or Vendors | $6,300.00 |
| | 300770249 | 07/19/2023 | Suppliers or Vendors | $2,100.00 |
| | 300770864 | 07/24/2023 | Suppliers or Vendors | $4,200.00 |
| | 300771392 | 07/31/2023 | Suppliers or Vendors | $2,100.00 |
| | 300772008 | 07/31/2023 | Suppliers or Vendors | $2,100.00 |
| | | | **SUBTOTAL** | **$18,900.00** |
| AKASH LOGISTICS LLC<br>OR WEX FLEET ONE, PO BOX 94565<br>CLEVELAND, OH 44101-4565 | 300757954 | 06/06/2023 | Suppliers or Vendors | $700.00 |
| | 300763731 | 06/26/2023 | Suppliers or Vendors | $3,600.00 |
| | 300770061 | 07/18/2023 | Suppliers or Vendors | $4,000.00 |
| | 300771797 | 07/31/2023 | Suppliers or Vendors | $550.00 |
| | | | **SUBTOTAL** | **$8,850.00** |
| AKKA EXPRESS INC<br>7465 WATT AVE<br>ROSEVILLE, CA 95661 | 200327209 | 06/22/2023 | Suppliers or Vendors | $24,150.00 |
| | 200329642 | 06/29/2023 | Suppliers or Vendors | $990.00 |
| | 200331876 | 07/10/2023 | Suppliers or Vendors | $5,150.00 |
| | | | **SUBTOTAL** | **$30,290.00** |
| AKRON-CANTON TIRE SERVICE<br>4600 PINECREST DR<br>UNIONTOWN, OH 44685 | 200318900 | 05/22/2023 | Suppliers or Vendors | $9,500.00 |
| | 200326142 | 06/16/2023 | Suppliers or Vendors | $200.00 |
| | 200327988 | 06/23/2023 | Suppliers or Vendors | $328.65 |
| | 200331539 | 07/07/2023 | Suppliers or Vendors | $446.00 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334677 | 07/19/2023 | Suppliers or Vendors | $460.90 |
| | | | **SUBTOTAL** | **$10,935.55** |
| ALABAMA DEPARTMENT OF REVENUE<br>50 N RIPLEY ST<br>MONTGOMERY, AL 36130 | 727142175 | 05/19/2023 | Suppliers or Vendors | $1,046.57 |
| | 747895082 | 06/15/2023 | Suppliers or Vendors | $55,000.00 |
| | 749478785 | 06/20/2023 | Suppliers or Vendors | $129.11 |
| | 766033912 | 07/20/2023 | Suppliers or Vendors | $517.88 |
| | | | **SUBTOTAL** | **$56,693.56** |
| ALASKA FREIGHT SERVICE INC<br>OR SAINT JOHN CAPITAL CORPORATION, PO BOX 74007671<br>CHICAGO, IL 60674 | 300752685 | 05/16/2023 | Suppliers or Vendors | $3,300.00 |
| | 300753480 | 05/22/2023 | Suppliers or Vendors | $3,300.00 |
| | 300755731 | 05/30/2023 | Suppliers or Vendors | $3,800.00 |
| | 300759431 | 06/12/2023 | Suppliers or Vendors | $4,505.00 |
| | 300765291 | 07/04/2023 | Suppliers or Vendors | $650.00 |
| | 300766172 | 07/04/2023 | Suppliers or Vendors | $70.00 |
| | 300768064 | 07/10/2023 | Suppliers or Vendors | $3,150.00 |
| | 300769776 | 07/17/2023 | Suppliers or Vendors | $3,150.00 |
| | | | **SUBTOTAL** | **$21,925.00** |
| ALBAZI TRUCKING INC<br>OR CARRIERNET GROUP FINANCIAL, PO BOX 1130<br>SIOUX FALLS, SD 57101 | 300749992 | 05/09/2023 | Suppliers or Vendors | $500.00 |
| | 300751880 | 05/16/2023 | Suppliers or Vendors | $4,000.00 |
| | 300752455 | 05/16/2023 | Suppliers or Vendors | $1,000.00 |
| | 300752686 | 05/16/2023 | Suppliers or Vendors | $500.00 |
| | 300752921 | 05/17/2023 | Suppliers or Vendors | $1,000.00 |
| | 300753481 | 05/23/2023 | Suppliers or Vendors | $1,000.00 |
| | 300754152 | 05/23/2023 | Suppliers or Vendors | $1,000.00 |
| | 300754617 | 05/23/2023 | Suppliers or Vendors | $1,500.00 |
| | 300754860 | 05/30/2023 | Suppliers or Vendors | $500.00 |
| | 300755732 | 05/31/2023 | Suppliers or Vendors | $2,000.00 |
| | 300756426 | 05/31/2023 | Suppliers or Vendors | $500.00 |
| | 300756478 | 06/05/2023 | Suppliers or Vendors | $1,000.00 |
| | 300757746 | 06/06/2023 | Suppliers or Vendors | $1,500.00 |
| | 300758506 | 06/06/2023 | Suppliers or Vendors | $500.00 |
| | 300759432 | 06/13/2023 | Suppliers or Vendors | $1,000.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300760449 | 06/14/2023 | Suppliers or Vendors | $550.00 |
| | 300761254 | 06/21/2023 | Suppliers or Vendors | $500.00 |
| | 300761750 | 06/21/2023 | Suppliers or Vendors | $500.00 |
| | 300762222 | 06/21/2023 | Suppliers or Vendors | $500.00 |
| | 300762332 | 06/22/2023 | Suppliers or Vendors | $1,000.00 |
| | 300763642 | 06/27/2023 | Suppliers or Vendors | $4,000.00 |
| | 300764129 | 06/27/2023 | Suppliers or Vendors | $500.00 |
| | 300764432 | 07/04/2023 | Suppliers or Vendors | $1,000.00 |
| | 300765292 | 07/05/2023 | Suppliers or Vendors | $1,500.00 |
| | 300765967 | 07/06/2023 | Suppliers or Vendors | $1,500.00 |
| | 300766173 | 07/06/2023 | Suppliers or Vendors | $500.00 |
| | 300766693 | 07/06/2023 | Suppliers or Vendors | $1,500.00 |
| | 300767436 | 07/11/2023 | Suppliers or Vendors | $1,500.00 |
| | 300768082 | 07/11/2023 | Suppliers or Vendors | $500.00 |
| | 300768230 | 07/16/2023 | Suppliers or Vendors | $500.00 |
| | 300769084 | 07/19/2023 | Suppliers or Vendors | $2,000.00 |
| | 300769777 | 07/19/2023 | Suppliers or Vendors | $1,000.00 |
| | 300770860 | 07/25/2023 | Suppliers or Vendors | $1,500.00 |
| | 300771409 | 08/01/2023 | Suppliers or Vendors | $2,000.00 |
| | 300772010 | 08/01/2023 | Suppliers or Vendors | $2,500.00 |
| | | | **SUBTOTAL** | **$42,550.00** |
| ALIUS HEALTH LLC<br>PO BOX 1710<br>WESTERVILLE, OH 43086 | 200315306 | 05/10/2023 | Suppliers or Vendors | $30,000.00 |
| | 200323551 | 06/08/2023 | Suppliers or Vendors | $30,000.00 |
| | 200332622 | 07/12/2023 | Suppliers or Vendors | $30,000.00 |
| | | | **SUBTOTAL** | **$90,000.00** |
| ALL AMERICAN ROADSIDE REPAIR<br>PO BOX 614<br>CHENEY, KS 67025 | 300755159 | 05/30/2023 | Suppliers or Vendors | $734.64 |
| | 200323237 | 06/07/2023 | Suppliers or Vendors | $225.73 |
| | 300759648 | 06/15/2023 | Suppliers or Vendors | $3,469.68 |
| | 200326634 | 06/20/2023 | Suppliers or Vendors | $7,528.82 |
| | 200327144 | 06/21/2023 | Suppliers or Vendors | $837.32 |
| | 200327533 | 06/22/2023 | Suppliers or Vendors | $193.45 |
| | | | **SUBTOTAL** | **$12,989.64** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ALL AMERICAN STAR COMPANY OR ENGLAND CARRIER SERVICES, LLC, PO BOX 953086 ST LOUIS, MO 63195-3086 | 300750229 | 05/09/2023 | Suppliers or Vendors | $1,800.00 |
| | 300750447 | 05/09/2023 | Suppliers or Vendors | $600.00 |
| | 300751179 | 05/10/2023 | Suppliers or Vendors | $1,000.00 |
| | 300750768 | 05/11/2023 | Suppliers or Vendors | $1,000.00 |
| | 300752097 | 05/16/2023 | Suppliers or Vendors | $2,400.00 |
| | 300752962 | 05/18/2023 | Suppliers or Vendors | $2,600.00 |
| | 300753499 | 05/22/2023 | Suppliers or Vendors | $2,000.00 |
| | 300754708 | 05/23/2023 | Suppliers or Vendors | $1,000.00 |
| | 300754353 | 05/25/2023 | Suppliers or Vendors | $1,000.00 |
| | 300754778 | 05/29/2023 | Suppliers or Vendors | $1,000.00 |
| | 300755964 | 05/31/2023 | Suppliers or Vendors | $2,000.00 |
| | 300756910 | 06/01/2023 | Suppliers or Vendors | $2,000.00 |
| | 300756265 | 06/04/2023 | Suppliers or Vendors | $1,000.00 |
| | 300758003 | 06/06/2023 | Suppliers or Vendors | $2,600.00 |
| | 300758272 | 06/06/2023 | Suppliers or Vendors | $1,400.00 |
| | 300758671 | 06/07/2023 | Suppliers or Vendors | $1,000.00 |
| | 300759618 | 06/13/2023 | Suppliers or Vendors | $2,000.00 |
| | 300759895 | 06/13/2023 | Suppliers or Vendors | $1,000.00 |
| | 300760148 | 06/13/2023 | Suppliers or Vendors | $1,000.00 |
| | 300760539 | 06/14/2023 | Suppliers or Vendors | $1,000.00 |
| | 300761423 | 06/21/2023 | Suppliers or Vendors | $2,000.00 |
| | 300761723 | 06/21/2023 | Suppliers or Vendors | $1,000.00 |
| | 300761961 | 06/22/2023 | Suppliers or Vendors | $1,000.00 |
| | 300762435 | 06/22/2023 | Suppliers or Vendors | $1,000.00 |
| | 300763853 | 06/27/2023 | Suppliers or Vendors | $2,000.00 |
| | 300764226 | 06/27/2023 | Suppliers or Vendors | $1,000.00 |
| | 300764495 | 06/29/2023 | Suppliers or Vendors | $1,000.00 |
| | 300765525 | 07/05/2023 | Suppliers or Vendors | $2,000.00 |
| | 300765758 | 07/05/2023 | Suppliers or Vendors | $1,000.00 |
| | 300766297 | 07/05/2023 | Suppliers or Vendors | $1,000.00 |
| | 300766466 | 07/09/2023 | Suppliers or Vendors | $1,000.00 |
| | 300767607 | 07/12/2023 | Suppliers or Vendors | $2,000.00 |
| | 300767809 | 07/13/2023 | Suppliers or Vendors | $2,000.00 |
| | 300768353 | 07/13/2023 | Suppliers or Vendors | $1,000.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300769270 | 07/18/2023 | Suppliers or Vendors | $2,000.00 |
| | 300769437 | 07/19/2023 | Suppliers or Vendors | $1,000.00 |
| | 300770080 | 07/24/2023 | Suppliers or Vendors | $600.00 |
| | 300769869 | 07/25/2023 | Suppliers or Vendors | $1,000.00 |
| | 300771063 | 07/25/2023 | Suppliers or Vendors | $2,000.00 |
| | 300771321 | 08/01/2023 | Suppliers or Vendors | $3,000.00 |
| | 300772218 | 08/03/2023 | Suppliers or Vendors | $1,000.00 |
| | 300772371 | 08/03/2023 | Suppliers or Vendors | $1,000.00 |
| | | | **SUBTOTAL** | **$60,000.00** |
| ALL CARE DELIVERY INC<br>3221 AMBERWOOD DR<br>LOGANVILLE, GA 30052 | 200315356 | 05/10/2023 | Suppliers or Vendors | $2,235.75 |
| | 200320364 | 05/26/2023 | Suppliers or Vendors | $2,280.35 |
| | 200322998 | 06/07/2023 | Suppliers or Vendors | $1,468.70 |
| | 200327621 | 06/22/2023 | Suppliers or Vendors | $2,414.60 |
| | 200331118 | 07/06/2023 | Suppliers or Vendors | $2,132.30 |
| | 200334590 | 07/19/2023 | Suppliers or Vendors | $2,585.60 |
| | | | **SUBTOTAL** | **$13,117.30** |
| ALL PRO CONSTRUCTION SERVICES<br>11541 W HWY 56<br>CEDAR CITY, UT 84720 | 300750243 | 05/10/2023 | Suppliers or Vendors | $36,000.00 |
| | | | **SUBTOTAL** | **$36,000.00** |
| ALL STAR EQUIPMENT LLC<br>1251 100TH ST SW<br>BYRON CENTER, MI 49315 | 300749361 | 05/08/2023 | Suppliers or Vendors | $192.30 |
| | 300750085 | 05/08/2023 | Suppliers or Vendors | $7,400.00 |
| | 300751964 | 05/17/2023 | Suppliers or Vendors | $7,851.25 |
| | 300757842 | 06/08/2023 | Suppliers or Vendors | $8,387.78 |
| | 300760008 | 06/13/2023 | Suppliers or Vendors | $2,147.95 |
| | 300760788 | 06/20/2023 | Suppliers or Vendors | $4,372.92 |
| | 300761847 | 06/21/2023 | Suppliers or Vendors | $8,435.97 |
| | 300762900 | 06/28/2023 | Suppliers or Vendors | $7,400.00 |
| | 300764676 | 07/04/2023 | Suppliers or Vendors | $5,982.52 |
| | 300767506 | 07/12/2023 | Suppliers or Vendors | $3,344.06 |
| | 300768645 | 07/19/2023 | Suppliers or Vendors | $2,259.12 |
| | 300769156 | 07/19/2023 | Suppliers or Vendors | $179.80 |
| | 300769541 | 07/19/2023 | Suppliers or Vendors | $4,224.43 |
| | 300770948 | 07/25/2023 | Suppliers or Vendors | $5,497.10 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$67,675.20** |
| ALL STAR HEAVY HAUL & TOWING, INCORPORATED<br>850 N MACARTHUR DR<br>TRACY, CA 95376 | 300753152 | 05/25/2023 | Suppliers or Vendors | $450.00 |
| | 300753961 | 05/25/2023 | Suppliers or Vendors | $680.00 |
| | 300754748 | 06/04/2023 | Suppliers or Vendors | $1,150.00 |
| | 300755445 | 06/04/2023 | Suppliers or Vendors | $880.00 |
| | 300757399 | 06/11/2023 | Suppliers or Vendors | $1,480.00 |
| | 300759155 | 06/20/2023 | Suppliers or Vendors | $500.00 |
| | 300760181 | 06/20/2023 | Suppliers or Vendors | $1,155.00 |
| | 300760652 | 06/22/2023 | Suppliers or Vendors | $125.00 |
| | 300760977 | 06/22/2023 | Suppliers or Vendors | $1,840.00 |
| | 300763081 | 06/29/2023 | Suppliers or Vendors | $1,080.00 |
| | 300767175 | 07/16/2023 | Suppliers or Vendors | $450.00 |
| | 300768138 | 07/16/2023 | Suppliers or Vendors | $720.00 |
| | 300769476 | 07/23/2023 | Suppliers or Vendors | $481.25 |
| | 300770620 | 07/31/2023 | Suppliers or Vendors | $480.00 |
| | | | **SUBTOTAL** | **$11,471.25** |
| ALL STATE ENTERPRISE INC<br>1209 KEIM TRAIL<br>BARTLETT, IL 60103 | 200314771 | 05/08/2023 | Suppliers or Vendors | $4,400.00 |
| | 200322479 | 06/05/2023 | Suppliers or Vendors | $900.00 |
| | 200324510 | 06/12/2023 | Suppliers or Vendors | $3,800.00 |
| | 200326702 | 06/20/2023 | Suppliers or Vendors | $3,800.00 |
| | 200330857 | 07/05/2023 | Suppliers or Vendors | $3,800.00 |
| | 200331776 | 07/10/2023 | Suppliers or Vendors | $1,350.00 |
| | | | **SUBTOTAL** | **$18,050.00** |
| ALL STEEL FENCE, INC.<br>2111 MONTEVALLO ROAD S. W.<br>BIRMINGHAM, AL 35211 | 300749469 | 05/11/2023 | Suppliers or Vendors | $6,595.00 |
| | 300761097 | 06/26/2023 | Suppliers or Vendors | $2,140.00 |
| | | | **SUBTOTAL** | **$8,735.00** |
| ALL TIME LOGISTICS, INC.<br>OR RTS FINANCIAL SERVICES,<br>PO BOX 840267<br>DALLAS, TX 75284 | 300759259 | 06/12/2023 | Suppliers or Vendors | $2,100.00 |
| | 300759765 | 06/13/2023 | Suppliers or Vendors | $500.00 |
| | 300765114 | 07/04/2023 | Suppliers or Vendors | $9,400.00 |
| | 300771809 | 07/31/2023 | Suppliers or Vendors | $2,219.00 |
| | | | **SUBTOTAL** | **$14,219.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ALL TRANSPORTATION LLC OR PAY4FREIGHT.COM, PO BOX 1429 BELLEVUE, NE 68005 | 200322449 | 06/05/2023 | Suppliers or Vendors | $7,500.00 |
| | 200330455 | 07/03/2023 | Suppliers or Vendors | $2,700.00 |
| | 200332277 | 07/10/2023 | Suppliers or Vendors | $150.00 |
| | 200335543 | 07/27/2023 | Suppliers or Vendors | $150.00 |
| | | | **SUBTOTAL** | **$10,500.00** |
| ALL VALLEY DIESEL SERVICE DBA PERTS TOWING 36 EAST RIDGE RD SHERIDAN, WY 82801 | 300750151 | 05/11/2023 | Suppliers or Vendors | $712.50 |
| | 300755889 | 06/01/2023 | Suppliers or Vendors | $1,770.08 |
| | 300757919 | 06/08/2023 | Suppliers or Vendors | $4,440.00 |
| | 300761368 | 06/27/2023 | Suppliers or Vendors | $473.93 |
| | 300763452 | 06/27/2023 | Suppliers or Vendors | $1,725.02 |
| | 300766882 | 07/12/2023 | Suppliers or Vendors | $807.90 |
| | 300768608 | 07/20/2023 | Suppliers or Vendors | $1,067.26 |
| | 300769206 | 07/20/2023 | Suppliers or Vendors | $2,222.68 |
| | 300769650 | 07/20/2023 | Suppliers or Vendors | $1,190.48 |
| | | | **SUBTOTAL** | **$14,409.85** |
| ALLEGHENY WAREHOUSE & DISTRIBUTION, INC. R J CASEY INDUSTRIAL PARK, COLUMBUS & PREBLE AVE PITTSBURGH, PA 15233 | 200315985 | 05/12/2023 | Suppliers or Vendors | $300.48 |
| | 200318328 | 05/19/2023 | Suppliers or Vendors | $2,132.00 |
| | 200319910 | 05/26/2023 | Suppliers or Vendors | $118.00 |
| | 200320032 | 05/26/2023 | Suppliers or Vendors | $3,323.51 |
| | 200321879 | 06/02/2023 | Suppliers or Vendors | $3,132.44 |
| | 200323852 | 06/09/2023 | Suppliers or Vendors | $1,974.03 |
| | | | **SUBTOTAL** | **$10,980.46** |
| ALLEN'S SERVICE INC 128 S. GARFIELD ALBERT LEA, MN 56007 | 300749430 | 05/08/2023 | Suppliers or Vendors | $412.43 |
| | 300749676 | 05/09/2023 | Suppliers or Vendors | $2,828.11 |
| | 300751138 | 05/11/2023 | Suppliers or Vendors | $270.00 |
| | 300751601 | 05/16/2023 | Suppliers or Vendors | $1,526.53 |
| | 300752532 | 05/16/2023 | Suppliers or Vendors | $1,640.76 |
| | 300753270 | 05/23/2023 | Suppliers or Vendors | $353.52 |
| | 300753901 | 05/23/2023 | Suppliers or Vendors | $412.43 |
| | 300754732 | 05/23/2023 | Suppliers or Vendors | $996.27 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300754973 | 05/24/2023 | Suppliers or Vendors | $2,645.99 |
| | 300759156 | 06/13/2023 | Suppliers or Vendors | $1,231.94 |
| | 300760175 | 06/19/2023 | Suppliers or Vendors | $524.92 |
| | 300760978 | 06/22/2023 | Suppliers or Vendors | $3,429.65 |
| | 300761975 | 06/22/2023 | Suppliers or Vendors | $235.68 |
| | 300762696 | 06/27/2023 | Suppliers or Vendors | $2,121.08 |
| | 300765016 | 07/06/2023 | Suppliers or Vendors | $412.43 |
| | 300767176 | 07/12/2023 | Suppliers or Vendors | $707.03 |
| | 300768135 | 07/12/2023 | Suppliers or Vendors | $760.59 |
| | 300768843 | 07/18/2023 | Suppliers or Vendors | $1,180.14 |
| | 300770621 | 07/25/2023 | Suppliers or Vendors | $1,649.73 |
| | | | **SUBTOTAL** | **$23,339.23** |
| ALLIANCE EXPRESS LLC OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS, TX 75261-0028 | 300757931 | 06/06/2023 | Suppliers or Vendors | $500.00 |
| | 300758637 | 06/07/2023 | Suppliers or Vendors | $12,000.00 |
| | 300760116 | 06/14/2023 | Suppliers or Vendors | $2,400.00 |
| | 300761770 | 06/21/2023 | Suppliers or Vendors | $1,800.00 |
| | 300768317 | 07/13/2023 | Suppliers or Vendors | $2,600.00 |
| | | | **SUBTOTAL** | **$19,300.00** |
| ALLIED LOGISTICS CORP. PO BOX 101 GUAYNABO, PR 00970 | 200315737 | 05/12/2023 | Suppliers or Vendors | $327.32 |
| | 200316079 | 05/12/2023 | Suppliers or Vendors | $23,374.01 |
| | 200316253 | 05/12/2023 | Suppliers or Vendors | $98.30 |
| | 200317892 | 05/19/2023 | Suppliers or Vendors | $19,973.43 |
| | 200317971 | 05/19/2023 | Suppliers or Vendors | $45.00 |
| | 200318123 | 05/19/2023 | Suppliers or Vendors | $622.00 |
| | 200319966 | 05/26/2023 | Suppliers or Vendors | $894.76 |
| | 200320053 | 05/26/2023 | Suppliers or Vendors | $11,836.46 |
| | 200321605 | 06/01/2023 | Suppliers or Vendors | $15,210.01 |
| | 200321929 | 06/02/2023 | Suppliers or Vendors | $15,921.24 |
| | 200322041 | 06/02/2023 | Suppliers or Vendors | $337.84 |
| | 200322119 | 06/02/2023 | Suppliers or Vendors | $453.21 |
| | 200323988 | 06/09/2023 | Suppliers or Vendors | $15,288.77 |
| | 200324043 | 06/09/2023 | Suppliers or Vendors | $45.00 |
| | 200324053 | 06/09/2023 | Suppliers or Vendors | $423.54 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200325833 | 06/16/2023 | Suppliers or Vendors | $826.42 |
| | 200326228 | 06/16/2023 | Suppliers or Vendors | $19,757.58 |
| | 200326342 | 06/16/2023 | Suppliers or Vendors | $303.00 |
| | 200327661 | 06/23/2023 | Suppliers or Vendors | $17,655.22 |
| | 200328072 | 06/23/2023 | Suppliers or Vendors | $608.40 |
| | 200328126 | 06/23/2023 | Suppliers or Vendors | $45.00 |
| | 200328993 | 06/28/2023 | Suppliers or Vendors | $15,210.01 |
| | 200329714 | 06/30/2023 | Suppliers or Vendors | $163.44 |
| | 200330066 | 06/30/2023 | Suppliers or Vendors | $14,245.05 |
| | 200330166 | 06/30/2023 | Suppliers or Vendors | $143.23 |
| | 200331343 | 07/07/2023 | Suppliers or Vendors | $90.00 |
| | 200331685 | 07/07/2023 | Suppliers or Vendors | $32,698.61 |
| | 200333088 | 07/14/2023 | Suppliers or Vendors | $405.01 |
| | 200333478 | 07/14/2023 | Suppliers or Vendors | $36,475.18 |
| | 200333490 | 07/14/2023 | Suppliers or Vendors | $319.00 |
| | 200335144 | 07/24/2023 | Suppliers or Vendors | $36,707.46 |
| | 200335236 | 07/24/2023 | Suppliers or Vendors | $45.00 |
| | 200335253 | 07/24/2023 | Suppliers or Vendors | $894.73 |
| | | | **SUBTOTAL** | **$281,443.23** |
| ALLIED SERVICES DIV LOCAL 1960<br>53 W SEEGERS RD<br>ARLINGTON HEIGHTS, IL 60005 | 200316523 | 05/15/2023 | Other- Union | $15,040.00 |
| | 200325386 | 06/15/2023 | Other- Union | $15,040.00 |
| | 200334039 | 07/17/2023 | Other- Union | $15,040.00 |
| | | | **SUBTOTAL** | **$45,120.00** |
| ALLIED TOWING SERVICE INC<br>PO BOX 1365<br>DEARBORN, MI 48121 | 300747459 | 05/09/2023 | Suppliers or Vendors | $550.00 |
| | 300750543 | 05/09/2023 | Suppliers or Vendors | $460.50 |
| | 300750876 | 05/16/2023 | Suppliers or Vendors | $1,040.00 |
| | 300751002 | 05/16/2023 | Suppliers or Vendors | $904.50 |
| | 300751281 | 05/16/2023 | Suppliers or Vendors | $281.10 |
| | 300751884 | 05/16/2023 | Suppliers or Vendors | $509.65 |
| | 300752343 | 05/16/2023 | Suppliers or Vendors | $202.00 |
| | 300753065 | 05/23/2023 | Suppliers or Vendors | $480.00 |
| | 300753193 | 05/23/2023 | Suppliers or Vendors | $1,714.00 |
| | 300754057 | 05/23/2023 | Suppliers or Vendors | $205.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300754303 | 05/23/2023 | Suppliers or Vendors | $430.00 |
| | 300754515 | 05/31/2023 | Suppliers or Vendors | $450.00 |
| | 300755229 | 05/31/2023 | Suppliers or Vendors | $747.50 |
| | 300755740 | 05/31/2023 | Suppliers or Vendors | $634.50 |
| | 300756441 | 05/31/2023 | Suppliers or Vendors | $449.25 |
| | 300756589 | 06/01/2023 | Suppliers or Vendors | $795.00 |
| | 300757016 | 06/01/2023 | Suppliers or Vendors | $228.75 |
| | 300757061 | 06/06/2023 | Suppliers or Vendors | $1,143.75 |
| | 300757755 | 06/06/2023 | Suppliers or Vendors | $1,865.00 |
| | 300743330 | 06/13/2023 | Suppliers or Vendors | $1,330.00 |
| | 300758779 | 06/13/2023 | Suppliers or Vendors | $655.00 |
| | 300758891 | 06/13/2023 | Suppliers or Vendors | $240.00 |
| | 300759435 | 06/13/2023 | Suppliers or Vendors | $415.00 |
| | 300760007 | 06/13/2023 | Suppliers or Vendors | $2,025.00 |
| | 300760754 | 06/21/2023 | Suppliers or Vendors | $660.00 |
| | 300761846 | 06/21/2023 | Suppliers or Vendors | $640.00 |
| | 300763984 | 07/04/2023 | Suppliers or Vendors | $285.00 |
| | 300765296 | 07/04/2023 | Suppliers or Vendors | $166.50 |
| | 300766387 | 07/11/2023 | Suppliers or Vendors | $16,294.12 |
| | 300766575 | 07/11/2023 | Suppliers or Vendors | $1,030.00 |
| | 300768642 | 07/18/2023 | Suppliers or Vendors | $5,204.95 |
| | 300769090 | 07/18/2023 | Suppliers or Vendors | $940.00 |
| | | | **SUBTOTAL** | **$42,976.07** |
| ALLIED UNIVERSAL SECURITY SERVICES<br>P.O. BOX 828854<br>PHILADELPHIA, PA 19182 | 300750092 | 05/08/2023 | Suppliers or Vendors | $4,222.40 |
| | 300751970 | 05/15/2023 | Suppliers or Vendors | $3,928.05 |
| | 300753650 | 05/22/2023 | Suppliers or Vendors | $1,771.18 |
| | 300762787 | 06/26/2023 | Suppliers or Vendors | $5,643.40 |
| | 300766874 | 07/10/2023 | Suppliers or Vendors | $179.40 |
| | | | **SUBTOTAL** | **$15,744.43** |
| ALLIED-OTT PETROLEUM EQUIPMENT<br>517 HERRIMAN CT<br>NOBLESVILLE, IN 46060 | 100171586 | 05/31/2023 | Suppliers or Vendors | $153,748.35 |
| | 300769218 | 07/18/2023 | Suppliers or Vendors | $573.53 |
| | | | **SUBTOTAL** | **$154,321.88** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ALLSTATE FREIGHT SYSTEMS INC.<br>OR REVOLUTION CAPITAL, PO BOX 741791<br>LOS ANGELES, CA 90074 | 200315614 | 05/11/2023 | Suppliers or Vendors | $2,500.00 |
| | 200317152 | 05/17/2023 | Suppliers or Vendors | $4,400.00 |
| | 200319255 | 05/24/2023 | Suppliers or Vendors | $1,700.00 |
| | 200321191 | 05/31/2023 | Suppliers or Vendors | $2,500.00 |
| | 200322480 | 06/05/2023 | Suppliers or Vendors | $2,000.00 |
| | 200324512 | 06/12/2023 | Suppliers or Vendors | $5,900.00 |
| | 200329276 | 06/28/2023 | Suppliers or Vendors | $3,600.00 |
| | 200331777 | 07/10/2023 | Suppliers or Vendors | $1,700.00 |
| | 200334576 | 07/19/2023 | Suppliers or Vendors | $1,700.00 |
| | 200335078 | 07/24/2023 | Suppliers or Vendors | $1,600.00 |
| | | | **SUBTOTAL** | **$27,600.00** |
| ALMEIDA FORKLIFTS<br>2400 CASABLANCA DR<br>MIRAMAR, FL 33023 | 200315580 | 05/11/2023 | Suppliers or Vendors | $3,156.50 |
| | 200315851 | 05/12/2023 | Suppliers or Vendors | $779.99 |
| | 200316383 | 05/15/2023 | Suppliers or Vendors | $506.09 |
| | 200316955 | 05/16/2023 | Suppliers or Vendors | $2,566.93 |
| | 200318521 | 05/22/2023 | Suppliers or Vendors | $5,196.06 |
| | 200320963 | 05/30/2023 | Suppliers or Vendors | $2,562.65 |
| | 200322820 | 06/06/2023 | Suppliers or Vendors | $625.95 |
| | 200323718 | 06/09/2023 | Suppliers or Vendors | $848.24 |
| | 200324712 | 06/13/2023 | Suppliers or Vendors | $638.63 |
| | 200326590 | 06/20/2023 | Suppliers or Vendors | $716.90 |
| | | | **SUBTOTAL** | **$17,597.94** |
| ALMEN ENTERPRISES<br>PO BOX 6780<br>KINGSPORT, TN 37663 | 200315598 | 05/11/2023 | Suppliers or Vendors | $675.00 |
| | 200316080 | 05/12/2023 | Suppliers or Vendors | $7,354.29 |
| | 200317893 | 05/19/2023 | Suppliers or Vendors | $9,645.59 |
| | 200320643 | 05/30/2023 | Suppliers or Vendors | $7,188.76 |
| | 200321360 | 06/01/2023 | Suppliers or Vendors | $7,053.69 |
| | 200323989 | 06/09/2023 | Suppliers or Vendors | $4,323.89 |
| | 200324272 | 06/12/2023 | Suppliers or Vendors | $295.65 |
| | 200325387 | 06/15/2023 | Suppliers or Vendors | $221.74 |
| | 200326229 | 06/16/2023 | Suppliers or Vendors | $1,736.95 |
| | 200327552 | 06/22/2023 | Suppliers or Vendors | $6,615.17 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200328474 | 06/26/2023 | Suppliers or Vendors | $1,404.35 |
| | 200329591 | 06/29/2023 | Suppliers or Vendors | $2,808.68 |
| | 200330067 | 06/30/2023 | Suppliers or Vendors | $3,326.06 |
| | 200330316 | 07/03/2023 | Suppliers or Vendors | $4,582.59 |
| | 200331106 | 07/06/2023 | Suppliers or Vendors | $4,652.09 |
| | 200331686 | 07/07/2023 | Suppliers or Vendors | $2,291.29 |
| | 200332027 | 07/10/2023 | Suppliers or Vendors | $2,586.94 |
| | 200333119 | 07/14/2023 | Suppliers or Vendors | $26,128.08 |
| | 200333479 | 07/14/2023 | Suppliers or Vendors | $8,943.42 |
| | 200333838 | 07/17/2023 | Suppliers or Vendors | $11,318.83 |
| | | | **SUBTOTAL** | **$113,153.06** |
| ALOHA ISLE MOVING, INC.<br>PO BOX 17865<br>HONOLULU, HI 96817 | 200314392 | 05/08/2023 | Suppliers or Vendors | $6,272.03 |
| | 200317894 | 05/19/2023 | Suppliers or Vendors | $1,613.15 |
| | 200318625 | 05/22/2023 | Suppliers or Vendors | $3,194.25 |
| | 200318962 | 05/23/2023 | Suppliers or Vendors | $611.38 |
| | 200320644 | 05/30/2023 | Suppliers or Vendors | $1,787.28 |
| | 200323990 | 06/09/2023 | Suppliers or Vendors | $2,506.77 |
| | 200324273 | 06/12/2023 | Suppliers or Vendors | $2,860.69 |
| | 200324634 | 06/13/2023 | Suppliers or Vendors | $3,476.63 |
| | 200326466 | 06/20/2023 | Suppliers or Vendors | $2,074.85 |
| | 200329592 | 06/29/2023 | Suppliers or Vendors | $2,815.85 |
| | 200331687 | 07/07/2023 | Suppliers or Vendors | $96.18 |
| | 200332028 | 07/10/2023 | Suppliers or Vendors | $5,931.32 |
| | 200333860 | 07/17/2023 | Suppliers or Vendors | $2,813.58 |
| | | | **SUBTOTAL** | **$36,053.96** |
| ALPHA ENERGY SOLUTIONS<br>7200 DISTRIBUTION DR<br>LOUISVILLE, KY 40258 | 300758058 | 06/06/2023 | Suppliers or Vendors | $11,860.00 |
| | 300759643 | 06/12/2023 | Suppliers or Vendors | $2,800.00 |
| | 300761609 | 06/21/2023 | Suppliers or Vendors | $6,940.00 |
| | 300763828 | 06/27/2023 | Suppliers or Vendors | $2,090.00 |
| | 200329578 | 06/29/2023 | Suppliers or Vendors | $354.00 |
| | 300765598 | 07/04/2023 | Suppliers or Vendors | $839.00 |
| | 200330824 | 07/05/2023 | Suppliers or Vendors | $24,367.50 |
| | 300766075 | 07/06/2023 | Suppliers or Vendors | $7,860.00 |
| | | | **SUBTOTAL** | **$57,110.50** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ALPHA EXPRESS LLC (BOILING SPRINGS SC)<br>OR ORANGE COMMERCIAL CREDIT, PO BOX 11099<br>OLYMPIA, WA 98508-1099 | 300749995 | 05/09/2023 | Suppliers or Vendors | $1,600.00 |
| | 300751094 | 05/11/2023 | Suppliers or Vendors | $4,250.00 |
| | 300751883 | 05/17/2023 | Suppliers or Vendors | $450.00 |
| | 300752463 | 05/17/2023 | Suppliers or Vendors | $550.00 |
| | 300754195 | 05/23/2023 | Suppliers or Vendors | $3,200.00 |
| | 300753775 | 05/24/2023 | Suppliers or Vendors | $500.00 |
| | 300755739 | 06/04/2023 | Suppliers or Vendors | $1,950.00 |
| | 300758529 | 06/12/2023 | Suppliers or Vendors | $400.00 |
| | 300762246 | 06/21/2023 | Suppliers or Vendors | $1,950.00 |
| | 300762342 | 06/22/2023 | Suppliers or Vendors | $600.00 |
| | 300763718 | 07/02/2023 | Suppliers or Vendors | $1,200.00 |
| | 300764149 | 07/04/2023 | Suppliers or Vendors | $2,400.00 |
| | 300766199 | 07/10/2023 | Suppliers or Vendors | $850.00 |
| | 300769789 | 07/23/2023 | Suppliers or Vendors | $1,550.00 |
| | 300770866 | 07/27/2023 | Suppliers or Vendors | $950.00 |
| | | | **SUBTOTAL** | **$22,400.00** |
| ALPHA LION TRUCKING LLC<br>OR RTS FINANCIAL SERVICE, INC, PO BOX 840267<br>DALLAS, TX 75284 | 300753760 | 05/22/2023 | Suppliers or Vendors | $1,400.00 |
| | 300754771 | 05/24/2023 | Suppliers or Vendors | $3,000.00 |
| | 300755608 | 05/30/2023 | Suppliers or Vendors | $1,400.00 |
| | 300758435 | 06/06/2023 | Suppliers or Vendors | $1,500.00 |
| | 300758804 | 06/08/2023 | Suppliers or Vendors | $1,500.00 |
| | 300765162 | 07/04/2023 | Suppliers or Vendors | $3,450.00 |
| | | | **SUBTOTAL** | **$12,250.00** |
| ALTAIR LLC<br>OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300750189 | 05/09/2023 | Suppliers or Vendors | $1,350.00 |
| | 300751163 | 05/10/2023 | Suppliers or Vendors | $1,350.00 |
| | 300752055 | 05/15/2023 | Suppliers or Vendors | $1,350.00 |
| | 300752745 | 05/17/2023 | Suppliers or Vendors | $1,350.00 |
| | 300753378 | 05/23/2023 | Suppliers or Vendors | $1,350.00 |
| | 300754701 | 05/24/2023 | Suppliers or Vendors | $1,350.00 |
| | 300755935 | 05/31/2023 | Suppliers or Vendors | $1,350.00 |
| | 300756527 | 05/31/2023 | Suppliers or Vendors | $1,350.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300757955 | 06/06/2023 | Suppliers or Vendors | $1,350.00 |
| | 300758245 | 06/06/2023 | Suppliers or Vendors | $1,350.00 |
| | 300758651 | 06/07/2023 | Suppliers or Vendors | $1,350.00 |
| | 300759879 | 06/14/2023 | Suppliers or Vendors | $1,350.00 |
| | 300760134 | 06/14/2023 | Suppliers or Vendors | $1,350.00 |
| | 300760517 | 06/15/2023 | Suppliers or Vendors | $1,350.00 |
| | 300761389 | 06/21/2023 | Suppliers or Vendors | $1,350.00 |
| | 300762316 | 06/21/2023 | Suppliers or Vendors | $1,350.00 |
| | 300764488 | 06/28/2023 | Suppliers or Vendors | $1,350.00 |
| | 300765476 | 07/05/2023 | Suppliers or Vendors | $1,350.00 |
| | 300766264 | 07/05/2023 | Suppliers or Vendors | $1,350.00 |
| | 300767778 | 07/12/2023 | Suppliers or Vendors | $2,700.00 |
| | 300769434 | 07/20/2023 | Suppliers or Vendors | $1,350.00 |
| | 300771025 | 07/24/2023 | Suppliers or Vendors | $2,700.00 |
| | 300772154 | 08/02/2023 | Suppliers or Vendors | $1,350.00 |
| | | | **SUBTOTAL** | **$33,750.00** |
| ALTUS RECEIVABLES MANAGEMENT INC<br>2121 AIRLINE DRIVE, SUITE 520<br>METAIRIE, LA 70001 | 200316775 | 05/15/2023 | Suppliers or Vendors | $47,333.00 |
| | 200317667 | 05/18/2023 | Suppliers or Vendors | $108,500.00 |
| | 200320975 | 05/30/2023 | Suppliers or Vendors | $108,500.00 |
| | 200328709 | 06/27/2023 | Suppliers or Vendors | $108,500.00 |
| | 776893649 | 07/31/2023 | Suppliers or Vendors | $108,500.00 |
| | 777818951 | 08/01/2023 | Suppliers or Vendors | $108,500.00 |
| | 777819088 | 08/01/2023 | Suppliers or Vendors | $108,500.00 |
| | | | **SUBTOTAL** | **$698,333.00** |
| ALVARIA INC<br>5 TECHNOLOGY PARK DRIVE, SUITE 9<br>WESTFORD, MA 01886 | 200320685 | 05/30/2023 | Suppliers or Vendors | $15,921.92 |
| | 200327382 | 06/22/2023 | Suppliers or Vendors | $12,254.70 |
| | 200333754 | 07/17/2023 | Suppliers or Vendors | $75,000.00 |
| | | | **SUBTOTAL** | **$103,176.62** |
| ALWAYS THERE EXPRESS CORPORATION<br>OR APEX CAPITAL CORP, PO BOX 961029<br>FT WORTH, TX 76161-1029 | 300750653 | 05/09/2023 | Suppliers or Vendors | $3,355.00 |
| | 300752880 | 05/17/2023 | Suppliers or Vendors | $2,415.00 |
| | 300757587 | 06/06/2023 | Suppliers or Vendors | $1,750.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300761135 | 06/21/2023 | Suppliers or Vendors | $1,800.00 |
| | 300761622 | 06/21/2023 | Suppliers or Vendors | $1,050.00 |
| | 300762811 | 06/27/2023 | Suppliers or Vendors | $1,100.00 |
| | | | **SUBTOTAL** | **$11,470.00** |
| AM/PM ROADSIDE & RECOVERY<br>1519 E EXPRESSWAY 83<br>MISSION, TX 78572 | 100171441 | 05/21/2023 | Suppliers or Vendors | $20,992.32 |
| | | | **SUBTOTAL** | **$20,992.32** |
| AMA LOGISTICS INC<br>OR COMPASS FUNDING<br>SOLUTIONS, PO BOX 205154<br>DALLAS, TX 75320 | 300750098 | 05/09/2023 | Suppliers or Vendors | $1,500.00 |
| | 300757858 | 06/06/2023 | Suppliers or Vendors | $3,500.00 |
| | 300759803 | 06/13/2023 | Suppliers or Vendors | $2,200.00 |
| | 300763840 | 06/27/2023 | Suppliers or Vendors | $2,900.00 |
| | 300764442 | 06/27/2023 | Suppliers or Vendors | $3,200.00 |
| | 300768112 | 07/12/2023 | Suppliers or Vendors | $3,050.00 |
| | 300769167 | 07/18/2023 | Suppliers or Vendors | $3,200.00 |
| | | | **SUBTOTAL** | **$19,550.00** |
| AMAHTRUCKING LLC<br>OR ALADDIN FINANCIAL, INC, PO<br>BOX 1394<br>SIOUX FALLS, SD 57101 | 300750133 | 05/09/2023 | Suppliers or Vendors | $2,687.50 |
| | 300755876 | 06/04/2023 | Suppliers or Vendors | $4,300.00 |
| | 300765424 | 07/05/2023 | Suppliers or Vendors | $2,400.00 |
| | | | **SUBTOTAL** | **$9,387.50** |
| AMAN LOGISTICS LLC<br>OR APEX CAPITAL CORP, PO<br>BOX 961029<br>FT WORTH, TX 76161-1029 | 300750391 | 05/09/2023 | Suppliers or Vendors | $1,000.00 |
| | 300751875 | 05/16/2023 | Suppliers or Vendors | $1,000.00 |
| | 300753783 | 05/23/2023 | Suppliers or Vendors | $1,000.00 |
| | 300755727 | 05/31/2023 | Suppliers or Vendors | $1,000.00 |
| | 300757741 | 06/06/2023 | Suppliers or Vendors | $1,900.00 |
| | 300758606 | 06/07/2023 | Suppliers or Vendors | $500.00 |
| | 300761245 | 06/21/2023 | Suppliers or Vendors | $2,400.00 |
| | 300765287 | 07/05/2023 | Suppliers or Vendors | $500.00 |
| | 300766721 | 07/06/2023 | Suppliers or Vendors | $500.00 |
| | 300768115 | 07/12/2023 | Suppliers or Vendors | $500.00 |
| | 300768247 | 07/13/2023 | Suppliers or Vendors | $1,000.00 |
| | 300770271 | 07/20/2023 | Suppliers or Vendors | $500.00 |
| | 300770858 | 07/25/2023 | Suppliers or Vendors | $1,460.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300772043 | 08/01/2023 | Suppliers or Vendors | $960.00 |
| | 300771466 | 08/02/2023 | Suppliers or Vendors | $1,420.00 |
| | | | **SUBTOTAL** | **$15,640.00** |
| AMARI & LOCALLO, LAW OFFICES OF<br>734 N WELLS ST<br>CHICAGO, IL 60654 | 300751605 | 05/18/2023 | Other- Union | $7,576.39 |
| | | | **SUBTOTAL** | **$7,576.39** |
| AMAZON WEB SERVICES, INC.<br>PO BOX 84023<br>SEATTLE, WA 98124 | 300750347 | 05/09/2023 | Suppliers or Vendors | $45,122.42 |
| | 300758599 | 06/08/2023 | Suppliers or Vendors | $44,742.56 |
| | 300767440 | 07/12/2023 | Suppliers or Vendors | $45,774.01 |
| | | | **SUBTOTAL** | **$135,638.99** |
| AMERI FREIGHT WAY<br>OR TRIUMPH BUSINESS<br>CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300755601 | 05/31/2023 | Suppliers or Vendors | $4,300.00 |
| | 300757586 | 06/06/2023 | Suppliers or Vendors | $925.00 |
| | 300761621 | 06/21/2023 | Suppliers or Vendors | $1,030.00 |
| | 300762607 | 06/21/2023 | Suppliers or Vendors | $1,000.00 |
| | 300767320 | 07/11/2023 | Suppliers or Vendors | $750.00 |
| | | | **SUBTOTAL** | **$8,005.00** |
| AMERICAN CARGO ENTERPRISE LLC<br>18 HYATT AVE BLDG 3<br>NEWARK, NJ 07105 | 200314382 | 05/08/2023 | Suppliers or Vendors | $5,134.50 |
| | 200315350 | 05/10/2023 | Suppliers or Vendors | $2,957.55 |
| | 200315923 | 05/12/2023 | Suppliers or Vendors | $2,917.55 |
| | 200318339 | 05/19/2023 | Suppliers or Vendors | $2,764.60 |
| | 200320360 | 05/26/2023 | Suppliers or Vendors | $1,944.25 |
| | 200321196 | 05/31/2023 | Suppliers or Vendors | $6,032.40 |
| | 200322506 | 06/05/2023 | Suppliers or Vendors | $2,024.25 |
| | 200322863 | 06/06/2023 | Suppliers or Vendors | $7,617.85 |
| | 200323342 | 06/08/2023 | Suppliers or Vendors | $2,772.25 |
| | 200324543 | 06/12/2023 | Suppliers or Vendors | $2,772.25 |
| | 200325715 | 06/15/2023 | Suppliers or Vendors | $5,629.50 |
| | 200326009 | 06/16/2023 | Suppliers or Vendors | $2,756.95 |
| | 200327188 | 06/21/2023 | Suppliers or Vendors | $2,911.65 |
| | 200332967 | 07/13/2023 | Suppliers or Vendors | $2,024.25 |
| | 200333111 | 07/14/2023 | Suppliers or Vendors | $2,826.65 |
| | 200334126 | 07/17/2023 | Suppliers or Vendors | $3,081.65 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334580 | 07/19/2023 | Suppliers or Vendors | $5,832.20 |
| | 200335083 | 07/24/2023 | Suppliers or Vendors | $7,735.65 |
| | 200335564 | 07/27/2023 | Suppliers or Vendors | $11,730.75 |
| | | | **SUBTOTAL** | **$81,466.70** |
| AMERICAN EAGLE LOGISTICS GROUP<br>6908 S WESTERN AVE<br>CHICAGO, IL 60636 | 300767819 | 07/13/2023 | Suppliers or Vendors | $12,350.00 |
| | | | **SUBTOTAL** | **$12,350.00** |
| AMERICAN FLEET SERVICE SOLUTIONS<br>1170 DADASH ST<br>BEAUMONT, CA 92223 | 300752850 | 05/18/2023 | Suppliers or Vendors | $736.68 |
| | 300753322 | 05/23/2023 | Suppliers or Vendors | $760.25 |
| | 300753528 | 05/23/2023 | Suppliers or Vendors | $2,688.26 |
| | 300754187 | 05/23/2023 | Suppliers or Vendors | $494.32 |
| | 300757522 | 06/06/2023 | Suppliers or Vendors | $2,373.25 |
| | 300721863 | 06/13/2023 | Suppliers or Vendors | $440.69 |
| | 300723612 | 06/13/2023 | Suppliers or Vendors | $945.82 |
| | 300724128 | 06/13/2023 | Suppliers or Vendors | $2,844.64 |
| | 300759257 | 06/13/2023 | Suppliers or Vendors | $830.09 |
| | 300759258 | 06/13/2023 | Suppliers or Vendors | $478.20 |
| | 300761076 | 06/21/2023 | Suppliers or Vendors | $1,084.80 |
| | 300764818 | 07/05/2023 | Suppliers or Vendors | $660.25 |
| | 300765113 | 07/05/2023 | Suppliers or Vendors | $946.33 |
| | 300766839 | 07/11/2023 | Suppliers or Vendors | $742.87 |
| | 300767764 | 07/13/2023 | Suppliers or Vendors | $1,331.16 |
| | 300768522 | 07/18/2023 | Suppliers or Vendors | $308.50 |
| | 300768937 | 07/18/2023 | Suppliers or Vendors | $1,311.38 |
| | 300770703 | 07/25/2023 | Suppliers or Vendors | $1,587.20 |
| | 300768938 | 07/31/2023 | Suppliers or Vendors | $525.28 |
| | | | **SUBTOTAL** | **$21,089.97** |
| AMERICAN FORKLIFT COMPANY LLC<br>4282 S RACINE AVE<br>NEW BERLIN, WI 53146 | 200315018 | 05/09/2023 | Suppliers or Vendors | $198.60 |
| | 200316211 | 05/12/2023 | Suppliers or Vendors | $404.31 |
| | 200316328 | 05/15/2023 | Suppliers or Vendors | $3,710.46 |
| | 200316419 | 05/15/2023 | Suppliers or Vendors | $525.30 |
| | 200317698 | 05/18/2023 | Suppliers or Vendors | $279.96 |
| | 200319648 | 05/25/2023 | Suppliers or Vendors | $336.42 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200320225 | 05/26/2023 | Suppliers or Vendors | $580.49 |
| | 200320954 | 05/30/2023 | Suppliers or Vendors | $148.81 |
| | 200322309 | 06/05/2023 | Suppliers or Vendors | $1,555.09 |
| | 200322405 | 06/05/2023 | Suppliers or Vendors | $850.34 |
| | 200324263 | 06/12/2023 | Suppliers or Vendors | $2,261.44 |
| | 200324414 | 06/12/2023 | Suppliers or Vendors | $779.65 |
| | 200325129 | 06/14/2023 | Suppliers or Vendors | $62.92 |
| | 200325762 | 06/15/2023 | Suppliers or Vendors | $280.63 |
| | 200327011 | 06/21/2023 | Suppliers or Vendors | $356.30 |
| | 200327371 | 06/22/2023 | Suppliers or Vendors | $212.06 |
| | 200328119 | 06/23/2023 | Suppliers or Vendors | $627.73 |
| | 200328439 | 06/26/2023 | Suppliers or Vendors | $1,359.91 |
| | 200328575 | 06/26/2023 | Suppliers or Vendors | $355.54 |
| | 200330289 | 07/03/2023 | Suppliers or Vendors | $1,147.85 |
| | 200330417 | 07/03/2023 | Suppliers or Vendors | $286.96 |
| | 200332089 | 07/10/2023 | Suppliers or Vendors | $1,409.68 |
| | 200334427 | 07/18/2023 | Suppliers or Vendors | $361.87 |
| | 200334486 | 07/18/2023 | Suppliers or Vendors | $471.05 |
| | | | **SUBTOTAL** | **$18,563.37** |
| AMERICAN GLOBAL EXPRESS, LLC<br>OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773<br>DALLAS, TX 75320-6773 | 300753765 | 05/23/2023 | Suppliers or Vendors | $1,470.00 |
| | 300756765 | 05/31/2023 | Suppliers or Vendors | $1,470.00 |
| | 300757637 | 06/06/2023 | Suppliers or Vendors | $1,470.00 |
| | 300759359 | 06/13/2023 | Suppliers or Vendors | $1,470.00 |
| | 300761171 | 06/21/2023 | Suppliers or Vendors | $1,470.00 |
| | 300762095 | 06/21/2023 | Suppliers or Vendors | $1,600.00 |
| | 300762555 | 06/21/2023 | Suppliers or Vendors | $1,600.00 |
| | 300764604 | 06/28/2023 | Suppliers or Vendors | $1,600.00 |
| | 300765731 | 07/05/2023 | Suppliers or Vendors | $1,600.00 |
| | 300770797 | 07/25/2023 | Suppliers or Vendors | $1,600.00 |
| | 300771586 | 08/01/2023 | Suppliers or Vendors | $3,200.00 |
| | 300772275 | 08/02/2023 | Suppliers or Vendors | $1,600.00 |
| | | | **SUBTOTAL** | **$20,150.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AMERICAN MOBILE FLEET SERVICES<br>PO BOX 56<br>CEDAR CITY, UT 84721 | 200317866 | 05/18/2023 | Suppliers or Vendors | $3,727.59 |
| | 200318527 | 05/22/2023 | Suppliers or Vendors | $1,509.82 |
| | 200319231 | 05/24/2023 | Suppliers or Vendors | $535.37 |
| | 200319499 | 05/24/2023 | Suppliers or Vendors | $65.33 |
| | 200321727 | 06/02/2023 | Suppliers or Vendors | $297.36 |
| | 200322400 | 06/05/2023 | Suppliers or Vendors | $812.81 |
| | 200324385 | 06/12/2023 | Suppliers or Vendors | $4,259.39 |
| | 200324718 | 06/13/2023 | Suppliers or Vendors | $318.60 |
| | 200329822 | 06/30/2023 | Suppliers or Vendors | $759.33 |
| | 200332450 | 07/11/2023 | Suppliers or Vendors | $7,058.60 |
| | 200332632 | 07/12/2023 | Suppliers or Vendors | $1,694.18 |
| | 200333729 | 07/14/2023 | Suppliers or Vendors | $389.58 |
| | 200334485 | 07/18/2023 | Suppliers or Vendors | $207.09 |
| | | | **SUBTOTAL** | **$21,635.05** |
| AMERICAN RADIATOR<br>1616 NE BROADWAY<br>DES MOINES, IA 50313 | 200314432 | 05/08/2023 | Suppliers or Vendors | $2,400.00 |
| | 200314829 | 05/09/2023 | Suppliers or Vendors | $2,550.00 |
| | 200316151 | 05/12/2023 | Suppliers or Vendors | $2,550.00 |
| | 200319402 | 05/24/2023 | Suppliers or Vendors | $1,660.00 |
| | 200322022 | 06/02/2023 | Suppliers or Vendors | $1,660.00 |
| | 200322659 | 06/05/2023 | Suppliers or Vendors | $1,076.00 |
| | 200327367 | 06/22/2023 | Suppliers or Vendors | $5,843.80 |
| | 200330218 | 07/03/2023 | Suppliers or Vendors | $803.24 |
| | | | **SUBTOTAL** | **$18,543.04** |
| AMERICAN STEEL CARPORTS INC<br>PO BOX 38<br>JOSHUA, TX 76058 | 300765594 | 07/10/2023 | Suppliers or Vendors | $8,444.35 |
| | | | **SUBTOTAL** | **$8,444.35** |
| AMERICAN TRANSPORT, INC.<br>PO BOX 644831 DEPT ATI<br>PITTSBURGH, PA 15264-4831 | 300751054 | 05/09/2023 | Suppliers or Vendors | $2,600.00 |
| | 300751695 | 05/15/2023 | Suppliers or Vendors | $12,800.00 |
| | 300752429 | 05/15/2023 | Suppliers or Vendors | $2,000.00 |
| | 300752887 | 05/16/2023 | Suppliers or Vendors | $10,700.00 |
| | 300754428 | 05/22/2023 | Suppliers or Vendors | $9,900.00 |
| | 300754592 | 05/22/2023 | Suppliers or Vendors | $8,900.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300755542 | 05/30/2023 | Suppliers or Vendors | $11,400.00 |
| | 300756381 | 05/30/2023 | Suppliers or Vendors | $5,700.00 |
| | 300756817 | 06/04/2023 | Suppliers or Vendors | $2,500.00 |
| | 300757521 | 06/05/2023 | Suppliers or Vendors | $15,450.00 |
| | 300758485 | 06/06/2023 | Suppliers or Vendors | $2,000.00 |
| | 300758562 | 06/06/2023 | Suppliers or Vendors | $8,800.00 |
| | 300759256 | 06/12/2023 | Suppliers or Vendors | $7,200.00 |
| | 300759763 | 06/12/2023 | Suppliers or Vendors | $2,000.00 |
| | 300760263 | 06/12/2023 | Suppliers or Vendors | $4,600.00 |
| | 300760433 | 06/13/2023 | Suppliers or Vendors | $2,600.00 |
| | 300761074 | 06/20/2023 | Suppliers or Vendors | $2,500.00 |
| | 300761651 | 06/20/2023 | Suppliers or Vendors | $5,200.00 |
| | 300762191 | 06/20/2023 | Suppliers or Vendors | $2,600.00 |
| | 300762637 | 06/21/2023 | Suppliers or Vendors | $5,500.00 |
| | 300763288 | 06/26/2023 | Suppliers or Vendors | $13,200.00 |
| | 300764650 | 06/27/2023 | Suppliers or Vendors | $4,500.00 |
| | 300765111 | 07/04/2023 | Suppliers or Vendors | $10,300.00 |
| | 300766119 | 07/04/2023 | Suppliers or Vendors | $7,100.00 |
| | 300766647 | 07/05/2023 | Suppliers or Vendors | $5,600.00 |
| | 300767264 | 07/10/2023 | Suppliers or Vendors | $7,800.00 |
| | 300767993 | 07/10/2023 | Suppliers or Vendors | $12,300.00 |
| | 300768497 | 07/13/2023 | Suppliers or Vendors | $2,600.00 |
| | 300768936 | 07/17/2023 | Suppliers or Vendors | $5,100.00 |
| | 300769642 | 07/17/2023 | Suppliers or Vendors | $4,600.00 |
| | 300769744 | 07/17/2023 | Suppliers or Vendors | $2,000.00 |
| | 300770222 | 07/18/2023 | Suppliers or Vendors | $6,200.00 |
| | 300770702 | 07/24/2023 | Suppliers or Vendors | $7,700.00 |
| | 300771790 | 07/31/2023 | Suppliers or Vendors | $8,900.00 |
| | 300771937 | 07/31/2023 | Suppliers or Vendors | $13,900.00 |
| | | | **SUBTOTAL** | **$236,750.00** |
| AMERICAN TRUCKING ASSOCIATION<br>950 N GLEBE ROAD, SUITE 210<br>ARLINGTON, VA 22203 | 100171148 | 05/14/2023 | Suppliers or Vendors | $83,602.78 |
| | 100172237 | 07/18/2023 | Suppliers or Vendors | $5,687.48 |
| | | | **SUBTOTAL** | **$89,290.26** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AMERIGAS PROPANE<br>DEPARTMENT CH 10525<br>PALATINE, IL 60055-0525 | 200315728 | 05/12/2023 | Suppliers or Vendors | $63,587.98 |
| | 200316443 | 05/15/2023 | Suppliers or Vendors | $15,442.63 |
| | 200316546 | 05/15/2023 | Suppliers or Vendors | $49,629.55 |
| | 200316596 | 05/15/2023 | Suppliers or Vendors | $227,784.51 |
| | 200317827 | 05/18/2023 | Suppliers or Vendors | $299,251.63 |
| | 200319216 | 05/24/2023 | Suppliers or Vendors | $255,845.55 |
| | 200319241 | 05/24/2023 | Suppliers or Vendors | $8,172.83 |
| | 200319259 | 05/24/2023 | Suppliers or Vendors | $75,821.38 |
| | 200319278 | 05/24/2023 | Suppliers or Vendors | $27,015.56 |
| | 200324620 | 06/13/2023 | Suppliers or Vendors | $333,477.11 |
| | 200324804 | 06/13/2023 | Suppliers or Vendors | $9,941.96 |
| | 200324822 | 06/13/2023 | Suppliers or Vendors | $91,357.34 |
| | 200324832 | 06/13/2023 | Suppliers or Vendors | $31,425.93 |
| | 200331311 | 07/07/2023 | Suppliers or Vendors | $5,276.33 |
| | 200331567 | 07/07/2023 | Suppliers or Vendors | $181,559.81 |
| | 200331679 | 07/07/2023 | Suppliers or Vendors | $55,724.93 |
| | 200331789 | 07/10/2023 | Suppliers or Vendors | $13,676.48 |
| | 200332862 | 07/13/2023 | Suppliers or Vendors | $273,074.41 |
| | 200332910 | 07/13/2023 | Suppliers or Vendors | $9,388.29 |
| | 200332931 | 07/13/2023 | Suppliers or Vendors | $24,033.07 |
| | 200333061 | 07/13/2023 | Suppliers or Vendors | $87,114.06 |
| | 200335314 | 07/24/2023 | Suppliers or Vendors | $38,502.58 |
| | 200335326 | 07/24/2023 | Suppliers or Vendors | $4,255.49 |
| | 200335338 | 07/24/2023 | Suppliers or Vendors | $10,607.23 |
| | 200335389 | 07/24/2023 | Suppliers or Vendors | $140,525.22 |
| | 200335792 | 07/31/2023 | Suppliers or Vendors | $84,288.11 |
| | | | **SUBTOTAL** | **$2,416,779.97** |
| AMS TOWING<br>233 WASHINGTON BLVD.<br>OGDEN, UT 84404 | 300753569 | 05/24/2023 | Suppliers or Vendors | $2,068.29 |
| | 300754133 | 05/24/2023 | Suppliers or Vendors | $3,541.73 |
| | 300755213 | 06/01/2023 | Suppliers or Vendors | $1,516.70 |
| | 300760732 | 06/25/2023 | Suppliers or Vendors | $2,459.20 |
| | 300762266 | 06/25/2023 | Suppliers or Vendors | $2,076.31 |
| | 300765018 | 07/06/2023 | Suppliers or Vendors | $3,021.67 |
| | 300765019 | 07/06/2023 | Suppliers or Vendors | $1,661.55 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300767982 | 07/16/2023 | Suppliers or Vendors | $758.85 |
| | | | **SUBTOTAL** | **$17,104.30** |
| AMT TRANSPORT LLC (MC1163052)<br>OR COMMONWEALTH CAPITAL LLC, PO BOX 1575 # 168<br>MINNEAPLIS, MN 55480 | 300761562 | 06/21/2023 | Suppliers or Vendors | $2,100.00 |
| | 300754745 | 06/27/2023 | Suppliers or Vendors | $2,700.00 |
| | 300766944 | 07/10/2023 | Suppliers or Vendors | $4,800.00 |
| | | | **SUBTOTAL** | **$9,600.00** |
| AN ENTERPRISE INC<br>OR APEX CAPITAL CORP, PO BOX 961029<br>FT WORTH, TX 76161 | 300756732 | 05/31/2023 | Suppliers or Vendors | $1,500.00 |
| | 300760224 | 06/13/2023 | Suppliers or Vendors | $1,400.00 |
| | 300760035 | 06/14/2023 | Suppliers or Vendors | $3,000.00 |
| | 300768964 | 07/19/2023 | Suppliers or Vendors | $3,000.00 |
| | 300771594 | 08/02/2023 | Suppliers or Vendors | $5,350.00 |
| | | | **SUBTOTAL** | **$14,250.00** |
| ANCRA INTERNATIONAL<br>2685 CIRCLEPORT DR<br>ERLANGER, KY 41018 | 200316315 | 05/15/2023 | Suppliers or Vendors | $1,442.00 |
| | 200316969 | 05/16/2023 | Suppliers or Vendors | $700.00 |
| | 200318483 | 05/22/2023 | Suppliers or Vendors | $74.08 |
| | 200318545 | 05/22/2023 | Suppliers or Vendors | $208.15 |
| | 200319519 | 05/24/2023 | Suppliers or Vendors | $144.90 |
| | 200320419 | 05/30/2023 | Suppliers or Vendors | $328.50 |
| | 200320420 | 05/30/2023 | Suppliers or Vendors | $420.00 |
| | 200321297 | 06/01/2023 | Suppliers or Vendors | $327.71 |
| | 200321629 | 06/01/2023 | Suppliers or Vendors | $494.37 |
| | 200322342 | 06/05/2023 | Suppliers or Vendors | $48.87 |
| | 200323575 | 06/09/2023 | Suppliers or Vendors | $222.82 |
| | 200323871 | 06/09/2023 | Suppliers or Vendors | $700.00 |
| | 200325193 | 06/15/2023 | Suppliers or Vendors | $1,008.00 |
| | 200325194 | 06/15/2023 | Suppliers or Vendors | $854.10 |
| | 200327372 | 06/22/2023 | Suppliers or Vendors | $102.82 |
| | 200329912 | 06/30/2023 | Suppliers or Vendors | $700.00 |
| | 200330181 | 07/03/2023 | Suppliers or Vendors | $700.00 |
| | 200330772 | 07/05/2023 | Suppliers or Vendors | $344.95 |
| | 200332116 | 07/10/2023 | Suppliers or Vendors | $1,442.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$10,263.27** |
| ANDERSON BROS INC<br>9111 N VANCOUVER AVE<br>PORTLAND, OR 97217 | 100171075 | 05/09/2023 | Suppliers or Vendors | $139.21 |
| | 100171076 | 05/09/2023 | Suppliers or Vendors | $4,648.80 |
| | 100171505 | 05/31/2023 | Suppliers or Vendors | $2,147.03 |
| | 100171601 | 06/06/2023 | Suppliers or Vendors | $91.95 |
| | 100172379 | 07/20/2023 | Suppliers or Vendors | $2,220.77 |
| | | | **SUBTOTAL** | **$9,247.76** |
| ANDERSON OIL & TIRE CO<br>808 W MCGREGOR DR<br>MCGREGOR, TX 76657 | 200314564 | 05/08/2023 | Suppliers or Vendors | $1,996.41 |
| | 200315766 | 05/12/2023 | Suppliers or Vendors | $2,084.17 |
| | 200317402 | 05/17/2023 | Suppliers or Vendors | $2,502.93 |
| | 200318914 | 05/22/2023 | Suppliers or Vendors | $2,587.85 |
| | 200319845 | 05/25/2023 | Suppliers or Vendors | $2,253.08 |
| | 200320949 | 05/30/2023 | Suppliers or Vendors | $1,719.76 |
| | 200321379 | 06/01/2023 | Suppliers or Vendors | $2,666.64 |
| | 200322329 | 06/05/2023 | Suppliers or Vendors | $2,397.08 |
| | 200324317 | 06/12/2023 | Suppliers or Vendors | $2,074.57 |
| | 200325756 | 06/15/2023 | Suppliers or Vendors | $2,555.27 |
| | 200326517 | 06/20/2023 | Suppliers or Vendors | $2,393.84 |
| | 200330367 | 07/03/2023 | Suppliers or Vendors | $3,133.91 |
| | 200332429 | 07/11/2023 | Suppliers or Vendors | $6,855.65 |
| | 200333917 | 07/17/2023 | Suppliers or Vendors | $2,149.21 |
| | 200334895 | 07/20/2023 | Suppliers or Vendors | $2,253.09 |
| | 200335701 | 07/28/2023 | Suppliers or Vendors | $4,454.84 |
| | | | **SUBTOTAL** | **$44,078.30** |
| ANSONIA CREDIT DATA<br>EQUIFAX INFORMATION<br>SERVICES, PO BOX 71221<br>CHARLOTTE, NC 28272 | 200320672 | 05/30/2023 | Suppliers or Vendors | $5,146.00 |
| | 200332606 | 07/12/2023 | Suppliers or Vendors | $5,559.00 |
| | 200335848 | 08/02/2023 | Suppliers or Vendors | $2,882.00 |
| | | | **SUBTOTAL** | **$13,587.00** |
| AOC HOLDING COMPANY, INC.<br>PO BOX 1367<br>LAREDO, TX 78042 | 200314410 | 05/08/2023 | Suppliers or Vendors | $36,627.24 |
| | 200316801 | 05/15/2023 | Suppliers or Vendors | $3,050.62 |
| | 200317895 | 05/19/2023 | Suppliers or Vendors | $4,757.73 |
| | 200322255 | 06/05/2023 | Suppliers or Vendors | $7,296.85 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200324274 | 06/12/2023 | Suppliers or Vendors | $4,129.65 |
| | 200325403 | 06/15/2023 | Suppliers or Vendors | $3,492.72 |
| | 200328664 | 06/27/2023 | Suppliers or Vendors | $3,260.02 |
| | 200330317 | 07/03/2023 | Suppliers or Vendors | $4,590.15 |
| | 200332029 | 07/10/2023 | Suppliers or Vendors | $3,447.98 |
| | 200333861 | 07/17/2023 | Suppliers or Vendors | $3,824.03 |
| | 200335436 | 07/25/2023 | Suppliers or Vendors | $3,747.31 |
| | | | **SUBTOTAL** | **$78,224.30** |
| APEX TRAILER SERVICE LLC<br>2807 SABLE MILL LANE<br>JEFFERSONVILLE, IN 47130 | 200319369 | 05/24/2023 | Suppliers or Vendors | $38.84 |
| | 200322905 | 06/06/2023 | Suppliers or Vendors | $1,103.20 |
| | 200323291 | 06/08/2023 | Suppliers or Vendors | $715.58 |
| | 200326041 | 06/16/2023 | Suppliers or Vendors | $3,707.57 |
| | 200326903 | 06/21/2023 | Suppliers or Vendors | $128.10 |
| | 200327876 | 06/23/2023 | Suppliers or Vendors | $395.84 |
| | 200329648 | 06/29/2023 | Suppliers or Vendors | $2,169.55 |
| | 200334228 | 07/17/2023 | Suppliers or Vendors | $7,710.35 |
| | | | **SUBTOTAL** | **$15,969.03** |
| APOLLO FREIGHT SYSTEMS INC<br>OR TRIUMPH BUSINESS<br>CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300749296 | 05/09/2023 | Suppliers or Vendors | $1,400.00 |
| | 300751092 | 05/10/2023 | Suppliers or Vendors | $2,300.00 |
| | 300753727 | 05/23/2023 | Suppliers or Vendors | $1,700.00 |
| | 300755174 | 05/31/2023 | Suppliers or Vendors | $752.50 |
| | 300759366 | 06/14/2023 | Suppliers or Vendors | $845.00 |
| | 300759796 | 06/14/2023 | Suppliers or Vendors | $1,600.00 |
| | | | **SUBTOTAL** | **$8,597.50** |
| APPLE TREE REALTY HOLDINGS<br>LLC<br>PO BOX 786077<br>PHILADELPHIA, PA 19178 | 100170997 | 05/16/2023 | Suppliers or Vendors | $11,841.34 |
| | 200321682 | 06/01/2023 | Suppliers or Vendors | $32,363.32 |
| | 100171564 | 06/04/2023 | Suppliers or Vendors | $84.00 |
| | 100171565 | 06/04/2023 | Suppliers or Vendors | $160.70 |
| | 200329010 | 06/28/2023 | Suppliers or Vendors | $34,713.32 |
| | | | **SUBTOTAL** | **$79,162.68** |
| ARAMARK<br>115 NORTH FIRST STREET<br>BURBANK, CA 91502 | 200314398 | 05/08/2023 | Suppliers or Vendors | $386.01 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200314457 | 05/08/2023 | Suppliers or Vendors | $2,359.27 |
| | 200314463 | 05/08/2023 | Suppliers or Vendors | $1,192.09 |
| | 200314524 | 05/08/2023 | Suppliers or Vendors | $1,147.89 |
| | 200314526 | 05/08/2023 | Suppliers or Vendors | $35.83 |
| | 200314527 | 05/08/2023 | Suppliers or Vendors | $129.53 |
| | 200314529 | 05/08/2023 | Suppliers or Vendors | $66.49 |
| | 200314555 | 05/08/2023 | Suppliers or Vendors | $426.02 |
| | 200314687 | 05/08/2023 | Suppliers or Vendors | $555.58 |
| | 200314699 | 05/08/2023 | Suppliers or Vendors | $67.20 |
| | 200314791 | 05/08/2023 | Suppliers or Vendors | $7,109.34 |
| | 300749312 | 05/08/2023 | Suppliers or Vendors | $1,373.64 |
| | 300749455 | 05/08/2023 | Suppliers or Vendors | $217.64 |
| | 300749703 | 05/08/2023 | Suppliers or Vendors | $1,371.76 |
| | 300749704 | 05/08/2023 | Suppliers or Vendors | $1,731.86 |
| | 300749705 | 05/08/2023 | Suppliers or Vendors | $219.08 |
| | 300749706 | 05/08/2023 | Suppliers or Vendors | $796.47 |
| | 300749707 | 05/08/2023 | Suppliers or Vendors | $433.32 |
| | 300750557 | 05/08/2023 | Suppliers or Vendors | $143.98 |
| | 300750968 | 05/08/2023 | Suppliers or Vendors | $21.36 |
| | 300750558 | 05/09/2023 | Suppliers or Vendors | $42.81 |
| | 300750894 | 05/09/2023 | Suppliers or Vendors | $181.42 |
| | 200314979 | 05/09/2023 | Suppliers or Vendors | $104.77 |
| | 200315245 | 05/10/2023 | Suppliers or Vendors | $127.54 |
| | 200315257 | 05/10/2023 | Suppliers or Vendors | $165.76 |
| | 300751233 | 05/10/2023 | Suppliers or Vendors | $79.50 |
| | 300751430 | 05/11/2023 | Suppliers or Vendors | $67.20 |
| | 200315453 | 05/11/2023 | Suppliers or Vendors | $234.93 |
| | 200315514 | 05/11/2023 | Suppliers or Vendors | $302.06 |
| | 200315532 | 05/11/2023 | Suppliers or Vendors | $724.16 |
| | 200315538 | 05/11/2023 | Suppliers or Vendors | $1,599.51 |
| | 200315549 | 05/11/2023 | Suppliers or Vendors | $190.95 |
| | 200315550 | 05/11/2023 | Suppliers or Vendors | $22.74 |
| | 200315553 | 05/11/2023 | Suppliers or Vendors | $21.38 |
| | 200315554 | 05/11/2023 | Suppliers or Vendors | $21.76 |
| | 200315599 | 05/11/2023 | Suppliers or Vendors | $49.36 |
| | 200315697 | 05/12/2023 | Suppliers or Vendors | $76.25 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200315713 | 05/12/2023 | Suppliers or Vendors | $294.69 |
| | 200315715 | 05/12/2023 | Suppliers or Vendors | $39.52 |
| | 200315717 | 05/12/2023 | Suppliers or Vendors | $524.83 |
| | 200315862 | 05/12/2023 | Suppliers or Vendors | $1,356.16 |
| | 200315925 | 05/12/2023 | Suppliers or Vendors | $149.54 |
| | 200316097 | 05/12/2023 | Suppliers or Vendors | $1,156.90 |
| | 200316098 | 05/12/2023 | Suppliers or Vendors | $76.29 |
| | 200316154 | 05/12/2023 | Suppliers or Vendors | $1,540.91 |
| | 200316196 | 05/12/2023 | Suppliers or Vendors | $312.89 |
| | 300751211 | 05/14/2023 | Suppliers or Vendors | $102.88 |
| | 300751375 | 05/15/2023 | Suppliers or Vendors | $48.84 |
| | 300751379 | 05/15/2023 | Suppliers or Vendors | $26.07 |
| | 300751394 | 05/15/2023 | Suppliers or Vendors | $36.16 |
| | 300751619 | 05/15/2023 | Suppliers or Vendors | $58.10 |
| | 300751620 | 05/15/2023 | Suppliers or Vendors | $303.66 |
| | 300752422 | 05/15/2023 | Suppliers or Vendors | $82.88 |
| | 200316273 | 05/15/2023 | Suppliers or Vendors | $2,910.67 |
| | 200316275 | 05/15/2023 | Suppliers or Vendors | $35.83 |
| | 200316276 | 05/15/2023 | Suppliers or Vendors | $129.53 |
| | 200316278 | 05/15/2023 | Suppliers or Vendors | $66.49 |
| | 200316279 | 05/15/2023 | Suppliers or Vendors | $354.62 |
| | 200316325 | 05/15/2023 | Suppliers or Vendors | $233.71 |
| | 200316535 | 05/15/2023 | Suppliers or Vendors | $43.48 |
| | 200316566 | 05/15/2023 | Suppliers or Vendors | $54.72 |
| | 200316641 | 05/15/2023 | Suppliers or Vendors | $6,191.19 |
| | 200316802 | 05/15/2023 | Suppliers or Vendors | $53.69 |
| | 200316807 | 05/15/2023 | Suppliers or Vendors | $1,812.65 |
| | 200316812 | 05/15/2023 | Suppliers or Vendors | $908.28 |
| | 200316950 | 05/16/2023 | Suppliers or Vendors | $13.77 |
| | 200317349 | 05/17/2023 | Suppliers or Vendors | $32.74 |
| | 200317384 | 05/17/2023 | Suppliers or Vendors | $117.50 |
| | 200317395 | 05/17/2023 | Suppliers or Vendors | $23.51 |
| | 200317486 | 05/18/2023 | Suppliers or Vendors | $344.34 |
| | 200317527 | 05/18/2023 | Suppliers or Vendors | $797.49 |
| | 200317599 | 05/18/2023 | Suppliers or Vendors | $1,300.46 |
| | 200317696 | 05/18/2023 | Suppliers or Vendors | $293.90 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200317805 | 05/18/2023 | Suppliers or Vendors | $100.59 |
| | 200317806 | 05/18/2023 | Suppliers or Vendors | $22.74 |
| | 200317809 | 05/18/2023 | Suppliers or Vendors | $21.38 |
| | 200317810 | 05/18/2023 | Suppliers or Vendors | $45.24 |
| | 300753116 | 05/18/2023 | Suppliers or Vendors | $102.88 |
| | 300753126 | 05/18/2023 | Suppliers or Vendors | $25.68 |
| | 200317947 | 05/19/2023 | Suppliers or Vendors | $1,947.15 |
| | 200317956 | 05/19/2023 | Suppliers or Vendors | $287.57 |
| | 200318007 | 05/19/2023 | Suppliers or Vendors | $66.90 |
| | 200318059 | 05/19/2023 | Suppliers or Vendors | $470.36 |
| | 200318062 | 05/19/2023 | Suppliers or Vendors | $329.77 |
| | 200318084 | 05/19/2023 | Suppliers or Vendors | $67.20 |
| | 200318099 | 05/19/2023 | Suppliers or Vendors | $69.11 |
| | 200318259 | 05/19/2023 | Suppliers or Vendors | $1,542.24 |
| | 200318367 | 05/19/2023 | Suppliers or Vendors | $149.54 |
| | 200318497 | 05/22/2023 | Suppliers or Vendors | $335.33 |
| | 200318611 | 05/22/2023 | Suppliers or Vendors | $21.74 |
| | 200318697 | 05/22/2023 | Suppliers or Vendors | $99.28 |
| | 200318700 | 05/22/2023 | Suppliers or Vendors | $1,137.40 |
| | 200318765 | 05/22/2023 | Suppliers or Vendors | $1,327.53 |
| | 200318801 | 05/22/2023 | Suppliers or Vendors | $7,798.79 |
| | 200318878 | 05/22/2023 | Suppliers or Vendors | $1,740.84 |
| | 200318880 | 05/22/2023 | Suppliers or Vendors | $35.83 |
| | 200318881 | 05/22/2023 | Suppliers or Vendors | $64.82 |
| | 200318883 | 05/22/2023 | Suppliers or Vendors | $66.49 |
| | 200318884 | 05/22/2023 | Suppliers or Vendors | $354.62 |
| | 200318887 | 05/22/2023 | Suppliers or Vendors | $54.72 |
| | 300753311 | 05/22/2023 | Suppliers or Vendors | $68.24 |
| | 300754100 | 05/22/2023 | Suppliers or Vendors | $149.54 |
| | 300754503 | 05/22/2023 | Suppliers or Vendors | $23.59 |
| | 300753468 | 05/23/2023 | Suppliers or Vendors | $1,716.44 |
| | 300754224 | 05/23/2023 | Suppliers or Vendors | $106.86 |
| | 300754505 | 05/23/2023 | Suppliers or Vendors | $20.64 |
| | 300754605 | 05/23/2023 | Suppliers or Vendors | $25.29 |
| | 200319005 | 05/23/2023 | Suppliers or Vendors | $85.65 |
| | 200319006 | 05/23/2023 | Suppliers or Vendors | $23.51 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200319041 | 05/23/2023 | Suppliers or Vendors | $47.39 |
| | 200319304 | 05/24/2023 | Suppliers or Vendors | $41.99 |
| | 300754182 | 05/24/2023 | Suppliers or Vendors | $25.82 |
| | 300754517 | 05/24/2023 | Suppliers or Vendors | $88.13 |
| | 300755035 | 05/24/2023 | Suppliers or Vendors | $143.05 |
| | 300755072 | 05/25/2023 | Suppliers or Vendors | $473.52 |
| | 200319525 | 05/25/2023 | Suppliers or Vendors | $1,064.51 |
| | 200319618 | 05/25/2023 | Suppliers or Vendors | $446.83 |
| | 200319809 | 05/25/2023 | Suppliers or Vendors | $523.41 |
| | 200319815 | 05/25/2023 | Suppliers or Vendors | $770.57 |
| | 200319835 | 05/25/2023 | Suppliers or Vendors | $107.87 |
| | 200319836 | 05/25/2023 | Suppliers or Vendors | $23.51 |
| | 200319837 | 05/25/2023 | Suppliers or Vendors | $22.74 |
| | 200319839 | 05/25/2023 | Suppliers or Vendors | $21.38 |
| | 200319840 | 05/25/2023 | Suppliers or Vendors | $21.76 |
| | 200319848 | 05/25/2023 | Suppliers or Vendors | $326.33 |
| | 200319882 | 05/26/2023 | Suppliers or Vendors | $67.20 |
| | 200319926 | 05/26/2023 | Suppliers or Vendors | $1,741.44 |
| | 200320129 | 05/26/2023 | Suppliers or Vendors | $66.90 |
| | 200320184 | 05/26/2023 | Suppliers or Vendors | $2,296.20 |
| | 200320216 | 05/26/2023 | Suppliers or Vendors | $345.48 |
| | 200320281 | 05/26/2023 | Suppliers or Vendors | $304.02 |
| | 200320283 | 05/26/2023 | Suppliers or Vendors | $39.52 |
| | 200320285 | 05/26/2023 | Suppliers or Vendors | $348.46 |
| | 200320289 | 05/26/2023 | Suppliers or Vendors | $23.48 |
| | 200320387 | 05/26/2023 | Suppliers or Vendors | $149.54 |
| | 300753406 | 05/29/2023 | Suppliers or Vendors | $57.97 |
| | 300754852 | 05/29/2023 | Suppliers or Vendors | $133.04 |
| | 300755187 | 05/29/2023 | Suppliers or Vendors | $149.54 |
| | 300755112 | 05/30/2023 | Suppliers or Vendors | $28.16 |
| | 300755130 | 05/30/2023 | Suppliers or Vendors | $21.25 |
| | 300755134 | 05/30/2023 | Suppliers or Vendors | $24.12 |
| | 300755459 | 05/30/2023 | Suppliers or Vendors | $700.02 |
| | 300755461 | 05/30/2023 | Suppliers or Vendors | $35.06 |
| | 300756167 | 05/30/2023 | Suppliers or Vendors | $103.23 |
| | 300756223 | 05/30/2023 | Suppliers or Vendors | $73.81 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200320673 | 05/30/2023 | Suppliers or Vendors | $66.49 |
| | 200320674 | 05/30/2023 | Suppliers or Vendors | $370.89 |
| | 200320675 | 05/30/2023 | Suppliers or Vendors | $21.47 |
| | 200320676 | 05/30/2023 | Suppliers or Vendors | $1,523.65 |
| | 200320677 | 05/30/2023 | Suppliers or Vendors | $35.83 |
| | 200320678 | 05/30/2023 | Suppliers or Vendors | $43.57 |
| | 200320679 | 05/30/2023 | Suppliers or Vendors | $6,636.16 |
| | 200320680 | 05/30/2023 | Suppliers or Vendors | $1,922.89 |
| | 200320681 | 05/30/2023 | Suppliers or Vendors | $1,179.29 |
| | 200320682 | 05/30/2023 | Suppliers or Vendors | $54.72 |
| | 200320683 | 05/30/2023 | Suppliers or Vendors | $406.26 |
| | 200320684 | 05/30/2023 | Suppliers or Vendors | $23.71 |
| | 200321043 | 05/31/2023 | Suppliers or Vendors | $67.20 |
| | 200321111 | 05/31/2023 | Suppliers or Vendors | $21.69 |
| | 200321113 | 05/31/2023 | Suppliers or Vendors | $343.23 |
| | 300756645 | 05/31/2023 | Suppliers or Vendors | $504.20 |
| | 300756714 | 05/31/2023 | Suppliers or Vendors | $54.48 |
| | 300757017 | 05/31/2023 | Suppliers or Vendors | $125.04 |
| | 300755104 | 06/01/2023 | Suppliers or Vendors | $73.26 |
| | 300755460 | 06/01/2023 | Suppliers or Vendors | $57.92 |
| | 200321320 | 06/01/2023 | Suppliers or Vendors | $328.92 |
| | 200321335 | 06/01/2023 | Suppliers or Vendors | $777.57 |
| | 200321356 | 06/01/2023 | Suppliers or Vendors | $200.21 |
| | 200321358 | 06/01/2023 | Suppliers or Vendors | $22.74 |
| | 200321373 | 06/01/2023 | Suppliers or Vendors | $21.38 |
| | 200321374 | 06/01/2023 | Suppliers or Vendors | $21.76 |
| | 200321592 | 06/01/2023 | Suppliers or Vendors | $1,621.98 |
| | 200321698 | 06/01/2023 | Suppliers or Vendors | $232.59 |
| | 200321772 | 06/02/2023 | Suppliers or Vendors | $149.54 |
| | 200322000 | 06/02/2023 | Suppliers or Vendors | $66.90 |
| | 200322025 | 06/02/2023 | Suppliers or Vendors | $1,968.74 |
| | 200322060 | 06/02/2023 | Suppliers or Vendors | $287.57 |
| | 200322109 | 06/02/2023 | Suppliers or Vendors | $199.29 |
| | 200322110 | 06/02/2023 | Suppliers or Vendors | $39.52 |
| | 200322147 | 06/02/2023 | Suppliers or Vendors | $71.50 |
| | 200322151 | 06/02/2023 | Suppliers or Vendors | $93.57 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200322179 | 06/02/2023 | Suppliers or Vendors | $1,001.38 |
| | 200322293 | 06/05/2023 | Suppliers or Vendors | $1,441.40 |
| | 200322295 | 06/05/2023 | Suppliers or Vendors | $35.83 |
| | 200322296 | 06/05/2023 | Suppliers or Vendors | $130.98 |
| | 200322298 | 06/05/2023 | Suppliers or Vendors | $66.49 |
| | 200322299 | 06/05/2023 | Suppliers or Vendors | $354.62 |
| | 200322306 | 06/05/2023 | Suppliers or Vendors | $371.93 |
| | 200322509 | 06/05/2023 | Suppliers or Vendors | $54.72 |
| | 200322522 | 06/05/2023 | Suppliers or Vendors | $21.47 |
| | 200322591 | 06/05/2023 | Suppliers or Vendors | $7,215.15 |
| | 200322662 | 06/05/2023 | Suppliers or Vendors | $1,054.16 |
| | 200322694 | 06/05/2023 | Suppliers or Vendors | $1,189.72 |
| | 300757050 | 06/05/2023 | Suppliers or Vendors | $516.47 |
| | 300757144 | 06/05/2023 | Suppliers or Vendors | $179.06 |
| | 300757202 | 06/05/2023 | Suppliers or Vendors | $23.28 |
| | 300757429 | 06/06/2023 | Suppliers or Vendors | $23.70 |
| | 300758185 | 06/06/2023 | Suppliers or Vendors | $133.47 |
| | 300758267 | 06/06/2023 | Suppliers or Vendors | $520.55 |
| | 300758295 | 06/06/2023 | Suppliers or Vendors | $106.30 |
| | 300758394 | 06/06/2023 | Suppliers or Vendors | $27.09 |
| | 200322801 | 06/06/2023 | Suppliers or Vendors | $21.38 |
| | 200323108 | 06/07/2023 | Suppliers or Vendors | $396.71 |
| | 200323198 | 06/07/2023 | Suppliers or Vendors | $64.14 |
| | 200323202 | 06/07/2023 | Suppliers or Vendors | $1,216.82 |
| | 300757428 | 06/07/2023 | Suppliers or Vendors | $97.25 |
| | 200323406 | 06/08/2023 | Suppliers or Vendors | $116.89 |
| | 200323419 | 06/08/2023 | Suppliers or Vendors | $340.30 |
| | 200323462 | 06/08/2023 | Suppliers or Vendors | $287.85 |
| | 200323478 | 06/08/2023 | Suppliers or Vendors | $701.46 |
| | 200323508 | 06/08/2023 | Suppliers or Vendors | $170.80 |
| | 200323514 | 06/08/2023 | Suppliers or Vendors | $1,078.89 |
| | 200323520 | 06/08/2023 | Suppliers or Vendors | $23.51 |
| | 200323521 | 06/08/2023 | Suppliers or Vendors | $250.65 |
| | 200323523 | 06/08/2023 | Suppliers or Vendors | $21.38 |
| | 200323524 | 06/08/2023 | Suppliers or Vendors | $21.76 |
| | 200323603 | 06/09/2023 | Suppliers or Vendors | $294.94 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200323605 | 06/09/2023 | Suppliers or Vendors | $39.52 |
| | 200323647 | 06/09/2023 | Suppliers or Vendors | $160.59 |
| | 200323651 | 06/09/2023 | Suppliers or Vendors | $24.46 |
| | 200323692 | 06/09/2023 | Suppliers or Vendors | $974.95 |
| | 200323788 | 06/09/2023 | Suppliers or Vendors | $149.54 |
| | 200323916 | 06/09/2023 | Suppliers or Vendors | $66.90 |
| | 200324010 | 06/09/2023 | Suppliers or Vendors | $67.20 |
| | 200324027 | 06/09/2023 | Suppliers or Vendors | $2,215.84 |
| | 200324036 | 06/09/2023 | Suppliers or Vendors | $233.88 |
| | 200324095 | 06/12/2023 | Suppliers or Vendors | $6,153.31 |
| | 200324201 | 06/12/2023 | Suppliers or Vendors | $2,138.21 |
| | 200324227 | 06/12/2023 | Suppliers or Vendors | $1,399.94 |
| | 200324254 | 06/12/2023 | Suppliers or Vendors | $1,881.68 |
| | 200324261 | 06/12/2023 | Suppliers or Vendors | $457.14 |
| | 200324277 | 06/12/2023 | Suppliers or Vendors | $35.83 |
| | 200324278 | 06/12/2023 | Suppliers or Vendors | $131.24 |
| | 200324280 | 06/12/2023 | Suppliers or Vendors | $66.49 |
| | 200324281 | 06/12/2023 | Suppliers or Vendors | $354.62 |
| | 200324283 | 06/12/2023 | Suppliers or Vendors | $2,013.74 |
| | 200324293 | 06/12/2023 | Suppliers or Vendors | $23.71 |
| | 200324518 | 06/12/2023 | Suppliers or Vendors | $21.47 |
| | 200324545 | 06/12/2023 | Suppliers or Vendors | $45.09 |
| | 300759177 | 06/12/2023 | Suppliers or Vendors | $91.11 |
| | 300759178 | 06/12/2023 | Suppliers or Vendors | $184.02 |
| | 300759179 | 06/12/2023 | Suppliers or Vendors | $81.87 |
| | 300759181 | 06/12/2023 | Suppliers or Vendors | $42.76 |
| | 300759182 | 06/12/2023 | Suppliers or Vendors | $234.11 |
| | 300759983 | 06/12/2023 | Suppliers or Vendors | $55.55 |
| | 300760199 | 06/12/2023 | Suppliers or Vendors | $188.95 |
| | 300760193 | 06/13/2023 | Suppliers or Vendors | $92.88 |
| | 200324691 | 06/13/2023 | Suppliers or Vendors | $34.73 |
| | 200324696 | 06/13/2023 | Suppliers or Vendors | $273.72 |
| | 200324847 | 06/13/2023 | Suppliers or Vendors | $1,692.69 |
| | 200324882 | 06/14/2023 | Suppliers or Vendors | $43.88 |
| | 200324988 | 06/14/2023 | Suppliers or Vendors | $134.06 |
| | 200325006 | 06/14/2023 | Suppliers or Vendors | $264.54 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200325010 | 06/14/2023 | Suppliers or Vendors | $329.42 |
| | 300759180 | 06/14/2023 | Suppliers or Vendors | $112.71 |
| | 300760187 | 06/14/2023 | Suppliers or Vendors | $235.95 |
| | 300760201 | 06/14/2023 | Suppliers or Vendors | $661.25 |
| | 300760369 | 06/15/2023 | Suppliers or Vendors | $106.42 |
| | 300760373 | 06/15/2023 | Suppliers or Vendors | $20.89 |
| | 200325404 | 06/15/2023 | Suppliers or Vendors | $123.34 |
| | 200325405 | 06/15/2023 | Suppliers or Vendors | $224.11 |
| | 200325406 | 06/15/2023 | Suppliers or Vendors | $1,287.12 |
| | 200325407 | 06/15/2023 | Suppliers or Vendors | $215.79 |
| | 200325408 | 06/15/2023 | Suppliers or Vendors | $754.56 |
| | 200325409 | 06/15/2023 | Suppliers or Vendors | $234.80 |
| | 200325410 | 06/15/2023 | Suppliers or Vendors | $35.83 |
| | 200325411 | 06/15/2023 | Suppliers or Vendors | $22.74 |
| | 200325412 | 06/15/2023 | Suppliers or Vendors | $21.38 |
| | 200325413 | 06/15/2023 | Suppliers or Vendors | $1,117.03 |
| | 200325791 | 06/16/2023 | Suppliers or Vendors | $67.20 |
| | 200325856 | 06/16/2023 | Suppliers or Vendors | $222.44 |
| | 200325857 | 06/16/2023 | Suppliers or Vendors | $75.35 |
| | 200325859 | 06/16/2023 | Suppliers or Vendors | $461.07 |
| | 200325864 | 06/16/2023 | Suppliers or Vendors | $69.11 |
| | 200325899 | 06/16/2023 | Suppliers or Vendors | $2,168.46 |
| | 200325947 | 06/16/2023 | Suppliers or Vendors | $1,281.25 |
| | 200326011 | 06/16/2023 | Suppliers or Vendors | $149.54 |
| | 200326214 | 06/16/2023 | Suppliers or Vendors | $66.90 |
| | 200326284 | 06/16/2023 | Suppliers or Vendors | $2,976.55 |
| | 200326327 | 06/16/2023 | Suppliers or Vendors | $255.66 |
| | 300758972 | 06/19/2023 | Suppliers or Vendors | $21.38 |
| | 300760692 | 06/19/2023 | Suppliers or Vendors | $211.79 |
| | 300760629 | 06/20/2023 | Suppliers or Vendors | $20.88 |
| | 300760737 | 06/20/2023 | Suppliers or Vendors | $24.42 |
| | 300760996 | 06/20/2023 | Suppliers or Vendors | $88.05 |
| | 300761942 | 06/20/2023 | Suppliers or Vendors | $470.23 |
| | 200326399 | 06/20/2023 | Suppliers or Vendors | $1,222.13 |
| | 200326424 | 06/20/2023 | Suppliers or Vendors | $1,282.14 |
| | 200326481 | 06/20/2023 | Suppliers or Vendors | $1,330.88 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326483 | 06/20/2023 | Suppliers or Vendors | $75.35 |
| | 200326484 | 06/20/2023 | Suppliers or Vendors | $263.88 |
| | 200326486 | 06/20/2023 | Suppliers or Vendors | $66.49 |
| | 200326487 | 06/20/2023 | Suppliers or Vendors | $411.11 |
| | 200326489 | 06/20/2023 | Suppliers or Vendors | $10,545.84 |
| | 200326496 | 06/20/2023 | Suppliers or Vendors | $460.42 |
| | 200326677 | 06/20/2023 | Suppliers or Vendors | $21.74 |
| | 200326710 | 06/20/2023 | Suppliers or Vendors | $44.92 |
| | 200326759 | 06/20/2023 | Suppliers or Vendors | $7,992.35 |
| | 200327073 | 06/21/2023 | Suppliers or Vendors | $195.30 |
| | 200327104 | 06/21/2023 | Suppliers or Vendors | $106.84 |
| | 200327111 | 06/21/2023 | Suppliers or Vendors | $23.88 |
| | 200327323 | 06/22/2023 | Suppliers or Vendors | $2,651.03 |
| | 200327340 | 06/22/2023 | Suppliers or Vendors | $323.49 |
| | 200327369 | 06/22/2023 | Suppliers or Vendors | $428.16 |
| | 200327391 | 06/22/2023 | Suppliers or Vendors | $244.24 |
| | 200327398 | 06/22/2023 | Suppliers or Vendors | $753.46 |
| | 200327460 | 06/22/2023 | Suppliers or Vendors | $170.80 |
| | 200327461 | 06/22/2023 | Suppliers or Vendors | $22.74 |
| | 200327463 | 06/22/2023 | Suppliers or Vendors | $21.38 |
| | 200327465 | 06/22/2023 | Suppliers or Vendors | $1,210.62 |
| | 300762054 | 06/22/2023 | Suppliers or Vendors | $75.78 |
| | 300762510 | 06/22/2023 | Suppliers or Vendors | $376.30 |
| | 200327692 | 06/23/2023 | Suppliers or Vendors | $2,003.36 |
| | 200327717 | 06/23/2023 | Suppliers or Vendors | $199.40 |
| | 200327719 | 06/23/2023 | Suppliers or Vendors | $327.57 |
| | 200327743 | 06/23/2023 | Suppliers or Vendors | $36.28 |
| | 200327746 | 06/23/2023 | Suppliers or Vendors | $3,112.05 |
| | 200327854 | 06/23/2023 | Suppliers or Vendors | $149.54 |
| | 200328035 | 06/23/2023 | Suppliers or Vendors | $229.41 |
| | 200328069 | 06/23/2023 | Suppliers or Vendors | $67.20 |
| | 200328141 | 06/23/2023 | Suppliers or Vendors | $1,942.73 |
| | 200328148 | 06/23/2023 | Suppliers or Vendors | $255.66 |
| | 200328191 | 06/26/2023 | Suppliers or Vendors | $23.34 |
| | 200328239 | 06/26/2023 | Suppliers or Vendors | $8,602.71 |
| | 200328397 | 06/26/2023 | Suppliers or Vendors | $1,215.29 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200328422 | 06/26/2023 | Suppliers or Vendors | $1,400.42 |
| | 200328436 | 06/26/2023 | Suppliers or Vendors | $333.25 |
| | 200328455 | 06/26/2023 | Suppliers or Vendors | $1,147.50 |
| | 200328456 | 06/26/2023 | Suppliers or Vendors | $343.25 |
| | 200328457 | 06/26/2023 | Suppliers or Vendors | $120.29 |
| | 200328482 | 06/26/2023 | Suppliers or Vendors | $66.49 |
| | 200328483 | 06/26/2023 | Suppliers or Vendors | $331.27 |
| | 200328487 | 06/26/2023 | Suppliers or Vendors | $7,963.79 |
| | 200328623 | 06/26/2023 | Suppliers or Vendors | $21.74 |
| | 300762763 | 06/26/2023 | Suppliers or Vendors | $102.52 |
| | 300762767 | 06/26/2023 | Suppliers or Vendors | $67.04 |
| | 300763364 | 06/26/2023 | Suppliers or Vendors | $409.84 |
| | 300763330 | 06/27/2023 | Suppliers or Vendors | $71.11 |
| | 200328898 | 06/27/2023 | Suppliers or Vendors | $70.53 |
| | 200328901 | 06/27/2023 | Suppliers or Vendors | $369.91 |
| | 200329136 | 06/28/2023 | Suppliers or Vendors | $43.53 |
| | 200329144 | 06/28/2023 | Suppliers or Vendors | $639.43 |
| | 200329191 | 06/28/2023 | Suppliers or Vendors | $22.31 |
| | 200329207 | 06/28/2023 | Suppliers or Vendors | $85.30 |
| | 300763273 | 06/28/2023 | Suppliers or Vendors | $58.32 |
| | 300763552 | 06/28/2023 | Suppliers or Vendors | $45.28 |
| | 200329430 | 06/29/2023 | Suppliers or Vendors | $136.01 |
| | 200329436 | 06/29/2023 | Suppliers or Vendors | $396.59 |
| | 200329501 | 06/29/2023 | Suppliers or Vendors | $4,774.59 |
| | 200329507 | 06/29/2023 | Suppliers or Vendors | $717.93 |
| | 200329515 | 06/29/2023 | Suppliers or Vendors | $1,687.85 |
| | 200329527 | 06/29/2023 | Suppliers or Vendors | $178.98 |
| | 200329538 | 06/29/2023 | Suppliers or Vendors | $23.40 |
| | 200329539 | 06/29/2023 | Suppliers or Vendors | $22.74 |
| | 200329541 | 06/29/2023 | Suppliers or Vendors | $21.38 |
| | 200329544 | 06/29/2023 | Suppliers or Vendors | $714.46 |
| | 200329785 | 06/30/2023 | Suppliers or Vendors | $1,513.27 |
| | 200329901 | 06/30/2023 | Suppliers or Vendors | $149.54 |
| | 200329930 | 06/30/2023 | Suppliers or Vendors | $1,013.40 |
| | 200329960 | 06/30/2023 | Suppliers or Vendors | $311.39 |
| | 200330020 | 06/30/2023 | Suppliers or Vendors | $176.84 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200330023 | 06/30/2023 | Suppliers or Vendors | $39.52 |
| | 200330034 | 06/30/2023 | Suppliers or Vendors | $256.66 |
| | 200330039 | 06/30/2023 | Suppliers or Vendors | $97.02 |
| | 200330040 | 06/30/2023 | Suppliers or Vendors | $1,679.87 |
| | 200330047 | 06/30/2023 | Suppliers or Vendors | $66.90 |
| | 300764552 | 07/02/2023 | Suppliers or Vendors | $233.05 |
| | 200330240 | 07/03/2023 | Suppliers or Vendors | $2,210.25 |
| | 200330272 | 07/03/2023 | Suppliers or Vendors | $1,208.41 |
| | 200330287 | 07/03/2023 | Suppliers or Vendors | $981.30 |
| | 200330312 | 07/03/2023 | Suppliers or Vendors | $23.71 |
| | 200330318 | 07/03/2023 | Suppliers or Vendors | $169.97 |
| | 200330327 | 07/03/2023 | Suppliers or Vendors | $1,320.92 |
| | 200330330 | 07/03/2023 | Suppliers or Vendors | $35.83 |
| | 200330331 | 07/03/2023 | Suppliers or Vendors | $237.47 |
| | 200330332 | 07/03/2023 | Suppliers or Vendors | $23.68 |
| | 200330333 | 07/03/2023 | Suppliers or Vendors | $783.63 |
| | 200330360 | 07/03/2023 | Suppliers or Vendors | $10,563.65 |
| | 200330495 | 07/03/2023 | Suppliers or Vendors | $61.14 |
| | 200330507 | 07/03/2023 | Suppliers or Vendors | $21.74 |
| | 200330605 | 07/03/2023 | Suppliers or Vendors | $7,832.40 |
| | 300764824 | 07/04/2023 | Suppliers or Vendors | $106.89 |
| | 300765039 | 07/04/2023 | Suppliers or Vendors | $22.23 |
| | 300765040 | 07/04/2023 | Suppliers or Vendors | $82.54 |
| | 300765800 | 07/04/2023 | Suppliers or Vendors | $1,409.36 |
| | 200330741 | 07/05/2023 | Suppliers or Vendors | $21.81 |
| | 200330787 | 07/05/2023 | Suppliers or Vendors | $69.46 |
| | 200330980 | 07/06/2023 | Suppliers or Vendors | $397.93 |
| | 200331000 | 07/06/2023 | Suppliers or Vendors | $725.41 |
| | 200331023 | 07/06/2023 | Suppliers or Vendors | $137.11 |
| | 200331024 | 07/06/2023 | Suppliers or Vendors | $23.40 |
| | 200331025 | 07/06/2023 | Suppliers or Vendors | $22.74 |
| | 200331027 | 07/06/2023 | Suppliers or Vendors | $21.38 |
| | 200331030 | 07/06/2023 | Suppliers or Vendors | $1,260.12 |
| | 200331041 | 07/06/2023 | Suppliers or Vendors | $666.52 |
| | 200331227 | 07/06/2023 | Suppliers or Vendors | $426.66 |
| | 200331228 | 07/06/2023 | Suppliers or Vendors | $256.81 |

Debtor Name: Yellow Corporation    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200331234 | 07/06/2023 | Suppliers or Vendors | $1,199.79 |
| | 200331292 | 07/07/2023 | Suppliers or Vendors | $281.71 |
| | 200331293 | 07/07/2023 | Suppliers or Vendors | $39.52 |
| | 200331295 | 07/07/2023 | Suppliers or Vendors | $250.59 |
| | 200331297 | 07/07/2023 | Suppliers or Vendors | $132.55 |
| | 200331323 | 07/07/2023 | Suppliers or Vendors | $1,871.09 |
| | 200331341 | 07/07/2023 | Suppliers or Vendors | $134.40 |
| | 200331430 | 07/07/2023 | Suppliers or Vendors | $149.54 |
| | 200331447 | 07/07/2023 | Suppliers or Vendors | $1,206.53 |
| | 200331610 | 07/07/2023 | Suppliers or Vendors | $66.90 |
| | 200331655 | 07/07/2023 | Suppliers or Vendors | $132.13 |
| | 200331688 | 07/07/2023 | Suppliers or Vendors | $78,147.32 |
| | 200331722 | 07/07/2023 | Suppliers or Vendors | $710.23 |
| | 200331730 | 07/07/2023 | Suppliers or Vendors | $287.57 |
| | 200331814 | 07/10/2023 | Suppliers or Vendors | $23.34 |
| | 200331857 | 07/10/2023 | Suppliers or Vendors | $8,070.64 |
| | 200331978 | 07/10/2023 | Suppliers or Vendors | $2,933.19 |
| | 200332004 | 07/10/2023 | Suppliers or Vendors | $939.05 |
| | 200332042 | 07/10/2023 | Suppliers or Vendors | $1,597.15 |
| | 200332068 | 07/10/2023 | Suppliers or Vendors | $64.31 |
| | 200332070 | 07/10/2023 | Suppliers or Vendors | $248.45 |
| | 200332071 | 07/10/2023 | Suppliers or Vendors | $297.35 |
| | 200332075 | 07/10/2023 | Suppliers or Vendors | $6,926.82 |
| | 200332087 | 07/10/2023 | Suppliers or Vendors | $412.76 |
| | 200332122 | 07/10/2023 | Suppliers or Vendors | $23.71 |
| | 200332256 | 07/10/2023 | Suppliers or Vendors | $21.47 |
| | 300766528 | 07/10/2023 | Suppliers or Vendors | $156.70 |
| | 300767743 | 07/10/2023 | Suppliers or Vendors | $128.24 |
| | 300767195 | 07/11/2023 | Suppliers or Vendors | $58.92 |
| | 200332408 | 07/11/2023 | Suppliers or Vendors | $22.93 |
| | 200332419 | 07/11/2023 | Suppliers or Vendors | $197.48 |
| | 200332423 | 07/11/2023 | Suppliers or Vendors | $42.81 |
| | 200332426 | 07/11/2023 | Suppliers or Vendors | $1,421.88 |
| | 200332460 | 07/11/2023 | Suppliers or Vendors | $56.25 |
| | 200332568 | 07/12/2023 | Suppliers or Vendors | $73.23 |
| | 200332586 | 07/12/2023 | Suppliers or Vendors | $248.47 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200332611 | 07/12/2023 | Suppliers or Vendors | $96.06 |
| | 300768253 | 07/12/2023 | Suppliers or Vendors | $41.99 |
| | 300768414 | 07/13/2023 | Suppliers or Vendors | $318.36 |
| | 200332886 | 07/13/2023 | Suppliers or Vendors | $451.85 |
| | 200332889 | 07/13/2023 | Suppliers or Vendors | $854.50 |
| | 200332900 | 07/13/2023 | Suppliers or Vendors | $193.25 |
| | 200332902 | 07/13/2023 | Suppliers or Vendors | $203.16 |
| | 200332904 | 07/13/2023 | Suppliers or Vendors | $21.76 |
| | 200332905 | 07/13/2023 | Suppliers or Vendors | $888.57 |
| | 200332957 | 07/13/2023 | Suppliers or Vendors | $1,358.47 |
| | 200332970 | 07/13/2023 | Suppliers or Vendors | $73.62 |
| | 200333041 | 07/13/2023 | Suppliers or Vendors | $79.55 |
| | 200333054 | 07/13/2023 | Suppliers or Vendors | $422.34 |
| | 200333114 | 07/14/2023 | Suppliers or Vendors | $73.62 |
| | 200333234 | 07/14/2023 | Suppliers or Vendors | $1,360.67 |
| | 200333393 | 07/14/2023 | Suppliers or Vendors | $66.90 |
| | 200333458 | 07/14/2023 | Suppliers or Vendors | $171.45 |
| | 200333526 | 07/14/2023 | Suppliers or Vendors | $492.68 |
| | 200333536 | 07/14/2023 | Suppliers or Vendors | $475.83 |
| | 200333599 | 07/14/2023 | Suppliers or Vendors | $199.29 |
| | 200333600 | 07/14/2023 | Suppliers or Vendors | $63.03 |
| | 200333601 | 07/14/2023 | Suppliers or Vendors | $332.35 |
| | 200333603 | 07/14/2023 | Suppliers or Vendors | $97.02 |
| | 200333632 | 07/14/2023 | Suppliers or Vendors | $1,202.04 |
| | 200333711 | 07/14/2023 | Suppliers or Vendors | $76.80 |
| | 300768530 | 07/16/2023 | Suppliers or Vendors | $165.76 |
| | 300768589 | 07/16/2023 | Suppliers or Vendors | $1,340.28 |
| | 200333799 | 07/17/2023 | Suppliers or Vendors | $2,593.57 |
| | 200333818 | 07/17/2023 | Suppliers or Vendors | $1,091.44 |
| | 200333877 | 07/17/2023 | Suppliers or Vendors | $1,215.02 |
| | 200333879 | 07/17/2023 | Suppliers or Vendors | $35.83 |
| | 200333880 | 07/17/2023 | Suppliers or Vendors | $2,012.14 |
| | 200333882 | 07/17/2023 | Suppliers or Vendors | $99.53 |
| | 200333883 | 07/17/2023 | Suppliers or Vendors | $1,373.54 |
| | 200333891 | 07/17/2023 | Suppliers or Vendors | $466.19 |
| | 200333892 | 07/17/2023 | Suppliers or Vendors | $882.18 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333912 | 07/17/2023 | Suppliers or Vendors | $8,714.96 |
| | 200334095 | 07/17/2023 | Suppliers or Vendors | $21.47 |
| | 200334097 | 07/17/2023 | Suppliers or Vendors | $326.33 |
| | 200334131 | 07/17/2023 | Suppliers or Vendors | $81.50 |
| | 200334211 | 07/17/2023 | Suppliers or Vendors | $8,364.08 |
| | 200334450 | 07/18/2023 | Suppliers or Vendors | $271.14 |
| | 200334460 | 07/18/2023 | Suppliers or Vendors | $23.40 |
| | 200334462 | 07/18/2023 | Suppliers or Vendors | $935.50 |
| | 300769512 | 07/18/2023 | Suppliers or Vendors | $22.95 |
| | 300769966 | 07/18/2023 | Suppliers or Vendors | $48.84 |
| | 300768863 | 07/19/2023 | Suppliers or Vendors | $34.91 |
| | 300769786 | 07/19/2023 | Suppliers or Vendors | $154.33 |
| | 200334511 | 07/19/2023 | Suppliers or Vendors | $1,320.87 |
| | 200334754 | 07/19/2023 | Suppliers or Vendors | $13.77 |
| | 300770142 | 07/20/2023 | Suppliers or Vendors | $184.42 |
| | 200335093 | 07/24/2023 | Suppliers or Vendors | $81.50 |
| | 200335109 | 07/24/2023 | Suppliers or Vendors | $149.54 |
| | 200335713 | 07/28/2023 | Suppliers or Vendors | $299.08 |
| | 200335759 | 07/31/2023 | Suppliers or Vendors | $81.52 |
| | 200335823 | 07/31/2023 | Suppliers or Vendors | $319.47 |
| | | | **SUBTOTAL** | **$410,850.20** |
| ARBON EQUIPMENT CORPORATION<br>200 S RITE-HITE WAY<br>MILWAUKEE, WI 53204 | 300747752 | 05/18/2023 | Suppliers or Vendors | $8,644.10 |
| | 300749148 | 05/18/2023 | Suppliers or Vendors | $1,216.05 |
| | 300753210 | 06/01/2023 | Suppliers or Vendors | $1,216.05 |
| | 300754876 | 06/01/2023 | Suppliers or Vendors | $1,565.44 |
| | 300760668 | 06/19/2023 | Suppliers or Vendors | $1,044.13 |
| | 300763830 | 06/27/2023 | Suppliers or Vendors | $1,522.00 |
| | | | **SUBTOTAL** | **$15,207.77** |
| ARCS ELECTRIC<br>5630 W DIAMOND DR<br>JOPLIN, MO 64801 | 300752094 | 05/16/2023 | Suppliers or Vendors | $4,940.00 |
| | 300754253 | 05/29/2023 | Suppliers or Vendors | $4,800.00 |
| | | | **SUBTOTAL** | **$9,740.00** |
| AREA TEMPS, INC.<br>P O BOX 632380<br>CINCINNATI, OH 45263-2380 | 200315110 | 05/10/2023 | Suppliers or Vendors | $1,603.20 |
| | 200317249 | 05/17/2023 | Suppliers or Vendors | $1,603.20 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200319481 | 05/24/2023 | Suppliers or Vendors | $1,603.20 |
| | 200320996 | 05/31/2023 | Suppliers or Vendors | $1,336.00 |
| | 200323070 | 06/07/2023 | Suppliers or Vendors | $1,603.20 |
| | 200325103 | 06/14/2023 | Suppliers or Vendors | $1,603.20 |
| | 200326962 | 06/21/2023 | Suppliers or Vendors | $1,603.20 |
| | 200329082 | 06/28/2023 | Suppliers or Vendors | $1,496.32 |
| | 200330653 | 07/05/2023 | Suppliers or Vendors | $1,603.20 |
| | 200332746 | 07/12/2023 | Suppliers or Vendors | $1,603.20 |
| | | | **SUBTOTAL** | **$15,657.92** |
| ARIES LOGISTICS INC OR COMPASS FUNDING SOLUTIONS, PO BOX 205154 DALLAS, TX 75320 | 300750981 | 05/10/2023 | Suppliers or Vendors | $3,500.00 |
| | 300752864 | 05/17/2023 | Suppliers or Vendors | $450.00 |
| | 300754323 | 05/23/2023 | Suppliers or Vendors | $625.00 |
| | 300757594 | 06/06/2023 | Suppliers or Vendors | $3,700.00 |
| | 300763099 | 06/27/2023 | Suppliers or Vendors | $3,200.00 |
| | 300766441 | 07/05/2023 | Suppliers or Vendors | $1,800.00 |
| | 300770018 | 07/23/2023 | Suppliers or Vendors | $7,700.00 |
| | | | **SUBTOTAL** | **$20,975.00** |
| ARIZONA FORKLIFT PARTS 1209 W HILTON AVENUE PHOENIX, AZ 85007 | 300749441 | 05/09/2023 | Suppliers or Vendors | $1,172.45 |
| | 300750477 | 05/10/2023 | Suppliers or Vendors | $384.17 |
| | 300751175 | 05/15/2023 | Suppliers or Vendors | $2,456.15 |
| | 300751621 | 05/17/2023 | Suppliers or Vendors | $592.60 |
| | 300753091 | 05/21/2023 | Suppliers or Vendors | $4,202.56 |
| | 300754401 | 05/24/2023 | Suppliers or Vendors | $1,086.71 |
| | 300754750 | 05/31/2023 | Suppliers or Vendors | $287.68 |
| | 300754978 | 05/31/2023 | Suppliers or Vendors | $528.22 |
| | 300756195 | 06/01/2023 | Suppliers or Vendors | $14.98 |
| | 300756674 | 06/01/2023 | Suppliers or Vendors | $136.52 |
| | 300756968 | 06/05/2023 | Suppliers or Vendors | $111.67 |
| | 300757430 | 06/07/2023 | Suppliers or Vendors | $1,580.71 |
| | 300758211 | 06/08/2023 | Suppliers or Vendors | $71.85 |
| | 300758935 | 06/13/2023 | Suppliers or Vendors | $183.69 |
| | 300764777 | 07/05/2023 | Suppliers or Vendors | $11.50 |
| | | | **SUBTOTAL** | **$12,821.46** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ARMADA INC.<br>PO BOX 733<br>LAWRENCE, KS 66044 | 200324867 | 06/13/2023 | Suppliers or Vendors | $8,333.33 |
| | 200324902 | 06/14/2023 | Suppliers or Vendors | $8,333.33 |
| | 200326847 | 06/20/2023 | Suppliers or Vendors | $8,333.33 |
| | 200330208 | 07/03/2023 | Suppliers or Vendors | $8,333.33 |
| | | | **SUBTOTAL** | **$33,333.32** |
| ARMADA TRANSPORT INC<br>OR WEX FLEET ONE, PO BOX 94565<br>CLEVELAND, OH 44101 | 200320880 | 05/30/2023 | Suppliers or Vendors | $1,825.00 |
| | 200326706 | 06/20/2023 | Suppliers or Vendors | $3,400.00 |
| | 200328649 | 06/26/2023 | Suppliers or Vendors | $4,100.00 |
| | 200329280 | 06/28/2023 | Suppliers or Vendors | $4,000.00 |
| | | | **SUBTOTAL** | **$13,325.00** |
| ARROW ONE EXPRESS<br>10998 LEADBETTER ROAD STE 4<br>ASHLAND, VA 23005 | 200323278 | 06/08/2023 | Suppliers or Vendors | $1,800.00 |
| | 200325774 | 06/15/2023 | Suppliers or Vendors | $5,100.00 |
| | 200326784 | 06/20/2023 | Suppliers or Vendors | $750.00 |
| | | | **SUBTOTAL** | **$7,650.00** |
| ARTIM INDUSTRIAL PROPERTY<br>14105 W 182ND AVENUE<br>LOWELL, IN 46356 | 200321362 | 06/01/2023 | Suppliers or Vendors | $8,800.00 |
| | 200329196 | 06/28/2023 | Suppliers or Vendors | $8,800.00 |
| | | | **SUBTOTAL** | **$17,600.00** |
| AS EXPRESS CORP<br>OR TBS FACTORING, PO BOX 151052<br>OGDEN, UT 84415 | 300749871 | 05/09/2023 | Suppliers or Vendors | $800.00 |
| | 300753359 | 05/23/2023 | Suppliers or Vendors | $2,650.00 |
| | 300759328 | 06/13/2023 | Suppliers or Vendors | $3,700.00 |
| | 300762201 | 06/21/2023 | Suppliers or Vendors | $2,200.00 |
| | 300763409 | 06/27/2023 | Suppliers or Vendors | $2,250.00 |
| | 300768028 | 07/12/2023 | Suppliers or Vendors | $2,200.00 |
| | 300768986 | 07/18/2023 | Suppliers or Vendors | $2,200.00 |
| | 300769757 | 07/20/2023 | Suppliers or Vendors | $950.00 |
| | 300771310 | 08/01/2023 | Suppliers or Vendors | $8,950.00 |
| | 300772311 | 08/02/2023 | Suppliers or Vendors | $2,200.00 |
| | | | **SUBTOTAL** | **$28,100.00** |
| ASANA INC<br>633 FOLSOM ST<br>SAN FRANCISCO, CA 94107 | 300754656 | 06/22/2023 | Suppliers or Vendors | $14,247.25 |
| | | | **SUBTOTAL** | **$14,247.25** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ASLAN TOWING INC<br>PO BOX 5575<br>RIVERSIDE, CA 92517 | 300750265 | 05/17/2023 | Suppliers or Vendors | $1,900.00 |
| | 300752132 | 05/18/2023 | Suppliers or Vendors | $1,200.00 |
| | 300757065 | 06/11/2023 | Suppliers or Vendors | $700.00 |
| | 300758048 | 06/11/2023 | Suppliers or Vendors | $1,575.00 |
| | 300761454 | 06/26/2023 | Suppliers or Vendors | $1,900.00 |
| | 300765581 | 07/31/2023 | Suppliers or Vendors | $1,600.00 |
| | 300769294 | 08/02/2023 | Suppliers or Vendors | $1,000.00 |
| | 300771085 | 08/02/2023 | Suppliers or Vendors | $350.00 |
| | | | **SUBTOTAL** | **$10,225.00** |
| ASSET HEALTH INC<br>2250 BUTTERFIELD DR # 100<br>TROY, MI 48084 | 200314363 | 05/08/2023 | Suppliers or Vendors | $11,028.00 |
| | 200323207 | 06/07/2023 | Suppliers or Vendors | $10,248.00 |
| | 200332483 | 07/11/2023 | Suppliers or Vendors | $10,310.00 |
| | | | **SUBTOTAL** | **$31,586.00** |
| ASSETWORKS INC<br>998 OLD EAGLE ROAD #1215<br>WAYNE, PA 19087 | 300749710 | 05/09/2023 | Suppliers or Vendors | $80,830.00 |
| | 300757431 | 06/06/2023 | Suppliers or Vendors | $37,070.00 |
| | 300757432 | 06/06/2023 | Suppliers or Vendors | $113,225.00 |
| | 300770236 | 07/19/2023 | Suppliers or Vendors | $31,900.00 |
| | | | **SUBTOTAL** | **$263,025.00** |
| ASSOCIATED PETROLEUM PRODUCTS, INC.<br>PO BOX 1397<br>TACOMA, WA 98401 | 200335661 | 07/28/2023 | Suppliers or Vendors | $25,419.00 |
| | | | **SUBTOTAL** | **$25,419.00** |
| ASTA AMERICA<br>P.O. BOX 639<br>CASSVILLE, GA 30123 | 300749991 | 05/08/2023 | Suppliers or Vendors | $11,323.70 |
| | 300762528 | 06/22/2023 | Suppliers or Vendors | $2,306.35 |
| | 300770372 | 07/25/2023 | Suppliers or Vendors | $695.83 |
| | | | **SUBTOTAL** | **$14,325.88** |
| ASTURI LANDSCAPE GROUP<br>PO BOX 340<br>COLUMBIA STATION, OH 44028 | 300761891 | 06/22/2023 | Suppliers or Vendors | $21,800.61 |
| | | | **SUBTOTAL** | **$21,800.61** |
| AT&T<br>3914 MURPHY CANYONE ROAD<br>SUITE A-232<br>SAN DIEGO, CA 92123 | 300749712 | 05/08/2023 | Suppliers or Vendors | $3,298.34 |
| | 300749711 | 05/10/2023 | Suppliers or Vendors | $4,392.64 |
| | 100171149 | 05/11/2023 | Suppliers or Vendors | $256.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300751018 | 05/14/2023 | Suppliers or Vendors | $22.45 |
| | 300751622 | 05/17/2023 | Suppliers or Vendors | $23,694.33 |
| | 300755464 | 05/31/2023 | Suppliers or Vendors | $154,971.55 |
| | 300755462 | 06/01/2023 | Suppliers or Vendors | $14,954.21 |
| | 300755463 | 06/01/2023 | Suppliers or Vendors | $27,343.04 |
| | 300755465 | 06/01/2023 | Suppliers or Vendors | $32,098.44 |
| | 300755466 | 06/01/2023 | Suppliers or Vendors | $171,668.07 |
| | 100171618 | 06/05/2023 | Suppliers or Vendors | $137.05 |
| | 300758234 | 06/07/2023 | Suppliers or Vendors | $364.83 |
| | 100171694 | 06/08/2023 | Suppliers or Vendors | $346.03 |
| | 300758346 | 06/08/2023 | Suppliers or Vendors | $5,761.86 |
| | 300759184 | 06/14/2023 | Suppliers or Vendors | $16,881.93 |
| | 300760453 | 06/19/2023 | Suppliers or Vendors | $22.45 |
| | 300763945 | 06/27/2023 | Suppliers or Vendors | $3,298.94 |
| | 300764188 | 06/27/2023 | Suppliers or Vendors | $23,803.22 |
| | 300764009 | 06/29/2023 | Suppliers or Vendors | $32,745.65 |
| | 300764189 | 07/02/2023 | Suppliers or Vendors | $31,943.96 |
| | 100172079 | 07/04/2023 | Suppliers or Vendors | $135.63 |
| | 300764032 | 07/04/2023 | Suppliers or Vendors | $3,347.03 |
| | 300764190 | 07/04/2023 | Suppliers or Vendors | $146,047.59 |
| | 100172204 | 07/11/2023 | Suppliers or Vendors | $340.41 |
| | 300767196 | 07/12/2023 | Suppliers or Vendors | $5,554.80 |
| | 300768323 | 07/16/2023 | Suppliers or Vendors | $13,512.81 |
| | 300768611 | 07/17/2023 | Suppliers or Vendors | $1,784.42 |
| | 300768254 | 07/18/2023 | Suppliers or Vendors | $22.45 |
| | 300769766 | 07/19/2023 | Suppliers or Vendors | $28,882.83 |
| | 300771278 | 07/27/2023 | Suppliers or Vendors | $55,732.04 |
| | 100172523 | 07/31/2023 | Suppliers or Vendors | $135.60 |
| | 300771835 | 08/01/2023 | Suppliers or Vendors | $2,306.26 |
| | 300771838 | 08/01/2023 | Suppliers or Vendors | $52,629.85 |
| | 300771849 | 08/01/2023 | Suppliers or Vendors | $15,010.85 |
| | 300771851 | 08/01/2023 | Suppliers or Vendors | $129,130.20 |
| | 300771850 | 08/02/2023 | Suppliers or Vendors | $31,901.73 |
| | 300771840 | 08/03/2023 | Suppliers or Vendors | $652.01 |
| | | | **SUBTOTAL** | **$1,035,131.50** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AT&T GLOBAL SERVICES CANADA CO<br>ONE AT&T WAY, RM 3A104<br>BEDMINISTER, NJ 07921 | 100171219 | 05/22/2023 | Suppliers or Vendors | $5,497.38 |
| | 100171818 | 06/26/2023 | Suppliers or Vendors | $5,521.53 |
| | 100172252 | 07/18/2023 | Suppliers or Vendors | $5,538.54 |
| | | | **SUBTOTAL** | **$16,557.45** |
| AT&T MOBILITY LLC<br>ONE AT&T WAY, RM 3A104<br>BEDMINISTER, NJ 07921 | 300755467 | 05/31/2023 | Suppliers or Vendors | $17,022.36 |
| | 300757067 | 06/06/2023 | Suppliers or Vendors | $63.08 |
| | 300757434 | 06/06/2023 | Suppliers or Vendors | $25,286.81 |
| | 300764191 | 07/02/2023 | Suppliers or Vendors | $17,357.17 |
| | 300766660 | 07/10/2023 | Suppliers or Vendors | $25,211.60 |
| | 300766886 | 07/10/2023 | Suppliers or Vendors | $63.38 |
| | 300771852 | 08/01/2023 | Suppliers or Vendors | $18,574.83 |
| | | | **SUBTOTAL** | **$103,579.23** |
| ATB FREIGHT EXPEDITORS<br>5505 BAHIA MAR CIRCLE<br>STONE MOUNTAIN, GA 30087 | 200315352 | 05/10/2023 | Suppliers or Vendors | $26,484.85 |
| | 200319090 | 05/23/2023 | Suppliers or Vendors | $7,050.00 |
| | 200319321 | 05/24/2023 | Suppliers or Vendors | $4,234.60 |
| | 200320362 | 05/26/2023 | Suppliers or Vendors | $21,878.15 |
| | 200322994 | 06/07/2023 | Suppliers or Vendors | $22,844.75 |
| | 200327617 | 06/22/2023 | Suppliers or Vendors | $18,487.60 |
| | 200328190 | 06/26/2023 | Suppliers or Vendors | $2,750.00 |
| | 200331103 | 07/06/2023 | Suppliers or Vendors | $27,303.70 |
| | 200334584 | 07/19/2023 | Suppliers or Vendors | $20,028.60 |
| | | | **SUBTOTAL** | **$151,062.25** |
| ATCHLEY RUSSELL WALDROP & HLAVINKA LLP<br>1730 GALLERIA OAKS<br>TEXARKANA, TX 75503 | 100171827 | 06/25/2023 | Suppliers or Vendors | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| ATECH WAREHOUSING & DISTRIBUTION, INC.<br>PO BOX 6836<br>SANTA ROSA, CA 95406 | 200315699 | 05/12/2023 | Suppliers or Vendors | $247.00 |
| | 200315902 | 05/12/2023 | Suppliers or Vendors | $192.18 |
| | 200316100 | 05/12/2023 | Suppliers or Vendors | $11,775.62 |
| | 200317896 | 05/19/2023 | Suppliers or Vendors | $2,845.25 |
| | 200318286 | 05/19/2023 | Suppliers or Vendors | $3,770.96 |
| | 200319951 | 05/26/2023 | Suppliers or Vendors | $3,252.07 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200320054 | 05/26/2023 | Suppliers or Vendors | $3,590.63 |
| | 200321706 | 06/02/2023 | Suppliers or Vendors | $3,333.38 |
| | 200321931 | 06/02/2023 | Suppliers or Vendors | $2,667.24 |
| | 200323733 | 06/09/2023 | Suppliers or Vendors | $4,103.99 |
| | 200324014 | 06/09/2023 | Suppliers or Vendors | $2,801.01 |
| | 200325985 | 06/16/2023 | Suppliers or Vendors | $1,615.71 |
| | 200326230 | 06/16/2023 | Suppliers or Vendors | $2,697.49 |
| | 200327662 | 06/23/2023 | Suppliers or Vendors | $1,593.64 |
| | 200327730 | 06/23/2023 | Suppliers or Vendors | $1,667.67 |
| | 200329811 | 06/30/2023 | Suppliers or Vendors | $2,070.23 |
| | 200330068 | 06/30/2023 | Suppliers or Vendors | $2,875.27 |
| | 200331486 | 07/07/2023 | Suppliers or Vendors | $2,471.49 |
| | 200331689 | 07/07/2023 | Suppliers or Vendors | $2,498.03 |
| | 200333283 | 07/14/2023 | Suppliers or Vendors | $4,652.86 |
| | 200333480 | 07/14/2023 | Suppliers or Vendors | $3,376.51 |
| | 200335145 | 07/24/2023 | Suppliers or Vendors | $2,979.12 |
| | 200335273 | 07/24/2023 | Suppliers or Vendors | $4,120.69 |
| | | | **SUBTOTAL** | **$71,198.04** |
| ATLANTIC FORKLIFT SERVICES, LLC<br>5509 DAVID COX RD<br>CHARLOTTE, NC 28269 | 200315412 | 05/11/2023 | Suppliers or Vendors | $143.98 |
| | 200316071 | 05/12/2023 | Suppliers or Vendors | $4,329.94 |
| | 200316284 | 05/15/2023 | Suppliers or Vendors | $7,478.40 |
| | 200318943 | 05/22/2023 | Suppliers or Vendors | $882.80 |
| | 200319152 | 05/23/2023 | Suppliers or Vendors | $6,658.76 |
| | 200320097 | 05/26/2023 | Suppliers or Vendors | $80.00 |
| | 200320686 | 05/30/2023 | Suppliers or Vendors | $705.47 |
| | 200320687 | 05/30/2023 | Suppliers or Vendors | $240.00 |
| | 200320688 | 05/30/2023 | Suppliers or Vendors | $952.05 |
| | 200322112 | 06/02/2023 | Suppliers or Vendors | $1,798.03 |
| | 200322202 | 06/02/2023 | Suppliers or Vendors | $3,774.38 |
| | 200323890 | 06/09/2023 | Suppliers or Vendors | $409.59 |
| | 200324210 | 06/12/2023 | Suppliers or Vendors | $3,488.92 |
| | 200325130 | 06/14/2023 | Suppliers or Vendors | $145.00 |
| | 200325414 | 06/15/2023 | Suppliers or Vendors | $277.92 |
| | 200329114 | 06/28/2023 | Suppliers or Vendors | $967.09 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$32,332.33** |
| AUGUSTUS LANDSCAPING AND DESIGN<br>207 EVERETT PL<br>MAYBROOK, NY 12543 | 100171123 | 05/08/2023 | Suppliers or Vendors | $8,000.00 |
| | | | **SUBTOTAL** | **$8,000.00** |
| AURORA BUSINESS PARK ASSOCIATES LP<br>1225 JORDAN CREEK PKWY # 200<br>WEST DES MOINES, IA 50266 | 200320689 | 05/30/2023 | Suppliers or Vendors | $11,158.23 |
| | | | **SUBTOTAL** | **$11,158.23** |
| AURORA FREIGHT INC<br>OR INTERNET TRUCKSTOP PAYMENTS DBA TRUCKSTOP FACTORING, P.O. BOX 7410411<br>CHICAGO, IL 60674-0411 | 300752150 | 05/16/2023 | Suppliers or Vendors | $1,600.00 |
| | 300753008 | 05/18/2023 | Suppliers or Vendors | $1,700.00 |
| | 300753698 | 05/22/2023 | Suppliers or Vendors | $3,550.00 |
| | 300754756 | 05/24/2023 | Suppliers or Vendors | $1,700.00 |
| | 300754451 | 05/25/2023 | Suppliers or Vendors | $1,700.00 |
| | 300766328 | 07/04/2023 | Suppliers or Vendors | $1,900.00 |
| | | | **SUBTOTAL** | **$12,150.00** |
| AURORA PARTS & ACCESSORIES LLC<br>3605 ROYAL S PARKWAY<br>STONEWALL, GA 30349 | 200314411 | 05/08/2023 | Suppliers or Vendors | $10,432.20 |
| | 200314654 | 05/08/2023 | Suppliers or Vendors | $199.37 |
| | 300749713 | 05/08/2023 | Suppliers or Vendors | $1,576.12 |
| | 300750861 | 05/08/2023 | Suppliers or Vendors | $788.06 |
| | 200314975 | 05/09/2023 | Suppliers or Vendors | $705.57 |
| | 200315359 | 05/10/2023 | Suppliers or Vendors | $1,869.28 |
| | 200316102 | 05/12/2023 | Suppliers or Vendors | $5,668.40 |
| | 200316803 | 05/15/2023 | Suppliers or Vendors | $8,928.63 |
| | 200317026 | 05/16/2023 | Suppliers or Vendors | $3,416.62 |
| | 300751625 | 05/17/2023 | Suppliers or Vendors | $1,266.32 |
| | 300752908 | 05/18/2023 | Suppliers or Vendors | $3,179.74 |
| | 200317703 | 05/18/2023 | Suppliers or Vendors | $101.13 |
| | 200317898 | 05/19/2023 | Suppliers or Vendors | $3,075.79 |
| | 200317969 | 05/19/2023 | Suppliers or Vendors | $111.80 |
| | 200318348 | 05/19/2023 | Suppliers or Vendors | $396.87 |
| | 200318573 | 05/22/2023 | Suppliers or Vendors | $1,857.16 |
| | 200318626 | 05/22/2023 | Suppliers or Vendors | $16,773.34 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300753129 | 05/22/2023 | Suppliers or Vendors | $612.47 |
| | 300753325 | 05/22/2023 | Suppliers or Vendors | $1,634.06 |
| | 200318963 | 05/23/2023 | Suppliers or Vendors | $1,998.74 |
| | 200319859 | 05/25/2023 | Suppliers or Vendors | $196.75 |
| | 200320056 | 05/26/2023 | Suppliers or Vendors | $3,755.81 |
| | 200320690 | 05/30/2023 | Suppliers or Vendors | $23,566.54 |
| | 200320691 | 05/30/2023 | Suppliers or Vendors | $1,034.48 |
| | 200320692 | 05/30/2023 | Suppliers or Vendors | $1,323.48 |
| | 200321627 | 06/01/2023 | Suppliers or Vendors | $432.68 |
| | 200321933 | 06/02/2023 | Suppliers or Vendors | $3,287.47 |
| | 200322256 | 06/05/2023 | Suppliers or Vendors | $18,862.02 |
| | 200322617 | 06/05/2023 | Suppliers or Vendors | $1,034.48 |
| | 300757436 | 06/05/2023 | Suppliers or Vendors | $154.84 |
| | 200322868 | 06/06/2023 | Suppliers or Vendors | $12,076.78 |
| | 200323912 | 06/09/2023 | Suppliers or Vendors | $186.10 |
| | 200324016 | 06/09/2023 | Suppliers or Vendors | $6,157.11 |
| | 200324256 | 06/12/2023 | Suppliers or Vendors | $574.16 |
| | 200324275 | 06/12/2023 | Suppliers or Vendors | $14,916.89 |
| | 300759186 | 06/12/2023 | Suppliers or Vendors | $1,160.02 |
| | 200324635 | 06/13/2023 | Suppliers or Vendors | $1,040.23 |
| | 200326267 | 06/16/2023 | Suppliers or Vendors | $1,996.85 |
| | 200326467 | 06/20/2023 | Suppliers or Vendors | $20,930.88 |
| | 300760617 | 06/20/2023 | Suppliers or Vendors | $3,551.41 |
| | 300760998 | 06/20/2023 | Suppliers or Vendors | $476.01 |
| | 300762547 | 06/22/2023 | Suppliers or Vendors | $3,507.12 |
| | 200327664 | 06/23/2023 | Suppliers or Vendors | $7,053.80 |
| | 200328031 | 06/23/2023 | Suppliers or Vendors | $308.35 |
| | 200328415 | 06/26/2023 | Suppliers or Vendors | $962.00 |
| | 200328475 | 06/26/2023 | Suppliers or Vendors | $13,386.97 |
| | 300763118 | 06/26/2023 | Suppliers or Vendors | $2,064.89 |
| | 200328665 | 06/27/2023 | Suppliers or Vendors | $1,143.82 |
| | 200330176 | 07/03/2023 | Suppliers or Vendors | $224.90 |
| | 200330281 | 07/03/2023 | Suppliers or Vendors | $372.32 |
| | 200330319 | 07/03/2023 | Suppliers or Vendors | $14,353.06 |
| | 300764783 | 07/04/2023 | Suppliers or Vendors | $504.39 |
| | 300765043 | 07/04/2023 | Suppliers or Vendors | $1,937.33 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766122 | 07/04/2023 | Suppliers or Vendors | $777.40 |
| | 200330830 | 07/05/2023 | Suppliers or Vendors | $3,592.93 |
| | 200331606 | 07/07/2023 | Suppliers or Vendors | $197.84 |
| | 200331709 | 07/07/2023 | Suppliers or Vendors | $2,309.60 |
| | 200332030 | 07/10/2023 | Suppliers or Vendors | $14,147.72 |
| | 200332048 | 07/10/2023 | Suppliers or Vendors | $163.44 |
| | 200332536 | 07/11/2023 | Suppliers or Vendors | $10,553.31 |
| | 200333482 | 07/14/2023 | Suppliers or Vendors | $5,534.10 |
| | 200333858 | 07/17/2023 | Suppliers or Vendors | $126.02 |
| | 200333862 | 07/17/2023 | Suppliers or Vendors | $7,027.02 |
| | 300768866 | 07/17/2023 | Suppliers or Vendors | $3,633.92 |
| | 200334367 | 07/18/2023 | Suppliers or Vendors | $2,194.00 |
| | | | **SUBTOTAL** | **$277,382.91** |
| AUSTIN-JAWAY LLC<br>100 STATON RD<br>GREENVILLE, NC 27834 | 200316099 | 05/12/2023 | Suppliers or Vendors | $2,078.19 |
| | 200318008 | 05/19/2023 | Suppliers or Vendors | $1,256.82 |
| | 200320131 | 05/26/2023 | Suppliers or Vendors | $2,875.90 |
| | 200322002 | 06/02/2023 | Suppliers or Vendors | $1,496.50 |
| | 200323918 | 06/09/2023 | Suppliers or Vendors | $1,597.05 |
| | 200326215 | 06/16/2023 | Suppliers or Vendors | $660.45 |
| | 200328036 | 06/23/2023 | Suppliers or Vendors | $1,130.02 |
| | 200330048 | 06/30/2023 | Suppliers or Vendors | $1,804.41 |
| | 200331611 | 07/07/2023 | Suppliers or Vendors | $1,878.52 |
| | 200333394 | 07/14/2023 | Suppliers or Vendors | $3,008.07 |
| | 200335221 | 07/24/2023 | Suppliers or Vendors | $771.19 |
| | | | **SUBTOTAL** | **$18,557.12** |
| AUTO MECH LOC 701<br>WELFARE AND PENSION FUNDS,<br>361 S. FRONTAGE RD.<br>BURR RIDGE, IL 60527 | 100171231 | 05/18/2023 | Other- Union | $46,202.60 |
| | 100171500 | 05/25/2023 | Other- Union | $2,540.00 |
| | 100171794 | 06/14/2023 | Other- Union | $37,672.40 |
| | 100172276 | 07/16/2023 | Other- Union | $36,077.20 |
| | | | **SUBTOTAL** | **$122,492.20** |
| AUTOMOBILE MECHANICS<br>LOCAL NO 701<br>450 GUNDERSEN DRIVE<br>CAROL STREAM, IL 60188 | 200319680 | 05/25/2023 | Other- Union | $9,420.80 |
| | 200319761 | 05/25/2023 | Other- Union | $4,872.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200325415 | 06/15/2023 | Other- Union | $2,252.80 |
| | 200325416 | 06/15/2023 | Other- Union | $4,505.60 |
| | 200333464 | 07/14/2023 | Other- Union | $2,048.00 |
| | 200333699 | 07/14/2023 | Other- Union | $4,403.20 |
| | 200335973 | 08/03/2023 | Other- Union | $4,403.20 |
| | 200336093 | 08/03/2023 | Other- Union | $2,252.80 |
| | | | **SUBTOTAL** | **$34,158.40** |
| AUTOMOBILE MECHANICS-H & W FUND<br>PO BOX 818<br>BEDFORD PARK, IL 60499 | 100171201 | 05/16/2023 | Other- Union | $78,217.00 |
| | 100171318 | 05/16/2023 | Other- Union | $4,300.00 |
| | 100171232 | 05/18/2023 | Other- Union | $25,921.98 |
| | 100171752 | 06/14/2023 | Other- Union | $66,013.60 |
| | 100171795 | 06/14/2023 | Other- Union | $20,161.54 |
| | 100172255 | 07/12/2023 | Other- Union | $66,013.60 |
| | 100172277 | 07/16/2023 | Other- Union | $18,927.16 |
| | | | **SUBTOTAL** | **$279,554.88** |
| AUTOMOBILE MECHANICS-PENSION FUND<br>PO BOX 818<br>BEDFORD PARK, IL 60499 | 100171202 | 05/16/2023 | Other- Union | $44,231.95 |
| | 100171753 | 06/14/2023 | Other- Union | $35,385.56 |
| | 100172256 | 07/12/2023 | Other- Union | $35,385.56 |
| | | | **SUBTOTAL** | **$115,003.07** |
| AUTOTRANSPORTES FRONTERIZO M.G.<br>RFC. FCM1707183Y7<br>FRANCISCO I MADERO # 4240<br>COL HIDALGO<br>87348 NUEVO LAREDO<br>NUEVO LAREDO, 87348<br>MEXICO | 200324714 | 06/13/2023 | Suppliers or Vendors | $3,300.00 |
| | 200331393 | 07/07/2023 | Suppliers or Vendors | $1,950.00 |
| | 200332180 | 07/10/2023 | Suppliers or Vendors | $15,300.00 |
| | 200332448 | 07/11/2023 | Suppliers or Vendors | $1,950.00 |
| | | | **SUBTOTAL** | **$22,500.00** |
| AVALA EXPRESS LLC<br>OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300755671 | 05/31/2023 | Suppliers or Vendors | $1,500.00 |
| | 300761772 | 06/21/2023 | Suppliers or Vendors | $1,350.00 |
| | 300764478 | 06/28/2023 | Suppliers or Vendors | $900.00 |
| | 300765225 | 07/05/2023 | Suppliers or Vendors | $2,300.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300767392 | 07/11/2023 | Suppliers or Vendors | $2,100.00 |
| | 300768331 | 07/13/2023 | Suppliers or Vendors | $3,000.00 |
| | 300769034 | 07/18/2023 | Suppliers or Vendors | $800.00 |
| | | | **SUBTOTAL** | **$11,950.00** |
| AVERY WEIGH-TRONIX LLC<br>1000 ARMSTRONG DRIVE<br>FAIRMONT, MN 56031 | 200314412 | 05/08/2023 | Suppliers or Vendors | $25,716.87 |
| | 200314748 | 05/08/2023 | Suppliers or Vendors | $3,293.43 |
| | 300749714 | 05/08/2023 | Suppliers or Vendors | $355.74 |
| | 200314976 | 05/09/2023 | Suppliers or Vendors | $409.00 |
| | 200315600 | 05/11/2023 | Suppliers or Vendors | $24,760.68 |
| | 200315787 | 05/12/2023 | Suppliers or Vendors | $2,118.66 |
| | 200316103 | 05/12/2023 | Suppliers or Vendors | $61.67 |
| | 200316104 | 05/12/2023 | Suppliers or Vendors | $201,839.21 |
| | 200316440 | 05/15/2023 | Suppliers or Vendors | $1,469.30 |
| | 200316583 | 05/15/2023 | Suppliers or Vendors | $639.15 |
| | 200316804 | 05/15/2023 | Suppliers or Vendors | $61.38 |
| | 200316805 | 05/15/2023 | Suppliers or Vendors | $148,024.71 |
| | 200317027 | 05/16/2023 | Suppliers or Vendors | $609.39 |
| | 200318558 | 05/22/2023 | Suppliers or Vendors | $459.02 |
| | 200318627 | 05/22/2023 | Suppliers or Vendors | $19,318.00 |
| | 200318660 | 05/22/2023 | Suppliers or Vendors | $4,072.65 |
| | 200319283 | 05/24/2023 | Suppliers or Vendors | $12,531.58 |
| | 200319601 | 05/25/2023 | Suppliers or Vendors | $10,983.39 |
| | 200319850 | 05/25/2023 | Suppliers or Vendors | $2,748.98 |
| | 200320693 | 05/30/2023 | Suppliers or Vendors | $14,624.55 |
| | 200320694 | 05/30/2023 | Suppliers or Vendors | $1,647.81 |
| | 200320695 | 05/30/2023 | Suppliers or Vendors | $3,911.13 |
| | 300753557 | 05/30/2023 | Suppliers or Vendors | $2,604.78 |
| | 200321521 | 06/01/2023 | Suppliers or Vendors | $1,639.17 |
| | 200321934 | 06/02/2023 | Suppliers or Vendors | $2,300.10 |
| | 300756781 | 06/04/2023 | Suppliers or Vendors | $1,197.62 |
| | 200322257 | 06/05/2023 | Suppliers or Vendors | $2,413.86 |
| | 200322458 | 06/05/2023 | Suppliers or Vendors | $1,488.51 |
| | 200322556 | 06/05/2023 | Suppliers or Vendors | $760.77 |
| | 200324017 | 06/09/2023 | Suppliers or Vendors | $140,716.08 |
| | 200324301 | 06/12/2023 | Suppliers or Vendors | $378.95 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300759188 | 06/13/2023 | Suppliers or Vendors | $1,595.00 |
| | 200325417 | 06/15/2023 | Suppliers or Vendors | $12,653.47 |
| | 200325418 | 06/15/2023 | Suppliers or Vendors | $801.90 |
| | 200325879 | 06/16/2023 | Suppliers or Vendors | $680.00 |
| | 200326268 | 06/16/2023 | Suppliers or Vendors | $615.00 |
| | 200326468 | 06/20/2023 | Suppliers or Vendors | $43,026.62 |
| | 200326613 | 06/20/2023 | Suppliers or Vendors | $629.25 |
| | 200326886 | 06/21/2023 | Suppliers or Vendors | $10,072.24 |
| | 200327553 | 06/22/2023 | Suppliers or Vendors | $163,420.46 |
| | 200327665 | 06/23/2023 | Suppliers or Vendors | $3,381.50 |
| | 200328170 | 06/26/2023 | Suppliers or Vendors | $2,713.00 |
| | 200328476 | 06/26/2023 | Suppliers or Vendors | $242,847.75 |
| | 300762942 | 06/27/2023 | Suppliers or Vendors | $376.00 |
| | 200329463 | 06/29/2023 | Suppliers or Vendors | $2,029.90 |
| | 200329593 | 06/29/2023 | Suppliers or Vendors | $693.82 |
| | 200329723 | 06/30/2023 | Suppliers or Vendors | $5,346.09 |
| | 200330070 | 06/30/2023 | Suppliers or Vendors | $6,162.18 |
| | 200330320 | 07/03/2023 | Suppliers or Vendors | $89,138.43 |
| | 300764030 | 07/04/2023 | Suppliers or Vendors | $28.75 |
| | 300765044 | 07/05/2023 | Suppliers or Vendors | $621.25 |
| | 200330974 | 07/06/2023 | Suppliers or Vendors | $502.20 |
| | 200331009 | 07/06/2023 | Suppliers or Vendors | $6,690.90 |
| | 200331107 | 07/06/2023 | Suppliers or Vendors | $48,286.71 |
| | 200331710 | 07/07/2023 | Suppliers or Vendors | $5,432.32 |
| | 200331790 | 07/10/2023 | Suppliers or Vendors | $1,560.82 |
| | 200332031 | 07/10/2023 | Suppliers or Vendors | $284,091.98 |
| | 200332207 | 07/10/2023 | Suppliers or Vendors | $7,598.54 |
| | 200332909 | 07/13/2023 | Suppliers or Vendors | $5,694.42 |
| | 200333023 | 07/13/2023 | Suppliers or Vendors | $19,287.84 |
| | 200333135 | 07/14/2023 | Suppliers or Vendors | $1,388.92 |
| | 200333514 | 07/14/2023 | Suppliers or Vendors | $3,066.46 |
| | 200333863 | 07/17/2023 | Suppliers or Vendors | $9,820.57 |
| | 200334006 | 07/17/2023 | Suppliers or Vendors | $3,069.42 |
| | 300768868 | 07/18/2023 | Suppliers or Vendors | $2,544.95 |
| | 300770441 | 07/24/2023 | Suppliers or Vendors | $4,345.78 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$1,623,370.58** |
| AVP EXPRESS LLC<br>OR YANKTON FACTORING, PO BOX 217<br>YANKTON, SD 57078 | 300749870 | 05/09/2023 | Suppliers or Vendors | $700.00 |
| | 300750930 | 05/09/2023 | Suppliers or Vendors | $700.00 |
| | 300750979 | 05/10/2023 | Suppliers or Vendors | $600.00 |
| | 300752381 | 05/16/2023 | Suppliers or Vendors | $575.00 |
| | 300756315 | 05/31/2023 | Suppliers or Vendors | $600.00 |
| | 300756473 | 06/05/2023 | Suppliers or Vendors | $650.00 |
| | 300760040 | 06/13/2023 | Suppliers or Vendors | $700.00 |
| | 300760422 | 06/14/2023 | Suppliers or Vendors | $1,200.00 |
| | 300761683 | 06/22/2023 | Suppliers or Vendors | $700.00 |
| | 300763097 | 06/27/2023 | Suppliers or Vendors | $700.00 |
| | 300764616 | 07/04/2023 | Suppliers or Vendors | $600.00 |
| | 300765737 | 07/06/2023 | Suppliers or Vendors | $700.00 |
| | 300767328 | 07/11/2023 | Suppliers or Vendors | $600.00 |
| | 300770194 | 07/20/2023 | Suppliers or Vendors | $600.00 |
| | 300770766 | 07/25/2023 | Suppliers or Vendors | $700.00 |
| | | | **SUBTOTAL** | **$10,325.00** |
| AVR INC<br>14698 GALAXIE AVE<br>APPLE VALLEY, MN 55124 | 300751628 | 05/16/2023 | Suppliers or Vendors | $1,350.00 |
| | 300759189 | 06/13/2023 | Suppliers or Vendors | $1,200.00 |
| | 300759783 | 06/13/2023 | Suppliers or Vendors | $1,100.00 |
| | 300760733 | 06/20/2023 | Suppliers or Vendors | $656.14 |
| | 300761000 | 06/21/2023 | Suppliers or Vendors | $714.12 |
| | 300767197 | 07/11/2023 | Suppliers or Vendors | $2,000.00 |
| | 300772319 | 08/02/2023 | Suppliers or Vendors | $1,150.00 |
| | | | **SUBTOTAL** | **$8,170.26** |
| AW LAND LLC<br>20 SOUTH 6TH STREET<br>PITTSBURGH, PA 15203 | 100172408 | 07/20/2023 | Suppliers or Vendors | $75,000.00 |
| | | | **SUBTOTAL** | **$75,000.00** |
| AWTRYS ROADSIDE REPAIR<br>23150 TUSSING RANCH ROAD<br>APPLE VALLEY, CA 92308 | 200316240 | 05/12/2023 | Suppliers or Vendors | $2,750.00 |
| | 200318826 | 05/22/2023 | Suppliers or Vendors | $880.00 |
| | 200320943 | 05/30/2023 | Suppliers or Vendors | $880.00 |
| | 200322721 | 06/05/2023 | Suppliers or Vendors | $3,740.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$8,250.00** |
| AXOS BANK<br>ATTN: BRAD BURGESS<br>4350 LA JOLLA DRIVE<br>SUITE 140<br>SAN DIEGO, CA 92122 | 200320583 | 05/30/2023 | Suppliers or Vendors | $8,158.11 |
| | 200328253 | 06/26/2023 | Suppliers or Vendors | $4,510.12 |
| | 200328742 | 06/27/2023 | Suppliers or Vendors | $8,158.11 |
| | | | **SUBTOTAL** | **$20,826.34** |
| AY TRUCKING LLC<br>OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300750769 | 05/09/2023 | Suppliers or Vendors | $1,220.00 |
| | 300752765 | 05/17/2023 | Suppliers or Vendors | $1,300.00 |
| | 300761724 | 06/21/2023 | Suppliers or Vendors | $800.00 |
| | 300767824 | 07/12/2023 | Suppliers or Vendors | $1,275.00 |
| | 300770708 | 07/25/2023 | Suppliers or Vendors | $3,800.00 |
| | | | **SUBTOTAL** | **$8,395.00** |
| AYERS TOWING SERVICE INC<br>138 SPRUCE ST<br>MOUNTAIN TOP, PA 18707 | 200316821 | 05/15/2023 | Suppliers or Vendors | $327.50 |
| | 200317145 | 05/17/2023 | Suppliers or Vendors | $875.00 |
| | 200318628 | 05/22/2023 | Suppliers or Vendors | $312.50 |
| | 200320730 | 05/30/2023 | Suppliers or Vendors | $1,113.69 |
| | 200322258 | 06/05/2023 | Suppliers or Vendors | $100.00 |
| | 200324018 | 06/09/2023 | Suppliers or Vendors | $254.00 |
| | 200324302 | 06/12/2023 | Suppliers or Vendors | $1,545.15 |
| | 200326469 | 06/20/2023 | Suppliers or Vendors | $3,647.25 |
| | 200328477 | 06/26/2023 | Suppliers or Vendors | $393.75 |
| | 200330071 | 06/30/2023 | Suppliers or Vendors | $555.00 |
| | 200331108 | 07/06/2023 | Suppliers or Vendors | $626.25 |
| | 200333515 | 07/14/2023 | Suppliers or Vendors | $875.00 |
| | | | **SUBTOTAL** | **$10,625.09** |
| AYG CARRIER LLC<br>OR OTR CAPITAL LLC, PO BOX 1175760<br>ATLANTA, GA 30368-7576 | 300751169 | 05/10/2023 | Suppliers or Vendors | $3,500.00 |
| | 300759548 | 06/13/2023 | Suppliers or Vendors | $4,000.00 |
| | 300768341 | 07/13/2023 | Suppliers or Vendors | $3,300.00 |
| | | | **SUBTOTAL** | **$10,800.00** |
| AZ TRUCKING LLC<br>OR INSIGHT TECHNOLOGY, INC, PO BOX 200399<br>DALLAS, TX 75320-0399 | 300753932 | 05/23/2023 | Suppliers or Vendors | $750.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300757872 | 06/06/2023 | Suppliers or Vendors | $1,900.00 |
| | 300758617 | 06/07/2023 | Suppliers or Vendors | $1,900.00 |
| | 300762389 | 06/21/2023 | Suppliers or Vendors | $1,900.00 |
| | 300766758 | 07/06/2023 | Suppliers or Vendors | $1,900.00 |
| | 300770041 | 07/19/2023 | Suppliers or Vendors | $1,900.00 |
| | | | **SUBTOTAL** | **$10,250.00** |
| B & G ALONZO TRUCKING<br>OR TAFS, INC, P.O. BOX 872632<br>KANSAS CITY, MO 64187 | 300757786 | 06/06/2023 | Suppliers or Vendors | $4,000.00 |
| | 300759458 | 06/13/2023 | Suppliers or Vendors | $4,900.00 |
| | | | **SUBTOTAL** | **$8,900.00** |
| B & W INVESTMENTS CO<br>ATTN: TIM WILLIAMS<br>PO BOX 1059<br>SUN VALLEY, ID 83353 | 300749730 | 05/22/2023 | Suppliers or Vendors | $9,388.18 |
| | 300758540 | 06/26/2023 | Suppliers or Vendors | $9,388.18 |
| | 300766155 | 07/18/2023 | Suppliers or Vendors | $9,388.18 |
| | | | **SUBTOTAL** | **$28,164.54** |
| B&W TRAILER RENTAL, LLC<br>PO BOX 772320<br>DETROIT, MI 48277 | 300750183 | 05/08/2023 | Suppliers or Vendors | $1,583.64 |
| | 300752053 | 05/15/2023 | Suppliers or Vendors | $1,577.72 |
| | 300755928 | 05/30/2023 | Suppliers or Vendors | $1,335.00 |
| | 300758416 | 06/06/2023 | Suppliers or Vendors | $1,495.65 |
| | 300763634 | 06/26/2023 | Suppliers or Vendors | $2,155.44 |
| | 300766872 | 07/13/2023 | Suppliers or Vendors | $1,187.73 |
| | | | **SUBTOTAL** | **$9,335.18** |
| B2B SUPPLY<br>1233 REGAL ROW<br>DALLIS, TX 75247 | 200314595 | 05/08/2023 | Suppliers or Vendors | $33,552.00 |
| | 200315309 | 05/10/2023 | Suppliers or Vendors | $79,632.00 |
| | 200321137 | 05/31/2023 | Suppliers or Vendors | $171,900.00 |
| | 200322229 | 06/02/2023 | Suppliers or Vendors | $6,264.00 |
| | 200331049 | 07/06/2023 | Suppliers or Vendors | $173,916.00 |
| | | | **SUBTOTAL** | **$465,264.00** |
| BAGI LOGISTICS LLC<br>OR PHOENIX CAPITAL GROUP,<br>PO BOX 1415<br>DES MOINES, IA 50305 | 300752992 | 05/17/2023 | Suppliers or Vendors | $2,750.00 |
| | 300756935 | 06/01/2023 | Suppliers or Vendors | $1,100.00 |
| | 300761420 | 06/21/2023 | Suppliers or Vendors | $2,100.00 |
| | 300761777 | 06/22/2023 | Suppliers or Vendors | $1,175.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300761978 | 06/22/2023 | Suppliers or Vendors | $1,800.00 |
| | 300764511 | 06/28/2023 | Suppliers or Vendors | $900.00 |
| | 300765515 | 07/05/2023 | Suppliers or Vendors | $1,900.00 |
| | 300769454 | 07/19/2023 | Suppliers or Vendors | $700.00 |
| | 300769882 | 07/19/2023 | Suppliers or Vendors | $1,050.00 |
| | | | **SUBTOTAL** | **$13,475.00** |
| BANK OF AMERICA NA<br>PO BOX 15284<br>WILIMGTON, DE 19850 | 10913 | 05/08/2023 | Suppliers or Vendors | $248,647.13 |
| | 10943 | 05/24/2023 | Suppliers or Vendors | $212,598.83 |
| | 11066 | 07/27/2023 | Suppliers or Vendors | $200,000.00 |
| | 11073 | 07/27/2023 | Suppliers or Vendors | $286,115.17 |
| | NONREF | 07/31/2023 | Suppliers or Vendors | $50,000.00 |
| | NONREF | 08/04/2023 | Suppliers or Vendors | $145,015.18 |
| | | | **SUBTOTAL** | **$1,142,376.31** |
| BANYAN TECHNOLOGY<br>31011 VIKING PARKWAY<br>WESTLAKE, OH 44145 | 300760682 | 06/19/2023 | Suppliers or Vendors | $2,800.00 |
| | 300760722 | 06/19/2023 | Suppliers or Vendors | $5,600.00 |
| | 300766524 | 07/06/2023 | Suppliers or Vendors | $700.00 |
| | | | **SUBTOTAL** | **$9,100.00** |
| BARNES & THORNBURG LLP<br>225 SOUTH SIXTH STREET<br>SUITE 2800<br>MINNEAPOLIS, MN 55402 | 300757733 | 06/06/2023 | Suppliers or Vendors | $198.00 |
| | 300763386 | 06/27/2023 | Suppliers or Vendors | $5,408.00 |
| | 300764794 | 07/06/2023 | Suppliers or Vendors | $104.00 |
| | 300764810 | 07/06/2023 | Suppliers or Vendors | $2,934.99 |
| | 300768613 | 07/18/2023 | Suppliers or Vendors | $29,522.52 |
| | 300770153 | 07/20/2023 | Suppliers or Vendors | $2,376.00 |
| | 300772440 | 08/03/2023 | Suppliers or Vendors | $541.80 |
| | | | **SUBTOTAL** | **$41,085.31** |
| BASSE TRUCK LINE INC.<br>PO BOX 10128<br>SAN ANTONIO, TX 78210 | 200316106 | 05/12/2023 | Suppliers or Vendors | $266.30 |
| | 200317900 | 05/19/2023 | Suppliers or Vendors | $1,664.46 |
| | 200319971 | 05/26/2023 | Suppliers or Vendors | $249.07 |
| | 200320058 | 05/26/2023 | Suppliers or Vendors | $421.09 |
| | 200321781 | 06/02/2023 | Suppliers or Vendors | $96.00 |
| | 200321979 | 06/02/2023 | Suppliers or Vendors | $1,159.31 |
| | 200324020 | 06/09/2023 | Suppliers or Vendors | $2,542.40 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326270 | 06/16/2023 | Suppliers or Vendors | $754.85 |
| | 200327699 | 06/23/2023 | Suppliers or Vendors | $2,512.24 |
| | 200330122 | 06/30/2023 | Suppliers or Vendors | $1,564.88 |
| | 200331552 | 07/07/2023 | Suppliers or Vendors | $141.00 |
| | 200331712 | 07/07/2023 | Suppliers or Vendors | $1,643.20 |
| | 200333517 | 07/14/2023 | Suppliers or Vendors | $965.23 |
| | 200335148 | 07/24/2023 | Suppliers or Vendors | $1,323.42 |
| | | | **SUBTOTAL** | **$15,303.45** |
| BAUCOM SERVICE INC<br>9611 MORGAN MILL RD<br>MONROE, NC 28110 | 300760637 | 06/19/2023 | Suppliers or Vendors | $687.47 |
| | 300763699 | 06/27/2023 | Suppliers or Vendors | $2,496.68 |
| | 300765436 | 07/04/2023 | Suppliers or Vendors | $572.41 |
| | 300766044 | 07/05/2023 | Suppliers or Vendors | $4,314.42 |
| | 300767553 | 07/11/2023 | Suppliers or Vendors | $8,242.38 |
| | 300767794 | 07/11/2023 | Suppliers or Vendors | $2,500.19 |
| | 300768444 | 07/11/2023 | Suppliers or Vendors | $2,727.58 |
| | 300768559 | 07/16/2023 | Suppliers or Vendors | $4,379.13 |
| | 300769207 | 07/17/2023 | Suppliers or Vendors | $10,121.90 |
| | 300770172 | 07/18/2023 | Suppliers or Vendors | $8,812.49 |
| | 300770311 | 07/23/2023 | Suppliers or Vendors | $3,557.86 |
| | 300770995 | 07/24/2023 | Suppliers or Vendors | $213.50 |
| | 300770996 | 07/24/2023 | Suppliers or Vendors | $13,134.01 |
| | | | **SUBTOTAL** | **$61,760.02** |
| BAUMANN LAWN &<br>LANDSCAPING LLC<br>229829 N 112TH AVE<br>MARATHON, WI 54448 | 300752646 | 05/23/2023 | Suppliers or Vendors | $6,960.00 |
| | 300754376 | 05/31/2023 | Suppliers or Vendors | $6,075.00 |
| | 300761912 | 06/26/2023 | Suppliers or Vendors | $1,833.75 |
| | | | **SUBTOTAL** | **$14,868.75** |
| BAYARD ADVERTISING AGENCY<br>CREDIT & COLLECTION<br>DEPARTMENT, 1430 BROADWAY<br>20TH FLOOR<br>NEW YORK, NY 10018 | 200316995 | 05/16/2023 | Suppliers or Vendors | $104,638.28 |
| | 200324189 | 06/12/2023 | Suppliers or Vendors | $86,867.47 |
| | | | **SUBTOTAL** | **$191,505.75** |
| BB EXPRESS LLC<br>OR TRANSAM FINANCIAL<br>SERVICES, INC., PO BOX 872632<br>KANSAS CITY, MO 64187 | 300752689 | 05/16/2023 | Suppliers or Vendors | $15,000.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300753485 | 05/23/2023 | Suppliers or Vendors | $5,000.00 |
| | 300754619 | 05/23/2023 | Suppliers or Vendors | $10,000.00 |
| | 300756480 | 05/31/2023 | Suppliers or Vendors | $10,000.00 |
| | 300758508 | 06/06/2023 | Suppliers or Vendors | $10,000.00 |
| | 300760290 | 06/13/2023 | Suppliers or Vendors | $20,150.00 |
| | 300761260 | 06/21/2023 | Suppliers or Vendors | $10,000.00 |
| | 300762224 | 06/21/2023 | Suppliers or Vendors | $11,950.00 |
| | 300763645 | 06/27/2023 | Suppliers or Vendors | $5,000.00 |
| | 300764130 | 06/27/2023 | Suppliers or Vendors | $5,000.00 |
| | 300766174 | 07/05/2023 | Suppliers or Vendors | $4,200.00 |
| | 300767442 | 07/11/2023 | Suppliers or Vendors | $5,000.00 |
| | 300768083 | 07/12/2023 | Suppliers or Vendors | $5,000.00 |
| | 300769780 | 07/18/2023 | Suppliers or Vendors | $5,000.00 |
| | 300770865 | 07/25/2023 | Suppliers or Vendors | $5,000.00 |
| | 300771412 | 08/01/2023 | Suppliers or Vendors | $5,000.00 |
| | 300772324 | 08/01/2023 | Suppliers or Vendors | $10,000.00 |
| | | | **SUBTOTAL** | **$141,300.00** |
| BC TRUCKING INC<br>OR SINGH FINANCING, 10206<br>FAIRBANKS N HOUSTON RD<br>HOUSTON, TX 77064 | 300749801 | 05/09/2023 | Suppliers or Vendors | $900.00 |
| | 300753781 | 05/23/2023 | Suppliers or Vendors | $1,600.00 |
| | 300757516 | 06/06/2023 | Suppliers or Vendors | $1,600.00 |
| | 300759248 | 06/13/2023 | Suppliers or Vendors | $800.00 |
| | 300764150 | 06/27/2023 | Suppliers or Vendors | $600.00 |
| | 300765105 | 07/06/2023 | Suppliers or Vendors | $1,600.00 |
| | 300768246 | 07/13/2023 | Suppliers or Vendors | $800.00 |
| | | | **SUBTOTAL** | **$7,900.00** |
| BEARCOM COMMUNICATION<br>PO BOX 670354<br>DALLAS, TX 75267 | 200314413 | 05/08/2023 | Suppliers or Vendors | $1,145.71 |
| | 200315601 | 05/11/2023 | Suppliers or Vendors | $582.05 |
| | 200316107 | 05/12/2023 | Suppliers or Vendors | $352.65 |
| | 200316822 | 05/15/2023 | Suppliers or Vendors | $1,195.80 |
| | 200318629 | 05/22/2023 | Suppliers or Vendors | $1,632.24 |
| | 200320731 | 05/30/2023 | Suppliers or Vendors | $1,943.36 |
| | 200321940 | 06/02/2023 | Suppliers or Vendors | $2,891.71 |
| | 200321980 | 06/02/2023 | Suppliers or Vendors | $4,123.16 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200322279 | 06/05/2023 | Suppliers or Vendors | $3,742.37 |
| | 200322728 | 06/05/2023 | Suppliers or Vendors | $4,134.29 |
| | 200324021 | 06/09/2023 | Suppliers or Vendors | $3,165.16 |
| | 200324303 | 06/12/2023 | Suppliers or Vendors | $3,836.35 |
| | 200324883 | 06/14/2023 | Suppliers or Vendors | $2,332.77 |
| | 200325430 | 06/15/2023 | Suppliers or Vendors | $197.31 |
| | 200326470 | 06/20/2023 | Suppliers or Vendors | $59.50 |
| | 200327567 | 06/22/2023 | Suppliers or Vendors | $1,271.04 |
| | 200329213 | 06/28/2023 | Suppliers or Vendors | $434.93 |
| | 200329516 | 06/29/2023 | Suppliers or Vendors | $2,205.39 |
| | 200330321 | 07/03/2023 | Suppliers or Vendors | $2,721.41 |
| | 200331109 | 07/06/2023 | Suppliers or Vendors | $2,829.10 |
| | 200331713 | 07/07/2023 | Suppliers or Vendors | $77.71 |
| | 200332537 | 07/11/2023 | Suppliers or Vendors | $1,895.08 |
| | 200333864 | 07/17/2023 | Suppliers or Vendors | $718.33 |
| | 200335281 | 07/24/2023 | Suppliers or Vendors | $548.36 |
| | 200335302 | 07/24/2023 | Suppliers or Vendors | $611.15 |
| | 200335357 | 07/24/2023 | Suppliers or Vendors | $2,261.89 |
| | | | **SUBTOTAL** | **$46,908.82** |
| BEDFORD VALLEY PETROLEUM CORPORATION<br>10228 LINCOLN HWY<br>EVERETT, PA 15537 | 200314414 | 05/08/2023 | Suppliers or Vendors | $1,902.08 |
| | 200315360 | 05/10/2023 | Suppliers or Vendors | $1,489.01 |
| | 200316823 | 05/15/2023 | Suppliers or Vendors | $2,110.00 |
| | 200317146 | 05/17/2023 | Suppliers or Vendors | $1,517.63 |
| | 200318630 | 05/22/2023 | Suppliers or Vendors | $1,793.42 |
| | 200319284 | 05/24/2023 | Suppliers or Vendors | $1,417.85 |
| | 200320539 | 05/30/2023 | Suppliers or Vendors | $1,932.98 |
| | 200322280 | 06/05/2023 | Suppliers or Vendors | $1,291.64 |
| | 200323014 | 06/07/2023 | Suppliers or Vendors | $1,526.17 |
| | 200323266 | 06/08/2023 | Suppliers or Vendors | $1,151.36 |
| | 200324304 | 06/12/2023 | Suppliers or Vendors | $1,751.44 |
| | 200324903 | 06/14/2023 | Suppliers or Vendors | $1,346.75 |
| | 200326471 | 06/20/2023 | Suppliers or Vendors | $2,250.39 |
| | 200326887 | 06/21/2023 | Suppliers or Vendors | $1,394.17 |
| | 200329197 | 06/28/2023 | Suppliers or Vendors | $1,383.76 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200329607 | 06/29/2023 | Suppliers or Vendors | $1,848.32 |
| | 200330322 | 07/03/2023 | Suppliers or Vendors | $1,608.90 |
| | 200330844 | 07/05/2023 | Suppliers or Vendors | $1,643.14 |
| | 200332055 | 07/10/2023 | Suppliers or Vendors | $2,208.37 |
| | 200332674 | 07/12/2023 | Suppliers or Vendors | $1,498.68 |
| | 200334368 | 07/18/2023 | Suppliers or Vendors | $1,838.53 |
| | 200335012 | 07/21/2023 | Suppliers or Vendors | $1,116.20 |
| | 200335358 | 07/24/2023 | Suppliers or Vendors | $1,324.33 |
| | 200335616 | 07/27/2023 | Suppliers or Vendors | $1,279.52 |
| | | | **SUBTOTAL** | **$38,624.64** |
| BEK EXPRESS INC<br>OR RTS FINANCIAL SERVICE, INC, PO BOX 840267<br>DALLAS, TX 75284 | 300755017 | 05/24/2023 | Suppliers or Vendors | $1,800.00 |
| | 300759302 | 06/12/2023 | Suppliers or Vendors | $2,000.00 |
| | 300762388 | 06/21/2023 | Suppliers or Vendors | $2,400.00 |
| | 300764181 | 06/29/2023 | Suppliers or Vendors | $3,900.00 |
| | 300770744 | 07/24/2023 | Suppliers or Vendors | $2,500.00 |
| | | | **SUBTOTAL** | **$12,600.00** |
| BEK TRANSPORT LLC<br>OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028<br>DALLAS, TX 75261 | 200314772 | 05/08/2023 | Suppliers or Vendors | $1,400.00 |
| | 200316558 | 05/15/2023 | Suppliers or Vendors | $1,400.00 |
| | 200327612 | 06/22/2023 | Suppliers or Vendors | $1,400.00 |
| | 200329602 | 06/29/2023 | Suppliers or Vendors | $1,400.00 |
| | 200331096 | 07/06/2023 | Suppliers or Vendors | $2,200.00 |
| | | | **SUBTOTAL** | **$7,800.00** |
| BEL AIR T.T., LLC<br>ATTN: JOSHUA LEITE C/O PACIFIC INDUSTRIAL, LLC<br>6272 E PACIFIC COAST HIGHWAY SUITE E<br>LONG BEACH, CA 90803 | 300749600 | 05/11/2023 | Suppliers or Vendors | $51,404.32 |
| | 300758582 | 06/15/2023 | Suppliers or Vendors | $51,404.32 |
| | 300766238 | 07/13/2023 | Suppliers or Vendors | $51,404.32 |
| | | | **SUBTOTAL** | **$154,212.96** |
| BELK EXPRESS<br>ANTHONY BELK, PRINCIPAL<br>7814 SCRAPESHIN TRAIL<br>CHATTANOOGA, TN 37421 | 200314837 | 05/09/2023 | Suppliers or Vendors | $266,357.31 |
| | 200315268 | 05/10/2023 | Suppliers or Vendors | $140,447.94 |
| | 200316903 | 05/16/2023 | Suppliers or Vendors | $262,413.46 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200317358 | 05/17/2023 | Suppliers or Vendors | $139,687.32 |
| | 200319186 | 05/23/2023 | Suppliers or Vendors | $238,452.17 |
| | 200319442 | 05/24/2023 | Suppliers or Vendors | $124,048.41 |
| | 200320857 | 05/30/2023 | Suppliers or Vendors | $255,828.20 |
| | 200321075 | 05/31/2023 | Suppliers or Vendors | $120,684.22 |
| | 200322782 | 06/06/2023 | Suppliers or Vendors | $240,685.77 |
| | 200323176 | 06/07/2023 | Suppliers or Vendors | $119,454.95 |
| | 200324679 | 06/13/2023 | Suppliers or Vendors | $254,987.64 |
| | 200324996 | 06/14/2023 | Suppliers or Vendors | $118,327.60 |
| | 200326427 | 06/20/2023 | Suppliers or Vendors | $3,680.00 |
| | 200327082 | 06/21/2023 | Suppliers or Vendors | $100,886.25 |
| | 200327427 | 06/22/2023 | Suppliers or Vendors | $255,262.23 |
| | 200328882 | 06/27/2023 | Suppliers or Vendors | $261,793.67 |
| | 200329161 | 06/28/2023 | Suppliers or Vendors | $111,807.80 |
| | 200330764 | 07/05/2023 | Suppliers or Vendors | $363,823.89 |
| | 200331264 | 07/07/2023 | Suppliers or Vendors | $3,456.00 |
| | 200332411 | 07/11/2023 | Suppliers or Vendors | $276,578.43 |
| | 200332587 | 07/12/2023 | Suppliers or Vendors | $103,634.36 |
| | 200332891 | 07/13/2023 | Suppliers or Vendors | $1,050.00 |
| | 200334452 | 07/18/2023 | Suppliers or Vendors | $258,161.89 |
| | 200334760 | 07/19/2023 | Suppliers or Vendors | $104,460.36 |
| | 200335475 | 07/25/2023 | Suppliers or Vendors | $266,531.10 |
| | | | **SUBTOTAL** | **$4,392,500.97** |
| BELL<br>501 LINDBERG LN<br>NORTHBROOK, IL 60062 | 11098 | 07/31/2023 | Suppliers or Vendors | $51,429.67 |
| | | | **SUBTOTAL** | **$51,429.67** |
| BELL CANADA<br>1 CARREFOUR<br>ALEXANDER-GRAHAM-BELL<br>BUILDING A, 4TH FL<br>VERDUN, QC H3E 3B3<br>CANADA | 500003483 | 05/09/2023 | Suppliers or Vendors | $295.00 |
| | 500003484 | 05/14/2023 | Suppliers or Vendors | $555.23 |
| | 500003485 | 05/14/2023 | Suppliers or Vendors | $1.09 |
| | 500003486 | 05/15/2023 | Suppliers or Vendors | $10.02 |
| | 500003489 | 05/25/2023 | Suppliers or Vendors | $728.58 |
| | 300756152 | 05/31/2023 | Suppliers or Vendors | $929.98 |
| | 500003492 | 05/31/2023 | Suppliers or Vendors | $1,066.96 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 500003494 | 06/01/2023 | Suppliers or Vendors | $260.65 |
| | 500003495 | 06/06/2023 | Suppliers or Vendors | $387.79 |
| | 500003501 | 06/12/2023 | Suppliers or Vendors | $596.49 |
| | 500003502 | 06/13/2023 | Suppliers or Vendors | $1.29 |
| | 500003503 | 06/14/2023 | Suppliers or Vendors | $10.13 |
| | 500003508 | 06/20/2023 | Suppliers or Vendors | $824.47 |
| | 500003513 | 07/04/2023 | Suppliers or Vendors | $982.73 |
| | 500003514 | 07/04/2023 | Suppliers or Vendors | $458.43 |
| | 500003518 | 07/11/2023 | Suppliers or Vendors | $254.41 |
| | 500003519 | 07/11/2023 | Suppliers or Vendors | $501.35 |
| | 500003521 | 07/17/2023 | Suppliers or Vendors | $0.89 |
| | 500003520 | 07/23/2023 | Suppliers or Vendors | $813.19 |
| | 500003523 | 07/25/2023 | Suppliers or Vendors | $290.84 |
| | 500003526 | 07/26/2023 | Suppliers or Vendors | $979.11 |
| | | | **SUBTOTAL** | **$9,948.63** |
| BELL/KNOTT & ASSOCIATES CORP ARCHITECTS P.C.<br>12730 STATE LINE ROAD SUITE 100<br>LEAWOOD, KS 66209 | 300766265 | 07/23/2023 | Suppliers or Vendors | $7,289.55 |
| | 300768947 | 07/26/2023 | Suppliers or Vendors | $16,239.00 |
| | | | **SUBTOTAL** | **$23,528.55** |
| BENESCH FRIEDLANDER COPLAN<br>2300 BP TOWER, 200 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | 300757322 | 06/06/2023 | Suppliers or Vendors | $6,172.80 |
| | 300757323 | 06/06/2023 | Suppliers or Vendors | $929.80 |
| | 300759091 | 06/13/2023 | Suppliers or Vendors | $1,385.60 |
| | 300767983 | 07/12/2023 | Suppliers or Vendors | $15,187.20 |
| | | | **SUBTOTAL** | **$23,675.40** |
| BENNETT DRIVEAWAY<br>PO BOX 100004<br>MCDONOUGH, GA 30253 | 200314341 | 05/08/2023 | Suppliers or Vendors | $403.00 |
| | 200314560 | 05/08/2023 | Suppliers or Vendors | $2,798.64 |
| | 200314684 | 05/08/2023 | Suppliers or Vendors | $1,258.44 |
| | 200314998 | 05/09/2023 | Suppliers or Vendors | $776.75 |
| | 200315760 | 05/12/2023 | Suppliers or Vendors | $1,777.88 |
| | 200316095 | 05/12/2023 | Suppliers or Vendors | $4,927.02 |
| | 200316323 | 05/15/2023 | Suppliers or Vendors | $6,778.61 |
| | 200316543 | 05/15/2023 | Suppliers or Vendors | $968.54 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200316921 | 05/16/2023 | Suppliers or Vendors | $601.60 |
| | 200317102 | 05/16/2023 | Suppliers or Vendors | $4,057.50 |
| | 200318102 | 05/19/2023 | Suppliers or Vendors | $1,052.60 |
| | 200318494 | 05/22/2023 | Suppliers or Vendors | $2,127.07 |
| | 200318911 | 05/22/2023 | Suppliers or Vendors | $706.38 |
| | 200319112 | 05/23/2023 | Suppliers or Vendors | $646.00 |
| | 200319961 | 05/26/2023 | Suppliers or Vendors | $1,821.43 |
| | 200320127 | 05/26/2023 | Suppliers or Vendors | $150.00 |
| | 200320540 | 05/30/2023 | Suppliers or Vendors | $2,479.94 |
| | 200320541 | 05/30/2023 | Suppliers or Vendors | $1,757.58 |
| | 200322278 | 06/05/2023 | Suppliers or Vendors | $1,872.34 |
| | 200322302 | 06/05/2023 | Suppliers or Vendors | $1,397.00 |
| | 200322803 | 06/06/2023 | Suppliers or Vendors | $601.60 |
| | 200323655 | 06/09/2023 | Suppliers or Vendors | $463.00 |
| | 200323913 | 06/09/2023 | Suppliers or Vendors | $1,130.19 |
| | 200324105 | 06/12/2023 | Suppliers or Vendors | $2,277.00 |
| | 200324284 | 06/12/2023 | Suppliers or Vendors | $580.00 |
| | 200324851 | 06/13/2023 | Suppliers or Vendors | $890.00 |
| | 200326202 | 06/16/2023 | Suppliers or Vendors | $2,644.73 |
| | 200326493 | 06/20/2023 | Suppliers or Vendors | $2,507.36 |
| | 200326792 | 06/20/2023 | Suppliers or Vendors | $939.00 |
| | 200327758 | 06/23/2023 | Suppliers or Vendors | $2,163.25 |
| | 200328032 | 06/23/2023 | Suppliers or Vendors | $645.00 |
| | 200328272 | 06/26/2023 | Suppliers or Vendors | $1,466.00 |
| | 200328433 | 06/26/2023 | Suppliers or Vendors | $879.60 |
| | 200330284 | 07/03/2023 | Suppliers or Vendors | $4,377.05 |
| | 200330691 | 07/05/2023 | Suppliers or Vendors | $712.34 |
| | 200331034 | 07/06/2023 | Suppliers or Vendors | $530.00 |
| | 200331608 | 07/07/2023 | Suppliers or Vendors | $1,121.72 |
| | 200331865 | 07/10/2023 | Suppliers or Vendors | $1,851.33 |
| | 200332083 | 07/10/2023 | Suppliers or Vendors | $793.37 |
| | 200332348 | 07/11/2023 | Suppliers or Vendors | $1,071.72 |
| | 200332463 | 07/11/2023 | Suppliers or Vendors | $456.00 |
| | 200333325 | 07/14/2023 | Suppliers or Vendors | $745.55 |
| | 200333391 | 07/14/2023 | Suppliers or Vendors | $1,106.54 |
| | 200333887 | 07/17/2023 | Suppliers or Vendors | $1,802.42 |

Debtor Name: Yellow Corporation

Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334133 | 07/17/2023 | Suppliers or Vendors | $908.10 |
| | 200334423 | 07/18/2023 | Suppliers or Vendors | $770.00 |
| | | | **SUBTOTAL** | **$71,791.19** |
| BENNETTS TRUCK REPAIR LLC<br>200 WEST AVE C<br>JEROME, ID 83338 | 300759713 | 06/13/2023 | Suppliers or Vendors | $13,840.97 |
| | 300768573 | 07/18/2023 | Suppliers or Vendors | $1,694.35 |
| | 300769567 | 07/18/2023 | Suppliers or Vendors | $1,011.40 |
| | 300771202 | 07/27/2023 | Suppliers or Vendors | $780.71 |
| | | | **SUBTOTAL** | **$17,327.43** |
| BENS MOBILE DIESEL REPAIR<br>1015 WESTON ST.<br>NORTH AUGUSTA, SC 29841 | 200318484 | 05/22/2023 | Suppliers or Vendors | $350.00 |
| | 200318698 | 05/22/2023 | Suppliers or Vendors | $1,403.36 |
| | 200320862 | 05/30/2023 | Suppliers or Vendors | $890.00 |
| | 200321047 | 05/31/2023 | Suppliers or Vendors | $611.22 |
| | 200322023 | 06/02/2023 | Suppliers or Vendors | $2,622.80 |
| | 200322113 | 06/02/2023 | Suppliers or Vendors | $2,720.00 |
| | | | **SUBTOTAL** | **$8,597.38** |
| BERMAN TRUCK GROUP<br>83 ASHLEY WAY, P.O. BOX 765<br>LEESPORT, PA 19533 | 300749602 | 05/09/2023 | Suppliers or Vendors | $43.65 |
| | 300751232 | 05/09/2023 | Suppliers or Vendors | $553.56 |
| | 300751392 | 05/14/2023 | Suppliers or Vendors | $176.66 |
| | 300753125 | 05/16/2023 | Suppliers or Vendors | $207.48 |
| | 300753310 | 05/21/2023 | Suppliers or Vendors | $62.47 |
| | 300758776 | 06/07/2023 | Suppliers or Vendors | $207.98 |
| | 300757325 | 06/08/2023 | Suppliers or Vendors | $265.82 |
| | 300759092 | 06/12/2023 | Suppliers or Vendors | $362.54 |
| | 300760603 | 06/19/2023 | Suppliers or Vendors | $263.25 |
| | 300760907 | 06/20/2023 | Suppliers or Vendors | $290.44 |
| | 300764574 | 06/27/2023 | Suppliers or Vendors | $39.95 |
| | 300766857 | 07/09/2023 | Suppliers or Vendors | $202.02 |
| | 300768433 | 07/11/2023 | Suppliers or Vendors | $1,404.43 |
| | 300767112 | 07/13/2023 | Suppliers or Vendors | $6,366.56 |
| | 300768784 | 07/17/2023 | Suppliers or Vendors | $204.42 |
| | | | **SUBTOTAL** | **$10,651.23** |
| BEST TRUCK SERVICES<br>56 NEBRASKA AVE<br>MERCERVILLE, NJ 08619 | 200316167 | 05/12/2023 | Suppliers or Vendors | $1,311.95 |

Debtor Name: Yellow Corporation

Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200316241 | 05/12/2023 | Suppliers or Vendors | $6,629.95 |
| | 200317888 | 05/19/2023 | Suppliers or Vendors | $123.69 |
| | 200318003 | 05/19/2023 | Suppliers or Vendors | $2,033.35 |
| | 200319821 | 05/25/2023 | Suppliers or Vendors | $4,223.43 |
| | 200319824 | 05/25/2023 | Suppliers or Vendors | $4,001.68 |
| | 200322722 | 06/05/2023 | Suppliers or Vendors | $2,182.62 |
| | 200323464 | 06/08/2023 | Suppliers or Vendors | $1,051.32 |
| | 200323485 | 06/08/2023 | Suppliers or Vendors | $788.71 |
| | 200326606 | 06/20/2023 | Suppliers or Vendors | $948.45 |
| | 200327240 | 06/22/2023 | Suppliers or Vendors | $1,458.63 |
| | 200328428 | 06/26/2023 | Suppliers or Vendors | $1,909.65 |
| | 200330296 | 07/03/2023 | Suppliers or Vendors | $2,894.23 |
| | 200331006 | 07/06/2023 | Suppliers or Vendors | $2,940.41 |
| | 200331050 | 07/06/2023 | Suppliers or Vendors | $742.11 |
| | 200332894 | 07/13/2023 | Suppliers or Vendors | $1,129.16 |
| | | | **SUBTOTAL** | **$34,369.34** |
| BESTPASS, INC.<br>ACCT # 22763, 500 NEW KARNER RD, STE 5<br>ALBANY, NY 12205 | 200314596 | 05/08/2023 | Suppliers or Vendors | $188,558.48 |
| | 200314708 | 05/08/2023 | Suppliers or Vendors | $26,548.34 |
| | 200314735 | 05/08/2023 | Suppliers or Vendors | $113,247.76 |
| | 200316340 | 05/15/2023 | Suppliers or Vendors | $529,056.36 |
| | 200316389 | 05/15/2023 | Suppliers or Vendors | $135,419.01 |
| | 200316540 | 05/15/2023 | Suppliers or Vendors | $135,143.78 |
| | 200318485 | 05/22/2023 | Suppliers or Vendors | $204,685.80 |
| | 200318546 | 05/22/2023 | Suppliers or Vendors | $128,659.60 |
| | 200318655 | 05/22/2023 | Suppliers or Vendors | $28,715.49 |
| | 200320542 | 05/30/2023 | Suppliers or Vendors | $200,008.82 |
| | 200320543 | 05/30/2023 | Suppliers or Vendors | $25,850.51 |
| | 200320544 | 05/30/2023 | Suppliers or Vendors | $123,325.72 |
| | 200322343 | 06/05/2023 | Suppliers or Vendors | $117,568.99 |
| | 200322361 | 06/05/2023 | Suppliers or Vendors | $222,119.26 |
| | 200322527 | 06/05/2023 | Suppliers or Vendors | $30,477.17 |
| | 200324296 | 06/12/2023 | Suppliers or Vendors | $99,666.36 |
| | 200324349 | 06/12/2023 | Suppliers or Vendors | $145,838.17 |
| | 200324523 | 06/12/2023 | Suppliers or Vendors | $20,774.50 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200325017 | 06/14/2023 | Suppliers or Vendors | $351,824.11 |
| | 200325131 | 06/14/2023 | Suppliers or Vendors | $28,651.27 |
| | 200325152 | 06/14/2023 | Suppliers or Vendors | $121,136.38 |
| | 200326553 | 06/20/2023 | Suppliers or Vendors | $173,016.13 |
| | 200326562 | 06/20/2023 | Suppliers or Vendors | $118,217.57 |
| | 200326682 | 06/20/2023 | Suppliers or Vendors | $22,851.27 |
| | 200328166 | 06/26/2023 | Suppliers or Vendors | $22,713.84 |
| | 200328466 | 06/26/2023 | Suppliers or Vendors | $117,138.76 |
| | 200328525 | 06/26/2023 | Suppliers or Vendors | $185,657.24 |
| | 200330314 | 07/03/2023 | Suppliers or Vendors | $81,726.16 |
| | 200330388 | 07/03/2023 | Suppliers or Vendors | $137,779.25 |
| | 200330536 | 07/03/2023 | Suppliers or Vendors | $22,731.81 |
| | 200331749 | 07/10/2023 | Suppliers or Vendors | $31,412.03 |
| | 200332123 | 07/10/2023 | Suppliers or Vendors | $129,037.05 |
| | 200332141 | 07/10/2023 | Suppliers or Vendors | $196,305.94 |
| | 200333928 | 07/17/2023 | Suppliers or Vendors | $116,237.71 |
| | 200333950 | 07/17/2023 | Suppliers or Vendors | $178,512.54 |
| | 200334103 | 07/17/2023 | Suppliers or Vendors | $20,884.68 |
| | 200334430 | 07/18/2023 | Suppliers or Vendors | $27,020.29 |
| | 200334468 | 07/18/2023 | Suppliers or Vendors | $359,670.86 |
| | 200334482 | 07/18/2023 | Suppliers or Vendors | $125,120.28 |
| | 200335282 | 07/24/2023 | Suppliers or Vendors | $151,657.76 |
| | 200335311 | 07/24/2023 | Suppliers or Vendors | $98,216.01 |
| | 200335335 | 07/24/2023 | Suppliers or Vendors | $21,112.21 |
| | | | **SUBTOTAL** | **$5,314,295.27** |
| BETTY MCNAIR<br>ADDRESS ON FILE | 200332468 | 07/11/2023 | Suppliers or Vendors | $8,931.13 |
| | | | **SUBTOTAL** | **$8,931.13** |
| BEVERLY FREIGHT INC<br>OR CD CONSORTIUM CORP,<br>8930 WAUKEGAN RD STE 230<br>MORTON GROVE, IL 60053 | 300752971 | 05/16/2023 | Suppliers or Vendors | $800.00 |
| | 300753825 | 05/22/2023 | Suppliers or Vendors | $2,000.00 |
| | 300754889 | 05/23/2023 | Suppliers or Vendors | $900.00 |
| | 300764447 | 06/27/2023 | Suppliers or Vendors | $1,700.00 |
| | 300771496 | 07/31/2023 | Suppliers or Vendors | $2,200.00 |
| | | | **SUBTOTAL** | **$7,600.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BGD FREIGHT INC.<br>OR CD CONSORTIUM CORP,<br>8930 WAUKEGAN RD, STE 230<br>MORTON GROVE, IL 60053 | 300756511 | 06/01/2023 | Suppliers or Vendors | $2,000.00 |
| | 300758215 | 06/06/2023 | Suppliers or Vendors | $2,000.00 |
| | 300762306 | 06/21/2023 | Suppliers or Vendors | $2,000.00 |
| | 300764202 | 06/29/2023 | Suppliers or Vendors | $1,000.00 |
| | 300768203 | 07/11/2023 | Suppliers or Vendors | $3,000.00 |
| | 300771687 | 07/31/2023 | Suppliers or Vendors | $3,000.00 |
| | | | **SUBTOTAL** | **$13,000.00** |
| BGR GOVERNMENT AFFAIRS LLC<br>PO BOX 14416<br>WASHINGTON, DC 20044 | 200318624 | 05/22/2023 | Suppliers or Vendors | $60,577.60 |
| | 200320878 | 05/30/2023 | Suppliers or Vendors | $306.43 |
| | 200321279 | 06/01/2023 | Suppliers or Vendors | $30,000.00 |
| | 200323537 | 06/08/2023 | Suppliers or Vendors | $314.46 |
| | 200329952 | 06/30/2023 | Suppliers or Vendors | $30,000.00 |
| | | | **SUBTOTAL** | **$121,198.49** |
| BIGLER BOYZ TOWING & RECOVERY<br>101 ROLLING STONE ROAD<br>KYLERTOWN, PA 16847 | 300749972 | 05/11/2023 | Suppliers or Vendors | $1,037.07 |
| | 300750889 | 05/11/2023 | Suppliers or Vendors | $2,226.48 |
| | 300753300 | 05/29/2023 | Suppliers or Vendors | $817.31 |
| | 300755718 | 05/31/2023 | Suppliers or Vendors | $569.09 |
| | 300756715 | 06/05/2023 | Suppliers or Vendors | $960.83 |
| | 300757148 | 06/07/2023 | Suppliers or Vendors | $526.01 |
| | 300757724 | 06/08/2023 | Suppliers or Vendors | $1,615.97 |
| | 300758756 | 06/08/2023 | Suppliers or Vendors | $149.42 |
| | 300760197 | 06/15/2023 | Suppliers or Vendors | $297.36 |
| | 300762051 | 06/26/2023 | Suppliers or Vendors | $588.83 |
| | 300763954 | 07/04/2023 | Suppliers or Vendors | $1,963.93 |
| | 300765277 | 07/06/2023 | Suppliers or Vendors | $2,539.65 |
| | 300766834 | 07/12/2023 | Suppliers or Vendors | $460.14 |
| | 300767427 | 07/13/2023 | Suppliers or Vendors | $2,269.00 |
| | 300768430 | 07/18/2023 | Suppliers or Vendors | $156.72 |
| | 300768517 | 07/18/2023 | Suppliers or Vendors | $1,012.50 |
| | 300769977 | 07/25/2023 | Suppliers or Vendors | $1,106.97 |
| | 300770152 | 07/25/2023 | Suppliers or Vendors | $528.39 |
| | | | **SUBTOTAL** | **$18,825.67** |

Debtor Name: Yellow Corporation  Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BILIM LB INCORPORATED OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS, TX 75261 | 300755875 | 05/31/2023 | Suppliers or Vendors | $1,200.00 |
| | 300759828 | 06/14/2023 | Suppliers or Vendors | $1,200.00 |
| | 300761714 | 06/21/2023 | Suppliers or Vendors | $1,600.00 |
| | 300762275 | 06/21/2023 | Suppliers or Vendors | $1,350.00 |
| | 300769194 | 07/18/2023 | Suppliers or Vendors | $2,650.00 |
| | 300769706 | 07/20/2023 | Suppliers or Vendors | $1,200.00 |
| | 300770982 | 07/24/2023 | Suppliers or Vendors | $1,000.00 |
| | | | **SUBTOTAL** | **$10,200.00** |
| BILL CLARK TRUCK LINE INC 311 6TH ST ALAMOSA, CO 81101 | 200316006 | 05/12/2023 | Suppliers or Vendors | $452.91 |
| | 200316108 | 05/12/2023 | Suppliers or Vendors | $2,140.13 |
| | 200317901 | 05/19/2023 | Suppliers or Vendors | $7,919.76 |
| | 200318383 | 05/19/2023 | Suppliers or Vendors | $1,062.93 |
| | 200319993 | 05/26/2023 | Suppliers or Vendors | $827.18 |
| | 200320059 | 05/26/2023 | Suppliers or Vendors | $4,794.02 |
| | 200321815 | 06/02/2023 | Suppliers or Vendors | $2,149.88 |
| | 200321981 | 06/02/2023 | Suppliers or Vendors | $1,648.74 |
| | 200322203 | 06/02/2023 | Suppliers or Vendors | $573.36 |
| | 200323902 | 06/09/2023 | Suppliers or Vendors | $1,443.37 |
| | 200324022 | 06/09/2023 | Suppliers or Vendors | $2,878.87 |
| | 200326086 | 06/16/2023 | Suppliers or Vendors | $2,410.09 |
| | 200326271 | 06/16/2023 | Suppliers or Vendors | $4,582.02 |
| | 200327700 | 06/23/2023 | Suppliers or Vendors | $5,351.18 |
| | 200327823 | 06/23/2023 | Suppliers or Vendors | $930.92 |
| | 200329947 | 06/30/2023 | Suppliers or Vendors | $2,702.33 |
| | 200330123 | 06/30/2023 | Suppliers or Vendors | $4,326.52 |
| | 200331581 | 07/07/2023 | Suppliers or Vendors | $61.78 |
| | 200331714 | 07/07/2023 | Suppliers or Vendors | $3,489.05 |
| | 200333377 | 07/14/2023 | Suppliers or Vendors | $1,775.02 |
| | 200333518 | 07/14/2023 | Suppliers or Vendors | $2,288.50 |
| | 200335149 | 07/24/2023 | Suppliers or Vendors | $2,743.04 |
| | 200335429 | 07/25/2023 | Suppliers or Vendors | $1,754.70 |
| | | | **SUBTOTAL** | **$58,306.30** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BINGHAMTON-ITHACA EXPRESS INC<br>PO BOX 535<br>CHENANGO BRIDGE, NY 13745 | 200315986 | 05/12/2023 | Suppliers or Vendors | $6,440.05 |
| | 200316168 | 05/12/2023 | Suppliers or Vendors | $812.82 |
| | 200317889 | 05/19/2023 | Suppliers or Vendors | $1,626.05 |
| | 200318344 | 05/19/2023 | Suppliers or Vendors | $1,432.43 |
| | 200318355 | 05/19/2023 | Suppliers or Vendors | $7,299.59 |
| | 200318460 | 05/19/2023 | Suppliers or Vendors | $814.12 |
| | 200319911 | 05/26/2023 | Suppliers or Vendors | $821.48 |
| | 200320033 | 05/26/2023 | Suppliers or Vendors | $6,134.49 |
| | 200320189 | 05/26/2023 | Suppliers or Vendors | $67.86 |
| | 200321883 | 06/02/2023 | Suppliers or Vendors | $2,165.88 |
| | 200321919 | 06/02/2023 | Suppliers or Vendors | $1,035.11 |
| | 200322070 | 06/02/2023 | Suppliers or Vendors | $216.58 |
| | 200323874 | 06/09/2023 | Suppliers or Vendors | $6,221.81 |
| | 200323940 | 06/09/2023 | Suppliers or Vendors | $52.56 |
| | 200323967 | 06/09/2023 | Suppliers or Vendors | $121.40 |
| | 200326131 | 06/16/2023 | Suppliers or Vendors | $5,600.58 |
| | 200326255 | 06/16/2023 | Suppliers or Vendors | $155.79 |
| | 200326289 | 06/16/2023 | Suppliers or Vendors | $47.42 |
| | 200327993 | 06/23/2023 | Suppliers or Vendors | $2,331.63 |
| | 200328015 | 06/23/2023 | Suppliers or Vendors | $884.19 |
| | 200328092 | 06/23/2023 | Suppliers or Vendors | $263.03 |
| | 200330058 | 06/30/2023 | Suppliers or Vendors | $21.64 |
| | 200330085 | 06/30/2023 | Suppliers or Vendors | $1,491.40 |
| | 200331302 | 07/07/2023 | Suppliers or Vendors | $47.74 |
| | 200331570 | 07/07/2023 | Suppliers or Vendors | $1,052.75 |
| | 200333295 | 07/14/2023 | Suppliers or Vendors | $630.39 |
| | 200335195 | 07/24/2023 | Suppliers or Vendors | $808.85 |
| | 200335242 | 07/24/2023 | Suppliers or Vendors | $54.74 |
| | | | **SUBTOTAL** | **$48,652.38** |
| BK XPRESS CORP<br>2645 ANTHONY CT<br>EASTON, PA 18045 | 300750691 | 06/01/2023 | Suppliers or Vendors | $2,500.00 |
| | 300760686 | 06/26/2023 | Suppliers or Vendors | $1,900.00 |
| | 300764126 | 07/10/2023 | Suppliers or Vendors | $3,200.00 |
| | 300769773 | 07/24/2023 | Suppliers or Vendors | $1,900.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$9,500.00** |
| BLACK EQUIPMENT CO INC<br>1187 BURCH DR<br>EVANSVILLE, IN 47725 | 300749747 | 05/10/2023 | Suppliers or Vendors | $508.28 |
| | 300751250 | 05/10/2023 | Suppliers or Vendors | $338.62 |
| | 300751366 | 05/14/2023 | Suppliers or Vendors | $219.39 |
| | 300753106 | 05/17/2023 | Suppliers or Vendors | $466.29 |
| | 300753284 | 05/21/2023 | Suppliers or Vendors | $2,834.41 |
| | 300754077 | 05/22/2023 | Suppliers or Vendors | $1,400.96 |
| | 300757468 | 06/07/2023 | Suppliers or Vendors | $690.49 |
| | 300759206 | 06/12/2023 | Suppliers or Vendors | $265.00 |
| | 300760354 | 06/14/2023 | Suppliers or Vendors | $884.32 |
| | 300761023 | 06/21/2023 | Suppliers or Vendors | $2,352.09 |
| | 300762491 | 06/21/2023 | Suppliers or Vendors | $330.12 |
| | 300762715 | 06/26/2023 | Suppliers or Vendors | $815.64 |
| | 300763176 | 06/28/2023 | Suppliers or Vendors | $759.34 |
| | 300764535 | 06/28/2023 | Suppliers or Vendors | $375.78 |
| | 300765062 | 07/06/2023 | Suppliers or Vendors | $969.86 |
| | 300766505 | 07/06/2023 | Suppliers or Vendors | $198.75 |
| | 300766566 | 07/06/2023 | Suppliers or Vendors | $819.93 |
| | 300766802 | 07/10/2023 | Suppliers or Vendors | $1,007.00 |
| | 300768163 | 07/12/2023 | Suppliers or Vendors | $2,454.47 |
| | 300768887 | 07/19/2023 | Suppliers or Vendors | $447.47 |
| | 300769947 | 07/19/2023 | Suppliers or Vendors | $596.26 |
| | 300770659 | 07/26/2023 | Suppliers or Vendors | $428.53 |
| | | | **SUBTOTAL** | **$19,163.00** |
| BLACK HILLS WAREHOUSING &<br>TRANSPORTATION<br>14811 WHISTLER CT<br>SUMMERSET, SD 57769 | 200316109 | 05/12/2023 | Suppliers or Vendors | $1,323.88 |
| | 200317934 | 05/19/2023 | Suppliers or Vendors | $4,014.59 |
| | 200320060 | 05/26/2023 | Suppliers or Vendors | $2,833.37 |
| | 200321812 | 06/02/2023 | Suppliers or Vendors | $75.00 |
| | 200321982 | 06/02/2023 | Suppliers or Vendors | $4,304.09 |
| | 200322040 | 06/02/2023 | Suppliers or Vendors | $55.00 |
| | 200324023 | 06/09/2023 | Suppliers or Vendors | $2,972.75 |
| | 200326272 | 06/16/2023 | Suppliers or Vendors | $2,902.64 |
| | 200327701 | 06/23/2023 | Suppliers or Vendors | $5,448.96 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200327797 | 06/23/2023 | Suppliers or Vendors | $77.24 |
| | 200330124 | 06/30/2023 | Suppliers or Vendors | $4,977.97 |
| | 200331715 | 07/07/2023 | Suppliers or Vendors | $7,569.38 |
| | 200333375 | 07/14/2023 | Suppliers or Vendors | $170.60 |
| | 200333519 | 07/14/2023 | Suppliers or Vendors | $3,197.32 |
| | 200335137 | 07/24/2023 | Suppliers or Vendors | $45.60 |
| | 200335150 | 07/24/2023 | Suppliers or Vendors | $10,331.20 |
| | | | **SUBTOTAL** | **$50,299.59** |
| BLACK HORSE EXPRESS INC (MC1330145)<br>OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300754721 | 05/24/2023 | Suppliers or Vendors | $8,400.00 |
| | | | **SUBTOTAL** | **$8,400.00** |
| BLUE CROSS AND BLUE SHIELD ILL<br>300 E RANDOLPH ST<br>CHICAGO, IL 60601 | 200315280 | 05/10/2023 | Suppliers or Vendors | $1,417,452.15 |
| | 200317410 | 05/17/2023 | Suppliers or Vendors | $1,304,361.32 |
| | 200319343 | 05/24/2023 | Suppliers or Vendors | $1,350,739.72 |
| | 200321638 | 06/01/2023 | Suppliers or Vendors | $856,436.11 |
| | 200323208 | 06/07/2023 | Suppliers or Vendors | $1,186,152.12 |
| | 200324893 | 06/14/2023 | Suppliers or Vendors | $852,278.87 |
| | 200327352 | 06/22/2023 | Suppliers or Vendors | $932,427.10 |
| | 200328958 | 06/28/2023 | Suppliers or Vendors | $556,365.06 |
| | 200331053 | 07/06/2023 | Suppliers or Vendors | $1,046,220.09 |
| | 200332601 | 07/12/2023 | Suppliers or Vendors | $795,235.23 |
| | 200334527 | 07/19/2023 | Suppliers or Vendors | $877,566.57 |
| | 200335602 | 07/27/2023 | Suppliers or Vendors | $673,610.41 |
| | 778518417 | 08/02/2023 | Suppliers or Vendors | $848,107.48 |
| | 780454934 | 08/04/2023 | Suppliers or Vendors | $246,636.10 |
| | | | **SUBTOTAL** | **$12,943,588.33** |
| BLUE PANORAMA CORP<br>OR OTR CAPITAL LLC, PO BOX 1175760<br>ATLANTA, GA 30368-7576 | 300752931 | 05/18/2023 | Suppliers or Vendors | $2,650.00 |
| | 300765446 | 07/05/2023 | Suppliers or Vendors | $2,650.00 |
| | 300767558 | 07/11/2023 | Suppliers or Vendors | $2,600.00 |
| | | | **SUBTOTAL** | **$7,900.00** |
| BLUE1 ENERGY EQUIPMENT<br>3040 WHITE HORSE RD<br>GREENVILLE, SC 29611 | 200319078 | 05/23/2023 | Suppliers or Vendors | $42,370.75 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200321425 | 06/01/2023 | Suppliers or Vendors | $32,205.00 |
| | 200330823 | 07/05/2023 | Suppliers or Vendors | $42,179.00 |
| | | | **SUBTOTAL** | **$116,754.75** |
| BLUEBIRD REAL ESTATE HOLDINGS LLC<br>201 NORTH MINNESOTA AVE<br>SUITE 101<br>SIOUX FALLS, SD 57104 | 200321275 | 06/01/2023 | Suppliers or Vendors | $8,696.34 |
| | 200321283 | 06/01/2023 | Suppliers or Vendors | $27,538.40 |
| | 200329036 | 06/28/2023 | Suppliers or Vendors | $8,696.34 |
| | 200329100 | 06/28/2023 | Suppliers or Vendors | $27,538.40 |
| | | | **SUBTOTAL** | **$72,469.48** |
| BLUEJAYS LOGISTICS INC<br>OR OTR SOLUTIONS, PO BOX 1175760<br>ATLANTA, GA 30368-7576 | 300750227 | 05/09/2023 | Suppliers or Vendors | $2,700.00 |
| | 300755960 | 05/31/2023 | Suppliers or Vendors | $3,750.00 |
| | 300764254 | 06/27/2023 | Suppliers or Vendors | $1,800.00 |
| | 300767605 | 07/11/2023 | Suppliers or Vendors | $1,100.00 |
| | 300771921 | 08/01/2023 | Suppliers or Vendors | $2,800.00 |
| | | | **SUBTOTAL** | **$12,150.00** |
| BLUESTAR SERVICES LLC<br>PO BOX 72847<br>ROSELLE, IL 60172 | 300733923 | 05/08/2023 | Suppliers or Vendors | $7,625.00 |
| | 300734561 | 05/09/2023 | Suppliers or Vendors | $2,250.00 |
| | 300737216 | 05/15/2023 | Suppliers or Vendors | $2,000.00 |
| | 300738371 | 05/22/2023 | Suppliers or Vendors | $900.00 |
| | 300740097 | 05/30/2023 | Suppliers or Vendors | $5,800.00 |
| | 300742975 | 06/12/2023 | Suppliers or Vendors | $5,100.00 |
| | 300749789 | 06/26/2023 | Suppliers or Vendors | $2,675.00 |
| | 300754537 | 07/11/2023 | Suppliers or Vendors | $2,600.00 |
| | 300757504 | 07/17/2023 | Suppliers or Vendors | $2,550.00 |
| | 300756728 | 07/18/2023 | Suppliers or Vendors | $1,950.00 |
| | 300761059 | 07/24/2023 | Suppliers or Vendors | $1,950.00 |
| | 300761634 | 07/30/2023 | Suppliers or Vendors | $1,800.00 |
| | 300763897 | 08/01/2023 | Suppliers or Vendors | $4,235.00 |
| | 300763995 | 08/01/2023 | Suppliers or Vendors | $2,175.00 |
| | 300765726 | 08/01/2023 | Suppliers or Vendors | $900.00 |
| | 300766588 | 08/01/2023 | Suppliers or Vendors | $2,850.00 |
| | 300771544 | 08/01/2023 | Suppliers or Vendors | $1,850.00 |
| | 300772147 | 08/01/2023 | Suppliers or Vendors | $1,900.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$51,110.00** |
| BLUJAY SOLUTIONS INC<br>915 E 32ND STREET, SUITE B<br>HOLLAND, MI 49423 | 200314373 | 05/08/2023 | Suppliers or Vendors | $9,600.00 |
| | | | **SUBTOTAL** | **$9,600.00** |
| BLUME GLOBAL, INC.<br>250 ROYALL ST STE 1<br>CANTON, MA 02021 | 200325811 | 06/16/2023 | Suppliers or Vendors | $18,448.00 |
| | 200333841 | 07/17/2023 | Suppliers or Vendors | $3,818.00 |
| | | | **SUBTOTAL** | **$22,266.00** |
| BM2 FREIGHT SERVICES INC<br>50 EAST RIVERCENTER, SUITE 525<br>COVINGTON, KY 41011 | 200316375 | 05/15/2023 | Suppliers or Vendors | $6,337.38 |
| | 200316940 | 05/16/2023 | Suppliers or Vendors | $2,112.46 |
| | 200317423 | 05/17/2023 | Suppliers or Vendors | $2,112.46 |
| | 200318518 | 05/22/2023 | Suppliers or Vendors | $6,320.79 |
| | 200319047 | 05/23/2023 | Suppliers or Vendors | $2,106.93 |
| | 200319227 | 05/24/2023 | Suppliers or Vendors | $2,106.93 |
| | 200319533 | 05/25/2023 | Suppliers or Vendors | $3,517.80 |
| | 200320958 | 05/30/2023 | Suppliers or Vendors | $8,405.60 |
| | 200321143 | 05/31/2023 | Suppliers or Vendors | $2,101.40 |
| | 200322370 | 06/05/2023 | Suppliers or Vendors | $6,304.20 |
| | 200322818 | 06/06/2023 | Suppliers or Vendors | $2,101.40 |
| | 200323230 | 06/07/2023 | Suppliers or Vendors | $2,101.40 |
| | 200324378 | 06/12/2023 | Suppliers or Vendors | $6,304.20 |
| | 200324709 | 06/13/2023 | Suppliers or Vendors | $2,101.40 |
| | 200325029 | 06/14/2023 | Suppliers or Vendors | $2,101.40 |
| | 200326588 | 06/20/2023 | Suppliers or Vendors | $8,427.72 |
| | 200327126 | 06/21/2023 | Suppliers or Vendors | $2,106.93 |
| | 200330810 | 07/05/2023 | Suppliers or Vendors | $3,557.30 |
| | | | **SUBTOTAL** | **$70,227.70** |
| BMI<br>PO BOX 630893<br>CINCINNATI, OH 45263 | 300768889 | 07/20/2023 | Suppliers or Vendors | $17,589.51 |
| | | | **SUBTOTAL** | **$17,589.51** |
| BNSF RAILWAY COMPANY<br>C/O JONES LANG LASALLE;<br>TERRI BERKLEY<br>PO BOX 676190<br>DALLAS, TX 75267 | 200314415 | 05/08/2023 | Suppliers or Vendors | $931,858.31 |
| | 200315002 | 05/09/2023 | Suppliers or Vendors | $473,974.07 |
| | 200315361 | 05/10/2023 | Suppliers or Vendors | $507,362.45 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200315602 | 05/11/2023 | Suppliers or Vendors | $574,453.93 |
| | 200316110 | 05/12/2023 | Suppliers or Vendors | $625,034.75 |
| | 200316824 | 05/15/2023 | Suppliers or Vendors | $932,418.46 |
| | 200317028 | 05/16/2023 | Suppliers or Vendors | $474,814.82 |
| | 200317147 | 05/17/2023 | Suppliers or Vendors | $592,505.03 |
| | 200317704 | 05/18/2023 | Suppliers or Vendors | $598,807.05 |
| | 200317935 | 05/19/2023 | Suppliers or Vendors | $640,793.49 |
| | 200318631 | 05/22/2023 | Suppliers or Vendors | $1,100,465.15 |
| | 200318964 | 05/23/2023 | Suppliers or Vendors | $468,451.09 |
| | 200319285 | 05/24/2023 | Suppliers or Vendors | $635,562.40 |
| | 200319602 | 05/25/2023 | Suppliers or Vendors | $644,823.72 |
| | 200320080 | 05/26/2023 | Suppliers or Vendors | $654,345.76 |
| | 200320742 | 05/30/2023 | Suppliers or Vendors | $1,555,024.12 |
| | 200321165 | 05/31/2023 | Suppliers or Vendors | $568,237.72 |
| | 200321363 | 06/01/2023 | Suppliers or Vendors | $655,130.60 |
| | 200321602 | 06/01/2023 | Suppliers or Vendors | $4,774.71 |
| | 200321983 | 06/02/2023 | Suppliers or Vendors | $661,271.72 |
| | 200322281 | 06/05/2023 | Suppliers or Vendors | $1,018,012.78 |
| | 200322870 | 06/06/2023 | Suppliers or Vendors | $469,483.00 |
| | 200323015 | 06/07/2023 | Suppliers or Vendors | $596,900.53 |
| | 200323267 | 06/08/2023 | Suppliers or Vendors | $582,072.33 |
| | 200324024 | 06/09/2023 | Suppliers or Vendors | $570,879.84 |
| | 200324305 | 06/12/2023 | Suppliers or Vendors | $1,008,411.73 |
| | 200324636 | 06/13/2023 | Suppliers or Vendors | $481,202.96 |
| | 200324904 | 06/14/2023 | Suppliers or Vendors | $609,883.73 |
| | 200325622 | 06/15/2023 | Suppliers or Vendors | $607,547.06 |
| | 200326273 | 06/16/2023 | Suppliers or Vendors | $698,757.59 |
| | 200326472 | 06/20/2023 | Suppliers or Vendors | $1,116,303.32 |
| | 200326888 | 06/21/2023 | Suppliers or Vendors | $458,050.31 |
| | 200327568 | 06/22/2023 | Suppliers or Vendors | $506,570.21 |
| | 200327702 | 06/23/2023 | Suppliers or Vendors | $596,712.72 |
| | 200328478 | 06/26/2023 | Suppliers or Vendors | $1,015,620.77 |
| | 200328666 | 06/27/2023 | Suppliers or Vendors | $452,483.64 |
| | 200328991 | 06/28/2023 | Suppliers or Vendors | $4,774.71 |
| | 200329198 | 06/28/2023 | Suppliers or Vendors | $587,780.91 |
| | 200329608 | 06/29/2023 | Suppliers or Vendors | $609,202.25 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200330125 | 06/30/2023 | Suppliers or Vendors | $537,202.44 |
| | 200330323 | 07/03/2023 | Suppliers or Vendors | $1,026,381.95 |
| | 200330845 | 07/05/2023 | Suppliers or Vendors | $911,574.43 |
| | 200331110 | 07/06/2023 | Suppliers or Vendors | $549,601.69 |
| | 200331716 | 07/07/2023 | Suppliers or Vendors | $576,335.99 |
| | 200332056 | 07/10/2023 | Suppliers or Vendors | $921,481.09 |
| | 200332538 | 07/11/2023 | Suppliers or Vendors | $418,438.66 |
| | 200332675 | 07/12/2023 | Suppliers or Vendors | $476,453.25 |
| | 200333024 | 07/13/2023 | Suppliers or Vendors | $566,636.07 |
| | 200333520 | 07/14/2023 | Suppliers or Vendors | $603,203.97 |
| | 200333865 | 07/17/2023 | Suppliers or Vendors | $957,402.80 |
| | 200334369 | 07/18/2023 | Suppliers or Vendors | $442,950.68 |
| | 200334598 | 07/19/2023 | Suppliers or Vendors | $518,839.82 |
| | 200334863 | 07/20/2023 | Suppliers or Vendors | $559,493.42 |
| | 200335013 | 07/21/2023 | Suppliers or Vendors | $604,485.45 |
| | 200335359 | 07/24/2023 | Suppliers or Vendors | $1,011,296.33 |
| | 200335437 | 07/25/2023 | Suppliers or Vendors | $198,470.09 |
| | | | **SUBTOTAL** | **$36,171,007.87** |
| BOC OIL CO INC<br>PO BOX 41247<br>CHARLESTON, SC 29423 | 200314351 | 05/08/2023 | Suppliers or Vendors | $4,027.00 |
| | 200317447 | 05/18/2023 | Suppliers or Vendors | $960.43 |
| | 200323950 | 06/09/2023 | Suppliers or Vendors | $1,030.89 |
| | 200324663 | 06/13/2023 | Suppliers or Vendors | $5,395.69 |
| | 200326858 | 06/20/2023 | Suppliers or Vendors | $2,103.90 |
| | 200328077 | 06/23/2023 | Suppliers or Vendors | $784.62 |
| | 200328334 | 06/26/2023 | Suppliers or Vendors | $834.35 |
| | 200328872 | 06/27/2023 | Suppliers or Vendors | $3,130.94 |
| | 200329849 | 06/30/2023 | Suppliers or Vendors | $796.27 |
| | 200334733 | 07/19/2023 | Suppliers or Vendors | $1,324.89 |
| | 200335392 | 07/24/2023 | Suppliers or Vendors | $3,235.32 |
| | 200335464 | 07/25/2023 | Suppliers or Vendors | $962.26 |
| | 200335697 | 07/28/2023 | Suppliers or Vendors | $907.93 |
| | | | **SUBTOTAL** | **$25,494.49** |
| BOGO TRAVEL INC<br>OR COMPASS FUNDING<br>SOLUTIONS, PO BOX 205154<br>DALLAS, TX 75320-5154 | 300767565 | 07/11/2023 | Suppliers or Vendors | $4,300.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300771009 | 07/25/2023 | Suppliers or Vendors | $4,150.00 |
| | | | **SUBTOTAL** | **$8,450.00** |
| BOKA FREIGHT LINE<br>PO BOX 88<br>DILLON, MT 59725 | 200315016 | 05/09/2023 | Suppliers or Vendors | $122.92 |
| | 200315903 | 05/12/2023 | Suppliers or Vendors | $528.50 |
| | 200316111 | 05/12/2023 | Suppliers or Vendors | $2,154.89 |
| | 200316162 | 05/12/2023 | Suppliers or Vendors | $61.00 |
| | 200317936 | 05/19/2023 | Suppliers or Vendors | $1,080.66 |
| | 200318287 | 05/19/2023 | Suppliers or Vendors | $2,421.11 |
| | 200319952 | 05/26/2023 | Suppliers or Vendors | $669.96 |
| | 200320081 | 05/26/2023 | Suppliers or Vendors | $2,126.84 |
| | 200321707 | 06/02/2023 | Suppliers or Vendors | $1,088.46 |
| | 200322007 | 06/02/2023 | Suppliers or Vendors | $634.01 |
| | 200323734 | 06/09/2023 | Suppliers or Vendors | $989.16 |
| | 200324025 | 06/09/2023 | Suppliers or Vendors | $900.39 |
| | 200325986 | 06/16/2023 | Suppliers or Vendors | $1,499.65 |
| | 200326252 | 06/16/2023 | Suppliers or Vendors | $61.00 |
| | 200326274 | 06/16/2023 | Suppliers or Vendors | $1,192.09 |
| | 200327703 | 06/23/2023 | Suppliers or Vendors | $1,851.55 |
| | 200327731 | 06/23/2023 | Suppliers or Vendors | $705.14 |
| | 200329812 | 06/30/2023 | Suppliers or Vendors | $263.37 |
| | 200330126 | 06/30/2023 | Suppliers or Vendors | $1,075.37 |
| | 200331512 | 07/07/2023 | Suppliers or Vendors | $331.43 |
| | 200331717 | 07/07/2023 | Suppliers or Vendors | $746.97 |
| | 200333284 | 07/14/2023 | Suppliers or Vendors | $1,164.77 |
| | 200333521 | 07/14/2023 | Suppliers or Vendors | $1,028.29 |
| | 200335151 | 07/24/2023 | Suppliers or Vendors | $1,988.82 |
| | 200335274 | 07/24/2023 | Suppliers or Vendors | $1,019.93 |
| | | | **SUBTOTAL** | **$25,706.28** |
| BONANZA CARRIERS LLC<br>OR COMPASS FUNDING<br>SOLUTIONS, PO BOX 205154<br>DALLAS, TX 75320-5154 | 300750210 | 05/09/2023 | Suppliers or Vendors | $3,000.00 |
| | 300752085 | 05/16/2023 | Suppliers or Vendors | $3,100.00 |
| | 300752967 | 05/17/2023 | Suppliers or Vendors | $1,100.00 |
| | 300769446 | 07/20/2023 | Suppliers or Vendors | $1,000.00 |
| | 300771361 | 08/01/2023 | Suppliers or Vendors | $1,850.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$10,050.00** |
| BONHAM ELECTRIC INC.<br>3521 WRIGHT WAY RD<br>DAYTON, OH 45424 | 300759444 | 06/12/2023 | Suppliers or Vendors | $20,342.00 |
| | | | **SUBTOTAL** | **$20,342.00** |
| BONNIE SPEED DELIVERY, INC.<br>PO BOX 93457<br>CLEVELAND, OH 44101 | 200315958 | 05/12/2023 | Suppliers or Vendors | $387.98 |
| | 200316136 | 05/12/2023 | Suppliers or Vendors | $816.43 |
| | 200317937 | 05/19/2023 | Suppliers or Vendors | $309.45 |
| | 200318086 | 05/19/2023 | Suppliers or Vendors | $76.77 |
| | 200318373 | 05/19/2023 | Suppliers or Vendors | $348.71 |
| | 200319371 | 05/24/2023 | Suppliers or Vendors | $375.00 |
| | 200320082 | 05/26/2023 | Suppliers or Vendors | $547.41 |
| | 200320391 | 05/26/2023 | Suppliers or Vendors | $203.15 |
| | 200321802 | 06/02/2023 | Suppliers or Vendors | $45.36 |
| | 200322008 | 06/02/2023 | Suppliers or Vendors | $932.46 |
| | 200323790 | 06/09/2023 | Suppliers or Vendors | $350.74 |
| | 200324062 | 06/09/2023 | Suppliers or Vendors | $637.71 |
| | 200326042 | 06/16/2023 | Suppliers or Vendors | $152.86 |
| | 200326275 | 06/16/2023 | Suppliers or Vendors | $455.06 |
| | 200327704 | 06/23/2023 | Suppliers or Vendors | $262.30 |
| | 200330127 | 06/30/2023 | Suppliers or Vendors | $1,576.93 |
| | 200331433 | 07/07/2023 | Suppliers or Vendors | $154.79 |
| | 200331718 | 07/07/2023 | Suppliers or Vendors | $1,327.13 |
| | 200333158 | 07/14/2023 | Suppliers or Vendors | $273.29 |
| | 200333522 | 07/14/2023 | Suppliers or Vendors | $1,149.86 |
| | 200335152 | 07/24/2023 | Suppliers or Vendors | $849.27 |
| | 200335217 | 07/24/2023 | Suppliers or Vendors | $106.20 |
| | | | **SUBTOTAL** | **$11,338.86** |
| BORDER FLEET SUPPORT, LLC<br>11328 PALMILLAS LOOP<br>LAREDO, TX 78045 | 200314719 | 05/08/2023 | Suppliers or Vendors | $1,062.50 |
| | 200314802 | 05/09/2023 | Suppliers or Vendors | $637.50 |
| | 200315139 | 05/10/2023 | Suppliers or Vendors | $1,253.75 |
| | 200315447 | 05/11/2023 | Suppliers or Vendors | $1,096.50 |
| | 200316016 | 05/12/2023 | Suppliers or Vendors | $2,540.20 |
| | 200316603 | 05/15/2023 | Suppliers or Vendors | $3,842.00 |
| | 200316935 | 05/16/2023 | Suppliers or Vendors | $195.26 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200317256 | 05/17/2023 | Suppliers or Vendors | $11,727.90 |
| | 200317830 | 05/18/2023 | Suppliers or Vendors | $2,924.00 |
| | 200318361 | 05/19/2023 | Suppliers or Vendors | $892.50 |
| | 200318753 | 05/22/2023 | Suppliers or Vendors | $4,691.25 |
| | 200319218 | 05/24/2023 | Suppliers or Vendors | $926.50 |
| | 200319743 | 05/25/2023 | Suppliers or Vendors | $3,459.50 |
| | 200320037 | 05/26/2023 | Suppliers or Vendors | $1,530.00 |
| | 200320423 | 05/30/2023 | Suppliers or Vendors | $4,042.00 |
| | 200321005 | 05/31/2023 | Suppliers or Vendors | $1,768.00 |
| | 200321607 | 06/01/2023 | Suppliers or Vendors | $1,802.00 |
| | 200321901 | 06/02/2023 | Suppliers or Vendors | $2,057.00 |
| | 200322531 | 06/05/2023 | Suppliers or Vendors | $3,714.50 |
| | 200323121 | 06/07/2023 | Suppliers or Vendors | $2,694.50 |
| | 200323395 | 06/08/2023 | Suppliers or Vendors | $1,878.00 |
| | 200323878 | 06/09/2023 | Suppliers or Vendors | $2,735.00 |
| | 200324597 | 06/12/2023 | Suppliers or Vendors | $2,975.00 |
| | 200324954 | 06/14/2023 | Suppliers or Vendors | $5,837.50 |
| | 200325196 | 06/15/2023 | Suppliers or Vendors | $1,912.50 |
| | 200326136 | 06/16/2023 | Suppliers or Vendors | $2,796.50 |
| | 200326798 | 06/20/2023 | Suppliers or Vendors | $2,921.00 |
| | 200326998 | 06/21/2023 | Suppliers or Vendors | $2,898.50 |
| | 200327283 | 06/22/2023 | Suppliers or Vendors | $1,249.50 |
| | 200328000 | 06/23/2023 | Suppliers or Vendors | $1,003.00 |
| | 200328255 | 06/26/2023 | Suppliers or Vendors | $3,952.50 |
| | 200329399 | 06/29/2023 | Suppliers or Vendors | $3,298.00 |
| | 200330138 | 06/30/2023 | Suppliers or Vendors | $1,020.00 |
| | 200330558 | 07/03/2023 | Suppliers or Vendors | $3,187.50 |
| | 200330656 | 07/05/2023 | Suppliers or Vendors | $2,418.25 |
| | 200331214 | 07/06/2023 | Suppliers or Vendors | $433.50 |
| | 200331595 | 07/07/2023 | Suppliers or Vendors | $1,300.50 |
| | 200331838 | 07/10/2023 | Suppliers or Vendors | $4,216.00 |
| | 200332799 | 07/12/2023 | Suppliers or Vendors | $2,422.50 |
| | 200333337 | 07/14/2023 | Suppliers or Vendors | $1,248.50 |
| | 200334189 | 07/17/2023 | Suppliers or Vendors | $4,020.50 |
| | 200334710 | 07/19/2023 | Suppliers or Vendors | $3,332.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$109,913.61** |
| BORTEK INDUSTRIES, INC<br>4713 OLD GETTSBURG RD<br>MECHANICSBURG, PA 17055 | 200316137 | 05/12/2023 | Suppliers or Vendors | $1,350.31 |
| | 200316825 | 05/15/2023 | Suppliers or Vendors | $106.76 |
| | 200317705 | 05/18/2023 | Suppliers or Vendors | $106.76 |
| | 200317938 | 05/19/2023 | Suppliers or Vendors | $2,305.95 |
| | 200319286 | 05/24/2023 | Suppliers or Vendors | $106.76 |
| | 200320083 | 05/26/2023 | Suppliers or Vendors | $804.94 |
| | 200322282 | 06/05/2023 | Suppliers or Vendors | $1,000.28 |
| | 200324306 | 06/12/2023 | Suppliers or Vendors | $1,688.58 |
| | 200326276 | 06/16/2023 | Suppliers or Vendors | $889.01 |
| | 200326473 | 06/20/2023 | Suppliers or Vendors | $94.86 |
| | 200327705 | 06/23/2023 | Suppliers or Vendors | $132.00 |
| | 200330128 | 06/30/2023 | Suppliers or Vendors | $1,242.95 |
| | 200331719 | 07/07/2023 | Suppliers or Vendors | $2,980.89 |
| | 200332057 | 07/10/2023 | Suppliers or Vendors | $135.69 |
| | 200333025 | 07/13/2023 | Suppliers or Vendors | $572.02 |
| | 200333523 | 07/14/2023 | Suppliers or Vendors | $1,203.59 |
| | | | **SUBTOTAL** | **$14,721.35** |
| BOSETTI LAWN CARE, LLC<br>1513 CLINTON ST<br>MC KEES ROCKS, PA 15136 | 300749750 | 05/14/2023 | Suppliers or Vendors | $2,185.00 |
| | 300753294 | 05/22/2023 | Suppliers or Vendors | $2,320.00 |
| | 300755036 | 05/24/2023 | Suppliers or Vendors | $13,917.75 |
| | 300757471 | 06/08/2023 | Suppliers or Vendors | $200.00 |
| | | | **SUBTOTAL** | **$18,622.75** |
| BOULEVARD TRUCK LEASE, INC.<br>BOULEVARD MATERIAL<br>HANDLING, 2531 ORTHODOX ST<br>PHILADELPHIA, PA 19137 | 200314416 | 05/08/2023 | Suppliers or Vendors | $21,232.39 |
| | 200315003 | 05/09/2023 | Suppliers or Vendors | $4,786.50 |
| | 200316138 | 05/12/2023 | Suppliers or Vendors | $3,659.84 |
| | 200316826 | 05/15/2023 | Suppliers or Vendors | $16,302.89 |
| | 200317029 | 05/16/2023 | Suppliers or Vendors | $7,437.72 |
| | 200317939 | 05/19/2023 | Suppliers or Vendors | $4,010.25 |
| | 200318632 | 05/22/2023 | Suppliers or Vendors | $11,158.90 |
| | 200318965 | 05/23/2023 | Suppliers or Vendors | $3,712.00 |
| | 200320084 | 05/26/2023 | Suppliers or Vendors | $10,398.54 |
| | 200320743 | 05/30/2023 | Suppliers or Vendors | $20,466.01 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200321364 | 06/01/2023 | Suppliers or Vendors | $3,588.60 |
| | 200322009 | 06/02/2023 | Suppliers or Vendors | $1,190.00 |
| | 200322283 | 06/05/2023 | Suppliers or Vendors | $12,877.50 |
| | 200322871 | 06/06/2023 | Suppliers or Vendors | $4,609.58 |
| | 200324063 | 06/09/2023 | Suppliers or Vendors | $2,089.25 |
| | 200324307 | 06/12/2023 | Suppliers or Vendors | $8,485.50 |
| | 200324637 | 06/13/2023 | Suppliers or Vendors | $3,943.23 |
| | 100171654 | 06/13/2023 | Suppliers or Vendors | $2,086.92 |
| | 100171699 | 06/13/2023 | Suppliers or Vendors | $2,594.85 |
| | 200326277 | 06/16/2023 | Suppliers or Vendors | $4,204.50 |
| | 200326474 | 06/20/2023 | Suppliers or Vendors | $22,496.38 |
| | 200327706 | 06/23/2023 | Suppliers or Vendors | $3,136.25 |
| | 100171748 | 06/25/2023 | Suppliers or Vendors | $336.96 |
| | 100171806 | 06/25/2023 | Suppliers or Vendors | $601.70 |
| | 100171935 | 06/25/2023 | Suppliers or Vendors | $664.66 |
| | 200328479 | 06/26/2023 | Suppliers or Vendors | $10,201.24 |
| | 200328667 | 06/27/2023 | Suppliers or Vendors | $3,015.00 |
| | 200329199 | 06/28/2023 | Suppliers or Vendors | $1,842.80 |
| | 200329609 | 06/29/2023 | Suppliers or Vendors | $285.00 |
| | 200330129 | 06/30/2023 | Suppliers or Vendors | $2,109.50 |
| | 200330346 | 07/03/2023 | Suppliers or Vendors | $10,310.45 |
| | 200330846 | 07/05/2023 | Suppliers or Vendors | $46,172.51 |
| | 200331111 | 07/06/2023 | Suppliers or Vendors | $3,233.41 |
| | 200332058 | 07/10/2023 | Suppliers or Vendors | $979.30 |
| | 200332059 | 07/10/2023 | Suppliers or Vendors | $3,360.65 |
| | 200332676 | 07/12/2023 | Suppliers or Vendors | $636.80 |
| | 200332677 | 07/12/2023 | Suppliers or Vendors | $1,671.90 |
| | 100171975 | 07/13/2023 | Suppliers or Vendors | $540.60 |
| | 100172080 | 07/13/2023 | Suppliers or Vendors | $1,205.27 |
| | 200333664 | 07/14/2023 | Suppliers or Vendors | $921.25 |
| | 200333866 | 07/17/2023 | Suppliers or Vendors | $1,487.50 |
| | 200335417 | 07/25/2023 | Suppliers or Vendors | $2,048.75 |
| | 200335438 | 07/25/2023 | Suppliers or Vendors | $2,524.00 |
| | 200335439 | 07/25/2023 | Suppliers or Vendors | $23,055.40 |
| | 100172411 | 08/02/2023 | Suppliers or Vendors | $937.50 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$292,609.75** |
| BOXWHEEL TRAILER LEASING, LLC<br>2530 S 16TH AVE<br>PHOENIX, AZ 85007 | 200316304 | 05/15/2023 | Suppliers or Vendors | $300.00 |
| | 200319495 | 05/24/2023 | Suppliers or Vendors | $150.00 |
| | 200320799 | 05/30/2023 | Suppliers or Vendors | $1,335.78 |
| | 200320800 | 05/30/2023 | Suppliers or Vendors | $1,535.22 |
| | 200324984 | 06/14/2023 | Suppliers or Vendors | $147.70 |
| | 200325671 | 06/15/2023 | Suppliers or Vendors | $75.00 |
| | 200329828 | 06/30/2023 | Suppliers or Vendors | $1,540.26 |
| | 200330041 | 06/30/2023 | Suppliers or Vendors | $3,360.31 |
| | | | **SUBTOTAL** | **$8,444.27** |
| BOYER & SONS INC<br>937 GRANGE ST<br>REDDING, CA 96001 | 300750187 | 05/15/2023 | Suppliers or Vendors | $330.00 |
| | 300753188 | 05/29/2023 | Suppliers or Vendors | $614.00 |
| | 300754123 | 05/29/2023 | Suppliers or Vendors | $2,885.89 |
| | 300755931 | 06/08/2023 | Suppliers or Vendors | $444.84 |
| | 300756614 | 06/08/2023 | Suppliers or Vendors | $832.51 |
| | 300757056 | 06/08/2023 | Suppliers or Vendors | $696.26 |
| | 300758839 | 06/13/2023 | Suppliers or Vendors | $3,342.12 |
| | 300760696 | 06/21/2023 | Suppliers or Vendors | $114.61 |
| | 300761673 | 06/21/2023 | Suppliers or Vendors | $779.21 |
| | 300761388 | 06/28/2023 | Suppliers or Vendors | $1,598.22 |
| | 300762750 | 06/28/2023 | Suppliers or Vendors | $220.00 |
| | 300763449 | 06/28/2023 | Suppliers or Vendors | $699.95 |
| | 300764832 | 07/06/2023 | Suppliers or Vendors | $138.38 |
| | 300765470 | 07/06/2023 | Suppliers or Vendors | $188.97 |
| | 300765801 | 07/06/2023 | Suppliers or Vendors | $850.47 |
| | 300766220 | 07/06/2023 | Suppliers or Vendors | $959.89 |
| | 300769237 | 07/19/2023 | Suppliers or Vendors | $2,585.81 |
| | 300769802 | 08/03/2023 | Suppliers or Vendors | $618.27 |
| | | | **SUBTOTAL** | **$17,899.40** |
| BRADLEY'S TRUCK SERVICE INC<br>2919 BOXMEER DR<br>CHARLOTTE, NC 28269 | 100171179 | 05/31/2023 | Suppliers or Vendors | $464.61 |
| | 100171203 | 05/31/2023 | Suppliers or Vendors | $1,657.50 |
| | 100171251 | 05/31/2023 | Suppliers or Vendors | $2,113.61 |
| | 100171351 | 05/31/2023 | Suppliers or Vendors | $2,917.81 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 100171403 | 05/31/2023 | Suppliers or Vendors | $456.54 |
| | 100171489 | 05/31/2023 | Suppliers or Vendors | $1,170.00 |
| | 300749340 | 05/31/2023 | Suppliers or Vendors | $2,250.38 |
| | 300750520 | 05/31/2023 | Suppliers or Vendors | $1,555.13 |
| | 300757043 | 06/07/2023 | Suppliers or Vendors | $1,462.50 |
| | 300760238 | 06/15/2023 | Suppliers or Vendors | $4,553.28 |
| | 100171953 | 07/05/2023 | Suppliers or Vendors | $666.15 |
| | 100171990 | 07/05/2023 | Suppliers or Vendors | $1,772.00 |
| | 100172067 | 07/05/2023 | Suppliers or Vendors | $1,462.50 |
| | 300765064 | 07/05/2023 | Suppliers or Vendors | $615.48 |
| | 300766561 | 07/05/2023 | Suppliers or Vendors | $1,229.60 |
| | 100172257 | 07/30/2023 | Suppliers or Vendors | $1,872.00 |
| | 100172422 | 07/30/2023 | Suppliers or Vendors | $1,462.50 |
| | 300767222 | 07/30/2023 | Suppliers or Vendors | $3,985.73 |
| | 300769527 | 07/30/2023 | Suppliers or Vendors | $1,335.91 |
| | 300770660 | 07/30/2023 | Suppliers or Vendors | $468.00 |
| | | | **SUBTOTAL** | **$33,471.23** |
| BREAKDOWN SOLUTIONS<br>PO BOX 628<br>RINGGOLD, GA 30736 | 200314473 | 05/08/2023 | Suppliers or Vendors | $707.00 |
| | 200314865 | 05/09/2023 | Suppliers or Vendors | $319.00 |
| | 200315389 | 05/10/2023 | Suppliers or Vendors | $180.00 |
| | 200315959 | 05/12/2023 | Suppliers or Vendors | $528.00 |
| | 200317019 | 05/16/2023 | Suppliers or Vendors | $260.00 |
| | 200317201 | 05/17/2023 | Suppliers or Vendors | $180.00 |
| | 200317541 | 05/18/2023 | Suppliers or Vendors | $360.00 |
| | 200318374 | 05/19/2023 | Suppliers or Vendors | $796.00 |
| | 200319053 | 05/23/2023 | Suppliers or Vendors | $371.00 |
| | 200319606 | 05/25/2023 | Suppliers or Vendors | $401.00 |
| | 200320392 | 05/26/2023 | Suppliers or Vendors | $260.00 |
| | 200320744 | 05/30/2023 | Suppliers or Vendors | $790.00 |
| | 200321515 | 06/01/2023 | Suppliers or Vendors | $339.00 |
| | 200322906 | 06/06/2023 | Suppliers or Vendors | $180.00 |
| | 200323022 | 06/07/2023 | Suppliers or Vendors | $260.00 |
| | 200323293 | 06/08/2023 | Suppliers or Vendors | $311.00 |
| | 200323791 | 06/09/2023 | Suppliers or Vendors | $620.00 |
| | 200324766 | 06/13/2023 | Suppliers or Vendors | $1,018.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326043 | 06/16/2023 | Suppliers or Vendors | $348.00 |
| | 200326811 | 06/20/2023 | Suppliers or Vendors | $601.00 |
| | 200326904 | 06/21/2023 | Suppliers or Vendors | $592.00 |
| | 200327213 | 06/22/2023 | Suppliers or Vendors | $260.00 |
| | 200327877 | 06/23/2023 | Suppliers or Vendors | $260.00 |
| | 200328743 | 06/27/2023 | Suppliers or Vendors | $616.00 |
| | 200329023 | 06/28/2023 | Suppliers or Vendors | $520.00 |
| | 200329935 | 06/30/2023 | Suppliers or Vendors | $180.00 |
| | 200330571 | 07/03/2023 | Suppliers or Vendors | $180.00 |
| | 200332525 | 07/11/2023 | Suppliers or Vendors | $1,491.00 |
| | 200332703 | 07/12/2023 | Suppliers or Vendors | $723.00 |
| | 200333159 | 07/14/2023 | Suppliers or Vendors | $377.00 |
| | 200334615 | 07/19/2023 | Suppliers or Vendors | $200.00 |
| | | | **SUBTOTAL** | **$14,228.00** |
| BREAKER GLASS CO.<br>8747 JOHN DAY DRIVE<br>GOLD HILL, OR 97525 | 300750160 | 05/17/2023 | Suppliers or Vendors | $425.00 |
| | 300750648 | 05/17/2023 | Suppliers or Vendors | $1,040.00 |
| | 300752036 | 05/17/2023 | Suppliers or Vendors | $850.00 |
| | 300753332 | 06/08/2023 | Suppliers or Vendors | $60.00 |
| | 300754390 | 06/08/2023 | Suppliers or Vendors | $320.00 |
| | 300755901 | 06/08/2023 | Suppliers or Vendors | $50.00 |
| | 300756182 | 06/08/2023 | Suppliers or Vendors | $70.00 |
| | 300757934 | 06/08/2023 | Suppliers or Vendors | $1,370.00 |
| | 300759566 | 06/25/2023 | Suppliers or Vendors | $850.00 |
| | 300759807 | 06/25/2023 | Suppliers or Vendors | $565.00 |
| | 300761632 | 06/25/2023 | Suppliers or Vendors | $575.00 |
| | 300763372 | 07/10/2023 | Suppliers or Vendors | $195.00 |
| | 300765449 | 07/10/2023 | Suppliers or Vendors | $330.00 |
| | 300768606 | 07/30/2023 | Suppliers or Vendors | $780.00 |
| | 300771004 | 07/30/2023 | Suppliers or Vendors | $1,105.00 |
| | | | **SUBTOTAL** | **$8,585.00** |
| BREIT INDUSTRIAL CANYON<br>GA1B01 LLC<br>222 S RIVERSIDE PLAZA SUITE<br>2000<br>CHICAGO, IL 60606 | 100170998 | 05/15/2023 | Suppliers or Vendors | $500.00 |
| | 200321340 | 06/01/2023 | Suppliers or Vendors | $69,764.00 |
| | 200329160 | 06/28/2023 | Suppliers or Vendors | $69,764.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$140,028.00** |
| BRETZ & COMPANY<br>6596 SPRING RD STE 1<br>SHERMANS DALE, PA 17090 | 300749330 | 05/21/2023 | Suppliers or Vendors | $687.50 |
| | 300749755 | 05/21/2023 | Suppliers or Vendors | $237.50 |
| | 300751654 | 05/21/2023 | Suppliers or Vendors | $2,685.00 |
| | 300750379 | 05/31/2023 | Suppliers or Vendors | $365.00 |
| | 300755497 | 05/31/2023 | Suppliers or Vendors | $1,920.00 |
| | 300760734 | 06/21/2023 | Suppliers or Vendors | $322.50 |
| | 300762280 | 06/27/2023 | Suppliers or Vendors | $343.75 |
| | 300762908 | 06/27/2023 | Suppliers or Vendors | $450.00 |
| | 300768325 | 07/13/2023 | Suppliers or Vendors | $287.90 |
| | 300768651 | 07/19/2023 | Suppliers or Vendors | $237.50 |
| | 300768893 | 07/19/2023 | Suppliers or Vendors | $1,183.00 |
| | | | **SUBTOTAL** | **$8,719.65** |
| BRIDGESTONE AMERICAS<br>535 MARRIOT DRIVE, 8TH FL<br>NASHVILLE, TN 37214 | 200314417 | 05/08/2023 | Suppliers or Vendors | $8,080.92 |
| | 200314710 | 05/08/2023 | Suppliers or Vendors | $23,326.63 |
| | 300749411 | 05/08/2023 | Suppliers or Vendors | $554.30 |
| | 300749756 | 05/08/2023 | Suppliers or Vendors | $36,557.72 |
| | 300749757 | 05/08/2023 | Suppliers or Vendors | $9,626.36 |
| | 300750628 | 05/08/2023 | Suppliers or Vendors | $2,350.87 |
| | 300750854 | 05/09/2023 | Suppliers or Vendors | $563.00 |
| | 200314797 | 05/09/2023 | Suppliers or Vendors | $4,262.41 |
| | 200315124 | 05/10/2023 | Suppliers or Vendors | $138.75 |
| | 200315362 | 05/10/2023 | Suppliers or Vendors | $989.78 |
| | 300750993 | 05/10/2023 | Suppliers or Vendors | $5,903.25 |
| | 300750999 | 05/10/2023 | Suppliers or Vendors | $1,311.39 |
| | 200315443 | 05/11/2023 | Suppliers or Vendors | $5,063.08 |
| | 200315603 | 05/11/2023 | Suppliers or Vendors | $1,161.42 |
| | 200315982 | 05/12/2023 | Suppliers or Vendors | $23,949.54 |
| | 200316139 | 05/12/2023 | Suppliers or Vendors | $5,210.33 |
| | 300751451 | 05/14/2023 | Suppliers or Vendors | $3,685.08 |
| | 300751454 | 05/14/2023 | Suppliers or Vendors | $2,458.95 |
| | 200316556 | 05/15/2023 | Suppliers or Vendors | $37,924.20 |
| | 200316827 | 05/15/2023 | Suppliers or Vendors | $11,724.13 |
| | 200316864 | 05/16/2023 | Suppliers or Vendors | $4,270.61 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200317254 | 05/17/2023 | Suppliers or Vendors | $1,147.41 |
| | 300751656 | 05/17/2023 | Suppliers or Vendors | $1,963.64 |
| | 300751657 | 05/17/2023 | Suppliers or Vendors | $7,708.54 |
| | 300752595 | 05/17/2023 | Suppliers or Vendors | $2,245.62 |
| | 300752732 | 05/17/2023 | Suppliers or Vendors | $2,074.78 |
| | 300752969 | 05/18/2023 | Suppliers or Vendors | $2,460.26 |
| | 300753054 | 05/18/2023 | Suppliers or Vendors | $4,138.49 |
| | 200317706 | 05/18/2023 | Suppliers or Vendors | $1,277.85 |
| | 200317825 | 05/18/2023 | Suppliers or Vendors | $18,196.20 |
| | 200317940 | 05/19/2023 | Suppliers or Vendors | $7,710.18 |
| | 200318325 | 05/19/2023 | Suppliers or Vendors | $13,626.94 |
| | 200318633 | 05/22/2023 | Suppliers or Vendors | $14,359.52 |
| | 200318694 | 05/22/2023 | Suppliers or Vendors | $37,484.24 |
| | 300753173 | 05/22/2023 | Suppliers or Vendors | $2,464.03 |
| | 300753183 | 05/22/2023 | Suppliers or Vendors | $2,137.50 |
| | 300753956 | 05/22/2023 | Suppliers or Vendors | $4,553.36 |
| | 300754000 | 05/22/2023 | Suppliers or Vendors | $3,749.53 |
| | 300754509 | 05/23/2023 | Suppliers or Vendors | $1,283.65 |
| | 300754589 | 05/23/2023 | Suppliers or Vendors | $801.03 |
| | 200319178 | 05/23/2023 | Suppliers or Vendors | $72.25 |
| | 200319214 | 05/24/2023 | Suppliers or Vendors | $7,168.03 |
| | 200319603 | 05/25/2023 | Suppliers or Vendors | $4,569.96 |
| | 200319739 | 05/25/2023 | Suppliers or Vendors | $11,023.56 |
| | 300754386 | 05/25/2023 | Suppliers or Vendors | $2,942.90 |
| | 300754851 | 05/25/2023 | Suppliers or Vendors | $3,696.92 |
| | 300755031 | 05/25/2023 | Suppliers or Vendors | $4,331.90 |
| | 200320019 | 05/26/2023 | Suppliers or Vendors | $23,467.93 |
| | 200320085 | 05/26/2023 | Suppliers or Vendors | $9,176.00 |
| | 200320745 | 05/30/2023 | Suppliers or Vendors | $12,606.25 |
| | 200320746 | 05/30/2023 | Suppliers or Vendors | $32,551.10 |
| | 300755168 | 05/30/2023 | Suppliers or Vendors | $10,384.21 |
| | 300755217 | 05/30/2023 | Suppliers or Vendors | $7,996.92 |
| | 300755498 | 05/30/2023 | Suppliers or Vendors | $21,302.13 |
| | 300755499 | 05/30/2023 | Suppliers or Vendors | $6,822.25 |
| | 300756157 | 05/30/2023 | Suppliers or Vendors | $1,175.84 |
| | 300756585 | 05/30/2023 | Suppliers or Vendors | $2,902.15 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200321003 | 05/31/2023 | Suppliers or Vendors | $5,807.02 |
| | 200321577 | 06/01/2023 | Suppliers or Vendors | $14,253.66 |
| | 300756858 | 06/01/2023 | Suppliers or Vendors | $3,897.34 |
| | 300757009 | 06/01/2023 | Suppliers or Vendors | $3,021.06 |
| | 200321876 | 06/02/2023 | Suppliers or Vendors | $18,227.55 |
| | 200322499 | 06/05/2023 | Suppliers or Vendors | $43,504.96 |
| | 300757036 | 06/05/2023 | Suppliers or Vendors | $877.47 |
| | 300757044 | 06/05/2023 | Suppliers or Vendors | $6,820.33 |
| | 300757473 | 06/05/2023 | Suppliers or Vendors | $9,986.53 |
| | 300757474 | 06/05/2023 | Suppliers or Vendors | $10,187.04 |
| | 300758385 | 06/05/2023 | Suppliers or Vendors | $11,739.82 |
| | 200322872 | 06/06/2023 | Suppliers or Vendors | $25,443.39 |
| | 200322969 | 06/06/2023 | Suppliers or Vendors | $2,117.23 |
| | 200323016 | 06/07/2023 | Suppliers or Vendors | $110.25 |
| | 200323118 | 06/07/2023 | Suppliers or Vendors | $1,911.09 |
| | 300758559 | 06/07/2023 | Suppliers or Vendors | $3,211.59 |
| | 300758766 | 06/07/2023 | Suppliers or Vendors | $2,082.13 |
| | 200323268 | 06/08/2023 | Suppliers or Vendors | $4,689.25 |
| | 200323391 | 06/08/2023 | Suppliers or Vendors | $4,342.23 |
| | 200323850 | 06/09/2023 | Suppliers or Vendors | $20,975.26 |
| | 200324064 | 06/09/2023 | Suppliers or Vendors | $4,607.18 |
| | 200324308 | 06/12/2023 | Suppliers or Vendors | $9,361.27 |
| | 200324567 | 06/12/2023 | Suppliers or Vendors | $30,500.39 |
| | 300758885 | 06/12/2023 | Suppliers or Vendors | $9,014.16 |
| | 300759015 | 06/12/2023 | Suppliers or Vendors | $3,635.37 |
| | 300759208 | 06/12/2023 | Suppliers or Vendors | $9,098.68 |
| | 300759209 | 06/12/2023 | Suppliers or Vendors | $32,908.18 |
| | 300760239 | 06/12/2023 | Suppliers or Vendors | $2,370.28 |
| | 200324618 | 06/13/2023 | Suppliers or Vendors | $11,040.22 |
| | 200324949 | 06/14/2023 | Suppliers or Vendors | $2,593.00 |
| | 200325623 | 06/15/2023 | Suppliers or Vendors | $3,377.45 |
| | 200325624 | 06/15/2023 | Suppliers or Vendors | $6,424.94 |
| | 300759788 | 06/15/2023 | Suppliers or Vendors | $74.87 |
| | 200326106 | 06/16/2023 | Suppliers or Vendors | $24,102.74 |
| | 200326278 | 06/16/2023 | Suppliers or Vendors | $13,266.42 |
| | 200326475 | 06/20/2023 | Suppliers or Vendors | $24,838.76 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326766 | 06/20/2023 | Suppliers or Vendors | $36,897.15 |
| | 300760349 | 06/20/2023 | Suppliers or Vendors | $6,226.60 |
| | 300760592 | 06/20/2023 | Suppliers or Vendors | $2,050.43 |
| | 300760747 | 06/20/2023 | Suppliers or Vendors | $2,606.59 |
| | 300761025 | 06/20/2023 | Suppliers or Vendors | $8,866.51 |
| | 300761026 | 06/20/2023 | Suppliers or Vendors | $18,510.06 |
| | 300762044 | 06/20/2023 | Suppliers or Vendors | $2,771.99 |
| | 300762084 | 06/20/2023 | Suppliers or Vendors | $410.74 |
| | 200326993 | 06/21/2023 | Suppliers or Vendors | $12,826.43 |
| | 200327256 | 06/22/2023 | Suppliers or Vendors | $3,659.61 |
| | 200327569 | 06/22/2023 | Suppliers or Vendors | $3,369.18 |
| | 300760435 | 06/22/2023 | Suppliers or Vendors | $8,484.33 |
| | 300762536 | 06/22/2023 | Suppliers or Vendors | $6,641.20 |
| | 300762598 | 06/22/2023 | Suppliers or Vendors | $9,202.93 |
| | 200327707 | 06/23/2023 | Suppliers or Vendors | $7,247.97 |
| | 200327981 | 06/23/2023 | Suppliers or Vendors | $14,716.90 |
| | 200328250 | 06/26/2023 | Suppliers or Vendors | $36,288.85 |
| | 200328480 | 06/26/2023 | Suppliers or Vendors | $9,581.03 |
| | 300762732 | 06/26/2023 | Suppliers or Vendors | $4,999.68 |
| | 300762880 | 06/26/2023 | Suppliers or Vendors | $3,672.12 |
| | 300763979 | 06/26/2023 | Suppliers or Vendors | $6,948.42 |
| | 300763987 | 06/26/2023 | Suppliers or Vendors | $1,965.35 |
| | 300763053 | 06/27/2023 | Suppliers or Vendors | $9,875.60 |
| | 300763307 | 06/27/2023 | Suppliers or Vendors | $17,760.26 |
| | 200328852 | 06/27/2023 | Suppliers or Vendors | $2,986.48 |
| | 300764315 | 06/28/2023 | Suppliers or Vendors | $7,370.63 |
| | 300764584 | 06/28/2023 | Suppliers or Vendors | $7,821.19 |
| | 200329396 | 06/29/2023 | Suppliers or Vendors | $15,289.96 |
| | 200330083 | 06/30/2023 | Suppliers or Vendors | $10,865.49 |
| | 200330130 | 06/30/2023 | Suppliers or Vendors | $13,851.63 |
| | 300764817 | 07/02/2023 | Suppliers or Vendors | $3,291.30 |
| | 300764885 | 07/02/2023 | Suppliers or Vendors | $1,837.06 |
| | 200330552 | 07/03/2023 | Suppliers or Vendors | $51,257.02 |
| | 300765066 | 07/04/2023 | Suppliers or Vendors | $752.46 |
| | 300765067 | 07/04/2023 | Suppliers or Vendors | $10,215.35 |
| | 300766186 | 07/04/2023 | Suppliers or Vendors | $4,755.40 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766381 | 07/04/2023 | Suppliers or Vendors | $2,218.33 |
| | 300766637 | 07/05/2023 | Suppliers or Vendors | $2,303.21 |
| | 200330640 | 07/05/2023 | Suppliers or Vendors | $510.57 |
| | 200331199 | 07/06/2023 | Suppliers or Vendors | $4,894.71 |
| | 300766562 | 07/06/2023 | Suppliers or Vendors | $6,681.49 |
| | 200331565 | 07/07/2023 | Suppliers or Vendors | $13,963.88 |
| | 200331807 | 07/10/2023 | Suppliers or Vendors | $25,970.53 |
| | 300766863 | 07/10/2023 | Suppliers or Vendors | $1,293.44 |
| | 300766971 | 07/10/2023 | Suppliers or Vendors | $4,829.04 |
| | 300767223 | 07/10/2023 | Suppliers or Vendors | $20,892.42 |
| | 300767224 | 07/10/2023 | Suppliers or Vendors | $6,935.06 |
| | 300768098 | 07/10/2023 | Suppliers or Vendors | $3,266.38 |
| | 200332363 | 07/11/2023 | Suppliers or Vendors | $1,063.09 |
| | 200332784 | 07/12/2023 | Suppliers or Vendors | $2,575.58 |
| | 300768238 | 07/12/2023 | Suppliers or Vendors | $8,273.49 |
| | 300768426 | 07/12/2023 | Suppliers or Vendors | $10,713.01 |
| | 200332860 | 07/13/2023 | Suppliers or Vendors | $2,137.85 |
| | 200333290 | 07/14/2023 | Suppliers or Vendors | $7,377.99 |
| | 300768570 | 07/16/2023 | Suppliers or Vendors | $5,604.56 |
| | 300768622 | 07/16/2023 | Suppliers or Vendors | $2,550.69 |
| | 300768894 | 07/17/2023 | Suppliers or Vendors | $18,441.68 |
| | 300768895 | 07/17/2023 | Suppliers or Vendors | $13,148.19 |
| | 300769784 | 07/17/2023 | Suppliers or Vendors | $398.51 |
| | 300769962 | 07/17/2023 | Suppliers or Vendors | $10,857.44 |
| | 200334181 | 07/17/2023 | Suppliers or Vendors | $12,599.85 |
| | 200334415 | 07/18/2023 | Suppliers or Vendors | $1,740.94 |
| | 200334706 | 07/19/2023 | Suppliers or Vendors | $1,493.75 |
| | 300770147 | 07/19/2023 | Suppliers or Vendors | $2,776.81 |
| | 300770360 | 07/23/2023 | Suppliers or Vendors | $2,448.03 |
| | 300770373 | 07/23/2023 | Suppliers or Vendors | $3,737.80 |
| | 300770662 | 07/24/2023 | Suppliers or Vendors | $6,751.07 |
| | 300770663 | 07/24/2023 | Suppliers or Vendors | $7,387.65 |
| | | | **SUBTOTAL** | **$1,442,815.84** |
| BRITT LEWIS FORKLIFT HUNTER LLC<br>21605 TALBOT LN<br>ROBERTSDALE, AL 36567 | 300749490 | 05/11/2023 | Suppliers or Vendors | $598.97 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300750910 | 05/11/2023 | Suppliers or Vendors | $736.15 |
| | 300751419 | 05/21/2023 | Suppliers or Vendors | $598.97 |
| | 300753717 | 05/23/2023 | Suppliers or Vendors | $1,459.71 |
| | 300755975 | 06/05/2023 | Suppliers or Vendors | $897.88 |
| | 300766894 | 07/17/2023 | Suppliers or Vendors | $1,822.60 |
| | 300769564 | 07/24/2023 | Suppliers or Vendors | $948.09 |
| | 300771074 | 07/31/2023 | Suppliers or Vendors | $850.52 |
| | | | **SUBTOTAL** | **$7,912.89** |
| BRITTEN INC<br>2322 CASS ROAD<br>TRAVERSE CITY, MI 49684 | 200317119 | 05/17/2023 | Suppliers or Vendors | $7,815.01 |
| | | | **SUBTOTAL** | **$7,815.01** |
| BROADRIDGE ICS.<br>PO BOX 416423<br>BOSTON, MA 02241 | 200325625 | 06/15/2023 | Suppliers or Vendors | $7,857.47 |
| | 200331059 | 07/06/2023 | Suppliers or Vendors | $366.63 |
| | 200331914 | 07/10/2023 | Suppliers or Vendors | $29,967.48 |
| | | | **SUBTOTAL** | **$38,191.58** |
| BROADSPIRE SERVICES<br>PO BOX 936361<br>ATLANTA, GA 31193 | 300755500 | 05/30/2023 | Suppliers or Vendors | $9,447.06 |
| | 300764845 | 07/02/2023 | Suppliers or Vendors | $35,805.26 |
| | 300765068 | 07/04/2023 | Suppliers or Vendors | $7,885.75 |
| | 300767225 | 07/11/2023 | Suppliers or Vendors | $3,537.44 |
| | 300768896 | 07/18/2023 | Suppliers or Vendors | $2,761.35 |
| | 300770664 | 07/24/2023 | Suppliers or Vendors | $3,710.84 |
| | | | **SUBTOTAL** | **$63,147.70** |
| BROCK CONTRACTING<br>PO BOX 88601<br>SIOUX FALLS, SD 57109 | 300751395 | 05/15/2023 | Suppliers or Vendors | $4,285.72 |
| | 300752002 | 05/15/2023 | Suppliers or Vendors | $276.90 |
| | 300752601 | 05/18/2023 | Suppliers or Vendors | $415.35 |
| | 300753619 | 05/29/2023 | Suppliers or Vendors | $276.90 |
| | 300769981 | 07/19/2023 | Suppliers or Vendors | $2,585.52 |
| | | | **SUBTOTAL** | **$7,840.39** |
| BROWN & JOSEPH<br>ONE PIERCE PLACE SUITE 700W<br>ITASCA, IL 60143 | 300747781 | 05/10/2023 | Suppliers or Vendors | $2,685.07 |
| | 300751270 | 05/17/2023 | Suppliers or Vendors | $550.05 |
| | 300751291 | 05/17/2023 | Suppliers or Vendors | $9,050.79 |
| | 300751412 | 05/17/2023 | Suppliers or Vendors | $370.20 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300751455 | 05/17/2023 | Suppliers or Vendors | $1,501.22 |
| | 300751658 | 05/17/2023 | Suppliers or Vendors | $7,072.88 |
| | 300751659 | 05/17/2023 | Suppliers or Vendors | $269.56 |
| | 300755123 | 06/01/2023 | Suppliers or Vendors | $2,168.13 |
| | 300755218 | 06/01/2023 | Suppliers or Vendors | $2,543.69 |
| | 300755501 | 06/01/2023 | Suppliers or Vendors | $34,556.60 |
| | 300759210 | 06/14/2023 | Suppliers or Vendors | $127.17 |
| | 300759211 | 06/14/2023 | Suppliers or Vendors | $15,062.71 |
| | 300761027 | 06/21/2023 | Suppliers or Vendors | $8,260.35 |
| | 300761028 | 06/21/2023 | Suppliers or Vendors | $2,131.10 |
| | 300765069 | 07/06/2023 | Suppliers or Vendors | $1,988.82 |
| | 300765070 | 07/06/2023 | Suppliers or Vendors | $3,422.82 |
| | 300765071 | 07/06/2023 | Suppliers or Vendors | $31,734.09 |
| | 300765072 | 07/06/2023 | Suppliers or Vendors | $1,123.15 |
| | 300768897 | 07/19/2023 | Suppliers or Vendors | $1,420.77 |
| | 300768898 | 07/19/2023 | Suppliers or Vendors | $35,891.69 |
| | 300771832 | 08/01/2023 | Suppliers or Vendors | $2,219.51 |
| | 300771872 | 08/01/2023 | Suppliers or Vendors | $12,716.63 |
| | | | **SUBTOTAL** | **$176,867.00** |
| BROWN SPRINKLER CORPORATION<br>5250 COMMERCE CIRCLE<br>INDIANAPOLIS, IN 46237 | 300751707 | 05/17/2023 | Suppliers or Vendors | $2,265.00 |
| | 300761089 | 07/02/2023 | Suppliers or Vendors | $8,170.17 |
| | | | **SUBTOTAL** | **$10,435.17** |
| BRUCE CONSTRUCTION LLC<br>795 PINE VALLEY DR STE 20<br>PITTSBURGH, PA 15239 | 300762073 | 06/25/2023 | Suppliers or Vendors | $5,941.25 |
| | 300763700 | 06/27/2023 | Suppliers or Vendors | $1,701.19 |
| | 300763991 | 06/28/2023 | Suppliers or Vendors | $14,634.04 |
| | | | **SUBTOTAL** | **$22,276.48** |
| BRV TRUCKING LLC<br>OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773<br>DALLAS, TX 75320-6773 | 200318835 | 05/22/2023 | Suppliers or Vendors | $1,400.00 |
| | 200320859 | 05/30/2023 | Suppliers or Vendors | $1,400.00 |
| | 200328637 | 06/26/2023 | Suppliers or Vendors | $1,400.00 |
| | 200329596 | 06/29/2023 | Suppliers or Vendors | $1,400.00 |
| | 200330462 | 07/03/2023 | Suppliers or Vendors | $700.00 |
| | 200331771 | 07/10/2023 | Suppliers or Vendors | $1,400.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200332653 | 07/12/2023 | Suppliers or Vendors | $4,200.00 |
| | 200332950 | 07/13/2023 | Suppliers or Vendors | $1,400.00 |
| | | | **SUBTOTAL** | **$13,300.00** |
| BRZ<br>OR COMPASS FUNDING SOLUTIONS, PO BOX 205154<br>DALLAS, TX 75320 | 200314385 | 05/08/2023 | Suppliers or Vendors | $1,900.00 |
| | 200314977 | 05/09/2023 | Suppliers or Vendors | $1,900.00 |
| | 200316563 | 05/15/2023 | Suppliers or Vendors | $1,850.00 |
| | 200317003 | 05/16/2023 | Suppliers or Vendors | $1,875.00 |
| | 200317489 | 05/18/2023 | Suppliers or Vendors | $1,875.00 |
| | 200318845 | 05/22/2023 | Suppliers or Vendors | $1,875.00 |
| | 200319578 | 05/25/2023 | Suppliers or Vendors | $1,875.00 |
| | 200328188 | 06/26/2023 | Suppliers or Vendors | $2,000.00 |
| | 200330492 | 07/03/2023 | Suppliers or Vendors | $1,900.00 |
| | 200334129 | 07/17/2023 | Suppliers or Vendors | $1,875.00 |
| | | | **SUBTOTAL** | **$18,925.00** |
| BS TRANSPORT LLC<br>C/O TBS FACTORING SERVICE LLC, PO BOX 248920<br>OKLAHOMA CITY, OK 73124 | 200314945 | 05/09/2023 | Suppliers or Vendors | $123,872.76 |
| | 200316994 | 05/16/2023 | Suppliers or Vendors | $152,409.43 |
| | 200319164 | 05/23/2023 | Suppliers or Vendors | $159,188.66 |
| | 200320945 | 05/30/2023 | Suppliers or Vendors | $169,316.25 |
| | 200322829 | 06/06/2023 | Suppliers or Vendors | $191,400.04 |
| | 200324872 | 06/13/2023 | Suppliers or Vendors | $184,810.15 |
| | 200327417 | 06/22/2023 | Suppliers or Vendors | $168,570.32 |
| | 200328690 | 06/27/2023 | Suppliers or Vendors | $349,446.00 |
| | 200329088 | 06/28/2023 | Suppliers or Vendors | $206,485.68 |
| | 200334344 | 07/18/2023 | Suppliers or Vendors | $219,606.40 |
| | 200335433 | 07/25/2023 | Suppliers or Vendors | $224,159.82 |
| | | | **SUBTOTAL** | **$2,149,265.51** |
| BSG CARRIER<br>1411 33A STREET NW<br>EDMONTON, AB T6T 0X3<br>CANADA | 300759450 | 06/19/2023 | Suppliers or Vendors | $7,600.00 |
| | | | **SUBTOTAL** | **$7,600.00** |
| BSP TRANSPORTATION INC<br>2500 LIBERTY DR<br>LONDONDERRY, NH 03053 | 200315740 | 05/12/2023 | Suppliers or Vendors | $163.31 |
| | 200316140 | 05/12/2023 | Suppliers or Vendors | $5,280.30 |
| | 200316254 | 05/12/2023 | Suppliers or Vendors | $185.60 |

Debtor Name: Yellow Corporation    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200317941 | 05/19/2023 | Suppliers or Vendors | $12,986.90 |
| | 200318128 | 05/19/2023 | Suppliers or Vendors | $43.67 |
| | 200319972 | 05/26/2023 | Suppliers or Vendors | $132.32 |
| | 200320086 | 05/26/2023 | Suppliers or Vendors | $6,892.55 |
| | 200322010 | 06/02/2023 | Suppliers or Vendors | $7,908.86 |
| | 200322120 | 06/02/2023 | Suppliers or Vendors | $95.52 |
| | 200324059 | 06/09/2023 | Suppliers or Vendors | $61.00 |
| | 200324065 | 06/09/2023 | Suppliers or Vendors | $3,650.91 |
| | 200326309 | 06/16/2023 | Suppliers or Vendors | $11,259.50 |
| | 200327708 | 06/23/2023 | Suppliers or Vendors | $6,890.49 |
| | 200328074 | 06/23/2023 | Suppliers or Vendors | $262.93 |
| | 200330131 | 06/30/2023 | Suppliers or Vendors | $924.12 |
| | 200331521 | 07/07/2023 | Suppliers or Vendors | $171.97 |
| | 200331674 | 07/07/2023 | Suppliers or Vendors | $666.80 |
| | 200331720 | 07/07/2023 | Suppliers or Vendors | $12,294.82 |
| | 200333491 | 07/14/2023 | Suppliers or Vendors | $87.00 |
| | 200333524 | 07/14/2023 | Suppliers or Vendors | $8,047.19 |
| | 200335153 | 07/24/2023 | Suppliers or Vendors | $6,673.64 |
| | | | **SUBTOTAL** | **$84,679.40** |
| BSWIFT LLC<br>10 S. RIVERSIDE PLAZA, STE. 1100<br>CHICAGO, IL 60606 | 200319118 | 05/23/2023 | Suppliers or Vendors | $27,748.76 |
| | 200324894 | 06/14/2023 | Suppliers or Vendors | $27,539.89 |
| | 200334263 | 07/17/2023 | Suppliers or Vendors | $30,279.48 |
| | | | **SUBTOTAL** | **$85,568.13** |
| BTI INC<br>9 E ELLINGTON CT<br>SOUTH ELGIN, IL 60177 | 200314721 | 05/08/2023 | Suppliers or Vendors | $500.00 |
| | 200316981 | 05/16/2023 | Suppliers or Vendors | $1,900.00 |
| | 200321738 | 06/02/2023 | Suppliers or Vendors | $1,400.00 |
| | 200322425 | 06/05/2023 | Suppliers or Vendors | $600.00 |
| | 200322841 | 06/06/2023 | Suppliers or Vendors | $475.00 |
| | 200325690 | 06/15/2023 | Suppliers or Vendors | $1,550.00 |
| | 200326638 | 06/20/2023 | Suppliers or Vendors | $1,800.00 |
| | 200335531 | 07/27/2023 | Suppliers or Vendors | $150.00 |
| | | | **SUBTOTAL** | **$8,375.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BTS TRANSPORT<br>OR FIRST LINE FUNDING GROUP, PO BOX 328<br>MADISON, SD 57042 | 300750033 | 05/09/2023 | Suppliers or Vendors | $9,000.00 |
| | | | **SUBTOTAL** | **$9,000.00** |
| BUFORD PLUMBING COMPANY, INC.<br>PO BOX 8601<br>JACKSON, MS 39284 | 300751672 | 05/16/2023 | Suppliers or Vendors | $8,392.20 |
| | 300753222 | 05/21/2023 | Suppliers or Vendors | $224.58 |
| | 300759224 | 06/13/2023 | Suppliers or Vendors | $183.24 |
| | 300767241 | 07/16/2023 | Suppliers or Vendors | $294.25 |
| | | | **SUBTOTAL** | **$9,094.27** |
| BULLET FREIGHT LTD<br>OR REV CAPITAL, PO BOX 741791<br>LOS ANGELES, CA 90074 | 300752040 | 05/16/2023 | Suppliers or Vendors | $1,500.00 |
| | 300756524 | 06/04/2023 | Suppliers or Vendors | $2,400.00 |
| | 300757937 | 06/06/2023 | Suppliers or Vendors | $5,200.00 |
| | | | **SUBTOTAL** | **$9,100.00** |
| BULLS TRANSPORT INC<br>1464 ELMHURST RD<br>ELK GROVE VILLAGE, IL 60007 | 200316983 | 05/16/2023 | Suppliers or Vendors | $1,600.00 |
| | 200317431 | 05/18/2023 | Suppliers or Vendors | $1,250.00 |
| | 200322843 | 06/06/2023 | Suppliers or Vendors | $3,200.00 |
| | 200325041 | 06/14/2023 | Suppliers or Vendors | $3,200.00 |
| | 200332475 | 07/11/2023 | Suppliers or Vendors | $1,800.00 |
| | | | **SUBTOTAL** | **$11,050.00** |
| BULMAKS INC<br>OR RTS FINANCIAL SERVICE, INC, PO BOX 840267<br>DALLAS, TX 75284 | 300753855 | 05/22/2023 | Suppliers or Vendors | $700.00 |
| | 300755612 | 05/30/2023 | Suppliers or Vendors | $4,000.00 |
| | 300757598 | 06/05/2023 | Suppliers or Vendors | $1,300.00 |
| | 300758458 | 06/06/2023 | Suppliers or Vendors | $1,800.00 |
| | 300766442 | 07/05/2023 | Suppliers or Vendors | $1,800.00 |
| | | | **SUBTOTAL** | **$9,600.00** |
| BURNS & MCDONNELL, INC.<br>9400 WARD PARKWAY<br>KANSAS CITY, MO 64114 | 200314914 | 05/09/2023 | Suppliers or Vendors | $289.95 |
| | 200315444 | 05/11/2023 | Suppliers or Vendors | $27,500.00 |
| | 100171285 | 05/23/2023 | Suppliers or Vendors | $1,759.18 |
| | 200319523 | 05/25/2023 | Suppliers or Vendors | $12,036.95 |
| | 200320768 | 05/30/2023 | Suppliers or Vendors | $4,744.16 |
| | 200320769 | 05/30/2023 | Suppliers or Vendors | $1,449.75 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 100171510 | 05/31/2023 | Suppliers or Vendors | $5,900.00 |
| | 200321880 | 06/02/2023 | Suppliers or Vendors | $23,660.56 |
| | 200325639 | 06/15/2023 | Suppliers or Vendors | $24,153.50 |
| | 200325640 | 06/15/2023 | Suppliers or Vendors | $7,689.19 |
| | 200325641 | 06/15/2023 | Suppliers or Vendors | $6,433.23 |
| | 100171954 | 06/26/2023 | Suppliers or Vendors | $2,490.15 |
| | 100171991 | 07/04/2023 | Suppliers or Vendors | $8,027.27 |
| | 200333757 | 07/17/2023 | Suppliers or Vendors | $4,278.25 |
| | 200334178 | 07/17/2023 | Suppliers or Vendors | $16,549.56 |
| | | | **SUBTOTAL** | **$146,961.70** |
| BUTLER, COUNTY OF OHIO<br>315 HIGH ST, 10TH FL<br>HAMILTON, OH 45011 | 100172479 | 07/25/2023 | Suppliers or Vendors | $75,448.86 |
| | | | **SUBTOTAL** | **$75,448.86** |
| BUTTON OIL & PROPANE<br>PO BOX 8<br>MOUNTAIN TOP, PA 18707 | 200322059 | 06/02/2023 | Suppliers or Vendors | $30,868.21 |
| | 200330268 | 07/03/2023 | Suppliers or Vendors | $29,367.63 |
| | 200330760 | 07/05/2023 | Suppliers or Vendors | $3,151.83 |
| | 200330997 | 07/06/2023 | Suppliers or Vendors | $3,761.89 |
| | 200335405 | 07/24/2023 | Suppliers or Vendors | $10,808.39 |
| | 200335473 | 07/25/2023 | Suppliers or Vendors | $3,872.59 |
| | 200335646 | 07/27/2023 | Suppliers or Vendors | $3,658.96 |
| | | | **SUBTOTAL** | **$85,489.50** |
| C & H BODY SHOP<br>934 HOMESTEAD AVENUE, P.O.<br>BOX 503<br>MAYBROOK, NY 12543 | 300754249 | 06/01/2023 | Suppliers or Vendors | $3,347.00 |
| | 300764835 | 07/10/2023 | Suppliers or Vendors | $5,261.90 |
| | 300765232 | 07/10/2023 | Suppliers or Vendors | $3,739.50 |
| | | | **SUBTOTAL** | **$12,348.40** |
| C & J CONTRACTING INC<br>331 COMMERCIAL ST<br>SAN JOSE, CA 95112 | 300763832 | 06/28/2023 | Suppliers or Vendors | $414,968.51 |
| | | | **SUBTOTAL** | **$414,968.51** |
| C R T S INC<br>3301 INTEGRITY DR<br>GARNER, NC 27529 | 300751321 | 05/17/2023 | Suppliers or Vendors | $1,450.45 |
| | 300753505 | 05/31/2023 | Suppliers or Vendors | $546.23 |
| | 300753571 | 05/31/2023 | Suppliers or Vendors | $154.15 |
| | 300755516 | 05/31/2023 | Suppliers or Vendors | $1,191.58 |
| | 300757095 | 06/08/2023 | Suppliers or Vendors | $120.03 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300757485 | 06/08/2023 | Suppliers or Vendors | $230.71 |
| | 300759226 | 06/14/2023 | Suppliers or Vendors | $476.14 |
| | 300759881 | 06/14/2023 | Suppliers or Vendors | $438.09 |
| | 300760756 | 06/20/2023 | Suppliers or Vendors | $42.78 |
| | 300761045 | 06/22/2023 | Suppliers or Vendors | $140.30 |
| | 300763438 | 07/02/2023 | Suppliers or Vendors | $587.38 |
| | 300764304 | 07/02/2023 | Suppliers or Vendors | $494.66 |
| | 300764622 | 07/02/2023 | Suppliers or Vendors | $95.04 |
| | 300764729 | 07/04/2023 | Suppliers or Vendors | $288.16 |
| | 300765088 | 07/09/2023 | Suppliers or Vendors | $730.09 |
| | 300766629 | 07/09/2023 | Suppliers or Vendors | $82.88 |
| | 300767243 | 07/12/2023 | Suppliers or Vendors | $727.08 |
| | 300768909 | 07/19/2023 | Suppliers or Vendors | $365.09 |
| | 300770678 | 07/24/2023 | Suppliers or Vendors | $2,615.54 |
| | | | **SUBTOTAL** | **$10,776.38** |
| C&P OFFROAD SPECIALIST<br>5517 WELLINGTON ROAD<br>GAINESVILLE, VA 20155 | 300750906 | 05/18/2023 | Suppliers or Vendors | $7,816.70 |
| | 300755077 | 05/31/2023 | Suppliers or Vendors | $499.71 |
| | 300770160 | 07/27/2023 | Suppliers or Vendors | $67.07 |
| | | | **SUBTOTAL** | **$8,383.48** |
| C.I.R. MANTENANCE &<br>CONSTRUCTION<br>PO BOX 1328<br>OLIVE BRANCH, MS 38654 | 300754172 | 06/05/2023 | Suppliers or Vendors | $16,875.00 |
| | 300758893 | 07/27/2023 | Suppliers or Vendors | $3,150.00 |
| | | | **SUBTOTAL** | **$20,025.00** |
| CALIFORNIA STATE<br>CONTROLLER<br>UNCLAIMED PROPERTY DIV.<br>ACCTG BUREAU, PO BOX 942850<br>SACRAMENTO, CA 94250 | 200324905 | 06/14/2023 | Suppliers or Vendors | $25,938.86 |
| | | | **SUBTOTAL** | **$25,938.86** |
| CALIFORNIA TOWING &<br>TRANSPORT<br>9700 HOLTON WAY<br>REDDING, CA 96003 | 300751585 | 05/22/2023 | Suppliers or Vendors | $5,000.00 |
| | 300765004 | 07/11/2023 | Suppliers or Vendors | $1,000.00 |
| | 300767158 | 07/17/2023 | Suppliers or Vendors | $3,200.00 |
| | | | **SUBTOTAL** | **$9,200.00** |
| CAL-LIFT INC.<br>13027 CROSSROADS PARKWAY<br>SOUTH<br>CITY OF INDUSTRY, CA 91746 | 200315363 | 05/10/2023 | Suppliers or Vendors | $273.50 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318634 | 05/22/2023 | Suppliers or Vendors | $5,218.61 |
| | 200320771 | 05/30/2023 | Suppliers or Vendors | $88.69 |
| | 200328668 | 06/27/2023 | Suppliers or Vendors | $330.75 |
| | 200331721 | 07/07/2023 | Suppliers or Vendors | $1,213.40 |
| | 200332539 | 07/11/2023 | Suppliers or Vendors | $515.22 |
| | 200332678 | 07/12/2023 | Suppliers or Vendors | $1,149.04 |
| | 200334599 | 07/19/2023 | Suppliers or Vendors | $318.08 |
| | | | **SUBTOTAL** | **$9,107.29** |
| CAMPBELL SERVICE<br>14560 57TH STREET<br>BECKER, MN 55308 | 300763968 | 07/02/2023 | Suppliers or Vendors | $1,155.00 |
| | 300767434 | 07/12/2023 | Suppliers or Vendors | $455.00 |
| | 300768431 | 07/12/2023 | Suppliers or Vendors | $17,709.67 |
| | | | **SUBTOTAL** | **$19,319.67** |
| CAMPBELL'S WRECKER<br>SERVICE & BODY SHOP<br>801 ROSEWOOD DRIVE<br>COLUMBIA, SC 29201 | 200314418 | 05/08/2023 | Suppliers or Vendors | $670.00 |
| | 200315650 | 05/11/2023 | Suppliers or Vendors | $605.00 |
| | 200315960 | 05/12/2023 | Suppliers or Vendors | $1,795.00 |
| | 200317020 | 05/16/2023 | Suppliers or Vendors | $250.00 |
| | 200318375 | 05/19/2023 | Suppliers or Vendors | $250.00 |
| | 200318533 | 05/22/2023 | Suppliers or Vendors | $250.00 |
| | 200318635 | 05/22/2023 | Suppliers or Vendors | $300.00 |
| | 200319607 | 05/25/2023 | Suppliers or Vendors | $250.00 |
| | 200320406 | 05/26/2023 | Suppliers or Vendors | $775.00 |
| | 200321803 | 06/02/2023 | Suppliers or Vendors | $555.00 |
| | 200322574 | 06/05/2023 | Suppliers or Vendors | $590.00 |
| | 200324638 | 06/13/2023 | Suppliers or Vendors | $700.00 |
| | 200326044 | 06/16/2023 | Suppliers or Vendors | $1,600.00 |
| | 200326812 | 06/20/2023 | Suppliers or Vendors | $1,325.00 |
| | 200327878 | 06/23/2023 | Suppliers or Vendors | $925.00 |
| | 200328263 | 06/26/2023 | Suppliers or Vendors | $1,085.00 |
| | 200329936 | 06/30/2023 | Suppliers or Vendors | $875.00 |
| | 200330847 | 07/05/2023 | Suppliers or Vendors | $400.00 |
| | 200331148 | 07/06/2023 | Suppliers or Vendors | $400.00 |
| | 200331434 | 07/07/2023 | Suppliers or Vendors | $250.00 |
| | 200332994 | 07/13/2023 | Suppliers or Vendors | $825.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333160 | 07/14/2023 | Suppliers or Vendors | $250.00 |
| | | | **SUBTOTAL** | **$14,925.00** |
| CANAL CARTAGE COMPANY<br>PO BOX 207284<br>DALLAS, TX 75320 | 200314384 | 05/08/2023 | Suppliers or Vendors | $850.00 |
| | 200314962 | 05/09/2023 | Suppliers or Vendors | $475.00 |
| | 200315351 | 05/10/2023 | Suppliers or Vendors | $425.00 |
| | 200318340 | 05/19/2023 | Suppliers or Vendors | $425.00 |
| | 200319089 | 05/23/2023 | Suppliers or Vendors | $1,300.00 |
| | 200320361 | 05/26/2023 | Suppliers or Vendors | $425.00 |
| | 200321197 | 05/31/2023 | Suppliers or Vendors | $425.00 |
| | 200321479 | 06/01/2023 | Suppliers or Vendors | $425.00 |
| | 200321767 | 06/02/2023 | Suppliers or Vendors | $425.00 |
| | 200322864 | 06/06/2023 | Suppliers or Vendors | $1,526.50 |
| | 200323343 | 06/08/2023 | Suppliers or Vendors | $2,225.00 |
| | 200324740 | 06/13/2023 | Suppliers or Vendors | $850.00 |
| | 200325057 | 06/14/2023 | Suppliers or Vendors | $3,150.00 |
| | 200327189 | 06/21/2023 | Suppliers or Vendors | $425.00 |
| | 200327851 | 06/23/2023 | Suppliers or Vendors | $800.00 |
| | 200328187 | 06/26/2023 | Suppliers or Vendors | $625.00 |
| | 200329604 | 06/29/2023 | Suppliers or Vendors | $900.00 |
| | 200330491 | 07/03/2023 | Suppliers or Vendors | $1,275.00 |
| | 200331100 | 07/06/2023 | Suppliers or Vendors | $1,800.00 |
| | 200332662 | 07/12/2023 | Suppliers or Vendors | $425.00 |
| | 200333112 | 07/14/2023 | Suppliers or Vendors | $1,700.00 |
| | 200334318 | 07/18/2023 | Suppliers or Vendors | $425.00 |
| | 200334581 | 07/19/2023 | Suppliers or Vendors | $1,479.00 |
| | 200335086 | 07/24/2023 | Suppliers or Vendors | $1,012.50 |
| | 200335502 | 07/25/2023 | Suppliers or Vendors | $850.00 |
| | 200335566 | 07/27/2023 | Suppliers or Vendors | $850.00 |
| | | | **SUBTOTAL** | **$25,493.00** |
| CANDIDO'S TOW & REPAIR<br>722 E MOUNT VERNON ST<br>SOMERSET, KY 42501 | 300750521 | 05/09/2023 | Suppliers or Vendors | $661.25 |
| | 300751456 | 05/16/2023 | Suppliers or Vendors | $3,980.47 |
| | 300754001 | 05/22/2023 | Suppliers or Vendors | $852.96 |
| | 300753184 | 05/23/2023 | Suppliers or Vendors | $300.00 |
| | 300755032 | 05/23/2023 | Suppliers or Vendors | $891.25 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300754233 | 05/30/2023 | Suppliers or Vendors | $1,425.24 |
| | 300755219 | 05/30/2023 | Suppliers or Vendors | $469.98 |
| | 300755518 | 05/30/2023 | Suppliers or Vendors | $670.00 |
| | 300757045 | 06/06/2023 | Suppliers or Vendors | $718.75 |
| | 300759228 | 06/12/2023 | Suppliers or Vendors | $716.50 |
| | 300760276 | 06/15/2023 | Suppliers or Vendors | $602.50 |
| | 300760748 | 06/20/2023 | Suppliers or Vendors | $2,759.74 |
| | 300761046 | 06/20/2023 | Suppliers or Vendors | $530.00 |
| | 300761796 | 06/26/2023 | Suppliers or Vendors | $1,718.75 |
| | 300762881 | 06/27/2023 | Suppliers or Vendors | $1,818.98 |
| | 300763054 | 06/27/2023 | Suppliers or Vendors | $5,966.75 |
| | 300764886 | 07/04/2023 | Suppliers or Vendors | $1,076.49 |
| | 300765089 | 07/05/2023 | Suppliers or Vendors | $100.00 |
| | 300768623 | 07/17/2023 | Suppliers or Vendors | $823.47 |
| | 300768911 | 07/18/2023 | Suppliers or Vendors | $932.50 |
| | 300770679 | 07/24/2023 | Suppliers or Vendors | $300.00 |
| | | | **SUBTOTAL** | **$27,315.58** |
| CANO & SONS TRUCKING LLC<br>109 W DICKER ROAD SUITE B<br>SAN JUAN, TX 78589 | 200314766 | 05/08/2023 | Suppliers or Vendors | $7,500.00 |
| | 200314957 | 05/09/2023 | Suppliers or Vendors | $3,700.00 |
| | 200315337 | 05/10/2023 | Suppliers or Vendors | $15,400.00 |
| | 200315609 | 05/11/2023 | Suppliers or Vendors | $9,150.00 |
| | 200316515 | 05/15/2023 | Suppliers or Vendors | $10,514.56 |
| | 200317001 | 05/16/2023 | Suppliers or Vendors | $6,400.00 |
| | 200317132 | 05/17/2023 | Suppliers or Vendors | $22,500.00 |
| | 200317462 | 05/18/2023 | Suppliers or Vendors | $7,200.00 |
| | 200318335 | 05/19/2023 | Suppliers or Vendors | $10,400.00 |
| | 200318783 | 05/22/2023 | Suppliers or Vendors | $12,050.00 |
| | 200319030 | 05/23/2023 | Suppliers or Vendors | $1,700.00 |
| | 200319560 | 05/25/2023 | Suppliers or Vendors | $5,400.00 |
| | 200320357 | 05/26/2023 | Suppliers or Vendors | $1,700.00 |
| | 200320853 | 05/30/2023 | Suppliers or Vendors | $31,914.56 |
| | 200321448 | 06/01/2023 | Suppliers or Vendors | $2,500.00 |
| | 200321763 | 06/02/2023 | Suppliers or Vendors | $1,700.00 |
| | 200322454 | 06/05/2023 | Suppliers or Vendors | $8,900.00 |
| | 200322856 | 06/06/2023 | Suppliers or Vendors | $11,100.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200323259 | 06/07/2023 | Suppliers or Vendors | $3,700.00 |
| | 200323316 | 06/08/2023 | Suppliers or Vendors | $10,100.00 |
| | 200323761 | 06/09/2023 | Suppliers or Vendors | $7,614.56 |
| | 200324502 | 06/12/2023 | Suppliers or Vendors | $5,400.00 |
| | 200325700 | 06/15/2023 | Suppliers or Vendors | $3,700.00 |
| | 200326674 | 06/20/2023 | Suppliers or Vendors | $6,800.00 |
| | 200327169 | 06/21/2023 | Suppliers or Vendors | $11,714.56 |
| | 200327587 | 06/22/2023 | Suppliers or Vendors | $3,850.00 |
| | 200328615 | 06/26/2023 | Suppliers or Vendors | $11,800.00 |
| | 200328699 | 06/27/2023 | Suppliers or Vendors | $2,700.00 |
| | 200329263 | 06/28/2023 | Suppliers or Vendors | $9,200.00 |
| | 200330460 | 07/03/2023 | Suppliers or Vendors | $12,100.00 |
| | 200330839 | 07/05/2023 | Suppliers or Vendors | $16,200.00 |
| | 200331769 | 07/10/2023 | Suppliers or Vendors | $5,400.00 |
| | 200332491 | 07/11/2023 | Suppliers or Vendors | $1,700.00 |
| | 200332651 | 07/12/2023 | Suppliers or Vendors | $11,514.56 |
| | 200332949 | 07/13/2023 | Suppliers or Vendors | $2,500.00 |
| | 200334079 | 07/17/2023 | Suppliers or Vendors | $16,500.00 |
| | 200335070 | 07/24/2023 | Suppliers or Vendors | $10,300.00 |
| | 200335499 | 07/25/2023 | Suppliers or Vendors | $1,700.00 |
| | 200335546 | 07/27/2023 | Suppliers or Vendors | $6,400.00 |
| | 200335746 | 07/31/2023 | Suppliers or Vendors | $6,818.56 |
| | | | **SUBTOTAL** | **$337,441.36** |
| CAPE COD EXPRESS, INC.<br>1 EXPRESS DR<br>NANTUCKET<br>WAREHAM, MA 02571 | 200315775 | 05/12/2023 | Suppliers or Vendors | $783.09 |
| | 200315776 | 05/12/2023 | Suppliers or Vendors | $275.25 |
| | 200316141 | 05/12/2023 | Suppliers or Vendors | $2,118.50 |
| | 200317942 | 05/19/2023 | Suppliers or Vendors | $8,544.05 |
| | 200317974 | 05/19/2023 | Suppliers or Vendors | $88.00 |
| | 200318064 | 05/19/2023 | Suppliers or Vendors | $809.12 |
| | 200318065 | 05/19/2023 | Suppliers or Vendors | $358.63 |
| | 200320087 | 05/26/2023 | Suppliers or Vendors | $9,415.05 |
| | 200320234 | 05/26/2023 | Suppliers or Vendors | $45.00 |
| | 200320295 | 05/26/2023 | Suppliers or Vendors | $872.12 |
| | 200320296 | 05/26/2023 | Suppliers or Vendors | $45.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200322011 | 06/02/2023 | Suppliers or Vendors | $13,114.23 |
| | 200322121 | 06/02/2023 | Suppliers or Vendors | $45.00 |
| | 200322205 | 06/02/2023 | Suppliers or Vendors | $386.49 |
| | 200322206 | 06/02/2023 | Suppliers or Vendors | $277.75 |
| | 200323613 | 06/09/2023 | Suppliers or Vendors | $442.31 |
| | 200323614 | 06/09/2023 | Suppliers or Vendors | $277.29 |
| | 200324066 | 06/09/2023 | Suppliers or Vendors | $8,048.41 |
| | 200325869 | 06/16/2023 | Suppliers or Vendors | $2,448.30 |
| | 200325870 | 06/16/2023 | Suppliers or Vendors | $696.75 |
| | 200326310 | 06/16/2023 | Suppliers or Vendors | $13,298.51 |
| | 200327675 | 06/23/2023 | Suppliers or Vendors | $877.68 |
| | 200327676 | 06/23/2023 | Suppliers or Vendors | $771.84 |
| | 200327709 | 06/23/2023 | Suppliers or Vendors | $10,303.07 |
| | 200329704 | 06/30/2023 | Suppliers or Vendors | $1,098.10 |
| | 200329705 | 06/30/2023 | Suppliers or Vendors | $972.33 |
| | 200330132 | 06/30/2023 | Suppliers or Vendors | $18,612.15 |
| | 200330168 | 06/30/2023 | Suppliers or Vendors | $49.33 |
| | 200331252 | 07/07/2023 | Suppliers or Vendors | $6,551.33 |
| | 200331704 | 07/07/2023 | Suppliers or Vendors | $1,003.46 |
| | 200331705 | 07/07/2023 | Suppliers or Vendors | $250.00 |
| | 200333525 | 07/14/2023 | Suppliers or Vendors | $9,502.45 |
| | 200333541 | 07/14/2023 | Suppliers or Vendors | $1,137.13 |
| | 200333542 | 07/14/2023 | Suppliers or Vendors | $186.11 |
| | 200335154 | 07/24/2023 | Suppliers or Vendors | $12,966.66 |
| | 200335240 | 07/24/2023 | Suppliers or Vendors | $915.68 |
| | 200335241 | 07/24/2023 | Suppliers or Vendors | $376.48 |
| | | | **SUBTOTAL** | **$127,962.65** |
| CAPITAL TOWING & RECOVERY, INC<br>1306 HARMON AVE<br>COLUMBUS, OH 43223 | 300751896 | 05/22/2023 | Suppliers or Vendors | $576.98 |
| | 300753617 | 05/24/2023 | Suppliers or Vendors | $857.82 |
| | 300755753 | 06/04/2023 | Suppliers or Vendors | $571.88 |
| | 300757770 | 06/14/2023 | Suppliers or Vendors | $571.88 |
| | 300760631 | 06/20/2023 | Suppliers or Vendors | $857.82 |
| | 300760789 | 06/20/2023 | Suppliers or Vendors | $8,197.95 |
| | 300761269 | 06/22/2023 | Suppliers or Vendors | $1,715.64 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300761946 | 06/22/2023 | Suppliers or Vendors | $285.94 |
| | 300763553 | 07/06/2023 | Suppliers or Vendors | $1,429.70 |
| | 300765315 | 07/11/2023 | Suppliers or Vendors | $465.94 |
| | 300766040 | 07/11/2023 | Suppliers or Vendors | $285.94 |
| | 300767771 | 07/16/2023 | Suppliers or Vendors | $285.94 |
| | 300767454 | 07/19/2023 | Suppliers or Vendors | $1,715.64 |
| | 300769099 | 07/19/2023 | Suppliers or Vendors | $765.90 |
| | 300769535 | 07/19/2023 | Suppliers or Vendors | $578.67 |
| | 300768434 | 07/24/2023 | Suppliers or Vendors | $285.94 |
| | 300770296 | 07/24/2023 | Suppliers or Vendors | $285.94 |
| | 300770875 | 08/02/2023 | Suppliers or Vendors | $285.94 |
| | | | **SUBTOTAL** | **$20,021.46** |
| CAPITOL JANITORIAL SERVICE<br>706 E MEADOWS DR<br>MOUNT JULIET, TN 37122 | 200315604 | 05/11/2023 | Suppliers or Vendors | $5,823.50 |
| | 200317707 | 05/18/2023 | Suppliers or Vendors | $6,220.50 |
| | 200319625 | 05/25/2023 | Suppliers or Vendors | $5,226.50 |
| | 200321365 | 06/01/2023 | Suppliers or Vendors | $4,548.00 |
| | 200322873 | 06/06/2023 | Suppliers or Vendors | $1,654.00 |
| | 200323269 | 06/08/2023 | Suppliers or Vendors | $5,897.50 |
| | 200325643 | 06/15/2023 | Suppliers or Vendors | $6,791.50 |
| | 200327570 | 06/22/2023 | Suppliers or Vendors | $6,696.00 |
| | 200329610 | 06/29/2023 | Suppliers or Vendors | $7,001.50 |
| | 200331112 | 07/06/2023 | Suppliers or Vendors | $6,931.25 |
| | 200333026 | 07/13/2023 | Suppliers or Vendors | $3,122.00 |
| | 200334370 | 07/18/2023 | Suppliers or Vendors | $3,049.00 |
| | | | **SUBTOTAL** | **$62,961.25** |
| CAPSTONE LOGISTICS LLC<br>3086 MOMENTUM PLACE<br>CHICAGO, IL 60689 | 200314711 | 05/08/2023 | Suppliers or Vendors | $2,226.67 |
| | 200314749 | 05/08/2023 | Suppliers or Vendors | $2,140.39 |
| | 200314798 | 05/09/2023 | Suppliers or Vendors | $357.88 |
| | 300749776 | 05/09/2023 | Suppliers or Vendors | $123.00 |
| | 200315136 | 05/10/2023 | Suppliers or Vendors | $47.00 |
| | 200315984 | 05/12/2023 | Suppliers or Vendors | $568.62 |
| | 200316584 | 05/15/2023 | Suppliers or Vendors | $1,458.16 |
| | 200316595 | 05/15/2023 | Suppliers or Vendors | $5,606.03 |
| | 300751673 | 05/17/2023 | Suppliers or Vendors | $643.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200317826 | 05/18/2023 | Suppliers or Vendors | $54.00 |
| | 200318179 | 05/19/2023 | Suppliers or Vendors | $381.75 |
| | 200318327 | 05/19/2023 | Suppliers or Vendors | $304.00 |
| | 200318662 | 05/22/2023 | Suppliers or Vendors | $1,675.52 |
| | 200318747 | 05/22/2023 | Suppliers or Vendors | $4,688.08 |
| | 300754002 | 05/23/2023 | Suppliers or Vendors | $457.00 |
| | 200319215 | 05/24/2023 | Suppliers or Vendors | $4,607.78 |
| | 200319279 | 05/24/2023 | Suppliers or Vendors | $60.00 |
| | 200320031 | 05/26/2023 | Suppliers or Vendors | $123.75 |
| | 200320772 | 05/30/2023 | Suppliers or Vendors | $1,214.44 |
| | 200320773 | 05/30/2023 | Suppliers or Vendors | $3,860.70 |
| | 300755519 | 05/30/2023 | Suppliers or Vendors | $136.00 |
| | 200321525 | 06/01/2023 | Suppliers or Vendors | $216.00 |
| | 200321878 | 06/02/2023 | Suppliers or Vendors | $2,333.35 |
| | 200322500 | 06/05/2023 | Suppliers or Vendors | $3,377.25 |
| | 200322558 | 06/05/2023 | Suppliers or Vendors | $1,030.40 |
| | 200323119 | 06/07/2023 | Suppliers or Vendors | $2,599.95 |
| | 200323184 | 06/07/2023 | Suppliers or Vendors | $167.00 |
| | 200323392 | 06/08/2023 | Suppliers or Vendors | $340.00 |
| | 200324553 | 06/12/2023 | Suppliers or Vendors | $1,708.88 |
| | 200324569 | 06/12/2023 | Suppliers or Vendors | $1,786.13 |
| | 300759003 | 06/12/2023 | Suppliers or Vendors | $54.00 |
| | 200324619 | 06/13/2023 | Suppliers or Vendors | $454.00 |
| | 200324833 | 06/13/2023 | Suppliers or Vendors | $47.00 |
| | 200324950 | 06/14/2023 | Suppliers or Vendors | $454.28 |
| | 200325155 | 06/14/2023 | Suppliers or Vendors | $108.00 |
| | 200325644 | 06/15/2023 | Suppliers or Vendors | $347.14 |
| | 200326714 | 06/20/2023 | Suppliers or Vendors | $1,998.59 |
| | 200326767 | 06/20/2023 | Suppliers or Vendors | $3,987.86 |
| | 300761048 | 06/20/2023 | Suppliers or Vendors | $246.00 |
| | 200326994 | 06/21/2023 | Suppliers or Vendors | $681.75 |
| | 200327258 | 06/22/2023 | Suppliers or Vendors | $604.00 |
| | 200328107 | 06/23/2023 | Suppliers or Vendors | $392.00 |
| | 200328171 | 06/26/2023 | Suppliers or Vendors | $1,866.94 |
| | 200328251 | 06/26/2023 | Suppliers or Vendors | $4,776.02 |
| | 200328853 | 06/27/2023 | Suppliers or Vendors | $54.00 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200329294 | 06/28/2023 | Suppliers or Vendors | $165.25 |
| | 200329397 | 06/29/2023 | Suppliers or Vendors | $97.63 |
| | 300763055 | 06/29/2023 | Suppliers or Vendors | $139.00 |
| | 200330545 | 07/03/2023 | Suppliers or Vendors | $399.75 |
| | 200330553 | 07/03/2023 | Suppliers or Vendors | $3,237.43 |
| | 200331010 | 07/06/2023 | Suppliers or Vendors | $661.90 |
| | 200331200 | 07/06/2023 | Suppliers or Vendors | $2,939.65 |
| | 200331376 | 07/07/2023 | Suppliers or Vendors | $764.00 |
| | 200331791 | 07/10/2023 | Suppliers or Vendors | $1,135.25 |
| | 200331808 | 07/10/2023 | Suppliers or Vendors | $2,815.75 |
| | 200332364 | 07/11/2023 | Suppliers or Vendors | $1,028.38 |
| | 200332796 | 07/12/2023 | Suppliers or Vendors | $207.63 |
| | 300767244 | 07/12/2023 | Suppliers or Vendors | $172.00 |
| | 200332861 | 07/13/2023 | Suppliers or Vendors | $279.00 |
| | 200333136 | 07/14/2023 | Suppliers or Vendors | $185.63 |
| | 200333293 | 07/14/2023 | Suppliers or Vendors | $1,208.00 |
| | 200334138 | 07/17/2023 | Suppliers or Vendors | $2,401.70 |
| | 200334184 | 07/17/2023 | Suppliers or Vendors | $2,807.95 |
| | 200334297 | 07/18/2023 | Suppliers or Vendors | $214.00 |
| | 200334707 | 07/19/2023 | Suppliers or Vendors | $304.00 |
| | 300770681 | 07/25/2023 | Suppliers or Vendors | $276.00 |
| | | | **SUBTOTAL** | **$81,804.21** |
| CARAVAN LOGISTICS LLC<br>OR LOVES SOLUTIONS LLC, PO BOX 96-0479<br>OKLAHOMA CITY, OK 73196-0479 | 300753628 | 05/22/2023 | Suppliers or Vendors | $3,750.00 |
| | 300754737 | 05/24/2023 | Suppliers or Vendors | $3,300.00 |
| | 300764513 | 06/29/2023 | Suppliers or Vendors | $4,145.00 |
| | | | **SUBTOTAL** | **$11,195.00** |
| CARDINAL LAWN & LANDSCAPING<br>5112 W RIDGE RD<br>SPENCERPORT, NY 14559 | 300749777 | 05/08/2023 | Suppliers or Vendors | $1,866.24 |
| | 300751674 | 05/15/2023 | Suppliers or Vendors | $3,445.20 |
| | 300761049 | 06/20/2023 | Suppliers or Vendors | $2,505.60 |
| | | | **SUBTOTAL** | **$7,817.04** |
| CARGO EXPERT SERVICES INC<br>OR JD FACTORS LLC, PO BOX 687<br>WHEATON, IL 60187 | 300752281 | 05/16/2023 | Suppliers or Vendors | $750.00 |
| | 300754757 | 05/23/2023 | Suppliers or Vendors | $800.00 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300756061 | 05/31/2023 | Suppliers or Vendors | $3,500.00 |
| | 300756567 | 05/31/2023 | Suppliers or Vendors | $4,200.00 |
| | 300771141 | 07/25/2023 | Suppliers or Vendors | $2,850.00 |
| | | | **SUBTOTAL** | **$12,100.00** |
| CARGO MANAGEMENT GROUP<br>1100 BOLETUS DR<br>HENDERSON, NV 89011 | 300756523 | 06/06/2023 | Suppliers or Vendors | $1,800.00 |
| | 300759572 | 06/13/2023 | Suppliers or Vendors | $1,050.00 |
| | 300762313 | 06/25/2023 | Suppliers or Vendors | $1,050.00 |
| | 300768336 | 07/17/2023 | Suppliers or Vendors | $1,550.00 |
| | 300769732 | 07/20/2023 | Suppliers or Vendors | $750.00 |
| | 300772141 | 08/01/2023 | Suppliers or Vendors | $3,900.00 |
| | | | **SUBTOTAL** | **$10,100.00** |
| CARGOMATIC INC<br>PO BOX 92026<br>LAS VEGAS, NV 89120 | 200315133 | 05/10/2023 | Suppliers or Vendors | $45.00 |
| | 200315716 | 05/12/2023 | Suppliers or Vendors | $3,070.48 |
| | 200315900 | 05/12/2023 | Suppliers or Vendors | $1,521.83 |
| | 100171143 | 05/14/2023 | Suppliers or Vendors | $430.01 |
| | 200318061 | 05/19/2023 | Suppliers or Vendors | $3,664.13 |
| | 200318284 | 05/19/2023 | Suppliers or Vendors | $1,903.43 |
| | 200319949 | 05/26/2023 | Suppliers or Vendors | $995.68 |
| | 200320284 | 05/26/2023 | Suppliers or Vendors | $1,675.70 |
| | 200321704 | 06/02/2023 | Suppliers or Vendors | $4,046.94 |
| | 200322146 | 06/02/2023 | Suppliers or Vendors | $4,711.92 |
| | 200322270 | 06/05/2023 | Suppliers or Vendors | $45.00 |
| | 200323606 | 06/09/2023 | Suppliers or Vendors | $1,820.19 |
| | 200323731 | 06/09/2023 | Suppliers or Vendors | $1,156.63 |
| | 200325858 | 06/16/2023 | Suppliers or Vendors | $204.80 |
| | 200327718 | 06/23/2023 | Suppliers or Vendors | $1,122.37 |
| | 200327728 | 06/23/2023 | Suppliers or Vendors | $728.44 |
| | 200330024 | 06/30/2023 | Suppliers or Vendors | $87.00 |
| | 200331294 | 07/07/2023 | Suppliers or Vendors | $90.00 |
| | | | **SUBTOTAL** | **$27,319.55** |
| CARL KING ENERGY SERVICES INC<br>1400 EAST LEBANON RD.<br>DOVER, DE 19901 | 200315585 | 05/11/2023 | Suppliers or Vendors | $2,014.88 |
| | 200316413 | 05/15/2023 | Suppliers or Vendors | $1,171.46 |
| | 200316961 | 05/16/2023 | Suppliers or Vendors | $1,976.12 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200317865 | 05/18/2023 | Suppliers or Vendors | $1,228.58 |
| | 200319074 | 05/23/2023 | Suppliers or Vendors | $1,968.34 |
| | 200319536 | 05/25/2023 | Suppliers or Vendors | $1,127.16 |
| | 200320774 | 05/30/2023 | Suppliers or Vendors | $1,837.53 |
| | 200321419 | 06/01/2023 | Suppliers or Vendors | $1,007.32 |
| | 200322824 | 06/06/2023 | Suppliers or Vendors | $1,885.44 |
| | 200323559 | 06/08/2023 | Suppliers or Vendors | $1,115.85 |
| | 200324717 | 06/13/2023 | Suppliers or Vendors | $1,606.09 |
| | 200325035 | 06/14/2023 | Suppliers or Vendors | $198.10 |
| | 200325645 | 06/15/2023 | Suppliers or Vendors | $1,128.98 |
| | 200326596 | 06/20/2023 | Suppliers or Vendors | $1,074.22 |
| | 200327527 | 06/22/2023 | Suppliers or Vendors | $1,109.96 |
| | 200328919 | 06/27/2023 | Suppliers or Vendors | $1,706.21 |
| | 200329573 | 06/29/2023 | Suppliers or Vendors | $1,035.05 |
| | 200330819 | 07/05/2023 | Suppliers or Vendors | $1,921.24 |
| | 200331067 | 07/06/2023 | Suppliers or Vendors | $1,067.70 |
| | 200332449 | 07/11/2023 | Suppliers or Vendors | $1,783.18 |
| | 200332923 | 07/13/2023 | Suppliers or Vendors | $1,152.75 |
| | 200335703 | 07/28/2023 | Suppliers or Vendors | $2,031.06 |
| | | | **SUBTOTAL** | **$31,147.22** |
| CARLSON, CASPERS, VANDENBURGH, & LINDQUIST PA<br>225 SOUTH SIXTH STREET<br>SUITE 4200<br>MINNEAPOLIS, MN 55402 | 300751885 | 05/16/2023 | Suppliers or Vendors | $6,325.00 |
| | 300760385 | 06/15/2023 | Suppliers or Vendors | $165.00 |
| | 300769091 | 07/19/2023 | Suppliers or Vendors | $2,172.50 |
| | | | **SUBTOTAL** | **$8,662.50** |
| CAROLINA INDUSTRIAL SALES INC<br>1214 A RIVER HWY<br>MOORESVILLE, NC 28117 | 200320775 | 05/30/2023 | Suppliers or Vendors | $1,407.50 |
| | 300753502 | 06/01/2023 | Suppliers or Vendors | $281.50 |
| | 200324699 | 06/13/2023 | Suppliers or Vendors | $2,560.40 |
| | 200325646 | 06/15/2023 | Suppliers or Vendors | $469.17 |
| | 200325647 | 06/15/2023 | Suppliers or Vendors | $2,560.40 |
| | 200326732 | 06/20/2023 | Suppliers or Vendors | $693.34 |
| | 300762619 | 07/02/2023 | Suppliers or Vendors | $281.18 |
| | 200334098 | 07/17/2023 | Suppliers or Vendors | $72.38 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$8,325.87** |
| CAROLINA SITE<br>PO BOX 481179<br>CHARLOTTE, NC 28269 | 200326488 | 06/20/2023 | Suppliers or Vendors | $10,640.88 |
| | 200333884 | 07/17/2023 | Suppliers or Vendors | $4,369.73 |
| | | | **SUBTOTAL** | **$15,010.61** |
| CARPATHIAN WAY INC<br>OR CD CONSORTIUM CORP.,<br>8930 WAUKEGAN RD, STE 230<br>MORTON GROVE, IL 60053 | 300754432 | 05/23/2023 | Suppliers or Vendors | $2,000.00 |
| | 300756818 | 05/31/2023 | Suppliers or Vendors | $4,100.00 |
| | 300771941 | 08/01/2023 | Suppliers or Vendors | $3,100.00 |
| | | | **SUBTOTAL** | **$9,200.00** |
| CARR ALLISON OLIVER &<br>SISSON<br>100 VESTAVIA PKWY<br>BIRMINGHAM, AL 35216 | 200335816 | 07/31/2023 | Suppliers or Vendors | $80,365.93 |
| | | | **SUBTOTAL** | **$80,365.93** |
| CARRIER INCORPORATED<br>OR RTS FINANCIAL SERVICE,<br>INC, PO BOX 840267<br>DALLAS, TX 75284 | 300749877 | 05/08/2023 | Suppliers or Vendors | $1,200.00 |
| | 300756316 | 06/01/2023 | Suppliers or Vendors | $1,700.00 |
| | 300764046 | 06/29/2023 | Suppliers or Vendors | $2,800.00 |
| | 300766443 | 07/05/2023 | Suppliers or Vendors | $3,000.00 |
| | 300767331 | 07/11/2023 | Suppliers or Vendors | $1,250.00 |
| | | | **SUBTOTAL** | **$9,950.00** |
| CASA VIEW WRECKER SERVICE<br>4515 E. HWY. 80<br>MESQUITE, TX 75150 | 300751174 | 05/11/2023 | Suppliers or Vendors | $1,250.00 |
| | 300753963 | 05/23/2023 | Suppliers or Vendors | $245.00 |
| | 300754400 | 05/23/2023 | Suppliers or Vendors | $2,610.00 |
| | 300757495 | 06/06/2023 | Suppliers or Vendors | $1,070.00 |
| | 300758695 | 06/07/2023 | Suppliers or Vendors | $1,720.00 |
| | 300759233 | 06/13/2023 | Suppliers or Vendors | $6,826.00 |
| | 300761053 | 06/21/2023 | Suppliers or Vendors | $470.00 |
| | 300763084 | 06/27/2023 | Suppliers or Vendors | $1,850.00 |
| | 300766338 | 07/09/2023 | Suppliers or Vendors | $365.00 |
| | 300768914 | 07/18/2023 | Suppliers or Vendors | $2,940.00 |
| | 300770685 | 07/26/2023 | Suppliers or Vendors | $3,830.00 |
| | | | **SUBTOTAL** | **$23,176.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CASS INFORMATION SYSTEMS, INC.<br>2675 CORPORATE EXCHANGE DR<br>COLUMBUS, OH 43231 | 200315281 | 05/10/2023 | Suppliers or Vendors | $209,164.62 |
| | 200316972 | 05/16/2023 | Suppliers or Vendors | $161,193.46 |
| | 300751469 | 05/16/2023 | Suppliers or Vendors | $783.36 |
| | 200317411 | 05/17/2023 | Suppliers or Vendors | $143,863.54 |
| | 200318386 | 05/19/2023 | Suppliers or Vendors | $153,229.69 |
| | 200319344 | 05/24/2023 | Suppliers or Vendors | $135,089.25 |
| | 200320429 | 05/30/2023 | Suppliers or Vendors | $123,155.86 |
| | 200321652 | 06/01/2023 | Suppliers or Vendors | $117,437.14 |
| | 200321818 | 06/02/2023 | Suppliers or Vendors | $104,218.45 |
| | 300757168 | 06/06/2023 | Suppliers or Vendors | $758.76 |
| | 300757071 | 06/07/2023 | Suppliers or Vendors | $13,658.25 |
| | 200323209 | 06/07/2023 | Suppliers or Vendors | $127,153.95 |
| | 200323905 | 06/09/2023 | Suppliers or Vendors | $81,054.38 |
| | 200324895 | 06/14/2023 | Suppliers or Vendors | $241,766.41 |
| | 200326089 | 06/16/2023 | Suppliers or Vendors | $121,198.36 |
| | 200327353 | 06/22/2023 | Suppliers or Vendors | $248,544.00 |
| | 200327828 | 06/23/2023 | Suppliers or Vendors | $94,084.64 |
| | 200328973 | 06/28/2023 | Suppliers or Vendors | $133,518.65 |
| | 300763609 | 06/28/2023 | Suppliers or Vendors | $107,474.14 |
| | 200329949 | 06/30/2023 | Suppliers or Vendors | $84,378.00 |
| | 200331054 | 07/06/2023 | Suppliers or Vendors | $151,670.20 |
| | 200331585 | 07/07/2023 | Suppliers or Vendors | $105,233.59 |
| | 200332602 | 07/12/2023 | Suppliers or Vendors | $76,972.46 |
| | 300767048 | 07/12/2023 | Suppliers or Vendors | $2,823.30 |
| | 300767049 | 07/12/2023 | Suppliers or Vendors | $1,185.36 |
| | 200333378 | 07/14/2023 | Suppliers or Vendors | $192,857.48 |
| | 200334540 | 07/19/2023 | Suppliers or Vendors | $262,624.80 |
| | 300770161 | 07/20/2023 | Suppliers or Vendors | $654.06 |
| | 200335350 | 07/24/2023 | Suppliers or Vendors | $100,678.72 |
| | 300767047 | 08/01/2023 | Suppliers or Vendors | $4,619.16 |
| | 300770378 | 08/01/2023 | Suppliers or Vendors | $706.38 |
| | | | **SUBTOTAL** | **$3,301,750.42** |
| CAVERN TECHNOLOGIES<br>17501 W 98TH STREET, PILLAR 1833<br>LENEXA, KS 66219 | 200321128 | 05/31/2023 | Suppliers or Vendors | $15,710.20 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200330262 | 07/03/2023 | Suppliers or Vendors | $15,662.26 |
| | | | **SUBTOTAL** | **$31,372.46** |
| CAYENNE EXPRESS INC.<br>410 TRANSPOINT DR.<br>DUPO, IL 62239 | 300750949 | 05/09/2023 | Suppliers or Vendors | $1,035.00 |
| | 300754538 | 05/23/2023 | Suppliers or Vendors | $750.00 |
| | 300755555 | 05/31/2023 | Suppliers or Vendors | $750.00 |
| | 300757535 | 06/06/2023 | Suppliers or Vendors | $1,500.00 |
| | 300758437 | 06/06/2023 | Suppliers or Vendors | $750.00 |
| | 300761637 | 06/22/2023 | Suppliers or Vendors | $900.00 |
| | 300764014 | 06/28/2023 | Suppliers or Vendors | $1,500.00 |
| | 300766591 | 07/06/2023 | Suppliers or Vendors | $750.00 |
| | 300769572 | 07/19/2023 | Suppliers or Vendors | $1,500.00 |
| | 300770714 | 07/25/2023 | Suppliers or Vendors | $750.00 |
| | 300770013 | 07/26/2023 | Suppliers or Vendors | $750.00 |
| | 300771585 | 08/01/2023 | Suppliers or Vendors | $950.00 |
| | 300772176 | 08/02/2023 | Suppliers or Vendors | $750.00 |
| | | | **SUBTOTAL** | **$12,635.00** |
| CBK CONSTRUCTION COMPANY<br>315 E NORTH STREET<br>KALAMAZOO, MI 49007 | 200325720 | 06/15/2023 | Suppliers or Vendors | $10,445.00 |
| | 200326325 | 06/16/2023 | Suppliers or Vendors | $1,854.00 |
| | 200327397 | 06/22/2023 | Suppliers or Vendors | $16,320.00 |
| | 200328403 | 06/26/2023 | Suppliers or Vendors | $2,390.00 |
| | 200329409 | 06/29/2023 | Suppliers or Vendors | $1,936.00 |
| | 200329489 | 06/29/2023 | Suppliers or Vendors | $1,153.00 |
| | 200329505 | 06/29/2023 | Suppliers or Vendors | $1,950.00 |
| | 200333833 | 07/17/2023 | Suppliers or Vendors | $3,347.00 |
| | | | **SUBTOTAL** | **$39,395.00** |
| CBX GLOBAL<br>PO BOX 35668<br>GREENSBORO, NC 27425 | 300753720 | 05/22/2023 | Suppliers or Vendors | $834.25 |
| | 300755520 | 05/30/2023 | Suppliers or Vendors | $1,566.10 |
| | 300757489 | 06/05/2023 | Suppliers or Vendors | $790.83 |
| | 300752852 | 06/22/2023 | Suppliers or Vendors | $1,050.97 |
| | 300762807 | 06/26/2023 | Suppliers or Vendors | $335.00 |
| | 300764856 | 07/02/2023 | Suppliers or Vendors | $670.00 |
| | 300765090 | 07/04/2023 | Suppliers or Vendors | $895.45 |
| | 300766076 | 07/04/2023 | Suppliers or Vendors | $747.97 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300770331 | 07/23/2023 | Suppliers or Vendors | $265.00 |
| | 300770682 | 07/24/2023 | Suppliers or Vendors | $2,477.41 |
| | | | **SUBTOTAL** | **$9,632.98** |
| CC&BS<br>PO BOX 310402<br>FONTANA, CA 92331 | 200314361 | 05/08/2023 | Suppliers or Vendors | $1,531.54 |
| | 200316971 | 05/16/2023 | Suppliers or Vendors | $2,166.88 |
| | 200317425 | 05/17/2023 | Suppliers or Vendors | $3,274.51 |
| | 200318522 | 05/22/2023 | Suppliers or Vendors | $3,248.55 |
| | 200320970 | 05/30/2023 | Suppliers or Vendors | $3,097.48 |
| | 200328303 | 06/26/2023 | Suppliers or Vendors | $300.00 |
| | 200328657 | 06/27/2023 | Suppliers or Vendors | $120.00 |
| | 200331910 | 07/10/2023 | Suppliers or Vendors | $75.00 |
| | | | **SUBTOTAL** | **$13,813.96** |
| CC&L TERMINAL SERVICES, INC<br>387 MAGNOLIA AVE. STE. 103 #<br>513<br>CORONA, CA 92879 | 200314804 | 05/09/2023 | Suppliers or Vendors | $2,045.00 |
| | 200314878 | 05/09/2023 | Suppliers or Vendors | $1,425.00 |
| | 200316879 | 05/16/2023 | Suppliers or Vendors | $2,045.00 |
| | 200316948 | 05/16/2023 | Suppliers or Vendors | $1,425.00 |
| | 200318974 | 05/23/2023 | Suppliers or Vendors | $2,045.00 |
| | 200319070 | 05/23/2023 | Suppliers or Vendors | $1,425.00 |
| | 200320808 | 05/30/2023 | Suppliers or Vendors | $1,425.00 |
| | 200320809 | 05/30/2023 | Suppliers or Vendors | $2,045.00 |
| | 200322793 | 06/06/2023 | Suppliers or Vendors | $3,470.00 |
| | 200324623 | 06/13/2023 | Suppliers or Vendors | $2,045.00 |
| | 200324846 | 06/13/2023 | Suppliers or Vendors | $1,425.00 |
| | 200326756 | 06/20/2023 | Suppliers or Vendors | $1,425.00 |
| | 200326803 | 06/20/2023 | Suppliers or Vendors | $2,045.00 |
| | 200328858 | 06/27/2023 | Suppliers or Vendors | $2,595.00 |
| | 200328910 | 06/27/2023 | Suppliers or Vendors | $875.00 |
| | 200330661 | 07/05/2023 | Suppliers or Vendors | $2,045.00 |
| | 200330755 | 07/05/2023 | Suppliers or Vendors | $1,425.00 |
| | 200332380 | 07/11/2023 | Suppliers or Vendors | $2,045.00 |
| | 200332458 | 07/11/2023 | Suppliers or Vendors | $1,425.00 |
| | 200334305 | 07/18/2023 | Suppliers or Vendors | $1,425.00 |
| | 200334420 | 07/18/2023 | Suppliers or Vendors | $2,045.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$38,170.00** |
| CCAR WRECKER SERVICE<br>29783 POTTAWATOMIE RD<br>MACOMB, OK 74852 | 300771089 | 08/02/2023 | Suppliers or Vendors | $11,445.48 |
| | | | **SUBTOTAL** | **$11,445.48** |
| CDW DIRECT<br>PO BOX 75723<br>CHICAGO, IL 60675 | 300749475 | 05/08/2023 | Suppliers or Vendors | $207.12 |
| | 300749511 | 05/08/2023 | Suppliers or Vendors | $128.83 |
| | 300751470 | 05/15/2023 | Suppliers or Vendors | $7,409.09 |
| | 300755075 | 05/29/2023 | Suppliers or Vendors | $165.07 |
| | 300755315 | 05/30/2023 | Suppliers or Vendors | $107.18 |
| | 300755147 | 05/31/2023 | Suppliers or Vendors | $205.77 |
| | 300757020 | 06/05/2023 | Suppliers or Vendors | $321.35 |
| | 300757228 | 06/08/2023 | Suppliers or Vendors | $209.37 |
| | 300758402 | 06/12/2023 | Suppliers or Vendors | $213.81 |
| | 300759032 | 06/14/2023 | Suppliers or Vendors | $126.63 |
| | 300760386 | 06/19/2023 | Suppliers or Vendors | $974.37 |
| | 300760837 | 06/21/2023 | Suppliers or Vendors | $1,910.34 |
| | 300762071 | 06/25/2023 | Suppliers or Vendors | $480.35 |
| | 300764898 | 07/04/2023 | Suppliers or Vendors | $133.46 |
| | 300766565 | 07/10/2023 | Suppliers or Vendors | $1,333.22 |
| | 300767787 | 07/13/2023 | Suppliers or Vendors | $1,776.81 |
| | 300768442 | 07/18/2023 | Suppliers or Vendors | $616.04 |
| | 300768733 | 07/19/2023 | Suppliers or Vendors | $42.22 |
| | 300769982 | 07/23/2023 | Suppliers or Vendors | $125.11 |
| | 300770168 | 07/24/2023 | Suppliers or Vendors | $133.56 |
| | 300770488 | 07/25/2023 | Suppliers or Vendors | $1,027.87 |
| | | | **SUBTOTAL** | **$17,647.57** |
| CEDAR BLUFF TOWING<br>CEDAR BLUFF TOWING INC, PO BOX 31018<br>KNOXVILLE, TN 37930 | 300750219 | 05/09/2023 | Suppliers or Vendors | $1,020.00 |
| | 300750598 | 05/09/2023 | Suppliers or Vendors | $777.00 |
| | 300751252 | 05/10/2023 | Suppliers or Vendors | $150.00 |
| | 300751339 | 05/16/2023 | Suppliers or Vendors | $786.00 |
| | 300754252 | 05/24/2023 | Suppliers or Vendors | $975.00 |
| | 300755956 | 06/01/2023 | Suppliers or Vendors | $240.00 |
| | 300757114 | 06/06/2023 | Suppliers or Vendors | $425.00 |
| | 300758985 | 06/13/2023 | Suppliers or Vendors | $150.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300760000 | 06/13/2023 | Suppliers or Vendors | $150.00 |
| | 300760390 | 06/13/2023 | Suppliers or Vendors | $705.00 |
| | 300761418 | 06/20/2023 | Suppliers or Vendors | $511.50 |
| | 300761587 | 06/25/2023 | Suppliers or Vendors | $525.00 |
| | 300765513 | 07/05/2023 | Suppliers or Vendors | $175.00 |
| | 300766045 | 07/06/2023 | Suppliers or Vendors | $175.00 |
| | 300766653 | 07/06/2023 | Suppliers or Vendors | $861.75 |
| | 300766887 | 07/10/2023 | Suppliers or Vendors | $425.00 |
| | | | **SUBTOTAL** | **$8,051.25** |
| CELADON LOGISTICS SERVICES, INC.<br># 774692, 4692 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | 200315788 | 05/12/2023 | Suppliers or Vendors | $1,136.10 |
| | 200315978 | 05/12/2023 | Suppliers or Vendors | $645.66 |
| | 200318180 | 05/19/2023 | Suppliers or Vendors | $926.24 |
| | 200318321 | 05/19/2023 | Suppliers or Vendors | $2,494.32 |
| | 200319892 | 05/26/2023 | Suppliers or Vendors | $1,422.32 |
| | 200320014 | 05/26/2023 | Suppliers or Vendors | $1,065.93 |
| | 200321855 | 06/02/2023 | Suppliers or Vendors | $1,443.47 |
| | 200322089 | 06/02/2023 | Suppliers or Vendors | $691.32 |
| | 200323581 | 06/09/2023 | Suppliers or Vendors | $921.87 |
| | 200323845 | 06/09/2023 | Suppliers or Vendors | $2,903.08 |
| | 200325880 | 06/16/2023 | Suppliers or Vendors | $736.69 |
| | 200326101 | 06/16/2023 | Suppliers or Vendors | $1,852.68 |
| | 200327975 | 06/23/2023 | Suppliers or Vendors | $908.18 |
| | 200328128 | 06/23/2023 | Suppliers or Vendors | $857.09 |
| | 200329724 | 06/30/2023 | Suppliers or Vendors | $620.21 |
| | 200330078 | 06/30/2023 | Suppliers or Vendors | $1,227.55 |
| | 200331377 | 07/07/2023 | Suppliers or Vendors | $80.98 |
| | 200331560 | 07/07/2023 | Suppliers or Vendors | $1,226.24 |
| | 200333137 | 07/14/2023 | Suppliers or Vendors | $1,045.17 |
| | 200333250 | 07/14/2023 | Suppliers or Vendors | $2,647.82 |
| | 200335193 | 07/24/2023 | Suppliers or Vendors | $2,102.65 |
| | 200335260 | 07/24/2023 | Suppliers or Vendors | $195.87 |
| | | | **SUBTOTAL** | **$27,151.44** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CENTRAL CAROLINA FORKLIFT LLC<br>156 CARL FOUSHEE ROAD<br>MONCURE, NC 27559 | 200316423 | 05/15/2023 | Suppliers or Vendors | $353.93 |
| | 200318707 | 05/22/2023 | Suppliers or Vendors | $898.06 |
| | 200319079 | 05/23/2023 | Suppliers or Vendors | $485.42 |
| | 200320338 | 05/26/2023 | Suppliers or Vendors | $445.09 |
| | 200320919 | 05/30/2023 | Suppliers or Vendors | $205.38 |
| | 200322421 | 06/05/2023 | Suppliers or Vendors | $1,793.15 |
| | 200322826 | 06/06/2023 | Suppliers or Vendors | $1,987.34 |
| | 200322963 | 06/06/2023 | Suppliers or Vendors | $629.02 |
| | 200324417 | 06/12/2023 | Suppliers or Vendors | $490.35 |
| | 200325742 | 06/15/2023 | Suppliers or Vendors | $2,664.75 |
| | 200329861 | 06/30/2023 | Suppliers or Vendors | $353.93 |
| | 200331400 | 07/07/2023 | Suppliers or Vendors | $1,147.95 |
| | | | **SUBTOTAL** | **$11,454.37** |
| CENTRAL CITY MOBILE SERVICE INC<br>4400 S 72ND E AVE<br>TULSA, OK 74145 | 200314419 | 05/08/2023 | Suppliers or Vendors | $230.00 |
| | 200315364 | 05/10/2023 | Suppliers or Vendors | $425.00 |
| | 200315618 | 05/11/2023 | Suppliers or Vendors | $120.50 |
| | 200316143 | 05/12/2023 | Suppliers or Vendors | $174.50 |
| | 200316828 | 05/15/2023 | Suppliers or Vendors | $304.74 |
| | 200317030 | 05/16/2023 | Suppliers or Vendors | $124.19 |
| | 200317708 | 05/18/2023 | Suppliers or Vendors | $193.29 |
| | 200317943 | 05/19/2023 | Suppliers or Vendors | $172.50 |
| | 200319626 | 05/25/2023 | Suppliers or Vendors | $241.00 |
| | 200320430 | 05/30/2023 | Suppliers or Vendors | $1,093.20 |
| | 200321366 | 06/01/2023 | Suppliers or Vendors | $891.40 |
| | 200322013 | 06/02/2023 | Suppliers or Vendors | $216.60 |
| | 200322284 | 06/05/2023 | Suppliers or Vendors | $1,001.22 |
| | 200323017 | 06/07/2023 | Suppliers or Vendors | $579.60 |
| | 200323270 | 06/08/2023 | Suppliers or Vendors | $159.92 |
| | 200324067 | 06/09/2023 | Suppliers or Vendors | $881.92 |
| | 200324309 | 06/12/2023 | Suppliers or Vendors | $481.41 |
| | 200325197 | 06/15/2023 | Suppliers or Vendors | $575.86 |
| | 200326476 | 06/20/2023 | Suppliers or Vendors | $346.00 |
| | 200327571 | 06/22/2023 | Suppliers or Vendors | $439.91 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333867 | 07/17/2023 | Suppliers or Vendors | $731.00 |
| | | | **SUBTOTAL** | **$9,383.76** |
| CENTRAL FARM SERVICE<br>PO BOX 68<br>TRUMAN, MN 56088 | 200314604 | 05/08/2023 | Suppliers or Vendors | $15,818.46 |
| | 200315407 | 05/11/2023 | Suppliers or Vendors | $15,949.08 |
| | 200317081 | 05/16/2023 | Suppliers or Vendors | $5,391.38 |
| | 200317264 | 05/17/2023 | Suppliers or Vendors | $6,621.83 |
| | 200317916 | 05/19/2023 | Suppliers or Vendors | $4,040.75 |
| | 200319100 | 05/23/2023 | Suppliers or Vendors | $4,766.96 |
| | 200319502 | 05/24/2023 | Suppliers or Vendors | $6,088.06 |
| | 200321916 | 06/02/2023 | Suppliers or Vendors | $10,838.36 |
| | 200322964 | 06/06/2023 | Suppliers or Vendors | $3,224.96 |
| | 200326171 | 06/16/2023 | Suppliers or Vendors | $11,519.31 |
| | 200326411 | 06/20/2023 | Suppliers or Vendors | $8,513.55 |
| | 200328812 | 06/27/2023 | Suppliers or Vendors | $9,364.02 |
| | 200329404 | 06/29/2023 | Suppliers or Vendors | $2,681.93 |
| | 200330225 | 07/03/2023 | Suppliers or Vendors | $9,483.53 |
| | 200330670 | 07/05/2023 | Suppliers or Vendors | $3,884.44 |
| | 200331206 | 07/06/2023 | Suppliers or Vendors | $3,786.18 |
| | 200331573 | 07/07/2023 | Suppliers or Vendors | $4,621.91 |
| | 200332751 | 07/12/2023 | Suppliers or Vendors | $3,272.61 |
| | 200333824 | 07/17/2023 | Suppliers or Vendors | $4,365.88 |
| | 200335301 | 07/24/2023 | Suppliers or Vendors | $12,683.75 |
| | 200335525 | 07/25/2023 | Suppliers or Vendors | $3,263.98 |
| | 200335723 | 07/28/2023 | Suppliers or Vendors | $4,602.64 |
| | | | **SUBTOTAL** | **$154,783.57** |
| CENTRAL PA TEAMSTERS<br>PENSION FUND<br>1055 SPRING ST<br>WYOMISSING, PA 19610 | 200316426 | 05/15/2023 | Other- Union | $64,274.76 |
| | 200325198 | 06/15/2023 | Other- Union | $51,273.11 |
| | 200329454 | 06/29/2023 | Other- Union | $424.80 |
| | 200329706 | 06/30/2023 | Other- Union | $639.45 |
| | 200332164 | 07/10/2023 | Other- Union | $38.16 |
| | | | **SUBTOTAL** | **$116,650.28** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CENTRAL PENNSYLVANIA TEAMSTERS<br>WILLIAM M. SHAPPELL, PRESIDENT AND CHAIRMAN<br>1055 SPRING STREET<br>WYOMISSING, PA 19610 | 200316427 | 05/15/2023 | Other- Union | $381,828.48 |
| | 200316524 | 05/15/2023 | Other- Union | $1,405,265.52 |
| | 200316668 | 05/15/2023 | Other- Union | $216,205.21 |
| | 200325199 | 06/15/2023 | Other- Union | $308,441.88 |
| | 200325200 | 06/15/2023 | Other- Union | $174,441.73 |
| | 200325201 | 06/15/2023 | Other- Union | $1,136,989.32 |
| | 200327020 | 06/21/2023 | Other- Union | $1,745.28 |
| | 200327038 | 06/21/2023 | Other- Union | $480.89 |
| | 200329455 | 06/29/2023 | Other- Union | $2,424.00 |
| | 200329707 | 06/30/2023 | Other- Union | $3,648.85 |
| | 200330725 | 07/05/2023 | Other- Union | $4,363.20 |
| | 200332189 | 07/10/2023 | Other- Union | $218.16 |
| | 200334764 | 07/20/2023 | Other- Union | $5,281.20 |
| | 200334820 | 07/20/2023 | Other- Union | $1,556.00 |
| | | | **SUBTOTAL** | **$3,642,889.72** |
| CENTRAL POWER SYSTEMS & SERVICES, INC.<br>9200 LIBERTY DR<br>LIBERTY, MO 64068 | 200315004 | 05/09/2023 | Suppliers or Vendors | $21,043.90 |
| | 200315619 | 05/11/2023 | Suppliers or Vendors | $1,511.19 |
| | 200316829 | 05/15/2023 | Suppliers or Vendors | $5,823.74 |
| | 200318636 | 05/22/2023 | Suppliers or Vendors | $2,941.27 |
| | 200326312 | 06/16/2023 | Suppliers or Vendors | $813.60 |
| | 200327710 | 06/23/2023 | Suppliers or Vendors | $5,671.95 |
| | 200328481 | 06/26/2023 | Suppliers or Vendors | $3,582.61 |
| | 200329200 | 06/28/2023 | Suppliers or Vendors | $42,997.56 |
| | 200330133 | 06/30/2023 | Suppliers or Vendors | $5,477.66 |
| | 200331253 | 07/07/2023 | Suppliers or Vendors | $1,680.00 |
| | 200332060 | 07/10/2023 | Suppliers or Vendors | $3,935.71 |
| | 200334600 | 07/19/2023 | Suppliers or Vendors | $467.61 |
| | | | **SUBTOTAL** | **$95,946.80** |
| CENTRAL STATES H&W FUND<br>THOMAS NYHAN, EXECUTIVE DIRECTOR<br>8647 WEST HIGGINS RD.<br>ROSEMONT, IL 60631 | 200316703 | 05/15/2023 | Other- Union | $40,108.10 |
| | 200316704 | 05/15/2023 | Other- Union | $8,192,478.86 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200316705 | 05/15/2023 | Other- Union | $6,674.04 |
| | 200325202 | 06/15/2023 | Other- Union | $18,986.26 |
| | 200325203 | 06/15/2023 | Other- Union | $33,030.20 |
| | 200325204 | 06/15/2023 | Other- Union | $9,841.06 |
| | 200325205 | 06/15/2023 | Other- Union | $6,477,319.20 |
| | 200334092 | 07/17/2023 | Other- Union | $19,957.98 |
| | | | **SUBTOTAL** | **$14,798,395.70** |
| CENTRAL STATES HEALTH & WELFARE FND-3500<br>DEPT 10575<br>PALATINE, IL 60055 | 200316525 | 05/15/2023 | Other- Union | $52,312.32 |
| | 200316526 | 05/15/2023 | Other- Union | $67,475.98 |
| | 200316527 | 05/15/2023 | Other- Union | $6,606.04 |
| | 200316528 | 05/15/2023 | Other- Union | $14,620,687.98 |
| | 200325206 | 06/15/2023 | Other- Union | $26,695.88 |
| | 200325207 | 06/15/2023 | Other- Union | $5,936.19 |
| | 200325208 | 06/15/2023 | Other- Union | $55,679.48 |
| | 200325209 | 06/15/2023 | Other- Union | $14,423.66 |
| | 200325210 | 06/15/2023 | Other- Union | $11,820,106.92 |
| | 200334040 | 07/17/2023 | Other- Union | $8,566.62 |
| | 200334041 | 07/17/2023 | Other- Union | $15,975.24 |
| | 200334042 | 07/17/2023 | Other- Union | $48,678.28 |
| | | | **SUBTOTAL** | **$26,743,144.59** |
| CENTRAL STATES PENSION<br>THOMAS NYHAN, EXECUTIVE DIRECTOR<br>8647 WEST HIGGINS RD.<br>ROSEMONT, IL 60631 | 200316669 | 05/15/2023 | Other- Union | $1,385.15 |
| | 200316670 | 05/15/2023 | Other- Union | $14,746.52 |
| | 200316671 | 05/15/2023 | Other- Union | $3,371,604.27 |
| | 200316709 | 05/15/2023 | Other- Union | $8,338.45 |
| | 200316740 | 05/15/2023 | Other- Union | $1,129.43 |
| | 200316741 | 05/15/2023 | Other- Union | $2,071,459.86 |
| | 200325211 | 06/15/2023 | Other- Union | $2,741,829.84 |
| | 200325212 | 06/15/2023 | Other- Union | $2,599.82 |
| | 200325213 | 06/15/2023 | Other- Union | $12,210.63 |
| | 200325214 | 06/15/2023 | Other- Union | $1,644,599.25 |
| | 200325215 | 06/15/2023 | Other- Union | $4,006.28 |
| | 200325216 | 06/15/2023 | Other- Union | $7,266.64 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200325217 | 06/15/2023 | Other- Union | $2,535.89 |
| | 200334090 | 07/17/2023 | Other- Union | $3,430.91 |
| | | | **SUBTOTAL** | **$9,887,142.94** |
| CENTURYLINK<br>931 14TH ST, #900<br>DENVER, CO 80202 | 100171220 | 05/24/2023 | Suppliers or Vendors | $730.99 |
| | 300751218 | 05/24/2023 | Suppliers or Vendors | $67.49 |
| | 100171314 | 05/29/2023 | Suppliers or Vendors | $540.93 |
| | 100171246 | 05/30/2023 | Suppliers or Vendors | $152.29 |
| | 100171468 | 05/30/2023 | Suppliers or Vendors | $1,174.87 |
| | 300755141 | 05/31/2023 | Suppliers or Vendors | $14,416.75 |
| | 300755205 | 05/31/2023 | Suppliers or Vendors | $6,132.06 |
| | 300755227 | 05/31/2023 | Suppliers or Vendors | $34,839.34 |
| | 300755254 | 05/31/2023 | Suppliers or Vendors | $816.67 |
| | 100171393 | 06/05/2023 | Suppliers or Vendors | $6.77 |
| | 300755226 | 06/06/2023 | Suppliers or Vendors | $446.08 |
| | 300757087 | 06/12/2023 | Suppliers or Vendors | $117,612.69 |
| | 300755318 | 06/13/2023 | Suppliers or Vendors | $59.08 |
| | 300758303 | 06/20/2023 | Suppliers or Vendors | $61.58 |
| | 100171750 | 06/25/2023 | Suppliers or Vendors | $75.64 |
| | 300759033 | 06/25/2023 | Suppliers or Vendors | $67.49 |
| | 100171944 | 06/26/2023 | Suppliers or Vendors | $1,174.70 |
| | 300762718 | 07/04/2023 | Suppliers or Vendors | $14,303.61 |
| | 300762754 | 07/04/2023 | Suppliers or Vendors | $5,906.56 |
| | 300762909 | 07/04/2023 | Suppliers or Vendors | $446.80 |
| | 300762935 | 07/04/2023 | Suppliers or Vendors | $831.46 |
| | 300762910 | 07/06/2023 | Suppliers or Vendors | $149,661.47 |
| | 300764900 | 07/13/2023 | Suppliers or Vendors | $59.08 |
| | 300766379 | 07/17/2023 | Suppliers or Vendors | $61.58 |
| | 100172439 | 07/24/2023 | Suppliers or Vendors | $1,176.24 |
| | 300768429 | 07/24/2023 | Suppliers or Vendors | $67.49 |
| | 100172321 | 07/25/2023 | Suppliers or Vendors | $75.65 |
| | 300770489 | 07/26/2023 | Suppliers or Vendors | $5,297.20 |
| | 300770398 | 07/31/2023 | Suppliers or Vendors | $424.36 |
| | 300771276 | 07/31/2023 | Suppliers or Vendors | $13,389.33 |
| | 300771292 | 07/31/2023 | Suppliers or Vendors | $144,016.52 |
| | 300771300 | 07/31/2023 | Suppliers or Vendors | $349.94 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 100172347 | 08/01/2023 | Suppliers or Vendors | $291.66 |
| | 100172419 | 08/01/2023 | Suppliers or Vendors | $1,061.94 |
| | | | **SUBTOTAL** | **$515,796.31** |
| CERES SOLUTIONS, LLP<br>BRAD CONDER, P. O. BOX 2196.,<br>2600 SOUTH 13TH STREET<br>TERRE HAUTE, IN 47803 | 200314420 | 05/08/2023 | Suppliers or Vendors | $2,425.91 |
| | 200316830 | 05/15/2023 | Suppliers or Vendors | $2,485.36 |
| | 200318637 | 05/22/2023 | Suppliers or Vendors | $868.21 |
| | 200319627 | 05/25/2023 | Suppliers or Vendors | $4,159.92 |
| | 200320431 | 05/30/2023 | Suppliers or Vendors | $2,041.57 |
| | 200321367 | 06/01/2023 | Suppliers or Vendors | $1,208.41 |
| | 200322285 | 06/05/2023 | Suppliers or Vendors | $2,730.33 |
| | 200324310 | 06/12/2023 | Suppliers or Vendors | $2,500.11 |
| | 200326501 | 06/20/2023 | Suppliers or Vendors | $2,543.05 |
| | 200327732 | 06/23/2023 | Suppliers or Vendors | $1,132.92 |
| | 200328507 | 06/26/2023 | Suppliers or Vendors | $768.01 |
| | 200329653 | 06/30/2023 | Suppliers or Vendors | $1,296.72 |
| | 200330347 | 07/03/2023 | Suppliers or Vendors | $949.07 |
| | 200332061 | 07/10/2023 | Suppliers or Vendors | $1,472.80 |
| | 200332691 | 07/12/2023 | Suppliers or Vendors | $1,288.60 |
| | 200333549 | 07/14/2023 | Suppliers or Vendors | $965.02 |
| | 200333868 | 07/17/2023 | Suppliers or Vendors | $1,269.69 |
| | 200335440 | 07/25/2023 | Suppliers or Vendors | $1,961.99 |
| | | | **SUBTOTAL** | **$32,067.69** |
| CERTEDRIVE CORP<br>1140 MONROE AVE STE 5000<br>GRAND RAPIDS, MI 49503 | 200316847 | 05/15/2023 | Suppliers or Vendors | $11,762.91 |
| | 200317265 | 05/17/2023 | Suppliers or Vendors | $1,203.72 |
| | 200318910 | 05/22/2023 | Suppliers or Vendors | $4,055.26 |
| | 200319101 | 05/23/2023 | Suppliers or Vendors | $680.59 |
| | 200319503 | 05/24/2023 | Suppliers or Vendors | $1,574.18 |
| | 200320432 | 05/30/2023 | Suppliers or Vendors | $309.67 |
| | 200323085 | 06/07/2023 | Suppliers or Vendors | $282.43 |
| | 200325110 | 06/14/2023 | Suppliers or Vendors | $10,539.04 |
| | 200325218 | 06/15/2023 | Suppliers or Vendors | $273.17 |
| | 200326172 | 06/16/2023 | Suppliers or Vendors | $1,151.79 |
| | 200326429 | 06/20/2023 | Suppliers or Vendors | $72.53 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326980 | 06/21/2023 | Suppliers or Vendors | $70.48 |
| | 200328373 | 06/26/2023 | Suppliers or Vendors | $1,037.10 |
| | 200329405 | 06/29/2023 | Suppliers or Vendors | $226.86 |
| | 200333021 | 07/13/2023 | Suppliers or Vendors | $1,523.19 |
| | 200333347 | 07/14/2023 | Suppliers or Vendors | $587.98 |
| | 200333825 | 07/17/2023 | Suppliers or Vendors | $12,916.19 |
| | 200334363 | 07/18/2023 | Suppliers or Vendors | $506.21 |
| | | | **SUBTOTAL** | **$48,773.30** |
| CERTIFIED MAIL ENVELOPES, INC<br>PO BOX 470175<br>CELEBRATION, FL 34747 | 200318330 | 05/19/2023 | Suppliers or Vendors | $4,000.00 |
| | 200325721 | 06/15/2023 | Suppliers or Vendors | $4,000.00 |
| | 200331072 | 07/06/2023 | Suppliers or Vendors | $4,000.00 |
| | 200333735 | 07/14/2023 | Suppliers or Vendors | $4,000.00 |
| | | | **SUBTOTAL** | **$16,000.00** |
| CFI<br>P.O. BOX 953695<br>ST LOUIS, MO 63195 | 200314403 | 05/08/2023 | Suppliers or Vendors | $32.40 |
| | 200314985 | 05/09/2023 | Suppliers or Vendors | $2,348.72 |
| | 200315630 | 05/11/2023 | Suppliers or Vendors | $2,175.78 |
| | 200317009 | 05/16/2023 | Suppliers or Vendors | $2,190.32 |
| | 200317177 | 05/17/2023 | Suppliers or Vendors | $6,576.59 |
| | 200318892 | 05/22/2023 | Suppliers or Vendors | $4,988.48 |
| | 200319097 | 05/23/2023 | Suppliers or Vendors | $2,750.00 |
| | 200320834 | 05/30/2023 | Suppliers or Vendors | $4,291.21 |
| | 200321215 | 05/31/2023 | Suppliers or Vendors | $1,058.85 |
| | 200325062 | 06/14/2023 | Suppliers or Vendors | $2,178.22 |
| | | | **SUBTOTAL** | **$28,590.57** |
| CHAHAL ONTIME INC<br>OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300750250 | 05/09/2023 | Suppliers or Vendors | $3,400.00 |
| | 300753620 | 05/25/2023 | Suppliers or Vendors | $3,800.00 |
| | 300768373 | 07/13/2023 | Suppliers or Vendors | $3,100.00 |
| | | | **SUBTOTAL** | **$10,300.00** |
| CHAMBERLAIN TRUST<br>1101 TRACY LYN DRIVE<br>ABILENE, TX 79601 | 200321639 | 06/01/2023 | Suppliers or Vendors | $4,900.00 |
| | 200329019 | 06/28/2023 | Suppliers or Vendors | $4,900.00 |
| | | | **SUBTOTAL** | **$9,800.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CHAMPION TERMINAL ASSOC LLC<br>800 W 79TH ST SUITE 3<br>WILLOWBROOK, IL 60527 | 200321368 | 06/01/2023 | Suppliers or Vendors | $114,297.00 |
| | 200327545 | 06/22/2023 | Suppliers or Vendors | $462.00 |
| | 200329201 | 06/28/2023 | Suppliers or Vendors | $114,297.00 |
| | | | **SUBTOTAL** | **$229,056.00** |
| CHANDI TRANSPORT INC<br>OR FIRST LINE FUNDING<br>GROUP, PO BOX 328<br>MADISON, SD 57042 | 300756435 | 05/31/2023 | Suppliers or Vendors | $3,500.00 |
| | 300756483 | 06/05/2023 | Suppliers or Vendors | $7,100.00 |
| | | | **SUBTOTAL** | **$10,600.00** |
| CHARTER COMMUNICATIONS<br>PO BOX 955871<br>ST LOUIS, MO 63195 | 100170784 | 05/08/2023 | Suppliers or Vendors | $112.07 |
| | 200315582 | 05/11/2023 | Suppliers or Vendors | $349.00 |
| | 200316425 | 05/15/2023 | Suppliers or Vendors | $430.43 |
| | 200316957 | 05/16/2023 | Suppliers or Vendors | $349.00 |
| | 100171286 | 05/21/2023 | Suppliers or Vendors | $134.98 |
| | 100171221 | 05/23/2023 | Suppliers or Vendors | $244.98 |
| | 100171222 | 05/23/2023 | Suppliers or Vendors | $349.00 |
| | 200319228 | 05/24/2023 | Suppliers or Vendors | $126.03 |
| | 200319534 | 05/25/2023 | Suppliers or Vendors | $1,816.16 |
| | 100171287 | 05/25/2023 | Suppliers or Vendors | $84.98 |
| | 100171485 | 05/30/2023 | Suppliers or Vendors | $129.98 |
| | 100171490 | 06/01/2023 | Suppliers or Vendors | $134.98 |
| | 100171541 | 06/05/2023 | Suppliers or Vendors | $119.98 |
| | 100171531 | 06/07/2023 | Suppliers or Vendors | $119.98 |
| | 100171511 | 06/15/2023 | Suppliers or Vendors | $124.98 |
| | 100171819 | 06/21/2023 | Suppliers or Vendors | $244.98 |
| | 200327127 | 06/21/2023 | Suppliers or Vendors | $1,709.44 |
| | 200327524 | 06/22/2023 | Suppliers or Vendors | $2,443.00 |
| | 200328554 | 06/26/2023 | Suppliers or Vendors | $260.00 |
| | 100171955 | 06/26/2023 | Suppliers or Vendors | $134.98 |
| | 100171957 | 06/27/2023 | Suppliers or Vendors | $134.98 |
| | 100171956 | 06/28/2023 | Suppliers or Vendors | $84.98 |
| | 100171992 | 06/28/2023 | Suppliers or Vendors | $174.98 |
| | 100172023 | 07/05/2023 | Suppliers or Vendors | $129.98 |
| | 100172051 | 07/06/2023 | Suppliers or Vendors | $119.98 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 100172109 | 07/06/2023 | Suppliers or Vendors | $119.98 |
| | 200332921 | 07/13/2023 | Suppliers or Vendors | $2,070.00 |
| | 200333689 | 07/14/2023 | Suppliers or Vendors | $134.98 |
| | 100172322 | 07/23/2023 | Suppliers or Vendors | $244.98 |
| | 200335285 | 07/24/2023 | Suppliers or Vendors | $1,773.60 |
| | 100172350 | 07/25/2023 | Suppliers or Vendors | $134.98 |
| | 100172351 | 07/25/2023 | Suppliers or Vendors | $134.98 |
| | 100172352 | 07/31/2023 | Suppliers or Vendors | $84.98 |
| | 100172527 | 08/03/2023 | Suppliers or Vendors | $149.98 |
| | | | **SUBTOTAL** | **$14,912.29** |
| CHEVRON PRODUCTS COMPANY<br>6001 BOLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | 200314357 | 05/08/2023 | Suppliers or Vendors | $3,258.49 |
| | 200314598 | 05/08/2023 | Suppliers or Vendors | $6,057.00 |
| | 200315232 | 05/10/2023 | Suppliers or Vendors | $2,184.00 |
| | 200315310 | 05/10/2023 | Suppliers or Vendors | $1,678.68 |
| | 200315508 | 05/11/2023 | Suppliers or Vendors | $498.95 |
| | 200315546 | 05/11/2023 | Suppliers or Vendors | $1,132.41 |
| | 200315575 | 05/11/2023 | Suppliers or Vendors | $3,157.48 |
| | 200315746 | 05/12/2023 | Suppliers or Vendors | $36.28 |
| | 200315816 | 05/12/2023 | Suppliers or Vendors | $12,756.27 |
| | 200316342 | 05/15/2023 | Suppliers or Vendors | $12,932.26 |
| | 200316391 | 05/15/2023 | Suppliers or Vendors | $1,854.55 |
| | 200316714 | 05/15/2023 | Suppliers or Vendors | $711.61 |
| | 200317417 | 05/17/2023 | Suppliers or Vendors | $1,104.15 |
| | 200317566 | 05/18/2023 | Suppliers or Vendors | $528.55 |
| | 200317716 | 05/18/2023 | Suppliers or Vendors | $1,057.10 |
| | 200317839 | 05/18/2023 | Suppliers or Vendors | $6,422.04 |
| | 200318153 | 05/19/2023 | Suppliers or Vendors | $12,419.23 |
| | 200318172 | 05/19/2023 | Suppliers or Vendors | $125.65 |
| | 200318351 | 05/19/2023 | Suppliers or Vendors | $660.46 |
| | 200318486 | 05/22/2023 | Suppliers or Vendors | $4,895.78 |
| | 200318547 | 05/22/2023 | Suppliers or Vendors | $2,226.00 |
| | 200318577 | 05/22/2023 | Suppliers or Vendors | $2,009.78 |
| | 200319500 | 05/24/2023 | Suppliers or Vendors | $12,916.10 |
| | 200319520 | 05/24/2023 | Suppliers or Vendors | $1,371.83 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200319549 | 05/25/2023 | Suppliers or Vendors | $1,168.01 |
| | 200319860 | 05/25/2023 | Suppliers or Vendors | $2,875.47 |
| | 200319984 | 05/26/2023 | Suppliers or Vendors | $1,680.00 |
| | 200320226 | 05/26/2023 | Suppliers or Vendors | $609.42 |
| | 200320320 | 05/26/2023 | Suppliers or Vendors | $3,572.76 |
| | 200320433 | 05/30/2023 | Suppliers or Vendors | $6,906.84 |
| | 200320434 | 05/30/2023 | Suppliers or Vendors | $2,436.00 |
| | 200320435 | 05/30/2023 | Suppliers or Vendors | $3,296.21 |
| | 200320436 | 05/30/2023 | Suppliers or Vendors | $1,848.90 |
| | 200321092 | 05/31/2023 | Suppliers or Vendors | $2,801.92 |
| | 200321100 | 05/31/2023 | Suppliers or Vendors | $560.26 |
| | 200321138 | 05/31/2023 | Suppliers or Vendors | $1,826.82 |
| | 200321298 | 06/01/2023 | Suppliers or Vendors | $1,139.90 |
| | 200321396 | 06/01/2023 | Suppliers or Vendors | $1,123.15 |
| | 200321630 | 06/01/2023 | Suppliers or Vendors | $109.64 |
| | 200321783 | 06/02/2023 | Suppliers or Vendors | $107.35 |
| | 200322230 | 06/02/2023 | Suppliers or Vendors | $1,679.00 |
| | 200322345 | 06/05/2023 | Suppliers or Vendors | $5,686.80 |
| | 200322362 | 06/05/2023 | Suppliers or Vendors | $19,950.19 |
| | 200322528 | 06/05/2023 | Suppliers or Vendors | $1,908.90 |
| | 200323113 | 06/07/2023 | Suppliers or Vendors | $3,351.85 |
| | 200323216 | 06/07/2023 | Suppliers or Vendors | $6,454.94 |
| | 200323531 | 06/08/2023 | Suppliers or Vendors | $101.27 |
| | 200323541 | 06/08/2023 | Suppliers or Vendors | $7,349.31 |
| | 200323688 | 06/09/2023 | Suppliers or Vendors | $2,476.16 |
| | 200324038 | 06/09/2023 | Suppliers or Vendors | $2,114.20 |
| | 200324131 | 06/12/2023 | Suppliers or Vendors | $4,424.40 |
| | 200324350 | 06/12/2023 | Suppliers or Vendors | $7,979.41 |
| | 200325018 | 06/14/2023 | Suppliers or Vendors | $13,416.26 |
| | 200325132 | 06/14/2023 | Suppliers or Vendors | $3,977.98 |
| | 200325153 | 06/14/2023 | Suppliers or Vendors | $1,382.40 |
| | 200325219 | 06/15/2023 | Suppliers or Vendors | $682.37 |
| | 200325220 | 06/15/2023 | Suppliers or Vendors | $3,099.89 |
| | 200325221 | 06/15/2023 | Suppliers or Vendors | $1,199.66 |
| | 200325222 | 06/15/2023 | Suppliers or Vendors | $5,186.19 |
| | 200325938 | 06/16/2023 | Suppliers or Vendors | $5,715.86 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326336 | 06/16/2023 | Suppliers or Vendors | $9,005.98 |
| | 200326554 | 06/20/2023 | Suppliers or Vendors | $6,126.28 |
| | 200326563 | 06/20/2023 | Suppliers or Vendors | $1,225.05 |
| | 200326819 | 06/20/2023 | Suppliers or Vendors | $2,983.90 |
| | 200327122 | 06/21/2023 | Suppliers or Vendors | $15,020.72 |
| | 200327373 | 06/22/2023 | Suppliers or Vendors | $745.54 |
| | 200327781 | 06/23/2023 | Suppliers or Vendors | $9,123.69 |
| | 200328120 | 06/23/2023 | Suppliers or Vendors | $307.65 |
| | 200328298 | 06/26/2023 | Suppliers or Vendors | $2,949.31 |
| | 200328467 | 06/26/2023 | Suppliers or Vendors | $2,200.57 |
| | 200328527 | 06/26/2023 | Suppliers or Vendors | $10,256.54 |
| | 200329287 | 06/28/2023 | Suppliers or Vendors | $1,680.00 |
| | 200329564 | 06/29/2023 | Suppliers or Vendors | $3,637.79 |
| | 200330076 | 06/30/2023 | Suppliers or Vendors | $1,968.62 |
| | 200330098 | 06/30/2023 | Suppliers or Vendors | $4,200.00 |
| | 200330335 | 07/03/2023 | Suppliers or Vendors | $3,473.28 |
| | 200330389 | 07/03/2023 | Suppliers or Vendors | $7,912.28 |
| | 200330537 | 07/03/2023 | Suppliers or Vendors | $1,648.20 |
| | 200330546 | 07/03/2023 | Suppliers or Vendors | $1,917.92 |
| | 200330699 | 07/05/2023 | Suppliers or Vendors | $545.63 |
| | 200330807 | 07/05/2023 | Suppliers or Vendors | $3,697.25 |
| | 200331051 | 07/06/2023 | Suppliers or Vendors | $11,268.06 |
| | 200331235 | 07/06/2023 | Suppliers or Vendors | $1,017.50 |
| | 200331359 | 07/07/2023 | Suppliers or Vendors | $5,151.35 |
| | 200331369 | 07/07/2023 | Suppliers or Vendors | $1,035.86 |
| | 200331559 | 07/07/2023 | Suppliers or Vendors | $1,191.43 |
| | 200331669 | 07/07/2023 | Suppliers or Vendors | $3,441.12 |
| | 200331750 | 07/10/2023 | Suppliers or Vendors | $458.11 |
| | 200331800 | 07/10/2023 | Suppliers or Vendors | $5,200.25 |
| | 200332124 | 07/10/2023 | Suppliers or Vendors | $545.63 |
| | 200332142 | 07/10/2023 | Suppliers or Vendors | $10,954.73 |
| | 200332599 | 07/12/2023 | Suppliers or Vendors | $2,436.12 |
| | 200332626 | 07/12/2023 | Suppliers or Vendors | $3,947.93 |
| | 200332917 | 07/13/2023 | Suppliers or Vendors | $5,567.55 |
| | 200332964 | 07/13/2023 | Suppliers or Vendors | $2,588.96 |
| | 200333055 | 07/13/2023 | Suppliers or Vendors | $2,293.26 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333460 | 07/14/2023 | Suppliers or Vendors | $3,015.00 |
| | 200333681 | 07/14/2023 | Suppliers or Vendors | $1,170.38 |
| | 200333951 | 07/17/2023 | Suppliers or Vendors | $7,564.47 |
| | 200334724 | 07/19/2023 | Suppliers or Vendors | $1,078.55 |
| | 200334846 | 07/20/2023 | Suppliers or Vendors | $1,313.03 |
| | 200334897 | 07/20/2023 | Suppliers or Vendors | $123.10 |
| | 200334917 | 07/20/2023 | Suppliers or Vendors | $1,230.04 |
| | 200334935 | 07/21/2023 | Suppliers or Vendors | $18,545.73 |
| | 200335038 | 07/21/2023 | Suppliers or Vendors | $1,158.18 |
| | 200335283 | 07/24/2023 | Suppliers or Vendors | $13,787.08 |
| | 200335312 | 07/24/2023 | Suppliers or Vendors | $5,357.77 |
| | 200335349 | 07/24/2023 | Suppliers or Vendors | $28.35 |
| | 200335460 | 07/25/2023 | Suppliers or Vendors | $1,275.52 |
| | 200335824 | 07/31/2023 | Suppliers or Vendors | $1,024.24 |
| | | | **SUBTOTAL** | **$426,589.84** |
| CHICAGO TITLE LAND AND TRUST COMPANY<br>18 W 460 91ST STREET<br>LEMONT, IL 60439 | 200321321 | 06/01/2023 | Suppliers or Vendors | $13,100.00 |
| | 200329138 | 06/28/2023 | Suppliers or Vendors | $13,100.00 |
| | | | **SUBTOTAL** | **$26,200.00** |
| CHRISTY REAL ESTATE LLC<br>ATTN: JOHN NEKITOPOULOS<br>339-C BLISS STREET<br>WEST SPRINGFIELD, MA 01089 | 100171140 | 05/10/2023 | Suppliers or Vendors | $43.24 |
| | 100171141 | 05/10/2023 | Suppliers or Vendors | $49.33 |
| | 100171342 | 05/24/2023 | Suppliers or Vendors | $11,261.05 |
| | 300758820 | 06/06/2023 | Suppliers or Vendors | $27,318.18 |
| | 300766125 | 07/06/2023 | Suppliers or Vendors | $27,318.18 |
| | | | **SUBTOTAL** | **$65,989.98** |
| CINTAS<br>7700 BENT BRANCH DR STE 130<br>IRVING, TX 75063 | 300749365 | 05/08/2023 | Suppliers or Vendors | $154.16 |
| | 200314339 | 05/08/2023 | Suppliers or Vendors | $531.93 |
| | 200314421 | 05/08/2023 | Suppliers or Vendors | $4,005.34 |
| | 200314490 | 05/08/2023 | Suppliers or Vendors | $61.71 |
| | 200314492 | 05/08/2023 | Suppliers or Vendors | $603.63 |
| | 200314493 | 05/08/2023 | Suppliers or Vendors | $1,206.86 |
| | 200314494 | 05/08/2023 | Suppliers or Vendors | $375.30 |
| | 200314648 | 05/08/2023 | Suppliers or Vendors | $550.98 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200314653 | 05/08/2023 | Suppliers or Vendors | $330.69 |
| | 200314698 | 05/08/2023 | Suppliers or Vendors | $387.91 |
| | 200314838 | 05/09/2023 | Suppliers or Vendors | $591.11 |
| | 200314848 | 05/09/2023 | Suppliers or Vendors | $41.27 |
| | 200315005 | 05/09/2023 | Suppliers or Vendors | $2,146.80 |
| | 300749384 | 05/09/2023 | Suppliers or Vendors | $266.19 |
| | 300749517 | 05/09/2023 | Suppliers or Vendors | $281.32 |
| | 300749520 | 05/09/2023 | Suppliers or Vendors | $224.36 |
| | 300749518 | 05/10/2023 | Suppliers or Vendors | $49.05 |
| | 300749519 | 05/10/2023 | Suppliers or Vendors | $387.70 |
| | 300749521 | 05/10/2023 | Suppliers or Vendors | $300.03 |
| | 300750589 | 05/10/2023 | Suppliers or Vendors | $118.94 |
| | 300750865 | 05/10/2023 | Suppliers or Vendors | $247.55 |
| | 300750940 | 05/11/2023 | Suppliers or Vendors | $246.64 |
| | 200315414 | 05/11/2023 | Suppliers or Vendors | $72.00 |
| | 200315536 | 05/11/2023 | Suppliers or Vendors | $1,206.86 |
| | 200315696 | 05/12/2023 | Suppliers or Vendors | $207.40 |
| | 200316074 | 05/12/2023 | Suppliers or Vendors | $735.90 |
| | 200316144 | 05/12/2023 | Suppliers or Vendors | $982.55 |
| | 200316199 | 05/12/2023 | Suppliers or Vendors | $87.14 |
| | 200316201 | 05/12/2023 | Suppliers or Vendors | $477.62 |
| | 200316287 | 05/15/2023 | Suppliers or Vendors | $518.95 |
| | 200316318 | 05/15/2023 | Suppliers or Vendors | $436.60 |
| | 200316534 | 05/15/2023 | Suppliers or Vendors | $207.01 |
| | 200316679 | 05/15/2023 | Suppliers or Vendors | $404.19 |
| | 200316816 | 05/15/2023 | Suppliers or Vendors | $337.10 |
| | 200316831 | 05/15/2023 | Suppliers or Vendors | $2,453.22 |
| | 200316835 | 05/15/2023 | Suppliers or Vendors | $680.99 |
| | 200316928 | 05/16/2023 | Suppliers or Vendors | $41.27 |
| | 200317031 | 05/16/2023 | Suppliers or Vendors | $1,968.67 |
| | 200317095 | 05/16/2023 | Suppliers or Vendors | $54.63 |
| | 300750606 | 05/16/2023 | Suppliers or Vendors | $50.84 |
| | 300751415 | 05/16/2023 | Suppliers or Vendors | $266.19 |
| | 300751473 | 05/16/2023 | Suppliers or Vendors | $446.39 |
| | 300751474 | 05/16/2023 | Suppliers or Vendors | $705.51 |
| | 300751475 | 05/16/2023 | Suppliers or Vendors | $281.32 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300752351 | 05/16/2023 | Suppliers or Vendors | $121.99 |
| | 200317149 | 05/17/2023 | Suppliers or Vendors | $511.67 |
| | 200317346 | 05/17/2023 | Suppliers or Vendors | $471.15 |
| | 200317531 | 05/18/2023 | Suppliers or Vendors | $113.94 |
| | 200317563 | 05/18/2023 | Suppliers or Vendors | $243.19 |
| | 200317679 | 05/18/2023 | Suppliers or Vendors | $200.81 |
| | 200317709 | 05/18/2023 | Suppliers or Vendors | $868.74 |
| | 200317944 | 05/19/2023 | Suppliers or Vendors | $1,891.64 |
| | 200317997 | 05/19/2023 | Suppliers or Vendors | $87.14 |
| | 200318000 | 05/19/2023 | Suppliers or Vendors | $17.15 |
| | 200318001 | 05/19/2023 | Suppliers or Vendors | $116.16 |
| | 200318083 | 05/19/2023 | Suppliers or Vendors | $380.36 |
| | 300752700 | 05/21/2023 | Suppliers or Vendors | $58.44 |
| | 200318568 | 05/22/2023 | Suppliers or Vendors | $541.71 |
| | 200318610 | 05/22/2023 | Suppliers or Vendors | $708.53 |
| | 200318674 | 05/22/2023 | Suppliers or Vendors | $4,110.13 |
| | 200318768 | 05/22/2023 | Suppliers or Vendors | $337.10 |
| | 200318824 | 05/22/2023 | Suppliers or Vendors | $784.85 |
| | 200318825 | 05/22/2023 | Suppliers or Vendors | $518.28 |
| | 200318946 | 05/22/2023 | Suppliers or Vendors | $570.53 |
| | 200318954 | 05/22/2023 | Suppliers or Vendors | $336.15 |
| | 200318966 | 05/23/2023 | Suppliers or Vendors | $879.95 |
| | 200318995 | 05/23/2023 | Suppliers or Vendors | $542.70 |
| | 200319187 | 05/23/2023 | Suppliers or Vendors | $49.63 |
| | 200319188 | 05/23/2023 | Suppliers or Vendors | $223.19 |
| | 300753147 | 05/23/2023 | Suppliers or Vendors | $266.19 |
| | 300753327 | 05/23/2023 | Suppliers or Vendors | $392.57 |
| | 300753504 | 05/23/2023 | Suppliers or Vendors | $464.49 |
| | 300754170 | 05/23/2023 | Suppliers or Vendors | $114.89 |
| | 300753297 | 05/24/2023 | Suppliers or Vendors | $544.28 |
| | 200319274 | 05/24/2023 | Suppliers or Vendors | $308.01 |
| | 200319287 | 05/24/2023 | Suppliers or Vendors | $361.67 |
| | 200319443 | 05/24/2023 | Suppliers or Vendors | $298.45 |
| | 200319597 | 05/25/2023 | Suppliers or Vendors | $264.99 |
| | 200319628 | 05/25/2023 | Suppliers or Vendors | $1,005.10 |
| | 200319817 | 05/25/2023 | Suppliers or Vendors | $871.51 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200319820 | 05/25/2023 | Suppliers or Vendors | $1,206.86 |
| | 200319881 | 05/26/2023 | Suppliers or Vendors | $760.70 |
| | 200320090 | 05/26/2023 | Suppliers or Vendors | $1,097.33 |
| | 200320100 | 05/26/2023 | Suppliers or Vendors | $504.46 |
| | 200320220 | 05/26/2023 | Suppliers or Vendors | $461.96 |
| | 200320221 | 05/26/2023 | Suppliers or Vendors | $305.91 |
| | 200320247 | 05/26/2023 | Suppliers or Vendors | $17.15 |
| | 200320248 | 05/26/2023 | Suppliers or Vendors | $238.81 |
| | 200320366 | 05/26/2023 | Suppliers or Vendors | $305.23 |
| | 200320437 | 05/30/2023 | Suppliers or Vendors | $2,529.63 |
| | 200320438 | 05/30/2023 | Suppliers or Vendors | $875.70 |
| | 200320439 | 05/30/2023 | Suppliers or Vendors | $1,000.27 |
| | 200320440 | 05/30/2023 | Suppliers or Vendors | $98.23 |
| | 200320441 | 05/30/2023 | Suppliers or Vendors | $6,754.30 |
| | 200320442 | 05/30/2023 | Suppliers or Vendors | $222.17 |
| | 200320443 | 05/30/2023 | Suppliers or Vendors | $205.62 |
| | 200320444 | 05/30/2023 | Suppliers or Vendors | $279.43 |
| | 200320445 | 05/30/2023 | Suppliers or Vendors | $490.06 |
| | 200320446 | 05/30/2023 | Suppliers or Vendors | $524.76 |
| | 300755125 | 05/30/2023 | Suppliers or Vendors | $350.37 |
| | 300755138 | 05/30/2023 | Suppliers or Vendors | $266.19 |
| | 300755320 | 05/31/2023 | Suppliers or Vendors | $58.85 |
| | 300755321 | 05/31/2023 | Suppliers or Vendors | $226.62 |
| | 300755322 | 05/31/2023 | Suppliers or Vendors | $281.32 |
| | 300756147 | 05/31/2023 | Suppliers or Vendors | $153.21 |
| | 200321042 | 05/31/2023 | Suppliers or Vendors | $180.90 |
| | 200321076 | 05/31/2023 | Suppliers or Vendors | $823.95 |
| | 200321166 | 05/31/2023 | Suppliers or Vendors | $1,274.25 |
| | 200321342 | 06/01/2023 | Suppliers or Vendors | $1,748.06 |
| | 200321369 | 06/01/2023 | Suppliers or Vendors | $291.19 |
| | 200321493 | 06/01/2023 | Suppliers or Vendors | $110.16 |
| | 300754749 | 06/01/2023 | Suppliers or Vendors | $1,206.86 |
| | 200321770 | 06/02/2023 | Suppliers or Vendors | $347.40 |
| | 200321945 | 06/02/2023 | Suppliers or Vendors | $92.14 |
| | 200321974 | 06/02/2023 | Suppliers or Vendors | $556.74 |
| | 200322014 | 06/02/2023 | Suppliers or Vendors | $2,602.44 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200322064 | 06/02/2023 | Suppliers or Vendors | $87.14 |
| | 200322066 | 06/02/2023 | Suppliers or Vendors | $17.15 |
| | 200322274 | 06/05/2023 | Suppliers or Vendors | $385.39 |
| | 200322286 | 06/05/2023 | Suppliers or Vendors | $3,557.87 |
| | 200322521 | 06/05/2023 | Suppliers or Vendors | $1,288.64 |
| | 200322715 | 06/05/2023 | Suppliers or Vendors | $337.10 |
| | 200322718 | 06/05/2023 | Suppliers or Vendors | $664.31 |
| | 200322719 | 06/05/2023 | Suppliers or Vendors | $238.81 |
| | 200322720 | 06/05/2023 | Suppliers or Vendors | $1,196.86 |
| | 200322732 | 06/05/2023 | Suppliers or Vendors | $905.17 |
| | 200322784 | 06/06/2023 | Suppliers or Vendors | $428.76 |
| | 200322874 | 06/06/2023 | Suppliers or Vendors | $3,016.86 |
| | 300757155 | 06/06/2023 | Suppliers or Vendors | $169.78 |
| | 300757156 | 06/06/2023 | Suppliers or Vendors | $237.74 |
| | 300757232 | 06/06/2023 | Suppliers or Vendors | $228.80 |
| | 300757233 | 06/06/2023 | Suppliers or Vendors | $663.26 |
| | 300757234 | 06/06/2023 | Suppliers or Vendors | $281.32 |
| | 300758498 | 06/06/2023 | Suppliers or Vendors | $163.31 |
| | 300758299 | 06/07/2023 | Suppliers or Vendors | $387.70 |
| | 300758796 | 06/07/2023 | Suppliers or Vendors | $256.83 |
| | 200323018 | 06/07/2023 | Suppliers or Vendors | $129.39 |
| | 200323180 | 06/07/2023 | Suppliers or Vendors | $89.50 |
| | 200323190 | 06/07/2023 | Suppliers or Vendors | $871.51 |
| | 200323271 | 06/08/2023 | Suppliers or Vendors | $1,499.42 |
| | 200323482 | 06/08/2023 | Suppliers or Vendors | $290.12 |
| | 200323483 | 06/08/2023 | Suppliers or Vendors | $1,206.86 |
| | 200323484 | 06/08/2023 | Suppliers or Vendors | $232.32 |
| | 200323892 | 06/09/2023 | Suppliers or Vendors | $221.07 |
| | 200324009 | 06/09/2023 | Suppliers or Vendors | $227.26 |
| | 200324068 | 06/09/2023 | Suppliers or Vendors | $1,834.81 |
| | 200324075 | 06/09/2023 | Suppliers or Vendors | $87.14 |
| | 200324077 | 06/09/2023 | Suppliers or Vendors | $36.50 |
| | 200324078 | 06/09/2023 | Suppliers or Vendors | $238.81 |
| | 200324230 | 06/12/2023 | Suppliers or Vendors | $1,027.69 |
| | 200324232 | 06/12/2023 | Suppliers or Vendors | $608.37 |
| | 200324233 | 06/12/2023 | Suppliers or Vendors | $259.14 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200324236 | 06/12/2023 | Suppliers or Vendors | $291.89 |
| | 200324242 | 06/12/2023 | Suppliers or Vendors | $482.33 |
| | 200324311 | 06/12/2023 | Suppliers or Vendors | $3,336.99 |
| | 200324517 | 06/12/2023 | Suppliers or Vendors | $695.60 |
| | 300759004 | 06/12/2023 | Suppliers or Vendors | $56.20 |
| | 300759007 | 06/13/2023 | Suppliers or Vendors | $235.40 |
| | 300759035 | 06/13/2023 | Suppliers or Vendors | $281.32 |
| | 300759036 | 06/13/2023 | Suppliers or Vendors | $114.87 |
| | 300759037 | 06/13/2023 | Suppliers or Vendors | $174.85 |
| | 300759754 | 06/13/2023 | Suppliers or Vendors | $118.94 |
| | 300760281 | 06/13/2023 | Suppliers or Vendors | $294.76 |
| | 200324639 | 06/13/2023 | Suppliers or Vendors | $2,976.74 |
| | 200324680 | 06/13/2023 | Suppliers or Vendors | $90.96 |
| | 200324906 | 06/14/2023 | Suppliers or Vendors | $850.75 |
| | 200325223 | 06/15/2023 | Suppliers or Vendors | $1,117.05 |
| | 200325224 | 06/15/2023 | Suppliers or Vendors | $651.46 |
| | 200325225 | 06/15/2023 | Suppliers or Vendors | $1,474.22 |
| | 200325790 | 06/16/2023 | Suppliers or Vendors | $546.16 |
| | 200325808 | 06/16/2023 | Suppliers or Vendors | $36.50 |
| | 200325809 | 06/16/2023 | Suppliers or Vendors | $238.81 |
| | 200325810 | 06/16/2023 | Suppliers or Vendors | $829.29 |
| | 200326313 | 06/16/2023 | Suppliers or Vendors | $1,412.31 |
| | 200326331 | 06/16/2023 | Suppliers or Vendors | $87.14 |
| | 300760060 | 06/19/2023 | Suppliers or Vendors | $18.70 |
| | 300760740 | 06/20/2023 | Suppliers or Vendors | $637.11 |
| | 200326428 | 06/20/2023 | Suppliers or Vendors | $72.38 |
| | 200326441 | 06/20/2023 | Suppliers or Vendors | $506.05 |
| | 200326444 | 06/20/2023 | Suppliers or Vendors | $499.58 |
| | 200326446 | 06/20/2023 | Suppliers or Vendors | $841.59 |
| | 200326490 | 06/20/2023 | Suppliers or Vendors | $339.01 |
| | 200326502 | 06/20/2023 | Suppliers or Vendors | $7,732.89 |
| | 200326676 | 06/20/2023 | Suppliers or Vendors | $430.33 |
| | 200326790 | 06/20/2023 | Suppliers or Vendors | $541.71 |
| | 200326889 | 06/21/2023 | Suppliers or Vendors | $1,146.29 |
| | 200327088 | 06/21/2023 | Suppliers or Vendors | $424.88 |
| | 300760620 | 06/21/2023 | Suppliers or Vendors | $66.03 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300760638 | 06/21/2023 | Suppliers or Vendors | $233.94 |
| | 300760839 | 06/21/2023 | Suppliers or Vendors | $45.95 |
| | 300760840 | 06/21/2023 | Suppliers or Vendors | $1,300.11 |
| | 300760841 | 06/21/2023 | Suppliers or Vendors | $281.32 |
| | 200327280 | 06/22/2023 | Suppliers or Vendors | $75.48 |
| | 200327298 | 06/22/2023 | Suppliers or Vendors | $516.13 |
| | 200327368 | 06/22/2023 | Suppliers or Vendors | $43.39 |
| | 200327430 | 06/22/2023 | Suppliers or Vendors | $1,206.86 |
| | 200327431 | 06/22/2023 | Suppliers or Vendors | $259.14 |
| | 200327572 | 06/22/2023 | Suppliers or Vendors | $1,818.20 |
| | 200327667 | 06/23/2023 | Suppliers or Vendors | $42.80 |
| | 200327669 | 06/23/2023 | Suppliers or Vendors | $36.50 |
| | 200327670 | 06/23/2023 | Suppliers or Vendors | $238.81 |
| | 200327733 | 06/23/2023 | Suppliers or Vendors | $1,623.06 |
| | 200328010 | 06/23/2023 | Suppliers or Vendors | $243.91 |
| | 200328068 | 06/23/2023 | Suppliers or Vendors | $291.63 |
| | 200328195 | 06/26/2023 | Suppliers or Vendors | $235.79 |
| | 200328270 | 06/26/2023 | Suppliers or Vendors | $394.52 |
| | 200328379 | 06/26/2023 | Suppliers or Vendors | $189.96 |
| | 200328413 | 06/26/2023 | Suppliers or Vendors | $357.22 |
| | 200328425 | 06/26/2023 | Suppliers or Vendors | $2,372.37 |
| | 200328426 | 06/26/2023 | Suppliers or Vendors | $853.12 |
| | 200328427 | 06/26/2023 | Suppliers or Vendors | $961.98 |
| | 200328508 | 06/26/2023 | Suppliers or Vendors | $2,264.88 |
| | 200328622 | 06/26/2023 | Suppliers or Vendors | $413.02 |
| | 200328737 | 06/27/2023 | Suppliers or Vendors | $1,257.77 |
| | 200328891 | 06/27/2023 | Suppliers or Vendors | $401.21 |
| | 300762711 | 06/27/2023 | Suppliers or Vendors | $30.13 |
| | 300762713 | 06/27/2023 | Suppliers or Vendors | $287.74 |
| | 300763156 | 06/27/2023 | Suppliers or Vendors | $181.35 |
| | 300763437 | 06/27/2023 | Suppliers or Vendors | $281.32 |
| | 200329202 | 06/28/2023 | Suppliers or Vendors | $254.15 |
| | 200329272 | 06/28/2023 | Suppliers or Vendors | $94.94 |
| | 200329417 | 06/29/2023 | Suppliers or Vendors | $164.67 |
| | 200329522 | 06/29/2023 | Suppliers or Vendors | $1,986.87 |
| | 200329611 | 06/29/2023 | Suppliers or Vendors | $1,052.27 |

Debtor Name: Yellow Corporation                                                                                    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200329654 | 06/30/2023 | Suppliers or Vendors | $3,106.59 |
| | 200329684 | 06/30/2023 | Suppliers or Vendors | $449.54 |
| | 200329989 | 06/30/2023 | Suppliers or Vendors | $44.34 |
| | 200329990 | 06/30/2023 | Suppliers or Vendors | $735.55 |
| | 200329992 | 06/30/2023 | Suppliers or Vendors | $36.50 |
| | 200329993 | 06/30/2023 | Suppliers or Vendors | $727.83 |
| | 300763124 | 07/02/2023 | Suppliers or Vendors | $412.59 |
| | 200330170 | 07/03/2023 | Suppliers or Vendors | $504.36 |
| | 200330252 | 07/03/2023 | Suppliers or Vendors | $142.39 |
| | 200330258 | 07/03/2023 | Suppliers or Vendors | $339.02 |
| | 200330277 | 07/03/2023 | Suppliers or Vendors | $355.33 |
| | 200330278 | 07/03/2023 | Suppliers or Vendors | $680.33 |
| | 200330293 | 07/03/2023 | Suppliers or Vendors | $492.81 |
| | 200330294 | 07/03/2023 | Suppliers or Vendors | $1,414.94 |
| | 200330348 | 07/03/2023 | Suppliers or Vendors | $3,159.34 |
| | 200330506 | 07/03/2023 | Suppliers or Vendors | $593.92 |
| | 300764795 | 07/04/2023 | Suppliers or Vendors | $249.90 |
| | 300764901 | 07/05/2023 | Suppliers or Vendors | $283.07 |
| | 300764903 | 07/05/2023 | Suppliers or Vendors | $203.01 |
| | 300764904 | 07/05/2023 | Suppliers or Vendors | $125.58 |
| | 300766127 | 07/05/2023 | Suppliers or Vendors | $123.67 |
| | 200330765 | 07/05/2023 | Suppliers or Vendors | $877.78 |
| | 200330767 | 07/05/2023 | Suppliers or Vendors | $859.63 |
| | 200330848 | 07/05/2023 | Suppliers or Vendors | $3,625.79 |
| | 200330989 | 07/06/2023 | Suppliers or Vendors | $95.79 |
| | 200331004 | 07/06/2023 | Suppliers or Vendors | $1,206.86 |
| | 200331005 | 07/06/2023 | Suppliers or Vendors | $446.69 |
| | 200331220 | 07/06/2023 | Suppliers or Vendors | $326.03 |
| | 300764785 | 07/06/2023 | Suppliers or Vendors | $111.96 |
| | 300764902 | 07/06/2023 | Suppliers or Vendors | $629.39 |
| | 200331254 | 07/07/2023 | Suppliers or Vendors | $1,057.90 |
| | 200331266 | 07/07/2023 | Suppliers or Vendors | $87.14 |
| | 200331268 | 07/07/2023 | Suppliers or Vendors | $36.50 |
| | 200331340 | 07/07/2023 | Suppliers or Vendors | $259.00 |
| | 200331579 | 07/07/2023 | Suppliers or Vendors | $332.02 |
| | 200331862 | 07/10/2023 | Suppliers or Vendors | $409.86 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200332007 | 07/10/2023 | Suppliers or Vendors | $1,068.95 |
| | 200332008 | 07/10/2023 | Suppliers or Vendors | $251.44 |
| | 200332009 | 07/10/2023 | Suppliers or Vendors | $116.16 |
| | 200332020 | 07/10/2023 | Suppliers or Vendors | $388.07 |
| | 200332045 | 07/10/2023 | Suppliers or Vendors | $670.58 |
| | 200332062 | 07/10/2023 | Suppliers or Vendors | $4,658.12 |
| | 200332255 | 07/10/2023 | Suppliers or Vendors | $454.71 |
| | 200332412 | 07/11/2023 | Suppliers or Vendors | $1,078.91 |
| | 200332540 | 07/11/2023 | Suppliers or Vendors | $1,833.74 |
| | 300766825 | 07/11/2023 | Suppliers or Vendors | $387.70 |
| | 300766830 | 07/11/2023 | Suppliers or Vendors | $292.75 |
| | 300767052 | 07/11/2023 | Suppliers or Vendors | $402.54 |
| | 300767053 | 07/11/2023 | Suppliers or Vendors | $181.35 |
| | 300767054 | 07/11/2023 | Suppliers or Vendors | $283.07 |
| | 200332590 | 07/12/2023 | Suppliers or Vendors | $1,182.76 |
| | 200332692 | 07/12/2023 | Suppliers or Vendors | $1,983.46 |
| | 200332773 | 07/12/2023 | Suppliers or Vendors | $52.62 |
| | 200332893 | 07/13/2023 | Suppliers or Vendors | $1,206.86 |
| | 300766819 | 07/13/2023 | Suppliers or Vendors | $323.48 |
| | 300768223 | 07/13/2023 | Suppliers or Vendors | $58.43 |
| | 200333354 | 07/14/2023 | Suppliers or Vendors | $232.98 |
| | 200333409 | 07/14/2023 | Suppliers or Vendors | $409.14 |
| | 200333550 | 07/14/2023 | Suppliers or Vendors | $984.81 |
| | 200333560 | 07/14/2023 | Suppliers or Vendors | $87.14 |
| | 200333562 | 07/14/2023 | Suppliers or Vendors | $36.50 |
| | 200333563 | 07/14/2023 | Suppliers or Vendors | $238.81 |
| | 200333710 | 07/14/2023 | Suppliers or Vendors | $427.55 |
| | 300768551 | 07/16/2023 | Suppliers or Vendors | $249.90 |
| | 300768514 | 07/17/2023 | Suppliers or Vendors | $760.31 |
| | 200333822 | 07/17/2023 | Suppliers or Vendors | $600.72 |
| | 200333839 | 07/17/2023 | Suppliers or Vendors | $305.15 |
| | 200333840 | 07/17/2023 | Suppliers or Vendors | $232.32 |
| | 200333849 | 07/17/2023 | Suppliers or Vendors | $1,108.98 |
| | 200333855 | 07/17/2023 | Suppliers or Vendors | $311.21 |
| | 200333869 | 07/17/2023 | Suppliers or Vendors | $5,945.76 |
| | 200334057 | 07/17/2023 | Suppliers or Vendors | $821.14 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334237 | 07/17/2023 | Suppliers or Vendors | $509.49 |
| | 200334371 | 07/18/2023 | Suppliers or Vendors | $1,144.02 |
| | 200334453 | 07/18/2023 | Suppliers or Vendors | $72.38 |
| | 200334454 | 07/18/2023 | Suppliers or Vendors | $371.58 |
| | 200334480 | 07/18/2023 | Suppliers or Vendors | $208.16 |
| | 300767813 | 07/18/2023 | Suppliers or Vendors | $130.83 |
| | 300768539 | 07/18/2023 | Suppliers or Vendors | $222.42 |
| | 300768736 | 07/18/2023 | Suppliers or Vendors | $259.23 |
| | 300768737 | 07/18/2023 | Suppliers or Vendors | $283.07 |
| | 300769591 | 07/18/2023 | Suppliers or Vendors | $32.13 |
| | 300768735 | 07/19/2023 | Suppliers or Vendors | $428.07 |
| | 200334711 | 07/19/2023 | Suppliers or Vendors | $32.40 |
| | 200334761 | 07/19/2023 | Suppliers or Vendors | $518.28 |
| | 200335100 | 07/24/2023 | Suppliers or Vendors | $443.71 |
| | 300770493 | 07/25/2023 | Suppliers or Vendors | $347.92 |
| | 300770494 | 07/25/2023 | Suppliers or Vendors | $439.18 |
| | | | **SUBTOTAL** | **$208,688.58** |
| CIT TRUCKS<br>200 NORTHTOWN RD<br>NORMAL, IL 61761 | 200315006 | 05/09/2023 | Suppliers or Vendors | $244.31 |
| | 200316832 | 05/15/2023 | Suppliers or Vendors | $1,041.56 |
| | 200317945 | 05/19/2023 | Suppliers or Vendors | $2,800.00 |
| | 200318675 | 05/22/2023 | Suppliers or Vendors | $986.62 |
| | 200320447 | 05/30/2023 | Suppliers or Vendors | $327.90 |
| | 200322888 | 06/06/2023 | Suppliers or Vendors | $161.24 |
| | 200324069 | 06/09/2023 | Suppliers or Vendors | $594.45 |
| | 200326503 | 06/20/2023 | Suppliers or Vendors | $1,431.12 |
| | 200328352 | 06/26/2023 | Suppliers or Vendors | $3,602.17 |
| | 200328509 | 06/26/2023 | Suppliers or Vendors | $2,712.22 |
| | 200331255 | 07/07/2023 | Suppliers or Vendors | $4,501.53 |
| | 200331616 | 07/07/2023 | Suppliers or Vendors | $1,326.63 |
| | 200332063 | 07/10/2023 | Suppliers or Vendors | $1,483.64 |
| | 200332296 | 07/11/2023 | Suppliers or Vendors | $1,837.42 |
| | 200333870 | 07/17/2023 | Suppliers or Vendors | $442.47 |
| | 200334382 | 07/18/2023 | Suppliers or Vendors | $272.66 |
| | | | **SUBTOTAL** | **$23,765.94** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CITI CARGO & STORAGE<br>900 APOLLO RD<br>EAGAN, MN 55121 | 300751477 | 05/16/2023 | Suppliers or Vendors | $4,070.00 |
| | 300760553 | 06/15/2023 | Suppliers or Vendors | $3,940.00 |
| | 300768738 | 07/18/2023 | Suppliers or Vendors | $4,070.00 |
| | | | **SUBTOTAL** | **$12,080.00** |
| CITIBANK INTERNATIONAL<br>388 GREENWICH STREET<br>NEW YORK, NY 10013 | 11112 | 08/03/2023 | Secured Debt | $750,000.00 |
| | | | **SUBTOTAL** | **$750,000.00** |
| CITIZENS BANK<br>1 CITIZENS PLZ<br>PROVIDENCE, RI 02903 | 200322735 | 06/07/2023 | Secured Debt | $1,698,719.92 |
| | 200331251 | 07/07/2023 | Secured Debt | $1,193,018.36 |
| | | | **SUBTOTAL** | **$2,891,738.28** |
| CITIZENS BANK NA | 11009 | 06/30/2023 | Secured Debt | $3,800,000.00 |
| | | | **SUBTOTAL** | **$3,800,000.00** |
| CITIZENS BANK, NATIONAL ASSOCIATION<br>ONE CITIZENS PLAZA<br>PROVIDENCE, RI 02903 | 200314368 | 05/08/2023 | Secured Debt | $204,626.09 |
| | 200316743 | 05/15/2023 | Secured Debt | $1,101,299.44 |
| | 200320416 | 05/26/2023 | Secured Debt | $1,148,343.29 |
| | 200323536 | 06/08/2023 | Secured Debt | $183,723.12 |
| | 200324161 | 06/12/2023 | Secured Debt | $1,074,693.82 |
| | 200328328 | 06/26/2023 | Secured Debt | $786,546.28 |
| | 200331590 | 07/07/2023 | Secured Debt | $40,277.57 |
| | 200331615 | 07/07/2023 | Secured Debt | $914,257.40 |
| | 200335002 | 07/21/2023 | Secured Debt | $916,788.91 |
| | | | **SUBTOTAL** | **$6,370,555.92** |
| CITOS MOBILE TRUCK AND TRIALER REPAIR<br>1447 LINDEN WAY<br>MANTECA, CA 95336 | 300750254 | 05/09/2023 | Suppliers or Vendors | $505.10 |
| | 300752333 | 05/17/2023 | Suppliers or Vendors | $794.32 |
| | 300754254 | 05/23/2023 | Suppliers or Vendors | $9,805.86 |
| | 300755992 | 06/01/2023 | Suppliers or Vendors | $775.00 |
| | 300757177 | 06/06/2023 | Suppliers or Vendors | $500.00 |
| | 300758043 | 06/06/2023 | Suppliers or Vendors | $1,077.66 |
| | 300760013 | 06/13/2023 | Suppliers or Vendors | $500.00 |
| | 300760660 | 06/21/2023 | Suppliers or Vendors | $769.29 |
| | 300761449 | 06/21/2023 | Suppliers or Vendors | $1,298.47 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300763706 | 06/27/2023 | Suppliers or Vendors | $1,891.53 |
| | | | **SUBTOTAL** | **$17,917.23** |
| CITY OF CHESAPEAKE<br>PO BOX 1606<br>CHESAPEAKE, VA 23327 | 100171352 | 05/23/2023 | Suppliers or Vendors | $10,714.08 |
| | 100171629 | 06/13/2023 | Suppliers or Vendors | $664.04 |
| | 100171829 | 06/21/2023 | Suppliers or Vendors | $3,100.38 |
| | | | **SUBTOTAL** | **$14,478.50** |
| CITY OF CRANSTON<br>TAX COLLECTOR, PO BOX 1177<br>CRANSTON, RI 02901 | 100172063 | 07/02/2023 | Suppliers or Vendors | $5,010.09 |
| | 100172128 | 07/05/2023 | Suppliers or Vendors | $14,958.87 |
| | 100172129 | 07/12/2023 | Suppliers or Vendors | $493.29 |
| | 100172339 | 07/18/2023 | Suppliers or Vendors | $4,350.34 |
| | | | **SUBTOTAL** | **$24,812.59** |
| CITY OF HOLLAND CITY<br>TREASURERS OFFICE<br>CITY TREASURER'S OFFICE<br>270 S. RIVER AVENUE<br>HOLLAND, MI 49423-3299 | 100172456 | 07/24/2023 | Suppliers or Vendors | $18,675.38 |
| | | | **SUBTOTAL** | **$18,675.38** |
| CITY OF LAREDO<br>ENVIRONMENTAL SERVICES<br>DEPT, 619 REYNOLDS<br>LAREDO, TX 78040 | 100171354 | 05/23/2023 | Suppliers or Vendors | $11,756.25 |
| | 100172510 | 07/31/2023 | Suppliers or Vendors | $500.00 |
| | | | **SUBTOTAL** | **$12,256.25** |
| CITY OF MANASSAS<br>PO BOX 512<br>MANASSAS, VA 20108 | 300756797 | 06/01/2023 | Suppliers or Vendors | $32,895.78 |
| | 100172480 | 07/25/2023 | Suppliers or Vendors | $50.00 |
| | | | **SUBTOTAL** | **$32,945.78** |
| CITY OF OAK CREEK<br>8640 S HOWELL AVE<br>OAK CREEK, WI 53154 | 100171060 | 05/08/2023 | Suppliers or Vendors | $25,928.72 |
| | | | **SUBTOTAL** | **$25,928.72** |
| CITY OF PORTLAND<br>ATTN: RISK MGT - CAROL<br>TIMPER<br>1120 SW 5TH AVE STE 1040<br>PORTLAND, OR 97204-1912 | 100171756 | 07/02/2023 | Suppliers or Vendors | $40.29 |
| | 100171781 | 07/02/2023 | Suppliers or Vendors | $35,100.00 |
| | | | **SUBTOTAL** | **$35,140.29** |
| CITY TREASURER<br>30 CHURCH ST ROOM 100-A<br>ROCHESTER, NY 14614 | 100172353 | 07/27/2023 | Suppliers or Vendors | $17,352.09 |
| | | | **SUBTOTAL** | **$17,352.09** |

Debtor Name: Yellow Corporation

Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CITY WIDE FACILITY SOLUTIONS<br>333 JERICHO TPKE STE 130<br>JERICHO, NY 11753 | 300753136 | 05/24/2023 | Suppliers or Vendors | $6,018.85 |
| | 300754769 | 05/24/2023 | Suppliers or Vendors | $3,275.24 |
| | | | **SUBTOTAL** | **$9,294.09** |
| CITY WIDE FRANCHISE CO INC<br>15447 W 100TH TERRACE<br>LENEXA, KS 66219 | 200316871 | 05/16/2023 | Suppliers or Vendors | $85,936.99 |
| | 200316905 | 05/16/2023 | Suppliers or Vendors | $418,638.15 |
| | 200316929 | 05/16/2023 | Suppliers or Vendors | $45,375.43 |
| | 200316966 | 05/16/2023 | Suppliers or Vendors | $60,347.83 |
| | 200318590 | 05/22/2023 | Suppliers or Vendors | $346.13 |
| | 200318827 | 05/22/2023 | Suppliers or Vendors | $18,435.98 |
| | 200321080 | 05/31/2023 | Suppliers or Vendors | $3,427.00 |
| | 200325678 | 06/15/2023 | Suppliers or Vendors | $83,655.70 |
| | 200325679 | 06/15/2023 | Suppliers or Vendors | $44,227.95 |
| | 200325680 | 06/15/2023 | Suppliers or Vendors | $54,744.00 |
| | 200325681 | 06/15/2023 | Suppliers or Vendors | $488,841.30 |
| | 200326789 | 06/20/2023 | Suppliers or Vendors | $55,128.33 |
| | 200333843 | 07/17/2023 | Suppliers or Vendors | $420,575.05 |
| | 200333962 | 07/17/2023 | Suppliers or Vendors | $84,446.10 |
| | 200334094 | 07/17/2023 | Suppliers or Vendors | $44,272.20 |
| | 200334234 | 07/17/2023 | Suppliers or Vendors | $1,865.40 |
| | | | **SUBTOTAL** | **$1,910,263.54** |
| CIVIL CONSULTANTS INC<br>3528 VANN RD STE 105<br>BIRMINGHAM, AL 35235 | 300755981 | 05/31/2023 | Suppliers or Vendors | $7,299.21 |
| | 300767617 | 07/13/2023 | Suppliers or Vendors | $577.50 |
| | | | **SUBTOTAL** | **$7,876.71** |
| CL ENTERPRISES<br>PO BOX 190<br>SHORTSVILLE, NY 14548 | 200314446 | 05/08/2023 | Suppliers or Vendors | $1,958.20 |
| | 200315007 | 05/09/2023 | Suppliers or Vendors | $433.95 |
| | 200316145 | 05/12/2023 | Suppliers or Vendors | $430.60 |
| | 200316223 | 05/12/2023 | Suppliers or Vendors | $278.22 |
| | 200316486 | 05/15/2023 | Suppliers or Vendors | $519.90 |
| | 200316833 | 05/15/2023 | Suppliers or Vendors | $1,590.07 |
| | 200317032 | 05/16/2023 | Suppliers or Vendors | $1,261.85 |
| | 200317946 | 05/19/2023 | Suppliers or Vendors | $423.69 |
| | 200318676 | 05/22/2023 | Suppliers or Vendors | $358.95 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318967 | 05/23/2023 | Suppliers or Vendors | $932.90 |
| | 200319938 | 05/26/2023 | Suppliers or Vendors | $413.99 |
| | 200320091 | 05/26/2023 | Suppliers or Vendors | $478.95 |
| | 200320479 | 05/30/2023 | Suppliers or Vendors | $2,674.02 |
| | 200321370 | 06/01/2023 | Suppliers or Vendors | $371.18 |
| | 200322287 | 06/05/2023 | Suppliers or Vendors | $656.10 |
| | 200322490 | 06/05/2023 | Suppliers or Vendors | $213.79 |
| | 200322889 | 06/06/2023 | Suppliers or Vendors | $693.38 |
| | 200324312 | 06/12/2023 | Suppliers or Vendors | $1,685.92 |
| | 200324484 | 06/12/2023 | Suppliers or Vendors | $184.95 |
| | 200324640 | 06/13/2023 | Suppliers or Vendors | $495.89 |
| | 200326314 | 06/16/2023 | Suppliers or Vendors | $654.61 |
| | 200326504 | 06/20/2023 | Suppliers or Vendors | $5,638.62 |
| | 200327734 | 06/23/2023 | Suppliers or Vendors | $522.94 |
| | 200328738 | 06/27/2023 | Suppliers or Vendors | $1,233.39 |
| | 200329655 | 06/30/2023 | Suppliers or Vendors | $467.90 |
| | 200330349 | 07/03/2023 | Suppliers or Vendors | $480.75 |
| | 200330849 | 07/05/2023 | Suppliers or Vendors | $359.95 |
| | 200331256 | 07/07/2023 | Suppliers or Vendors | $919.30 |
| | 200332064 | 07/10/2023 | Suppliers or Vendors | $1,542.15 |
| | 200332297 | 07/11/2023 | Suppliers or Vendors | $389.85 |
| | 200333551 | 07/14/2023 | Suppliers or Vendors | $1,048.30 |
| | 200333871 | 07/17/2023 | Suppliers or Vendors | $2,154.03 |
| | 200334383 | 07/18/2023 | Suppliers or Vendors | $272.25 |
| | | | **SUBTOTAL** | **$31,740.54** |
| CLARK COUNTY TREASURER<br>500 S GRAND CENTRAL PKWY<br>1ST FLR, P O BOX 551220<br>LAS VEGAS, NV 89155 | 100170855 | 05/09/2023 | Suppliers or Vendors | $25,686.54 |
| | 100170856 | 05/09/2023 | Suppliers or Vendors | $6,511.74 |
| | | | **SUBTOTAL** | **$32,198.28** |
| CLARKE POWER SERVICES, INC.<br>3133 E KEMPER ROAD<br>CINCINNATI, OH 45241 | 200314474 | 05/08/2023 | Suppliers or Vendors | $4,374.35 |
| | 200315390 | 05/10/2023 | Suppliers or Vendors | $1,170.05 |
| | 200315651 | 05/11/2023 | Suppliers or Vendors | $3,438.33 |
| | 200316690 | 05/15/2023 | Suppliers or Vendors | $5,621.45 |
| | 200317021 | 05/16/2023 | Suppliers or Vendors | $3,604.89 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200317202 | 05/17/2023 | Suppliers or Vendors | $3,319.04 |
| | 200317542 | 05/18/2023 | Suppliers or Vendors | $5,275.92 |
| | 200318534 | 05/22/2023 | Suppliers or Vendors | $1,059.51 |
| | 200319054 | 05/23/2023 | Suppliers or Vendors | $3,445.23 |
| | 200319608 | 05/25/2023 | Suppliers or Vendors | $4,354.75 |
| | 200320407 | 05/26/2023 | Suppliers or Vendors | $1,727.89 |
| | 200321243 | 05/31/2023 | Suppliers or Vendors | $168.40 |
| | 200321804 | 06/02/2023 | Suppliers or Vendors | $2,361.11 |
| | 200322575 | 06/05/2023 | Suppliers or Vendors | $13,470.37 |
| | 200322907 | 06/06/2023 | Suppliers or Vendors | $818.98 |
| | 200323294 | 06/08/2023 | Suppliers or Vendors | $934.35 |
| | 200324767 | 06/13/2023 | Suppliers or Vendors | $1,736.28 |
| | 200325082 | 06/14/2023 | Suppliers or Vendors | $92.92 |
| | 200326315 | 06/16/2023 | Suppliers or Vendors | $244.64 |
| | 200326505 | 06/20/2023 | Suppliers or Vendors | $620.12 |
| | 200326813 | 06/20/2023 | Suppliers or Vendors | $17.45 |
| | 200328744 | 06/27/2023 | Suppliers or Vendors | $4,565.48 |
| | 200329024 | 06/28/2023 | Suppliers or Vendors | $934.28 |
| | 200330350 | 07/03/2023 | Suppliers or Vendors | $4,571.60 |
| | 200331114 | 07/06/2023 | Suppliers or Vendors | $120.95 |
| | 200331257 | 07/07/2023 | Suppliers or Vendors | $217.59 |
| | 200331435 | 07/07/2023 | Suppliers or Vendors | $934.28 |
| | 200332065 | 07/10/2023 | Suppliers or Vendors | $885.19 |
| | 200334229 | 07/17/2023 | Suppliers or Vendors | $1,713.35 |
| | | | **SUBTOTAL** | **$71,798.75** |
| CLASSIC TRANSPORTATION OF SUNBURY<br>1879 FEDERAL PKWY, 112<br>COLUMBUS, OH 43207 | 200315346 | 05/10/2023 | Suppliers or Vendors | $3,575.00 |
| | 200317153 | 05/17/2023 | Suppliers or Vendors | $3,575.00 |
| | 200319256 | 05/24/2023 | Suppliers or Vendors | $2,820.00 |
| | 200321766 | 06/02/2023 | Suppliers or Vendors | $4,030.00 |
| | 200322859 | 06/06/2023 | Suppliers or Vendors | $620.00 |
| | 200322990 | 06/07/2023 | Suppliers or Vendors | $930.00 |
| | 200325055 | 06/14/2023 | Suppliers or Vendors | $3,100.00 |
| | 200327614 | 06/22/2023 | Suppliers or Vendors | $310.00 |
| | 200327849 | 06/23/2023 | Suppliers or Vendors | $2,170.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200329277 | 06/28/2023 | Suppliers or Vendors | $3,100.00 |
| | 200330861 | 07/05/2023 | Suppliers or Vendors | $3,100.00 |
| | 200332660 | 07/12/2023 | Suppliers or Vendors | $2,480.00 |
| | 200334577 | 07/19/2023 | Suppliers or Vendors | $2,170.00 |
| | 200335556 | 07/27/2023 | Suppliers or Vendors | $3,720.00 |
| | | | **SUBTOTAL** | **$35,700.00** |
| CLEAN HARBORS ENV SERVICES<br>PO BOX 3442<br>BOSTON, MA 02241 | 200330021 | 06/30/2023 | Suppliers or Vendors | $2,536.43 |
| | 200332420 | 07/11/2023 | Suppliers or Vendors | $5,578.77 |
| | 300767083 | 07/11/2023 | Suppliers or Vendors | $1,889.43 |
| | | | **SUBTOTAL** | **$10,004.63** |
| CLOUDTRUCKS LLC<br>PO BOX 675433<br>DETROIT, MI 48267-5433 | 300751115 | 05/08/2023 | Suppliers or Vendors | $1,600.00 |
| | 300755877 | 05/29/2023 | Suppliers or Vendors | $900.00 |
| | 300760082 | 06/12/2023 | Suppliers or Vendors | $150.00 |
| | 300766024 | 07/04/2023 | Suppliers or Vendors | $700.00 |
| | 300766738 | 07/04/2023 | Suppliers or Vendors | $3,750.00 |
| | 300769196 | 07/16/2023 | Suppliers or Vendors | $1,000.00 |
| | 300771519 | 07/30/2023 | Suppliers or Vendors | $2,500.00 |
| | | | **SUBTOTAL** | **$10,600.00** |
| CN<br>C.P. 11774 SUCC CENTRE-VILLE<br>MONTREAL, QC H3C 0A4<br>CANADA | 200314422 | 05/08/2023 | Suppliers or Vendors | $28,106.54 |
| | 200314821 | 05/09/2023 | Suppliers or Vendors | $7,669.74 |
| | 200315220 | 05/10/2023 | Suppliers or Vendors | $11,886.48 |
| | 200315496 | 05/11/2023 | Suppliers or Vendors | $6,405.71 |
| | 200316117 | 05/12/2023 | Suppliers or Vendors | $8,100.58 |
| | 200316758 | 05/15/2023 | Suppliers or Vendors | $14,566.29 |
| | 200316893 | 05/16/2023 | Suppliers or Vendors | $9,180.91 |
| | 200317148 | 05/17/2023 | Suppliers or Vendors | $600.00 |
| | 200317331 | 05/17/2023 | Suppliers or Vendors | $8,812.51 |
| | 200317454 | 05/18/2023 | Suppliers or Vendors | $11,934.74 |
| | 200317902 | 05/19/2023 | Suppliers or Vendors | $6,449.74 |
| | 200318508 | 05/22/2023 | Suppliers or Vendors | $27,621.16 |
| | 200319038 | 05/23/2023 | Suppliers or Vendors | $4,593.12 |
| | 200319361 | 05/24/2023 | Suppliers or Vendors | $3,151.65 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200319793 | 05/25/2023 | Suppliers or Vendors | $9,149.91 |
| | 200320149 | 05/26/2023 | Suppliers or Vendors | $4,898.16 |
| | 200320770 | 05/30/2023 | Suppliers or Vendors | $19,621.42 |
| | 200321023 | 05/31/2023 | Suppliers or Vendors | $11,327.48 |
| | 200321286 | 06/01/2023 | Suppliers or Vendors | $8,198.42 |
| | 200321990 | 06/02/2023 | Suppliers or Vendors | $9,493.46 |
| | 200322624 | 06/05/2023 | Suppliers or Vendors | $24,495.51 |
| | 200322764 | 06/06/2023 | Suppliers or Vendors | $2,817.01 |
| | 200323154 | 06/07/2023 | Suppliers or Vendors | $5,512.08 |
| | 200323455 | 06/08/2023 | Suppliers or Vendors | $7,894.59 |
| | 200323958 | 06/09/2023 | Suppliers or Vendors | $6,308.05 |
| | 200324168 | 06/12/2023 | Suppliers or Vendors | $28,274.99 |
| | 200324668 | 06/13/2023 | Suppliers or Vendors | $5,573.05 |
| | 200324978 | 06/14/2023 | Suppliers or Vendors | $5,859.36 |
| | 200325642 | 06/15/2023 | Suppliers or Vendors | $5,920.13 |
| | 200326238 | 06/16/2023 | Suppliers or Vendors | $6,288.53 |
| | 200326365 | 06/20/2023 | Suppliers or Vendors | $29,016.21 |
| | 200327044 | 06/21/2023 | Suppliers or Vendors | $10,982.00 |
| | 200327362 | 06/22/2023 | Suppliers or Vendors | $8,421.41 |
| | 200328111 | 06/23/2023 | Suppliers or Vendors | $6,225.96 |
| | 200328340 | 06/26/2023 | Suppliers or Vendors | $28,403.59 |
| | 200328877 | 06/27/2023 | Suppliers or Vendors | $7,304.76 |
| | 200329103 | 06/28/2023 | Suppliers or Vendors | $2,727.05 |
| | 200329446 | 06/29/2023 | Suppliers or Vendors | $11,278.12 |
| | 200329884 | 06/30/2023 | Suppliers or Vendors | $4,803.83 |
| | 200330187 | 07/03/2023 | Suppliers or Vendors | $25,786.30 |
| | 200330713 | 07/05/2023 | Suppliers or Vendors | $4,437.23 |
| | 200330962 | 07/06/2023 | Suppliers or Vendors | $12,436.78 |
| | 200331692 | 07/07/2023 | Suppliers or Vendors | $2,727.05 |
| | 200331952 | 07/10/2023 | Suppliers or Vendors | $31,545.10 |
| | 200332405 | 07/11/2023 | Suppliers or Vendors | $5,473.42 |
| | 200332847 | 07/12/2023 | Suppliers or Vendors | $13,728.73 |
| | 200332881 | 07/13/2023 | Suppliers or Vendors | $5,044.34 |
| | 200333451 | 07/14/2023 | Suppliers or Vendors | $7,618.63 |
| | 200333763 | 07/17/2023 | Suppliers or Vendors | $13,825.25 |
| | 200334433 | 07/18/2023 | Suppliers or Vendors | $4,038.96 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334738 | 07/19/2023 | Suppliers or Vendors | $12,148.02 |
| | 200334889 | 07/20/2023 | Suppliers or Vendors | $5,269.88 |
| | 200335045 | 07/21/2023 | Suppliers or Vendors | $3,021.31 |
| | 200335396 | 07/24/2023 | Suppliers or Vendors | $31,787.99 |
| | 200335468 | 07/25/2023 | Suppliers or Vendors | $5,861.56 |
| | | | **SUBTOTAL** | **$604,624.80** |
| CNB EXPRESS<br>4212 HUNTERS GREEN WAY NE<br>KENNESAW, GA 30144 | 200315355 | 05/10/2023 | Suppliers or Vendors | $2,510.60 |
| | 200320363 | 05/26/2023 | Suppliers or Vendors | $2,686.25 |
| | 200322997 | 06/07/2023 | Suppliers or Vendors | $2,741.20 |
| | 200327620 | 06/22/2023 | Suppliers or Vendors | $2,161.55 |
| | 200331117 | 07/06/2023 | Suppliers or Vendors | $2,543.90 |
| | 200334588 | 07/19/2023 | Suppliers or Vendors | $2,749.80 |
| | | | **SUBTOTAL** | **$15,393.30** |
| COAST CONNECTION INC<br>PO BOX 465<br>LINCOLNSHIRE, IL 60069 | 300751106 | 05/11/2023 | Suppliers or Vendors | $1,500.00 |
| | 300752473 | 05/22/2023 | Suppliers or Vendors | $900.00 |
| | 300752702 | 05/22/2023 | Suppliers or Vendors | $650.00 |
| | 300753784 | 05/22/2023 | Suppliers or Vendors | $600.00 |
| | 300754637 | 05/30/2023 | Suppliers or Vendors | $1,400.00 |
| | 300754886 | 05/30/2023 | Suppliers or Vendors | $625.00 |
| | 300756450 | 06/05/2023 | Suppliers or Vendors | $1,120.00 |
| | 300756846 | 06/05/2023 | Suppliers or Vendors | $4,120.00 |
| | 300757693 | 06/07/2023 | Suppliers or Vendors | $2,300.00 |
| | 300760070 | 06/15/2023 | Suppliers or Vendors | $600.00 |
| | 300761664 | 06/25/2023 | Suppliers or Vendors | $550.00 |
| | 300764151 | 06/28/2023 | Suppliers or Vendors | $900.00 |
| | 300765238 | 07/09/2023 | Suppliers or Vendors | $4,000.00 |
| | 300766019 | 07/09/2023 | Suppliers or Vendors | $1,650.00 |
| | 300766722 | 07/09/2023 | Suppliers or Vendors | $3,000.00 |
| | 300768117 | 07/13/2023 | Suppliers or Vendors | $1,000.00 |
| | 300768248 | 07/13/2023 | Suppliers or Vendors | $800.00 |
| | 300769051 | 07/18/2023 | Suppliers or Vendors | $575.00 |
| | 300769684 | 07/18/2023 | Suppliers or Vendors | $900.00 |
| | 300770273 | 07/18/2023 | Suppliers or Vendors | $1,550.00 |
| | 300770835 | 07/30/2023 | Suppliers or Vendors | $1,050.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300771467 | 08/02/2023 | Suppliers or Vendors | $3,565.00 |
| | 300772044 | 08/02/2023 | Suppliers or Vendors | $600.00 |
| | | | **SUBTOTAL** | **$33,955.00** |
| COLDEN ENTERPRISES, INC.<br>750 ONTARIO ST<br>KENMORE, NY 14217 | 300755443 | 06/04/2023 | Suppliers or Vendors | $1,191.64 |
| | 300764855 | 07/05/2023 | Suppliers or Vendors | $7,485.95 |
| | | | **SUBTOTAL** | **$8,677.59** |
| COLDIRON FUEL, INC.<br>2000 COLLEGE AVE,<br>ELMIRA, NY 14901 | 200317710 | 05/18/2023 | Suppliers or Vendors | $3,112.40 |
| | 200318677 | 05/22/2023 | Suppliers or Vendors | $2,071.00 |
| | 200319629 | 05/25/2023 | Suppliers or Vendors | $2,623.54 |
| | 200320626 | 05/30/2023 | Suppliers or Vendors | $2,060.61 |
| | 200321371 | 06/01/2023 | Suppliers or Vendors | $2,314.36 |
| | 200322289 | 06/05/2023 | Suppliers or Vendors | $2,117.45 |
| | 200323272 | 06/08/2023 | Suppliers or Vendors | $2,562.73 |
| | 200326316 | 06/16/2023 | Suppliers or Vendors | $4,485.56 |
| | 200326506 | 06/20/2023 | Suppliers or Vendors | $2,331.81 |
| | 200327573 | 06/22/2023 | Suppliers or Vendors | $2,548.02 |
| | 200328510 | 06/26/2023 | Suppliers or Vendors | $2,462.94 |
| | 200329656 | 06/30/2023 | Suppliers or Vendors | $2,400.59 |
| | 200330352 | 07/03/2023 | Suppliers or Vendors | $2,498.22 |
| | 200331115 | 07/06/2023 | Suppliers or Vendors | $3,050.08 |
| | 200332067 | 07/10/2023 | Suppliers or Vendors | $2,296.98 |
| | 200333899 | 07/17/2023 | Suppliers or Vendors | $2,372.17 |
| | 200334601 | 07/19/2023 | Suppliers or Vendors | $1,811.31 |
| | 200334864 | 07/20/2023 | Suppliers or Vendors | $2,234.62 |
| | 200335360 | 07/24/2023 | Suppliers or Vendors | $1,817.80 |
| | | | **SUBTOTAL** | **$47,172.19** |
| COLLECTION TOOLBOX<br>29455 N CAVE CREEK RD STE<br>118 # 159<br>CAVE CREEK, AZ 85331 | 300750113 | 05/09/2023 | Suppliers or Vendors | $2,700.00 |
| | 300758974 | 06/19/2023 | Suppliers or Vendors | $2,700.00 |
| | 300766856 | 07/12/2023 | Suppliers or Vendors | $2,700.00 |
| | | | **SUBTOTAL** | **$8,100.00** |
| COLORADO MOTOR CARRIERS<br>ASSOCIATIONS<br>4060 ELATI ST<br>DENVER, CO 80216 | 300760096 | 06/14/2023 | Suppliers or Vendors | $8,830.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$8,830.00** |
| COLUMBUS LOGISTICS<br>2273 MORSE RD<br>COLUMBUS, OH 43229 | 300751199 | 05/10/2023 | Suppliers or Vendors | $1,800.00 |
| | 300761309 | 06/21/2023 | Suppliers or Vendors | $3,500.00 |
| | 300771897 | 08/01/2023 | Suppliers or Vendors | $3,400.00 |
| | | | **SUBTOTAL** | **$8,700.00** |
| COMCAST<br>20800 SW 167TH AVE<br>MIAMI, FL 33032 | 100171038 | 05/08/2023 | Suppliers or Vendors | $194.85 |
| | 300753130 | 05/23/2023 | Suppliers or Vendors | $306.10 |
| | 300753236 | 05/23/2023 | Suppliers or Vendors | $206.50 |
| | 100171319 | 05/30/2023 | Suppliers or Vendors | $206.80 |
| | 300753326 | 05/31/2023 | Suppliers or Vendors | $512.10 |
| | 300756598 | 06/07/2023 | Suppliers or Vendors | $409.70 |
| | 300756606 | 06/07/2023 | Suppliers or Vendors | $1,244.37 |
| | 100171544 | 06/12/2023 | Suppliers or Vendors | $194.85 |
| | 300759123 | 06/19/2023 | Suppliers or Vendors | $306.25 |
| | 300761596 | 06/26/2023 | Suppliers or Vendors | $818.20 |
| | 300761890 | 06/27/2023 | Suppliers or Vendors | $216.50 |
| | 100171757 | 07/02/2023 | Suppliers or Vendors | $206.80 |
| | 300764981 | 07/09/2023 | Suppliers or Vendors | $229.85 |
| | 300764982 | 07/09/2023 | Suppliers or Vendors | $612.27 |
| | 100172089 | 07/10/2023 | Suppliers or Vendors | $400.58 |
| | 300766818 | 07/17/2023 | Suppliers or Vendors | $306.25 |
| | 100172291 | 07/24/2023 | Suppliers or Vendors | $206.80 |
| | 100172338 | 07/24/2023 | Suppliers or Vendors | $418.44 |
| | 300769589 | 07/24/2023 | Suppliers or Vendors | $306.10 |
| | 300769582 | 07/25/2023 | Suppliers or Vendors | $216.50 |
| | 300770307 | 07/27/2023 | Suppliers or Vendors | $206.05 |
| | 100172512 | 07/31/2023 | Suppliers or Vendors | $801.13 |
| | 300770583 | 08/01/2023 | Suppliers or Vendors | $306.05 |
| | | | **SUBTOTAL** | **$8,833.04** |
| COMDATA<br>PO BOX 100647<br>ATLANTA, GA 30384 | 200314578 | 05/08/2023 | Suppliers or Vendors | $1,934.83 |
| | 200314754 | 05/08/2023 | Suppliers or Vendors | $25,957.93 |
| | 200314830 | 05/09/2023 | Suppliers or Vendors | $658.52 |
| | 200314872 | 05/09/2023 | Suppliers or Vendors | $19,166.55 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200315207 | 05/10/2023 | Suppliers or Vendors | $990.39 |
| | 200315235 | 05/10/2023 | Suppliers or Vendors | $185.80 |
| | 200315241 | 05/10/2023 | Suppliers or Vendors | $22,031.58 |
| | 200315523 | 05/11/2023 | Suppliers or Vendors | $23,929.13 |
| | 200315794 | 05/12/2023 | Suppliers or Vendors | $21,575.82 |
| | 200316170 | 05/12/2023 | Suppliers or Vendors | $238.62 |
| | 200316436 | 05/15/2023 | Suppliers or Vendors | $3,624.24 |
| | 200316592 | 05/15/2023 | Suppliers or Vendors | $22,355.79 |
| | 200316909 | 05/16/2023 | Suppliers or Vendors | $1,981.65 |
| | 200316944 | 05/16/2023 | Suppliers or Vendors | $21,614.01 |
| | 200317322 | 05/17/2023 | Suppliers or Vendors | $480.86 |
| | 200317360 | 05/17/2023 | Suppliers or Vendors | $161.80 |
| | 200317366 | 05/17/2023 | Suppliers or Vendors | $22,114.03 |
| | 200317515 | 05/18/2023 | Suppliers or Vendors | $55.05 |
| | 200317595 | 05/18/2023 | Suppliers or Vendors | $26,462.80 |
| | 200318218 | 05/19/2023 | Suppliers or Vendors | $22,361.66 |
| | 200318554 | 05/22/2023 | Suppliers or Vendors | $887.01 |
| | 200318657 | 05/22/2023 | Suppliers or Vendors | $1,370.40 |
| | 200318722 | 05/22/2023 | Suppliers or Vendors | $23,441.00 |
| | 200319063 | 05/23/2023 | Suppliers or Vendors | $20,504.06 |
| | 200319238 | 05/24/2023 | Suppliers or Vendors | $941.50 |
| | 200319297 | 05/24/2023 | Suppliers or Vendors | $21,805.37 |
| | 200319855 | 05/25/2023 | Suppliers or Vendors | $23,455.81 |
| | 200319897 | 05/26/2023 | Suppliers or Vendors | $21,385.55 |
| | 200320627 | 05/30/2023 | Suppliers or Vendors | $2,421.85 |
| | 200320628 | 05/30/2023 | Suppliers or Vendors | $731.80 |
| | 200320629 | 05/30/2023 | Suppliers or Vendors | $41,411.03 |
| | 200321014 | 05/31/2023 | Suppliers or Vendors | $1,946.20 |
| | 200321064 | 05/31/2023 | Suppliers or Vendors | $3,565.41 |
| | 200321066 | 05/31/2023 | Suppliers or Vendors | $21,947.22 |
| | 200321455 | 06/01/2023 | Suppliers or Vendors | $756.74 |
| | 200321564 | 06/01/2023 | Suppliers or Vendors | $22,867.81 |
| | 200322130 | 06/02/2023 | Suppliers or Vendors | $20,108.05 |
| | 200322456 | 06/05/2023 | Suppliers or Vendors | $1,679.87 |
| | 200322553 | 06/05/2023 | Suppliers or Vendors | $951.80 |
| | 200322562 | 06/05/2023 | Suppliers or Vendors | $17,705.79 |

Debtor Name: Yellow Corporation

Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200322789 | 06/06/2023 | Suppliers or Vendors | $15,632.05 |
| | 200323161 | 06/07/2023 | Suppliers or Vendors | $3,078.95 |
| | 200323181 | 06/07/2023 | Suppliers or Vendors | $231.80 |
| | 200323187 | 06/07/2023 | Suppliers or Vendors | $22,213.41 |
| | 200323465 | 06/08/2023 | Suppliers or Vendors | $498.61 |
| | 200323492 | 06/08/2023 | Suppliers or Vendors | $11,889.26 |
| | 200323498 | 06/08/2023 | Suppliers or Vendors | $22,631.77 |
| | 200323577 | 06/09/2023 | Suppliers or Vendors | $1,242.84 |
| | 200323629 | 06/09/2023 | Suppliers or Vendors | $20,847.78 |
| | 200323941 | 06/09/2023 | Suppliers or Vendors | $316.70 |
| | 200324437 | 06/12/2023 | Suppliers or Vendors | $2,904.24 |
| | 200324561 | 06/12/2023 | Suppliers or Vendors | $25,209.02 |
| | 200324801 | 06/13/2023 | Suppliers or Vendors | $923.81 |
| | 200324837 | 06/13/2023 | Suppliers or Vendors | $20,143.91 |
| | 200325142 | 06/14/2023 | Suppliers or Vendors | $864.57 |
| | 200325158 | 06/14/2023 | Suppliers or Vendors | $22,250.94 |
| | 200325376 | 06/15/2023 | Suppliers or Vendors | $821.80 |
| | 200325377 | 06/15/2023 | Suppliers or Vendors | $22,093.15 |
| | 200325872 | 06/16/2023 | Suppliers or Vendors | $127.80 |
| | 200325908 | 06/16/2023 | Suppliers or Vendors | $22,910.37 |
| | 200326607 | 06/20/2023 | Suppliers or Vendors | $3,450.62 |
| | 200326724 | 06/20/2023 | Suppliers or Vendors | $45,085.94 |
| | 200327062 | 06/21/2023 | Suppliers or Vendors | $287.83 |
| | 200327091 | 06/21/2023 | Suppliers or Vendors | $251.80 |
| | 200327093 | 06/21/2023 | Suppliers or Vendors | $20,117.80 |
| | 200327241 | 06/22/2023 | Suppliers or Vendors | $828.34 |
| | 200327304 | 06/22/2023 | Suppliers or Vendors | $20,396.97 |
| | 200328016 | 06/23/2023 | Suppliers or Vendors | $247.63 |
| | 200328137 | 06/23/2023 | Suppliers or Vendors | $19,327.57 |
| | 200328206 | 06/26/2023 | Suppliers or Vendors | $24,616.85 |
| | 200328581 | 06/26/2023 | Suppliers or Vendors | $2,155.89 |
| | 200328883 | 06/27/2023 | Suppliers or Vendors | $806.32 |
| | 200328905 | 06/27/2023 | Suppliers or Vendors | $21,341.18 |
| | 200329241 | 06/28/2023 | Suppliers or Vendors | $1,442.96 |
| | 200329290 | 06/28/2023 | Suppliers or Vendors | $1.00 |
| | 200329309 | 06/28/2023 | Suppliers or Vendors | $46,570.91 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200329497 | 06/29/2023 | Suppliers or Vendors | $21,429.47 |
| | 200329721 | 06/30/2023 | Suppliers or Vendors | $186.80 |
| | 200329742 | 06/30/2023 | Suppliers or Vendors | $25,800.98 |
| | 200330466 | 07/03/2023 | Suppliers or Vendors | $2,276.87 |
| | 200330541 | 07/03/2023 | Suppliers or Vendors | $111.80 |
| | 200330575 | 07/03/2023 | Suppliers or Vendors | $21,961.72 |
| | 200330701 | 07/05/2023 | Suppliers or Vendors | $912.31 |
| | 200330732 | 07/05/2023 | Suppliers or Vendors | $31.80 |
| | 200330749 | 07/05/2023 | Suppliers or Vendors | $44,337.87 |
| | 200330970 | 07/06/2023 | Suppliers or Vendors | $1,284.30 |
| | 200330993 | 07/06/2023 | Suppliers or Vendors | $2,630.40 |
| | 200331015 | 07/06/2023 | Suppliers or Vendors | $22,191.16 |
| | 200331408 | 07/07/2023 | Suppliers or Vendors | $20,080.52 |
| | 200331756 | 07/10/2023 | Suppliers or Vendors | $1,239.05 |
| | 200331823 | 07/10/2023 | Suppliers or Vendors | $22,205.26 |
| | 200332202 | 07/10/2023 | Suppliers or Vendors | $2,246.75 |
| | 200332433 | 07/11/2023 | Suppliers or Vendors | $414.35 |
| | 200332455 | 07/11/2023 | Suppliers or Vendors | $9,450.92 |
| | 200332574 | 07/12/2023 | Suppliers or Vendors | $10,120.49 |
| | 200332832 | 07/12/2023 | Suppliers or Vendors | $1,977.53 |
| | 200332882 | 07/13/2023 | Suppliers or Vendors | $401.01 |
| | 200332936 | 07/13/2023 | Suppliers or Vendors | $19,474.70 |
| | 200333144 | 07/14/2023 | Suppliers or Vendors | $22,757.96 |
| | 200334002 | 07/17/2023 | Suppliers or Vendors | $3,874.52 |
| | 200334171 | 07/17/2023 | Suppliers or Vendors | $23,192.27 |
| | 200334301 | 07/18/2023 | Suppliers or Vendors | $24,408.97 |
| | 200334474 | 07/18/2023 | Suppliers or Vendors | $1,004.87 |
| | 200334497 | 07/19/2023 | Suppliers or Vendors | $416.80 |
| | 200334502 | 07/19/2023 | Suppliers or Vendors | $21,783.76 |
| | 200334745 | 07/19/2023 | Suppliers or Vendors | $1,325.23 |
| | 200334840 | 07/20/2023 | Suppliers or Vendors | $423.00 |
| | 200334848 | 07/20/2023 | Suppliers or Vendors | $22,990.85 |
| | 200334986 | 07/21/2023 | Suppliers or Vendors | $17,140.89 |
| | 200335323 | 07/24/2023 | Suppliers or Vendors | $3,796.61 |
| | 200335339 | 07/24/2023 | Suppliers or Vendors | $21,064.36 |
| | 200335416 | 07/25/2023 | Suppliers or Vendors | $480.62 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200335421 | 07/25/2023 | Suppliers or Vendors | $21,069.51 |
| | 200335658 | 07/28/2023 | Suppliers or Vendors | $452.84 |
| | 200335663 | 07/28/2023 | Suppliers or Vendors | $60,352.45 |
| | | | **SUBTOTAL** | **$1,388,829.29** |
| COMDATA, INC.<br>5301 MARYLAND WAY<br>BRENTWOOD, TN 37027 | 200314447 | 05/08/2023 | Suppliers or Vendors | $1,145.40 |
| | 200314476 | 05/08/2023 | Suppliers or Vendors | $26,009.84 |
| | 200314668 | 05/08/2023 | Suppliers or Vendors | $190,108.90 |
| | 200314795 | 05/09/2023 | Suppliers or Vendors | $97,806.97 |
| | 200314866 | 05/09/2023 | Suppliers or Vendors | $14,078.84 |
| | 200315008 | 05/09/2023 | Suppliers or Vendors | $7,911.30 |
| | 200315123 | 05/10/2023 | Suppliers or Vendors | $134,983.33 |
| | 200315365 | 05/10/2023 | Suppliers or Vendors | $19,483.69 |
| | 200315391 | 05/10/2023 | Suppliers or Vendors | $12,017.81 |
| | 200315440 | 05/11/2023 | Suppliers or Vendors | $100,781.69 |
| | 200315620 | 05/11/2023 | Suppliers or Vendors | $3,580.40 |
| | 200315652 | 05/11/2023 | Suppliers or Vendors | $9,915.39 |
| | 200315961 | 05/12/2023 | Suppliers or Vendors | $6,253.36 |
| | 200315980 | 05/12/2023 | Suppliers or Vendors | $101,624.52 |
| | 200316146 | 05/12/2023 | Suppliers or Vendors | $201.80 |
| | 200316261 | 05/15/2023 | Suppliers or Vendors | $7,998.40 |
| | 200316552 | 05/15/2023 | Suppliers or Vendors | $167,576.38 |
| | 200316691 | 05/15/2023 | Suppliers or Vendors | $24,658.76 |
| | 200316862 | 05/16/2023 | Suppliers or Vendors | $89,712.67 |
| | 200317022 | 05/16/2023 | Suppliers or Vendors | $7,241.02 |
| | 200317044 | 05/16/2023 | Suppliers or Vendors | $1,225.38 |
| | 200317164 | 05/17/2023 | Suppliers or Vendors | $3,362.60 |
| | 200317203 | 05/17/2023 | Suppliers or Vendors | $20,470.72 |
| | 200317252 | 05/17/2023 | Suppliers or Vendors | $212,306.14 |
| | 200317543 | 05/18/2023 | Suppliers or Vendors | $17,025.86 |
| | 200317711 | 05/18/2023 | Suppliers or Vendors | $2,818.58 |
| | 200317802 | 05/18/2023 | Suppliers or Vendors | $114,801.43 |
| | 200317986 | 05/19/2023 | Suppliers or Vendors | $2,232.96 |
| | 200318323 | 05/19/2023 | Suppliers or Vendors | $96,844.60 |
| | 200318376 | 05/19/2023 | Suppliers or Vendors | $14,901.74 |
| | 200318536 | 05/22/2023 | Suppliers or Vendors | $15,261.94 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318678 | 05/22/2023 | Suppliers or Vendors | $2,399.65 |
| | 200318690 | 05/22/2023 | Suppliers or Vendors | $158,220.19 |
| | 200318968 | 05/23/2023 | Suppliers or Vendors | $52,283.70 |
| | 200319055 | 05/23/2023 | Suppliers or Vendors | $8,380.12 |
| | 200319176 | 05/23/2023 | Suppliers or Vendors | $91,939.64 |
| | 200319288 | 05/24/2023 | Suppliers or Vendors | $3,714.09 |
| | 200319372 | 05/24/2023 | Suppliers or Vendors | $6,608.19 |
| | 200319466 | 05/24/2023 | Suppliers or Vendors | $109,512.99 |
| | 200319609 | 05/25/2023 | Suppliers or Vendors | $8,948.76 |
| | 200319630 | 05/25/2023 | Suppliers or Vendors | $1,517.53 |
| | 200319738 | 05/25/2023 | Suppliers or Vendors | $99,837.29 |
| | 200320016 | 05/26/2023 | Suppliers or Vendors | $90,479.11 |
| | 200320092 | 05/26/2023 | Suppliers or Vendors | $258.10 |
| | 200320408 | 05/26/2023 | Suppliers or Vendors | $4,137.10 |
| | 200320630 | 05/30/2023 | Suppliers or Vendors | $5,173.80 |
| | 200320631 | 05/30/2023 | Suppliers or Vendors | $255,909.75 |
| | 200320632 | 05/30/2023 | Suppliers or Vendors | $18,000.67 |
| | 200321001 | 05/31/2023 | Suppliers or Vendors | $113,218.93 |
| | 200321167 | 05/31/2023 | Suppliers or Vendors | $10,017.68 |
| | 200321244 | 05/31/2023 | Suppliers or Vendors | $38,505.84 |
| | 200321372 | 06/01/2023 | Suppliers or Vendors | $934.58 |
| | 200321516 | 06/01/2023 | Suppliers or Vendors | $15,707.96 |
| | 200321573 | 06/01/2023 | Suppliers or Vendors | $107,521.70 |
| | 200321805 | 06/02/2023 | Suppliers or Vendors | $12,392.82 |
| | 200321857 | 06/02/2023 | Suppliers or Vendors | $107,140.43 |
| | 200322015 | 06/02/2023 | Suppliers or Vendors | $7,490.53 |
| | 200322290 | 06/05/2023 | Suppliers or Vendors | $1,833.06 |
| | 200322471 | 06/05/2023 | Suppliers or Vendors | $136,643.16 |
| | 200322576 | 06/05/2023 | Suppliers or Vendors | $14,624.35 |
| | 200322890 | 06/06/2023 | Suppliers or Vendors | $8,151.43 |
| | 200322908 | 06/06/2023 | Suppliers or Vendors | $21,452.80 |
| | 200322966 | 06/06/2023 | Suppliers or Vendors | $81,145.45 |
| | 200323020 | 06/07/2023 | Suppliers or Vendors | $1,315.14 |
| | 200323023 | 06/07/2023 | Suppliers or Vendors | $21,624.89 |
| | 200323116 | 06/07/2023 | Suppliers or Vendors | $132,133.78 |
| | 200323295 | 06/08/2023 | Suppliers or Vendors | $11,589.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200323388 | 06/08/2023 | Suppliers or Vendors | $101,719.08 |
| | 200323792 | 06/09/2023 | Suppliers or Vendors | $4,361.52 |
| | 200323847 | 06/09/2023 | Suppliers or Vendors | $90,892.68 |
| | 200324070 | 06/09/2023 | Suppliers or Vendors | $2,705.70 |
| | 200324340 | 06/12/2023 | Suppliers or Vendors | $2,583.77 |
| | 200324564 | 06/12/2023 | Suppliers or Vendors | $178,216.00 |
| | 200324608 | 06/12/2023 | Suppliers or Vendors | $25,419.03 |
| | 200324615 | 06/13/2023 | Suppliers or Vendors | $108,308.83 |
| | 200324641 | 06/13/2023 | Suppliers or Vendors | $104.42 |
| | 200324768 | 06/13/2023 | Suppliers or Vendors | $4,557.42 |
| | 200324907 | 06/14/2023 | Suppliers or Vendors | $28,811.03 |
| | 200324945 | 06/14/2023 | Suppliers or Vendors | $99,636.84 |
| | 200325083 | 06/14/2023 | Suppliers or Vendors | $16,789.30 |
| | 200325378 | 06/15/2023 | Suppliers or Vendors | $11,833.90 |
| | 200325379 | 06/15/2023 | Suppliers or Vendors | $13,584.09 |
| | 200325380 | 06/15/2023 | Suppliers or Vendors | $101,959.94 |
| | 200326045 | 06/16/2023 | Suppliers or Vendors | $5,342.48 |
| | 200326103 | 06/16/2023 | Suppliers or Vendors | $98,019.11 |
| | 200326317 | 06/16/2023 | Suppliers or Vendors | $2,462.27 |
| | 200326507 | 06/20/2023 | Suppliers or Vendors | $4,687.35 |
| | 200326762 | 06/20/2023 | Suppliers or Vendors | $240,624.02 |
| | 200326814 | 06/20/2023 | Suppliers or Vendors | $34,199.21 |
| | 200326891 | 06/21/2023 | Suppliers or Vendors | $6,401.48 |
| | 200326916 | 06/21/2023 | Suppliers or Vendors | $13,577.14 |
| | 200326991 | 06/21/2023 | Suppliers or Vendors | $100,067.50 |
| | 200327214 | 06/22/2023 | Suppliers or Vendors | $23,779.64 |
| | 200327253 | 06/22/2023 | Suppliers or Vendors | $110,320.88 |
| | 200327574 | 06/22/2023 | Suppliers or Vendors | $2,397.79 |
| | 200327735 | 06/23/2023 | Suppliers or Vendors | $1,625.84 |
| | 200327879 | 06/23/2023 | Suppliers or Vendors | $9,330.91 |
| | 200327977 | 06/23/2023 | Suppliers or Vendors | $93,842.60 |
| | 200328246 | 06/26/2023 | Suppliers or Vendors | $228,602.74 |
| | 200328264 | 06/26/2023 | Suppliers or Vendors | $22,511.09 |
| | 200328511 | 06/26/2023 | Suppliers or Vendors | $27,220.10 |
| | 200328739 | 06/27/2023 | Suppliers or Vendors | $1,426.65 |
| | 200328745 | 06/27/2023 | Suppliers or Vendors | $17,563.77 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200328850 | 06/27/2023 | Suppliers or Vendors | $101,437.96 |
| | 200328988 | 06/28/2023 | Suppliers or Vendors | $105,662.36 |
| | 200329025 | 06/28/2023 | Suppliers or Vendors | $15,777.56 |
| | 200329203 | 06/28/2023 | Suppliers or Vendors | $13,253.23 |
| | 200329395 | 06/29/2023 | Suppliers or Vendors | $137,383.63 |
| | 200329613 | 06/29/2023 | Suppliers or Vendors | $959.40 |
| | 200329649 | 06/29/2023 | Suppliers or Vendors | $15,495.94 |
| | 200329657 | 06/30/2023 | Suppliers or Vendors | $1,746.39 |
| | 200329937 | 06/30/2023 | Suppliers or Vendors | $12,670.60 |
| | 200330080 | 06/30/2023 | Suppliers or Vendors | $102,308.72 |
| | 200330353 | 07/03/2023 | Suppliers or Vendors | $7,084.17 |
| | 200330522 | 07/03/2023 | Suppliers or Vendors | $157,038.13 |
| | 200330589 | 07/03/2023 | Suppliers or Vendors | $34,789.47 |
| | 200330637 | 07/05/2023 | Suppliers or Vendors | $183,177.18 |
| | 200330850 | 07/05/2023 | Suppliers or Vendors | $5,926.15 |
| | 200330922 | 07/05/2023 | Suppliers or Vendors | $6,908.40 |
| | 200331116 | 07/06/2023 | Suppliers or Vendors | $2,328.65 |
| | 200331149 | 07/06/2023 | Suppliers or Vendors | $14,733.74 |
| | 200331198 | 07/06/2023 | Suppliers or Vendors | $94,312.01 |
| | 200331258 | 07/07/2023 | Suppliers or Vendors | $4,600.10 |
| | 200331436 | 07/07/2023 | Suppliers or Vendors | $4,457.35 |
| | 200331562 | 07/07/2023 | Suppliers or Vendors | $84,624.08 |
| | 200331803 | 07/10/2023 | Suppliers or Vendors | $145,876.15 |
| | 200332093 | 07/10/2023 | Suppliers or Vendors | $2,865.16 |
| | 200332298 | 07/11/2023 | Suppliers or Vendors | $4,273.64 |
| | 200332361 | 07/11/2023 | Suppliers or Vendors | $81,929.09 |
| | 200332526 | 07/11/2023 | Suppliers or Vendors | $42,171.46 |
| | 200332694 | 07/12/2023 | Suppliers or Vendors | $26,538.17 |
| | 200332704 | 07/12/2023 | Suppliers or Vendors | $7,510.32 |
| | 200332781 | 07/12/2023 | Suppliers or Vendors | $77,310.44 |
| | 200332858 | 07/13/2023 | Suppliers or Vendors | $72,295.12 |
| | 200332995 | 07/13/2023 | Suppliers or Vendors | $24,099.19 |
| | 200333027 | 07/13/2023 | Suppliers or Vendors | $5,681.26 |
| | 200333161 | 07/14/2023 | Suppliers or Vendors | $18,203.59 |
| | 200333252 | 07/14/2023 | Suppliers or Vendors | $82,138.40 |
| | 200333552 | 07/14/2023 | Suppliers or Vendors | $393.80 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333900 | 07/17/2023 | Suppliers or Vendors | $31,353.72 |
| | 200334153 | 07/17/2023 | Suppliers or Vendors | $158,139.89 |
| | 200334230 | 07/17/2023 | Suppliers or Vendors | $42,668.31 |
| | 200334352 | 07/18/2023 | Suppliers or Vendors | $18,804.95 |
| | 200334384 | 07/18/2023 | Suppliers or Vendors | $8,113.58 |
| | 200334412 | 07/18/2023 | Suppliers or Vendors | $82,977.01 |
| | 200334602 | 07/19/2023 | Suppliers or Vendors | $4,980.59 |
| | 200334628 | 07/19/2023 | Suppliers or Vendors | $10,810.23 |
| | 200334704 | 07/19/2023 | Suppliers or Vendors | $95,122.41 |
| | 200334865 | 07/20/2023 | Suppliers or Vendors | $563.89 |
| | 200334876 | 07/20/2023 | Suppliers or Vendors | $95,520.33 |
| | 200334906 | 07/20/2023 | Suppliers or Vendors | $7,037.92 |
| | 200334942 | 07/21/2023 | Suppliers or Vendors | $4,643.65 |
| | 200335014 | 07/21/2023 | Suppliers or Vendors | $438.60 |
| | 200335039 | 07/21/2023 | Suppliers or Vendors | $88,996.52 |
| | 200335287 | 07/24/2023 | Suppliers or Vendors | $22,162.16 |
| | 200335361 | 07/24/2023 | Suppliers or Vendors | $2,635.10 |
| | 200335388 | 07/24/2023 | Suppliers or Vendors | $154,768.34 |
| | 200335441 | 07/25/2023 | Suppliers or Vendors | $827.37 |
| | 200335461 | 07/25/2023 | Suppliers or Vendors | $79,834.30 |
| | 200335510 | 07/25/2023 | Suppliers or Vendors | $4,769.99 |
| | 11045 | 07/26/2023 | Suppliers or Vendors | $2,000,000.00 |
| | 200335684 | 07/28/2023 | Suppliers or Vendors | $680.40 |
| | 200335696 | 07/28/2023 | Suppliers or Vendors | $240,807.48 |
| | 200335715 | 07/28/2023 | Suppliers or Vendors | $10,797.97 |
| | | | **SUBTOTAL** | **$9,986,008.71** |
| COMMERCE ROAD TERMINALS LLC<br>ATTN: ANGELA MAIDMENT<br>3901 W BROAD STREET<br>RICHMOND, VA 23230 | 200321306 | 06/01/2023 | Suppliers or Vendors | $88,119.77 |
| | 200321347 | 06/01/2023 | Suppliers or Vendors | $11,598.42 |
| | 200329058 | 06/28/2023 | Suppliers or Vendors | $88,119.77 |
| | 200329182 | 06/28/2023 | Suppliers or Vendors | $11,598.42 |
| | | | **SUBTOTAL** | **$199,436.38** |
| COMMERCIAL FLOORING INC<br>1103 MARSHALL AVE<br>SOUTH MILWAUKEE, WI 53172 | 300756015 | 06/04/2023 | Suppliers or Vendors | $10,332.50 |
| | | | **SUBTOTAL** | **$10,332.50** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| COMMISSIONER OF TAXATION & FINANCE<br>NYS TAX DEPT RPC-HUT<br>PO BOX 15166<br>ALBANY, NY 12212 | 100171501 | 06/04/2023 | Suppliers or Vendors | $12,970.90 |
| | 100172081 | 07/09/2023 | Suppliers or Vendors | $11,920.96 |
| | | | **SUBTOTAL** | **$24,891.86** |
| COMOX PACIFIC EXPRESS LTD<br>BOX 1079 STATION A<br>NANAIMO, BC V9R-5Z2<br>CANADA | 600010486 | 05/12/2023 | Suppliers or Vendors | $89.35 |
| | 600010498 | 05/12/2023 | Suppliers or Vendors | $8,026.14 |
| | 600010519 | 05/19/2023 | Suppliers or Vendors | $885.51 |
| | 600010521 | 05/19/2023 | Suppliers or Vendors | $12,125.70 |
| | 600010554 | 05/26/2023 | Suppliers or Vendors | $281.80 |
| | 600010558 | 05/26/2023 | Suppliers or Vendors | $10,487.65 |
| | 600010580 | 05/26/2023 | Suppliers or Vendors | $41.10 |
| | 600010594 | 06/02/2023 | Suppliers or Vendors | $551.83 |
| | 600010596 | 06/02/2023 | Suppliers or Vendors | $8,707.54 |
| | 600010620 | 06/02/2023 | Suppliers or Vendors | $63.29 |
| | 600010631 | 06/09/2023 | Suppliers or Vendors | $549.87 |
| | 600010635 | 06/09/2023 | Suppliers or Vendors | $10,660.76 |
| | 600010661 | 06/09/2023 | Suppliers or Vendors | $33.39 |
| | 600010672 | 06/16/2023 | Suppliers or Vendors | $138.86 |
| | 600010675 | 06/16/2023 | Suppliers or Vendors | $10,571.26 |
| | 600010705 | 06/16/2023 | Suppliers or Vendors | $66.62 |
| | 600010715 | 06/23/2023 | Suppliers or Vendors | $62.03 |
| | 600010718 | 06/23/2023 | Suppliers or Vendors | $9,558.12 |
| | 600010745 | 06/23/2023 | Suppliers or Vendors | $158.41 |
| | 600010757 | 06/30/2023 | Suppliers or Vendors | $225.04 |
| | 600010761 | 06/30/2023 | Suppliers or Vendors | $7,612.14 |
| | 600010800 | 07/07/2023 | Suppliers or Vendors | $220.53 |
| | 600010802 | 07/07/2023 | Suppliers or Vendors | $12,187.22 |
| | 600010837 | 07/14/2023 | Suppliers or Vendors | $7,277.95 |
| | 600010860 | 07/14/2023 | Suppliers or Vendors | $68.14 |
| | 600010871 | 07/14/2023 | Suppliers or Vendors | $436.84 |
| | 600010884 | 07/25/2023 | Suppliers or Vendors | $230.71 |
| | 600010888 | 07/25/2023 | Suppliers or Vendors | $9,246.24 |
| | 600010911 | 07/25/2023 | Suppliers or Vendors | $412.75 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$110,976.79** |
| COMPLETE FLEET TRAILER REPAIR, INC.<br>130 W 154TH ST<br>SOUTH HOLLAND, IL 60473 | 300753072 | 05/22/2023 | Suppliers or Vendors | $559.00 |
| | 300753269 | 05/22/2023 | Suppliers or Vendors | $1,935.50 |
| | 300753847 | 05/22/2023 | Suppliers or Vendors | $1,020.50 |
| | 200320409 | 05/26/2023 | Suppliers or Vendors | $1,085.00 |
| | 200321517 | 06/01/2023 | Suppliers or Vendors | $3,042.00 |
| | 300756637 | 06/01/2023 | Suppliers or Vendors | $1,250.00 |
| | 300756951 | 06/01/2023 | Suppliers or Vendors | $1,025.00 |
| | 200323024 | 06/07/2023 | Suppliers or Vendors | $2,458.00 |
| | 200323296 | 06/08/2023 | Suppliers or Vendors | $1,493.00 |
| | 300757398 | 06/12/2023 | Suppliers or Vendors | $982.00 |
| | 300760174 | 06/13/2023 | Suppliers or Vendors | $1,581.00 |
| | 300760324 | 06/13/2023 | Suppliers or Vendors | $1,250.00 |
| | 200327215 | 06/22/2023 | Suppliers or Vendors | $3,581.00 |
| | 300760974 | 06/26/2023 | Suppliers or Vendors | $2,564.00 |
| | 300761974 | 06/26/2023 | Suppliers or Vendors | $348.00 |
| | 200328746 | 06/27/2023 | Suppliers or Vendors | $1,681.00 |
| | 200329650 | 06/29/2023 | Suppliers or Vendors | $2,939.00 |
| | 300765015 | 07/04/2023 | Suppliers or Vendors | $1,250.00 |
| | 200330923 | 07/05/2023 | Suppliers or Vendors | $1,376.00 |
| | 200331437 | 07/07/2023 | Suppliers or Vendors | $3,457.00 |
| | 200332996 | 07/13/2023 | Suppliers or Vendors | $2,121.00 |
| | 200334629 | 07/19/2023 | Suppliers or Vendors | $897.00 |
| | | | **SUBTOTAL** | **$37,895.00** |
| COMPSYCH MANAGEMENT CORPORATION<br>NBC TOWER 13TH FLOOR, 455 N CITYFRONT PLAZA DR<br>CHICAGO, IL 60611 | 300752400 | 05/17/2023 | Suppliers or Vendors | $5,481.30 |
| | 300759151 | 06/14/2023 | Suppliers or Vendors | $5,452.70 |
| | 300767936 | 07/12/2023 | Suppliers or Vendors | $5,441.70 |
| | 200334264 | 07/17/2023 | Suppliers or Vendors | $6,393.20 |
| | | | **SUBTOTAL** | **$22,768.90** |
| CONDON OIL COMPANY<br>PO BOX 184<br>RIPON, WI 54971-0184 | 300750018 | 05/09/2023 | Suppliers or Vendors | $3,083.09 |
| | 300751006 | 05/10/2023 | Suppliers or Vendors | $7,969.72 |
| | 300753077 | 05/17/2023 | Suppliers or Vendors | $6,679.13 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300755070 | 05/23/2023 | Suppliers or Vendors | $7,443.52 |
| | 300757026 | 05/31/2023 | Suppliers or Vendors | $10,797.54 |
| | 300761273 | 06/20/2023 | Suppliers or Vendors | $17,165.04 |
| | 300763997 | 06/27/2023 | Suppliers or Vendors | $5,799.53 |
| | 300765756 | 07/06/2023 | Suppliers or Vendors | $1,837.59 |
| | 300768134 | 07/11/2023 | Suppliers or Vendors | $15,788.46 |
| | 300771299 | 07/30/2023 | Suppliers or Vendors | $20,936.43 |
| | | | **SUBTOTAL** | **$97,500.05** |
| CONFLUENT INC<br>899 W EVELYN AVE<br>MOUNTAIN VIEW, CA 94041 | 200321870 | 06/02/2023 | Suppliers or Vendors | $215,094.60 |
| | | | **SUBTOTAL** | **$215,094.60** |
| CONNECT EXPRESS LLC<br>OR SAINT JOHN CAPITAL CORP,<br>PO BOX 74007671<br>CHICAGO, IL 60674-7671 | 300752640 | 05/16/2023 | Suppliers or Vendors | $1,000.00 |
| | 300756289 | 05/30/2023 | Suppliers or Vendors | $2,700.00 |
| | 300761122 | 06/20/2023 | Suppliers or Vendors | $4,800.00 |
| | 300768468 | 07/12/2023 | Suppliers or Vendors | $1,800.00 |
| | | | **SUBTOTAL** | **$10,300.00** |
| CONNECTICUT COMMISSIONER<br>OF REV SVCS<br>10990 ROE AVE<br>OVERLAND PARK, KS 66211 | 747576294 | 06/15/2023 | Suppliers or Vendors | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| CONNELL COMPANY INC<br>5930 N HANLEY<br>SAINT LOUIS, MO 63134 | 200315850 | 05/12/2023 | Suppliers or Vendors | $2,848.42 |
| | 200317302 | 05/17/2023 | Suppliers or Vendors | $517.38 |
| | 200317737 | 05/18/2023 | Suppliers or Vendors | $28.56 |
| | 200318027 | 05/19/2023 | Suppliers or Vendors | $937.88 |
| | 200320633 | 05/30/2023 | Suppliers or Vendors | $1,707.10 |
| | 200320634 | 05/30/2023 | Suppliers or Vendors | $2,212.00 |
| | 200320635 | 05/30/2023 | Suppliers or Vendors | $18.86 |
| | 200324908 | 06/14/2023 | Suppliers or Vendors | $1,080.00 |
| | 200325031 | 06/14/2023 | Suppliers or Vendors | $2,228.66 |
| | 200325828 | 06/16/2023 | Suppliers or Vendors | $272.71 |
| | 200327507 | 06/22/2023 | Suppliers or Vendors | $3,384.16 |
| | 200327813 | 06/23/2023 | Suppliers or Vendors | $794.85 |
| | 200328158 | 06/23/2023 | Suppliers or Vendors | $217.07 |
| | 200328553 | 06/26/2023 | Suppliers or Vendors | $1,104.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200330154 | 06/30/2023 | Suppliers or Vendors | $976.78 |
| | 200330851 | 07/05/2023 | Suppliers or Vendors | $1,756.97 |
| | | | **SUBTOTAL** | **$20,085.40** |
| CONRAD & BISCHOFF, INC.<br>2251 N HOLMES AVE<br>IDAHO FALLS,, ID 83401 | 200314354 | 05/08/2023 | Suppliers or Vendors | $60,984.00 |
| | 200315545 | 05/11/2023 | Suppliers or Vendors | $26,322.08 |
| | 200316262 | 05/15/2023 | Suppliers or Vendors | $389,455.48 |
| | 200316712 | 05/15/2023 | Suppliers or Vendors | $108,776.99 |
| | 200317165 | 05/17/2023 | Suppliers or Vendors | $114,731.80 |
| | 200317403 | 05/17/2023 | Suppliers or Vendors | $38,377.19 |
| | 200317630 | 05/18/2023 | Suppliers or Vendors | $28,124.19 |
| | 200322644 | 06/05/2023 | Suppliers or Vendors | $28,487.03 |
| | 200322808 | 06/06/2023 | Suppliers or Vendors | $22,152.97 |
| | 200323870 | 06/09/2023 | Suppliers or Vendors | $63,646.11 |
| | 200324128 | 06/12/2023 | Suppliers or Vendors | $25,403.43 |
| | 200326817 | 06/20/2023 | Suppliers or Vendors | $56,470.63 |
| | 200328278 | 06/26/2023 | Suppliers or Vendors | $25,754.10 |
| | 200330179 | 07/03/2023 | Suppliers or Vendors | $26,583.50 |
| | 200331890 | 07/10/2023 | Suppliers or Vendors | $21,445.51 |
| | 200334255 | 07/17/2023 | Suppliers or Vendors | $16,790.97 |
| | 200334321 | 07/18/2023 | Suppliers or Vendors | $10,473.44 |
| | 200335348 | 07/24/2023 | Suppliers or Vendors | $24,544.87 |
| | 200335667 | 07/28/2023 | Suppliers or Vendors | $1,629.58 |
| | | | **SUBTOTAL** | **$1,090,153.87** |
| CONTINENTAL TIRE THE AMERICAS LLC<br>1830 MACMILLAN PARK DRIVE<br>FORT MILL, SC 29707 | 300749341 | 05/08/2023 | Suppliers or Vendors | $11,708.36 |
| | 300749462 | 05/08/2023 | Suppliers or Vendors | $2,515.61 |
| | 300749974 | 05/08/2023 | Suppliers or Vendors | $7,008.76 |
| | 300749975 | 05/08/2023 | Suppliers or Vendors | $1,181.62 |
| | 300750522 | 05/08/2023 | Suppliers or Vendors | $501.84 |
| | 300751867 | 05/15/2023 | Suppliers or Vendors | $529.88 |
| | 300751868 | 05/15/2023 | Suppliers or Vendors | $3,740.55 |
| | 300753302 | 05/22/2023 | Suppliers or Vendors | $1,508.89 |
| | 300753475 | 05/22/2023 | Suppliers or Vendors | $4,767.58 |
| | 300754003 | 05/22/2023 | Suppliers or Vendors | $1,424.50 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300754069 | 05/22/2023 | Suppliers or Vendors | $3,173.61 |
| | 300754186 | 05/23/2023 | Suppliers or Vendors | $1,592.41 |
| | 300754234 | 05/23/2023 | Suppliers or Vendors | $3,783.28 |
| | 300754496 | 05/25/2023 | Suppliers or Vendors | $1,138.30 |
| | 300755113 | 05/30/2023 | Suppliers or Vendors | $3,908.37 |
| | 300755220 | 05/30/2023 | Suppliers or Vendors | $346.24 |
| | 300756170 | 05/30/2023 | Suppliers or Vendors | $1,116.04 |
| | 300756214 | 05/30/2023 | Suppliers or Vendors | $4,086.26 |
| | 300755723 | 06/04/2023 | Suppliers or Vendors | $1,817.89 |
| | 300755724 | 06/04/2023 | Suppliers or Vendors | $6,194.78 |
| | 300757051 | 06/05/2023 | Suppliers or Vendors | $349.14 |
| | 300757151 | 06/05/2023 | Suppliers or Vendors | $1,122.32 |
| | 300757729 | 06/06/2023 | Suppliers or Vendors | $4,744.85 |
| | 300757730 | 06/06/2023 | Suppliers or Vendors | $18,846.67 |
| | 300757731 | 06/06/2023 | Suppliers or Vendors | $478.00 |
| | 300758204 | 06/11/2023 | Suppliers or Vendors | $392.72 |
| | 300758969 | 06/11/2023 | Suppliers or Vendors | $11,804.79 |
| | 300759418 | 06/12/2023 | Suppliers or Vendors | $2,001.78 |
| | 300759419 | 06/12/2023 | Suppliers or Vendors | $4,014.02 |
| | 300759420 | 06/12/2023 | Suppliers or Vendors | $574.58 |
| | 300759979 | 06/13/2023 | Suppliers or Vendors | $1,559.67 |
| | 300760596 | 06/19/2023 | Suppliers or Vendors | $1,936.55 |
| | 300760749 | 06/19/2023 | Suppliers or Vendors | $505.48 |
| | 300761239 | 06/20/2023 | Suppliers or Vendors | $841.94 |
| | 300761240 | 06/20/2023 | Suppliers or Vendors | $2,825.45 |
| | 300761797 | 06/21/2023 | Suppliers or Vendors | $2,368.83 |
| | 300761934 | 06/21/2023 | Suppliers or Vendors | $4,296.95 |
| | 300763056 | 06/27/2023 | Suppliers or Vendors | $2,958.86 |
| | 300763368 | 06/27/2023 | Suppliers or Vendors | $1,316.31 |
| | 300763388 | 06/27/2023 | Suppliers or Vendors | $5,303.69 |
| | 300764812 | 07/04/2023 | Suppliers or Vendors | $2,994.46 |
| | 300765280 | 07/04/2023 | Suppliers or Vendors | $1,115.70 |
| | 300765281 | 07/04/2023 | Suppliers or Vendors | $4,133.08 |
| | 300766008 | 07/04/2023 | Suppliers or Vendors | $1,158.67 |
| | 300766390 | 07/09/2023 | Suppliers or Vendors | $3,909.75 |
| | 300766838 | 07/10/2023 | Suppliers or Vendors | $1,840.71 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300767428 | 07/12/2023 | Suppliers or Vendors | $2,525.82 |
| | 300767429 | 07/12/2023 | Suppliers or Vendors | $10,167.61 |
| | 300767749 | 07/13/2023 | Suppliers or Vendors | $967.18 |
| | 300767902 | 07/13/2023 | Suppliers or Vendors | $3,615.10 |
| | 300768099 | 07/13/2023 | Suppliers or Vendors | $4,202.99 |
| | 300768521 | 07/17/2023 | Suppliers or Vendors | $5,628.80 |
| | 300769075 | 07/17/2023 | Suppliers or Vendors | $591.49 |
| | 300769076 | 07/17/2023 | Suppliers or Vendors | $2,340.31 |
| | 300769077 | 07/17/2023 | Suppliers or Vendors | $2,778.45 |
| | 300770853 | 07/25/2023 | Suppliers or Vendors | $2,297.72 |
| | | | **SUBTOTAL** | **$180,555.21** |
| CONTINENTAL TRUCKLINES LLC OR APEX CAPITAL CORP, PO BOX 961029<br>FT WORTH, TX 76161 | 300751916 | 05/16/2023 | Suppliers or Vendors | $1,900.00 |
| | 300765338 | 07/05/2023 | Suppliers or Vendors | $5,600.00 |
| | 300767472 | 07/12/2023 | Suppliers or Vendors | $1,450.00 |
| | 300769117 | 07/19/2023 | Suppliers or Vendors | $800.00 |
| | | | **SUBTOTAL** | **$9,750.00** |
| CONTRACT SWEEPERS & EQUIPMENT<br>2137 PARKWOOD AVE<br>COLUMBUS, OH 43219 | 300754222 | 05/23/2023 | Suppliers or Vendors | $4,085.00 |
| | 300761253 | 06/20/2023 | Suppliers or Vendors | $4,085.00 |
| | 300770295 | 07/23/2023 | Suppliers or Vendors | $4,085.00 |
| | | | **SUBTOTAL** | **$12,255.00** |
| CONVERGE ONE INC<br>10900 NESBITT AVE SOUTH<br>BLOOMINGTON, MN 55437 | 200321105 | 05/31/2023 | Suppliers or Vendors | $59,352.02 |
| | 200321686 | 06/01/2023 | Suppliers or Vendors | $22,022.72 |
| | 300758259 | 06/07/2023 | Suppliers or Vendors | $44,173.93 |
| | 300762798 | 06/27/2023 | Suppliers or Vendors | $30,584.38 |
| | 200330210 | 07/03/2023 | Suppliers or Vendors | $81,074.37 |
| | | | **SUBTOTAL** | **$237,207.42** |
| COOKS PERFORMANCE DIESEL<br>10101 N. SAGINAW RD.<br>CLIO, MI 48420 | 300749394 | 05/08/2023 | Suppliers or Vendors | $1,416.35 |
| | 300750896 | 05/09/2023 | Suppliers or Vendors | $756.48 |
| | 300751035 | 05/09/2023 | Suppliers or Vendors | $898.98 |
| | 300751957 | 05/15/2023 | Suppliers or Vendors | $1,251.91 |
| | 300752626 | 05/16/2023 | Suppliers or Vendors | $1,050.76 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300753080 | 05/16/2023 | Suppliers or Vendors | $2,972.01 |
| | 300753212 | 05/23/2023 | Suppliers or Vendors | $1,990.67 |
| | 300753383 | 05/23/2023 | Suppliers or Vendors | $1,472.50 |
| | 300755095 | 05/23/2023 | Suppliers or Vendors | $2,369.01 |
| | 300755235 | 05/29/2023 | Suppliers or Vendors | $717.01 |
| | 300756462 | 05/31/2023 | Suppliers or Vendors | $382.99 |
| | 300756595 | 05/31/2023 | Suppliers or Vendors | $764.51 |
| | 300757030 | 05/31/2023 | Suppliers or Vendors | $1,425.35 |
| | 300757835 | 06/06/2023 | Suppliers or Vendors | $2,787.61 |
| | 300758427 | 06/06/2023 | Suppliers or Vendors | $919.58 |
| | 300758912 | 06/13/2023 | Suppliers or Vendors | $1,164.66 |
| | 300760365 | 06/13/2023 | Suppliers or Vendors | $7,413.48 |
| | 300762106 | 06/21/2023 | Suppliers or Vendors | $1,501.36 |
| | 300762907 | 06/26/2023 | Suppliers or Vendors | $2,103.79 |
| | 300764602 | 06/27/2023 | Suppliers or Vendors | $2,694.85 |
| | 300763294 | 06/29/2023 | Suppliers or Vendors | $2,569.13 |
| | 300764706 | 07/02/2023 | Suppliers or Vendors | $391.40 |
| | 300765771 | 07/06/2023 | Suppliers or Vendors | $1,805.00 |
| | 300766598 | 07/06/2023 | Suppliers or Vendors | $834.68 |
| | 300767499 | 07/11/2023 | Suppliers or Vendors | $335.50 |
| | 300768453 | 07/11/2023 | Suppliers or Vendors | $538.25 |
| | 300770406 | 07/24/2023 | Suppliers or Vendors | $950.00 |
| | | | **SUBTOTAL** | **$43,477.82** |
| COONS TRUCK & AUTO<br>1120 W MALLORY AVE<br>MILWAUKEE, WI 53221 | 200314448 | 05/08/2023 | Suppliers or Vendors | $2,028.40 |
| | 200314685 | 05/08/2023 | Suppliers or Vendors | $2,844.29 |
| | 200314999 | 05/09/2023 | Suppliers or Vendors | $1,314.78 |
| | 200315146 | 05/10/2023 | Suppliers or Vendors | $242.71 |
| | 200315366 | 05/10/2023 | Suppliers or Vendors | $526.03 |
| | 200315435 | 05/11/2023 | Suppliers or Vendors | $1,430.13 |
| | 200316096 | 05/12/2023 | Suppliers or Vendors | $212.27 |
| | 200316147 | 05/12/2023 | Suppliers or Vendors | $1,955.17 |
| | 200316263 | 05/15/2023 | Suppliers or Vendors | $1,458.79 |
| | 200316324 | 05/15/2023 | Suppliers or Vendors | $4,120.10 |
| | 200317045 | 05/16/2023 | Suppliers or Vendors | $1,277.78 |
| | 200317166 | 05/17/2023 | Suppliers or Vendors | $1,551.29 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200317287 | 05/17/2023 | Suppliers or Vendors | $528.76 |
| | 200317695 | 05/18/2023 | Suppliers or Vendors | $1,016.80 |
| | 200317712 | 05/18/2023 | Suppliers or Vendors | $1,507.55 |
| | 200317987 | 05/19/2023 | Suppliers or Vendors | $870.87 |
| | 200318006 | 05/19/2023 | Suppliers or Vendors | $1,669.68 |
| | 200318495 | 05/22/2023 | Suppliers or Vendors | $1,590.07 |
| | 200318679 | 05/22/2023 | Suppliers or Vendors | $3,101.53 |
| | 200318976 | 05/23/2023 | Suppliers or Vendors | $873.38 |
| | 200319205 | 05/23/2023 | Suppliers or Vendors | $246.52 |
| | 200319306 | 05/24/2023 | Suppliers or Vendors | $109.36 |
| | 200319513 | 05/24/2023 | Suppliers or Vendors | $1,391.69 |
| | 200319631 | 05/25/2023 | Suppliers or Vendors | $1,358.44 |
| | 200320105 | 05/26/2023 | Suppliers or Vendors | $112.50 |
| | 200320128 | 05/26/2023 | Suppliers or Vendors | $1,430.76 |
| | 200320636 | 05/30/2023 | Suppliers or Vendors | $1,705.27 |
| | 200320637 | 05/30/2023 | Suppliers or Vendors | $4,382.13 |
| | 200321086 | 05/31/2023 | Suppliers or Vendors | $764.19 |
| | 200321181 | 05/31/2023 | Suppliers or Vendors | $1,015.57 |
| | 200321384 | 06/01/2023 | Suppliers or Vendors | $1,292.87 |
| | 200321697 | 06/01/2023 | Suppliers or Vendors | $720.50 |
| | 200321998 | 06/02/2023 | Suppliers or Vendors | $1,465.43 |
| | 200322016 | 06/02/2023 | Suppliers or Vendors | $1,508.40 |
| | 200322291 | 06/05/2023 | Suppliers or Vendors | $1,517.36 |
| | 200322304 | 06/05/2023 | Suppliers or Vendors | $3,673.73 |
| | 200322891 | 06/06/2023 | Suppliers or Vendors | $1,259.58 |
| | 200322984 | 06/06/2023 | Suppliers or Vendors | $504.84 |
| | 200323021 | 06/07/2023 | Suppliers or Vendors | $1,147.24 |
| | 200323107 | 06/07/2023 | Suppliers or Vendors | $499.77 |
| | 200323273 | 06/08/2023 | Suppliers or Vendors | $582.12 |
| | 200323405 | 06/08/2023 | Suppliers or Vendors | $867.06 |
| | 200323914 | 06/09/2023 | Suppliers or Vendors | $686.93 |
| | 200324071 | 06/09/2023 | Suppliers or Vendors | $906.88 |
| | 200324259 | 06/12/2023 | Suppliers or Vendors | $3,918.96 |
| | 200324341 | 06/12/2023 | Suppliers or Vendors | $1,557.85 |
| | 200324642 | 06/13/2023 | Suppliers or Vendors | $630.95 |
| | 200324815 | 06/13/2023 | Suppliers or Vendors | $664.74 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200324909 | 06/14/2023 | Suppliers or Vendors | $762.39 |
| | 200325125 | 06/14/2023 | Suppliers or Vendors | $323.26 |
| | 200325381 | 06/15/2023 | Suppliers or Vendors | $1,194.90 |
| | 200325382 | 06/15/2023 | Suppliers or Vendors | $494.11 |
| | 200326212 | 06/16/2023 | Suppliers or Vendors | $1,827.89 |
| | 200326318 | 06/16/2023 | Suppliers or Vendors | $775.37 |
| | 200326494 | 06/20/2023 | Suppliers or Vendors | $3,050.97 |
| | 200326508 | 06/20/2023 | Suppliers or Vendors | $3,368.92 |
| | 200327004 | 06/21/2023 | Suppliers or Vendors | $1,414.86 |
| | 200327338 | 06/22/2023 | Suppliers or Vendors | $1,015.27 |
| | 200327575 | 06/22/2023 | Suppliers or Vendors | $659.55 |
| | 200327736 | 06/23/2023 | Suppliers or Vendors | $498.35 |
| | 200328033 | 06/23/2023 | Suppliers or Vendors | $920.74 |
| | 200328434 | 06/26/2023 | Suppliers or Vendors | $3,912.28 |
| | 200328512 | 06/26/2023 | Suppliers or Vendors | $1,802.83 |
| | 200328740 | 06/27/2023 | Suppliers or Vendors | $761.91 |
| | 200328825 | 06/27/2023 | Suppliers or Vendors | $503.65 |
| | 200329204 | 06/28/2023 | Suppliers or Vendors | $1,015.66 |
| | 200329428 | 06/29/2023 | Suppliers or Vendors | $515.64 |
| | 200329614 | 06/29/2023 | Suppliers or Vendors | $1,579.46 |
| | 200329658 | 06/30/2023 | Suppliers or Vendors | $752.47 |
| | 200330045 | 06/30/2023 | Suppliers or Vendors | $1,569.03 |
| | 200330285 | 07/03/2023 | Suppliers or Vendors | $3,176.87 |
| | 200330354 | 07/03/2023 | Suppliers or Vendors | $1,087.23 |
| | 200330692 | 07/05/2023 | Suppliers or Vendors | $2,200.24 |
| | 200330852 | 07/05/2023 | Suppliers or Vendors | $1,014.94 |
| | 200331130 | 07/06/2023 | Suppliers or Vendors | $395.24 |
| | 200331226 | 07/06/2023 | Suppliers or Vendors | $653.57 |
| | 200331259 | 07/07/2023 | Suppliers or Vendors | $1,427.50 |
| | 200332084 | 07/10/2023 | Suppliers or Vendors | $2,888.22 |
| | 200332095 | 07/10/2023 | Suppliers or Vendors | $1,366.74 |
| | 200332299 | 07/11/2023 | Suppliers or Vendors | $475.97 |
| | 200332349 | 07/11/2023 | Suppliers or Vendors | $571.63 |
| | 200332695 | 07/12/2023 | Suppliers or Vendors | $422.36 |
| | 200332791 | 07/12/2023 | Suppliers or Vendors | $464.03 |
| | 200333028 | 07/13/2023 | Suppliers or Vendors | $384.18 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333040 | 07/13/2023 | Suppliers or Vendors | $110.91 |
| | 200333392 | 07/14/2023 | Suppliers or Vendors | $1,042.57 |
| | 200333553 | 07/14/2023 | Suppliers or Vendors | $301.74 |
| | 200333888 | 07/17/2023 | Suppliers or Vendors | $3,438.09 |
| | 200333901 | 07/17/2023 | Suppliers or Vendors | $1,965.52 |
| | 200334424 | 07/18/2023 | Suppliers or Vendors | $1,425.47 |
| | 200334603 | 07/19/2023 | Suppliers or Vendors | $1,778.07 |
| | 200334716 | 07/19/2023 | Suppliers or Vendors | $156.24 |
| | | | **SUBTOTAL** | **$121,508.86** |
| COPADO INC<br>20 W KINZIE STRRET<br>CHICAGO, IL 60654 | 200325167 | 06/14/2023 | Suppliers or Vendors | $38,837.59 |
| | | | **SUBTOTAL** | **$38,837.59** |
| CORB INC<br>2040 MANNHEIM RD<br>MELROSE PARK, IL 60160 | 300749860 | 05/09/2023 | Suppliers or Vendors | $1,250.00 |
| | 300754558 | 05/23/2023 | Suppliers or Vendors | $650.00 |
| | 300756469 | 05/31/2023 | Suppliers or Vendors | $5,800.00 |
| | 300760225 | 06/14/2023 | Suppliers or Vendors | $5,750.00 |
| | 300762101 | 06/21/2023 | Suppliers or Vendors | $3,200.00 |
| | 300767877 | 07/12/2023 | Suppliers or Vendors | $4,800.00 |
| | 300770016 | 07/23/2023 | Suppliers or Vendors | $9,200.00 |
| | 300771625 | 08/01/2023 | Suppliers or Vendors | $9,080.00 |
| | 300772278 | 08/02/2023 | Suppliers or Vendors | $16,900.00 |
| | | | **SUBTOTAL** | **$56,630.00** |
| CORPORATE LODGING CONSULTANTS INC<br>8111 E 32ND ST N SUITE 300<br>WHICHITA, KS 67226 | 200314358 | 05/08/2023 | Suppliers or Vendors | $17,042.94 |
| | 200314374 | 05/08/2023 | Suppliers or Vendors | $14,305.67 |
| | 200314633 | 05/08/2023 | Suppliers or Vendors | $218,305.63 |
| | 200314745 | 05/08/2023 | Suppliers or Vendors | $2,862.30 |
| | 200316212 | 05/12/2023 | Suppliers or Vendors | $90,112.36 |
| | 200316343 | 05/15/2023 | Suppliers or Vendors | $227,429.55 |
| | 200316541 | 05/15/2023 | Suppliers or Vendors | $2,164.51 |
| | 200316715 | 05/15/2023 | Suppliers or Vendors | $14,973.51 |
| | 200316774 | 05/15/2023 | Suppliers or Vendors | $24,900.87 |
| | 200317929 | 05/19/2023 | Suppliers or Vendors | $97,017.31 |
| | 200318487 | 05/22/2023 | Suppliers or Vendors | $259,220.12 |
| | 200318614 | 05/22/2023 | Suppliers or Vendors | $21,063.38 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318656 | 05/22/2023 | Suppliers or Vendors | $3,216.25 |
| | 200318729 | 05/22/2023 | Suppliers or Vendors | $20,650.17 |
| | 200320227 | 05/26/2023 | Suppliers or Vendors | $85,663.16 |
| | 200320638 | 05/30/2023 | Suppliers or Vendors | $16,484.22 |
| | 200320639 | 05/30/2023 | Suppliers or Vendors | $184,171.10 |
| | 200320640 | 05/30/2023 | Suppliers or Vendors | $214,497.04 |
| | 200320641 | 05/30/2023 | Suppliers or Vendors | $2,297.66 |
| | 200320642 | 05/30/2023 | Suppliers or Vendors | $19,954.42 |
| | 200321874 | 06/02/2023 | Suppliers or Vendors | $84,973.80 |
| | 200322114 | 06/02/2023 | Suppliers or Vendors | $82,299.96 |
| | 200322363 | 06/05/2023 | Suppliers or Vendors | $254,059.96 |
| | 200322529 | 06/05/2023 | Suppliers or Vendors | $2,936.09 |
| | 200322682 | 06/05/2023 | Suppliers or Vendors | $16,648.21 |
| | 200323205 | 06/07/2023 | Suppliers or Vendors | $18,129.35 |
| | 200323556 | 06/08/2023 | Suppliers or Vendors | $171,903.14 |
| | 200324039 | 06/09/2023 | Suppliers or Vendors | $78,093.19 |
| | 200324132 | 06/12/2023 | Suppliers or Vendors | $15,826.51 |
| | 200324212 | 06/12/2023 | Suppliers or Vendors | $12,457.07 |
| | 200324217 | 06/12/2023 | Suppliers or Vendors | $101,973.03 |
| | 200324352 | 06/12/2023 | Suppliers or Vendors | $235,544.91 |
| | 200324525 | 06/12/2023 | Suppliers or Vendors | $4,825.05 |
| | 200326337 | 06/16/2023 | Suppliers or Vendors | $71,892.91 |
| | 200326387 | 06/20/2023 | Suppliers or Vendors | $14,496.33 |
| | 200326555 | 06/20/2023 | Suppliers or Vendors | $266,426.02 |
| | 200326683 | 06/20/2023 | Suppliers or Vendors | $2,809.97 |
| | 200326820 | 06/20/2023 | Suppliers or Vendors | $19,716.78 |
| | 200327182 | 06/21/2023 | Suppliers or Vendors | $87,095.55 |
| | 200328121 | 06/23/2023 | Suppliers or Vendors | $78,925.88 |
| | 200328167 | 06/26/2023 | Suppliers or Vendors | $1,965.35 |
| | 200328299 | 06/26/2023 | Suppliers or Vendors | $12,911.99 |
| | 200328388 | 06/26/2023 | Suppliers or Vendors | $14,720.41 |
| | 200328419 | 06/26/2023 | Suppliers or Vendors | $41,410.15 |
| | 200328528 | 06/26/2023 | Suppliers or Vendors | $205,840.21 |
| | 200330163 | 06/30/2023 | Suppliers or Vendors | $103,643.47 |
| | 200330200 | 07/03/2023 | Suppliers or Vendors | $21,786.04 |
| | 200330260 | 07/03/2023 | Suppliers or Vendors | $18,460.71 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200330266 | 07/03/2023 | Suppliers or Vendors | $57,647.13 |
| | 200330390 | 07/03/2023 | Suppliers or Vendors | $265,611.03 |
| | 200330538 | 07/03/2023 | Suppliers or Vendors | $2,368.35 |
| | 200331670 | 07/07/2023 | Suppliers or Vendors | $104,425.86 |
| | 200331751 | 07/10/2023 | Suppliers or Vendors | $2,104.23 |
| | 200331892 | 07/10/2023 | Suppliers or Vendors | $20,700.64 |
| | 200331949 | 07/10/2023 | Suppliers or Vendors | $15,853.44 |
| | 200331951 | 07/10/2023 | Suppliers or Vendors | $58,506.20 |
| | 200332143 | 07/10/2023 | Suppliers or Vendors | $240,279.09 |
| | 200333791 | 07/17/2023 | Suppliers or Vendors | $17,710.25 |
| | 200333792 | 07/17/2023 | Suppliers or Vendors | $64,710.15 |
| | 200333930 | 07/17/2023 | Suppliers or Vendors | $112,184.93 |
| | 200333953 | 07/17/2023 | Suppliers or Vendors | $245,425.26 |
| | 200334104 | 07/17/2023 | Suppliers or Vendors | $1,236.05 |
| | 200334257 | 07/17/2023 | Suppliers or Vendors | $20,225.86 |
| | 200334936 | 07/21/2023 | Suppliers or Vendors | $243,162.73 |
| | 200334960 | 07/21/2023 | Suppliers or Vendors | $72,318.31 |
| | 200334980 | 07/21/2023 | Suppliers or Vendors | $2,179.64 |
| | 200334997 | 07/21/2023 | Suppliers or Vendors | $12,767.65 |
| | 200335005 | 07/21/2023 | Suppliers or Vendors | $14,976.27 |
| | 200335007 | 07/21/2023 | Suppliers or Vendors | $27,742.97 |
| | | | **SUBTOTAL** | **$5,180,240.25** |
| COST CONTROL ASSOCIATES, INC.<br>310 BAY ROAD<br>QUEENSBURY, NY 12804 | 200314883 | 05/09/2023 | Suppliers or Vendors | $100.00 |
| | 100171253 | 06/01/2023 | Suppliers or Vendors | $17,841.74 |
| | 200328500 | 06/26/2023 | Suppliers or Vendors | $7,681.15 |
| | 200333697 | 07/14/2023 | Suppliers or Vendors | $7,528.68 |
| | 100172385 | 07/30/2023 | Suppliers or Vendors | $807.50 |
| | | | **SUBTOTAL** | **$33,959.07** |
| COTRAILER REPAIR CORP.<br>2158 SW 175 AVENUE<br>MIRAMAR, FL 33029 | 300751071 | 05/10/2023 | Suppliers or Vendors | $4,828.66 |
| | 300751072 | 05/10/2023 | Suppliers or Vendors | $4,975.51 |
| | 300751073 | 05/10/2023 | Suppliers or Vendors | $4,828.66 |
| | 300751074 | 05/10/2023 | Suppliers or Vendors | $4,419.89 |
| | 300751095 | 05/10/2023 | Suppliers or Vendors | $4,993.51 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300751096 | 05/10/2023 | Suppliers or Vendors | $4,994.79 |
| | 300751097 | 05/10/2023 | Suppliers or Vendors | $4,866.89 |
| | 300751098 | 05/10/2023 | Suppliers or Vendors | $4,942.66 |
| | | | **SUBTOTAL** | **$38,850.57** |
| COUGAR TRUCK LINES LLC<br>OR BAY VIEW FUNDING, PO BOX 204703<br>DALLAS, TX 75320-4703 | 300750654 | 05/09/2023 | Suppliers or Vendors | $1,800.00 |
| | 300751828 | 05/16/2023 | Suppliers or Vendors | $500.00 |
| | 300752415 | 05/22/2023 | Suppliers or Vendors | $1,200.00 |
| | 300753978 | 05/23/2023 | Suppliers or Vendors | $400.00 |
| | 300754419 | 05/23/2023 | Suppliers or Vendors | $800.00 |
| | 300755675 | 05/31/2023 | Suppliers or Vendors | $150.00 |
| | 300756375 | 05/31/2023 | Suppliers or Vendors | $1,750.00 |
| | 300757678 | 06/06/2023 | Suppliers or Vendors | $1,600.00 |
| | 300759382 | 06/13/2023 | Suppliers or Vendors | $400.00 |
| | 300759757 | 06/13/2023 | Suppliers or Vendors | $1,300.00 |
| | 300761201 | 06/21/2023 | Suppliers or Vendors | $850.00 |
| | 300761625 | 06/21/2023 | Suppliers or Vendors | $400.00 |
| | 300763281 | 06/28/2023 | Suppliers or Vendors | $800.00 |
| | 300764080 | 06/28/2023 | Suppliers or Vendors | $550.00 |
| | 300765230 | 07/05/2023 | Suppliers or Vendors | $1,600.00 |
| | 300767399 | 07/11/2023 | Suppliers or Vendors | $2,385.00 |
| | 300767985 | 07/12/2023 | Suppliers or Vendors | $400.00 |
| | 300769043 | 07/18/2023 | Suppliers or Vendors | $1,675.00 |
| | 300769636 | 07/20/2023 | Suppliers or Vendors | $1,000.00 |
| | 300770829 | 07/25/2023 | Suppliers or Vendors | $1,700.00 |
| | 300771753 | 08/01/2023 | Suppliers or Vendors | $4,800.00 |
| | 300771910 | 08/01/2023 | Suppliers or Vendors | $400.00 |
| | 300772303 | 08/02/2023 | Suppliers or Vendors | $1,800.00 |
| | | | **SUBTOTAL** | **$28,260.00** |
| COVERALL NORTH AMERICA INC<br>2955 MOMENTUM PLACE<br>CHICAGO, IL 60689 | 200317046 | 05/16/2023 | Suppliers or Vendors | $1,489.16 |
| | 200317103 | 05/16/2023 | Suppliers or Vendors | $1,467.81 |
| | 200325384 | 06/15/2023 | Suppliers or Vendors | $1,489.16 |
| | 200325385 | 06/15/2023 | Suppliers or Vendors | $1,467.81 |
| | 200333890 | 07/17/2023 | Suppliers or Vendors | $1,467.81 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333902 | 07/17/2023 | Suppliers or Vendors | $1,489.16 |
| | | | **SUBTOTAL** | **$8,870.91** |
| COX AUTOMOTIVE MOBILITY - EMS DIVISION<br>13720 E 42ND TERRACE S<br>INDEPENDENCE, MO 64055 | 300749465 | 05/09/2023 | Suppliers or Vendors | $2,699.87 |
| | 300750893 | 05/15/2023 | Suppliers or Vendors | $522.00 |
| | 300752600 | 05/22/2023 | Suppliers or Vendors | $2,231.34 |
| | 300753305 | 05/25/2023 | Suppliers or Vendors | $980.83 |
| | 300754500 | 05/25/2023 | Suppliers or Vendors | $505.91 |
| | 300755129 | 06/05/2023 | Suppliers or Vendors | $522.00 |
| | 300755832 | 06/05/2023 | Suppliers or Vendors | $1,047.02 |
| | 300756681 | 06/05/2023 | Suppliers or Vendors | $1,960.00 |
| | 300757160 | 06/07/2023 | Suppliers or Vendors | $2,835.00 |
| | 300759510 | 06/20/2023 | Suppliers or Vendors | $909.96 |
| | 300770156 | 07/24/2023 | Suppliers or Vendors | $788.33 |
| | | | **SUBTOTAL** | **$15,002.26** |
| COYOTE LOGISTICS<br>960 NORTH POINT PKWY STE 150<br>ALPHARETTA, GA 30005 | 200314429 | 05/08/2023 | Suppliers or Vendors | $92,512.01 |
| | 200314827 | 05/09/2023 | Suppliers or Vendors | $21,512.28 |
| | 200315223 | 05/10/2023 | Suppliers or Vendors | $6,900.35 |
| | 200315512 | 05/11/2023 | Suppliers or Vendors | $2,423.75 |
| | 200316124 | 05/12/2023 | Suppliers or Vendors | $12,349.80 |
| | 200316782 | 05/15/2023 | Suppliers or Vendors | $40,043.30 |
| | 200316896 | 05/16/2023 | Suppliers or Vendors | $17,054.93 |
| | 200317483 | 05/18/2023 | Suppliers or Vendors | $5,131.47 |
| | 200317907 | 05/19/2023 | Suppliers or Vendors | $23,656.66 |
| | 200318515 | 05/22/2023 | Suppliers or Vendors | $87,970.28 |
| | 200319039 | 05/23/2023 | Suppliers or Vendors | $13,117.43 |
| | 200319399 | 05/24/2023 | Suppliers or Vendors | $9,013.46 |
| | 200319807 | 05/25/2023 | Suppliers or Vendors | $71,087.84 |
| | | | **SUBTOTAL** | **$402,773.56** |
| CRAFTSMEN TRAILER, LLC<br>PO BOX 804922<br>KANSAS CITY, MO 64180 | 200315213 | 05/10/2023 | Suppliers or Vendors | $1,117.14 |
| | 200315392 | 05/10/2023 | Suppliers or Vendors | $411.78 |
| | 200315962 | 05/12/2023 | Suppliers or Vendors | $3,228.62 |
| | 200316014 | 05/12/2023 | Suppliers or Vendors | $2,268.40 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200316492 | 05/15/2023 | Suppliers or Vendors | $2,188.25 |
| | 200316601 | 05/15/2023 | Suppliers or Vendors | $602.58 |
| | 200317569 | 05/18/2023 | Suppliers or Vendors | $2,322.55 |
| | 200317829 | 05/18/2023 | Suppliers or Vendors | $357.97 |
| | 200318359 | 05/19/2023 | Suppliers or Vendors | $334.29 |
| | 200318377 | 05/19/2023 | Suppliers or Vendors | $1,168.05 |
| | 200318752 | 05/22/2023 | Suppliers or Vendors | $1,996.54 |
| | 200319217 | 05/24/2023 | Suppliers or Vendors | $1,542.26 |
| | 200319741 | 05/25/2023 | Suppliers or Vendors | $118.02 |
| | 200320036 | 05/26/2023 | Suppliers or Vendors | $2,290.07 |
| | 200320663 | 05/30/2023 | Suppliers or Vendors | $2,622.16 |
| | 200320664 | 05/30/2023 | Suppliers or Vendors | $1,131.87 |
| | 200321004 | 05/31/2023 | Suppliers or Vendors | $726.89 |
| | 200321518 | 06/01/2023 | Suppliers or Vendors | $76.06 |
| | 200321603 | 06/01/2023 | Suppliers or Vendors | $144.45 |
| | 200321898 | 06/02/2023 | Suppliers or Vendors | $2,084.89 |
| | 200322495 | 06/05/2023 | Suppliers or Vendors | $2,525.14 |
| | 200322503 | 06/05/2023 | Suppliers or Vendors | $450.95 |
| | 200323025 | 06/07/2023 | Suppliers or Vendors | $641.52 |
| | 200323394 | 06/08/2023 | Suppliers or Vendors | $1,401.28 |
| | 200323486 | 06/08/2023 | Suppliers or Vendors | $157.48 |
| | 200324488 | 06/12/2023 | Suppliers or Vendors | $1,254.68 |
| | 200324953 | 06/14/2023 | Suppliers or Vendors | $376.38 |
| | 200325084 | 06/14/2023 | Suppliers or Vendors | $1,197.40 |
| | 200325398 | 06/15/2023 | Suppliers or Vendors | $935.62 |
| | 200325399 | 06/15/2023 | Suppliers or Vendors | $633.96 |
| | 200326046 | 06/16/2023 | Suppliers or Vendors | $5,713.27 |
| | 200326647 | 06/20/2023 | Suppliers or Vendors | $53.97 |
| | 200326770 | 06/20/2023 | Suppliers or Vendors | $157.46 |
| | 200326997 | 06/21/2023 | Suppliers or Vendors | $1,086.56 |
| | 200327997 | 06/23/2023 | Suppliers or Vendors | $627.00 |
| | 200328065 | 06/23/2023 | Suppliers or Vendors | $1,088.30 |
| | 200328254 | 06/26/2023 | Suppliers or Vendors | $677.85 |
| | 200328747 | 06/27/2023 | Suppliers or Vendors | $628.30 |
| | 200329398 | 06/29/2023 | Suppliers or Vendors | $2,071.61 |
| | 200329469 | 06/29/2023 | Suppliers or Vendors | $37.98 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200330137 | 06/30/2023 | Suppliers or Vendors | $1,140.78 |
| | 200330501 | 07/03/2023 | Suppliers or Vendors | $2,176.83 |
| | 200330556 | 07/03/2023 | Suppliers or Vendors | $1,760.64 |
| | 200330642 | 07/05/2023 | Suppliers or Vendors | $665.54 |
| | 200331212 | 07/06/2023 | Suppliers or Vendors | $481.98 |
| | 200331593 | 07/07/2023 | Suppliers or Vendors | $1,020.80 |
| | 200331836 | 07/10/2023 | Suppliers or Vendors | $5,034.28 |
| | 200331898 | 07/10/2023 | Suppliers or Vendors | $755.83 |
| | 200332798 | 07/12/2023 | Suppliers or Vendors | $575.16 |
| | 200332870 | 07/13/2023 | Suppliers or Vendors | $159.72 |
| | 200333162 | 07/14/2023 | Suppliers or Vendors | $918.09 |
| | 200333300 | 07/14/2023 | Suppliers or Vendors | $1,786.57 |
| | 200334188 | 07/17/2023 | Suppliers or Vendors | $2,450.76 |
| | 200334417 | 07/18/2023 | Suppliers or Vendors | $1,030.25 |
| | 200334630 | 07/19/2023 | Suppliers or Vendors | $335.39 |
| | | | **SUBTOTAL** | **$68,742.17** |
| CRANBURY SERVICE CENTER<br>44 HIGHTSTOWN-CRANBURY STATION<br>CRANBURY, NJ 08512 | 300751704 | 05/17/2023 | Suppliers or Vendors | $1,605.35 |
| | 300753331 | 05/24/2023 | Suppliers or Vendors | $947.44 |
| | 300753410 | 05/24/2023 | Suppliers or Vendors | $711.23 |
| | 300754819 | 05/24/2023 | Suppliers or Vendors | $451.56 |
| | 300758749 | 06/07/2023 | Suppliers or Vendors | $2,000.78 |
| | 300759272 | 06/14/2023 | Suppliers or Vendors | $352.93 |
| | 300759273 | 06/14/2023 | Suppliers or Vendors | $832.38 |
| | 300765122 | 07/04/2023 | Suppliers or Vendors | $846.05 |
| | 300766371 | 07/13/2023 | Suppliers or Vendors | $959.94 |
| | 300767276 | 07/13/2023 | Suppliers or Vendors | $442.16 |
| | 300768427 | 07/13/2023 | Suppliers or Vendors | $1,798.64 |
| | | | **SUBTOTAL** | **$10,948.46** |
| CRAZY COUNTRY BOYS SERVICES<br>5280 E GIBSON AVE<br>FLAGSTAFF, AZ 86004 | 300756255 | 06/07/2023 | Suppliers or Vendors | $565.93 |
| | 300760669 | 06/21/2023 | Suppliers or Vendors | $305.00 |
| | 300765112 | 07/10/2023 | Suppliers or Vendors | $229.31 |
| | 300766078 | 07/11/2023 | Suppliers or Vendors | $4,163.97 |
| | 300766418 | 07/12/2023 | Suppliers or Vendors | $6,020.86 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766585 | 07/12/2023 | Suppliers or Vendors | $1,179.07 |
| | 300768572 | 07/19/2023 | Suppliers or Vendors | $171.84 |
| | 300769565 | 07/24/2023 | Suppliers or Vendors | $1,062.82 |
| | 300769995 | 07/25/2023 | Suppliers or Vendors | $2,566.65 |
| | | | **SUBTOTAL** | **$16,265.45** |
| CRAZY HORSE TRANSPORT LLC OR JD FACTORS LLC, PO BOX 687<br>WHEATON, IL 60187 | 300754563 | 05/23/2023 | Suppliers or Vendors | $650.00 |
| | 300757655 | 06/06/2023 | Suppliers or Vendors | $750.00 |
| | 300758454 | 06/06/2023 | Suppliers or Vendors | $2,000.00 |
| | 300760037 | 06/15/2023 | Suppliers or Vendors | $800.00 |
| | 300763049 | 06/27/2023 | Suppliers or Vendors | $3,100.00 |
| | 300764612 | 06/29/2023 | Suppliers or Vendors | $1,450.00 |
| | 300771632 | 08/01/2023 | Suppliers or Vendors | $1,000.00 |
| | 300772283 | 08/01/2023 | Suppliers or Vendors | $1,135.00 |
| | | | **SUBTOTAL** | **$10,885.00** |
| CREATIVE CARPENTRY CONNECTION LLC<br>PO BOX 584<br>FISHKILL, NY 12524 | 200316745 | 05/15/2023 | Suppliers or Vendors | $3,460.00 |
| | 200318404 | 05/19/2023 | Suppliers or Vendors | $1,919.22 |
| | 200319163 | 05/23/2023 | Suppliers or Vendors | $1,346.16 |
| | 200320665 | 05/30/2023 | Suppliers or Vendors | $2,986.95 |
| | 200322677 | 06/05/2023 | Suppliers or Vendors | $5,195.41 |
| | 200322815 | 06/06/2023 | Suppliers or Vendors | $1,427.25 |
| | 200324184 | 06/12/2023 | Suppliers or Vendors | $2,805.85 |
| | 200326348 | 06/20/2023 | Suppliers or Vendors | $432.50 |
| | 200327862 | 06/23/2023 | Suppliers or Vendors | $2,924.78 |
| | 200329066 | 06/28/2023 | Suppliers or Vendors | $3,562.72 |
| | 200329978 | 06/30/2023 | Suppliers or Vendors | $4,838.60 |
| | 200330795 | 07/05/2023 | Suppliers or Vendors | $2,973.44 |
| | 200332983 | 07/13/2023 | Suppliers or Vendors | $2,762.59 |
| | 200333785 | 07/17/2023 | Suppliers or Vendors | $1,919.22 |
| | | | **SUBTOTAL** | **$38,554.69** |
| CREDIT RISK MONITOR<br>PO BOX 2219<br>HICKSVILLE, NY 11802 | 300762383 | 06/25/2023 | Suppliers or Vendors | $8,450.00 |
| | | | **SUBTOTAL** | **$8,450.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CROMPCO LLC<br>1815 GALLAGHER ROAD<br>PLYMOUTH MEETING, PA 19462 | 200318105 | 05/19/2023 | Suppliers or Vendors | $321.00 |
| | 200320900 | 05/30/2023 | Suppliers or Vendors | $1,077.00 |
| | 200320901 | 05/30/2023 | Suppliers or Vendors | $2,199.07 |
| | 200321045 | 05/31/2023 | Suppliers or Vendors | $1,116.00 |
| | 200321376 | 06/01/2023 | Suppliers or Vendors | $588.00 |
| | 200321495 | 06/01/2023 | Suppliers or Vendors | $1,044.00 |
| | 200321997 | 06/02/2023 | Suppliers or Vendors | $1,516.80 |
| | 200322192 | 06/02/2023 | Suppliers or Vendors | $7,278.07 |
| | 200325838 | 06/16/2023 | Suppliers or Vendors | $1,116.00 |
| | 200328302 | 06/26/2023 | Suppliers or Vendors | $541.44 |
| | 200328432 | 06/26/2023 | Suppliers or Vendors | $2,509.50 |
| | 200328491 | 06/26/2023 | Suppliers or Vendors | $1,044.00 |
| | 200328625 | 06/26/2023 | Suppliers or Vendors | $1,116.00 |
| | 100171948 | 06/28/2023 | Suppliers or Vendors | $642.96 |
| | 100171949 | 06/28/2023 | Suppliers or Vendors | $534.00 |
| | 100171958 | 06/28/2023 | Suppliers or Vendors | $450.00 |
| | 100171959 | 06/28/2023 | Suppliers or Vendors | $390.00 |
| | 100171960 | 06/28/2023 | Suppliers or Vendors | $648.00 |
| | 100171961 | 06/28/2023 | Suppliers or Vendors | $1,668.00 |
| | 100171962 | 06/28/2023 | Suppliers or Vendors | $678.00 |
| | 100171969 | 06/28/2023 | Suppliers or Vendors | $723.00 |
| | 100171970 | 06/28/2023 | Suppliers or Vendors | $762.00 |
| | 100171971 | 06/28/2023 | Suppliers or Vendors | $390.00 |
| | 100171972 | 06/28/2023 | Suppliers or Vendors | $2,052.00 |
| | 200332082 | 07/10/2023 | Suppliers or Vendors | $1,991.16 |
| | 200333372 | 07/14/2023 | Suppliers or Vendors | $464.16 |
| | 200333635 | 07/14/2023 | Suppliers or Vendors | $2,010.52 |
| | 200334463 | 07/18/2023 | Suppliers or Vendors | $390.00 |
| | 200334753 | 07/19/2023 | Suppliers or Vendors | $7,142.51 |
| | | | **SUBTOTAL** | **$42,403.19** |
| CROSS COUNTRY COURIER INC<br>1929 HANCOCK DRIVE<br>BISMARCK, ND 58502 | 200315833 | 05/12/2023 | Suppliers or Vendors | $314.23 |
| | 200316082 | 05/12/2023 | Suppliers or Vendors | $15,706.11 |
| | 200316129 | 05/12/2023 | Suppliers or Vendors | $6,815.25 |
| | 200318013 | 05/19/2023 | Suppliers or Vendors | $10,168.25 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318240 | 05/19/2023 | Suppliers or Vendors | $64.41 |
| | 200318430 | 05/19/2023 | Suppliers or Vendors | $23,727.13 |
| | 200320120 | 05/26/2023 | Suppliers or Vendors | $18,590.42 |
| | 200320158 | 05/26/2023 | Suppliers or Vendors | $4,056.98 |
| | 200321984 | 06/02/2023 | Suppliers or Vendors | $19,542.61 |
| | 200322027 | 06/02/2023 | Suppliers or Vendors | $6,506.70 |
| | 200323930 | 06/09/2023 | Suppliers or Vendors | $6,517.74 |
| | 200323951 | 06/09/2023 | Suppliers or Vendors | $16,208.63 |
| | 200326210 | 06/16/2023 | Suppliers or Vendors | $18,763.34 |
| | 200326220 | 06/16/2023 | Suppliers or Vendors | $9,222.77 |
| | 200328052 | 06/23/2023 | Suppliers or Vendors | $6,934.41 |
| | 200328078 | 06/23/2023 | Suppliers or Vendors | $22,439.25 |
| | 200329768 | 06/30/2023 | Suppliers or Vendors | $37.75 |
| | 200329850 | 06/30/2023 | Suppliers or Vendors | $17,548.66 |
| | 200330054 | 06/30/2023 | Suppliers or Vendors | $5,461.26 |
| | 200331441 | 07/07/2023 | Suppliers or Vendors | $737.03 |
| | 200331628 | 07/07/2023 | Suppliers or Vendors | $8,113.37 |
| | 200331661 | 07/07/2023 | Suppliers or Vendors | $14,836.28 |
| | 200333090 | 07/14/2023 | Suppliers or Vendors | $102.32 |
| | 200333420 | 07/14/2023 | Suppliers or Vendors | $6,369.63 |
| | 200333443 | 07/14/2023 | Suppliers or Vendors | $17,419.95 |
| | 200335308 | 07/24/2023 | Suppliers or Vendors | $5,399.20 |
| | 200335393 | 07/24/2023 | Suppliers or Vendors | $18,856.44 |
| | | | **SUBTOTAL** | **$280,460.12** |
| CROSSLAND LOGISTICS GROUP INC<br>OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300754779 | 05/29/2023 | Suppliers or Vendors | $3,500.00 |
| | 300762441 | 06/21/2023 | Suppliers or Vendors | $3,000.00 |
| | 300764497 | 06/28/2023 | Suppliers or Vendors | $600.00 |
| | 300766467 | 07/06/2023 | Suppliers or Vendors | $800.00 |
| | 300768354 | 07/13/2023 | Suppliers or Vendors | $650.00 |
| | 300769870 | 07/24/2023 | Suppliers or Vendors | $1,630.00 |
| | | | **SUBTOTAL** | **$10,180.00** |
| CROSSROADS CARRIERS, LLC<br>OR TAB BANK, PO BOX 150830<br>OGDEN, UT 84415 | 300750392 | 05/10/2023 | Suppliers or Vendors | $650.00 |
| | 300751702 | 05/16/2023 | Suppliers or Vendors | $1,300.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300753785 | 05/23/2023 | Suppliers or Vendors | $1,950.00 |
| | 300755554 | 05/31/2023 | Suppliers or Vendors | $1,300.00 |
| | 300756451 | 05/31/2023 | Suppliers or Vendors | $650.00 |
| | 300756487 | 05/31/2023 | Suppliers or Vendors | $650.00 |
| | 300757533 | 06/06/2023 | Suppliers or Vendors | $1,300.00 |
| | 300758532 | 06/06/2023 | Suppliers or Vendors | $650.00 |
| | 300759269 | 06/13/2023 | Suppliers or Vendors | $650.00 |
| | 300760071 | 06/13/2023 | Suppliers or Vendors | $650.00 |
| | 300761083 | 06/21/2023 | Suppliers or Vendors | $650.00 |
| | 300761665 | 06/21/2023 | Suppliers or Vendors | $1,300.00 |
| | 300763843 | 06/27/2023 | Suppliers or Vendors | $650.00 |
| | 300764444 | 06/28/2023 | Suppliers or Vendors | $650.00 |
| | 300765120 | 07/05/2023 | Suppliers or Vendors | $650.00 |
| | 300766020 | 07/05/2023 | Suppliers or Vendors | $650.00 |
| | 300766201 | 07/05/2023 | Suppliers or Vendors | $650.00 |
| | 300767273 | 07/12/2023 | Suppliers or Vendors | $1,300.00 |
| | 300768118 | 07/12/2023 | Suppliers or Vendors | $650.00 |
| | 300769793 | 07/20/2023 | Suppliers or Vendors | $1,300.00 |
| | 300771468 | 08/01/2023 | Suppliers or Vendors | $650.00 |
| | | | **SUBTOTAL** | **$18,850.00** |
| CROSSTEX FLEET SERVICES<br>1213 LAUREL PARK<br>ROBINSON, TX 76706 | 200314918 | 05/09/2023 | Suppliers or Vendors | $14,022.00 |
| | 200321729 | 06/02/2023 | Suppliers or Vendors | $1,871.50 |
| | 200324387 | 06/12/2023 | Suppliers or Vendors | $2,546.00 |
| | 200326629 | 06/20/2023 | Suppliers or Vendors | $3,529.25 |
| | 200327816 | 06/23/2023 | Suppliers or Vendors | $2,598.25 |
| | 200328669 | 06/27/2023 | Suppliers or Vendors | $1,092.50 |
| | 200329855 | 06/30/2023 | Suppliers or Vendors | $2,251.50 |
| | 200330414 | 07/03/2023 | Suppliers or Vendors | $2,707.50 |
| | 200330821 | 07/05/2023 | Suppliers or Vendors | $237.50 |
| | 200332186 | 07/10/2023 | Suppliers or Vendors | $3,999.50 |
| | | | **SUBTOTAL** | **$34,855.50** |
| CROWN BATTERY MFG. CO.<br>P.O. BOX 639612<br>CINCINNATI, OH 45263 | 300754887 | 05/24/2023 | Suppliers or Vendors | $1,292.74 |
| | 300770687 | 07/25/2023 | Suppliers or Vendors | $14,119.86 |
| | | | **SUBTOTAL** | **$15,412.60** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CROWN ENTERPRISES, INC.<br>ATTN: EDWARD GIRODAT<br>12225 STEPHENS ROAD<br>WARREN, MI 48089 | 300749696 | 05/10/2023 | Suppliers or Vendors | $47,150.00 |
| | 300749697 | 05/10/2023 | Suppliers or Vendors | $6,572.31 |
| | 100171254 | 05/21/2023 | Suppliers or Vendors | $34,506.58 |
| | 300758698 | 06/11/2023 | Suppliers or Vendors | $47,150.00 |
| | 300758819 | 06/11/2023 | Suppliers or Vendors | $6,572.31 |
| | 300766124 | 07/06/2023 | Suppliers or Vendors | $6,572.31 |
| | 300766341 | 07/06/2023 | Suppliers or Vendors | $47,150.00 |
| | | | **SUBTOTAL** | **$195,673.51** |
| CROWN PACKAGING CORP<br>PO BOX 17806 M<br>SAINT LOUIS, MO 63195 | 200314375 | 05/08/2023 | Suppliers or Vendors | $35.00 |
| | 200320106 | 05/26/2023 | Suppliers or Vendors | $8,549.99 |
| | 200320666 | 05/30/2023 | Suppliers or Vendors | $38.19 |
| | 200322505 | 06/05/2023 | Suppliers or Vendors | $2,216.27 |
| | 200326008 | 06/16/2023 | Suppliers or Vendors | $2,262.82 |
| | 200326892 | 06/21/2023 | Suppliers or Vendors | $38.19 |
| | 200328513 | 06/26/2023 | Suppliers or Vendors | $459.89 |
| | 200328741 | 06/27/2023 | Suppliers or Vendors | $38.19 |
| | 200331810 | 07/10/2023 | Suppliers or Vendors | $2,169.34 |
| | 200335082 | 07/24/2023 | Suppliers or Vendors | $1,132.42 |
| | 200335562 | 07/27/2023 | Suppliers or Vendors | $1,132.66 |
| | 200335711 | 07/28/2023 | Suppliers or Vendors | $984.78 |
| | 200335755 | 07/31/2023 | Suppliers or Vendors | $1,132.66 |
| | | | **SUBTOTAL** | **$20,190.40** |
| CROWN TOWING SERVICE INC<br>1615 MCDONALD ST<br>BRONX, NY 10461 | 300749505 | 05/11/2023 | Suppliers or Vendors | $524.98 |
| | 300753089 | 05/18/2023 | Suppliers or Vendors | $494.70 |
| | 300753964 | 05/25/2023 | Suppliers or Vendors | $845.33 |
| | 300755295 | 06/01/2023 | Suppliers or Vendors | $359.70 |
| | 300755309 | 06/01/2023 | Suppliers or Vendors | $1,059.25 |
| | 300756672 | 06/01/2023 | Suppliers or Vendors | $359.70 |
| | 300757222 | 06/06/2023 | Suppliers or Vendors | $388.50 |
| | 300758933 | 06/11/2023 | Suppliers or Vendors | $489.88 |
| | 300759028 | 06/11/2023 | Suppliers or Vendors | $359.70 |
| | 300760341 | 06/15/2023 | Suppliers or Vendors | $1,069.16 |
| | 300760833 | 06/22/2023 | Suppliers or Vendors | $516.72 |

Debtor Name: Yellow Corporation
Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300763085 | 07/02/2023 | Suppliers or Vendors | $359.70 |
| | 300764774 | 07/06/2023 | Suppliers or Vendors | $494.70 |
| | 300764895 | 07/06/2023 | Suppliers or Vendors | $719.40 |
| | 300766489 | 07/06/2023 | Suppliers or Vendors | $719.40 |
| | 300767044 | 07/11/2023 | Suppliers or Vendors | $1,231.39 |
| | | | **SUBTOTAL** | **$9,992.21** |
| CROWS TRUCK CENTER<br>5278 HWY 78<br>MEMPHIS, TN 38118 | 300749447 | 05/08/2023 | Suppliers or Vendors | $5,276.23 |
| | 300759325 | 06/13/2023 | Suppliers or Vendors | $2,323.82 |
| | 300770761 | 07/25/2023 | Suppliers or Vendors | $268.19 |
| | | | **SUBTOTAL** | **$7,868.24** |
| CRP DIVERSIFIED, LLC<br>1072 SHADOWMOSS CIR<br>LAKE MARY, FL 32746 | 300742183 | 05/15/2023 | Suppliers or Vendors | $3,024.07 |
| | 300763462 | 07/02/2023 | Suppliers or Vendors | $2,789.87 |
| | 300766751 | 07/06/2023 | Suppliers or Vendors | $2,896.27 |
| | | | **SUBTOTAL** | **$8,710.21** |
| CRYSTAL FLASH INC<br>1754 ALPINE NW<br>GRAND RAPIDS, MI 49504 | 200314814 | 05/09/2023 | Suppliers or Vendors | $5,973.26 |
| | 200315490 | 05/11/2023 | Suppliers or Vendors | $4,429.94 |
| | 200316887 | 05/16/2023 | Suppliers or Vendors | $6,254.83 |
| | 200318471 | 05/22/2023 | Suppliers or Vendors | $4,013.80 |
| | 200319019 | 05/23/2023 | Suppliers or Vendors | $5,730.75 |
| | 200319774 | 05/25/2023 | Suppliers or Vendors | $3,589.00 |
| | 200320837 | 05/30/2023 | Suppliers or Vendors | $6,375.69 |
| | 200321691 | 06/01/2023 | Suppliers or Vendors | $4,306.88 |
| | 200322759 | 06/06/2023 | Suppliers or Vendors | $5,468.64 |
| | 200323448 | 06/08/2023 | Suppliers or Vendors | $4,880.94 |
| | 200324662 | 06/13/2023 | Suppliers or Vendors | $4,476.63 |
| | 200325695 | 06/15/2023 | Suppliers or Vendors | $4,331.31 |
| | 200326857 | 06/20/2023 | Suppliers or Vendors | $6,304.09 |
| | 200327334 | 06/22/2023 | Suppliers or Vendors | $4,383.61 |
| | 200328871 | 06/27/2023 | Suppliers or Vendors | $5,600.91 |
| | 200329441 | 06/29/2023 | Suppliers or Vendors | $3,858.10 |
| | 200330686 | 07/05/2023 | Suppliers or Vendors | $6,414.96 |
| | 200331245 | 07/06/2023 | Suppliers or Vendors | $4,258.31 |
| | 200332400 | 07/11/2023 | Suppliers or Vendors | $5,809.63 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200332878 | 07/13/2023 | Suppliers or Vendors | $3,949.72 |
| | 200334272 | 07/17/2023 | Suppliers or Vendors | $3,277.52 |
| | 200335391 | 07/24/2023 | Suppliers or Vendors | $4,070.97 |
| | 200335463 | 07/25/2023 | Suppliers or Vendors | $5,661.95 |
| | 200335640 | 07/27/2023 | Suppliers or Vendors | $3,903.61 |
| | | | **SUBTOTAL** | **$117,325.05** |
| CRYSTAL TRANS INC<br>OR APEX CAPITAL CORP, PO BOX 961029<br>FT WORTH, TX 76161 | 300759374 | 06/14/2023 | Suppliers or Vendors | $3,600.00 |
| | 300765216 | 07/05/2023 | Suppliers or Vendors | $3,000.00 |
| | 300770051 | 07/19/2023 | Suppliers or Vendors | $4,200.00 |
| | | | **SUBTOTAL** | **$10,800.00** |
| CRYSTAL VALLEY COOPERATIVE<br>1911 EXCEL DR<br>MANKATO, MN 56001 | 300749437 | 05/09/2023 | Suppliers or Vendors | $66,553.98 |
| | 300759499 | 06/14/2023 | Suppliers or Vendors | $56,646.24 |
| | 300769151 | 07/20/2023 | Suppliers or Vendors | $56,942.49 |
| | | | **SUBTOTAL** | **$180,142.71** |
| CSG CONSOLIDATED SERVICE GROUP INC<br>3416 SHADER RD STE 100<br>ORLANDO, FL 32808 | 200323239 | 06/07/2023 | Suppliers or Vendors | $8,392.50 |
| | | | **SUBTOTAL** | **$8,392.50** |
| CSG SYSTEMS INC<br>18020 BURT STREET<br>OMAHA, NE 68022 | 200316748 | 05/15/2023 | Suppliers or Vendors | $17,704.88 |
| | 200318668 | 05/22/2023 | Suppliers or Vendors | $43,770.25 |
| | 200325166 | 06/14/2023 | Suppliers or Vendors | $82,184.19 |
| | 200333786 | 07/17/2023 | Suppliers or Vendors | $67,863.25 |
| | | | **SUBTOTAL** | **$211,522.57** |
| CSTK<br>PO BOX 872287<br>KANSAS CITY, MO 64187 | 300750523 | 05/09/2023 | Suppliers or Vendors | $1,235.16 |
| | 300755033 | 05/24/2023 | Suppliers or Vendors | $46,822.72 |
| | 300755221 | 05/30/2023 | Suppliers or Vendors | $6,677.21 |
| | 300756422 | 05/31/2023 | Suppliers or Vendors | $11,714.67 |
| | 300757046 | 06/06/2023 | Suppliers or Vendors | $14,691.00 |
| | 300757419 | 06/06/2023 | Suppliers or Vendors | $2,128.82 |
| | 300758404 | 06/07/2023 | Suppliers or Vendors | $3,795.65 |
| | 300759991 | 06/13/2023 | Suppliers or Vendors | $6,277.57 |
| | 300760277 | 06/13/2023 | Suppliers or Vendors | $18,623.38 |

Debtor Name: Yellow Corporation    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300762056 | 06/21/2023 | Suppliers or Vendors | $19,812.22 |
| | 300763057 | 06/28/2023 | Suppliers or Vendors | $42,295.38 |
| | 300764887 | 07/04/2023 | Suppliers or Vendors | $32,604.19 |
| | 300765034 | 07/05/2023 | Suppliers or Vendors | $12,255.82 |
| | 300766066 | 07/05/2023 | Suppliers or Vendors | $955.00 |
| | 300766382 | 07/05/2023 | Suppliers or Vendors | $1,758.79 |
| | 300766563 | 07/06/2023 | Suppliers or Vendors | $2,720.00 |
| | 300766979 | 07/10/2023 | Suppliers or Vendors | $12,744.32 |
| | 300767190 | 07/12/2023 | Suppliers or Vendors | $5,630.85 |
| | 300768100 | 07/12/2023 | Suppliers or Vendors | $4,743.39 |
| | 300768435 | 07/13/2023 | Suppliers or Vendors | $11,418.24 |
| | 300768624 | 07/17/2023 | Suppliers or Vendors | $4,342.79 |
| | 300768859 | 07/18/2023 | Suppliers or Vendors | $320.00 |
| | 300769528 | 07/18/2023 | Suppliers or Vendors | $3,890.79 |
| | 300770148 | 07/19/2023 | Suppliers or Vendors | $24,260.95 |
| | 300770374 | 07/24/2023 | Suppliers or Vendors | $2,618.93 |
| | | | **SUBTOTAL** | **$294,337.84** |
| CSX TRANSPORTATION INC<br>CSX TRANSPORTATION INC, PO BOX 532601<br>ATLANTA, GA 30353-2601 | 200314683 | 05/08/2023 | Suppliers or Vendors | $11,409.00 |
| | 200316980 | 05/16/2023 | Suppliers or Vendors | $7,538.00 |
| | 200317873 | 05/18/2023 | Suppliers or Vendors | $3,877.00 |
| | 200319084 | 05/23/2023 | Suppliers or Vendors | $4,773.00 |
| | 200320354 | 05/26/2023 | Suppliers or Vendors | $3,170.50 |
| | 200322840 | 06/06/2023 | Suppliers or Vendors | $3,425.00 |
| | 200327148 | 06/21/2023 | Suppliers or Vendors | $2,046.00 |
| | 200327845 | 06/23/2023 | Suppliers or Vendors | $2,273.00 |
| | 200328675 | 06/27/2023 | Suppliers or Vendors | $3,776.00 |
| | 200329896 | 06/30/2023 | Suppliers or Vendors | $13,375.00 |
| | 200334553 | 07/19/2023 | Suppliers or Vendors | $2,998.00 |
| | 200335050 | 07/24/2023 | Suppliers or Vendors | $3,460.00 |
| | | | **SUBTOTAL** | **$62,120.50** |
| CT TRUCK AND TRAILER SHOP LLC<br>3883 NORTH 36TH AVENUE<br>PHOENIX, AZ 85019 | 200315327 | 05/10/2023 | Suppliers or Vendors | $4,606.74 |
| | 200319539 | 05/25/2023 | Suppliers or Vendors | $16,272.97 |
| | 200321154 | 05/31/2023 | Suppliers or Vendors | $5,725.78 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200323238 | 06/07/2023 | Suppliers or Vendors | $3,051.31 |
| | 200323563 | 06/08/2023 | Suppliers or Vendors | $3,743.01 |
| | 200323753 | 06/09/2023 | Suppliers or Vendors | $4,725.60 |
| | 200325039 | 06/14/2023 | Suppliers or Vendors | $7,938.18 |
| | 300759641 | 06/15/2023 | Suppliers or Vendors | $2,949.86 |
| | 200326001 | 06/16/2023 | Suppliers or Vendors | $4,970.69 |
| | 200326635 | 06/20/2023 | Suppliers or Vendors | $6,541.90 |
| | 300760667 | 06/20/2023 | Suppliers or Vendors | $2,897.33 |
| | 200328579 | 06/26/2023 | Suppliers or Vendors | $5,290.80 |
| | 200332466 | 07/11/2023 | Suppliers or Vendors | $6,727.24 |
| | | | **SUBTOTAL** | **$75,441.41** |
| CTC GROUNDLINK LLC<br>OR TRIUMPH BUSINESS<br>CAPITAL, PO BOX 610028<br>DALLAS, TX 75261 | 300749864 | 05/09/2023 | Suppliers or Vendors | $450.00 |
| | 300753973 | 05/23/2023 | Suppliers or Vendors | $2,800.00 |
| | 300754829 | 05/29/2023 | Suppliers or Vendors | $1,300.00 |
| | 300763236 | 06/27/2023 | Suppliers or Vendors | $1,400.00 |
| | 300764077 | 06/28/2023 | Suppliers or Vendors | $1,400.00 |
| | 300767955 | 07/12/2023 | Suppliers or Vendors | $1,800.00 |
| | 300769743 | 07/24/2023 | Suppliers or Vendors | $2,850.00 |
| | 300770759 | 07/24/2023 | Suppliers or Vendors | $1,700.00 |
| | 300771905 | 08/02/2023 | Suppliers or Vendors | $650.00 |
| | | | **SUBTOTAL** | **$14,350.00** |
| CUCOS TRUCKING<br>382 N. LEMON AVE # 137<br>WALNUT, CA 91789 | 300751796 | 05/22/2023 | Suppliers or Vendors | $525.00 |
| | 300752360 | 05/22/2023 | Suppliers or Vendors | $600.00 |
| | 300753769 | 05/29/2023 | Suppliers or Vendors | $600.00 |
| | 300754289 | 05/29/2023 | Suppliers or Vendors | $550.00 |
| | 300754540 | 05/29/2023 | Suppliers or Vendors | $1,100.00 |
| | 300755642 | 06/05/2023 | Suppliers or Vendors | $707.50 |
| | 300756768 | 06/05/2023 | Suppliers or Vendors | $700.00 |
| | 300760033 | 06/14/2023 | Suppliers or Vendors | $525.00 |
| | 300767361 | 07/17/2023 | Suppliers or Vendors | $600.00 |
| | 300767854 | 07/17/2023 | Suppliers or Vendors | $600.00 |
| | 300769573 | 07/24/2023 | Suppliers or Vendors | $600.00 |
| | 300770190 | 07/24/2023 | Suppliers or Vendors | $550.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300770798 | 07/26/2023 | Suppliers or Vendors | $1,250.00 |
| | | | **SUBTOTAL** | **$8,907.50** |
| CUMBERLAND TOWN TAX COLLECTOR<br>PO BOX 1595<br>PROVIDENCE, RI 02901 | 100171454 | 05/25/2023 | Suppliers or Vendors | $8,059.03 |
| | 100171545 | 06/01/2023 | Suppliers or Vendors | $10,804.00 |
| | | | **SUBTOTAL** | **$18,863.03** |
| CUMMINS SALES AND SERVICE<br># 774494 CUMMINS BRIDGEWAY, 4494 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | 300750772 | 05/10/2023 | Suppliers or Vendors | $149.00 |
| | 200315653 | 05/11/2023 | Suppliers or Vendors | $612.48 |
| | 300751616 | 05/14/2023 | Suppliers or Vendors | $349.33 |
| | 300753021 | 05/16/2023 | Suppliers or Vendors | $422.79 |
| | 300752752 | 05/17/2023 | Suppliers or Vendors | $14,180.63 |
| | 200317204 | 05/17/2023 | Suppliers or Vendors | $3,360.96 |
| | 200317570 | 05/18/2023 | Suppliers or Vendors | $2,201.30 |
| | 200319373 | 05/24/2023 | Suppliers or Vendors | $3,258.17 |
| | 200319610 | 05/25/2023 | Suppliers or Vendors | $151.52 |
| | 300755237 | 05/29/2023 | Suppliers or Vendors | $249.18 |
| | 200320667 | 05/30/2023 | Suppliers or Vendors | $1,279.68 |
| | 300756183 | 05/31/2023 | Suppliers or Vendors | $2,225.37 |
| | 200321330 | 06/01/2023 | Suppliers or Vendors | $13,441.12 |
| | 200321519 | 06/01/2023 | Suppliers or Vendors | $116.55 |
| | 200321806 | 06/02/2023 | Suppliers or Vendors | $3,564.87 |
| | 200321871 | 06/02/2023 | Suppliers or Vendors | $7,560.63 |
| | 200322577 | 06/05/2023 | Suppliers or Vendors | $291.38 |
| | 200323026 | 06/07/2023 | Suppliers or Vendors | $116.55 |
| | 200323793 | 06/09/2023 | Suppliers or Vendors | $8,325.37 |
| | 200324609 | 06/12/2023 | Suppliers or Vendors | $1,740.08 |
| | 300759174 | 06/12/2023 | Suppliers or Vendors | $1,600.36 |
| | 300759175 | 06/12/2023 | Suppliers or Vendors | $443.91 |
| | 200324769 | 06/13/2023 | Suppliers or Vendors | $124.28 |
| | 200326047 | 06/16/2023 | Suppliers or Vendors | $2,138.32 |
| | 300760992 | 06/19/2023 | Suppliers or Vendors | $2,811.91 |
| | 200326815 | 06/20/2023 | Suppliers or Vendors | $285.39 |
| | 200327216 | 06/22/2023 | Suppliers or Vendors | $2,558.11 |
| | 200327880 | 06/23/2023 | Suppliers or Vendors | $1,557.59 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200328748 | 06/27/2023 | Suppliers or Vendors | $1,817.51 |
| | 200329026 | 06/28/2023 | Suppliers or Vendors | $158.55 |
| | 200329651 | 06/29/2023 | Suppliers or Vendors | $158.55 |
| | 300764724 | 07/02/2023 | Suppliers or Vendors | $17.72 |
| | 200330590 | 07/03/2023 | Suppliers or Vendors | $382.42 |
| | 200331159 | 07/06/2023 | Suppliers or Vendors | $269.54 |
| | 200332997 | 07/13/2023 | Suppliers or Vendors | $5,400.42 |
| | 300768861 | 07/17/2023 | Suppliers or Vendors | $4,949.08 |
| | 300770262 | 07/19/2023 | Suppliers or Vendors | $750.64 |
| | 300770324 | 07/23/2023 | Suppliers or Vendors | $73.45 |
| | | | **SUBTOTAL** | **$89,094.71** |
| CUSTOMERS COMMERCIAL FINANCE LLC<br>96 BRIDGE ST<br>PHOENIXVILLE, PA 19460 | 200316638 | 05/15/2023 | Suppliers or Vendors | $37,636.79 |
| | 200325677 | 06/15/2023 | Suppliers or Vendors | $37,636.79 |
| | 200334208 | 07/17/2023 | Suppliers or Vendors | $37,636.79 |
| | | | **SUBTOTAL** | **$112,910.37** |
| CUYAHOGA COUNTY TREASURER<br>CUYAHOGA COUNTY TREASURER<br>P.O. BOX 94547<br>CLEVELAND, OH 44101-4547 | 100172097 | 07/11/2023 | Suppliers or Vendors | $40,121.65 |
| | | | **SUBTOTAL** | **$40,121.65** |
| CVS CAREMARK<br>PO BOX 848001<br>DALLAS, TX 75284 | 200315548 | 05/11/2023 | Suppliers or Vendors | $347,508.12 |
| | 200317631 | 05/18/2023 | Suppliers or Vendors | $314,464.70 |
| | 200321103 | 05/31/2023 | Suppliers or Vendors | $362,589.06 |
| | 200322649 | 06/05/2023 | Suppliers or Vendors | $348,553.95 |
| | 200324136 | 06/12/2023 | Suppliers or Vendors | $318,251.53 |
| | 200327131 | 06/21/2023 | Suppliers or Vendors | $343,802.88 |
| | 200329532 | 06/29/2023 | Suppliers or Vendors | $441,429.24 |
| | 200331055 | 07/06/2023 | Suppliers or Vendors | $244,091.37 |
| | 200332603 | 07/12/2023 | Suppliers or Vendors | $272,254.83 |
| | 200334541 | 07/19/2023 | Suppliers or Vendors | $400,053.52 |
| | 200335668 | 07/28/2023 | Suppliers or Vendors | $396,580.33 |
| | 780497782 | 08/04/2023 | Suppliers or Vendors | $30,695.69 |
| | 780498387 | 08/04/2023 | Suppliers or Vendors | $593,586.69 |
| | | | **SUBTOTAL** | **$4,413,861.91** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CWW ENTERPRISES LLC<br>C/O BLUE BEACON INC, ATTN: LISA ARMSTRONG, PO BOX 856<br>SALINA, KS 67402 | 100171154 | 05/16/2023 | Suppliers or Vendors | $542.16 |
| | 200321416 | 06/01/2023 | Suppliers or Vendors | $4,571.84 |
| | 100171710 | 06/15/2023 | Suppliers or Vendors | $734.40 |
| | 100171711 | 06/15/2023 | Suppliers or Vendors | $440.64 |
| | 200329232 | 06/28/2023 | Suppliers or Vendors | $4,571.84 |
| | 100172215 | 07/13/2023 | Suppliers or Vendors | $511.92 |
| | | | **SUBTOTAL** | **$11,372.80** |
| CXTEC<br>PO BOX 5211 DEPT 116003<br>BINGHAMTON, NY 13902 | 300756190 | 05/31/2023 | Suppliers or Vendors | $1,689.00 |
| | 300757425 | 06/05/2023 | Suppliers or Vendors | $1,368.26 |
| | 300758260 | 06/06/2023 | Suppliers or Vendors | $3,888.23 |
| | 300759176 | 06/12/2023 | Suppliers or Vendors | $6,199.60 |
| | 300760104 | 06/13/2023 | Suppliers or Vendors | $1,718.50 |
| | 300760994 | 06/20/2023 | Suppliers or Vendors | $150.00 |
| | | | **SUBTOTAL** | **$15,013.59** |
| CYNTHIA OLIVER<br>ADDRESS ON FILE | 200321351 | 06/01/2023 | Suppliers or Vendors | $4,104.00 |
| | 200329188 | 06/28/2023 | Suppliers or Vendors | $4,104.00 |
| | 200333406 | 07/14/2023 | Suppliers or Vendors | $119.08 |
| | | | **SUBTOTAL** | **$8,327.08** |
| D & A TRUCK EQUIPMENT<br>PO BOX 651230<br>SALT LAKE CITY, UT 84165 | 200322017 | 06/02/2023 | Suppliers or Vendors | $5,002.23 |
| | 200329659 | 06/30/2023 | Suppliers or Vendors | $3,159.78 |
| | | | **SUBTOTAL** | **$8,162.01** |
| D & D TRUCK REPAIR INC<br>5712 DAPHNE DRIVE<br>CHARLOTTE, NC 28221 | 200314449 | 05/08/2023 | Suppliers or Vendors | $1,841.44 |
| | 200315009 | 05/09/2023 | Suppliers or Vendors | $1,828.61 |
| | 200315762 | 05/12/2023 | Suppliers or Vendors | $2,470.74 |
| | 200316264 | 05/15/2023 | Suppliers or Vendors | $3,363.47 |
| | 200317047 | 05/16/2023 | Suppliers or Vendors | $1,144.35 |
| | 200318680 | 05/22/2023 | Suppliers or Vendors | $1,798.46 |
| | 200320107 | 05/26/2023 | Suppliers or Vendors | $1,083.23 |
| | 200320669 | 05/30/2023 | Suppliers or Vendors | $1,860.19 |
| | 200322316 | 06/05/2023 | Suppliers or Vendors | $4,826.39 |
| | 200324072 | 06/09/2023 | Suppliers or Vendors | $9,906.30 |
| | 200324342 | 06/12/2023 | Suppliers or Vendors | $1,261.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326319 | 06/16/2023 | Suppliers or Vendors | $2,199.39 |
| | 200326509 | 06/20/2023 | Suppliers or Vendors | $3,225.64 |
| | 200327737 | 06/23/2023 | Suppliers or Vendors | $1,453.30 |
| | 200328489 | 06/26/2023 | Suppliers or Vendors | $1,036.60 |
| | 200328514 | 06/26/2023 | Suppliers or Vendors | $3,883.25 |
| | 200328753 | 06/27/2023 | Suppliers or Vendors | $3,355.88 |
| | 200329660 | 06/30/2023 | Suppliers or Vendors | $2,489.00 |
| | 200330853 | 07/05/2023 | Suppliers or Vendors | $1,415.35 |
| | 200331260 | 07/07/2023 | Suppliers or Vendors | $3,687.37 |
| | 200332096 | 07/10/2023 | Suppliers or Vendors | $1,080.98 |
| | 200332300 | 07/11/2023 | Suppliers or Vendors | $1,404.64 |
| | 200333554 | 07/14/2023 | Suppliers or Vendors | $4,510.85 |
| | 200333903 | 07/17/2023 | Suppliers or Vendors | $1,810.52 |
| | | | **SUBTOTAL** | **$62,936.95** |
| D & H TRUCKING CO INC<br>5 SOUTHLINK DR<br>WASHINGTON, MO 63090 | 200316178 | 05/12/2023 | Suppliers or Vendors | $2,634.76 |
| | 200317988 | 05/19/2023 | Suppliers or Vendors | $1,877.04 |
| | 200320108 | 05/26/2023 | Suppliers or Vendors | $4,168.52 |
| | 200320410 | 05/26/2023 | Suppliers or Vendors | $63.70 |
| | 200322018 | 06/02/2023 | Suppliers or Vendors | $4,618.93 |
| | 200324073 | 06/09/2023 | Suppliers or Vendors | $2,684.44 |
| | 200326320 | 06/16/2023 | Suppliers or Vendors | $1,623.10 |
| | 200327738 | 06/23/2023 | Suppliers or Vendors | $589.35 |
| | 200329661 | 06/30/2023 | Suppliers or Vendors | $2,402.11 |
| | 200331261 | 07/07/2023 | Suppliers or Vendors | $2,691.03 |
| | 200331438 | 07/07/2023 | Suppliers or Vendors | $127.30 |
| | 200333555 | 07/14/2023 | Suppliers or Vendors | $1,200.07 |
| | 200335156 | 07/24/2023 | Suppliers or Vendors | $2,691.42 |
| | 200335218 | 07/24/2023 | Suppliers or Vendors | $955.75 |
| | | | **SUBTOTAL** | **$28,327.52** |
| D & M DISTRIBUTION SERVICES, INC<br>PO BOX 271150<br>OKLAHOMA CITY, OK 73137 | 200316179 | 05/12/2023 | Suppliers or Vendors | $241.37 |
| | 200317989 | 05/19/2023 | Suppliers or Vendors | $4,001.00 |
| | 200320109 | 05/26/2023 | Suppliers or Vendors | $966.22 |
| | 200322043 | 06/02/2023 | Suppliers or Vendors | $513.59 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200323585 | 06/09/2023 | Suppliers or Vendors | $397.37 |
| | 200325797 | 06/16/2023 | Suppliers or Vendors | $221.37 |
| | 200327763 | 06/23/2023 | Suppliers or Vendors | $113.03 |
| | 200329662 | 06/30/2023 | Suppliers or Vendors | $474.31 |
| | 200333556 | 07/14/2023 | Suppliers or Vendors | $774.66 |
| | | | **SUBTOTAL** | **$7,702.92** |
| D EXPRESS<br>43 RACINE ROAD<br>ETOBICOKE, ON M9W2Z4<br>CANADA | 300750428 | 05/10/2023 | Suppliers or Vendors | $4,500.00 |
| | 300752033 | 05/16/2023 | Suppliers or Vendors | $2,050.00 |
| | 300756517 | 05/31/2023 | Suppliers or Vendors | $3,150.00 |
| | 300757932 | 06/12/2023 | Suppliers or Vendors | $2,900.00 |
| | | | **SUBTOTAL** | **$12,600.00** |
| D TRUCK DR<br>ADDRESS ON FILE | 300749701 | 05/09/2023 | Suppliers or Vendors | $665.18 |
| | 300751316 | 05/15/2023 | Suppliers or Vendors | $218.00 |
| | 300751617 | 05/15/2023 | Suppliers or Vendors | $272.50 |
| | 300752450 | 05/16/2023 | Suppliers or Vendors | $218.00 |
| | 300753224 | 05/21/2023 | Suppliers or Vendors | $508.50 |
| | 300753600 | 05/22/2023 | Suppliers or Vendors | $896.70 |
| | 300754174 | 05/24/2023 | Suppliers or Vendors | $381.50 |
| | 300755238 | 05/30/2023 | Suppliers or Vendors | $527.35 |
| | 300755458 | 05/30/2023 | Suppliers or Vendors | $218.00 |
| | 300756275 | 06/01/2023 | Suppliers or Vendors | $218.00 |
| | 300757427 | 06/06/2023 | Suppliers or Vendors | $218.00 |
| | 300762911 | 06/27/2023 | Suppliers or Vendors | $272.50 |
| | 300763464 | 06/27/2023 | Suppliers or Vendors | $599.50 |
| | 300764195 | 06/27/2023 | Suppliers or Vendors | $327.00 |
| | 300764725 | 07/04/2023 | Suppliers or Vendors | $218.00 |
| | 300765037 | 07/05/2023 | Suppliers or Vendors | $1,025.40 |
| | 300766753 | 07/10/2023 | Suppliers or Vendors | $327.00 |
| | 300766975 | 07/11/2023 | Suppliers or Vendors | $218.00 |
| | 300767194 | 07/12/2023 | Suppliers or Vendors | $599.50 |
| | 300768012 | 07/12/2023 | Suppliers or Vendors | $559.99 |
| | 300768654 | 07/16/2023 | Suppliers or Vendors | $327.00 |
| | 300770263 | 07/19/2023 | Suppliers or Vendors | $617.00 |
| | 300770401 | 07/25/2023 | Suppliers or Vendors | $436.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300770634 | 07/25/2023 | Suppliers or Vendors | $581.85 |
| | | | **SUBTOTAL** | **$10,450.47** |
| D&B TRANSPORT<br>OR TRIUMPH BUSINESS<br>CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300752502 | 05/23/2023 | Suppliers or Vendors | $1,600.00 |
| | 300754098 | 05/23/2023 | Suppliers or Vendors | $2,700.00 |
| | 300757947 | 06/06/2023 | Suppliers or Vendors | $2,800.00 |
| | 300764208 | 06/28/2023 | Suppliers or Vendors | $1,700.00 |
| | 300768330 | 07/13/2023 | Suppliers or Vendors | $2,900.00 |
| | | | **SUBTOTAL** | **$11,700.00** |
| D.A.C. LIFT TRUCKS<br>CORPORATION<br>6 HUDSON DR<br>WAPPINGERS FALLS, NY 12590 | 300750568 | 05/15/2023 | Suppliers or Vendors | $1,014.98 |
| | 300750858 | 05/25/2023 | Suppliers or Vendors | $777.09 |
| | 300750934 | 05/25/2023 | Suppliers or Vendors | $303.94 |
| | 300751618 | 05/25/2023 | Suppliers or Vendors | $1,208.25 |
| | 300752349 | 05/25/2023 | Suppliers or Vendors | $1,090.88 |
| | 300752697 | 05/25/2023 | Suppliers or Vendors | $913.60 |
| | 300754060 | 06/05/2023 | Suppliers or Vendors | $758.07 |
| | 300754532 | 06/05/2023 | Suppliers or Vendors | $310.37 |
| | 300754798 | 06/05/2023 | Suppliers or Vendors | $683.36 |
| | 300758998 | 06/20/2023 | Suppliers or Vendors | $822.56 |
| | 300760995 | 06/20/2023 | Suppliers or Vendors | $205.44 |
| | 300764291 | 07/09/2023 | Suppliers or Vendors | $205.44 |
| | 300766813 | 07/25/2023 | Suppliers or Vendors | $542.79 |
| | 300770181 | 07/25/2023 | Suppliers or Vendors | $1,511.53 |
| | 300770304 | 07/25/2023 | Suppliers or Vendors | $246.47 |
| | | | **SUBTOTAL** | **$10,594.77** |
| DAB CARRIER GROUP INC<br>OR TRIUMPH BUSINESS<br>CAPITAL, PO BOX 610028<br>DALLAS, TX 75261 | 300752482 | 05/23/2023 | Suppliers or Vendors | $1,200.00 |
| | 300754659 | 05/24/2023 | Suppliers or Vendors | $1,500.00 |
| | 300757849 | 06/06/2023 | Suppliers or Vendors | $600.00 |
| | 300766223 | 07/05/2023 | Suppliers or Vendors | $1,100.00 |
| | 300766742 | 07/06/2023 | Suppliers or Vendors | $3,587.00 |
| | 300771560 | 08/01/2023 | Suppliers or Vendors | $4,850.00 |
| | | | **SUBTOTAL** | **$12,837.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DAB TRUCKING SERVICES COMPANY<br>OR ASSIST FINANCIAL SERVICES INC, PO BOX 347<br>MADISON, SD 57042 | 200317463 | 05/18/2023 | Suppliers or Vendors | $1,175.00 |
| | 200321176 | 05/31/2023 | Suppliers or Vendors | $1,900.00 |
| | 200322473 | 06/05/2023 | Suppliers or Vendors | $1,775.00 |
| | 200324506 | 06/12/2023 | Suppliers or Vendors | $1,650.00 |
| | 200328638 | 06/26/2023 | Suppliers or Vendors | $1,050.00 |
| | 200335748 | 07/31/2023 | Suppliers or Vendors | $1,460.00 |
| | | | **SUBTOTAL** | **$9,010.00** |
| DAD'S TOWING SERVICE<br>1119 EAST OLD HICKORY BLVD<br>MADISON, TN 37115 | 300747477 | 05/16/2023 | Suppliers or Vendors | $275.00 |
| | 300747824 | 05/16/2023 | Suppliers or Vendors | $962.50 |
| | 300749805 | 05/16/2023 | Suppliers or Vendors | $275.00 |
| | 300750567 | 05/16/2023 | Suppliers or Vendors | $968.00 |
| | 300750901 | 05/16/2023 | Suppliers or Vendors | $5,109.50 |
| | 300751039 | 05/16/2023 | Suppliers or Vendors | $952.60 |
| | 300751693 | 05/16/2023 | Suppliers or Vendors | $550.00 |
| | 300751303 | 06/12/2023 | Suppliers or Vendors | $467.50 |
| | 300752366 | 06/12/2023 | Suppliers or Vendors | $1,027.40 |
| | 300753218 | 06/12/2023 | Suppliers or Vendors | $1,402.50 |
| | 300753445 | 06/12/2023 | Suppliers or Vendors | $302.50 |
| | 300754349 | 06/12/2023 | Suppliers or Vendors | $275.00 |
| | 300755541 | 06/12/2023 | Suppliers or Vendors | $660.00 |
| | 300757081 | 06/12/2023 | Suppliers or Vendors | $302.50 |
| | 300757519 | 06/12/2023 | Suppliers or Vendors | $6,888.75 |
| | 300759254 | 06/27/2023 | Suppliers or Vendors | $1,486.10 |
| | 300763353 | 07/09/2023 | Suppliers or Vendors | $2,802.80 |
| | 300764711 | 07/09/2023 | Suppliers or Vendors | $639.10 |
| | 300765108 | 07/09/2023 | Suppliers or Vendors | $1,402.50 |
| | 300767013 | 07/26/2023 | Suppliers or Vendors | $1,135.20 |
| | 300767263 | 07/26/2023 | Suppliers or Vendors | $1,420.10 |
| | 300768183 | 07/26/2023 | Suppliers or Vendors | $767.80 |
| | 300768934 | 07/26/2023 | Suppliers or Vendors | $1,586.20 |
| | 300769575 | 07/26/2023 | Suppliers or Vendors | $4,025.35 |
| | 300770701 | 07/30/2023 | Suppliers or Vendors | $2,928.20 |
| | | | **SUBTOTAL** | **$38,612.10** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DAHME MECHANICAL INDUSTRIES INC<br>610 S ARTHUR AVE<br>ARLINGTON HEIGHTS, IL 60005 | 300761920 | 06/22/2023 | Suppliers or Vendors | $29,900.00 |
| | | | **SUBTOTAL** | **$29,900.00** |
| DAIMLER TRUCK FINANCIAL SERVICES<br>ATTN: BILL MCCARTHY<br>14372 HERITAGE PKWY<br>SUITE 400<br>FORT WORTH, TX 76177 | 1.0924E+17 | 05/22/2023 | Suppliers or Vendors | $1,500.00 |
| | 11040 | 07/12/2023 | Suppliers or Vendors | $107,143.00 |
| | 11050 | 07/26/2023 | Suppliers or Vendors | $137,755.31 |
| | 11054 | 07/31/2023 | Suppliers or Vendors | $700.00 |
| | 11060 | 07/31/2023 | Suppliers or Vendors | $183,111.63 |
| | | | **SUBTOTAL** | **$430,209.94** |
| DAISY TRUCKING INC<br>7252 ARCHIBALD AVE UNIT 137<br>RANCHO CUCAMONGA, CA 91701 | 300752107 | 05/21/2023 | Suppliers or Vendors | $3,200.00 |
| | 300755968 | 06/04/2023 | Suppliers or Vendors | $6,800.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| DAKOTA COUNTY PROPERTY TAXATION & RECORDS<br>1590 HIGHWAY 55<br>HASTINGS, MN 55033 | 100171062 | 05/14/2023 | Suppliers or Vendors | $1,774.00 |
| | 100171063 | 05/14/2023 | Suppliers or Vendors | $115,264.00 |
| | | | **SUBTOTAL** | **$117,038.00** |
| DALES MAINTENANCE<br>3423 LEES LANE<br>LOUISVILLE, KY 40216 | 300749702 | 05/11/2023 | Suppliers or Vendors | $5,600.00 |
| | 300758348 | 06/08/2023 | Suppliers or Vendors | $12,299.00 |
| | 300766976 | 07/12/2023 | Suppliers or Vendors | $14,835.00 |
| | | | **SUBTOTAL** | **$32,734.00** |
| DALLAS TRUCKING LLC<br>OR INTEGRA FUNDING SOLUTIONS, LLC, 6300 RIDGLEA PL, SUITE 1101<br>FORT WORTH, TX 76116 | 300751971 | 05/16/2023 | Suppliers or Vendors | $4,600.00 |
| | 300757850 | 06/07/2023 | Suppliers or Vendors | $2,800.00 |
| | 300763421 | 06/29/2023 | Suppliers or Vendors | $2,700.00 |
| | 300765384 | 07/06/2023 | Suppliers or Vendors | $2,000.00 |
| | 300768267 | 07/16/2023 | Suppliers or Vendors | $1,650.00 |
| | | | **SUBTOTAL** | **$13,750.00** |
| DANDD SERVICES PLUS LLC<br>OR FREIGHT FACTORING SPECIALISTS LLC, DEPT 259 PO BOX 1000<br>MEMPHIS, TN 38148 | 300750106 | 05/09/2023 | Suppliers or Vendors | $2,650.00 |

Debtor Name: Yellow Corporation

Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300769174 | 07/18/2023 | Suppliers or Vendors | $3,900.00 |
| | 300771638 | 08/01/2023 | Suppliers or Vendors | $2,000.00 |
| | | | **SUBTOTAL** | **$8,550.00** |
| DAPTIV SOLUTIONS LLC<br>12301 RESEARCH BLVD, RESEARCH BLVD PLAZA V STE 101<br>AUSTIN, TX 78759 | 300763747 | 07/02/2023 | Suppliers or Vendors | $144,849.36 |
| | | | **SUBTOTAL** | **$144,849.36** |
| DARREN YES TRUCKING<br>3100 BIG DALTON AVE STE170 # 218<br>BALDWIN PARK, CA 91706 | 300754949 | 06/06/2023 | Suppliers or Vendors | $3,200.00 |
| | 300763512 | 07/04/2023 | Suppliers or Vendors | $6,200.00 |
| | | | **SUBTOTAL** | **$9,400.00** |
| DASH N REPAIRS LLC<br>2201 B 6TH AVE<br>CHARLESTON, WV 25387 | 300750102 | 05/08/2023 | Suppliers or Vendors | $2,579.45 |
| | 300750554 | 05/09/2023 | Suppliers or Vendors | $240.75 |
| | 300751388 | 05/14/2023 | Suppliers or Vendors | $502.90 |
| | 300752293 | 05/16/2023 | Suppliers or Vendors | $893.45 |
| | 300755126 | 05/29/2023 | Suppliers or Vendors | $1,228.36 |
| | 300755848 | 05/30/2023 | Suppliers or Vendors | $1,204.29 |
| | 300758305 | 06/07/2023 | Suppliers or Vendors | $173.88 |
| | 300758414 | 06/07/2023 | Suppliers or Vendors | $410.35 |
| | 300761332 | 06/20/2023 | Suppliers or Vendors | $867.24 |
| | 300763397 | 06/28/2023 | Suppliers or Vendors | $829.25 |
| | 300765393 | 07/04/2023 | Suppliers or Vendors | $1,612.07 |
| | 100172216 | 07/10/2023 | Suppliers or Vendors | $698.44 |
| | 300767519 | 07/16/2023 | Suppliers or Vendors | $1,035.76 |
| | 300767767 | 07/16/2023 | Suppliers or Vendors | $2,601.19 |
| | 300767789 | 07/16/2023 | Suppliers or Vendors | $642.00 |
| | 300768525 | 07/18/2023 | Suppliers or Vendors | $2,006.81 |
| | 300769171 | 07/18/2023 | Suppliers or Vendors | $2,508.08 |
| | 300769531 | 07/18/2023 | Suppliers or Vendors | $476.15 |
| | 300769979 | 07/18/2023 | Suppliers or Vendors | $881.68 |
| | 300770292 | 07/24/2023 | Suppliers or Vendors | $2,059.75 |
| | 300770962 | 07/30/2023 | Suppliers or Vendors | $240.75 |
| | | | **SUBTOTAL** | **$23,692.60** |
| DAT SOLUTIONS, LLC<br>8405 SW NIMBUS STREET<br>BEAVERTON, OR 97008 | 200320670 | 05/30/2023 | Suppliers or Vendors | $32,100.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200329601 | 06/29/2023 | Suppliers or Vendors | $32,100.00 |
| | 200335710 | 07/28/2023 | Suppliers or Vendors | $32,100.00 |
| | | | **SUBTOTAL** | **$96,300.00** |
| DATA VIEW LLC<br>8612 N EASTERN AVE<br>KANSAS CITY, MO 64157 | 200315299 | 05/10/2023 | Suppliers or Vendors | $18,382.50 |
| | 200319376 | 05/24/2023 | Suppliers or Vendors | $31,488.75 |
| | 200323224 | 06/07/2023 | Suppliers or Vendors | $31,625.00 |
| | 200327135 | 06/21/2023 | Suppliers or Vendors | $35,817.50 |
| | 200330777 | 07/05/2023 | Suppliers or Vendors | $25,435.00 |
| | 200332982 | 07/13/2023 | Suppliers or Vendors | $32,168.75 |
| | 200334326 | 07/18/2023 | Suppliers or Vendors | $35,467.50 |
| | | | **SUBTOTAL** | **$210,385.00** |
| DATASHIELD AN ADT COMPANY<br>1475 NORTH SCOTTSDALE ROAD, STE 410<br>SCOTTSDALE, AZ 85259 | 300750746 | 06/01/2023 | Suppliers or Vendors | $16,500.00 |
| | | | **SUBTOTAL** | **$16,500.00** |
| DATASITE LLC<br>733 MARQUETTE AVE STE 600<br>MINNEAPOLIS, MN 55402 | 10916 | 05/12/2023 | Suppliers or Vendors | $5,558.85 |
| | 10967 | 06/20/2023 | Suppliers or Vendors | $100.50 |
| | 11014 | 07/12/2023 | Suppliers or Vendors | $28,904.80 |
| | | | **SUBTOTAL** | **$34,564.15** |
| DATONG INTERNATIONAL, INC<br>PO BOX 4691<br>HAYWARD, CA 94540 | 200314774 | 05/08/2023 | Suppliers or Vendors | $3,900.00 |
| | 200316560 | 05/15/2023 | Suppliers or Vendors | $7,745.00 |
| | 200317155 | 05/17/2023 | Suppliers or Vendors | $2,600.00 |
| | 200318843 | 05/22/2023 | Suppliers or Vendors | $4,200.00 |
| | 200327187 | 06/21/2023 | Suppliers or Vendors | $4,100.00 |
| | 200332496 | 07/11/2023 | Suppliers or Vendors | $4,100.00 |
| | 200334125 | 07/17/2023 | Suppliers or Vendors | $4,450.00 |
| | 200335560 | 07/27/2023 | Suppliers or Vendors | $5,800.00 |
| | | | **SUBTOTAL** | **$36,895.00** |
| DAUGHTRIDGE OIL CO.<br>PO BOX 593<br>ROCKY MOUNT, NC 27802 | 200314450 | 05/08/2023 | Suppliers or Vendors | $1,202.86 |
| | 200315367 | 05/10/2023 | Suppliers or Vendors | $1,244.24 |
| | 200316180 | 05/12/2023 | Suppliers or Vendors | $1,824.87 |
| | 200316265 | 05/15/2023 | Suppliers or Vendors | $1,690.43 |
| | 200317725 | 05/18/2023 | Suppliers or Vendors | $1,552.07 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318681 | 05/22/2023 | Suppliers or Vendors | $1,620.55 |
| | 200319307 | 05/24/2023 | Suppliers or Vendors | $1,760.54 |
| | 200320111 | 05/26/2023 | Suppliers or Vendors | $1,597.32 |
| | 200320671 | 05/30/2023 | Suppliers or Vendors | $1,629.88 |
| | 200321385 | 06/01/2023 | Suppliers or Vendors | $2,127.46 |
| | 200322317 | 06/05/2023 | Suppliers or Vendors | $1,534.60 |
| | 200323274 | 06/08/2023 | Suppliers or Vendors | $1,522.35 |
| | 200324910 | 06/14/2023 | Suppliers or Vendors | $3,453.89 |
| | 200325799 | 06/16/2023 | Suppliers or Vendors | $1,810.01 |
| | 200326510 | 06/20/2023 | Suppliers or Vendors | $1,100.40 |
| | 200327577 | 06/22/2023 | Suppliers or Vendors | $1,462.71 |
| | 200328515 | 06/26/2023 | Suppliers or Vendors | $1,515.26 |
| | 200329216 | 06/28/2023 | Suppliers or Vendors | $1,953.53 |
| | 200329663 | 06/30/2023 | Suppliers or Vendors | $1,484.54 |
| | 200330356 | 07/03/2023 | Suppliers or Vendors | $1,347.14 |
| | 200332097 | 07/10/2023 | Suppliers or Vendors | $1,537.57 |
| | 200332696 | 07/12/2023 | Suppliers or Vendors | $1,390.65 |
| | 200333904 | 07/17/2023 | Suppliers or Vendors | $682.88 |
| | 200334604 | 07/19/2023 | Suppliers or Vendors | $1,952.24 |
| | 200335015 | 07/21/2023 | Suppliers or Vendors | $1,575.95 |
| | 200335362 | 07/24/2023 | Suppliers or Vendors | $1,500.00 |
| | 200335617 | 07/27/2023 | Suppliers or Vendors | $1,828.34 |
| | | | **SUBTOTAL** | **$43,902.28** |
| DAVE'S DIESEL REPAIR<br>580 E. CERCADO LANE<br>LITCHFIELD PARK, AZ 85340 | 300751220 | 05/15/2023 | Suppliers or Vendors | $1,971.01 |
| | 300755844 | 06/01/2023 | Suppliers or Vendors | $1,579.98 |
| | 300755116 | 06/05/2023 | Suppliers or Vendors | $1,873.65 |
| | 300763390 | 06/27/2023 | Suppliers or Vendors | $616.63 |
| | 300765391 | 07/18/2023 | Suppliers or Vendors | $1,606.89 |
| | | | **SUBTOTAL** | **$7,648.16** |
| DAVID SCROXTON<br>ADDRESS ON FILE | 300742797 | 05/21/2023 | Suppliers or Vendors | $200.00 |
| | 300744834 | 05/21/2023 | Suppliers or Vendors | $200.00 |
| | 300748977 | 05/30/2023 | Suppliers or Vendors | $1,100.00 |
| | 300751636 | 05/30/2023 | Suppliers or Vendors | $850.00 |
| | 300746952 | 06/04/2023 | Suppliers or Vendors | $400.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300750773 | 06/04/2023 | Suppliers or Vendors | $375.00 |
| | 300754536 | 06/04/2023 | Suppliers or Vendors | $100.00 |
| | 300752766 | 06/14/2023 | Suppliers or Vendors | $425.00 |
| | 300753601 | 06/14/2023 | Suppliers or Vendors | $125.00 |
| | 300756656 | 06/14/2023 | Suppliers or Vendors | $300.00 |
| | 300760218 | 06/14/2023 | Suppliers or Vendors | $575.00 |
| | 300754670 | 06/15/2023 | Suppliers or Vendors | $375.00 |
| | 300757449 | 06/22/2023 | Suppliers or Vendors | $100.00 |
| | 300758349 | 06/25/2023 | Suppliers or Vendors | $400.00 |
| | 300761007 | 06/25/2023 | Suppliers or Vendors | $175.00 |
| | 300762090 | 06/25/2023 | Suppliers or Vendors | $475.00 |
| | 300766419 | 07/09/2023 | Suppliers or Vendors | $525.00 |
| | 300767203 | 07/18/2023 | Suppliers or Vendors | $900.00 |
| | 300767843 | 07/18/2023 | Suppliers or Vendors | $350.00 |
| | 300768876 | 07/18/2023 | Suppliers or Vendors | $175.00 |
| | 300769996 | 07/18/2023 | Suppliers or Vendors | $625.00 |
| | 300770644 | 07/30/2023 | Suppliers or Vendors | $125.00 |
| | 300771273 | 07/30/2023 | Suppliers or Vendors | $475.00 |
| | | | **SUBTOTAL** | **$9,350.00** |
| DAVIS TOWING, LLC<br>P.O. BOX 609<br>REIDVILLE, SC 29375 | 300749933 | 05/09/2023 | Suppliers or Vendors | $4,587.50 |
| | 300751822 | 05/16/2023 | Suppliers or Vendors | $750.00 |
| | 300753058 | 05/21/2023 | Suppliers or Vendors | $3,375.00 |
| | 300754081 | 05/23/2023 | Suppliers or Vendors | $562.50 |
| | 300754235 | 05/23/2023 | Suppliers or Vendors | $1,592.98 |
| | 300754510 | 05/23/2023 | Suppliers or Vendors | $606.00 |
| | 300755034 | 05/23/2023 | Suppliers or Vendors | $1,500.00 |
| | 300755672 | 06/04/2023 | Suppliers or Vendors | $2,000.00 |
| | 300758406 | 06/06/2023 | Suppliers or Vendors | $4,117.50 |
| | 300758767 | 06/11/2023 | Suppliers or Vendors | $562.50 |
| | 300758886 | 06/11/2023 | Suppliers or Vendors | $537.50 |
| | 300760350 | 06/19/2023 | Suppliers or Vendors | $543.50 |
| | 300762058 | 06/21/2023 | Suppliers or Vendors | $1,340.59 |
| | 300762537 | 06/21/2023 | Suppliers or Vendors | $312.50 |
| | 300766564 | 07/05/2023 | Suppliers or Vendors | $937.50 |
| | 300766804 | 07/09/2023 | Suppliers or Vendors | $677.50 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300767393 | 07/11/2023 | Suppliers or Vendors | $542.50 |
| | 300768101 | 07/11/2023 | Suppliers or Vendors | $907.95 |
| | 300769035 | 07/19/2023 | Suppliers or Vendors | $2,187.50 |
| | 300769967 | 07/19/2023 | Suppliers or Vendors | $1,937.50 |
| | | | **SUBTOTAL** | **$29,578.52** |
| DAYLIGHT LOGISTICS INC<br>OR TRANSAM FINANCIAL SERVICES, INC., PO BOX 872632<br>KANSAS CITY, MO 64187 | 300751090 | 05/10/2023 | Suppliers or Vendors | $1,560.00 |
| | 300753686 | 05/23/2023 | Suppliers or Vendors | $2,620.00 |
| | 300757742 | 06/06/2023 | Suppliers or Vendors | $2,330.00 |
| | 300760463 | 06/14/2023 | Suppliers or Vendors | $640.00 |
| | 300772016 | 08/01/2023 | Suppliers or Vendors | $3,130.00 |
| | | | **SUBTOTAL** | **$10,280.00** |
| DECKER 24 HR TRUCK AND TRAILER<br>1010 ECS WAY<br>BELVIDERE, IL 61008 | 200314686 | 05/08/2023 | Suppliers or Vendors | $8,717.06 |
| | 200315000 | 05/09/2023 | Suppliers or Vendors | $1,636.06 |
| | 200318496 | 05/22/2023 | Suppliers or Vendors | $460.66 |
| | 200319206 | 05/23/2023 | Suppliers or Vendors | $4,875.28 |
| | 200319617 | 05/25/2023 | Suppliers or Vendors | $8,118.67 |
| | 200320903 | 05/30/2023 | Suppliers or Vendors | $45,525.55 |
| | 200321999 | 06/02/2023 | Suppliers or Vendors | $2,813.16 |
| | 200322305 | 06/05/2023 | Suppliers or Vendors | $4,591.33 |
| | 200322985 | 06/06/2023 | Suppliers or Vendors | $2,157.33 |
| | 200323915 | 06/09/2023 | Suppliers or Vendors | $2,668.64 |
| | 200324260 | 06/12/2023 | Suppliers or Vendors | $10,494.44 |
| | 200324816 | 06/13/2023 | Suppliers or Vendors | $1,757.24 |
| | 200326213 | 06/16/2023 | Suppliers or Vendors | $3,494.50 |
| | 200326495 | 06/20/2023 | Suppliers or Vendors | $10,601.77 |
| | 200327339 | 06/22/2023 | Suppliers or Vendors | $815.25 |
| | 200328034 | 06/23/2023 | Suppliers or Vendors | $2,596.44 |
| | 200328435 | 06/26/2023 | Suppliers or Vendors | $11,554.92 |
| | 200328826 | 06/27/2023 | Suppliers or Vendors | $7,390.15 |
| | 200329143 | 06/28/2023 | Suppliers or Vendors | $21,563.73 |
| | 200329429 | 06/29/2023 | Suppliers or Vendors | $1,495.43 |
| | 200330046 | 06/30/2023 | Suppliers or Vendors | $105.81 |
| | 200330286 | 07/03/2023 | Suppliers or Vendors | $5,882.68 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200330693 | 07/05/2023 | Suppliers or Vendors | $3,361.01 |
| | 200331609 | 07/07/2023 | Suppliers or Vendors | $5,855.57 |
| | 200332085 | 07/10/2023 | Suppliers or Vendors | $12,348.88 |
| | 200332350 | 07/11/2023 | Suppliers or Vendors | $7,332.42 |
| | 200333889 | 07/17/2023 | Suppliers or Vendors | $17,773.61 |
| | 200334425 | 07/18/2023 | Suppliers or Vendors | $4,737.19 |
| | | | **SUBTOTAL** | **$210,724.78** |
| DEDICATED DELIVERY PROS<br>PO BOX 4045<br>SANTA FE SPRINGS, CA 90670 | 200315893 | 05/12/2023 | Suppliers or Vendors | $2,915.35 |
| | 200316194 | 05/12/2023 | Suppliers or Vendors | $5,792.95 |
| | 200317927 | 05/19/2023 | Suppliers or Vendors | $60.00 |
| | 200317954 | 05/19/2023 | Suppliers or Vendors | $10,620.80 |
| | 200318129 | 05/19/2023 | Suppliers or Vendors | $100.00 |
| | 200318277 | 05/19/2023 | Suppliers or Vendors | $2,010.95 |
| | 200319940 | 05/26/2023 | Suppliers or Vendors | $1,743.32 |
| | 200320213 | 05/26/2023 | Suppliers or Vendors | $6,705.27 |
| | 200322058 | 06/02/2023 | Suppliers or Vendors | $8,269.00 |
| | 200322078 | 06/02/2023 | Suppliers or Vendors | $697.46 |
| | 200322220 | 06/02/2023 | Suppliers or Vendors | $3,233.04 |
| | 200323698 | 06/09/2023 | Suppliers or Vendors | $2,810.29 |
| | 200324000 | 06/09/2023 | Suppliers or Vendors | $60.00 |
| | 200324034 | 06/09/2023 | Suppliers or Vendors | $7,509.31 |
| | 200324060 | 06/09/2023 | Suppliers or Vendors | $100.00 |
| | 200325952 | 06/16/2023 | Suppliers or Vendors | $4,289.75 |
| | 200326324 | 06/16/2023 | Suppliers or Vendors | $5,957.65 |
| | 200326333 | 06/16/2023 | Suppliers or Vendors | $63.87 |
| | 200327720 | 06/23/2023 | Suppliers or Vendors | $2,925.93 |
| | 200328146 | 06/23/2023 | Suppliers or Vendors | $6,392.11 |
| | 200329790 | 06/30/2023 | Suppliers or Vendors | $1,583.09 |
| | 200329955 | 06/30/2023 | Suppliers or Vendors | $5,780.77 |
| | 200331478 | 07/07/2023 | Suppliers or Vendors | $4,589.62 |
| | 200331726 | 07/07/2023 | Suppliers or Vendors | $11,560.06 |
| | 200333239 | 07/14/2023 | Suppliers or Vendors | $4,036.41 |
| | 200333533 | 07/14/2023 | Suppliers or Vendors | $6,523.06 |
| | 200335203 | 07/24/2023 | Suppliers or Vendors | $5,101.87 |
| | 200335268 | 07/24/2023 | Suppliers or Vendors | $1,712.11 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$113,144.04** |
| DEEP CARRIERS INC<br>OR SUNBELT FINANCE, PO BOX 1000, DEPT 144<br>MEMPHIS, TN 38148 | 300750656 | 05/09/2023 | Suppliers or Vendors | $1,750.00 |
| | 300754422 | 05/23/2023 | Suppliers or Vendors | $400.00 |
| | 300756378 | 05/31/2023 | Suppliers or Vendors | $750.00 |
| | 300757648 | 06/07/2023 | Suppliers or Vendors | $1,600.00 |
| | 300759759 | 06/13/2023 | Suppliers or Vendors | $150.00 |
| | 300761647 | 06/22/2023 | Suppliers or Vendors | $1,400.00 |
| | 300763282 | 06/27/2023 | Suppliers or Vendors | $650.00 |
| | 300767987 | 07/11/2023 | Suppliers or Vendors | $850.00 |
| | 300771930 | 08/01/2023 | Suppliers or Vendors | $800.00 |
| | | | **SUBTOTAL** | **$8,350.00** |
| DEFENDER AUTO GLASS LLC<br>747 SUGAR LN<br>ELYRIA, OH 44035 | 300750170 | 05/09/2023 | Suppliers or Vendors | $525.47 |
| | 300755910 | 05/31/2023 | Suppliers or Vendors | $3,278.12 |
| | 300755911 | 05/31/2023 | Suppliers or Vendors | $983.49 |
| | 300759576 | 06/13/2023 | Suppliers or Vendors | $458.02 |
| | 300760058 | 06/14/2023 | Suppliers or Vendors | $916.04 |
| | 300764746 | 07/04/2023 | Suppliers or Vendors | $458.02 |
| | 300765459 | 07/05/2023 | Suppliers or Vendors | $458.02 |
| | 300768216 | 07/12/2023 | Suppliers or Vendors | $525.43 |
| | 300771012 | 07/25/2023 | Suppliers or Vendors | $581.87 |
| | | | **SUBTOTAL** | **$8,184.48** |
| DEHAVEN TRANSPORTATION CO INC<br>7033 WALROND DR<br>ROANOKE, VA 24019 | 200316183 | 05/12/2023 | Suppliers or Vendors | $645.20 |
| | 200317991 | 05/19/2023 | Suppliers or Vendors | $728.52 |
| | 200318122 | 05/19/2023 | Suppliers or Vendors | $65.00 |
| | 200320113 | 05/26/2023 | Suppliers or Vendors | $392.84 |
| | 200322045 | 06/02/2023 | Suppliers or Vendors | $1,882.28 |
| | 200323588 | 06/09/2023 | Suppliers or Vendors | $670.84 |
| | 200324049 | 06/09/2023 | Suppliers or Vendors | $126.00 |
| | 200325802 | 06/16/2023 | Suppliers or Vendors | $913.40 |
| | 200327766 | 06/23/2023 | Suppliers or Vendors | $874.20 |
| | 200327827 | 06/23/2023 | Suppliers or Vendors | $114.00 |
| | 200329689 | 06/30/2023 | Suppliers or Vendors | $65.00 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200329690 | 06/30/2023 | Suppliers or Vendors | $608.60 |
| | 200331276 | 07/07/2023 | Suppliers or Vendors | $745.40 |
| | 200333558 | 07/14/2023 | Suppliers or Vendors | $263.48 |
| | 200335141 | 07/24/2023 | Suppliers or Vendors | $85.20 |
| | 200335158 | 07/24/2023 | Suppliers or Vendors | $878.32 |
| | 200335252 | 07/24/2023 | Suppliers or Vendors | $130.00 |
| | | | **SUBTOTAL** | **$9,188.28** |
| DEKRA SERVICES INC.<br>1945 THE EXCHANGE SE, SUITE 300<br>ATLANTA, GA 30339 | 300757871 | 06/08/2023 | Suppliers or Vendors | $6,619.00 |
| | 300759521 | 06/15/2023 | Suppliers or Vendors | $10,596.29 |
| | 300762533 | 06/22/2023 | Suppliers or Vendors | $59,605.43 |
| | 300762658 | 06/22/2023 | Suppliers or Vendors | $3,765.97 |
| | 300767523 | 07/12/2023 | Suppliers or Vendors | $108,316.00 |
| | | | **SUBTOTAL** | **$188,902.69** |
| DELANES MOBILE SERVICE DBA<br>10933 E. 159TH PL.<br>BRIGHTON, CO 80602 | 300747765 | 05/31/2023 | Suppliers or Vendors | $977.50 |
| | 300748436 | 05/31/2023 | Suppliers or Vendors | $255.00 |
| | 300749726 | 05/31/2023 | Suppliers or Vendors | $446.25 |
| | 300751228 | 05/31/2023 | Suppliers or Vendors | $170.00 |
| | 300751638 | 05/31/2023 | Suppliers or Vendors | $170.00 |
| | 300752291 | 05/31/2023 | Suppliers or Vendors | $255.00 |
| | 300753532 | 05/31/2023 | Suppliers or Vendors | $1,459.69 |
| | 300755118 | 05/31/2023 | Suppliers or Vendors | $777.00 |
| | 300755478 | 05/31/2023 | Suppliers or Vendors | $170.00 |
| | 300757158 | 06/26/2023 | Suppliers or Vendors | $319.00 |
| | 300757451 | 06/26/2023 | Suppliers or Vendors | $382.50 |
| | 300758970 | 06/26/2023 | Suppliers or Vendors | $680.00 |
| | 300759197 | 06/26/2023 | Suppliers or Vendors | $1,105.00 |
| | 300760600 | 06/26/2023 | Suppliers or Vendors | $782.90 |
| | 300761010 | 06/26/2023 | Suppliers or Vendors | $2,775.54 |
| | 300761936 | 06/26/2023 | Suppliers or Vendors | $510.00 |
| | 300762531 | 06/26/2023 | Suppliers or Vendors | $886.00 |
| | 300762759 | 07/25/2023 | Suppliers or Vendors | $680.00 |
| | 300763393 | 07/25/2023 | Suppliers or Vendors | $2,677.50 |
| | 300764819 | 07/25/2023 | Suppliers or Vendors | $722.50 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300765052 | 07/25/2023 | Suppliers or Vendors | $3,208.75 |
| | 300766010 | 07/25/2023 | Suppliers or Vendors | $850.00 |
| | 300766841 | 07/25/2023 | Suppliers or Vendors | $850.00 |
| | 300767204 | 07/25/2023 | Suppliers or Vendors | $2,581.00 |
| | 300767765 | 07/25/2023 | Suppliers or Vendors | $850.00 |
| | 300768523 | 07/25/2023 | Suppliers or Vendors | $850.00 |
| | 300768879 | 07/25/2023 | Suppliers or Vendors | $2,848.50 |
| | 300769518 | 07/25/2023 | Suppliers or Vendors | $1,023.00 |
| | 300770289 | 08/01/2023 | Suppliers or Vendors | $850.00 |
| | 300770645 | 08/01/2023 | Suppliers or Vendors | $2,752.75 |
| | | | **SUBTOTAL** | **$32,865.38** |
| DELGADO TRANSPORTATION SERVICES LIMITED<br>OR OTR SOLUTIONS, PO BOX 1175760<br>ATLANTA, GA 30368-7576 | 300751244 | 05/10/2023 | Suppliers or Vendors | $3,500.00 |
| | 300752819 | 05/17/2023 | Suppliers or Vendors | $1,750.00 |
| | 300756327 | 05/31/2023 | Suppliers or Vendors | $700.00 |
| | 300759928 | 06/14/2023 | Suppliers or Vendors | $900.00 |
| | 300761999 | 06/21/2023 | Suppliers or Vendors | $750.00 |
| | 300767893 | 07/11/2023 | Suppliers or Vendors | $700.00 |
| | | | **SUBTOTAL** | **$8,300.00** |
| DELINEA INC.<br>201 REDWOOD SHORES PARKWAY, SUITE 300<br>REDWOOD CITY, CA 94065 | 200330263 | 07/03/2023 | Suppliers or Vendors | $1,800.00 |
| | 200332507 | 07/11/2023 | Suppliers or Vendors | $226,956.00 |
| | | | **SUBTOTAL** | **$228,756.00** |
| DELL MARKETING L.P.<br>1 DELL WAY<br>ROUND ROCK, TX 78682 | 200314849 | 05/09/2023 | Suppliers or Vendors | $350.20 |
| | 200315439 | 05/11/2023 | Suppliers or Vendors | $20.33 |
| | 200316749 | 05/15/2023 | Suppliers or Vendors | $197.54 |
| | 200317109 | 05/17/2023 | Suppliers or Vendors | $350.20 |
| | 200317414 | 05/17/2023 | Suppliers or Vendors | $330.38 |
| | 200317714 | 05/18/2023 | Suppliers or Vendors | $397.47 |
| | 200318015 | 05/19/2023 | Suppliers or Vendors | $351.03 |
| | 200318145 | 05/19/2023 | Suppliers or Vendors | $353.50 |
| | 200318671 | 05/22/2023 | Suppliers or Vendors | $2,179.22 |
| | 200318915 | 05/22/2023 | Suppliers or Vendors | $82.54 |
| | 200319982 | 05/26/2023 | Suppliers or Vendors | $181.51 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200321628 | 06/01/2023 | Suppliers or Vendors | $38.00 |
| | 200321846 | 06/02/2023 | Suppliers or Vendors | $8,451.96 |
| | 200323112 | 06/07/2023 | Suppliers or Vendors | $375.59 |
| | 200323681 | 06/09/2023 | Suppliers or Vendors | $176.76 |
| | 200324318 | 06/12/2023 | Suppliers or Vendors | $61.42 |
| | 200324889 | 06/14/2023 | Suppliers or Vendors | $746.84 |
| | 200325013 | 06/14/2023 | Suppliers or Vendors | $60.56 |
| | 200325427 | 06/15/2023 | Suppliers or Vendors | $26.80 |
| | 200326357 | 06/20/2023 | Suppliers or Vendors | $366.36 |
| | 200326518 | 06/20/2023 | Suppliers or Vendors | $84.87 |
| | 200326526 | 06/20/2023 | Suppliers or Vendors | $81.32 |
| | 200327790 | 06/23/2023 | Suppliers or Vendors | $181.88 |
| | 200329984 | 06/30/2023 | Suppliers or Vendors | $2,159.53 |
| | 200332104 | 07/10/2023 | Suppliers or Vendors | $348.88 |
| | 200332908 | 07/13/2023 | Suppliers or Vendors | $360.44 |
| | 200333639 | 07/14/2023 | Suppliers or Vendors | $46.99 |
| | 200334565 | 07/19/2023 | Suppliers or Vendors | $175.10 |
| | | | **SUBTOTAL** | **$18,537.22** |
| DELMONT FLEET SERVICES LLC<br>2965 DELMONT ROAD SW<br>LANCASTER, OH 43130 | 300756226 | 06/13/2023 | Suppliers or Vendors | $2,880.25 |
| | 300761271 | 07/02/2023 | Suppliers or Vendors | $7,917.09 |
| | 300769101 | 07/25/2023 | Suppliers or Vendors | $3,645.24 |
| | 300770298 | 07/25/2023 | Suppliers or Vendors | $655.00 |
| | | | **SUBTOTAL** | **$15,097.58** |
| DELTA CARRIER GROUP INC<br>13769 MAIN STREET, STE 201<br>LEMONT, IL 60439 | 200314891 | 05/09/2023 | Suppliers or Vendors | $1,400.00 |
| | 200316616 | 05/15/2023 | Suppliers or Vendors | $1,600.00 |
| | 200317012 | 05/16/2023 | Suppliers or Vendors | $17.00 |
| | 200319133 | 05/23/2023 | Suppliers or Vendors | $1,000.00 |
| | 200322540 | 06/05/2023 | Suppliers or Vendors | $450.00 |
| | 200325672 | 06/15/2023 | Suppliers or Vendors | $1,100.00 |
| | 200326877 | 06/21/2023 | Suppliers or Vendors | $5,000.00 |
| | 200328725 | 06/27/2023 | Suppliers or Vendors | $1,152.50 |
| | 200328998 | 06/28/2023 | Suppliers or Vendors | $1,050.00 |
| | 200335776 | 07/31/2023 | Suppliers or Vendors | $1,400.00 |
| | | | **SUBTOTAL** | **$14,169.50** |

Debtor Name: Yellow Corporation

Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DELTA DENTAL OF KANSAS, INC.<br>PO BOX 3806<br>WICHITA, KS 67201 | 200314364 | 05/08/2023 | Suppliers or Vendors | $60,560.58 |
| | 200316719 | 05/15/2023 | Suppliers or Vendors | $50,446.17 |
| | 200319119 | 05/23/2023 | Suppliers or Vendors | $50,039.79 |
| | 200320719 | 05/30/2023 | Suppliers or Vendors | $44,578.71 |
| | 200322650 | 06/05/2023 | Suppliers or Vendors | $45,257.39 |
| | 200324153 | 06/12/2023 | Suppliers or Vendors | $47,664.01 |
| | 200326827 | 06/20/2023 | Suppliers or Vendors | $56,420.21 |
| | 200328305 | 06/26/2023 | Suppliers or Vendors | $46,654.68 |
| | 200330206 | 07/03/2023 | Suppliers or Vendors | $46,079.05 |
| | 200331912 | 07/10/2023 | Suppliers or Vendors | $50,157.98 |
| | 200334265 | 07/17/2023 | Suppliers or Vendors | $43,005.35 |
| | 200335669 | 07/28/2023 | Suppliers or Vendors | $60,529.91 |
| | 200335843 | 08/02/2023 | Suppliers or Vendors | $57,313.17 |
| | 780458808 | 08/04/2023 | Suppliers or Vendors | $72,658.16 |
| | | | **SUBTOTAL** | **$731,365.16** |
| DELTA LOGISTICS<br>OR ORANGE COMMERCIAL<br>CREDIT, PO BOX 11099<br>OLYMPIA, WA 98508 | 200314722 | 05/08/2023 | Suppliers or Vendors | $3,000.00 |
| | 200315592 | 05/11/2023 | Suppliers or Vendors | $3,000.00 |
| | 200317122 | 05/17/2023 | Suppliers or Vendors | $8,800.00 |
| | 200319246 | 05/24/2023 | Suppliers or Vendors | $3,000.00 |
| | 200320780 | 05/30/2023 | Suppliers or Vendors | $3,500.00 |
| | 200321158 | 05/31/2023 | Suppliers or Vendors | $3,000.00 |
| | 200322426 | 06/05/2023 | Suppliers or Vendors | $3,000.00 |
| | 200323241 | 06/07/2023 | Suppliers or Vendors | $3,100.00 |
| | 200324457 | 06/12/2023 | Suppliers or Vendors | $3,100.00 |
| | 200324728 | 06/13/2023 | Suppliers or Vendors | $3,000.00 |
| | 200326639 | 06/20/2023 | Suppliers or Vendors | $3,000.00 |
| | 200327149 | 06/21/2023 | Suppliers or Vendors | $9,700.00 |
| | 200327579 | 06/22/2023 | Suppliers or Vendors | $3,500.00 |
| | 200328606 | 06/26/2023 | Suppliers or Vendors | $3,200.00 |
| | 200328676 | 06/27/2023 | Suppliers or Vendors | $3,900.00 |
| | 200329583 | 06/29/2023 | Suppliers or Vendors | $3,000.00 |
| | 200332231 | 07/10/2023 | Suppliers or Vendors | $3,100.00 |
| | 200332472 | 07/11/2023 | Suppliers or Vendors | $3,100.00 |
| | 200332643 | 07/12/2023 | Suppliers or Vendors | $3,100.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334491 | 07/18/2023 | Suppliers or Vendors | $6,000.00 |
| | 200335532 | 07/27/2023 | Suppliers or Vendors | $6,900.00 |
| | 200335829 | 07/31/2023 | Suppliers or Vendors | $7,100.00 |
| | | | **SUBTOTAL** | **$92,100.00** |
| DENNIS CORPORATION<br>1800 HUGER ST<br>COLUMBIA, SC 29201 | 300750247 | 05/08/2023 | Suppliers or Vendors | $2,420.00 |
| | 300761446 | 06/20/2023 | Suppliers or Vendors | $21,230.00 |
| | | | **SUBTOTAL** | **$23,650.00** |
| DENVER TRUCK AND TRAILER<br>5280 NEWPORT ST<br>COMMERCE CITY, CO 80022 | 200315381 | 05/10/2023 | Suppliers or Vendors | $414.72 |
| | 200316184 | 05/12/2023 | Suppliers or Vendors | $649.98 |
| | 200317167 | 05/17/2023 | Suppliers or Vendors | $9,518.60 |
| | 200318682 | 05/22/2023 | Suppliers or Vendors | $990.08 |
| | 200320114 | 05/26/2023 | Suppliers or Vendors | $1,167.48 |
| | 200320720 | 05/30/2023 | Suppliers or Vendors | $1,614.51 |
| | 200322046 | 06/02/2023 | Suppliers or Vendors | $1,132.07 |
| | 200322318 | 06/05/2023 | Suppliers or Vendors | $460.29 |
| | 200327767 | 06/23/2023 | Suppliers or Vendors | $1,024.44 |
| | 200328517 | 06/26/2023 | Suppliers or Vendors | $749.77 |
| | 200328755 | 06/27/2023 | Suppliers or Vendors | $12,056.77 |
| | 200334618 | 07/19/2023 | Suppliers or Vendors | $311.04 |
| | | | **SUBTOTAL** | **$30,089.75** |
| DEPARTMENT OF FINANCE &<br>ADMIN LITTLE ROCK<br>MISCELLANEOUS TAX SECTION,<br>PO BOX 896 RM 2340<br>LITTLE ROCK, AR 72203 | 100171356 | 05/24/2023 | Suppliers or Vendors | $18,087.00 |
| | | | **SUBTOTAL** | **$18,087.00** |
| DEPARTMENT OF LABOR AND<br>INDUSTRIES SEATTLE<br>SELF-INSURANCE SECTION, PO<br>BOX 24442<br>SEATTLE, WA 98124 | 100171816 | 06/21/2023 | Suppliers or Vendors | $126,145.77 |
| | | | **SUBTOTAL** | **$126,145.77** |
| DEPT OF LABOR & INDUSTRIES<br>OLYMPIA<br>SELF INSURANCE SECTION, PO<br>BOX 24442<br>SEATTLE, WA 98124 | 100171830 | 06/21/2023 | Suppliers or Vendors | $34,956.39 |
| | | | **SUBTOTAL** | **$34,956.39** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DESCARTES SYSTEMS (USA) LLC<br>BANK OF AMERICA, PO BOX 404037<br>ATLANTA, GA 30384 | 200320721 | 05/30/2023 | Suppliers or Vendors | $271.15 |
| | 200320722 | 05/30/2023 | Suppliers or Vendors | $9,047.84 |
| | 200320723 | 05/30/2023 | Suppliers or Vendors | $2,509.39 |
| | 200324235 | 06/12/2023 | Suppliers or Vendors | $771.62 |
| | 200329394 | 06/29/2023 | Suppliers or Vendors | $9,308.63 |
| | 200329416 | 06/29/2023 | Suppliers or Vendors | $838.14 |
| | 200329914 | 06/30/2023 | Suppliers or Vendors | $2,536.16 |
| | 200330059 | 06/30/2023 | Suppliers or Vendors | $276.17 |
| | | | **SUBTOTAL** | **$25,559.10** |
| DESERT TRAILER SYSTEMS, INC.<br>2733 W BUCKEYE RD<br>PHOENIX, AZ 85009 | 300749344 | 05/09/2023 | Suppliers or Vendors | $2,371.80 |
| | 300752464 | 05/17/2023 | Suppliers or Vendors | $2,371.80 |
| | 300760779 | 06/21/2023 | Suppliers or Vendors | $140.10 |
| | 300765897 | 07/05/2023 | Suppliers or Vendors | $2,368.89 |
| | 300766246 | 07/06/2023 | Suppliers or Vendors | $355.17 |
| | | | **SUBTOTAL** | **$7,607.76** |
| DEUTSCHE BANK TRUST COMPANY AMERICAS<br>60 WALL ST., LBBY 1<br>NEW YORK, NY 10005-2880 | 10881 | 05/09/2023 | Suppliers or Vendors | $1,160,673.90 |
| | 10884 | 05/09/2023 | Suppliers or Vendors | $6,687.09 |
| | 10882 | 05/16/2023 | Suppliers or Vendors | $55,388.62 |
| | 10885 | 05/16/2023 | Suppliers or Vendors | $49,921.27 |
| | 10889 | 05/23/2023 | Suppliers or Vendors | $1,147,411.08 |
| | 10892 | 05/23/2023 | Suppliers or Vendors | $7,161.85 |
| | 10890 | 05/31/2023 | Suppliers or Vendors | $70,393.77 |
| | 10893 | 05/31/2023 | Suppliers or Vendors | $6,738.39 |
| | 10891 | 06/06/2023 | Suppliers or Vendors | $1,201,511.71 |
| | 10894 | 06/06/2023 | Suppliers or Vendors | $6,205.25 |
| | 10898 | 06/13/2023 | Suppliers or Vendors | $56,071.55 |
| | 10901 | 06/13/2023 | Suppliers or Vendors | $39,578.23 |
| | 10899 | 06/20/2023 | Suppliers or Vendors | $1,137,305.38 |
| | 10902 | 06/20/2023 | Suppliers or Vendors | $6,196.89 |
| | 10900 | 06/27/2023 | Suppliers or Vendors | $53,943.09 |
| | 10903 | 06/27/2023 | Suppliers or Vendors | $6,044.84 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 10976 | 07/05/2023 | Suppliers or Vendors | $1,149,828.01 |
| | 10980 | 07/05/2023 | Suppliers or Vendors | $6,092.51 |
| | 10977 | 07/11/2023 | Suppliers or Vendors | $65,969.38 |
| | 10981 | 07/11/2023 | Suppliers or Vendors | $6,492.78 |
| | 10978 | 07/18/2023 | Suppliers or Vendors | $1,193,360.29 |
| | 10982 | 07/18/2023 | Suppliers or Vendors | $38,368.27 |
| | 10979 | 07/25/2023 | Suppliers or Vendors | $56,655.81 |
| | 10983 | 07/25/2023 | Suppliers or Vendors | $6,418.69 |
| | 11016 | 08/01/2023 | Suppliers or Vendors | $65,572.85 |
| | 11019 | 08/01/2023 | Suppliers or Vendors | $7,417.15 |
| | 11017 | 08/03/2023 | Suppliers or Vendors | $1,202,405.35 |
| | 11020 | 08/03/2023 | Suppliers or Vendors | $11,491.37 |
| | | | **SUBTOTAL** | **$8,821,305.37** |
| DH CARRIERS<br>1943 BLEVIN ROAD<br>YUBA CITY, CA 95993 | 300749910 | 05/08/2023 | Suppliers or Vendors | $5,500.00 |
| | 300750796 | 05/10/2023 | Suppliers or Vendors | $2,200.00 |
| | 300751803 | 05/15/2023 | Suppliers or Vendors | $3,700.00 |
| | 300752786 | 05/18/2023 | Suppliers or Vendors | $1,100.00 |
| | 300754733 | 05/24/2023 | Suppliers or Vendors | $2,200.00 |
| | 300755646 | 05/30/2023 | Suppliers or Vendors | $2,200.00 |
| | 300756701 | 06/01/2023 | Suppliers or Vendors | $4,970.00 |
| | 300757646 | 06/05/2023 | Suppliers or Vendors | $1,900.00 |
| | 300759367 | 06/12/2023 | Suppliers or Vendors | $2,700.00 |
| | 300759911 | 06/13/2023 | Suppliers or Vendors | $1,000.00 |
| | 300763428 | 06/27/2023 | Suppliers or Vendors | $1,000.00 |
| | | | **SUBTOTAL** | **$28,470.00** |
| DH PACE COMPANY<br>1901 EAST 119TH STREET<br>OLATHE, KS 66061 | 200316122 | 05/12/2023 | Suppliers or Vendors | $2,112.25 |
| | 200316779 | 05/15/2023 | Suppliers or Vendors | $934.83 |
| | 200319798 | 05/25/2023 | Suppliers or Vendors | $300.00 |
| | 200324196 | 06/12/2023 | Suppliers or Vendors | $1,847.30 |
| | 200329890 | 06/30/2023 | Suppliers or Vendors | $540.00 |
| | 200330968 | 07/06/2023 | Suppliers or Vendors | $1,251.79 |
| | 200331694 | 07/07/2023 | Suppliers or Vendors | $1,302.50 |
| | 200335821 | 07/31/2023 | Suppliers or Vendors | $700.00 |
| | 200335925 | 08/02/2023 | Suppliers or Vendors | $588.83 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$9,577.50** |
| DH TRANSPORTATION INC<br>OR LOVES SOLUTIONS LLC, PO BOX 639565<br>CINCINNATI, OH 45263-9565 | 300755704 | 05/31/2023 | Suppliers or Vendors | $1,700.00 |
| | 300759402 | 06/13/2023 | Suppliers or Vendors | $1,700.00 |
| | 300760273 | 06/14/2023 | Suppliers or Vendors | $1,400.00 |
| | 300768055 | 07/11/2023 | Suppliers or Vendors | $1,700.00 |
| | 300769760 | 07/18/2023 | Suppliers or Vendors | $1,650.00 |
| | | | **SUBTOTAL** | **$8,150.00** |
| DIAMONDLINE DELIVERY SYSTEMS INC<br>PO BOX 938<br>MERIDIAN, ID 83680 | 200315930 | 05/12/2023 | Suppliers or Vendors | $4,863.42 |
| | 200316185 | 05/12/2023 | Suppliers or Vendors | $5,769.89 |
| | 200317992 | 05/19/2023 | Suppliers or Vendors | $6,600.08 |
| | 200318307 | 05/19/2023 | Suppliers or Vendors | $7,014.45 |
| | 200319953 | 05/26/2023 | Suppliers or Vendors | $4,660.71 |
| | 200320115 | 05/26/2023 | Suppliers or Vendors | $4,887.33 |
| | 200320195 | 05/26/2023 | Suppliers or Vendors | $194.26 |
| | 200321708 | 06/02/2023 | Suppliers or Vendors | $6,950.09 |
| | 200322047 | 06/02/2023 | Suppliers or Vendors | $5,350.57 |
| | 200323589 | 06/09/2023 | Suppliers or Vendors | $6,049.91 |
| | 200323735 | 06/09/2023 | Suppliers or Vendors | $5,523.19 |
| | 200325803 | 06/16/2023 | Suppliers or Vendors | $9,399.69 |
| | 200325830 | 06/16/2023 | Suppliers or Vendors | $103.00 |
| | 200325987 | 06/16/2023 | Suppliers or Vendors | $4,115.75 |
| | 200326295 | 06/16/2023 | Suppliers or Vendors | $244.00 |
| | 200327751 | 06/23/2023 | Suppliers or Vendors | $4,827.64 |
| | 200327768 | 06/23/2023 | Suppliers or Vendors | $7,290.71 |
| | 200329687 | 06/30/2023 | Suppliers or Vendors | $63.00 |
| | 200329691 | 06/30/2023 | Suppliers or Vendors | $7,070.84 |
| | 200329813 | 06/30/2023 | Suppliers or Vendors | $3,015.46 |
| | 200331277 | 07/07/2023 | Suppliers or Vendors | $3,508.50 |
| | 200331513 | 07/07/2023 | Suppliers or Vendors | $1,692.70 |
| | 200333285 | 07/14/2023 | Suppliers or Vendors | $5,187.77 |
| | 200333582 | 07/14/2023 | Suppliers or Vendors | $4,751.47 |
| | 200335346 | 07/24/2023 | Suppliers or Vendors | $6,312.53 |
| | 200335363 | 07/24/2023 | Suppliers or Vendors | $6,278.30 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$121,725.26** |
| DIESEL DIRECT OF NEW JERSY INC<br>74 MAPLE ST<br>STOUGHTON, MA 02072 | 200314451 | 05/08/2023 | Suppliers or Vendors | $1,469.29 |
| | 200316266 | 05/15/2023 | Suppliers or Vendors | $1,380.33 |
| | 200317168 | 05/17/2023 | Suppliers or Vendors | $803.17 |
| | 200317343 | 05/17/2023 | Suppliers or Vendors | $15,878.28 |
| | 200317560 | 05/18/2023 | Suppliers or Vendors | $2,002.61 |
| | 200317726 | 05/18/2023 | Suppliers or Vendors | $1,159.93 |
| | 200318606 | 05/22/2023 | Suppliers or Vendors | $3,233.28 |
| | 200318683 | 05/22/2023 | Suppliers or Vendors | $1,396.51 |
| | 200318994 | 05/23/2023 | Suppliers or Vendors | $1,636.61 |
| | 200319271 | 05/24/2023 | Suppliers or Vendors | $1,559.08 |
| | 200319309 | 05/24/2023 | Suppliers or Vendors | $968.71 |
| | 200320724 | 05/30/2023 | Suppliers or Vendors | $1,343.94 |
| | 200321182 | 05/31/2023 | Suppliers or Vendors | $805.81 |
| | 200324005 | 06/09/2023 | Suppliers or Vendors | $18,260.72 |
| | 200324490 | 06/12/2023 | Suppliers or Vendors | $1,446.27 |
| | 200324644 | 06/13/2023 | Suppliers or Vendors | $2,565.50 |
| | 200324830 | 06/13/2023 | Suppliers or Vendors | $1,779.21 |
| | 200325149 | 06/14/2023 | Suppliers or Vendors | $1,216.63 |
| | 200326649 | 06/20/2023 | Suppliers or Vendors | $2,621.60 |
| | 200327277 | 06/22/2023 | Suppliers or Vendors | $6,799.56 |
| | 200328531 | 06/26/2023 | Suppliers or Vendors | $5,170.40 |
| | 200328619 | 06/26/2023 | Suppliers or Vendors | $2,805.64 |
| | 200329217 | 06/28/2023 | Suppliers or Vendors | $670.95 |
| | 200329471 | 06/29/2023 | Suppliers or Vendors | $3,379.09 |
| | 200330503 | 07/03/2023 | Suppliers or Vendors | $1,478.68 |
| | 200330854 | 07/05/2023 | Suppliers or Vendors | $2,317.92 |
| | 200332555 | 07/12/2023 | Suppliers or Vendors | $11,583.60 |
| | 200332697 | 07/12/2023 | Suppliers or Vendors | $2,096.67 |
| | 200332915 | 07/13/2023 | Suppliers or Vendors | $3,535.67 |
| | 200333906 | 07/17/2023 | Suppliers or Vendors | $1,316.93 |
| | 200334054 | 07/17/2023 | Suppliers or Vendors | $1,717.24 |
| | 200334479 | 07/18/2023 | Suppliers or Vendors | $1,535.79 |
| | 200334619 | 07/19/2023 | Suppliers or Vendors | $912.73 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334751 | 07/19/2023 | Suppliers or Vendors | $1,735.78 |
| | 200334979 | 07/21/2023 | Suppliers or Vendors | $1,982.02 |
| | 200335331 | 07/24/2023 | Suppliers or Vendors | $3,531.64 |
| | 200335419 | 07/25/2023 | Suppliers or Vendors | $2,059.22 |
| | 200335442 | 07/25/2023 | Suppliers or Vendors | $1,050.36 |
| | 200335600 | 07/27/2023 | Suppliers or Vendors | $4,263.65 |
| | 200335618 | 07/27/2023 | Suppliers or Vendors | $712.78 |
| | | | **SUBTOTAL** | **$122,183.80** |
| DIESEL DIRECT WEST<br>3861 DUCK CREEK DRIVE<br>STOCKTON, CA 95215 | 200314452 | 05/08/2023 | Suppliers or Vendors | $45,806.98 |
| | 200314755 | 05/08/2023 | Suppliers or Vendors | $66,697.34 |
| | 200314873 | 05/09/2023 | Suppliers or Vendors | $24,392.57 |
| | 200315021 | 05/09/2023 | Suppliers or Vendors | $29,035.60 |
| | 200315242 | 05/10/2023 | Suppliers or Vendors | $10,790.14 |
| | 200315382 | 05/10/2023 | Suppliers or Vendors | $23,925.58 |
| | 200315795 | 05/12/2023 | Suppliers or Vendors | $8,403.40 |
| | 200316186 | 05/12/2023 | Suppliers or Vendors | $11,432.71 |
| | 200316267 | 05/15/2023 | Suppliers or Vendors | $70,191.19 |
| | 200316593 | 05/15/2023 | Suppliers or Vendors | $46,184.04 |
| | 200316945 | 05/16/2023 | Suppliers or Vendors | $20,181.29 |
| | 200317049 | 05/16/2023 | Suppliers or Vendors | $30,660.61 |
| | 200317169 | 05/17/2023 | Suppliers or Vendors | $34,837.13 |
| | 200317367 | 05/17/2023 | Suppliers or Vendors | $26,603.80 |
| | 200318684 | 05/22/2023 | Suppliers or Vendors | $73,685.05 |
| | 200318723 | 05/22/2023 | Suppliers or Vendors | $95,570.28 |
| | 200318977 | 05/23/2023 | Suppliers or Vendors | $15,684.33 |
| | 200319064 | 05/23/2023 | Suppliers or Vendors | $105,618.02 |
| | 200319298 | 05/24/2023 | Suppliers or Vendors | $51,813.47 |
| | 200319310 | 05/24/2023 | Suppliers or Vendors | $80,293.66 |
| | 200319632 | 05/25/2023 | Suppliers or Vendors | $2,238.41 |
| | 200320725 | 05/30/2023 | Suppliers or Vendors | $101,005.98 |
| | 200320726 | 05/30/2023 | Suppliers or Vendors | $140,662.47 |
| | 200321067 | 05/31/2023 | Suppliers or Vendors | $20,544.79 |
| | 200321183 | 05/31/2023 | Suppliers or Vendors | $20,717.74 |
| | 200322319 | 06/05/2023 | Suppliers or Vendors | $90,965.07 |
| | 200322563 | 06/05/2023 | Suppliers or Vendors | $142,799.72 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200322790 | 06/06/2023 | Suppliers or Vendors | $11,448.01 |
| | 200322892 | 06/06/2023 | Suppliers or Vendors | $2,871.37 |
| | 200323032 | 06/07/2023 | Suppliers or Vendors | $13,515.88 |
| | 200323188 | 06/07/2023 | Suppliers or Vendors | $26,150.68 |
| | 200324344 | 06/12/2023 | Suppliers or Vendors | $35,384.62 |
| | 200324586 | 06/12/2023 | Suppliers or Vendors | $92,945.41 |
| | 200324645 | 06/13/2023 | Suppliers or Vendors | $18,517.73 |
| | 200324838 | 06/13/2023 | Suppliers or Vendors | $20,659.31 |
| | 200324912 | 06/14/2023 | Suppliers or Vendors | $16,430.91 |
| | 200325159 | 06/14/2023 | Suppliers or Vendors | $23,935.22 |
| | 200325428 | 06/15/2023 | Suppliers or Vendors | $358.20 |
| | 200325804 | 06/16/2023 | Suppliers or Vendors | $5,986.54 |
| | 200326537 | 06/20/2023 | Suppliers or Vendors | $40,307.36 |
| | 200326725 | 06/20/2023 | Suppliers or Vendors | $75,577.06 |
| | 200326905 | 06/21/2023 | Suppliers or Vendors | $14,592.87 |
| | 200327094 | 06/21/2023 | Suppliers or Vendors | $45,558.90 |
| | 200328138 | 06/23/2023 | Suppliers or Vendors | $3,961.73 |
| | 200328207 | 06/26/2023 | Suppliers or Vendors | $98,891.61 |
| | 200328532 | 06/26/2023 | Suppliers or Vendors | $201,187.24 |
| | 200328756 | 06/27/2023 | Suppliers or Vendors | $37,265.38 |
| | 200328906 | 06/27/2023 | Suppliers or Vendors | $24,487.56 |
| | 200329218 | 06/28/2023 | Suppliers or Vendors | $88,603.66 |
| | 200329310 | 06/28/2023 | Suppliers or Vendors | $11,387.22 |
| | 200329498 | 06/29/2023 | Suppliers or Vendors | $32,637.77 |
| | 200329615 | 06/29/2023 | Suppliers or Vendors | $4,525.77 |
| | 200329692 | 06/30/2023 | Suppliers or Vendors | $17,927.41 |
| | 200329743 | 06/30/2023 | Suppliers or Vendors | $59,490.44 |
| | 200330370 | 07/03/2023 | Suppliers or Vendors | $97,034.84 |
| | 200330576 | 07/03/2023 | Suppliers or Vendors | $118,084.15 |
| | 200330750 | 07/05/2023 | Suppliers or Vendors | $33,046.21 |
| | 200330868 | 07/05/2023 | Suppliers or Vendors | $45,234.77 |
| | 200331824 | 07/10/2023 | Suppliers or Vendors | $88,784.65 |
| | 200332098 | 07/10/2023 | Suppliers or Vendors | $59,792.61 |
| | 200332301 | 07/11/2023 | Suppliers or Vendors | $23,176.52 |
| | 200332456 | 07/11/2023 | Suppliers or Vendors | $51,816.86 |
| | 200332575 | 07/12/2023 | Suppliers or Vendors | $70,326.39 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200332698 | 07/12/2023 | Suppliers or Vendors | $83,514.32 |
| | 200332937 | 07/13/2023 | Suppliers or Vendors | $95,131.63 |
| | 200333907 | 07/17/2023 | Suppliers or Vendors | $62,589.24 |
| | 200334172 | 07/17/2023 | Suppliers or Vendors | $90,771.88 |
| | 200334302 | 07/18/2023 | Suppliers or Vendors | $22,656.47 |
| | 200334386 | 07/18/2023 | Suppliers or Vendors | $24,282.07 |
| | 200334503 | 07/19/2023 | Suppliers or Vendors | $21,485.40 |
| | 200334620 | 07/19/2023 | Suppliers or Vendors | $21,024.12 |
| | 200335340 | 07/24/2023 | Suppliers or Vendors | $69,681.10 |
| | 200335364 | 07/24/2023 | Suppliers or Vendors | $65,377.68 |
| | 200335422 | 07/25/2023 | Suppliers or Vendors | $16,563.35 |
| | 200335443 | 07/25/2023 | Suppliers or Vendors | $26,890.81 |
| | 200335601 | 07/27/2023 | Suppliers or Vendors | $14,859.37 |
| | 200335619 | 07/27/2023 | Suppliers or Vendors | $5,766.82 |
| | | | **SUBTOTAL** | **$3,623,238.49** |
| DIESEL DIRECT, INC.<br>74 MAPLE STREET<br>STOUGHTON, MA 02072 | 200314453 | 05/08/2023 | Suppliers or Vendors | $17,147.32 |
| | 200314614 | 05/08/2023 | Suppliers or Vendors | $3,446.45 |
| | 200314841 | 05/09/2023 | Suppliers or Vendors | $9,423.30 |
| | 200315022 | 05/09/2023 | Suppliers or Vendors | $9,041.31 |
| | 200315210 | 05/10/2023 | Suppliers or Vendors | $35,270.61 |
| | 200315501 | 05/11/2023 | Suppliers or Vendors | $2,640.66 |
| | 200315622 | 05/11/2023 | Suppliers or Vendors | $1,997.13 |
| | 200316218 | 05/12/2023 | Suppliers or Vendors | $2,513.58 |
| | 200316268 | 05/15/2023 | Suppliers or Vendors | $17,857.80 |
| | 200316444 | 05/15/2023 | Suppliers or Vendors | $5,623.18 |
| | 200316924 | 05/16/2023 | Suppliers or Vendors | $466.98 |
| | 200317050 | 05/16/2023 | Suppliers or Vendors | $3,882.21 |
| | 200317170 | 05/17/2023 | Suppliers or Vendors | $4,371.61 |
| | 200317325 | 05/17/2023 | Suppliers or Vendors | $5,299.61 |
| | 200317520 | 05/18/2023 | Suppliers or Vendors | $2,322.24 |
| | 200317727 | 05/18/2023 | Suppliers or Vendors | $13,303.70 |
| | 200318038 | 05/19/2023 | Suppliers or Vendors | $2,293.16 |
| | 200318561 | 05/22/2023 | Suppliers or Vendors | $2,770.61 |
| | 200318735 | 05/22/2023 | Suppliers or Vendors | $18,130.62 |
| | 200318978 | 05/23/2023 | Suppliers or Vendors | $10,451.29 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318990 | 05/23/2023 | Suppliers or Vendors | $3,064.51 |
| | 200319242 | 05/24/2023 | Suppliers or Vendors | $2,314.05 |
| | 200319311 | 05/24/2023 | Suppliers or Vendors | $765.75 |
| | 200319829 | 05/25/2023 | Suppliers or Vendors | $2,002.35 |
| | 200319933 | 05/26/2023 | Suppliers or Vendors | $37,364.40 |
| | 200320727 | 05/30/2023 | Suppliers or Vendors | $29,392.70 |
| | 200320728 | 05/30/2023 | Suppliers or Vendors | $8,076.00 |
| | 200321018 | 05/31/2023 | Suppliers or Vendors | $5,768.26 |
| | 200321184 | 05/31/2023 | Suppliers or Vendors | $4,626.55 |
| | 200321460 | 06/01/2023 | Suppliers or Vendors | $3,204.83 |
| | 200321955 | 06/02/2023 | Suppliers or Vendors | $2,015.65 |
| | 200322320 | 06/05/2023 | Suppliers or Vendors | $13,716.08 |
| | 200322485 | 06/05/2023 | Suppliers or Vendors | $5,853.88 |
| | 200322770 | 06/06/2023 | Suppliers or Vendors | $1,264.67 |
| | 200322893 | 06/06/2023 | Suppliers or Vendors | $9,073.80 |
| | 200323033 | 06/07/2023 | Suppliers or Vendors | $6,512.41 |
| | 200323163 | 06/07/2023 | Suppliers or Vendors | $2,122.95 |
| | 200323470 | 06/08/2023 | Suppliers or Vendors | $3,571.88 |
| | 200323976 | 06/09/2023 | Suppliers or Vendors | $1,592.07 |
| | 200324345 | 06/12/2023 | Suppliers or Vendors | $20,086.68 |
| | 200324646 | 06/13/2023 | Suppliers or Vendors | $6,721.49 |
| | 200324805 | 06/13/2023 | Suppliers or Vendors | $1,103.43 |
| | 200324913 | 06/14/2023 | Suppliers or Vendors | $7,702.21 |
| | 200325144 | 06/14/2023 | Suppliers or Vendors | $1,582.10 |
| | 200325429 | 06/15/2023 | Suppliers or Vendors | $3,012.55 |
| | 200326298 | 06/16/2023 | Suppliers or Vendors | $1,508.24 |
| | 200326538 | 06/20/2023 | Suppliers or Vendors | $16,924.15 |
| | 200326615 | 06/20/2023 | Suppliers or Vendors | $3,023.03 |
| | 200326906 | 06/21/2023 | Suppliers or Vendors | $3,752.08 |
| | 200327067 | 06/21/2023 | Suppliers or Vendors | $2,104.69 |
| | 200327247 | 06/22/2023 | Suppliers or Vendors | $874.03 |
| | 200327769 | 06/23/2023 | Suppliers or Vendors | $1,203.07 |
| | 200328042 | 06/23/2023 | Suppliers or Vendors | $1,790.79 |
| | 200328533 | 06/26/2023 | Suppliers or Vendors | $17,082.35 |
| | 200328587 | 06/26/2023 | Suppliers or Vendors | $762.79 |
| | 200328757 | 06/27/2023 | Suppliers or Vendors | $6,912.72 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200328886 | 06/27/2023 | Suppliers or Vendors | $986.96 |
| | 200329219 | 06/28/2023 | Suppliers or Vendors | $1,041.87 |
| | 200329266 | 06/28/2023 | Suppliers or Vendors | $1,923.48 |
| | 200329465 | 06/29/2023 | Suppliers or Vendors | $5,566.67 |
| | 200329616 | 06/29/2023 | Suppliers or Vendors | $6,034.63 |
| | 200330115 | 06/30/2023 | Suppliers or Vendors | $1,479.60 |
| | 200330371 | 07/03/2023 | Suppliers or Vendors | $19,404.55 |
| | 200330470 | 07/03/2023 | Suppliers or Vendors | $95,625.90 |
| | 200330704 | 07/05/2023 | Suppliers or Vendors | $6,983.88 |
| | 200330869 | 07/05/2023 | Suppliers or Vendors | $13,648.87 |
| | 200330975 | 07/06/2023 | Suppliers or Vendors | $35,100.99 |
| | 200331334 | 07/07/2023 | Suppliers or Vendors | $1,839.69 |
| | 200332099 | 07/10/2023 | Suppliers or Vendors | $13,069.20 |
| | 200332209 | 07/10/2023 | Suppliers or Vendors | $7,291.36 |
| | 200332302 | 07/11/2023 | Suppliers or Vendors | $10,421.82 |
| | 200332435 | 07/11/2023 | Suppliers or Vendors | $623.90 |
| | 200332699 | 07/12/2023 | Suppliers or Vendors | $5,929.66 |
| | 200332835 | 07/12/2023 | Suppliers or Vendors | $6,090.68 |
| | 200332911 | 07/13/2023 | Suppliers or Vendors | $2,367.76 |
| | 200333705 | 07/14/2023 | Suppliers or Vendors | $2,165.68 |
| | 200333908 | 07/17/2023 | Suppliers or Vendors | $20,792.91 |
| | 200334008 | 07/17/2023 | Suppliers or Vendors | $7,026.64 |
| | 200334387 | 07/18/2023 | Suppliers or Vendors | $5,078.85 |
| | 200334621 | 07/19/2023 | Suppliers or Vendors | $5,228.28 |
| | 200334749 | 07/19/2023 | Suppliers or Vendors | $1,822.90 |
| | 200334842 | 07/20/2023 | Suppliers or Vendors | $2,286.21 |
| | 200334975 | 07/21/2023 | Suppliers or Vendors | $1,955.34 |
| | 200335327 | 07/24/2023 | Suppliers or Vendors | $39,877.57 |
| | 200335365 | 07/24/2023 | Suppliers or Vendors | $11,893.90 |
| | 200335418 | 07/25/2023 | Suppliers or Vendors | $1,193.08 |
| | 200335444 | 07/25/2023 | Suppliers or Vendors | $4,708.21 |
| | 200335659 | 07/28/2023 | Suppliers or Vendors | $10,375.65 |
| | 200335685 | 07/28/2023 | Suppliers or Vendors | $554.88 |
| | | | **SUBTOTAL** | **$757,094.13** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DIESEL DOCTOR TRUCK AND TRAILER REPAIR LTD CO 311 CROOKED CREEK RD ATHENS, GA 30607 | 300747400 | 05/29/2023 | Suppliers or Vendors | $500.00 |
| | 300747907 | 05/29/2023 | Suppliers or Vendors | $2,300.00 |
| | 300749478 | 05/29/2023 | Suppliers or Vendors | $1,500.00 |
| | 300749887 | 05/29/2023 | Suppliers or Vendors | $1,415.74 |
| | 300751396 | 05/29/2023 | Suppliers or Vendors | $2,192.25 |
| | 300751761 | 05/29/2023 | Suppliers or Vendors | $1,600.00 |
| | 300757170 | 06/20/2023 | Suppliers or Vendors | $3,743.20 |
| | 300758980 | 06/20/2023 | Suppliers or Vendors | $5,600.00 |
| | 300759336 | 06/20/2023 | Suppliers or Vendors | $3,489.83 |
| | 300759996 | 06/20/2023 | Suppliers or Vendors | $872.72 |
| | 300760675 | 07/11/2023 | Suppliers or Vendors | $2,718.75 |
| | 300761150 | 07/11/2023 | Suppliers or Vendors | $1,015.00 |
| | 300763175 | 07/11/2023 | Suppliers or Vendors | $1,070.00 |
| | 300765178 | 07/11/2023 | Suppliers or Vendors | $734.62 |
| | 300752314 | 07/18/2023 | Suppliers or Vendors | $1,710.00 |
| | 300753314 | 07/18/2023 | Suppliers or Vendors | $758.36 |
| | 300755150 | 07/18/2023 | Suppliers or Vendors | $7,271.45 |
| | 300755625 | 07/18/2023 | Suppliers or Vendors | $3,395.00 |
| | 300766801 | 07/18/2023 | Suppliers or Vendors | $850.00 |
| | 300767342 | 07/18/2023 | Suppliers or Vendors | $626.82 |
| | 300768728 | 08/02/2023 | Suppliers or Vendors | $295.00 |
| | 300768995 | 08/02/2023 | Suppliers or Vendors | $1,836.53 |
| | | | **SUBTOTAL** | **$45,495.27** |
| DIESEL MAINTENANCE SERVICES LLC 44 A STREET JOHNSTON, RI 02919 | 200314557 | 05/08/2023 | Suppliers or Vendors | $4,790.60 |
| | 200315723 | 05/12/2023 | Suppliers or Vendors | $3,946.80 |
| | 200316280 | 05/15/2023 | Suppliers or Vendors | $1,599.00 |
| | 200317398 | 05/17/2023 | Suppliers or Vendors | $674.02 |
| | 200318612 | 05/22/2023 | Suppliers or Vendors | $1,311.25 |
| | 200320290 | 05/26/2023 | Suppliers or Vendors | $234.00 |
| | 200320291 | 05/26/2023 | Suppliers or Vendors | $5,798.80 |
| | 200320939 | 05/30/2023 | Suppliers or Vendors | $819.00 |
| | 200322154 | 06/02/2023 | Suppliers or Vendors | $11,021.34 |
| | 200322523 | 06/05/2023 | Suppliers or Vendors | $285.86 |

Debtor Name: Yellow Corporation    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200323652 | 06/09/2023 | Suppliers or Vendors | $10,018.76 |
| | 200324282 | 06/12/2023 | Suppliers or Vendors | $6,614.62 |
| | 200324694 | 06/13/2023 | Suppliers or Vendors | $1,203.01 |
| | 200324695 | 06/13/2023 | Suppliers or Vendors | $1,139.40 |
| | 200325896 | 06/16/2023 | Suppliers or Vendors | $195.00 |
| | 200325898 | 06/16/2023 | Suppliers or Vendors | $3,542.40 |
| | 200326679 | 06/20/2023 | Suppliers or Vendors | $467.90 |
| | 200327744 | 06/23/2023 | Suppliers or Vendors | $829.50 |
| | 200327745 | 06/23/2023 | Suppliers or Vendors | $3,988.25 |
| | 200328484 | 06/26/2023 | Suppliers or Vendors | $819.00 |
| | 200328486 | 06/26/2023 | Suppliers or Vendors | $3,611.40 |
| | 200328523 | 06/26/2023 | Suppliers or Vendors | $585.00 |
| | 200328900 | 06/27/2023 | Suppliers or Vendors | $1,310.40 |
| | 200329490 | 06/29/2023 | Suppliers or Vendors | $171.62 |
| | 200329543 | 06/29/2023 | Suppliers or Vendors | $312.00 |
| | 200330334 | 07/03/2023 | Suppliers or Vendors | $2,300.20 |
| | 200330359 | 07/03/2023 | Suppliers or Vendors | $4,954.93 |
| | 200330731 | 07/05/2023 | Suppliers or Vendors | $808.76 |
| | 200330802 | 07/05/2023 | Suppliers or Vendors | $967.20 |
| | 200331298 | 07/07/2023 | Suppliers or Vendors | $78.00 |
| | 200331300 | 07/07/2023 | Suppliers or Vendors | $943.80 |
| | 200331744 | 07/10/2023 | Suppliers or Vendors | $2,189.67 |
| | 200332074 | 07/10/2023 | Suppliers or Vendors | $3,235.73 |
| | 200332928 | 07/13/2023 | Suppliers or Vendors | $300.97 |
| | 200333631 | 07/14/2023 | Suppliers or Vendors | $195.00 |
| | 200333911 | 07/17/2023 | Suppliers or Vendors | $2,332.20 |
| | 200334096 | 07/17/2023 | Suppliers or Vendors | $529.02 |
| | 200334481 | 07/18/2023 | Suppliers or Vendors | $1,980.97 |
| | 200335279 | 07/24/2023 | Suppliers or Vendors | $195.00 |
| | 200335410 | 07/24/2023 | Suppliers or Vendors | $741.00 |
| | | | **SUBTOTAL** | **$87,041.38** |
| DIESEL SERVICES OF W.N.Y. INC<br>991 AERO DR<br>CHEEKTOWAGA, NY 14225 | 200326608 | 06/20/2023 | Suppliers or Vendors | $671.09 |
| | 200327242 | 06/22/2023 | Suppliers or Vendors | $338.76 |
| | 200328017 | 06/23/2023 | Suppliers or Vendors | $136.93 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200328497 | 06/26/2023 | Suppliers or Vendors | $576.47 |
| | 200328580 | 06/26/2023 | Suppliers or Vendors | $755.06 |
| | 200328582 | 06/26/2023 | Suppliers or Vendors | $39.38 |
| | 200330467 | 07/03/2023 | Suppliers or Vendors | $844.87 |
| | 200330971 | 07/06/2023 | Suppliers or Vendors | $586.54 |
| | 200331248 | 07/06/2023 | Suppliers or Vendors | $132.65 |
| | 200332163 | 07/10/2023 | Suppliers or Vendors | $335.47 |
| | 200332203 | 07/10/2023 | Suppliers or Vendors | $1,340.77 |
| | 200333993 | 07/17/2023 | Suppliers or Vendors | $926.48 |
| | 200334003 | 07/17/2023 | Suppliers or Vendors | $78.75 |
| | 200334963 | 07/21/2023 | Suppliers or Vendors | $1,136.55 |
| | 200334971 | 07/21/2023 | Suppliers or Vendors | $277.73 |
| | 200335324 | 07/24/2023 | Suppliers or Vendors | $98.10 |
| | | | **SUBTOTAL** | **$8,275.60** |
| DIGITAL ALPHA TECHNOLOGIES INC<br>100 OVERLOOK CENTER, 2ND FL<br>PRINCETON, NJ 08550 | 200318732 | 05/22/2023 | Suppliers or Vendors | $7,200.00 |
| | 200321129 | 05/31/2023 | Suppliers or Vendors | $13,680.00 |
| | 200322683 | 06/05/2023 | Suppliers or Vendors | $7,200.00 |
| | 200326391 | 06/20/2023 | Suppliers or Vendors | $7,200.00 |
| | 200330009 | 06/30/2023 | Suppliers or Vendors | $7,200.00 |
| | 200332637 | 07/12/2023 | Suppliers or Vendors | $6,480.00 |
| | | | **SUBTOTAL** | **$48,960.00** |
| DIGITAL MEDIA INNOVATIONS LLC NOTIFIED<br>C/O WEST TECHNOLOGY GROUP LLC, PO BOX 74007143<br>CHICAGO, IL 60674 | 200314370 | 05/08/2023 | Suppliers or Vendors | $6,956.75 |
| | 200316034 | 05/12/2023 | Suppliers or Vendors | $720.00 |
| | | | **SUBTOTAL** | **$7,676.75** |
| DILIGENT DELIVERY SYSTEMS.<br>9200 DERRINGTON RD STE 100<br>HOUSTON, TX 77064 | 200315968 | 05/12/2023 | Suppliers or Vendors | $155.00 |
| | 200316246 | 05/12/2023 | Suppliers or Vendors | $9,038.50 |
| | 200316257 | 05/12/2023 | Suppliers or Vendors | $340.00 |
| | 200317975 | 05/19/2023 | Suppliers or Vendors | $235.00 |
| | 200318055 | 05/19/2023 | Suppliers or Vendors | $9,728.00 |
| | 200318347 | 05/19/2023 | Suppliers or Vendors | $90.00 |
| | 200320256 | 05/26/2023 | Suppliers or Vendors | $12,264.00 |
| | 200321775 | 06/02/2023 | Suppliers or Vendors | $90.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200322105 | 06/02/2023 | Suppliers or Vendors | $9,656.00 |
| | 200323600 | 06/09/2023 | Suppliers or Vendors | $6,834.38 |
| | 200323867 | 06/09/2023 | Suppliers or Vendors | $90.00 |
| | 200324046 | 06/09/2023 | Suppliers or Vendors | $65.00 |
| | 200325854 | 06/16/2023 | Suppliers or Vendors | $3,078.00 |
| | 200327714 | 06/23/2023 | Suppliers or Vendors | $2,036.00 |
| | 200330018 | 06/30/2023 | Suppliers or Vendors | $568.00 |
| | 200331290 | 07/07/2023 | Suppliers or Vendors | $2,308.00 |
| | 200333596 | 07/14/2023 | Suppliers or Vendors | $1,685.00 |
| | 200334752 | 07/19/2023 | Suppliers or Vendors | $65.00 |
| | 200335208 | 07/24/2023 | Suppliers or Vendors | $88.00 |
| | | | **SUBTOTAL** | **$58,413.88** |
| DINGMANS TOWING & RECOVERY LLC<br>5620 ALLENTOWN BLVD<br>HARRISBURG, PA 17112 | 300750257 | 05/08/2023 | Suppliers or Vendors | $901.00 |
| | 300752334 | 05/16/2023 | Suppliers or Vendors | $1,322.50 |
| | 300753682 | 05/23/2023 | Suppliers or Vendors | $529.00 |
| | 300755994 | 05/31/2023 | Suppliers or Vendors | $661.25 |
| | 300760014 | 06/13/2023 | Suppliers or Vendors | $6,249.99 |
| | | | **SUBTOTAL** | **$9,663.74** |
| DIRECT CHASSISLINK, INC.<br>3525 WHITEHALL PARK DRIVE, SUITE 400<br>CHARLOTTE, NC 28273 | 200316269 | 05/15/2023 | Suppliers or Vendors | $781.39 |
| | 200317993 | 05/19/2023 | Suppliers or Vendors | $71.75 |
| | 200319633 | 05/25/2023 | Suppliers or Vendors | $330,597.55 |
| | 200320729 | 05/30/2023 | Suppliers or Vendors | $101,200.00 |
| | 200322048 | 06/02/2023 | Suppliers or Vendors | $8,725.31 |
| | 200326539 | 06/20/2023 | Suppliers or Vendors | $353,720.35 |
| | 200327599 | 06/22/2023 | Suppliers or Vendors | $15,823.47 |
| | 200328534 | 06/26/2023 | Suppliers or Vendors | $80,819.21 |
| | 200330372 | 07/03/2023 | Suppliers or Vendors | $515.19 |
| | 200331278 | 07/07/2023 | Suppliers or Vendors | $6,397.28 |
| | 200333583 | 07/14/2023 | Suppliers or Vendors | $227.25 |
| | 200333909 | 07/17/2023 | Suppliers or Vendors | $1,554.80 |
| | | | **SUBTOTAL** | **$900,433.55** |
| DIRECT EMPLOYERS<br>7602 WOODLAND DRIVE, SUITE 200<br>INDIANAPOLIS, IN 46278 | 200326816 | 06/20/2023 | Suppliers or Vendors | $15,000.00 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300767207 | 07/16/2023 | Suppliers or Vendors | $15,000.00 |
| | 300767208 | 07/16/2023 | Suppliers or Vendors | $15,000.00 |
| | | | **SUBTOTAL** | **$45,000.00** |
| DIRECTOR OF FINANCE BALTIMORE<br>BUREAU OF REVENUE COLLECTIONS, 200 HOLLIDAY STREET<br>BALTIMORE, MD 21202 | 100172090 | 07/06/2023 | Suppliers or Vendors | $15.89 |
| | 100172354 | 07/25/2023 | Suppliers or Vendors | $22,642.84 |
| | | | **SUBTOTAL** | **$22,658.73** |
| DIRTY DOG DIESEL LLC<br>82 KELLY'S CT<br>KING WILLIAM, VA 23086 | 200315217 | 05/10/2023 | Suppliers or Vendors | $4,147.50 |
| | 200316086 | 05/12/2023 | Suppliers or Vendors | $2,117.50 |
| | 200316890 | 05/16/2023 | Suppliers or Vendors | $1,697.50 |
| | 200317452 | 05/18/2023 | Suppliers or Vendors | $4,235.00 |
| | 200319035 | 05/23/2023 | Suppliers or Vendors | $3,282.50 |
| | 200320817 | 05/30/2023 | Suppliers or Vendors | $3,027.50 |
| | 200322762 | 06/06/2023 | Suppliers or Vendors | $2,782.50 |
| | 200324664 | 06/13/2023 | Suppliers or Vendors | $2,240.00 |
| | 200326360 | 06/20/2023 | Suppliers or Vendors | $2,030.00 |
| | 200335394 | 07/24/2023 | Suppliers or Vendors | $4,217.50 |
| | | | **SUBTOTAL** | **$29,777.50** |
| DISPATCH CORP<br>OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300750054 | 05/09/2023 | Suppliers or Vendors | $4,500.00 |
| | 300752707 | 05/17/2023 | Suppliers or Vendors | $6,300.00 |
| | 300755797 | 05/31/2023 | Suppliers or Vendors | $4,500.00 |
| | 300759480 | 06/14/2023 | Suppliers or Vendors | $7,400.00 |
| | 300765353 | 07/05/2023 | Suppliers or Vendors | $2,450.00 |
| | | | **SUBTOTAL** | **$25,150.00** |
| DISPATCHTRACK, LLC<br>300 ORCHARD CITY DRIVE<br>SUITE 132<br>CAMPBELL, CA 95008 | 200327641 | 06/22/2023 | Suppliers or Vendors | $8,783.50 |
| | 200327853 | 06/23/2023 | Suppliers or Vendors | $4,000.00 |
| | 200335106 | 07/24/2023 | Suppliers or Vendors | $7.50 |
| | | | **SUBTOTAL** | **$12,791.00** |
| DIST NO 9 I A M WELFARE<br>PO BOX 790379<br>SAINT LOUIS, MO 63179 | 200315166 | 05/10/2023 | Other- Union | $23,024.40 |
| | 200324368 | 06/12/2023 | Other- Union | $19,735.20 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200332194 | 07/10/2023 | Other- Union | $19,735.20 |
| | | | **SUBTOTAL** | **$62,494.80** |
| DIST NO 9 PENSION TRUST<br>PO BOX 66936<br>SAINT LOUIS, MO 63166 | 100171404 | 05/22/2023 | Suppliers or Vendors | $32,167.00 |
| | 100171995 | 06/26/2023 | Suppliers or Vendors | $32,167.00 |
| | 100172466 | 07/23/2023 | Suppliers or Vendors | $32,167.00 |
| | | | **SUBTOTAL** | **$96,501.00** |
| DIVERSIFIED ENERGY SUPPLY<br>601 WEST CROSSVILLE RD<br>ROSWELL, GA 30075 | 200314477 | 05/08/2023 | Suppliers or Vendors | $7,162.36 |
| | 200314497 | 05/08/2023 | Suppliers or Vendors | $43,835.11 |
| | 200314851 | 05/09/2023 | Suppliers or Vendors | $9,335.12 |
| | 200314867 | 05/09/2023 | Suppliers or Vendors | $7,428.85 |
| | 200315270 | 05/10/2023 | Suppliers or Vendors | $13,140.32 |
| | 200315393 | 05/10/2023 | Suppliers or Vendors | $9,434.08 |
| | 200316692 | 05/15/2023 | Suppliers or Vendors | $7,814.40 |
| | 200316838 | 05/15/2023 | Suppliers or Vendors | $52,466.09 |
| | 200316906 | 05/16/2023 | Suppliers or Vendors | $1,846.19 |
| | 200317205 | 05/17/2023 | Suppliers or Vendors | $10,118.35 |
| | 200317374 | 05/17/2023 | Suppliers or Vendors | $12,398.51 |
| | 200318537 | 05/22/2023 | Suppliers or Vendors | $6,353.36 |
| | 200318828 | 05/22/2023 | Suppliers or Vendors | $27,659.93 |
| | 200319056 | 05/23/2023 | Suppliers or Vendors | $11,668.95 |
| | 200319190 | 05/23/2023 | Suppliers or Vendors | $23,135.85 |
| | 200319469 | 05/24/2023 | Suppliers or Vendors | $10,607.23 |
| | 200319822 | 05/25/2023 | Suppliers or Vendors | $9,561.36 |
| | 200320926 | 05/30/2023 | Suppliers or Vendors | $40,803.99 |
| | 200320927 | 05/30/2023 | Suppliers or Vendors | $30,916.15 |
| | 200321081 | 05/31/2023 | Suppliers or Vendors | $11,412.69 |
| | 200322260 | 06/05/2023 | Suppliers or Vendors | $31,785.67 |
| | 200322578 | 06/05/2023 | Suppliers or Vendors | $13,709.60 |
| | 200322787 | 06/06/2023 | Suppliers or Vendors | $11,916.16 |
| | 200322909 | 06/06/2023 | Suppliers or Vendors | $9,968.27 |
| | 200323194 | 06/07/2023 | Suppliers or Vendors | $11,492.15 |
| | 200323499 | 06/08/2023 | Suppliers or Vendors | $10,907.75 |
| | 200324246 | 06/12/2023 | Suppliers or Vendors | $22,947.57 |
| | 200324610 | 06/12/2023 | Suppliers or Vendors | $7,896.52 |

Debtor Name: Yellow Corporation　　　　Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200324682 | 06/13/2023 | Suppliers or Vendors | $10,076.73 |
| | 200324770 | 06/13/2023 | Suppliers or Vendors | $6,054.39 |
| | 200324998 | 06/14/2023 | Suppliers or Vendors | $23,956.15 |
| | 200326448 | 06/20/2023 | Suppliers or Vendors | $48,671.84 |
| | 200326833 | 06/20/2023 | Suppliers or Vendors | $18,517.20 |
| | 200328265 | 06/26/2023 | Suppliers or Vendors | $17,427.26 |
| | 200328429 | 06/26/2023 | Suppliers or Vendors | $50,788.89 |
| | 200328749 | 06/27/2023 | Suppliers or Vendors | $3,506.39 |
| | 200328893 | 06/27/2023 | Suppliers or Vendors | $20,670.68 |
| | 200330298 | 07/03/2023 | Suppliers or Vendors | $40,076.92 |
| | 200330591 | 07/03/2023 | Suppliers or Vendors | $24,036.91 |
| | 200330768 | 07/05/2023 | Suppliers or Vendors | $21,248.57 |
| | 200330924 | 07/05/2023 | Suppliers or Vendors | $9,136.59 |
| | 200331899 | 07/10/2023 | Suppliers or Vendors | $21,465.38 |
| | 200332011 | 07/10/2023 | Suppliers or Vendors | $43,141.61 |
| | 200332414 | 07/11/2023 | Suppliers or Vendors | $5,310.00 |
| | 200332604 | 07/12/2023 | Suppliers or Vendors | $19,049.81 |
| | 200332705 | 07/12/2023 | Suppliers or Vendors | $9,285.08 |
| | 200333844 | 07/17/2023 | Suppliers or Vendors | $31,463.61 |
| | 200334231 | 07/17/2023 | Suppliers or Vendors | $13,469.65 |
| | 200334455 | 07/18/2023 | Suppliers or Vendors | $10,795.28 |
| | 200334631 | 07/19/2023 | Suppliers or Vendors | $8,906.01 |
| | 200334762 | 07/19/2023 | Suppliers or Vendors | $10,791.66 |
| | 200335288 | 07/24/2023 | Suppliers or Vendors | $2,984.92 |
| | 200335407 | 07/24/2023 | Suppliers or Vendors | $11,171.96 |
| | 200335478 | 07/25/2023 | Suppliers or Vendors | $37,562.39 |
| | 200335511 | 07/25/2023 | Suppliers or Vendors | $7,233.83 |
| | | | **SUBTOTAL** | **$994,522.29** |
| DIVERSIFIED TRANSFER & STORAGE, INC.<br>1640 MONAD RD<br>BILLINGS, MT 59101 | 200315931 | 05/12/2023 | Suppliers or Vendors | $1,588.55 |
| | 200316187 | 05/12/2023 | Suppliers or Vendors | $1,505.97 |
| | 200317994 | 05/19/2023 | Suppliers or Vendors | $4,253.70 |
| | 200318308 | 05/19/2023 | Suppliers or Vendors | $3,998.99 |
| | 200319954 | 05/26/2023 | Suppliers or Vendors | $417.81 |
| | 200320134 | 05/26/2023 | Suppliers or Vendors | $2,852.98 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200321709 | 06/02/2023 | Suppliers or Vendors | $2,810.86 |
| | 200322049 | 06/02/2023 | Suppliers or Vendors | $4,298.44 |
| | 200323590 | 06/09/2023 | Suppliers or Vendors | $3,964.67 |
| | 200323736 | 06/09/2023 | Suppliers or Vendors | $1,448.12 |
| | 200325805 | 06/16/2023 | Suppliers or Vendors | $3,153.68 |
| | 200325988 | 06/16/2023 | Suppliers or Vendors | $1,088.79 |
| | 200327752 | 06/23/2023 | Suppliers or Vendors | $1,723.40 |
| | 200327770 | 06/23/2023 | Suppliers or Vendors | $1,045.33 |
| | 200329693 | 06/30/2023 | Suppliers or Vendors | $1,756.97 |
| | 200329814 | 06/30/2023 | Suppliers or Vendors | $1,407.68 |
| | 200331279 | 07/07/2023 | Suppliers or Vendors | $1,657.04 |
| | 200331514 | 07/07/2023 | Suppliers or Vendors | $1,365.16 |
| | 200333286 | 07/14/2023 | Suppliers or Vendors | $1,726.10 |
| | 200333584 | 07/14/2023 | Suppliers or Vendors | $3,439.72 |
| | 200335347 | 07/24/2023 | Suppliers or Vendors | $1,071.58 |
| | 200335366 | 07/24/2023 | Suppliers or Vendors | $2,556.78 |
| | | | **SUBTOTAL** | **$49,132.32** |
| DLR TRANSPORTATION<br>10025 SIEMPRE VIVA RD, SUITE B<br>SAN DIEGO, CA 92154 | 200314727 | 05/08/2023 | Suppliers or Vendors | $500.00 |
| | 200314926 | 05/09/2023 | Suppliers or Vendors | $250.00 |
| | 200315594 | 05/11/2023 | Suppliers or Vendors | $750.00 |
| | 200316470 | 05/15/2023 | Suppliers or Vendors | $250.00 |
| | 200316986 | 05/16/2023 | Suppliers or Vendors | $500.00 |
| | 200317125 | 05/17/2023 | Suppliers or Vendors | $250.00 |
| | 200319025 | 05/23/2023 | Suppliers or Vendors | $250.00 |
| | 200319544 | 05/25/2023 | Suppliers or Vendors | $750.00 |
| | 200320826 | 05/30/2023 | Suppliers or Vendors | $1,000.00 |
| | 200321161 | 05/31/2023 | Suppliers or Vendors | $250.00 |
| | 200321443 | 06/01/2023 | Suppliers or Vendors | $250.00 |
| | 200322430 | 06/05/2023 | Suppliers or Vendors | $750.00 |
| | 200323251 | 06/07/2023 | Suppliers or Vendors | $250.00 |
| | 200323567 | 06/08/2023 | Suppliers or Vendors | $500.00 |
| | 200324732 | 06/13/2023 | Suppliers or Vendors | $1,000.00 |
| | 200325042 | 06/14/2023 | Suppliers or Vendors | $250.00 |
| | 200325691 | 06/15/2023 | Suppliers or Vendors | $250.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326666 | 06/20/2023 | Suppliers or Vendors | $1,000.00 |
| | 200327581 | 06/22/2023 | Suppliers or Vendors | $250.00 |
| | 200328608 | 06/26/2023 | Suppliers or Vendors | $500.00 |
| | 200332477 | 07/11/2023 | Suppliers or Vendors | $3,000.00 |
| | 200332944 | 07/13/2023 | Suppliers or Vendors | $750.00 |
| | 200334069 | 07/17/2023 | Suppliers or Vendors | $250.00 |
| | 200334494 | 07/18/2023 | Suppliers or Vendors | $250.00 |
| | 200335056 | 07/24/2023 | Suppliers or Vendors | $750.00 |
| | 200335833 | 07/31/2023 | Suppliers or Vendors | $500.00 |
| | | | **SUBTOTAL** | **$15,250.00** |
| DM FLEET SERVICE INC<br>3450 MIC MAC TRL<br>KERNERSVILLE, NC 27284 | 200315020 | 05/09/2023 | Suppliers or Vendors | $545.71 |
| | 200317299 | 05/17/2023 | Suppliers or Vendors | $279.31 |
| | 200317981 | 05/19/2023 | Suppliers or Vendors | $210.43 |
| | 200318553 | 05/22/2023 | Suppliers or Vendors | $1,225.26 |
| | 200319156 | 05/23/2023 | Suppliers or Vendors | $227.38 |
| | 200322159 | 06/02/2023 | Suppliers or Vendors | $386.54 |
| | 200322377 | 06/05/2023 | Suppliers or Vendors | $357.85 |
| | 200323125 | 06/07/2023 | Suppliers or Vendors | $272.85 |
| | 200324327 | 06/12/2023 | Suppliers or Vendors | $1,783.96 |
| | 200326570 | 06/20/2023 | Suppliers or Vendors | $727.60 |
| | 200328843 | 06/27/2023 | Suppliers or Vendors | $552.24 |
| | 200330720 | 07/05/2023 | Suppliers or Vendors | $222.91 |
| | 200330825 | 07/05/2023 | Suppliers or Vendors | $294.25 |
| | 200331240 | 07/06/2023 | Suppliers or Vendors | $291.08 |
| | 200332153 | 07/10/2023 | Suppliers or Vendors | $468.25 |
| | 200332370 | 07/11/2023 | Suppliers or Vendors | $767.19 |
| | 200333498 | 07/14/2023 | Suppliers or Vendors | $1,039.79 |
| | 200334727 | 07/19/2023 | Suppliers or Vendors | $247.97 |
| | | | **SUBTOTAL** | **$9,900.57** |
| DMV TRANSPORTATION INC<br>OR ASSIST FINANCIAL<br>SERVICES INC, PO BOX 347<br>MADISON, SD 57042 | 200314768 | 05/08/2023 | Suppliers or Vendors | $1,000.00 |
| | 200320858 | 05/30/2023 | Suppliers or Vendors | $1,650.00 |
| | 200322472 | 06/05/2023 | Suppliers or Vendors | $900.00 |
| | 200324505 | 06/12/2023 | Suppliers or Vendors | $900.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200331770 | 07/10/2023 | Suppliers or Vendors | $1,000.00 |
| | 200335072 | 07/24/2023 | Suppliers or Vendors | $2,400.00 |
| | | | **SUBTOTAL** | **$7,850.00** |
| DNG TRANSPORT LLC<br>OR SUNBELT FINANCE, PO BOX 1000 DEPT 144<br>MEMPHIS, TN 38148 | 300755663 | 05/30/2023 | Suppliers or Vendors | $2,500.00 |
| | 300756411 | 05/31/2023 | Suppliers or Vendors | $2,150.00 |
| | 300756758 | 06/01/2023 | Suppliers or Vendors | $1,600.00 |
| | 300757666 | 06/07/2023 | Suppliers or Vendors | $2,100.00 |
| | 300759378 | 06/13/2023 | Suppliers or Vendors | $2,100.00 |
| | 300760448 | 06/14/2023 | Suppliers or Vendors | $1,350.00 |
| | 300761196 | 06/21/2023 | Suppliers or Vendors | $1,400.00 |
| | 300763640 | 06/27/2023 | Suppliers or Vendors | $3,600.00 |
| | | | **SUBTOTAL** | **$16,800.00** |
| DNM TRANSPORTATION INC<br>OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300750330 | 05/09/2023 | Suppliers or Vendors | $2,000.00 |
| | 300756535 | 05/31/2023 | Suppliers or Vendors | $2,750.00 |
| | 300756953 | 05/31/2023 | Suppliers or Vendors | $2,800.00 |
| | 300759926 | 06/14/2023 | Suppliers or Vendors | $1,800.00 |
| | | | **SUBTOTAL** | **$9,350.00** |
| DOCK & DOOR TEC INC<br>19941 IGUANA ST NW<br>ELK RIVER, MN 55330 | 300751941 | 05/18/2023 | Suppliers or Vendors | $1,753.75 |
| | 300767481 | 07/12/2023 | Suppliers or Vendors | $1,753.75 |
| | 300769134 | 07/18/2023 | Suppliers or Vendors | $1,903.00 |
| | 300770291 | 07/26/2023 | Suppliers or Vendors | $2,828.00 |
| | | | **SUBTOTAL** | **$8,238.50** |
| DOCK SERVICES<br>P.O. BOX 93<br>CEDAR, MN 55011 | 200314499 | 05/08/2023 | Suppliers or Vendors | $2,090.21 |
| | 200320186 | 05/26/2023 | Suppliers or Vendors | $6,807.90 |
| | 200320882 | 05/30/2023 | Suppliers or Vendors | $1,057.41 |
| | 200323297 | 06/08/2023 | Suppliers or Vendors | $1,233.50 |
| | 200323794 | 06/09/2023 | Suppliers or Vendors | $1,401.00 |
| | 200324202 | 06/12/2023 | Suppliers or Vendors | $700.00 |
| | 200324611 | 06/12/2023 | Suppliers or Vendors | $1,574.01 |
| | 200326048 | 06/16/2023 | Suppliers or Vendors | $840.01 |
| | 200326834 | 06/20/2023 | Suppliers or Vendors | $3,539.50 |

Debtor Name: Yellow Corporation    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326917 | 06/21/2023 | Suppliers or Vendors | $3,360.00 |
| | 200327228 | 06/22/2023 | Suppliers or Vendors | $470.09 |
| | 200327881 | 06/23/2023 | Suppliers or Vendors | $401.00 |
| | 200328266 | 06/26/2023 | Suppliers or Vendors | $541.90 |
| | 200330592 | 07/03/2023 | Suppliers or Vendors | $1,107.25 |
| | 200331462 | 07/07/2023 | Suppliers or Vendors | $3,541.23 |
| | 200333528 | 07/14/2023 | Suppliers or Vendors | $7,345.00 |
| | 200334446 | 07/18/2023 | Suppliers or Vendors | $14,100.00 |
| | | | **SUBTOTAL** | **$50,110.01** |
| DOCK STREET CORP<br>ATTN: LOUIS PETRILLO<br>PO BOX 3409<br>MT. VERNON, NY 10553-3409 | 200321386 | 06/01/2023 | Suppliers or Vendors | $42,095.81 |
| | 200329220 | 06/28/2023 | Suppliers or Vendors | $42,095.81 |
| | | | **SUBTOTAL** | **$84,191.62** |
| DOCK WORX, INC<br>9 SILVERWIND<br>ALISO VIEJO, CA 92656 | 300754768 | 05/30/2023 | Suppliers or Vendors | $5,150.00 |
| | 300755703 | 06/05/2023 | Suppliers or Vendors | $435.00 |
| | 300762802 | 06/28/2023 | Suppliers or Vendors | $2,380.00 |
| | 300767815 | 07/16/2023 | Suppliers or Vendors | $1,305.00 |
| | 300768446 | 07/18/2023 | Suppliers or Vendors | $805.00 |
| | | | **SUBTOTAL** | **$10,075.00** |
| DOCUSIGN INC<br>221 MAIN STREET, SUITE 1000<br>SAN FRANCISCO, CA 94105 | 200325751 | 06/15/2023 | Suppliers or Vendors | $43,599.95 |
| | | | **SUBTOTAL** | **$43,599.95** |
| DOHRN TRANSFER COMPANY<br>PO BOX 83138<br>CHICAGO, IL 60691 | 200316135 | 05/12/2023 | Suppliers or Vendors | $956.19 |
| | 200316188 | 05/12/2023 | Suppliers or Vendors | $1,995.36 |
| | 200317995 | 05/19/2023 | Suppliers or Vendors | $2,541.84 |
| | 200318423 | 05/19/2023 | Suppliers or Vendors | $673.23 |
| | 200320135 | 05/26/2023 | Suppliers or Vendors | $1,313.07 |
| | 200320160 | 05/26/2023 | Suppliers or Vendors | $638.81 |
| | 200322032 | 06/02/2023 | Suppliers or Vendors | $438.51 |
| | 200322050 | 06/02/2023 | Suppliers or Vendors | $3,169.22 |
| | 200323591 | 06/09/2023 | Suppliers or Vendors | $855.73 |
| | 200323936 | 06/09/2023 | Suppliers or Vendors | $856.72 |
| | 200325806 | 06/16/2023 | Suppliers or Vendors | $1,834.32 |
| | 200326244 | 06/16/2023 | Suppliers or Vendors | $1,627.86 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200327771 | 06/23/2023 | Suppliers or Vendors | $1,677.20 |
| | 200328057 | 06/23/2023 | Suppliers or Vendors | $2,578.39 |
| | 200329694 | 06/30/2023 | Suppliers or Vendors | $2,198.06 |
| | 200330099 | 06/30/2023 | Suppliers or Vendors | $744.50 |
| | 200331280 | 07/07/2023 | Suppliers or Vendors | $2,851.20 |
| | 200331632 | 07/07/2023 | Suppliers or Vendors | $1,566.78 |
| | 200333424 | 07/14/2023 | Suppliers or Vendors | $1,388.70 |
| | 200333585 | 07/14/2023 | Suppliers or Vendors | $1,001.42 |
| | 200335159 | 07/24/2023 | Suppliers or Vendors | $6,530.04 |
| | 200335224 | 07/24/2023 | Suppliers or Vendors | $716.38 |
| | | | **SUBTOTAL** | **$38,153.53** |
| DONE RIGHT MECHANICAL<br>PO BOX 486<br>GLENNVILLE, CA 93226 | 200315023 | 05/09/2023 | Suppliers or Vendors | $850.00 |
| | 200317405 | 05/17/2023 | Suppliers or Vendors | $935.00 |
| | 300751275 | 05/17/2023 | Suppliers or Vendors | $297.50 |
| | 300751647 | 05/17/2023 | Suppliers or Vendors | $2,911.25 |
| | 300752425 | 05/17/2023 | Suppliers or Vendors | $3,336.25 |
| | 300752996 | 06/04/2023 | Suppliers or Vendors | $1,232.50 |
| | 300754075 | 06/04/2023 | Suppliers or Vendors | $680.00 |
| | 300754608 | 06/04/2023 | Suppliers or Vendors | $297.50 |
| | 300756874 | 06/07/2023 | Suppliers or Vendors | $1,062.50 |
| | 300757464 | 06/07/2023 | Suppliers or Vendors | $510.00 |
| | 300760095 | 06/15/2023 | Suppliers or Vendors | $1,062.50 |
| | 300761020 | 06/26/2023 | Suppliers or Vendors | $1,423.75 |
| | 300761631 | 06/26/2023 | Suppliers or Vendors | $297.50 |
| | 300762113 | 06/26/2023 | Suppliers or Vendors | $935.17 |
| | 300762623 | 06/26/2023 | Suppliers or Vendors | $765.00 |
| | 300763370 | 06/29/2023 | Suppliers or Vendors | $6,566.25 |
| | 300764005 | 06/29/2023 | Suppliers or Vendors | $701.25 |
| | 300764831 | 07/19/2023 | Suppliers or Vendors | $127.50 |
| | 300766879 | 07/19/2023 | Suppliers or Vendors | $2,188.75 |
| | 300767216 | 07/19/2023 | Suppliers or Vendors | $233.75 |
| | 300768605 | 07/19/2023 | Suppliers or Vendors | $6,226.25 |
| | | | **SUBTOTAL** | **$32,640.17** |
| DOUBLE DIAMOND, INC.<br>13656 HOLLY RIDGE LANE<br>GAINESVILLE, VA 20155 | 200320136 | 05/26/2023 | Suppliers or Vendors | $1,667.34 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200322051 | 06/02/2023 | Suppliers or Vendors | $1,846.16 |
| | 200323592 | 06/09/2023 | Suppliers or Vendors | $1,066.65 |
| | 200327772 | 06/23/2023 | Suppliers or Vendors | $2,478.41 |
| | 200327826 | 06/23/2023 | Suppliers or Vendors | $80.21 |
| | 200329695 | 06/30/2023 | Suppliers or Vendors | $950.57 |
| | | | **SUBTOTAL** | **$8,089.34** |
| DOUG FARRISH<br>ADDRESS ON FILE | 100171206 | 05/10/2023 | Suppliers or Vendors | $984.43 |
| | 100171456 | 05/22/2023 | Suppliers or Vendors | $998.91 |
| | 100171546 | 05/29/2023 | Suppliers or Vendors | $991.68 |
| | 100171669 | 06/05/2023 | Suppliers or Vendors | $993.64 |
| | 100171859 | 06/15/2023 | Suppliers or Vendors | $990.84 |
| | 100171940 | 06/20/2023 | Suppliers or Vendors | $969.34 |
| | 100172058 | 06/26/2023 | Suppliers or Vendors | $987.07 |
| | 100172150 | 07/04/2023 | Suppliers or Vendors | $996.35 |
| | 100172244 | 07/12/2023 | Suppliers or Vendors | $994.48 |
| | 100172355 | 07/16/2023 | Suppliers or Vendors | $988.68 |
| | 100172483 | 07/23/2023 | Suppliers or Vendors | $971.93 |
| | | | **SUBTOTAL** | **$10,867.35** |
| DOUG GRANT TRUCKING LLC<br>324 IRVIN ROAD<br>BLANCHESTER, OH 45107 | 300752096 | 05/17/2023 | Suppliers or Vendors | $1,500.00 |
| | 300753497 | 05/23/2023 | Suppliers or Vendors | $1,875.00 |
| | 300754352 | 05/23/2023 | Suppliers or Vendors | $375.00 |
| | 300755191 | 05/31/2023 | Suppliers or Vendors | $4,125.00 |
| | 300758001 | 06/14/2023 | Suppliers or Vendors | $2,250.00 |
| | 300758669 | 06/14/2023 | Suppliers or Vendors | $2,250.00 |
| | 300760537 | 06/14/2023 | Suppliers or Vendors | $750.00 |
| | 300763852 | 06/27/2023 | Suppliers or Vendors | $1,125.00 |
| | 300765524 | 07/05/2023 | Suppliers or Vendors | $1,875.00 |
| | 300767606 | 07/18/2023 | Suppliers or Vendors | $1,875.00 |
| | 300769269 | 07/18/2023 | Suppliers or Vendors | $375.00 |
| | 300770075 | 07/19/2023 | Suppliers or Vendors | $2,250.00 |
| | 300771317 | 08/01/2023 | Suppliers or Vendors | $2,625.00 |
| | | | **SUBTOTAL** | **$23,250.00** |
| DOUGLAS COUNTY NEBRASKA<br>1819 FARNAM ST RM H-03<br>OMAHA, NE 68183 | 100172151 | 07/04/2023 | Suppliers or Vendors | $20,484.61 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$20,484.61** |
| DPF XPRESS<br>145 MCLEOD ROAD<br>COLUMBIA, SC 29203 | 300749470 | 05/10/2023 | Suppliers or Vendors | $4,611.60 |
| | 300750009 | 05/10/2023 | Suppliers or Vendors | $432.00 |
| | 300759981 | 06/13/2023 | Suppliers or Vendors | $432.00 |
| | 300760604 | 07/12/2023 | Suppliers or Vendors | $864.00 |
| | 300768531 | 07/18/2023 | Suppliers or Vendors | $1,074.00 |
| | 300770158 | 07/20/2023 | Suppliers or Vendors | $4,847.00 |
| | 300741372 | 08/03/2023 | Suppliers or Vendors | $2,170.80 |
| | | | **SUBTOTAL** | **$14,431.40** |
| DREAM SUITES<br>ADDRESS ON FILE | 200318406 | 05/19/2023 | Suppliers or Vendors | $67,500.00 |
| | 200322831 | 06/06/2023 | Suppliers or Vendors | $67,500.00 |
| | | | **SUBTOTAL** | **$135,000.00** |
| DRIVE STAR SHUTTLE SYSTEMS LTD<br>1647 BURLINGTON ST EAST<br>HAMILTON, ON L8H 3L2<br>CANADA | 200316274 | 05/15/2023 | Suppliers or Vendors | $17,869.56 |
| | 200316917 | 05/16/2023 | Suppliers or Vendors | $1,125.11 |
| | 200317394 | 05/17/2023 | Suppliers or Vendors | $995.00 |
| | 200318879 | 05/22/2023 | Suppliers or Vendors | $8,899.41 |
| | 200321357 | 06/01/2023 | Suppliers or Vendors | $3,274.00 |
| | 200322294 | 06/05/2023 | Suppliers or Vendors | $4,630.14 |
| | 200323210 | 06/07/2023 | Suppliers or Vendors | $6,752.13 |
| | 200324276 | 06/12/2023 | Suppliers or Vendors | $2,961.15 |
| | 200329205 | 06/28/2023 | Suppliers or Vendors | $4,098.17 |
| | 200330329 | 07/03/2023 | Suppliers or Vendors | $3,956.97 |
| | 200333878 | 07/17/2023 | Suppliers or Vendors | $2,804.38 |
| | | | **SUBTOTAL** | **$57,366.02** |
| DTI TRUCK RENTALS<br>8955 W. 44TH AVE.<br>WHEAT RIDGE, CO 80033 | 200314907 | 05/09/2023 | Suppliers or Vendors | $2,175.71 |
| | 200316680 | 05/15/2023 | Suppliers or Vendors | $2,078.00 |
| | 200318569 | 05/22/2023 | Suppliers or Vendors | $3,864.30 |
| | 200320941 | 05/30/2023 | Suppliers or Vendors | $2,078.00 |
| | 200321098 | 05/31/2023 | Suppliers or Vendors | $891.02 |
| | 200322613 | 06/05/2023 | Suppliers or Vendors | $4,164.92 |
| | 200324104 | 06/12/2023 | Suppliers or Vendors | $4,969.28 |
| | 200324887 | 06/14/2023 | Suppliers or Vendors | $2,096.31 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200325984 | 06/16/2023 | Suppliers or Vendors | $2,138.74 |
| | 200326791 | 06/20/2023 | Suppliers or Vendors | $2,673.06 |
| | 200328946 | 06/28/2023 | Suppliers or Vendors | $6,170.41 |
| | 200329529 | 06/29/2023 | Suppliers or Vendors | $4,644.00 |
| | 200329810 | 06/30/2023 | Suppliers or Vendors | $10,440.83 |
| | 200330171 | 07/03/2023 | Suppliers or Vendors | $1,782.04 |
| | 200331863 | 07/10/2023 | Suppliers or Vendors | $1,782.04 |
| | | | **SUBTOTAL** | **$51,948.66** |
| DUN & BRADSTREET, INC<br>5335 GATE PARKWAY<br>JACKSONVILLE, FL 32256 | 200316998 | 05/16/2023 | Suppliers or Vendors | $200,620.00 |
| | 200324193 | 06/12/2023 | Suppliers or Vendors | $200,620.00 |
| | 200332506 | 07/11/2023 | Suppliers or Vendors | $200,620.00 |
| | | | **SUBTOTAL** | **$601,860.00** |
| DUPAGE FREIGHT CO.<br>90 DANADA DR<br>WHEATON, IL 60189 | 300750479 | 05/09/2023 | Suppliers or Vendors | $1,700.00 |
| | 300761779 | 06/21/2023 | Suppliers or Vendors | $2,500.00 |
| | 300765445 | 07/04/2023 | Suppliers or Vendors | $1,950.00 |
| | 300770096 | 07/19/2023 | Suppliers or Vendors | $1,600.00 |
| | | | **SUBTOTAL** | **$7,750.00** |
| DURABLE DIESEL<br>448 TIFFANY ST.<br>BRONX, NY 10474 | 200315024 | 05/09/2023 | Suppliers or Vendors | $10,442.70 |
| | 200317171 | 05/17/2023 | Suppliers or Vendors | $11,394.80 |
| | 200319312 | 05/24/2023 | Suppliers or Vendors | $11,975.17 |
| | 200321387 | 06/01/2023 | Suppliers or Vendors | $12,037.75 |
| | 200322053 | 06/02/2023 | Suppliers or Vendors | $2,757.06 |
| | 200323280 | 06/08/2023 | Suppliers or Vendors | $10,883.20 |
| | 200325617 | 06/15/2023 | Suppliers or Vendors | $10,507.68 |
| | 200326907 | 06/21/2023 | Suppliers or Vendors | $2,963.80 |
| | 200329617 | 06/29/2023 | Suppliers or Vendors | $7,766.05 |
| | 200331131 | 07/06/2023 | Suppliers or Vendors | $4,629.51 |
| | 200331281 | 07/07/2023 | Suppliers or Vendors | $6,330.49 |
| | 200332100 | 07/10/2023 | Suppliers or Vendors | $2,046.43 |
| | 200332303 | 07/11/2023 | Suppliers or Vendors | $6,078.99 |
| | 200333029 | 07/13/2023 | Suppliers or Vendors | $10,425.02 |
| | 200334388 | 07/18/2023 | Suppliers or Vendors | $10,185.53 |
| | 200334622 | 07/19/2023 | Suppliers or Vendors | $29,372.73 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200335686 | 07/28/2023 | Suppliers or Vendors | $5,495.61 |
| | | | **SUBTOTAL** | **$155,292.52** |
| DURABLE USA INC<br>2801 E ABRAM ST<br>ARLINGTON, TX 76010 | 300749956 | 05/10/2023 | Suppliers or Vendors | $156.71 |
| | 300750550 | 05/10/2023 | Suppliers or Vendors | $298.51 |
| | 300751384 | 05/15/2023 | Suppliers or Vendors | $102.36 |
| | 300753301 | 05/24/2023 | Suppliers or Vendors | $538.56 |
| | 300753473 | 05/24/2023 | Suppliers or Vendors | $239.09 |
| | 300754391 | 05/24/2023 | Suppliers or Vendors | $528.24 |
| | 300755697 | 06/05/2023 | Suppliers or Vendors | $586.25 |
| | 300756213 | 06/05/2023 | Suppliers or Vendors | $398.98 |
| | 300757150 | 06/08/2023 | Suppliers or Vendors | $554.20 |
| | 300759398 | 06/15/2023 | Suppliers or Vendors | $436.92 |
| | 300760595 | 06/20/2023 | Suppliers or Vendors | $199.36 |
| | 300761220 | 06/21/2023 | Suppliers or Vendors | $742.25 |
| | 300761932 | 06/21/2023 | Suppliers or Vendors | $344.26 |
| | 300763387 | 06/27/2023 | Suppliers or Vendors | $179.47 |
| | 300764811 | 07/09/2023 | Suppliers or Vendors | $528.94 |
| | 300765254 | 07/09/2023 | Suppliers or Vendors | $514.97 |
| | 300766007 | 07/09/2023 | Suppliers or Vendors | $199.36 |
| | 300766836 | 07/11/2023 | Suppliers or Vendors | $431.90 |
| | 300767409 | 07/12/2023 | Suppliers or Vendors | $173.34 |
| | 300769062 | 07/20/2023 | Suppliers or Vendors | $430.86 |
| | 300769517 | 07/24/2023 | Suppliers or Vendors | $386.05 |
| | 300770286 | 07/24/2023 | Suppliers or Vendors | $63.36 |
| | 300770838 | 07/25/2023 | Suppliers or Vendors | $65.20 |
| | | | **SUBTOTAL** | **$8,099.14** |
| DUTCH OIL COMPANY<br>PO BOX 2323<br>COLUMBUS, MS 39704 | 200318736 | 05/22/2023 | Suppliers or Vendors | $14,900.64 |
| | 200326541 | 06/20/2023 | Suppliers or Vendors | $13,973.19 |
| | 200335016 | 07/21/2023 | Suppliers or Vendors | $11,227.70 |
| | | | **SUBTOTAL** | **$40,101.53** |
| DUVAL SEMI TRAILERS, INC.<br>42 MAIN STREET, STE 3A<br>SENOIA, GA 30276 | 200314454 | 05/08/2023 | Suppliers or Vendors | $3,444.96 |
| | 200316227 | 05/12/2023 | Suppliers or Vendors | $7,108.84 |
| | 200316293 | 05/15/2023 | Suppliers or Vendors | $4,198.88 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200317172 | 05/17/2023 | Suppliers or Vendors | $7,347.33 |
| | 200317728 | 05/18/2023 | Suppliers or Vendors | $6,478.45 |
| | 200318979 | 05/23/2023 | Suppliers or Vendors | $1,300.00 |
| | 200320740 | 05/30/2023 | Suppliers or Vendors | $702.00 |
| | 200321768 | 06/02/2023 | Suppliers or Vendors | $702.00 |
| | 200322894 | 06/06/2023 | Suppliers or Vendors | $650.00 |
| | 200323281 | 06/08/2023 | Suppliers or Vendors | $650.00 |
| | 200324914 | 06/14/2023 | Suppliers or Vendors | $1,458.96 |
| | 200325618 | 06/15/2023 | Suppliers or Vendors | $2,872.51 |
| | 200325807 | 06/16/2023 | Suppliers or Vendors | $325.00 |
| | 200326908 | 06/21/2023 | Suppliers or Vendors | $5,932.84 |
| | 200327600 | 06/22/2023 | Suppliers or Vendors | $975.00 |
| | 200328535 | 06/26/2023 | Suppliers or Vendors | $325.00 |
| | 200329221 | 06/28/2023 | Suppliers or Vendors | $650.00 |
| | 200329605 | 06/29/2023 | Suppliers or Vendors | $702.00 |
| | 200329697 | 06/30/2023 | Suppliers or Vendors | $325.00 |
| | 200330373 | 07/03/2023 | Suppliers or Vendors | $325.00 |
| | 200331132 | 07/06/2023 | Suppliers or Vendors | $650.00 |
| | 200332101 | 07/10/2023 | Suppliers or Vendors | $1,415.04 |
| | 200333934 | 07/17/2023 | Suppliers or Vendors | $325.00 |
| | 200334389 | 07/18/2023 | Suppliers or Vendors | $3,690.36 |
| | 200335087 | 07/24/2023 | Suppliers or Vendors | $702.00 |
| | 200335712 | 07/28/2023 | Suppliers or Vendors | $702.00 |
| | 200335756 | 07/31/2023 | Suppliers or Vendors | $702.00 |
| | | | **SUBTOTAL** | **$54,660.17** |
| DWELL WISE LP<br>ATTN: ELAINE REMEZ<br>330 BUFFALO TRAIL<br>SOMERS, MT 59932 | 200321302 | 06/01/2023 | Suppliers or Vendors | $52,397.47 |
| | 200329165 | 06/28/2023 | Suppliers or Vendors | $52,397.47 |
| | | | **SUBTOTAL** | **$104,794.94** |
| DWJS LLC<br>3440 SECTOR ROAD<br>TOLEDO, OH 43606 | 300749909 | 05/14/2023 | Suppliers or Vendors | $9,509.96 |
| | 300758732 | 06/11/2023 | Suppliers or Vendors | $9,509.96 |
| | 300766356 | 07/09/2023 | Suppliers or Vendors | $9,509.96 |
| | | | **SUBTOTAL** | **$28,529.88** |
| DYNAMIC DIESEL SERVICE<br>ROBERT HORN, PO BOX 143651<br>AUSTIN, TX 78714 | 300744228 | 05/16/2023 | Suppliers or Vendors | $12,155.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300744229 | 05/16/2023 | Suppliers or Vendors | $2,465.00 |
| | 300744565 | 05/16/2023 | Suppliers or Vendors | $765.00 |
| | 300744588 | 05/16/2023 | Suppliers or Vendors | $170.00 |
| | 300744835 | 05/16/2023 | Suppliers or Vendors | $1,466.25 |
| | 300744836 | 05/16/2023 | Suppliers or Vendors | $658.75 |
| | 300745123 | 05/16/2023 | Suppliers or Vendors | $2,486.25 |
| | 300745124 | 05/16/2023 | Suppliers or Vendors | $552.50 |
| | 300745584 | 05/16/2023 | Suppliers or Vendors | $3,460.00 |
| | 300745585 | 05/16/2023 | Suppliers or Vendors | $892.50 |
| | 300745934 | 05/16/2023 | Suppliers or Vendors | $5,610.00 |
| | 300745935 | 05/16/2023 | Suppliers or Vendors | $170.00 |
| | 300746954 | 05/16/2023 | Suppliers or Vendors | $610.00 |
| | 300746955 | 05/16/2023 | Suppliers or Vendors | $1,523.75 |
| | 300747203 | 05/16/2023 | Suppliers or Vendors | $1,545.00 |
| | 300747204 | 05/16/2023 | Suppliers or Vendors | $2,656.25 |
| | 300747431 | 05/16/2023 | Suppliers or Vendors | $4,165.00 |
| | 300747772 | 05/16/2023 | Suppliers or Vendors | $6,583.75 |
| | 300747773 | 05/16/2023 | Suppliers or Vendors | $1,041.25 |
| | 300748617 | 05/16/2023 | Suppliers or Vendors | $1,296.25 |
| | 300748978 | 05/16/2023 | Suppliers or Vendors | $6,303.76 |
| | 300748979 | 05/16/2023 | Suppliers or Vendors | $106.25 |
| | 300749011 | 05/16/2023 | Suppliers or Vendors | $637.50 |
| | 300749281 | 05/16/2023 | Suppliers or Vendors | $1,773.75 |
| | 300749346 | 05/16/2023 | Suppliers or Vendors | $3,894.87 |
| | 300749347 | 05/16/2023 | Suppliers or Vendors | $783.01 |
| | 300749744 | 05/16/2023 | Suppliers or Vendors | $5,289.02 |
| | 300749745 | 05/16/2023 | Suppliers or Vendors | $510.00 |
| | 300750396 | 05/16/2023 | Suppliers or Vendors | $510.00 |
| | 300750774 | 05/16/2023 | Suppliers or Vendors | $3,590.00 |
| | 300750775 | 05/16/2023 | Suppliers or Vendors | $1,572.50 |
| | 300751075 | 05/16/2023 | Suppliers or Vendors | $2,642.82 |
| | 300751328 | 06/06/2023 | Suppliers or Vendors | $2,358.75 |
| | 300751329 | 06/06/2023 | Suppliers or Vendors | $42.50 |
| | 300751650 | 06/06/2023 | Suppliers or Vendors | $6,013.75 |
| | 300751651 | 06/06/2023 | Suppliers or Vendors | $361.25 |
| | 300752767 | 06/06/2023 | Suppliers or Vendors | $2,837.50 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300752768 | 06/06/2023 | Suppliers or Vendors | $1,083.75 |
| | 300753022 | 06/06/2023 | Suppliers or Vendors | $2,061.25 |
| | 300753023 | 06/06/2023 | Suppliers or Vendors | $127.50 |
| | 300753226 | 06/06/2023 | Suppliers or Vendors | $3,261.25 |
| | 300753227 | 06/06/2023 | Suppliers or Vendors | $552.50 |
| | 300753605 | 06/06/2023 | Suppliers or Vendors | $8,268.75 |
| | 300753606 | 06/06/2023 | Suppliers or Vendors | $1,147.50 |
| | 300754672 | 06/06/2023 | Suppliers or Vendors | $3,781.21 |
| | 300754892 | 06/06/2023 | Suppliers or Vendors | $3,071.25 |
| | 300754893 | 06/06/2023 | Suppliers or Vendors | $212.50 |
| | 300755239 | 06/12/2023 | Suppliers or Vendors | $5,265.40 |
| | 300755240 | 06/12/2023 | Suppliers or Vendors | $191.25 |
| | 300755494 | 06/12/2023 | Suppliers or Vendors | $5,681.07 |
| | 300755495 | 06/12/2023 | Suppliers or Vendors | $212.50 |
| | 300756657 | 06/12/2023 | Suppliers or Vendors | $5,036.25 |
| | 300756895 | 06/12/2023 | Suppliers or Vendors | $2,826.25 |
| | 300757090 | 06/12/2023 | Suppliers or Vendors | $5,174.82 |
| | 300757466 | 06/12/2023 | Suppliers or Vendors | $7,263.66 |
| | 300757467 | 06/12/2023 | Suppliers or Vendors | $552.50 |
| | 300758362 | 06/22/2023 | Suppliers or Vendors | $2,103.75 |
| | 300758603 | 06/22/2023 | Suppliers or Vendors | $1,287.16 |
| | 300758604 | 06/22/2023 | Suppliers or Vendors | $63.75 |
| | 300758899 | 06/22/2023 | Suppliers or Vendors | $255.00 |
| | 300758900 | 06/22/2023 | Suppliers or Vendors | $212.50 |
| | 300759205 | 06/22/2023 | Suppliers or Vendors | $3,145.00 |
| | 300760123 | 06/22/2023 | Suppliers or Vendors | $9,385.83 |
| | 300760124 | 06/22/2023 | Suppliers or Vendors | $190.00 |
| | 300760554 | 06/22/2023 | Suppliers or Vendors | $11,687.50 |
| | 300760555 | 06/22/2023 | Suppliers or Vendors | $425.00 |
| | 300760781 | 07/10/2023 | Suppliers or Vendors | $6,902.81 |
| | 300761022 | 07/10/2023 | Suppliers or Vendors | $7,374.21 |
| | 300762283 | 07/10/2023 | Suppliers or Vendors | $1,678.75 |
| | 300762419 | 07/10/2023 | Suppliers or Vendors | $1,870.00 |
| | 300762914 | 07/10/2023 | Suppliers or Vendors | $4,924.09 |
| | 300763540 | 07/10/2023 | Suppliers or Vendors | $10,865.73 |
| | 300764209 | 07/10/2023 | Suppliers or Vendors | $1,068.75 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300764334 | 07/10/2023 | Suppliers or Vendors | $6,862.73 |
| | 300764335 | 07/10/2023 | Suppliers or Vendors | $276.25 |
| | 300764737 | 07/10/2023 | Suppliers or Vendors | $5,236.32 |
| | 300764738 | 07/10/2023 | Suppliers or Vendors | $1,402.50 |
| | 300765061 | 07/10/2023 | Suppliers or Vendors | $6,934.55 |
| | 300765898 | 07/10/2023 | Suppliers or Vendors | $95.00 |
| | 300766247 | 07/10/2023 | Suppliers or Vendors | $1,611.25 |
| | 300766754 | 07/24/2023 | Suppliers or Vendors | $2,931.25 |
| | 300766755 | 07/24/2023 | Suppliers or Vendors | $63.75 |
| | 300766978 | 07/24/2023 | Suppliers or Vendors | $1,660.00 |
| | 300767219 | 07/24/2023 | Suppliers or Vendors | $7,541.25 |
| | 300767220 | 07/24/2023 | Suppliers or Vendors | $1,615.00 |
| | 300768013 | 07/24/2023 | Suppliers or Vendors | $127.50 |
| | 300768014 | 07/24/2023 | Suppliers or Vendors | $318.75 |
| | 300768342 | 07/24/2023 | Suppliers or Vendors | $4,182.61 |
| | 300768664 | 07/24/2023 | Suppliers or Vendors | $661.25 |
| | 300768665 | 07/24/2023 | Suppliers or Vendors | $930.97 |
| | 300768885 | 07/24/2023 | Suppliers or Vendors | $10,919.80 |
| | 300768886 | 07/24/2023 | Suppliers or Vendors | $3,655.00 |
| | 300769720 | 07/24/2023 | Suppliers or Vendors | $1,806.25 |
| | 300769873 | 07/24/2023 | Suppliers or Vendors | $3,701.25 |
| | 300769874 | 07/24/2023 | Suppliers or Vendors | $1,211.25 |
| | 300770021 | 07/24/2023 | Suppliers or Vendors | $3,155.00 |
| | 300770413 | 07/24/2023 | Suppliers or Vendors | $2,165.00 |
| | 300770657 | 07/30/2023 | Suppliers or Vendors | $9,706.25 |
| | 300770658 | 07/30/2023 | Suppliers or Vendors | $42.50 |
| | 300771293 | 07/30/2023 | Suppliers or Vendors | $2,841.25 |
| | | | **SUBTOTAL** | **$290,365.20** |
| DYNAMIC DIESEL WORKS, LLC<br>9056 GALE BLVD UNIT 2<br>THORNTON, CO 80260 | 300751231 | 05/14/2023 | Suppliers or Vendors | $3,249.12 |
| | 300753583 | 05/25/2023 | Suppliers or Vendors | $3,092.30 |
| | 300757007 | 06/04/2023 | Suppliers or Vendors | $2,168.19 |
| | 300757785 | 06/14/2023 | Suppliers or Vendors | $8,623.96 |
| | 300758775 | 06/14/2023 | Suppliers or Vendors | $10,458.79 |
| | 300761286 | 06/21/2023 | Suppliers or Vendors | $14,537.96 |
| | 300763476 | 06/29/2023 | Suppliers or Vendors | $6,282.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300764822 | 07/05/2023 | Suppliers or Vendors | $9,758.60 |
| | 300765333 | 07/11/2023 | Suppliers or Vendors | $6,067.91 |
| | 300766551 | 07/11/2023 | Suppliers or Vendors | $1,546.00 |
| | 300766854 | 07/11/2023 | Suppliers or Vendors | $190.00 |
| | 300769112 | 07/18/2023 | Suppliers or Vendors | $2,686.00 |
| | | | **SUBTOTAL** | **$68,660.83** |
| DYNAMIC FREIGHT HAULERS<br>40 FOXTAIL ROAD<br>BRAMPTON, ON L6R 1S8<br>CANADA | 300753483 | 05/25/2023 | Suppliers or Vendors | $1,500.00 |
| | 300755529 | 05/31/2023 | Suppliers or Vendors | $1,430.00 |
| | 200323260 | 06/07/2023 | Suppliers or Vendors | $1,995.00 |
| | 200330841 | 07/05/2023 | Suppliers or Vendors | $2,250.00 |
| | 200334120 | 07/17/2023 | Suppliers or Vendors | $3,000.00 |
| | | | **SUBTOTAL** | **$10,175.00** |
| E & L MOBILE REPAIR<br>8421 PUEBLO RD<br>LAKESIDE, CA 92040 | 200314455 | 05/08/2023 | Suppliers or Vendors | $602.34 |
| | 200315025 | 05/09/2023 | Suppliers or Vendors | $2,992.50 |
| | 200316228 | 05/12/2023 | Suppliers or Vendors | $1,312.41 |
| | 200316294 | 05/15/2023 | Suppliers or Vendors | $3,522.22 |
| | 200317051 | 05/16/2023 | Suppliers or Vendors | $5,283.28 |
| | 200317996 | 05/19/2023 | Suppliers or Vendors | $945.61 |
| | 200318737 | 05/22/2023 | Suppliers or Vendors | $1,104.27 |
| | 200318980 | 05/23/2023 | Suppliers or Vendors | $6,576.55 |
| | 200322054 | 06/02/2023 | Suppliers or Vendors | $438.28 |
| | 200322321 | 06/05/2023 | Suppliers or Vendors | $1,219.84 |
| | 200322895 | 06/06/2023 | Suppliers or Vendors | $2,850.00 |
| | 200326542 | 06/20/2023 | Suppliers or Vendors | $401.55 |
| | 200326909 | 06/21/2023 | Suppliers or Vendors | $16,790.13 |
| | 200329565 | 06/29/2023 | Suppliers or Vendors | $364.83 |
| | 200329698 | 06/30/2023 | Suppliers or Vendors | $6,588.38 |
| | 200330146 | 06/30/2023 | Suppliers or Vendors | $533.28 |
| | 200331282 | 07/07/2023 | Suppliers or Vendors | $1,589.06 |
| | 200332102 | 07/10/2023 | Suppliers or Vendors | $17,918.11 |
| | 200332304 | 07/11/2023 | Suppliers or Vendors | $33,688.74 |
| | 200333586 | 07/14/2023 | Suppliers or Vendors | $734.06 |
| | 200333935 | 07/17/2023 | Suppliers or Vendors | $3,842.95 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334390 | 07/18/2023 | Suppliers or Vendors | $6,265.61 |
| | | | **SUBTOTAL** | **$115,564.00** |
| E L S PRODUCTS CORP<br>94 JEFRYN BLVD EAST- UNIT D<br>DEER PARK, NY 11729 | 200314667 | 05/08/2023 | Suppliers or Vendors | $582.48 |
| | 200315977 | 05/12/2023 | Suppliers or Vendors | $1,457.50 |
| | 200316551 | 05/15/2023 | Suppliers or Vendors | $3,109.16 |
| | 200316861 | 05/16/2023 | Suppliers or Vendors | $6,306.60 |
| | 200316922 | 05/16/2023 | Suppliers or Vendors | $2,215.32 |
| | 200317801 | 05/18/2023 | Suppliers or Vendors | $577.04 |
| | 200318319 | 05/19/2023 | Suppliers or Vendors | $1,255.00 |
| | 200318688 | 05/22/2023 | Suppliers or Vendors | $5,475.96 |
| | 200320012 | 05/26/2023 | Suppliers or Vendors | $1,482.73 |
| | 200321572 | 06/01/2023 | Suppliers or Vendors | $1,382.71 |
| | 200322470 | 06/05/2023 | Suppliers or Vendors | $5,562.70 |
| | 200323387 | 06/08/2023 | Suppliers or Vendors | $916.90 |
| | 200323942 | 06/09/2023 | Suppliers or Vendors | $3,282.58 |
| | 200324562 | 06/12/2023 | Suppliers or Vendors | $2,920.25 |
| | 200324802 | 06/13/2023 | Suppliers or Vendors | $4,634.27 |
| | 200325619 | 06/15/2023 | Suppliers or Vendors | $4,989.71 |
| | 200326256 | 06/16/2023 | Suppliers or Vendors | $865.56 |
| | 200326761 | 06/20/2023 | Suppliers or Vendors | $3,855.60 |
| | 200327252 | 06/22/2023 | Suppliers or Vendors | $4,254.34 |
| | 200328245 | 06/26/2023 | Suppliers or Vendors | $5,537.78 |
| | 200328884 | 06/27/2023 | Suppliers or Vendors | $643.42 |
| | 200330702 | 07/05/2023 | Suppliers or Vendors | $855.32 |
| | 200331802 | 07/10/2023 | Suppliers or Vendors | $1,499.90 |
| | 200333249 | 07/14/2023 | Suppliers or Vendors | $1,124.89 |
| | 200333656 | 07/14/2023 | Suppliers or Vendors | $2,756.23 |
| | 200334703 | 07/19/2023 | Suppliers or Vendors | $4,309.20 |
| | | | **SUBTOTAL** | **$71,853.15** |
| EAB GLOBAL INC<br>PO BOX 603519<br>CHARLOTTE, NC 28260 | 200323554 | 06/08/2023 | Suppliers or Vendors | $55,500.00 |
| | | | **SUBTOTAL** | **$55,500.00** |
| EAGLE MARK 4 EQUIPMENT CO.<br>330 ASHLAND ROAD<br>MANSFIELD, OH 44905 | 200317955 | 05/19/2023 | Suppliers or Vendors | $439.19 |
| | 200318763 | 05/22/2023 | Suppliers or Vendors | $3,962.91 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200319140 | 05/23/2023 | Suppliers or Vendors | $183.24 |
| | 200319183 | 05/23/2023 | Suppliers or Vendors | $2,448.54 |
| | 200319367 | 05/24/2023 | Suppliers or Vendors | $502.87 |
| | 200319440 | 05/24/2023 | Suppliers or Vendors | $123.52 |
| | 200320881 | 05/30/2023 | Suppliers or Vendors | $1,883.47 |
| | 200321513 | 06/01/2023 | Suppliers or Vendors | $1,603.24 |
| | 200322692 | 06/05/2023 | Suppliers or Vendors | $234.54 |
| | 200324035 | 06/09/2023 | Suppliers or Vendors | $1,502.58 |
| | 200324225 | 06/12/2023 | Suppliers or Vendors | $386.11 |
| | 200326013 | 06/16/2023 | Suppliers or Vendors | $2,336.45 |
| | 200326326 | 06/16/2023 | Suppliers or Vendors | $235.95 |
| | 200326423 | 06/20/2023 | Suppliers or Vendors | $673.50 |
| | 200328404 | 06/26/2023 | Suppliers or Vendors | $2,273.67 |
| | 200329959 | 06/30/2023 | Suppliers or Vendors | $418.28 |
| | 200330270 | 07/03/2023 | Suppliers or Vendors | $2,214.72 |
| | 200331729 | 07/07/2023 | Suppliers or Vendors | $1,740.00 |
| | 200332003 | 07/10/2023 | Suppliers or Vendors | $2,379.05 |
| | 200333817 | 07/17/2023 | Suppliers or Vendors | $2,450.88 |
| | 200334448 | 07/18/2023 | Suppliers or Vendors | $96.53 |
| | | | **SUBTOTAL** | **$28,089.24** |
| EAGLE TRANS LLC<br>OR ORANGE COMMERCIAL CREDIT, PO BOX 11099<br>OLYMPIA, WA 98508-1099 | 300767780 | 07/18/2023 | Suppliers or Vendors | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| EAGLE TRUCK REPAIR LP<br>11284 FM 1226 S<br>HAWLEY, TX 79525 | 200314856 | 05/09/2023 | Suppliers or Vendors | $300.00 |
| | 200318056 | 05/19/2023 | Suppliers or Vendors | $600.00 |
| | 200318874 | 05/22/2023 | Suppliers or Vendors | $100.00 |
| | 200319475 | 05/24/2023 | Suppliers or Vendors | $250.00 |
| | 200322106 | 06/02/2023 | Suppliers or Vendors | $1,900.00 |
| | 200324251 | 06/12/2023 | Suppliers or Vendors | $300.00 |
| | 200325004 | 06/14/2023 | Suppliers or Vendors | $300.00 |
| | 200325855 | 06/16/2023 | Suppliers or Vendors | $900.00 |
| | 200332039 | 07/10/2023 | Suppliers or Vendors | $4,250.00 |
| | | | **SUBTOTAL** | **$8,900.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| EAGLE TRUCKLINE LLC<br>OR FIRST LINE FUNDING GROUP, PO BOX 328<br>MADISON, SD 57042 | 300761216 | 06/21/2023 | Suppliers or Vendors | $3,000.00 |
| | 300766691 | 07/06/2023 | Suppliers or Vendors | $2,100.00 |
| | 300767407 | 07/11/2023 | Suppliers or Vendors | $4,100.00 |
| | 300772007 | 08/01/2023 | Suppliers or Vendors | $5,000.00 |
| | | | **SUBTOTAL** | **$14,200.00** |
| EAN SERVICES LLC<br>DAMAGE RECOVERY UNIT, PO BOX 843369<br>KANSAS CITY, MO 64184 | 200314944 | 05/09/2023 | Suppliers or Vendors | $50,477.67 |
| | 200315302 | 05/10/2023 | Suppliers or Vendors | $8,189.61 |
| | 200316744 | 05/15/2023 | Suppliers or Vendors | $7,399.23 |
| | 200320906 | 05/30/2023 | Suppliers or Vendors | $60,472.18 |
| | 200321841 | 06/02/2023 | Suppliers or Vendors | $49,135.65 |
| | 200323920 | 06/09/2023 | Suppliers or Vendors | $66,835.90 |
| | 200325164 | 06/14/2023 | Suppliers or Vendors | $12,564.52 |
| | 200327154 | 06/21/2023 | Suppliers or Vendors | $49,715.76 |
| | 200327857 | 06/23/2023 | Suppliers or Vendors | $50,035.51 |
| | 200328683 | 06/27/2023 | Suppliers or Vendors | $37,370.02 |
| | 200329974 | 06/30/2023 | Suppliers or Vendors | $17,625.40 |
| | 200330791 | 07/05/2023 | Suppliers or Vendors | $31,389.29 |
| | 200331943 | 07/10/2023 | Suppliers or Vendors | $191.30 |
| | 200332487 | 07/11/2023 | Suppliers or Vendors | $28,819.06 |
| | 200333782 | 07/17/2023 | Suppliers or Vendors | $13,130.75 |
| | | | **SUBTOTAL** | **$483,351.85** |
| EAST COAST TOWING<br>100 RUPERT RD<br>RALEIGH, NC 27603 | 200315772 | 05/12/2023 | Suppliers or Vendors | $276.00 |
| | 200316400 | 05/15/2023 | Suppliers or Vendors | $369.00 |
| | 200316876 | 05/16/2023 | Suppliers or Vendors | $1,240.00 |
| | 200319264 | 05/24/2023 | Suppliers or Vendors | $1,628.00 |
| | 200320973 | 05/30/2023 | Suppliers or Vendors | $909.00 |
| | 200323129 | 06/07/2023 | Suppliers or Vendors | $826.00 |
| | 200323608 | 06/09/2023 | Suppliers or Vendors | $814.00 |
| | 200324334 | 06/12/2023 | Suppliers or Vendors | $817.00 |
| | 200325772 | 06/15/2023 | Suppliers or Vendors | $985.00 |
| | 200328157 | 06/23/2023 | Suppliers or Vendors | $366.00 |
| | 200328845 | 06/27/2023 | Suppliers or Vendors | $309.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200329677 | 06/30/2023 | Suppliers or Vendors | $795.00 |
| | 200331242 | 07/06/2023 | Suppliers or Vendors | $729.00 |
| | | | **SUBTOTAL** | **$10,063.00** |
| EAST WEST BANK<br>ATTN: PAUL BRADLEY<br>9033 FLAIR DRIVE<br>EL MONTE, CA 91731 | 200321590 | 06/01/2023 | Suppliers or Vendors | $34,968.68 |
| | 200330603 | 07/03/2023 | Suppliers or Vendors | $34,968.68 |
| | | | **SUBTOTAL** | **$69,937.36** |
| EAST WEST HAULING INC<br>700 FIRST ST<br>HARRISON, NJ 07029 | 300750982 | 05/09/2023 | Suppliers or Vendors | $4,500.00 |
| | 300752382 | 05/16/2023 | Suppliers or Vendors | $3,800.00 |
| | 300753857 | 05/22/2023 | Suppliers or Vendors | $4,400.00 |
| | 300754324 | 05/24/2023 | Suppliers or Vendors | $3,800.00 |
| | 300756476 | 05/31/2023 | Suppliers or Vendors | $4,500.00 |
| | 300756789 | 05/31/2023 | Suppliers or Vendors | $4,500.00 |
| | 300757548 | 06/06/2023 | Suppliers or Vendors | $4,500.00 |
| | 300762582 | 06/22/2023 | Suppliers or Vendors | $5,200.00 |
| | 300764048 | 06/27/2023 | Suppliers or Vendors | $5,000.00 |
| | 300766616 | 07/05/2023 | Suppliers or Vendors | $12,000.00 |
| | 300768486 | 07/11/2023 | Suppliers or Vendors | $3,500.00 |
| | 300767885 | 07/13/2023 | Suppliers or Vendors | $5,100.00 |
| | 300770197 | 07/23/2023 | Suppliers or Vendors | $5,400.00 |
| | 300770723 | 07/24/2023 | Suppliers or Vendors | $5,400.00 |
| | 300771667 | 07/31/2023 | Suppliers or Vendors | $12,000.00 |
| | | | **SUBTOTAL** | **$83,600.00** |
| EASTERN CAROLINA DELIVERY SERVICE, INC.<br>1920 CORSICA RD<br>WASHINGTON, NC 27889 | 200315973 | 05/12/2023 | Suppliers or Vendors | $218.65 |
| | 200316229 | 05/12/2023 | Suppliers or Vendors | $6,233.66 |
| | 200318040 | 05/19/2023 | Suppliers or Vendors | $6,924.28 |
| | 200320137 | 05/26/2023 | Suppliers or Vendors | $4,707.87 |
| | 200320167 | 05/26/2023 | Suppliers or Vendors | $52.72 |
| | 200322038 | 06/02/2023 | Suppliers or Vendors | $108.42 |
| | 200322090 | 06/02/2023 | Suppliers or Vendors | $6,015.83 |
| | 200323593 | 06/09/2023 | Suppliers or Vendors | $5,665.69 |
| | 200323963 | 06/09/2023 | Suppliers or Vendors | $384.39 |
| | 200325843 | 06/16/2023 | Suppliers or Vendors | $2,709.55 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326251 | 06/16/2023 | Suppliers or Vendors | $304.00 |
| | 200327773 | 06/23/2023 | Suppliers or Vendors | $1,972.00 |
| | 200328085 | 06/23/2023 | Suppliers or Vendors | $158.77 |
| | 200329699 | 06/30/2023 | Suppliers or Vendors | $2,279.24 |
| | 200331283 | 07/07/2023 | Suppliers or Vendors | $3,784.39 |
| | 200331647 | 07/07/2023 | Suppliers or Vendors | $86.52 |
| | 200333454 | 07/14/2023 | Suppliers or Vendors | $39.00 |
| | 200333587 | 07/14/2023 | Suppliers or Vendors | $3,769.30 |
| | 200335160 | 07/24/2023 | Suppliers or Vendors | $2,611.88 |
| | | | **SUBTOTAL** | **$48,026.16** |
| EASY FUEL, INC.<br>4605 E VINE AVE<br>FRESNO, CA 93725 | 200314336 | 05/08/2023 | Suppliers or Vendors | $1,865.02 |
| | 200314478 | 05/08/2023 | Suppliers or Vendors | $2,274.71 |
| | 200315026 | 05/09/2023 | Suppliers or Vendors | $1,988.32 |
| | 200315261 | 05/10/2023 | Suppliers or Vendors | $2,679.27 |
| | 200315623 | 05/11/2023 | Suppliers or Vendors | $1,647.21 |
| | 200315892 | 05/12/2023 | Suppliers or Vendors | $3,044.90 |
| | 200316230 | 05/12/2023 | Suppliers or Vendors | $2,182.93 |
| | 200316673 | 05/15/2023 | Suppliers or Vendors | $1,600.89 |
| | 200317387 | 05/17/2023 | Suppliers or Vendors | $3,218.19 |
| | 200318276 | 05/19/2023 | Suppliers or Vendors | $3,215.79 |
| | 200318805 | 05/22/2023 | Suppliers or Vendors | $1,658.37 |
| | 200319334 | 05/24/2023 | Suppliers or Vendors | $3,177.03 |
| | 200319634 | 05/25/2023 | Suppliers or Vendors | $10,037.49 |
| | 200319939 | 05/26/2023 | Suppliers or Vendors | $2,359.05 |
| | 200320741 | 05/30/2023 | Suppliers or Vendors | $1,917.62 |
| | 200321073 | 05/31/2023 | Suppliers or Vendors | $2,485.53 |
| | 200322091 | 06/02/2023 | Suppliers or Vendors | $4,375.18 |
| | 200322218 | 06/02/2023 | Suppliers or Vendors | $3,276.36 |
| | 200322611 | 06/05/2023 | Suppliers or Vendors | $2,052.52 |
| | 200322896 | 06/06/2023 | Suppliers or Vendors | $6,120.15 |
| | 200323204 | 06/07/2023 | Suppliers or Vendors | $3,658.99 |
| | 200323594 | 06/09/2023 | Suppliers or Vendors | $607.03 |
| | 200323697 | 06/09/2023 | Suppliers or Vendors | $3,062.84 |
| | 200324098 | 06/12/2023 | Suppliers or Vendors | $1,651.14 |
| | 200324885 | 06/14/2023 | Suppliers or Vendors | $2,705.65 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200325951 | 06/16/2023 | Suppliers or Vendors | $3,819.70 |
| | 200326543 | 06/20/2023 | Suppliers or Vendors | $7,319.46 |
| | 200326786 | 06/20/2023 | Suppliers or Vendors | $2,131.25 |
| | 200327113 | 06/21/2023 | Suppliers or Vendors | $3,180.13 |
| | 200327601 | 06/22/2023 | Suppliers or Vendors | $2,024.72 |
| | 200327696 | 06/23/2023 | Suppliers or Vendors | $2,926.27 |
| | 200327798 | 06/23/2023 | Suppliers or Vendors | $1,467.90 |
| | 200328242 | 06/26/2023 | Suppliers or Vendors | $1,741.87 |
| | 200328758 | 06/27/2023 | Suppliers or Vendors | $2,325.08 |
| | 200329700 | 06/30/2023 | Suppliers or Vendors | $2,067.08 |
| | 200330608 | 07/03/2023 | Suppliers or Vendors | $7,332.97 |
| | 200330870 | 07/05/2023 | Suppliers or Vendors | $1,976.97 |
| | 200331477 | 07/07/2023 | Suppliers or Vendors | $2,888.81 |
| | 200332103 | 07/10/2023 | Suppliers or Vendors | $2,891.87 |
| | 200332305 | 07/11/2023 | Suppliers or Vendors | $2,267.17 |
| | 200332462 | 07/11/2023 | Suppliers or Vendors | $4,727.30 |
| | 200332595 | 07/12/2023 | Suppliers or Vendors | $2,790.65 |
| | 200332700 | 07/12/2023 | Suppliers or Vendors | $2,371.47 |
| | 200333030 | 07/13/2023 | Suppliers or Vendors | $2,114.23 |
| | 200333238 | 07/14/2023 | Suppliers or Vendors | $2,916.12 |
| | 200333588 | 07/14/2023 | Suppliers or Vendors | $971.10 |
| | 200334391 | 07/18/2023 | Suppliers or Vendors | $1,306.02 |
| | 200334519 | 07/19/2023 | Suppliers or Vendors | $2,605.71 |
| | 200334866 | 07/20/2023 | Suppliers or Vendors | $1,966.63 |
| | 200334993 | 07/21/2023 | Suppliers or Vendors | $3,102.80 |
| | 200335017 | 07/21/2023 | Suppliers or Vendors | $1,349.57 |
| | 200335345 | 07/24/2023 | Suppliers or Vendors | $1,823.28 |
| | 200335445 | 07/25/2023 | Suppliers or Vendors | $2,618.97 |
| | 200335620 | 07/27/2023 | Suppliers or Vendors | $2,240.03 |
| | 200335665 | 07/28/2023 | Suppliers or Vendors | $5,760.94 |
| | 200335687 | 07/28/2023 | Suppliers or Vendors | $1,441.79 |
| | | | **SUBTOTAL** | **$159,330.04** |
| EBDDSF<br>C/O CORCORAN<br>ADMINISTRATORS, 3313<br>VINCENT RD # 216<br>PLEASANT HILL, CA 94523 | 200316477 | 05/15/2023 | Other- Union | $138,095.00 |
| | 200316529 | 05/15/2023 | Other- Union | $7,780.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200325620 | 06/15/2023 | Other- Union | $132,260.00 |
| | 200325621 | 06/15/2023 | Other- Union | $7,780.00 |
| | 200333701 | 07/14/2023 | Other- Union | $9,725.00 |
| | 200334035 | 07/17/2023 | Other- Union | $128,370.00 |
| | | | **SUBTOTAL** | **$424,010.00** |
| EC SERVICES INC<br>1000 HURRICANE SHOALS RD<br>BLDG B STE 400<br>LAWRENCEVILLE, GA 30043 | 300763525 | 07/02/2023 | Suppliers or Vendors | $645.00 |
| | 300768700 | 07/23/2023 | Suppliers or Vendors | $8,656.00 |
| | | | **SUBTOTAL** | **$9,301.00** |
| EC TRANS INC<br>801 S DUPONT AVE UNIT C2<br>ONTARIO, CA 91761 | 300754299 | 05/23/2023 | Suppliers or Vendors | $4,250.00 |
| | 200332976 | 07/13/2023 | Suppliers or Vendors | $4,750.00 |
| | 200335110 | 07/24/2023 | Suppliers or Vendors | $11,350.00 |
| | | | **SUBTOTAL** | **$20,350.00** |
| ECHO GLOBAL LOGISTICS INC<br>600 W CHICAGO AVE STE 725<br>CHICAGO, IL 60654 | 100171138 | 05/10/2023 | Suppliers or Vendors | $784.95 |
| | 100171587 | 06/01/2023 | Suppliers or Vendors | $3,870.61 |
| | 100171930 | 06/22/2023 | Suppliers or Vendors | $1,943.86 |
| | 100172200 | 07/09/2023 | Suppliers or Vendors | $2,929.35 |
| | | | **SUBTOTAL** | **$9,528.77** |
| ECHOTRANS<br>OR CD CONSORTIUM CORP,<br>8930 WAUKEGAN RD STE 230<br>MORTON GROVE, IL 60053 | 300749922 | 05/08/2023 | Suppliers or Vendors | $2,300.00 |
| | 300753817 | 05/22/2023 | Suppliers or Vendors | $3,400.00 |
| | 300759818 | 06/13/2023 | Suppliers or Vendors | $1,400.00 |
| | 300762360 | 06/21/2023 | Suppliers or Vendors | $1,400.00 |
| | 300772045 | 08/01/2023 | Suppliers or Vendors | $1,600.00 |
| | | | **SUBTOTAL** | **$10,100.00** |
| ECO TRUCK LLC<br>OR TRIUMPH BUSINESS<br>CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300752073 | 05/15/2023 | Suppliers or Vendors | $1,050.00 |
| | 300752774 | 05/17/2023 | Suppliers or Vendors | $1,300.00 |
| | 300753540 | 05/23/2023 | Suppliers or Vendors | $4,200.00 |
| | 300755946 | 05/31/2023 | Suppliers or Vendors | $4,950.00 |
| | 300756919 | 05/31/2023 | Suppliers or Vendors | $2,150.00 |
| | 300758679 | 06/07/2023 | Suppliers or Vendors | $1,200.00 |
| | 300760541 | 06/15/2023 | Suppliers or Vendors | $3,450.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300761408 | 06/21/2023 | Suppliers or Vendors | $1,200.00 |
| | 300761725 | 06/21/2023 | Suppliers or Vendors | $1,000.00 |
| | 300763857 | 06/28/2023 | Suppliers or Vendors | $2,000.00 |
| | 300765492 | 07/05/2023 | Suppliers or Vendors | $1,800.00 |
| | 300766469 | 07/06/2023 | Suppliers or Vendors | $2,050.00 |
| | 300767827 | 07/12/2023 | Suppliers or Vendors | $1,650.00 |
| | 300768355 | 07/13/2023 | Suppliers or Vendors | $2,200.00 |
| | 300769251 | 07/18/2023 | Suppliers or Vendors | $6,710.00 |
| | 300769444 | 07/20/2023 | Suppliers or Vendors | $250.00 |
| | 300771042 | 07/24/2023 | Suppliers or Vendors | $250.00 |
| | 300771357 | 07/31/2023 | Suppliers or Vendors | $3,950.00 |
| | 300772372 | 08/02/2023 | Suppliers or Vendors | $750.00 |
| | | | **SUBTOTAL** | **$42,110.00** |
| EDINBURGH LOGISTICS ASSETS LLC<br>ATTN: ISABEL RIVERA<br>5 BRYANT PARK<br>28TH FLOOR<br>NEW YORK, NY 10018 | 200321313 | 06/01/2023 | Suppliers or Vendors | $59,901.67 |
| | 100171256 | 06/11/2023 | Suppliers or Vendors | $3,153.67 |
| | 200327685 | 06/23/2023 | Suppliers or Vendors | $260,879.03 |
| | 200329092 | 06/28/2023 | Suppliers or Vendors | $59,901.67 |
| | | | **SUBTOTAL** | **$383,836.04** |
| EDS MOBILE MAINTENANCE SERVICE INC<br>8341 W 133RD ST<br>ORLAND PARK, IL 60462 | 300745125 | 05/15/2023 | Suppliers or Vendors | $664.00 |
| | 300745586 | 05/15/2023 | Suppliers or Vendors | $782.00 |
| | 300745955 | 05/15/2023 | Suppliers or Vendors | $2,040.00 |
| | 300746550 | 05/15/2023 | Suppliers or Vendors | $1,232.00 |
| | 300746969 | 05/15/2023 | Suppliers or Vendors | $292.00 |
| | 300747205 | 05/15/2023 | Suppliers or Vendors | $395.00 |
| | 300749348 | 05/17/2023 | Suppliers or Vendors | $1,422.00 |
| | 300749767 | 05/17/2023 | Suppliers or Vendors | $1,097.00 |
| | 300747432 | 05/31/2023 | Suppliers or Vendors | $1,439.00 |
| | 300747789 | 05/31/2023 | Suppliers or Vendors | $3,488.00 |
| | 300750776 | 05/31/2023 | Suppliers or Vendors | $702.00 |
| | 300751076 | 05/31/2023 | Suppliers or Vendors | $387.00 |
| | 300751331 | 06/11/2023 | Suppliers or Vendors | $712.00 |
| | 300751669 | 06/11/2023 | Suppliers or Vendors | $2,146.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300752769 | 06/11/2023 | Suppliers or Vendors | $369.00 |
| | 300753024 | 06/11/2023 | Suppliers or Vendors | $357.00 |
| | 300753228 | 06/11/2023 | Suppliers or Vendors | $377.00 |
| | 300753607 | 06/11/2023 | Suppliers or Vendors | $1,557.00 |
| | 300754673 | 06/11/2023 | Suppliers or Vendors | $394.00 |
| | 300754894 | 06/11/2023 | Suppliers or Vendors | $710.00 |
| | 300756658 | 06/11/2023 | Suppliers or Vendors | $514.00 |
| | 300757091 | 06/11/2023 | Suppliers or Vendors | $1,877.00 |
| | 300757481 | 06/11/2023 | Suppliers or Vendors | $1,069.00 |
| | 300758363 | 06/11/2023 | Suppliers or Vendors | $357.00 |
| | 300758619 | 06/11/2023 | Suppliers or Vendors | $726.00 |
| | 300755511 | 06/22/2023 | Suppliers or Vendors | $1,381.00 |
| | 300756304 | 06/22/2023 | Suppliers or Vendors | $862.00 |
| | 300759221 | 06/27/2023 | Suppliers or Vendors | $3,184.00 |
| | 300760782 | 06/27/2023 | Suppliers or Vendors | $941.00 |
| | 300761040 | 06/27/2023 | Suppliers or Vendors | $4,718.48 |
| | 300761900 | 06/27/2023 | Suppliers or Vendors | $1,017.00 |
| | 300759019 | 07/12/2023 | Suppliers or Vendors | $1,511.00 |
| | 300762284 | 07/12/2023 | Suppliers or Vendors | $562.00 |
| | 300762916 | 07/12/2023 | Suppliers or Vendors | $338.00 |
| | 300763541 | 07/12/2023 | Suppliers or Vendors | $1,773.00 |
| | 300764739 | 07/12/2023 | Suppliers or Vendors | $357.00 |
| | 300765086 | 07/12/2023 | Suppliers or Vendors | $1,316.00 |
| | 300765899 | 07/12/2023 | Suppliers or Vendors | $5,970.50 |
| | 300766248 | 07/12/2023 | Suppliers or Vendors | $302.00 |
| | 300767240 | 07/12/2023 | Suppliers or Vendors | $357.00 |
| | 300768016 | 07/12/2023 | Suppliers or Vendors | $712.00 |
| | 300768666 | 07/25/2023 | Suppliers or Vendors | $417.00 |
| | 300768906 | 07/25/2023 | Suppliers or Vendors | $6,149.50 |
| | 300770414 | 07/25/2023 | Suppliers or Vendors | $797.00 |
| | 300770673 | 07/25/2023 | Suppliers or Vendors | $987.00 |
| | | | **SUBTOTAL** | **$58,757.48** |
| EDULINK GROUP INC<br>OR BUSBOT INCORPORATED<br>DBA DENIM, PO BOX 392797<br>PITTSBURGH, PA 15251-9797 | 200320876 | 05/30/2023 | Suppliers or Vendors | $900.00 |
| | 200324577 | 06/12/2023 | Suppliers or Vendors | $1,800.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326748 | 06/20/2023 | Suppliers or Vendors | $3,713.10 |
| | 200328222 | 06/26/2023 | Suppliers or Vendors | $5,570.00 |
| | 200328722 | 06/27/2023 | Suppliers or Vendors | $1,850.00 |
| | 200330531 | 07/03/2023 | Suppliers or Vendors | $1,000.00 |
| | 200331844 | 07/10/2023 | Suppliers or Vendors | $3,360.00 |
| | 200334167 | 07/17/2023 | Suppliers or Vendors | $2,925.00 |
| | 200335579 | 07/27/2023 | Suppliers or Vendors | $2,055.00 |
| | | | **SUBTOTAL** | **$23,173.10** |
| EFS LLC<br>PO BOX 630038<br>CINCINNATI, OH 45263 | 200315338 | 05/10/2023 | Suppliers or Vendors | $3,661.06 |
| | 200317133 | 05/17/2023 | Suppliers or Vendors | $2,795.90 |
| | 200319252 | 05/24/2023 | Suppliers or Vendors | $1,252.99 |
| | 200321449 | 06/01/2023 | Suppliers or Vendors | $2,918.40 |
| | 200325047 | 06/14/2023 | Suppliers or Vendors | $4,986.36 |
| | 200327588 | 06/22/2023 | Suppliers or Vendors | $525.49 |
| | 200329273 | 06/28/2023 | Suppliers or Vendors | $1,538.40 |
| | 200331089 | 07/06/2023 | Suppliers or Vendors | $2,437.16 |
| | 200332652 | 07/12/2023 | Suppliers or Vendors | $1,189.80 |
| | 200334571 | 07/19/2023 | Suppliers or Vendors | $2,819.31 |
| | 200335547 | 07/27/2023 | Suppliers or Vendors | $5,100.60 |
| | | | **SUBTOTAL** | **$29,225.47** |
| EITELS AMRCAS TOWING TRNSP SVC<br>7111 STAHL RD<br>ORIENT, OH 43146 | 200314500 | 05/08/2023 | Suppliers or Vendors | $82.50 |
| | 200314868 | 05/09/2023 | Suppliers or Vendors | $539.00 |
| | 200315394 | 05/10/2023 | Suppliers or Vendors | $539.00 |
| | 200315654 | 05/11/2023 | Suppliers or Vendors | $825.00 |
| | 200315963 | 05/12/2023 | Suppliers or Vendors | $1,822.98 |
| | 200316693 | 05/15/2023 | Suppliers or Vendors | $594.00 |
| | 200317023 | 05/16/2023 | Suppliers or Vendors | $900.90 |
| | 200318390 | 05/19/2023 | Suppliers or Vendors | $192.50 |
| | 200318538 | 05/22/2023 | Suppliers or Vendors | $894.30 |
| | 200319057 | 05/23/2023 | Suppliers or Vendors | $539.00 |
| | 200320755 | 05/30/2023 | Suppliers or Vendors | $324.50 |
| | 200321520 | 06/01/2023 | Suppliers or Vendors | $1,224.36 |
| | 200322579 | 06/05/2023 | Suppliers or Vendors | $610.39 |

Debtor Name: Yellow Corporation    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200323027 | 06/07/2023 | Suppliers or Vendors | $539.00 |
| | 200323298 | 06/08/2023 | Suppliers or Vendors | $950.62 |
| | 200323795 | 06/09/2023 | Suppliers or Vendors | $1,245.45 |
| | 200324771 | 06/13/2023 | Suppliers or Vendors | $1,158.53 |
| | 200325085 | 06/14/2023 | Suppliers or Vendors | $578.60 |
| | 200325634 | 06/15/2023 | Suppliers or Vendors | $269.50 |
| | 200326073 | 06/16/2023 | Suppliers or Vendors | $539.00 |
| | 200327229 | 06/22/2023 | Suppliers or Vendors | $723.80 |
| | 200328750 | 06/27/2023 | Suppliers or Vendors | $915.75 |
| | 200329652 | 06/29/2023 | Suppliers or Vendors | $962.28 |
| | 200329938 | 06/30/2023 | Suppliers or Vendors | $366.30 |
| | 200330925 | 07/05/2023 | Suppliers or Vendors | $940.50 |
| | 200331463 | 07/07/2023 | Suppliers or Vendors | $912.34 |
| | 200332527 | 07/11/2023 | Suppliers or Vendors | $1,259.28 |
| | 200334354 | 07/18/2023 | Suppliers or Vendors | $319.00 |
| | | | **SUBTOTAL** | **$20,768.38** |
| EKAM TRANSPORT LLC<br>7 CAITLIN COURT<br>JOHNSONCITY, TN 37604 | 200314983 | 05/09/2023 | Suppliers or Vendors | $1,395.00 |
| | 200315629 | 05/11/2023 | Suppliers or Vendors | $3,975.00 |
| | 200316569 | 05/15/2023 | Suppliers or Vendors | $3,025.00 |
| | 200318890 | 05/22/2023 | Suppliers or Vendors | $7,125.00 |
| | 200319095 | 05/23/2023 | Suppliers or Vendors | $3,025.00 |
| | 200320928 | 05/30/2023 | Suppliers or Vendors | $18,900.00 |
| | 200321203 | 05/31/2023 | Suppliers or Vendors | $9,450.00 |
| | 200325061 | 06/14/2023 | Suppliers or Vendors | $9,825.00 |
| | 200325748 | 06/15/2023 | Suppliers or Vendors | $7,375.00 |
| | 200326010 | 06/16/2023 | Suppliers or Vendors | $1,325.00 |
| | 200326738 | 06/20/2023 | Suppliers or Vendors | $4,725.00 |
| | 200329284 | 06/28/2023 | Suppliers or Vendors | $1,700.00 |
| | 200329620 | 06/29/2023 | Suppliers or Vendors | $3,400.00 |
| | 200330499 | 07/03/2023 | Suppliers or Vendors | $7,375.00 |
| | 200330884 | 07/05/2023 | Suppliers or Vendors | $3,400.00 |
| | 200331817 | 07/10/2023 | Suppliers or Vendors | $6,425.00 |
| | 200332514 | 07/11/2023 | Suppliers or Vendors | $1,700.00 |
| | 200332665 | 07/12/2023 | Suppliers or Vendors | $4,654.83 |
| | 200334159 | 07/17/2023 | Suppliers or Vendors | $9,450.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334330 | 07/18/2023 | Suppliers or Vendors | $8,125.00 |
| | 200335764 | 07/31/2023 | Suppliers or Vendors | $4,725.00 |
| | | | **SUBTOTAL** | **$121,099.83** |
| ELDER LOGISTICS INC<br>310 N MERIDIAN STE 200<br>PUYALLUP, WA 98371 | 200315811 | 05/12/2023 | Suppliers or Vendors | $6,746.17 |
| | 200315830 | 05/12/2023 | Suppliers or Vendors | $5,842.41 |
| | 200318149 | 05/19/2023 | Suppliers or Vendors | $9,774.80 |
| | 200318237 | 05/19/2023 | Suppliers or Vendors | $6,918.77 |
| | 200319908 | 05/26/2023 | Suppliers or Vendors | $8,165.08 |
| | 200320313 | 05/26/2023 | Suppliers or Vendors | $7,386.86 |
| | 200322173 | 06/02/2023 | Suppliers or Vendors | $7,875.99 |
| | 200322199 | 06/02/2023 | Suppliers or Vendors | $8,501.93 |
| | 200323662 | 06/09/2023 | Suppliers or Vendors | $7,758.90 |
| | 200323686 | 06/09/2023 | Suppliers or Vendors | $6,733.14 |
| | 200325917 | 06/16/2023 | Suppliers or Vendors | $7,612.99 |
| | 200325935 | 06/16/2023 | Suppliers or Vendors | $8,609.88 |
| | 200327654 | 06/23/2023 | Suppliers or Vendors | $10,233.93 |
| | 200327780 | 06/23/2023 | Suppliers or Vendors | $21,095.52 |
| | 200328088 | 06/23/2023 | Suppliers or Vendors | $156.00 |
| | 200329766 | 06/30/2023 | Suppliers or Vendors | $1,499.85 |
| | 200330093 | 06/30/2023 | Suppliers or Vendors | $376.38 |
| | 200331356 | 07/07/2023 | Suppliers or Vendors | $5,235.70 |
| | 200331416 | 07/07/2023 | Suppliers or Vendors | $2,838.71 |
| | 200333190 | 07/14/2023 | Suppliers or Vendors | $2,992.53 |
| | 200333678 | 07/14/2023 | Suppliers or Vendors | $2,961.20 |
| | 200335212 | 07/24/2023 | Suppliers or Vendors | $2,935.30 |
| | 200335263 | 07/24/2023 | Suppliers or Vendors | $5,004.59 |
| | | | **SUBTOTAL** | **$147,256.63** |
| ELEMENT EXPRESS INC<br>75 MIDVALE RD<br>EDISON, NJ 08817 | 200326883 | 06/21/2023 | Suppliers or Vendors | $4,100.00 |
| | 200327874 | 06/23/2023 | Suppliers or Vendors | $3,750.00 |
| | 200330911 | 07/05/2023 | Suppliers or Vendors | $3,810.00 |
| | | | **SUBTOTAL** | **$11,660.00** |
| ELITE LANDSCAPE<br>PO BOX 6176<br>WILMINGTON, DE 19804 | 300749769 | 05/08/2023 | Suppliers or Vendors | $5,260.17 |
| | 300758364 | 06/07/2023 | Suppliers or Vendors | $5,260.17 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$10,520.34** |
| ELITE PLUMBING & HYDRO JETTING INC<br>12107 HADLEY ST<br>WHITTIER, CA 90601 | 300752111 | 05/17/2023 | Suppliers or Vendors | $8,450.00 |
| | | | **SUBTOTAL** | **$8,450.00** |
| EM TRANSFER SERVICES, INC . OR CARRIERNET GROUP FINANCIAL, PO BOX 1130<br>SIOUX FALLS, SD 57101 | 300754190 | 05/23/2023 | Suppliers or Vendors | $1,300.00 |
| | 300759401 | 06/13/2023 | Suppliers or Vendors | $2,100.00 |
| | 300767413 | 07/11/2023 | Suppliers or Vendors | $1,950.00 |
| | 300769065 | 07/19/2023 | Suppliers or Vendors | $1,850.00 |
| | 300770253 | 07/20/2023 | Suppliers or Vendors | $2,100.00 |
| | | | **SUBTOTAL** | **$9,300.00** |
| EM WAY INC<br>OR PORTER BILLING SERVICES, LLC, PO BOX 440127<br>NASHVILLE, TN 37244 | 300749835 | 05/09/2023 | Suppliers or Vendors | $550.00 |
| | 300753479 | 05/22/2023 | Suppliers or Vendors | $2,380.00 |
| | 300754858 | 05/23/2023 | Suppliers or Vendors | $3,200.00 |
| | 300755571 | 05/31/2023 | Suppliers or Vendors | $1,600.00 |
| | 300772009 | 08/01/2023 | Suppliers or Vendors | $1,680.00 |
| | | | **SUBTOTAL** | **$9,410.00** |
| EMCO TRANSPORTATION LLC OR CRESTMARK TPG LLC, PO BOX 682348<br>FRANKLIN, TN 37068 | 300749799 | 05/11/2023 | Suppliers or Vendors | $1,200.00 |
| | 300751688 | 05/16/2023 | Suppliers or Vendors | $1,200.00 |
| | 300754414 | 05/23/2023 | Suppliers or Vendors | $1,200.00 |
| | 300756347 | 06/05/2023 | Suppliers or Vendors | $1,200.00 |
| | 300758834 | 06/08/2023 | Suppliers or Vendors | $1,200.00 |
| | 300757515 | 06/11/2023 | Suppliers or Vendors | $1,200.00 |
| | 300761695 | 06/22/2023 | Suppliers or Vendors | $1,200.00 |
| | 300764071 | 06/28/2023 | Suppliers or Vendors | $1,200.00 |
| | 300765104 | 07/09/2023 | Suppliers or Vendors | $1,200.00 |
| | 300767260 | 07/16/2023 | Suppliers or Vendors | $1,200.00 |
| | 300769622 | 07/20/2023 | Suppliers or Vendors | $1,200.00 |
| | 300770695 | 07/27/2023 | Suppliers or Vendors | $1,200.00 |
| | 300771713 | 08/03/2023 | Suppliers or Vendors | $700.00 |
| | | | **SUBTOTAL** | **$15,100.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| EMCOR SERVICES FAGAN<br>3125 BRINKERHOFF ROAD<br>KANSAS CITY, KS 66115 | 200324985 | 06/14/2023 | Suppliers or Vendors | $1,850.00 |
| | 200327365 | 06/22/2023 | Suppliers or Vendors | $7,991.59 |
| | 200329892 | 06/30/2023 | Suppliers or Vendors | $26,847.00 |
| | | | **SUBTOTAL** | **$36,688.59** |
| EMERGE TECH LLC<br>2525 EAST CAMELBACK ROAD<br>ESPLANADE II, SUITE 1000<br>PHOENIX, AZ 85016 | 200316834 | 05/15/2023 | Suppliers or Vendors | $3,244.92 |
| | 200316904 | 05/16/2023 | Suppliers or Vendors | $1,872.36 |
| | 200317373 | 05/17/2023 | Suppliers or Vendors | $1,372.56 |
| | 200317999 | 05/19/2023 | Suppliers or Vendors | $1,872.36 |
| | 200318770 | 05/22/2023 | Suppliers or Vendors | $1,872.36 |
| | 200319445 | 05/24/2023 | Suppliers or Vendors | $1,872.36 |
| | 200319819 | 05/25/2023 | Suppliers or Vendors | $250.00 |
| | 200320917 | 05/30/2023 | Suppliers or Vendors | $1,872.36 |
| | 200321078 | 05/31/2023 | Suppliers or Vendors | $3,737.98 |
| | 200322717 | 06/05/2023 | Suppliers or Vendors | $1,879.79 |
| | 200322786 | 06/06/2023 | Suppliers or Vendors | $1,879.79 |
| | 200323192 | 06/07/2023 | Suppliers or Vendors | $3,753.77 |
| | | | **SUBTOTAL** | **$25,480.61** |
| EMIRATES TRANSPORTING LLC<br>OR LOVES SOLUTIONS LLC, PO<br>BOX 639565<br>CINCINNATI, OH 45263-9565 | 300756687 | 05/31/2023 | Suppliers or Vendors | $700.00 |
| | 300757601 | 06/06/2023 | Suppliers or Vendors | $700.00 |
| | 300761143 | 06/21/2023 | Suppliers or Vendors | $650.00 |
| | 300765171 | 07/05/2023 | Suppliers or Vendors | $784.75 |
| | 300767336 | 07/11/2023 | Suppliers or Vendors | $1,300.00 |
| | 300769752 | 07/18/2023 | Suppliers or Vendors | $1,250.00 |
| | 300770225 | 07/19/2023 | Suppliers or Vendors | $1,300.00 |
| | 300771812 | 08/01/2023 | Suppliers or Vendors | $1,250.00 |
| | | | **SUBTOTAL** | **$7,934.75** |
| EMISSION & COOLING<br>SOLUTIONS<br>1584 TWO PLACE<br>MEMPHIS, TN 38116 | 300739386 | 05/23/2023 | Suppliers or Vendors | $437.87 |
| | 300742074 | 05/23/2023 | Suppliers or Vendors | $4,059.38 |
| | 300743303 | 05/23/2023 | Suppliers or Vendors | $3,882.45 |
| | 300749672 | 05/23/2023 | Suppliers or Vendors | $609.50 |
| | 300757135 | 06/08/2023 | Suppliers or Vendors | $823.14 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300758951 | 06/12/2023 | Suppliers or Vendors | $19,095.20 |
| | 300759150 | 06/13/2023 | Suppliers or Vendors | $1,172.87 |
| | 300760679 | 06/21/2023 | Suppliers or Vendors | $4,217.14 |
| | 300760971 | 06/26/2023 | Suppliers or Vendors | $12,857.00 |
| | 300760972 | 06/26/2023 | Suppliers or Vendors | $3,502.50 |
| | 300761864 | 06/26/2023 | Suppliers or Vendors | $11,138.04 |
| | 300762014 | 06/26/2023 | Suppliers or Vendors | $855.00 |
| | 300761888 | 06/27/2023 | Suppliers or Vendors | $2,459.25 |
| | 300763356 | 07/04/2023 | Suppliers or Vendors | $347.75 |
| | 300763926 | 07/04/2023 | Suppliers or Vendors | $609.12 |
| | 300768411 | 07/17/2023 | Suppliers or Vendors | $631.07 |
| | 300767170 | 07/18/2023 | Suppliers or Vendors | $137.19 |
| | 300768840 | 07/18/2023 | Suppliers or Vendors | $2,374.28 |
| | 300769949 | 07/19/2023 | Suppliers or Vendors | $2,233.65 |
| | 300770475 | 07/24/2023 | Suppliers or Vendors | $12,366.64 |
| | 300769493 | 07/30/2023 | Suppliers or Vendors | $7,942.48 |
| | | | **SUBTOTAL** | **$91,751.52** |
| EMPIRE COMMERCIAL SERVICES LLC<br>203 MAIN STREET<br>METUCHEN, NJ 08840 | 200314700 | 05/08/2023 | Suppliers or Vendors | $750.00 |
| | 200317564 | 05/18/2023 | Suppliers or Vendors | $290.00 |
| | 200317729 | 05/18/2023 | Suppliers or Vendors | $705.00 |
| | 200322092 | 06/02/2023 | Suppliers or Vendors | $3,135.00 |
| | 200322322 | 06/05/2023 | Suppliers or Vendors | $685.00 |
| | 200323034 | 06/07/2023 | Suppliers or Vendors | $2,000.00 |
| | 200323282 | 06/08/2023 | Suppliers or Vendors | $500.00 |
| | 200331344 | 07/07/2023 | Suppliers or Vendors | $200.00 |
| | | | **SUBTOTAL** | **$8,265.00** |
| EMPIRE FREIGHT SYSTEMS INC OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300749331 | 05/09/2023 | Suppliers or Vendors | $3,000.00 |
| | 300750245 | 05/09/2023 | Suppliers or Vendors | $4,200.00 |
| | 300753626 | 05/23/2023 | Suppliers or Vendors | $2,400.00 |
| | 300758030 | 06/06/2023 | Suppliers or Vendors | $2,200.00 |
| | 300761441 | 06/21/2023 | Suppliers or Vendors | $4,700.00 |
| | 300763434 | 06/28/2023 | Suppliers or Vendors | $1,575.00 |
| | 300768376 | 07/13/2023 | Suppliers or Vendors | $2,700.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$20,775.00** |
| EMPIRE TRUCK SALES, LLC<br>PO BOX 54325<br>JACKSON, MS 39288 | 300749349 | 05/10/2023 | Suppliers or Vendors | $484.90 |
| | 300752770 | 05/17/2023 | Suppliers or Vendors | $23,874.96 |
| | 300753038 | 05/18/2023 | Suppliers or Vendors | $197.50 |
| | 300753229 | 05/22/2023 | Suppliers or Vendors | $670.18 |
| | 300758365 | 06/07/2023 | Suppliers or Vendors | $1,108.67 |
| | 300761041 | 06/22/2023 | Suppliers or Vendors | $1,370.07 |
| | | | **SUBTOTAL** | **$27,706.28** |
| EMPLOYERS TEAMSTERS<br>6810 MACCORKLE AVE S E<br>CHARLESTON, WV 25304 | 100171207 | 05/11/2023 | Other- Union | $48,373.90 |
| | 100171208 | 05/11/2023 | Other- Union | $8,879.78 |
| | 100171759 | 06/13/2023 | Other- Union | $37,901.20 |
| | 100171760 | 06/13/2023 | Other- Union | $6,886.36 |
| | 100172258 | 07/12/2023 | Other- Union | $6,342.70 |
| | 100172259 | 07/12/2023 | Other- Union | $37,402.50 |
| | | | **SUBTOTAL** | **$145,786.44** |
| EMPLOYMENT ADVISORY SERVICES, INC.<br>1501 M ST NW STE 400<br>WASHINGTON, DC 20005 | 300755512 | 05/31/2023 | Suppliers or Vendors | $46,000.00 |
| | 300768907 | 07/23/2023 | Suppliers or Vendors | $8,000.00 |
| | | | **SUBTOTAL** | **$54,000.00** |
| ENCOMPAS CORPORATION<br>1512 GRAND BLVD<br>KANSAS CITY, MO 64108 | 200316038 | 05/12/2023 | Suppliers or Vendors | $21,039.00 |
| | 200316039 | 05/12/2023 | Suppliers or Vendors | $567.00 |
| | 200317666 | 05/18/2023 | Suppliers or Vendors | $540.20 |
| | 200318407 | 05/19/2023 | Suppliers or Vendors | $4,711.00 |
| | 100171487 | 05/30/2023 | Suppliers or Vendors | $11,394.61 |
| | 200321329 | 06/01/2023 | Suppliers or Vendors | $385.00 |
| | 200322681 | 06/05/2023 | Suppliers or Vendors | $32.10 |
| | 200325170 | 06/14/2023 | Suppliers or Vendors | $1,075.00 |
| | 200326155 | 06/16/2023 | Suppliers or Vendors | $1,648.11 |
| | 200327451 | 06/22/2023 | Suppliers or Vendors | $239.71 |
| | 200327891 | 06/23/2023 | Suppliers or Vendors | $4,472.70 |
| | | | **SUBTOTAL** | **$46,104.43** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ENCORE TRANSIT INC OR CRESTMARK TPG LLC, PO BOX 682348 FRANKLIN, TN 37068 | 200317181 | 05/17/2023 | Suppliers or Vendors | $3,987.50 |
| | 200317499 | 05/18/2023 | Suppliers or Vendors | $1,400.00 |
| | 200318897 | 05/22/2023 | Suppliers or Vendors | $550.00 |
| | 200319131 | 05/23/2023 | Suppliers or Vendors | $775.00 |
| | 200319329 | 05/24/2023 | Suppliers or Vendors | $1,400.00 |
| | 200322539 | 06/05/2023 | Suppliers or Vendors | $1,400.00 |
| | 200322885 | 06/06/2023 | Suppliers or Vendors | $1,400.00 |
| | 200325068 | 06/14/2023 | Suppliers or Vendors | $1,400.00 |
| | 200326875 | 06/21/2023 | Suppliers or Vendors | $1,400.00 |
| | 200328223 | 06/26/2023 | Suppliers or Vendors | $720.00 |
| | 200328723 | 06/27/2023 | Suppliers or Vendors | $690.00 |
| | 200328996 | 06/28/2023 | Suppliers or Vendors | $1,400.00 |
| | 200330892 | 07/05/2023 | Suppliers or Vendors | $2,000.00 |
| | 200332680 | 07/12/2023 | Suppliers or Vendors | $600.00 |
| | 200334593 | 07/19/2023 | Suppliers or Vendors | $1,400.00 |
| | 200335505 | 07/25/2023 | Suppliers or Vendors | $1,400.00 |
| | 200335580 | 07/27/2023 | Suppliers or Vendors | $1,350.00 |
| | | | **SUBTOTAL** | **$23,272.50** |
| ENERGY TRANSPORTATION INC OR COMPASS FUNDING SOLUTIONS, PO BOX 205154 DALLAS, TX 75320 | 300752911 | 05/17/2023 | Suppliers or Vendors | $1,800.00 |
| | 300754846 | 05/24/2023 | Suppliers or Vendors | $3,000.00 |
| | 300759330 | 06/13/2023 | Suppliers or Vendors | $700.00 |
| | 300764102 | 06/27/2023 | Suppliers or Vendors | $1,350.00 |
| | 300771902 | 08/01/2023 | Suppliers or Vendors | $1,200.00 |
| | | | **SUBTOTAL** | **$8,050.00** |
| ENGINEERED COMFORT HEATING & AIR 3227 PRODUCER WAY STE 108 POMONA, CA 91768 | 300769337 | 07/18/2023 | Suppliers or Vendors | $8,000.00 |
| | | | **SUBTOTAL** | **$8,000.00** |
| ENGLEWOOD TRUCK TOWING RECOVERY 7510 JACKS LANE CLAYTON, OH 45315 | 200314869 | 05/09/2023 | Suppliers or Vendors | $790.63 |
| | 200317024 | 05/16/2023 | Suppliers or Vendors | $575.00 |
| | 200317571 | 05/18/2023 | Suppliers or Vendors | $594.00 |
| | 200318539 | 05/22/2023 | Suppliers or Vendors | $1,293.87 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200320756 | 05/30/2023 | Suppliers or Vendors | $357.50 |
| | 200321546 | 06/01/2023 | Suppliers or Vendors | $297.00 |
| | 200322596 | 06/05/2023 | Suppliers or Vendors | $1,180.50 |
| | 200323028 | 06/07/2023 | Suppliers or Vendors | $297.00 |
| | 200323299 | 06/08/2023 | Suppliers or Vendors | $1,455.75 |
| | 200323807 | 06/09/2023 | Suppliers or Vendors | $1,438.50 |
| | 200324612 | 06/12/2023 | Suppliers or Vendors | $594.00 |
| | 200325086 | 06/14/2023 | Suppliers or Vendors | $844.25 |
| | 200325635 | 06/15/2023 | Suppliers or Vendors | $508.75 |
| | 200326074 | 06/16/2023 | Suppliers or Vendors | $297.00 |
| | 200326835 | 06/20/2023 | Suppliers or Vendors | $1,333.75 |
| | 200326918 | 06/21/2023 | Suppliers or Vendors | $1,251.25 |
| | 200327230 | 06/22/2023 | Suppliers or Vendors | $297.00 |
| | 200327882 | 06/23/2023 | Suppliers or Vendors | $1,314.50 |
| | 200328751 | 06/27/2023 | Suppliers or Vendors | $297.00 |
| | 200329027 | 06/28/2023 | Suppliers or Vendors | $297.00 |
| | 200329334 | 06/29/2023 | Suppliers or Vendors | $684.25 |
| | 200330593 | 07/03/2023 | Suppliers or Vendors | $712.25 |
| | 200330926 | 07/05/2023 | Suppliers or Vendors | $2,010.25 |
| | 200331160 | 07/06/2023 | Suppliers or Vendors | $610.50 |
| | 200331900 | 07/10/2023 | Suppliers or Vendors | $465.36 |
| | 200332528 | 07/11/2023 | Suppliers or Vendors | $557.41 |
| | 200333001 | 07/13/2023 | Suppliers or Vendors | $402.45 |
| | 200333163 | 07/14/2023 | Suppliers or Vendors | $484.00 |
| | | | **SUBTOTAL** | **$21,240.72** |
| ENHANCED SALES POTENTIAL LLC<br>1010 COVES PHEASANT COURT<br>CANDLER, NC 28715 | 200326347 | 06/20/2023 | Suppliers or Vendors | $53,000.00 |
| | | | **SUBTOTAL** | **$53,000.00** |
| ENTRUST CORPORATION<br>1187 PARK PL<br>SHAKOPEE, MN 55379 | 300749327 | 05/14/2023 | Suppliers or Vendors | $35,263.58 |
| | | | **SUBTOTAL** | **$35,263.58** |
| ENVIRONMENTAL MANAGEMENT, INC.<br>P.O. BOX 23753<br>OVERLAND PARK, KS 66283 | 200314579 | 05/08/2023 | Suppliers or Vendors | $812.62 |
| | 200316437 | 05/15/2023 | Suppliers or Vendors | $412.58 |
| | 200318540 | 05/22/2023 | Suppliers or Vendors | $5,777.65 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318721 | 05/22/2023 | Suppliers or Vendors | $853.48 |
| | 200318739 | 05/22/2023 | Suppliers or Vendors | $10,916.85 |
| | 200318981 | 05/23/2023 | Suppliers or Vendors | $23.52 |
| | 200319825 | 05/25/2023 | Suppliers or Vendors | $348.59 |
| | 200320757 | 05/30/2023 | Suppliers or Vendors | $17,103.94 |
| | 200320758 | 05/30/2023 | Suppliers or Vendors | $503.72 |
| | 200320759 | 05/30/2023 | Suppliers or Vendors | $3,112.48 |
| | 200320760 | 05/30/2023 | Suppliers or Vendors | $13,938.05 |
| | 200323466 | 06/08/2023 | Suppliers or Vendors | $379.81 |
| | 200323628 | 06/09/2023 | Suppliers or Vendors | $1,266.98 |
| | 200323636 | 06/09/2023 | Suppliers or Vendors | $6,721.95 |
| | 200323808 | 06/09/2023 | Suppliers or Vendors | $6,879.13 |
| | 200324438 | 06/12/2023 | Suppliers or Vendors | $47.04 |
| | 200324613 | 06/12/2023 | Suppliers or Vendors | $2,317.70 |
| | 200327602 | 06/22/2023 | Suppliers or Vendors | $87.22 |
| | 200327799 | 06/23/2023 | Suppliers or Vendors | $12,453.55 |
| | 200327883 | 06/23/2023 | Suppliers or Vendors | $3,421.08 |
| | 200328136 | 06/23/2023 | Suppliers or Vendors | $872.00 |
| | 200328205 | 06/26/2023 | Suppliers or Vendors | $2,159.92 |
| | 200328285 | 06/26/2023 | Suppliers or Vendors | $1,648.36 |
| | 200328538 | 06/26/2023 | Suppliers or Vendors | $17,890.02 |
| | 200330972 | 07/06/2023 | Suppliers or Vendors | $1,424.96 |
| | 200331822 | 07/10/2023 | Suppliers or Vendors | $669.34 |
| | 200331901 | 07/10/2023 | Suppliers or Vendors | $1,896.30 |
| | 200332129 | 07/10/2023 | Suppliers or Vendors | $16,420.48 |
| | 200333657 | 07/14/2023 | Suppliers or Vendors | $165.62 |
| | 200334392 | 07/18/2023 | Suppliers or Vendors | $32,784.30 |
| | 200334623 | 07/19/2023 | Suppliers or Vendors | $76.44 |
| | | | **SUBTOTAL** | **$163,385.68** |
| EQUINIX INC<br>ONE LAGOON DRIVE, 4TH FLOOR<br>REDWOOD CITY, CA 94065 | 200325770 | 06/15/2023 | Suppliers or Vendors | $27,716.29 |
| | 200326161 | 06/16/2023 | Suppliers or Vendors | $6,550.00 |
| | | | **SUBTOTAL** | **$34,266.29** |
| EQUIPMENT DEPOT<br>75 REMITTANCE DRIVE SUITE # 3280<br>CHICAGO, IL 60675 | 300753131 | 05/18/2023 | Suppliers or Vendors | $110.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300757482 | 06/05/2023 | Suppliers or Vendors | $3,493.61 |
| | 300757483 | 06/05/2023 | Suppliers or Vendors | $1,022.72 |
| | 300760342 | 06/15/2023 | Suppliers or Vendors | $1,159.82 |
| | 300761043 | 06/19/2023 | Suppliers or Vendors | $1,021.50 |
| | 300770480 | 07/20/2023 | Suppliers or Vendors | $2,260.94 |
| | | | **SUBTOTAL** | **$9,068.59** |
| EQUIPMENT DEPOT OF ILLINOIS, INC.<br>75 REMITTANCE DR., STE 3295<br>CHICAGO, IL 60675-3295 | 200316874 | 05/16/2023 | Suppliers or Vendors | $82.00 |
| | 200319158 | 05/23/2023 | Suppliers or Vendors | $3,206.07 |
| | 200319261 | 05/24/2023 | Suppliers or Vendors | $2,417.76 |
| | 200320292 | 05/26/2023 | Suppliers or Vendors | $1,067.52 |
| | 200320761 | 05/30/2023 | Suppliers or Vendors | $1,396.00 |
| | 200321305 | 06/01/2023 | Suppliers or Vendors | $320.89 |
| | 200322165 | 06/02/2023 | Suppliers or Vendors | $3,413.49 |
| | 200323429 | 06/08/2023 | Suppliers or Vendors | $132.50 |
| | 200326574 | 06/20/2023 | Suppliers or Vendors | $1,519.21 |
| | 200330339 | 07/03/2023 | Suppliers or Vendors | $1,351.90 |
| | 200330722 | 07/05/2023 | Suppliers or Vendors | $159.00 |
| | 200332812 | 07/12/2023 | Suppliers or Vendors | $159.00 |
| | | | **SUBTOTAL** | **$15,225.34** |
| ERI TRUCKING LLC<br>OR SEPLAN CAPITAL LLC, PO BOX 867135<br>PLANO, TX 75086 | 300753860 | 05/24/2023 | Suppliers or Vendors | $5,600.00 |
| | 300767306 | 07/16/2023 | Suppliers or Vendors | $4,700.00 |
| | | | **SUBTOTAL** | **$10,300.00** |
| ERIVES ENTERPRISES INC<br>OR FARWEST CAPITAL, PO BOX 961209<br>EL PASO, TX 79996 | 200317151 | 05/17/2023 | Suppliers or Vendors | $5,000.00 |
| | 200325053 | 06/14/2023 | Suppliers or Vendors | $5,800.00 |
| | 200330856 | 07/05/2023 | Suppliers or Vendors | $5,000.00 |
| | | | **SUBTOTAL** | **$15,800.00** |
| ESCREEN INC<br>7500 WEST 110TH ST<br>OVERLAND PARK, KS 66210 | 200320762 | 05/30/2023 | Suppliers or Vendors | $125,186.40 |
| | 200323637 | 06/09/2023 | Suppliers or Vendors | $33,069.88 |
| | 200330375 | 07/03/2023 | Suppliers or Vendors | $103,389.61 |
| | | | **SUBTOTAL** | **$261,645.89** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ESTES EXPRESS LINES<br>ATTN: ANGELA MAIDMENT<br>3901 WEST BROAD STREET<br>RICHMOND, VA 23230 | 200315449 | 05/11/2023 | Suppliers or Vendors | $3,395.88 |
| | 200317271 | 05/17/2023 | Suppliers or Vendors | $1,625.00 |
| | 200319222 | 05/24/2023 | Suppliers or Vendors | $2,165.03 |
| | 200321680 | 06/01/2023 | Suppliers or Vendors | $337,789.83 |
| | 200323123 | 06/07/2023 | Suppliers or Vendors | $2,473.19 |
| | 200324956 | 06/14/2023 | Suppliers or Vendors | $1,256.47 |
| | 200328856 | 06/27/2023 | Suppliers or Vendors | $2,092.41 |
| | 200329009 | 06/28/2023 | Suppliers or Vendors | $337,789.83 |
| | 200330660 | 07/05/2023 | Suppliers or Vendors | $2,560.08 |
| | 200334723 | 07/19/2023 | Suppliers or Vendors | $3,590.31 |
| | 200335462 | 07/25/2023 | Suppliers or Vendors | $974.59 |
| | | | **SUBTOTAL** | **$695,712.62** |
| ESTES TERMINALS LLC<br>ATTN: ANGELA MAIDMENT<br>3901 WEST BROAD STREET<br>RICHMOND, VA 23230 | 200321653 | 06/01/2023 | Suppliers or Vendors | $168,550.24 |
| | 200328974 | 06/28/2023 | Suppliers or Vendors | $168,550.24 |
| | | | **SUBTOTAL** | **$337,100.48** |
| E-TRANSPORT CARRIERS INC<br>DBA SUINTECK TRANSPORT CO,<br>PO BOX 536664<br>PITTSBURGH, PA 15253-5908 | 300751113 | 05/11/2023 | Suppliers or Vendors | $757.00 |
| | 300755600 | 05/30/2023 | Suppliers or Vendors | $672.00 |
| | 300756492 | 05/31/2023 | Suppliers or Vendors | $1,344.00 |
| | 300757584 | 06/06/2023 | Suppliers or Vendors | $1,434.00 |
| | 300759321 | 06/12/2023 | Suppliers or Vendors | $2,012.50 |
| | 300765156 | 07/04/2023 | Suppliers or Vendors | $2,408.50 |
| | 300767319 | 07/11/2023 | Suppliers or Vendors | $2,334.00 |
| | 300768980 | 07/17/2023 | Suppliers or Vendors | $650.00 |
| | | | **SUBTOTAL** | **$11,612.00** |
| EVANS DELIVERY COMPANY, INC.<br>EVANS DELIVERY COMPANY, INC., PO BOX 62892<br>BALTIMORE, MD 21264 | 200314767 | 05/08/2023 | Suppliers or Vendors | $13,113.00 |
| | 200315610 | 05/11/2023 | Suppliers or Vendors | $3,900.35 |
| | 200316516 | 05/15/2023 | Suppliers or Vendors | $5,324.30 |
| | 200317134 | 05/17/2023 | Suppliers or Vendors | $750.00 |
| | 200319031 | 05/23/2023 | Suppliers or Vendors | $400.00 |
| | 200319253 | 05/24/2023 | Suppliers or Vendors | $2,200.88 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200319561 | 05/25/2023 | Suppliers or Vendors | $1,008.00 |
| | 200320854 | 05/30/2023 | Suppliers or Vendors | $2,977.88 |
| | 200322455 | 06/05/2023 | Suppliers or Vendors | $3,004.01 |
| | 200322857 | 06/06/2023 | Suppliers or Vendors | $753.00 |
| | 200324503 | 06/12/2023 | Suppliers or Vendors | $850.00 |
| | 200324737 | 06/13/2023 | Suppliers or Vendors | $2,050.00 |
| | 200325048 | 06/14/2023 | Suppliers or Vendors | $1,632.88 |
| | 200327170 | 06/21/2023 | Suppliers or Vendors | $1,382.00 |
| | 200329274 | 06/28/2023 | Suppliers or Vendors | $2,170.00 |
| | 200329595 | 06/29/2023 | Suppliers or Vendors | $1,442.75 |
| | 200330840 | 07/05/2023 | Suppliers or Vendors | $45.00 |
| | 200334572 | 07/19/2023 | Suppliers or Vendors | $3,991.88 |
| | 200335071 | 07/24/2023 | Suppliers or Vendors | $1,930.00 |
| | | | **SUBTOTAL** | **$48,925.93** |
| EVERLIFT INDUSTRIAL TRUCK SERVICE<br>257 RIVER ST, PO BOX 326<br>ROCHDALE, MA 01542 | 200314481 | 05/08/2023 | Suppliers or Vendors | $394.53 |
| | 200315384 | 05/10/2023 | Suppliers or Vendors | $1,003.62 |
| | 200316231 | 05/12/2023 | Suppliers or Vendors | $842.16 |
| | 200316296 | 05/15/2023 | Suppliers or Vendors | $1,101.49 |
| | 200317053 | 05/16/2023 | Suppliers or Vendors | $662.14 |
| | 200317730 | 05/18/2023 | Suppliers or Vendors | $2,266.48 |
| | 200318041 | 05/19/2023 | Suppliers or Vendors | $740.65 |
| | 200318740 | 05/22/2023 | Suppliers or Vendors | $303.87 |
| | 200319313 | 05/24/2023 | Suppliers or Vendors | $838.05 |
| | 200319635 | 05/25/2023 | Suppliers or Vendors | $780.09 |
| | 200320763 | 05/30/2023 | Suppliers or Vendors | $878.34 |
| | 200321185 | 05/31/2023 | Suppliers or Vendors | $809.84 |
| | 200322897 | 06/06/2023 | Suppliers or Vendors | $395.20 |
| | 200323035 | 06/07/2023 | Suppliers or Vendors | $1,575.22 |
| | 200323638 | 06/09/2023 | Suppliers or Vendors | $505.13 |
| | 200324915 | 06/14/2023 | Suppliers or Vendors | $1,716.19 |
| | 200325636 | 06/15/2023 | Suppliers or Vendors | $875.42 |
| | 200326545 | 06/20/2023 | Suppliers or Vendors | $765.74 |
| | 200330871 | 07/05/2023 | Suppliers or Vendors | $4,111.16 |
| | 200331133 | 07/06/2023 | Suppliers or Vendors | $1,729.60 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200332701 | 07/12/2023 | Suppliers or Vendors | $3,121.62 |
| | 200333589 | 07/14/2023 | Suppliers or Vendors | $726.50 |
| | 200333937 | 07/17/2023 | Suppliers or Vendors | $1,444.38 |
| | | | **SUBTOTAL** | **$27,587.42** |
| E-WAY EXPRESS LLC<br>1285 APPLE HOLLOW DR<br>ARNOLD, MO 63010 | 300764605 | 07/05/2023 | Suppliers or Vendors | $4,800.00 |
| | 300768459 | 07/18/2023 | Suppliers or Vendors | $4,800.00 |
| | | | **SUBTOTAL** | **$9,600.00** |
| EWING BROS INC<br>1200 A ST<br>LAS VEGAS, NV 89106 | 300770326 | 07/30/2023 | Suppliers or Vendors | $14,251.88 |
| | | | **SUBTOTAL** | **$14,251.88** |
| EXCEL TRUCK & DIESEL<br>370 E PRAIRIE<br>CRYSTAL LAKE, IL 60014 | 200315385 | 05/10/2023 | Suppliers or Vendors | $110.00 |
| | 200316297 | 05/15/2023 | Suppliers or Vendors | $507.00 |
| | 200317065 | 05/16/2023 | Suppliers or Vendors | $110.00 |
| | 200317173 | 05/17/2023 | Suppliers or Vendors | $441.00 |
| | 200318741 | 05/22/2023 | Suppliers or Vendors | $526.00 |
| | 200320764 | 05/30/2023 | Suppliers or Vendors | $526.00 |
| | 200324372 | 06/12/2023 | Suppliers or Vendors | $636.00 |
| | 200324647 | 06/13/2023 | Suppliers or Vendors | $110.00 |
| | 200324916 | 06/14/2023 | Suppliers or Vendors | $140.00 |
| | 200325637 | 06/15/2023 | Suppliers or Vendors | $509.00 |
| | 200325845 | 06/16/2023 | Suppliers or Vendors | $716.00 |
| | 200326546 | 06/20/2023 | Suppliers or Vendors | $1,418.00 |
| | 200326910 | 06/21/2023 | Suppliers or Vendors | $140.00 |
| | 200327800 | 06/23/2023 | Suppliers or Vendors | $140.00 |
| | 200328539 | 06/26/2023 | Suppliers or Vendors | $640.00 |
| | 200329223 | 06/28/2023 | Suppliers or Vendors | $140.00 |
| | 200329701 | 06/30/2023 | Suppliers or Vendors | $499.00 |
| | 200330376 | 07/03/2023 | Suppliers or Vendors | $1,250.00 |
| | 200330778 | 07/05/2023 | Suppliers or Vendors | $557.00 |
| | 200331286 | 07/07/2023 | Suppliers or Vendors | $810.00 |
| | 200332130 | 07/10/2023 | Suppliers or Vendors | $110.00 |
| | 200332306 | 07/11/2023 | Suppliers or Vendors | $499.00 |
| | 200333938 | 07/17/2023 | Suppliers or Vendors | $220.00 |
| | 200334393 | 07/18/2023 | Suppliers or Vendors | $499.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334624 | 07/19/2023 | Suppliers or Vendors | $140.00 |
| | 200335367 | 07/24/2023 | Suppliers or Vendors | $1,580.50 |
| | | | **SUBTOTAL** | **$12,973.50** |
| EXCEL TRUCK GROUP<br>901 W. HUNDRED RD.<br>CHESTER, VA 23836 | 300749581 | 05/08/2023 | Suppliers or Vendors | $308.60 |
| | 300751197 | 05/09/2023 | Suppliers or Vendors | $542.08 |
| | 300750871 | 05/10/2023 | Suppliers or Vendors | $141.84 |
| | 200315395 | 05/10/2023 | Suppliers or Vendors | $519.96 |
| | 200315655 | 05/11/2023 | Suppliers or Vendors | $246.87 |
| | 200315964 | 05/12/2023 | Suppliers or Vendors | $71.57 |
| | 200316694 | 05/15/2023 | Suppliers or Vendors | $746.10 |
| | 300751518 | 05/15/2023 | Suppliers or Vendors | $1,630.36 |
| | 300751373 | 05/16/2023 | Suppliers or Vendors | $20.13 |
| | 300752831 | 05/16/2023 | Suppliers or Vendors | $802.89 |
| | 200317033 | 05/16/2023 | Suppliers or Vendors | $298.22 |
| | 300753292 | 05/21/2023 | Suppliers or Vendors | $653.76 |
| | 300753404 | 05/22/2023 | Suppliers or Vendors | $353.02 |
| | 200318541 | 05/22/2023 | Suppliers or Vendors | $248.13 |
| | 300754476 | 05/23/2023 | Suppliers or Vendors | $365.64 |
| | 300755012 | 05/23/2023 | Suppliers or Vendors | $841.49 |
| | 200319404 | 05/24/2023 | Suppliers or Vendors | $519.20 |
| | 300755377 | 05/30/2023 | Suppliers or Vendors | $1,164.59 |
| | 300756642 | 05/31/2023 | Suppliers or Vendors | $185.66 |
| | 200321245 | 05/31/2023 | Suppliers or Vendors | $25.28 |
| | 300757308 | 06/06/2023 | Suppliers or Vendors | $2,108.19 |
| | 300758735 | 06/06/2023 | Suppliers or Vendors | $4,138.53 |
| | 300758268 | 06/07/2023 | Suppliers or Vendors | $119.79 |
| | 200323300 | 06/08/2023 | Suppliers or Vendors | $478.79 |
| | 200323809 | 06/09/2023 | Suppliers or Vendors | $607.08 |
| | 300758963 | 06/11/2023 | Suppliers or Vendors | $87.33 |
| | 300759080 | 06/12/2023 | Suppliers or Vendors | $56.26 |
| | 200324614 | 06/12/2023 | Suppliers or Vendors | $1,238.96 |
| | 300760192 | 06/13/2023 | Suppliers or Vendors | $1,394.11 |
| | 300760368 | 06/13/2023 | Suppliers or Vendors | $105.51 |
| | 200325087 | 06/14/2023 | Suppliers or Vendors | $353.60 |
| | 200325262 | 06/15/2023 | Suppliers or Vendors | $10.34 |

Debtor Name: Yellow Corporation    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200325263 | 06/15/2023 | Suppliers or Vendors | $1,361.88 |
| | 300762029 | 06/21/2023 | Suppliers or Vendors | $658.16 |
| | 300762509 | 06/21/2023 | Suppliers or Vendors | $485.47 |
| | 200331161 | 07/06/2023 | Suppliers or Vendors | $410.84 |
| | 200333164 | 07/14/2023 | Suppliers or Vendors | $198.81 |
| | 200334244 | 07/17/2023 | Suppliers or Vendors | $148.84 |
| | 200334632 | 07/19/2023 | Suppliers or Vendors | $295.80 |
| | | | **SUBTOTAL** | **$23,943.68** |
| EXCLUSIVE TRANSPORTATION INC<br>OR ORANGE COMMERCIAL CREDIT, PO BOX 11099<br>OLYMPIA, WA 98508-1099 | 300756889 | 06/04/2023 | Suppliers or Vendors | $1,100.00 |
| | 300763585 | 07/02/2023 | Suppliers or Vendors | $3,900.00 |
| | 300764201 | 07/04/2023 | Suppliers or Vendors | $4,175.00 |
| | | | **SUBTOTAL** | **$9,175.00** |
| EXECUTIVE CLEAN LLC<br>P.O. BOX 1764<br>LITCHFIELD PARK, AZ 85340 | 200320765 | 05/30/2023 | Suppliers or Vendors | $11,500.00 |
| | 200329988 | 06/30/2023 | Suppliers or Vendors | $11,500.00 |
| | | | **SUBTOTAL** | **$23,000.00** |
| EXELLAR TRANSPORTATION INC<br>7289 TORBRAM RD<br>BRAMPTON, ON L4T 1G8<br>CANADA | 300748041 | 05/08/2023 | Suppliers or Vendors | $2,500.00 |
| | 300751877 | 05/17/2023 | Suppliers or Vendors | $2,500.00 |
| | 300753776 | 05/29/2023 | Suppliers or Vendors | $1,350.00 |
| | 300756844 | 06/01/2023 | Suppliers or Vendors | $1,250.00 |
| | 300755729 | 06/04/2023 | Suppliers or Vendors | $2,770.00 |
| | 300759429 | 06/19/2023 | Suppliers or Vendors | $2,500.00 |
| | 300761250 | 06/26/2023 | Suppliers or Vendors | $1,250.00 |
| | 300768090 | 07/17/2023 | Suppliers or Vendors | $1,600.00 |
| | | | **SUBTOTAL** | **$15,720.00** |
| EXET LLC<br>OR RTS FINANCIAL SERVICE, INC, PO BOX 840267<br>DALLAS, TX 75284 | 300752755 | 05/18/2023 | Suppliers or Vendors | $2,100.00 |
| | 300752516 | 05/22/2023 | Suppliers or Vendors | $2,100.00 |
| | 300754336 | 05/22/2023 | Suppliers or Vendors | $2,100.00 |
| | 300758249 | 06/06/2023 | Suppliers or Vendors | $2,000.00 |
| | 300758662 | 06/08/2023 | Suppliers or Vendors | $750.00 |
| | 300759549 | 06/12/2023 | Suppliers or Vendors | $1,000.00 |

Debtor Name: Yellow Corporation  Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300761359 | 06/20/2023 | Suppliers or Vendors | $3,000.00 |
| | 300765431 | 07/04/2023 | Suppliers or Vendors | $900.00 |
| | 300765744 | 07/04/2023 | Suppliers or Vendors | $900.00 |
| | | | **SUBTOTAL** | **$14,850.00** |
| EXETER 1619 N PLAZA LLC<br>FIVE RADNOR CORPORATE CENTER, 100 MATSONFORD RD STE 250<br>RADNOR, PA 19087 | 200321631 | 06/01/2023 | Suppliers or Vendors | $33,445.00 |
| | 200328952 | 06/28/2023 | Suppliers or Vendors | $33,445.00 |
| | | | **SUBTOTAL** | **$66,890.00** |
| EXHIBIT TRANSFER SYSTEMS LLC<br>5000 W ESPLANADE # 185<br>METAIRIE, LA 70006 | 200316232 | 05/12/2023 | Suppliers or Vendors | $636.01 |
| | 200318042 | 05/19/2023 | Suppliers or Vendors | $346.04 |
| | 200320139 | 05/26/2023 | Suppliers or Vendors | $429.14 |
| | 200322094 | 06/02/2023 | Suppliers or Vendors | $637.73 |
| | 200323639 | 06/09/2023 | Suppliers or Vendors | $1,754.22 |
| | 200325846 | 06/16/2023 | Suppliers or Vendors | $1,508.85 |
| | 200327801 | 06/23/2023 | Suppliers or Vendors | $327.70 |
| | 200329224 | 06/28/2023 | Suppliers or Vendors | $10,156.32 |
| | 200329726 | 06/30/2023 | Suppliers or Vendors | $1,131.88 |
| | 200331287 | 07/07/2023 | Suppliers or Vendors | $1,567.50 |
| | 200333495 | 07/14/2023 | Suppliers or Vendors | $456.21 |
| | 200333590 | 07/14/2023 | Suppliers or Vendors | $5,053.02 |
| | 200335161 | 07/24/2023 | Suppliers or Vendors | $2,118.80 |
| | | | **SUBTOTAL** | **$26,123.42** |
| EXIT 215 LOGISTICS LLC<br>680 SHORE DRIVE<br>LITHONIA, GA 30058 | 200315371 | 05/10/2023 | Suppliers or Vendors | $18,261.75 |
| | 200320386 | 05/26/2023 | Suppliers or Vendors | $16,038.30 |
| | 200323004 | 06/07/2023 | Suppliers or Vendors | $17,285.70 |
| | 200327643 | 06/22/2023 | Suppliers or Vendors | $15,156.70 |
| | 200331127 | 07/06/2023 | Suppliers or Vendors | $15,444.30 |
| | 200334595 | 07/19/2023 | Suppliers or Vendors | $13,226.30 |
| | | | **SUBTOTAL** | **$95,413.05** |
| EXL SERVICE HOLDINGS INC<br>280 PARK AVE; 38TH FL<br>NEW YORK, NY 10017 | 200319996 | 05/26/2023 | Suppliers or Vendors | $1,175,674.06 |
| | 200328323 | 06/26/2023 | Suppliers or Vendors | $1,068,916.08 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$2,244,590.14** |
| EXL SERVICE IRELAND LIMITED<br>PO BOX 411451<br>BOSTON, MA 02241 | 300765852 | 07/04/2023 | Suppliers or Vendors | $3,956.75 |
| | 300767716 | 07/10/2023 | Suppliers or Vendors | $4,655.01 |
| | 300767975 | 07/10/2023 | Suppliers or Vendors | $1,551.67 |
| | | | **SUBTOTAL** | **$10,163.43** |
| EXOL PROPERTIES LLC<br>PO BOX 249<br>MEDINA, WA 98039 | 200321654 | 06/01/2023 | Suppliers or Vendors | $27,960.13 |
| | 200328975 | 06/28/2023 | Suppliers or Vendors | $27,960.13 |
| | | | **SUBTOTAL** | **$55,920.26** |
| EXPERT MANAGEMENTS SYSTEMS LLC<br>6140 CENTRAL CHURCH RD<br>DOUGLASVILLE, GA 30135 | 300750448 | 05/10/2023 | Suppliers or Vendors | $8,799.50 |
| | 300763856 | 06/28/2023 | Suppliers or Vendors | $7,570.50 |
| | | | **SUBTOTAL** | **$16,370.00** |
| EXPRESS SERVICES INC.<br>PO BOX 4427<br>PORTLAND, OR 97208 | 200314750 | 05/08/2023 | Suppliers or Vendors | $733.42 |
| | 200315237 | 05/10/2023 | Suppliers or Vendors | $94.92 |
| | 200316585 | 05/15/2023 | Suppliers or Vendors | $542.75 |
| | 200317362 | 05/17/2023 | Suppliers or Vendors | $1,100.92 |
| | 200318716 | 05/22/2023 | Suppliers or Vendors | $94.92 |
| | 200318761 | 05/22/2023 | Suppliers or Vendors | $1,006.00 |
| | 200319851 | 05/25/2023 | Suppliers or Vendors | $1,006.00 |
| | 200321527 | 06/01/2023 | Suppliers or Vendors | $530.59 |
| | 200323494 | 06/08/2023 | Suppliers or Vendors | $1,519.03 |
| | 200323582 | 06/09/2023 | Suppliers or Vendors | $664.44 |
| | 200324554 | 06/12/2023 | Suppliers or Vendors | $2,040.35 |
| | 200326716 | 06/20/2023 | Suppliers or Vendors | $1,751.26 |
| | 200328129 | 06/23/2023 | Suppliers or Vendors | $94.92 |
| | 200328172 | 06/26/2023 | Suppliers or Vendors | $1,941.99 |
| | 200328903 | 06/27/2023 | Suppliers or Vendors | $950.24 |
| | 200330269 | 07/03/2023 | Suppliers or Vendors | $1,006.00 |
| | 200330547 | 07/03/2023 | Suppliers or Vendors | $1,959.85 |
| | 200331378 | 07/07/2023 | Suppliers or Vendors | $94.92 |
| | 200334139 | 07/17/2023 | Suppliers or Vendors | $1,849.63 |
| | 200335420 | 07/25/2023 | Suppliers or Vendors | $1,626.40 |
| | 200335474 | 07/25/2023 | Suppliers or Vendors | $603.60 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$21,212.15** |
| EXPRESS TRAILER REPAIR<br>500 MULBERRY ST<br>NEWARK, NJ 07114 | 200314425 | 05/08/2023 | Suppliers or Vendors | $7,248.09 |
| | 200314482 | 05/08/2023 | Suppliers or Vendors | $1,972.56 |
| | 200314825 | 05/09/2023 | Suppliers or Vendors | $2,474.44 |
| | 200316761 | 05/15/2023 | Suppliers or Vendors | $2,565.82 |
| | 200316895 | 05/16/2023 | Suppliers or Vendors | $2,436.36 |
| | 200317482 | 05/18/2023 | Suppliers or Vendors | $15,376.09 |
| | 200317559 | 05/18/2023 | Suppliers or Vendors | $3,984.95 |
| | 200317731 | 05/18/2023 | Suppliers or Vendors | $1,919.25 |
| | 200317906 | 05/19/2023 | Suppliers or Vendors | $6,479.89 |
| | 200319398 | 05/24/2023 | Suppliers or Vendors | $14,920.31 |
| | 200320766 | 05/30/2023 | Suppliers or Vendors | $4,756.82 |
| | 200320767 | 05/30/2023 | Suppliers or Vendors | $14,708.80 |
| | 200321039 | 05/31/2023 | Suppliers or Vendors | $3,807.88 |
| | 200322627 | 06/05/2023 | Suppliers or Vendors | $5,005.07 |
| | 200323155 | 06/07/2023 | Suppliers or Vendors | $4,904.00 |
| | 200323168 | 06/07/2023 | Suppliers or Vendors | $1,941.04 |
| | 200323994 | 06/09/2023 | Suppliers or Vendors | $4,990.05 |
| | 200324670 | 06/13/2023 | Suppliers or Vendors | $5,277.94 |
| | 200324982 | 06/14/2023 | Suppliers or Vendors | $1,823.29 |
| | 200325638 | 06/15/2023 | Suppliers or Vendors | $1,699.44 |
| | 200326241 | 06/16/2023 | Suppliers or Vendors | $8,326.32 |
| | 200326648 | 06/20/2023 | Suppliers or Vendors | $1,919.25 |
| | 200330715 | 07/05/2023 | Suppliers or Vendors | $23,594.50 |
| | 200330728 | 07/05/2023 | Suppliers or Vendors | $4,738.32 |
| | 200330966 | 07/06/2023 | Suppliers or Vendors | $2,809.06 |
| | 200332849 | 07/12/2023 | Suppliers or Vendors | $3,478.70 |
| | 200333486 | 07/14/2023 | Suppliers or Vendors | $19,841.60 |
| | 200334741 | 07/19/2023 | Suppliers or Vendors | $1,322.16 |
| | | | **SUBTOTAL** | **$174,322.00** |
| EYEMG - INTERACTIVE MEDIA GROUP<br>190 N UNION ST STE 300<br>AKRON, OH 44304 | 200315922 | 05/12/2023 | Suppliers or Vendors | $1,608.33 |
| | 200320563 | 05/30/2023 | Suppliers or Vendors | $1,956.64 |
| | 200320564 | 05/30/2023 | Suppliers or Vendors | $1,978.41 |

Debtor Name: Yellow Corporation    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200321765 | 06/02/2023 | Suppliers or Vendors | $416.33 |
| | 200327183 | 06/21/2023 | Suppliers or Vendors | $1,377.08 |
| | 200328659 | 06/27/2023 | Suppliers or Vendors | $1,480.00 |
| | 200328703 | 06/27/2023 | Suppliers or Vendors | $1,110.00 |
| | 200329535 | 06/29/2023 | Suppliers or Vendors | $816.64 |
| | 200329600 | 06/29/2023 | Suppliers or Vendors | $1,793.41 |
| | 200329635 | 06/29/2023 | Suppliers or Vendors | $400.00 |
| | 200330855 | 07/05/2023 | Suppliers or Vendors | $1,377.08 |
| | 200335752 | 07/31/2023 | Suppliers or Vendors | $1,793.41 |
| | | | **SUBTOTAL** | **$16,107.33** |
| F2F TRANSPORT, LLC<br>PO BOX 2487<br>CHATTANOOGA, TN 37409 | 300750424 | 05/10/2023 | Suppliers or Vendors | $700.00 |
| | 300750735 | 05/10/2023 | Suppliers or Vendors | $1,800.00 |
| | 300751147 | 05/10/2023 | Suppliers or Vendors | $2,500.00 |
| | 300752725 | 05/17/2023 | Suppliers or Vendors | $800.00 |
| | 300752900 | 05/17/2023 | Suppliers or Vendors | $1,800.00 |
| | 300755023 | 05/24/2023 | Suppliers or Vendors | $2,200.00 |
| | 300757208 | 06/06/2023 | Suppliers or Vendors | $1,052.00 |
| | 300757527 | 06/06/2023 | Suppliers or Vendors | $2,650.00 |
| | 300758630 | 06/07/2023 | Suppliers or Vendors | $1,800.00 |
| | 300760492 | 06/14/2023 | Suppliers or Vendors | $1,800.00 |
| | 300763581 | 06/27/2023 | Suppliers or Vendors | $2,800.00 |
| | 300764469 | 06/28/2023 | Suppliers or Vendors | $1,275.00 |
| | 300766082 | 07/05/2023 | Suppliers or Vendors | $2,700.00 |
| | 300766767 | 07/06/2023 | Suppliers or Vendors | $500.00 |
| | 300767267 | 07/13/2023 | Suppliers or Vendors | $1,800.00 |
| | 300769714 | 07/18/2023 | Suppliers or Vendors | $950.00 |
| | 300770707 | 07/25/2023 | Suppliers or Vendors | $1,800.00 |
| | 300772114 | 08/02/2023 | Suppliers or Vendors | $2,450.00 |
| | | | **SUBTOTAL** | **$31,377.00** |
| FABRIZI TRUCKING & PAVING CO INC<br>20389 FIRST AVENUE<br>MIDDLEBURG HEIGHTS, OH 44130 | 300751468 | 05/15/2023 | Suppliers or Vendors | $33,981.75 |
| | 300759030 | 06/12/2023 | Suppliers or Vendors | $31,740.00 |
| | 300765878 | 07/06/2023 | Suppliers or Vendors | $160.13 |
| | | | **SUBTOTAL** | **$65,881.88** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FACILITY SERVICES NORTHWEST LLC<br>PO BOX 1146<br>ORTING, WA 98360 | 300750575 | 05/11/2023 | Suppliers or Vendors | $2,091.90 |
| | 300751248 | 05/11/2023 | Suppliers or Vendors | $1,583.24 |
| | 300759583 | 06/14/2023 | Suppliers or Vendors | $990.90 |
| | 300763457 | 07/02/2023 | Suppliers or Vendors | $5,262.52 |
| | | | **SUBTOTAL** | **$9,928.56** |
| FACTOR SYSTEMS, INC.<br>1009 LENOX DRIVE, SUITE 101<br>LAWRENCEVILLE, NJ 08648 | 200334325 | 07/18/2023 | Suppliers or Vendors | $11,373.67 |
| | | | **SUBTOTAL** | **$11,373.67** |
| FALCON FREIGHT INC<br>121 NORMAN STREET<br>ROCHESTER, NY 14613 | 300748640 | 05/08/2023 | Suppliers or Vendors | $4,600.00 |
| | 300752720 | 05/22/2023 | Suppliers or Vendors | $4,700.00 |
| | 300770040 | 07/24/2023 | Suppliers or Vendors | $3,700.00 |
| | | | **SUBTOTAL** | **$13,000.00** |
| FARM TRANSPORT LLC<br>1353 COLUMBUS-SANDUSKY RD S<br>MARION, OH 43302 | 200314922 | 05/09/2023 | Suppliers or Vendors | $400.00 |
| | 200316982 | 05/16/2023 | Suppliers or Vendors | $400.00 |
| | 200319022 | 05/23/2023 | Suppliers or Vendors | $800.00 |
| | 200321159 | 05/31/2023 | Suppliers or Vendors | $800.00 |
| | 200322842 | 06/06/2023 | Suppliers or Vendors | $400.00 |
| | 200324729 | 06/13/2023 | Suppliers or Vendors | $800.00 |
| | 200326640 | 06/20/2023 | Suppliers or Vendors | $1,200.00 |
| | 200328677 | 06/27/2023 | Suppliers or Vendors | $400.00 |
| | 200330831 | 07/05/2023 | Suppliers or Vendors | $800.00 |
| | 200332473 | 07/11/2023 | Suppliers or Vendors | $400.00 |
| | 200334492 | 07/18/2023 | Suppliers or Vendors | $400.00 |
| | 200335534 | 07/27/2023 | Suppliers or Vendors | $1,200.00 |
| | | | **SUBTOTAL** | **$8,000.00** |
| FAST & FURIOUS FREIGHT LLC<br>OR FINANCIAL CARRIER SERVICES, PO BOX 151052<br>OGDEN, UT 84415 | 300749837 | 05/09/2023 | Suppliers or Vendors | $400.00 |
| | 300752383 | 05/16/2023 | Suppliers or Vendors | $2,800.00 |
| | 300753859 | 05/23/2023 | Suppliers or Vendors | $800.00 |
| | 300754325 | 05/23/2023 | Suppliers or Vendors | $400.00 |
| | 300754569 | 05/23/2023 | Suppliers or Vendors | $800.00 |
| | 300756318 | 05/31/2023 | Suppliers or Vendors | $800.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300758829 | 06/11/2023 | Suppliers or Vendors | $400.00 |
| | 300760243 | 06/13/2023 | Suppliers or Vendors | $400.00 |
| | 300760424 | 06/14/2023 | Suppliers or Vendors | $400.00 |
| | 300761099 | 06/21/2023 | Suppliers or Vendors | $2,550.00 |
| | 300761687 | 06/21/2023 | Suppliers or Vendors | $700.00 |
| | 300764049 | 06/27/2023 | Suppliers or Vendors | $400.00 |
| | 300765138 | 07/05/2023 | Suppliers or Vendors | $400.00 |
| | 300767910 | 07/12/2023 | Suppliers or Vendors | $800.00 |
| | 300768956 | 07/18/2023 | Suppliers or Vendors | $800.00 |
| | 300769616 | 07/20/2023 | Suppliers or Vendors | $800.00 |
| | 300770202 | 07/23/2023 | Suppliers or Vendors | $400.00 |
| | 300770724 | 07/25/2023 | Suppliers or Vendors | $2,000.00 |
| | | | **SUBTOTAL** | **$16,050.00** |
| FAST LANE TOWING INC.<br>804 WATT ST<br>COLLINSVILLE, IL 62234 | 300747434 | 05/11/2023 | Suppliers or Vendors | $1,063.75 |
| | 300747641 | 05/11/2023 | Suppliers or Vendors | $2,357.50 |
| | 300749350 | 05/11/2023 | Suppliers or Vendors | $2,590.50 |
| | 300749543 | 05/11/2023 | Suppliers or Vendors | $2,616.50 |
| | 300750398 | 05/11/2023 | Suppliers or Vendors | $373.75 |
| | 300751077 | 05/11/2023 | Suppliers or Vendors | $638.25 |
| | 300751491 | 05/18/2023 | Suppliers or Vendors | $1,753.75 |
| | 300752466 | 05/18/2023 | Suppliers or Vendors | $776.25 |
| | 300753230 | 05/25/2023 | Suppliers or Vendors | $603.75 |
| | 300753608 | 05/25/2023 | Suppliers or Vendors | $690.00 |
| | 300754175 | 05/25/2023 | Suppliers or Vendors | $3,493.25 |
| | 300755241 | 06/01/2023 | Suppliers or Vendors | $258.75 |
| | 300756659 | 06/01/2023 | Suppliers or Vendors | $373.75 |
| | 300757092 | 06/08/2023 | Suppliers or Vendors | $258.75 |
| | 300757261 | 06/08/2023 | Suppliers or Vendors | $2,788.75 |
| | 300758366 | 06/08/2023 | Suppliers or Vendors | $1,035.00 |
| | 300758620 | 06/08/2023 | Suppliers or Vendors | $532.00 |
| | 300759055 | 06/15/2023 | Suppliers or Vendors | $6,123.75 |
| | 300759882 | 06/15/2023 | Suppliers or Vendors | $373.75 |
| | 300760140 | 06/15/2023 | Suppliers or Vendors | $373.75 |
| | 300760860 | 06/22/2023 | Suppliers or Vendors | $531.87 |
| | 300762917 | 06/29/2023 | Suppliers or Vendors | $1,207.50 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300763543 | 06/29/2023 | Suppliers or Vendors | $1,489.25 |
| | 300764920 | 07/06/2023 | Suppliers or Vendors | $373.75 |
| | 300766988 | 07/17/2023 | Suppliers or Vendors | $1,621.50 |
| | 300767076 | 07/17/2023 | Suppliers or Vendors | $2,501.25 |
| | 300768017 | 07/24/2023 | Suppliers or Vendors | $431.25 |
| | 300768756 | 07/24/2023 | Suppliers or Vendors | $2,903.75 |
| | 300770022 | 07/25/2023 | Suppliers or Vendors | $1,144.25 |
| | 300770515 | 07/25/2023 | Suppliers or Vendors | $2,587.50 |
| | | | **SUBTOTAL** | **$43,867.37** |
| FAST WAY FREIGHT SYSTEM INC.<br>PO BOX 40142<br>SPOKANE, WA 99220 | 200315901 | 05/12/2023 | Suppliers or Vendors | $2,897.93 |
| | 200316165 | 05/12/2023 | Suppliers or Vendors | $150.83 |
| | 200316233 | 05/12/2023 | Suppliers or Vendors | $4,260.08 |
| | 200318043 | 05/19/2023 | Suppliers or Vendors | $3,856.23 |
| | 200318285 | 05/19/2023 | Suppliers or Vendors | $2,097.15 |
| | 200318458 | 05/19/2023 | Suppliers or Vendors | $196.22 |
| | 200319950 | 05/26/2023 | Suppliers or Vendors | $5,205.29 |
| | 200320140 | 05/26/2023 | Suppliers or Vendors | $4,691.19 |
| | 200321705 | 06/02/2023 | Suppliers or Vendors | $1,187.84 |
| | 200321975 | 06/02/2023 | Suppliers or Vendors | $248.15 |
| | 200322095 | 06/02/2023 | Suppliers or Vendors | $4,620.55 |
| | 200323640 | 06/09/2023 | Suppliers or Vendors | $3,914.00 |
| | 200323732 | 06/09/2023 | Suppliers or Vendors | $2,505.41 |
| | 200325847 | 06/16/2023 | Suppliers or Vendors | $3,271.88 |
| | 200325983 | 06/16/2023 | Suppliers or Vendors | $2,945.16 |
| | 200327729 | 06/23/2023 | Suppliers or Vendors | $2,861.14 |
| | 200327802 | 06/23/2023 | Suppliers or Vendors | $2,715.77 |
| | 200328089 | 06/23/2023 | Suppliers or Vendors | $81.17 |
| | 200329727 | 06/30/2023 | Suppliers or Vendors | $2,152.45 |
| | 200329809 | 06/30/2023 | Suppliers or Vendors | $1,762.14 |
| | 200331312 | 07/07/2023 | Suppliers or Vendors | $2,891.13 |
| | 200331485 | 07/07/2023 | Suppliers or Vendors | $1,344.00 |
| | 200333282 | 07/14/2023 | Suppliers or Vendors | $3,692.65 |
| | 200333591 | 07/14/2023 | Suppliers or Vendors | $3,928.71 |
| | 200335162 | 07/24/2023 | Suppliers or Vendors | $2,728.19 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200335272 | 07/24/2023 | Suppliers or Vendors | $1,286.00 |
| | | | **SUBTOTAL** | **$67,491.26** |
| FASTENAL COMPANY LTD<br>2001 THEURER BLVD<br>WINONA, MN 55987 | 300749133 | 05/08/2023 | Suppliers or Vendors | $428.92 |
| | 300753849 | 05/23/2023 | Suppliers or Vendors | $60.35 |
| | 300754765 | 05/31/2023 | Suppliers or Vendors | $390.82 |
| | 300755151 | 06/06/2023 | Suppliers or Vendors | $546.36 |
| | 300760763 | 06/25/2023 | Suppliers or Vendors | $528.29 |
| | 300760861 | 06/25/2023 | Suppliers or Vendors | $571.64 |
| | 300763631 | 07/02/2023 | Suppliers or Vendors | $2,173.95 |
| | 300759056 | 07/16/2023 | Suppliers or Vendors | $1,720.73 |
| | 300759997 | 07/16/2023 | Suppliers or Vendors | $72.98 |
| | 300767077 | 07/17/2023 | Suppliers or Vendors | $26.07 |
| | 300767078 | 07/17/2023 | Suppliers or Vendors | $504.68 |
| | 300767790 | 07/17/2023 | Suppliers or Vendors | $536.85 |
| | 300768757 | 07/24/2023 | Suppliers or Vendors | $571.64 |
| | 300770516 | 07/30/2023 | Suppliers or Vendors | $90.92 |
| | | | **SUBTOTAL** | **$8,224.20** |
| FASTSTAFF<br>FLUME CONSULTING GROUP<br>F/B/O FAST STAFF, P.O. BOX 896817<br>CHARLOTTE, NC 28289 | 200314982 | 05/09/2023 | Suppliers or Vendors | $16,050.59 |
| | 200317005 | 05/16/2023 | Suppliers or Vendors | $16,020.22 |
| | 200319093 | 05/23/2023 | Suppliers or Vendors | $15,144.46 |
| | 200320933 | 05/30/2023 | Suppliers or Vendors | $13,069.95 |
| | 200322875 | 06/06/2023 | Suppliers or Vendors | $14,001.92 |
| | 200324745 | 06/13/2023 | Suppliers or Vendors | $12,732.11 |
| | 200326737 | 06/20/2023 | Suppliers or Vendors | $13,464.42 |
| | 200328714 | 06/27/2023 | Suppliers or Vendors | $11,337.16 |
| | 200330881 | 07/05/2023 | Suppliers or Vendors | $10,376.47 |
| | 200332513 | 07/11/2023 | Suppliers or Vendors | $10,990.86 |
| | 200335097 | 07/24/2023 | Suppliers or Vendors | $11,368.02 |
| | 200335570 | 07/27/2023 | Suppliers or Vendors | $10,926.58 |
| | | | **SUBTOTAL** | **$155,482.76** |
| FAZIO FALOMA PROPERTY LLC<br>20815 NW SAUVIE IS RD<br>PORTLAND, OR 97231 | 200321389 | 06/01/2023 | Suppliers or Vendors | $14,226.97 |
| | 200329225 | 06/28/2023 | Suppliers or Vendors | $14,226.97 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$28,453.94** |
| FAZIO TV LLC<br>8433 NE 13TH AVE<br>PORTLAND, OR 97211 | 200321390 | 06/01/2023 | Suppliers or Vendors | $9,389.80 |
| | 200329226 | 06/28/2023 | Suppliers or Vendors | $9,389.80 |
| | | | **SUBTOTAL** | **$18,779.60** |
| FCS LLC<br>P O BOX 75307<br>KAPOLEI, HI 96707 | 300749987 | 05/10/2023 | Suppliers or Vendors | $544.50 |
| | 300750535 | 05/15/2023 | Suppliers or Vendors | $588.99 |
| | 300751878 | 05/16/2023 | Suppliers or Vendors | $2,014.83 |
| | 300753467 | 05/22/2023 | Suppliers or Vendors | $198.96 |
| | 300754479 | 05/23/2023 | Suppliers or Vendors | $1,392.30 |
| | 300757745 | 06/07/2023 | Suppliers or Vendors | $2,502.93 |
| | 300759430 | 06/13/2023 | Suppliers or Vendors | $1,761.98 |
| | 300762740 | 06/26/2023 | Suppliers or Vendors | $1,765.48 |
| | 300763327 | 06/29/2023 | Suppliers or Vendors | $612.69 |
| | 300766376 | 07/06/2023 | Suppliers or Vendors | $272.25 |
| | 300767435 | 07/11/2023 | Suppliers or Vendors | $883.89 |
| | | | **SUBTOTAL** | **$12,538.80** |
| FEDEX<br>5452 SHIPMAN ROAD<br>HOPE MILLS, NC 28348 | 300749544 | 05/08/2023 | Suppliers or Vendors | $1,045.88 |
| | 300751438 | 05/15/2023 | Suppliers or Vendors | $24.00 |
| | 300751492 | 05/15/2023 | Suppliers or Vendors | $2,511.30 |
| | 300752973 | 05/16/2023 | Suppliers or Vendors | $1,905.62 |
| | 300754643 | 05/25/2023 | Suppliers or Vendors | $863.02 |
| | 300754899 | 05/25/2023 | Suppliers or Vendors | $1,141.50 |
| | 300755176 | 05/30/2023 | Suppliers or Vendors | $4,773.19 |
| | 100171568 | 05/31/2023 | Suppliers or Vendors | $130.00 |
| | 300756854 | 06/05/2023 | Suppliers or Vendors | $561.61 |
| | 300757206 | 06/06/2023 | Suppliers or Vendors | $640.77 |
| | 300758849 | 06/13/2023 | Suppliers or Vendors | $7,373.27 |
| | 300760474 | 06/19/2023 | Suppliers or Vendors | $2,175.10 |
| | 300763412 | 06/28/2023 | Suppliers or Vendors | $12,054.41 |
| | 300766206 | 07/09/2023 | Suppliers or Vendors | $3,608.00 |
| | 300766726 | 07/10/2023 | Suppliers or Vendors | $1,984.88 |
| | 300767079 | 07/12/2023 | Suppliers or Vendors | $1,052.50 |
| | 300768259 | 07/17/2023 | Suppliers or Vendors | $3,476.59 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300769705 | 07/23/2023 | Suppliers or Vendors | $1,139.73 |
| | 300770028 | 07/23/2023 | Suppliers or Vendors | $1,571.07 |
| | 300771516 | 07/31/2023 | Suppliers or Vendors | $2,965.24 |
| | 300772069 | 08/02/2023 | Suppliers or Vendors | $189.05 |
| | | | **SUBTOTAL** | **$51,186.73** |
| FENIX TRANSPORTATION LLC OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS, TX 75261-0028 | 300761109 | 06/21/2023 | Suppliers or Vendors | $1,000.00 |
| | 300763721 | 06/28/2023 | Suppliers or Vendors | $3,300.00 |
| | 300767300 | 07/11/2023 | Suppliers or Vendors | $1,900.00 |
| | 300768963 | 07/18/2023 | Suppliers or Vendors | $2,205.00 |
| | | | **SUBTOTAL** | **$8,405.00** |
| FENTON TRUCK REPAIR 14413 EL RD LITTLE ROCK, AR 72206 | 200315625 | 05/11/2023 | Suppliers or Vendors | $1,850.00 |
| | 200320460 | 05/30/2023 | Suppliers or Vendors | $2,075.00 |
| | 200321186 | 05/31/2023 | Suppliers or Vendors | $2,950.00 |
| | 200321187 | 05/31/2023 | Suppliers or Vendors | $2,350.00 |
| | 200327603 | 06/22/2023 | Suppliers or Vendors | $3,750.00 |
| | 200330377 | 07/03/2023 | Suppliers or Vendors | $4,400.00 |
| | | | **SUBTOTAL** | **$17,375.00** |
| FERRELL GAS 8088 MIRAMAR RD. SAN DIEGO, CA 92126 | 200316298 | 05/15/2023 | Suppliers or Vendors | $27,176.17 |
| | 200316631 | 05/15/2023 | Suppliers or Vendors | $6,847.95 |
| | 200320461 | 05/30/2023 | Suppliers or Vendors | $27,819.99 |
| | 200320462 | 05/30/2023 | Suppliers or Vendors | $5,967.83 |
| | 200323189 | 06/07/2023 | Suppliers or Vendors | $7,792.87 |
| | 200324807 | 06/13/2023 | Suppliers or Vendors | $966.85 |
| | 200329410 | 06/29/2023 | Suppliers or Vendors | $350.63 |
| | 200329728 | 06/30/2023 | Suppliers or Vendors | $27,745.80 |
| | 200329747 | 06/30/2023 | Suppliers or Vendors | $861.57 |
| | 200332769 | 07/12/2023 | Suppliers or Vendors | $1,091.79 |
| | 200333939 | 07/17/2023 | Suppliers or Vendors | $25,294.84 |
| | 200334175 | 07/17/2023 | Suppliers or Vendors | $11,617.75 |
| | 200335805 | 07/31/2023 | Suppliers or Vendors | $6,342.00 |
| | 200335817 | 07/31/2023 | Suppliers or Vendors | $21,137.21 |
| | | | **SUBTOTAL** | **$171,013.25** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY LLC<br>200 SEAPORT BLVD V7D<br>BOSTON, MA 02210 | 10953 | 05/31/2023 | Suppliers or Vendors | $15,000.00 |
| | 10974 | 06/20/2023 | Suppliers or Vendors | $385,322.52 |
| | 11101 | 07/31/2023 | Suppliers or Vendors | $20,000.00 |
| | 11120 | 08/04/2023 | Suppliers or Vendors | $143.75 |
| | | | **SUBTOTAL** | **$420,466.27** |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY, INC.<br>OPERATIONS CO INC (ACCT # 5956927), PO BOX 73307<br>CHICAGO, IL 60673 | 200318387 | 05/19/2023 | Suppliers or Vendors | $21,868.00 |
| | | | **SUBTOTAL** | **$21,868.00** |
| FIDELITY WORKPLACE SERVICES LLC<br>88 BLACK FALCON AVE STE 167<br>BOSTON, MA 02210 | 200314946 | 05/09/2023 | Suppliers or Vendors | $5,646.73 |
| | 200315569 | 05/11/2023 | Suppliers or Vendors | $16,401.36 |
| | 10887 | 05/12/2023 | Suppliers or Vendors | $148,669.86 |
| | 200316996 | 05/16/2023 | Suppliers or Vendors | $15,821.93 |
| | 10888 | 05/22/2023 | Suppliers or Vendors | $7,437.12 |
| | 10895 | 05/22/2023 | Suppliers or Vendors | $168,333.29 |
| | 200319166 | 05/23/2023 | Suppliers or Vendors | $7,533.70 |
| | 10896 | 05/31/2023 | Suppliers or Vendors | $7,378.03 |
| | 200321125 | 05/31/2023 | Suppliers or Vendors | $7,322.02 |
| | 200322830 | 06/06/2023 | Suppliers or Vendors | $7,201.54 |
| | 10897 | 06/09/2023 | Suppliers or Vendors | $148,773.53 |
| | 200324625 | 06/13/2023 | Suppliers or Vendors | $10,179.35 |
| | 10906 | 06/20/2023 | Suppliers or Vendors | $7,530.15 |
| | 200327158 | 06/21/2023 | Suppliers or Vendors | $5,524.38 |
| | 10904 | 06/22/2023 | Suppliers or Vendors | $170,735.80 |
| | 200328692 | 06/27/2023 | Suppliers or Vendors | $8,600.87 |
| | 10905 | 06/30/2023 | Suppliers or Vendors | $7,465.36 |
| | 10996 | 06/30/2023 | Suppliers or Vendors | $1,084,500.00 |
| | 200330799 | 07/05/2023 | Suppliers or Vendors | $6,522.51 |
| | 200332503 | 07/11/2023 | Suppliers or Vendors | $6,162.64 |
| | 10985 | 07/12/2023 | Suppliers or Vendors | $7,704.29 |
| | 10984 | 07/14/2023 | Suppliers or Vendors | $147,762.46 |
| | 10986 | 07/18/2023 | Suppliers or Vendors | $147,622.12 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334345 | 07/18/2023 | Suppliers or Vendors | $7,523.42 |
| | 10987 | 07/31/2023 | Suppliers or Vendors | $21,399.45 |
| | 11022 | 08/02/2023 | Suppliers or Vendors | $7,670.62 |
| | 200335857 | 08/02/2023 | Suppliers or Vendors | $16,544.25 |
| | 77852409100 | 08/02/2023 | Suppliers or Vendors | $17,654.76 |
| | 11023 | 08/04/2023 | Suppliers or Vendors | $146,187.30 |
| | | | **SUBTOTAL** | **$2,367,808.84** |
| FIDUS INC<br>2415 LOS AMIGOS ST<br>LA CRESCENTA, CA 91214-3032 | 300750449 | 05/21/2023 | Suppliers or Vendors | $2,100.00 |
| | 300752543 | 05/21/2023 | Suppliers or Vendors | $2,250.00 |
| | 300754359 | 06/04/2023 | Suppliers or Vendors | $2,100.00 |
| | 300755952 | 06/29/2023 | Suppliers or Vendors | $2,100.00 |
| | 300757987 | 06/29/2023 | Suppliers or Vendors | $2,100.00 |
| | 300758680 | 06/29/2023 | Suppliers or Vendors | $2,100.00 |
| | 300759609 | 06/29/2023 | Suppliers or Vendors | $2,100.00 |
| | | | **SUBTOTAL** | **$14,850.00** |
| FIFTH THIRD BANK<br>FIFTH THIRD CENTER 38<br>FOUNTAIN SQUARE PLAZA<br>CINCINNATI, OH 45202 | 11058 | 07/24/2023 | Suppliers or Vendors | $500,000.00 |
| | | | **SUBTOTAL** | **$500,000.00** |
| FIFTY SECOND AVENUE ASSOC INC<br>5469 NW 42ND AVENUE<br>BOCA RATON, FL 33496 | 200321391 | 06/01/2023 | Suppliers or Vendors | $7,864.50 |
| | 200329227 | 06/28/2023 | Suppliers or Vendors | $7,864.50 |
| | | | **SUBTOTAL** | **$15,729.00** |
| FILION WAKELY THORUP ANGELETTI LLP<br>1 KING ST W SUITE 1201, BOX 57030<br>HAMILTON, ON L8P 4W9<br>CANADA | CA230801054355 | 08/01/2023 | Suppliers or Vendors | $29,752.06 |
| | | | **SUBTOTAL** | **$29,752.06** |
| FINLAYSON LOGISTICS ASSETS LLC<br>C/O MAPLETREE US MANAGEMENT NEHA PATEL<br>275 7TH AVENUE<br>SUITE 746<br>NEW YORK, NY 10001 | 200317320 | 05/17/2023 | Suppliers or Vendors | $14,910.54 |
| | 200317321 | 05/17/2023 | Suppliers or Vendors | $3,344.25 |
| | 200321270 | 06/01/2023 | Suppliers or Vendors | $80,229.51 |
| | 200329031 | 06/28/2023 | Suppliers or Vendors | $80,229.51 |
| | | | **SUBTOTAL** | **$178,713.81** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FIREBALL TRANSPORT LLC<br>382 HERCULES DR STE 9<br>COLCHESTER, VT 05446 | 200316001 | 05/12/2023 | Suppliers or Vendors | $103.01 |
| | 200316020 | 05/12/2023 | Suppliers or Vendors | $11,398.56 |
| | 200316222 | 05/12/2023 | Suppliers or Vendors | $3,589.56 |
| | 200318077 | 05/19/2023 | Suppliers or Vendors | $4,300.33 |
| | 200318363 | 05/19/2023 | Suppliers or Vendors | $8,772.69 |
| | 200319937 | 05/26/2023 | Suppliers or Vendors | $4,723.20 |
| | 200320039 | 05/26/2023 | Suppliers or Vendors | $5,854.68 |
| | 200321904 | 06/02/2023 | Suppliers or Vendors | $8,251.63 |
| | 200321968 | 06/02/2023 | Suppliers or Vendors | $3,494.46 |
| | 200322204 | 06/02/2023 | Suppliers or Vendors | $128.00 |
| | 200323611 | 06/09/2023 | Suppliers or Vendors | $111.92 |
| | 200323881 | 06/09/2023 | Suppliers or Vendors | $6,322.25 |
| | 200323982 | 06/09/2023 | Suppliers or Vendors | $2,869.61 |
| | 200325866 | 06/16/2023 | Suppliers or Vendors | $136.00 |
| | 200326162 | 06/16/2023 | Suppliers or Vendors | $6,819.05 |
| | 200326305 | 06/16/2023 | Suppliers or Vendors | $3,633.70 |
| | 200328003 | 06/23/2023 | Suppliers or Vendors | $9,205.89 |
| | 200328047 | 06/23/2023 | Suppliers or Vendors | $3,402.56 |
| | 200328161 | 06/23/2023 | Suppliers or Vendors | $93.01 |
| | 200330120 | 06/30/2023 | Suppliers or Vendors | $324.01 |
| | 200330141 | 06/30/2023 | Suppliers or Vendors | $523.00 |
| | 200333340 | 07/14/2023 | Suppliers or Vendors | $101.00 |
| | 200335198 | 07/24/2023 | Suppliers or Vendors | $3,377.57 |
| | 200335250 | 07/24/2023 | Suppliers or Vendors | $1,797.18 |
| | | | **SUBTOTAL** | **$89,332.87** |
| FIRST ADVANTAGE BACKGROUND SERVICES CORP<br>1 CONCOURSE PARKWAY NE, SUITE 200<br>ATLANTA, GA 30328 | 200320798 | 05/30/2023 | Suppliers or Vendors | $120,990.12 |
| | 200329135 | 06/28/2023 | Suppliers or Vendors | $36.55 |
| | 200332884 | 07/13/2023 | Suppliers or Vendors | $80,879.44 |
| | | | **SUBTOTAL** | **$201,906.11** |
| FIRST CHOICE CLEANING & RESTOR<br>2322 112TH AVE<br>HOLLAND, MI 49424 | 200316796 | 05/15/2023 | Suppliers or Vendors | $7,795.30 |
| | 200325106 | 06/14/2023 | Suppliers or Vendors | $7,975.90 |
| | 200333804 | 07/17/2023 | Suppliers or Vendors | $7,175.90 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$22,947.10** |
| FIRST FINANCIAL BANK<br>225 PICTORIA DR STE 700<br>CINCINNATI, OH 45246 | 10966 | 06/07/2023 | Suppliers or Vendors | $9,000.00 |
| | 11089 | 07/28/2023 | Suppliers or Vendors | $5,500.00 |
| | | | **SUBTOTAL** | **$14,500.00** |
| FIRST PROPERTY SERVICES INC<br>240 CHURCH ST STE 4A BOX12<br>ALBANY, NY 12202 | 200322324 | 06/05/2023 | Suppliers or Vendors | $172.80 |
| | 200322898 | 06/06/2023 | Suppliers or Vendors | $9,871.20 |
| | 200324917 | 06/14/2023 | Suppliers or Vendors | $345.60 |
| | 200327604 | 06/22/2023 | Suppliers or Vendors | $259.20 |
| | 200328540 | 06/26/2023 | Suppliers or Vendors | $18,360.00 |
| | | | **SUBTOTAL** | **$29,008.80** |
| FIRST RESPONSE ROADSIDE SERVICE, LLC<br>240 CHURCH ST, SUITE 4A BOX 11<br>ALBANY, NY 12202 | 200314348 | 05/08/2023 | Suppliers or Vendors | $360.00 |
| | 200314812 | 05/09/2023 | Suppliers or Vendors | $340.00 |
| | 200314844 | 05/09/2023 | Suppliers or Vendors | $880.00 |
| | 200315190 | 05/10/2023 | Suppliers or Vendors | $1,800.00 |
| | 200315503 | 05/11/2023 | Suppliers or Vendors | $2,234.00 |
| | 200316484 | 05/15/2023 | Suppliers or Vendors | $2,260.00 |
| | 200316725 | 05/15/2023 | Suppliers or Vendors | $880.00 |
| | 200317339 | 05/17/2023 | Suppliers or Vendors | $340.00 |
| | 200317522 | 05/18/2023 | Suppliers or Vendors | $1,263.15 |
| | 200318076 | 05/19/2023 | Suppliers or Vendors | $1,705.29 |
| | 200318428 | 05/19/2023 | Suppliers or Vendors | $4,467.40 |
| | 200318564 | 05/22/2023 | Suppliers or Vendors | $480.00 |
| | 200318992 | 05/23/2023 | Suppliers or Vendors | $717.50 |
| | 200319016 | 05/23/2023 | Suppliers or Vendors | $1,412.00 |
| | 200319832 | 05/25/2023 | Suppliers or Vendors | $740.00 |
| | 200319936 | 05/26/2023 | Suppliers or Vendors | $994.27 |
| | 200320118 | 05/26/2023 | Suppliers or Vendors | $2,274.05 |
| | 200320223 | 05/26/2023 | Suppliers or Vendors | $213.97 |
| | 200320321 | 05/26/2023 | Suppliers or Vendors | $940.00 |
| | 200320463 | 05/30/2023 | Suppliers or Vendors | $1,690.00 |
| | 200321009 | 05/31/2023 | Suppliers or Vendors | $712.00 |
| | 200321037 | 05/31/2023 | Suppliers or Vendors | $240.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200321463 | 06/01/2023 | Suppliers or Vendors | $1,320.00 |
| | 200321688 | 06/01/2023 | Suppliers or Vendors | $1,000.00 |
| | 200321958 | 06/02/2023 | Suppliers or Vendors | $1,327.06 |
| | 200321961 | 06/02/2023 | Suppliers or Vendors | $2,480.77 |
| | 200322489 | 06/05/2023 | Suppliers or Vendors | $992.50 |
| | 200322772 | 06/06/2023 | Suppliers or Vendors | $1,720.00 |
| | 200323147 | 06/07/2023 | Suppliers or Vendors | $813.00 |
| | 200323446 | 06/08/2023 | Suppliers or Vendors | $240.00 |
| | 200323872 | 06/09/2023 | Suppliers or Vendors | $65.00 |
| | 200323927 | 06/09/2023 | Suppliers or Vendors | $3,263.80 |
| | 200323981 | 06/09/2023 | Suppliers or Vendors | $1,511.23 |
| | 200324138 | 06/12/2023 | Suppliers or Vendors | $1,612.00 |
| | 200324353 | 06/12/2023 | Suppliers or Vendors | $760.00 |
| | 200324483 | 06/12/2023 | Suppliers or Vendors | $700.00 |
| | 200324526 | 06/12/2023 | Suppliers or Vendors | $388.75 |
| | 200324806 | 06/13/2023 | Suppliers or Vendors | $460.00 |
| | 200325146 | 06/14/2023 | Suppliers or Vendors | $160.00 |
| | 200325234 | 06/15/2023 | Suppliers or Vendors | $1,396.00 |
| | 200326207 | 06/16/2023 | Suppliers or Vendors | $5,202.22 |
| | 200326304 | 06/16/2023 | Suppliers or Vendors | $2,470.25 |
| | 200327069 | 06/21/2023 | Suppliers or Vendors | $1,702.50 |
| | 200327249 | 06/22/2023 | Suppliers or Vendors | $460.00 |
| | 200327299 | 06/22/2023 | Suppliers or Vendors | $580.00 |
| | 200328046 | 06/23/2023 | Suppliers or Vendors | $1,148.77 |
| | 200328075 | 06/23/2023 | Suppliers or Vendors | $2,914.76 |
| | 200328118 | 06/23/2023 | Suppliers or Vendors | $93.76 |
| | 200328332 | 06/26/2023 | Suppliers or Vendors | $477.50 |
| | 200328590 | 06/26/2023 | Suppliers or Vendors | $920.00 |
| | 200329288 | 06/28/2023 | Suppliers or Vendors | $545.53 |
| | 200329439 | 06/29/2023 | Suppliers or Vendors | $1,010.00 |
| | 200329467 | 06/29/2023 | Suppliers or Vendors | $336.00 |
| | 200329846 | 06/30/2023 | Suppliers or Vendors | $103.25 |
| | 200330118 | 06/30/2023 | Suppliers or Vendors | $540.00 |
| | 200330472 | 07/03/2023 | Suppliers or Vendors | $758.75 |
| | 200330705 | 07/05/2023 | Suppliers or Vendors | $242.50 |
| | 200330730 | 07/05/2023 | Suppliers or Vendors | $400.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200330976 | 07/06/2023 | Suppliers or Vendors | $960.00 |
| | 200331243 | 07/06/2023 | Suppliers or Vendors | $1,740.00 |
| | 200331658 | 07/07/2023 | Suppliers or Vendors | $1,048.00 |
| | 200331921 | 07/10/2023 | Suppliers or Vendors | $809.61 |
| | 200332247 | 07/10/2023 | Suppliers or Vendors | $1,210.97 |
| | 200332876 | 07/13/2023 | Suppliers or Vendors | $1,280.00 |
| | 200332912 | 07/13/2023 | Suppliers or Vendors | $480.00 |
| | 200334049 | 07/17/2023 | Suppliers or Vendors | $695.00 |
| | 200334268 | 07/17/2023 | Suppliers or Vendors | $668.00 |
| | | | **SUBTOTAL** | **$75,951.11** |
| FIRST SERVICE MECHANICAL INC<br>3640 S 500 W<br>SALT LAKE CITY, UT 84115 | 200319077 | 05/23/2023 | Suppliers or Vendors | $192.50 |
| | 200333734 | 07/14/2023 | Suppliers or Vendors | $2,619.41 |
| | 200334027 | 07/17/2023 | Suppliers or Vendors | $4,862.00 |
| | | | **SUBTOTAL** | **$7,673.91** |
| FIS AVANTGARD LLC<br>347 RIVERSIDE AVE<br>JACKSONVILLE, FL 32202 | 200318402 | 05/19/2023 | Suppliers or Vendors | $3,477.62 |
| | 200318673 | 05/22/2023 | Suppliers or Vendors | $2,083.33 |
| | 200319416 | 05/24/2023 | Suppliers or Vendors | $38,193.41 |
| | 200321276 | 06/01/2023 | Suppliers or Vendors | $886.44 |
| | 200323922 | 06/09/2023 | Suppliers or Vendors | $38,193.41 |
| | 200325235 | 06/15/2023 | Suppliers or Vendors | $2,187.08 |
| | 200331060 | 07/06/2023 | Suppliers or Vendors | $818.26 |
| | 200333789 | 07/17/2023 | Suppliers or Vendors | $40,380.49 |
| | | | **SUBTOTAL** | **$126,220.04** |
| FISCAL OFFICER COUNTY OF SUMMIT<br>175 S MAIN ST, RM 310<br>AKRON, OH 44308 | 100172152 | 07/09/2023 | Suppliers or Vendors | $145.16 |
| | 100172153 | 07/09/2023 | Suppliers or Vendors | $13,566.32 |
| | 100172154 | 07/09/2023 | Suppliers or Vendors | $18,176.65 |
| | 100172155 | 07/09/2023 | Suppliers or Vendors | $140.03 |
| | 100172156 | 07/09/2023 | Suppliers or Vendors | $51,846.21 |
| | 100172157 | 07/09/2023 | Suppliers or Vendors | $2,742.14 |
| | | | **SUBTOTAL** | **$86,616.51** |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FISHER BROTHERS TRUCKING, INC<br>OR CJ FINANCING LLC, 19745 COLIMA RD # 1-241<br>ROWLAND HEIGHTS, CA 91748 | 300766090 | 07/06/2023 | Suppliers or Vendors | $3,500.00 |
| | 300769227 | 07/19/2023 | Suppliers or Vendors | $3,000.00 |
| | 300769843 | 07/19/2023 | Suppliers or Vendors | $3,000.00 |
| | 300771724 | 08/02/2023 | Suppliers or Vendors | $2,300.00 |
| | | | **SUBTOTAL** | **$11,800.00** |
| FIVE RIVERS TRANSPORT<br>8918 QUAIL RIDGE LANE<br>LENEXA, KS 66220 | 300745526 | 05/08/2023 | Suppliers or Vendors | $2,700.00 |
| | 300747876 | 05/08/2023 | Suppliers or Vendors | $2,700.00 |
| | 300748630 | 05/08/2023 | Suppliers or Vendors | $2,700.00 |
| | 300749235 | 05/08/2023 | Suppliers or Vendors | $5,400.00 |
| | 300749302 | 05/08/2023 | Suppliers or Vendors | $5,400.00 |
| | 300750407 | 05/15/2023 | Suppliers or Vendors | $2,700.00 |
| | 300751116 | 05/15/2023 | Suppliers or Vendors | $2,400.00 |
| | 300751739 | 05/31/2023 | Suppliers or Vendors | $3,380.00 |
| | 300753870 | 05/31/2023 | Suppliers or Vendors | $2,650.00 |
| | 300754258 | 05/31/2023 | Suppliers or Vendors | $5,300.00 |
| | 300755178 | 05/31/2023 | Suppliers or Vendors | $5,050.00 |
| | 300755590 | 05/31/2023 | Suppliers or Vendors | $1,200.00 |
| | 300756856 | 06/12/2023 | Suppliers or Vendors | $7,950.00 |
| | 300757572 | 06/12/2023 | Suppliers or Vendors | $5,300.00 |
| | 300758850 | 06/12/2023 | Suppliers or Vendors | $5,050.00 |
| | 300759308 | 06/15/2023 | Suppliers or Vendors | $2,650.00 |
| | 300759825 | 06/15/2023 | Suppliers or Vendors | $5,050.00 |
| | 300761711 | 06/25/2023 | Suppliers or Vendors | $2,400.00 |
| | 300762273 | 06/25/2023 | Suppliers or Vendors | $2,600.00 |
| | 300761121 | 06/26/2023 | Suppliers or Vendors | $2,650.00 |
| | 300763414 | 07/04/2023 | Suppliers or Vendors | $2,650.00 |
| | 300764454 | 07/04/2023 | Suppliers or Vendors | $2,650.00 |
| | 300766025 | 07/06/2023 | Suppliers or Vendors | $2,400.00 |
| | 300766210 | 07/06/2023 | Suppliers or Vendors | $5,300.00 |
| | 300767311 | 07/17/2023 | Suppliers or Vendors | $2,400.00 |
| | 300768145 | 07/17/2023 | Suppliers or Vendors | $4,950.00 |
| | 300768261 | 07/17/2023 | Suppliers or Vendors | $2,650.00 |
| | 300765153 | 07/24/2023 | Suppliers or Vendors | $5,050.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300768580 | 07/24/2023 | Suppliers or Vendors | $1,850.00 |
| | 300768974 | 07/24/2023 | Suppliers or Vendors | $3,995.00 |
| | 300769800 | 07/24/2023 | Suppliers or Vendors | $4,300.00 |
| | 300770032 | 07/24/2023 | Suppliers or Vendors | $2,300.00 |
| | 300770750 | 07/31/2023 | Suppliers or Vendors | $2,650.00 |
| | 300771521 | 08/02/2023 | Suppliers or Vendors | $9,570.00 |
| | 300772086 | 08/02/2023 | Suppliers or Vendors | $2,650.00 |
| | | | **SUBTOTAL** | **$130,595.00** |
| FIVETRAN INC<br>1221 BROADWAY, 24TH FLOOR<br>OAKLAND, CA 94612 | 300744812 | 05/15/2023 | Suppliers or Vendors | $95,290.00 |
| | | | **SUBTOTAL** | **$95,290.00** |
| FLAG CITY TOWING INC<br>7265 US 51 N<br>MILLINGTON, TN 38053 | 300753137 | 05/23/2023 | Suppliers or Vendors | $16,675.00 |
| | | | **SUBTOTAL** | **$16,675.00** |
| FLASH CARRIERS INC<br>OR OTR CAPITAL LLC, PO BOX 1175760<br>ATLANTA, GA 30368-7576 | 300755887 | 05/31/2023 | Suppliers or Vendors | $1,050.00 |
| | 300758859 | 06/12/2023 | Suppliers or Vendors | $1,050.00 |
| | 300759557 | 06/13/2023 | Suppliers or Vendors | $1,075.00 |
| | 300765435 | 07/05/2023 | Suppliers or Vendors | $2,900.00 |
| | 300766460 | 07/06/2023 | Suppliers or Vendors | $1,700.00 |
| | 300769205 | 07/18/2023 | Suppliers or Vendors | $900.00 |
| | | | **SUBTOTAL** | **$8,675.00** |
| FLEET BODY WORKS<br>920 OMAILLEY DR<br>COOPERSVILLE, MI 49404 | 300750076 | 05/08/2023 | Suppliers or Vendors | $350.00 |
| | 300750562 | 05/11/2023 | Suppliers or Vendors | $3,805.42 |
| | 300753385 | 05/22/2023 | Suppliers or Vendors | $2,014.73 |
| | 300755818 | 05/30/2023 | Suppliers or Vendors | $315.00 |
| | 300759500 | 06/12/2023 | Suppliers or Vendors | $1,561.91 |
| | 300760794 | 06/19/2023 | Suppliers or Vendors | $610.69 |
| | 300763296 | 06/28/2023 | Suppliers or Vendors | $1,723.36 |
| | 300764707 | 07/02/2023 | Suppliers or Vendors | $3,343.75 |
| | 300765371 | 07/04/2023 | Suppliers or Vendors | $399.00 |
| | 300769152 | 07/18/2023 | Suppliers or Vendors | $2,933.90 |
| | | | **SUBTOTAL** | **$17,057.76** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FLEET CHARGE<br>6450 SPRINT PARKWAY, SUITE 3B203<br>OVERLAND PARK, KS 66211 | 200314349 | 05/08/2023 | Suppliers or Vendors | $30,528.69 |
| | 200314776 | 05/08/2023 | Suppliers or Vendors | $3,191.39 |
| | 200314785 | 05/08/2023 | Suppliers or Vendors | $814.20 |
| | 200314813 | 05/09/2023 | Suppliers or Vendors | $7,898.01 |
| | 200314870 | 05/09/2023 | Suppliers or Vendors | $61.70 |
| | 200314876 | 05/09/2023 | Suppliers or Vendors | $22.77 |
| | 200315013 | 05/09/2023 | Suppliers or Vendors | $73.51 |
| | 200315036 | 05/09/2023 | Suppliers or Vendors | $4,859.87 |
| | 200315191 | 05/10/2023 | Suppliers or Vendors | $5,560.55 |
| | 200315276 | 05/10/2023 | Suppliers or Vendors | $225.52 |
| | 200315489 | 05/11/2023 | Suppliers or Vendors | $5,740.33 |
| | 200315505 | 05/11/2023 | Suppliers or Vendors | $5,695.38 |
| | 200315748 | 05/12/2023 | Suppliers or Vendors | $2,223.68 |
| | 200315774 | 05/12/2023 | Suppliers or Vendors | $6,430.37 |
| | 200315829 | 05/12/2023 | Suppliers or Vendors | $1,699.91 |
| | 200316081 | 05/12/2023 | Suppliers or Vendors | $6,362.11 |
| | 200316131 | 05/12/2023 | Suppliers or Vendors | $101.80 |
| | 200316355 | 05/15/2023 | Suppliers or Vendors | $260.63 |
| | 200316424 | 05/15/2023 | Suppliers or Vendors | $8,033.65 |
| | 200316545 | 05/15/2023 | Suppliers or Vendors | $1,080.89 |
| | 200316636 | 05/15/2023 | Suppliers or Vendors | $3,704.57 |
| | 200316726 | 05/15/2023 | Suppliers or Vendors | $5,574.38 |
| | 200316882 | 05/16/2023 | Suppliers or Vendors | $8,793.01 |
| | 200316886 | 05/16/2023 | Suppliers or Vendors | $7,158.33 |
| | 200316947 | 05/16/2023 | Suppliers or Vendors | $75.75 |
| | 200317307 | 05/17/2023 | Suppliers or Vendors | $4,245.32 |
| | 200317370 | 05/17/2023 | Suppliers or Vendors | $371.28 |
| | 200317446 | 05/18/2023 | Suppliers or Vendors | $603.65 |
| | 200318014 | 05/19/2023 | Suppliers or Vendors | $99.72 |
| | 200318175 | 05/19/2023 | Suppliers or Vendors | $124.55 |
| | 200318236 | 05/19/2023 | Suppliers or Vendors | $354.37 |
| | 200318429 | 05/19/2023 | Suppliers or Vendors | $3,809.68 |
| | 200318502 | 05/22/2023 | Suppliers or Vendors | $963.46 |
| | 200318659 | 05/22/2023 | Suppliers or Vendors | $381.26 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318797 | 05/22/2023 | Suppliers or Vendors | $2,859.33 |
| | 200318873 | 05/22/2023 | Suppliers or Vendors | $126.11 |
| | 200319018 | 05/23/2023 | Suppliers or Vendors | $3,462.63 |
| | 200319069 | 05/23/2023 | Suppliers or Vendors | $145.05 |
| | 200319301 | 05/24/2023 | Suppliers or Vendors | $197.75 |
| | 200319355 | 05/24/2023 | Suppliers or Vendors | $1,344.68 |
| | 200319773 | 05/25/2023 | Suppliers or Vendors | $3,126.70 |
| | 200319888 | 05/26/2023 | Suppliers or Vendors | $476.94 |
| | 200319907 | 05/26/2023 | Suppliers or Vendors | $120.71 |
| | 200320119 | 05/26/2023 | Suppliers or Vendors | $3,369.28 |
| | 200320464 | 05/30/2023 | Suppliers or Vendors | $2,915.91 |
| | 200320465 | 05/30/2023 | Suppliers or Vendors | $5,055.21 |
| | 200320466 | 05/30/2023 | Suppliers or Vendors | $8,956.82 |
| | 200320467 | 05/30/2023 | Suppliers or Vendors | $1,580.88 |
| | 200320468 | 05/30/2023 | Suppliers or Vendors | $43,027.50 |
| | 200321010 | 05/31/2023 | Suppliers or Vendors | $3,668.84 |
| | 200321122 | 05/31/2023 | Suppliers or Vendors | $662.06 |
| | 200321690 | 06/01/2023 | Suppliers or Vendors | $5,945.89 |
| | 200322087 | 06/02/2023 | Suppliers or Vendors | $1,292.53 |
| | 200322172 | 06/02/2023 | Suppliers or Vendors | $2,580.02 |
| | 200322406 | 06/05/2023 | Suppliers or Vendors | $4,210.67 |
| | 200322555 | 06/05/2023 | Suppliers or Vendors | $908.58 |
| | 200322585 | 06/05/2023 | Suppliers or Vendors | $7,671.14 |
| | 200322593 | 06/05/2023 | Suppliers or Vendors | $4,502.66 |
| | 200322744 | 06/06/2023 | Suppliers or Vendors | $431.92 |
| | 200322750 | 06/06/2023 | Suppliers or Vendors | $758.73 |
| | 200322758 | 06/06/2023 | Suppliers or Vendors | $1,718.90 |
| | 200322792 | 06/06/2023 | Suppliers or Vendors | $1,208.85 |
| | 200323130 | 06/07/2023 | Suppliers or Vendors | $19.29 |
| | 200323148 | 06/07/2023 | Suppliers or Vendors | $4,437.28 |
| | 200323447 | 06/08/2023 | Suppliers or Vendors | $1,690.69 |
| | 200323609 | 06/09/2023 | Suppliers or Vendors | $1,343.15 |
| | 200323661 | 06/09/2023 | Suppliers or Vendors | $957.68 |
| | 200323932 | 06/09/2023 | Suppliers or Vendors | $1,099.48 |
| | 200323949 | 06/09/2023 | Suppliers or Vendors | $93.14 |
| | 200324140 | 06/12/2023 | Suppliers or Vendors | $1,373.33 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200324266 | 06/12/2023 | Suppliers or Vendors | $64.52 |
| | 200324335 | 06/12/2023 | Suppliers or Vendors | $3,467.03 |
| | 200324552 | 06/12/2023 | Suppliers or Vendors | $1,431.49 |
| | 200324594 | 06/12/2023 | Suppliers or Vendors | $2,809.68 |
| | 200324661 | 06/13/2023 | Suppliers or Vendors | $1,013.50 |
| | 200324826 | 06/13/2023 | Suppliers or Vendors | $2,845.83 |
| | 200324845 | 06/13/2023 | Suppliers or Vendors | $1,392.65 |
| | 200324970 | 06/14/2023 | Suppliers or Vendors | $5,308.04 |
| | 200325236 | 06/15/2023 | Suppliers or Vendors | $6,204.64 |
| | 200325829 | 06/16/2023 | Suppliers or Vendors | $5,949.59 |
| | 200325915 | 06/16/2023 | Suppliers or Vendors | $729.51 |
| | 200326208 | 06/16/2023 | Suppliers or Vendors | $7,496.02 |
| | 200326222 | 06/16/2023 | Suppliers or Vendors | $192.00 |
| | 200326525 | 06/20/2023 | Suppliers or Vendors | $172.00 |
| | 200326602 | 06/20/2023 | Suppliers or Vendors | $21,095.11 |
| | 200326713 | 06/20/2023 | Suppliers or Vendors | $251.63 |
| | 200326754 | 06/20/2023 | Suppliers or Vendors | $6,063.01 |
| | 200326856 | 06/20/2023 | Suppliers or Vendors | $7,870.41 |
| | 200327026 | 06/21/2023 | Suppliers or Vendors | $2,707.07 |
| | 200327333 | 06/22/2023 | Suppliers or Vendors | $4,233.69 |
| | 200327403 | 06/22/2023 | Suppliers or Vendors | $1,158.35 |
| | 200327652 | 06/23/2023 | Suppliers or Vendors | $1,085.59 |
| | 200328076 | 06/23/2023 | Suppliers or Vendors | $242.27 |
| | 200328102 | 06/23/2023 | Suppliers or Vendors | $525.52 |
| | 200328159 | 06/23/2023 | Suppliers or Vendors | $808.64 |
| | 200328169 | 06/26/2023 | Suppliers or Vendors | $2,159.97 |
| | 200328234 | 06/26/2023 | Suppliers or Vendors | $4,945.29 |
| | 200328333 | 06/26/2023 | Suppliers or Vendors | $4,609.20 |
| | 200328495 | 06/26/2023 | Suppliers or Vendors | $20,772.53 |
| | 200328846 | 06/27/2023 | Suppliers or Vendors | $17,782.41 |
| | 200328870 | 06/27/2023 | Suppliers or Vendors | $3,499.23 |
| | 200328902 | 06/27/2023 | Suppliers or Vendors | $29.88 |
| | 200328909 | 06/27/2023 | Suppliers or Vendors | $109.94 |
| | 200329071 | 06/28/2023 | Suppliers or Vendors | $7,425.49 |
| | 200329170 | 06/28/2023 | Suppliers or Vendors | $8,414.09 |
| | 200329440 | 06/29/2023 | Suppliers or Vendors | $556.22 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200329453 | 06/29/2023 | Suppliers or Vendors | $2,780.75 |
| | 200329513 | 06/29/2023 | Suppliers or Vendors | $694.55 |
| | 200329678 | 06/30/2023 | Suppliers or Vendors | $25,902.89 |
| | 200329765 | 06/30/2023 | Suppliers or Vendors | $696.49 |
| | 200329847 | 06/30/2023 | Suppliers or Vendors | $1,124.55 |
| | 200330183 | 07/03/2023 | Suppliers or Vendors | $12,589.87 |
| | 200330342 | 07/03/2023 | Suppliers or Vendors | $8,913.54 |
| | 200330543 | 07/03/2023 | Suppliers or Vendors | $304.48 |
| | 200330583 | 07/03/2023 | Suppliers or Vendors | $5,494.18 |
| | 200330685 | 07/05/2023 | Suppliers or Vendors | $2,988.26 |
| | 200330724 | 07/05/2023 | Suppliers or Vendors | $2,444.45 |
| | 200330753 | 07/05/2023 | Suppliers or Vendors | $967.24 |
| | 200331244 | 07/06/2023 | Suppliers or Vendors | $24,557.92 |
| | 200331246 | 07/06/2023 | Suppliers or Vendors | $790.06 |
| | 200331373 | 07/07/2023 | Suppliers or Vendors | $64.45 |
| | 200331415 | 07/07/2023 | Suppliers or Vendors | $66.01 |
| | 200331660 | 07/07/2023 | Suppliers or Vendors | $19,865.67 |
| | 200331702 | 07/07/2023 | Suppliers or Vendors | $5,960.47 |
| | 200331788 | 07/10/2023 | Suppliers or Vendors | $2,902.46 |
| | 200331832 | 07/10/2023 | Suppliers or Vendors | $4,770.24 |
| | 200331923 | 07/10/2023 | Suppliers or Vendors | $101.90 |
| | 200332092 | 07/10/2023 | Suppliers or Vendors | $79.80 |
| | 200332160 | 07/10/2023 | Suppliers or Vendors | $18,367.67 |
| | 200332372 | 07/11/2023 | Suppliers or Vendors | $4,656.07 |
| | 200332399 | 07/11/2023 | Suppliers or Vendors | $1,342.86 |
| | 200332841 | 07/12/2023 | Suppliers or Vendors | $5,065.64 |
| | 200332877 | 07/13/2023 | Suppliers or Vendors | $3,239.60 |
| | 200332953 | 07/13/2023 | Suppliers or Vendors | $573.80 |
| | 200333096 | 07/14/2023 | Suppliers or Vendors | $99.72 |
| | 200333188 | 07/14/2023 | Suppliers or Vendors | $11,186.67 |
| | 200333540 | 07/14/2023 | Suppliers or Vendors | $6,740.76 |
| | 200333897 | 07/17/2023 | Suppliers or Vendors | $2,414.39 |
| | 200333992 | 07/17/2023 | Suppliers or Vendors | $11,528.64 |
| | 200334136 | 07/17/2023 | Suppliers or Vendors | $322.80 |
| | 200334204 | 07/17/2023 | Suppliers or Vendors | $5,331.82 |
| | 200334270 | 07/17/2023 | Suppliers or Vendors | $221.03 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334296 | 07/18/2023 | Suppliers or Vendors | $23,289.88 |
| | 200334304 | 07/18/2023 | Suppliers or Vendors | $1,240.24 |
| | 200334422 | 07/18/2023 | Suppliers or Vendors | $1,052.93 |
| | 200334439 | 07/18/2023 | Suppliers or Vendors | $1,411.62 |
| | 200334721 | 07/19/2023 | Suppliers or Vendors | $340.47 |
| | 200334732 | 07/19/2023 | Suppliers or Vendors | $1,286.21 |
| | 200334958 | 07/21/2023 | Suppliers or Vendors | $280.00 |
| | 200334962 | 07/21/2023 | Suppliers or Vendors | $7,298.62 |
| | 200334983 | 07/21/2023 | Suppliers or Vendors | $5,163.44 |
| | 200334990 | 07/21/2023 | Suppliers or Vendors | $631.32 |
| | 200335042 | 07/21/2023 | Suppliers or Vendors | $111.95 |
| | | | **SUBTOTAL** | **$643,145.04** |
| FLEET EQUIPMENT NASHVILLE, LLC<br>414 WOODYCREST AVE<br>NASHVILLE, TN 37210 | 300753059 | 05/18/2023 | Suppliers or Vendors | $355.62 |
| | 300754005 | 05/25/2023 | Suppliers or Vendors | $3,484.85 |
| | 300756969 | 06/01/2023 | Suppliers or Vendors | $2,122.29 |
| | 300762477 | 06/21/2023 | Suppliers or Vendors | $2,675.74 |
| | 300763090 | 06/28/2023 | Suppliers or Vendors | $256.74 |
| | 300770715 | 07/27/2023 | Suppliers or Vendors | $1,075.58 |
| | | | **SUBTOTAL** | **$9,970.82** |
| FLEET EXPRESS DPF CLEANING (INDIANA), LLC<br>2655 RAND RD<br>INDIANAPOLIS, IN 46241 | 200314426 | 05/08/2023 | Suppliers or Vendors | $418.40 |
| | 200315987 | 05/12/2023 | Suppliers or Vendors | $1,875.19 |
| | 200316120 | 05/12/2023 | Suppliers or Vendors | $1,712.00 |
| | 200316695 | 05/15/2023 | Suppliers or Vendors | $3,892.00 |
| | 200316762 | 05/15/2023 | Suppliers or Vendors | $708.00 |
| | 200318391 | 05/19/2023 | Suppliers or Vendors | $6,227.20 |
| | 200319797 | 05/25/2023 | Suppliers or Vendors | $1,712.00 |
| | 200320806 | 05/30/2023 | Suppliers or Vendors | $1,168.00 |
| | 200322597 | 06/05/2023 | Suppliers or Vendors | $2,002.00 |
| | 200322920 | 06/06/2023 | Suppliers or Vendors | $876.00 |
| | 200323156 | 06/07/2023 | Suppliers or Vendors | $1,712.00 |
| | 200324111 | 06/12/2023 | Suppliers or Vendors | $2,625.00 |
| | 200326242 | 06/16/2023 | Suppliers or Vendors | $1,712.00 |
| | 200327046 | 06/21/2023 | Suppliers or Vendors | $265.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200328367 | 06/26/2023 | Suppliers or Vendors | $1,495.00 |
| | 200331955 | 07/10/2023 | Suppliers or Vendors | $1,564.00 |
| | | | **SUBTOTAL** | **$29,963.79** |
| FLEET MAINTENANCE, INC.<br>67 RANSIER DR.<br>WEST SENECA, NY 14224 | 200314501 | 05/08/2023 | Suppliers or Vendors | $297.09 |
| | 200316696 | 05/15/2023 | Suppliers or Vendors | $310.30 |
| | 200317206 | 05/17/2023 | Suppliers or Vendors | $87.80 |
| | 200318578 | 05/22/2023 | Suppliers or Vendors | $904.60 |
| | 200322598 | 06/05/2023 | Suppliers or Vendors | $419.90 |
| | 200322921 | 06/06/2023 | Suppliers or Vendors | $43.40 |
| | 200324112 | 06/12/2023 | Suppliers or Vendors | $3,853.06 |
| | 300759059 | 06/12/2023 | Suppliers or Vendors | $30.40 |
| | 200324772 | 06/13/2023 | Suppliers or Vendors | $4,932.32 |
| | 300760868 | 06/20/2023 | Suppliers or Vendors | $664.50 |
| | 200329028 | 06/28/2023 | Suppliers or Vendors | $991.88 |
| | 200329335 | 06/29/2023 | Suppliers or Vendors | $87.80 |
| | 200330594 | 07/03/2023 | Suppliers or Vendors | $60.34 |
| | 300764923 | 07/04/2023 | Suppliers or Vendors | $394.19 |
| | 300766989 | 07/09/2023 | Suppliers or Vendors | $1,813.84 |
| | | | **SUBTOTAL** | **$14,891.42** |
| FLEET MANAGEMENT ROAD SERVICES, INC.<br>3 SOUTH BAY AVE.<br>MASSAPEQUA, NY 11758 | 200314760 | 05/08/2023 | Suppliers or Vendors | $1,635.00 |
| | 200318757 | 05/22/2023 | Suppliers or Vendors | $510.00 |
| | 200320062 | 05/26/2023 | Suppliers or Vendors | $585.00 |
| | 200320469 | 05/30/2023 | Suppliers or Vendors | $1,450.50 |
| | 200321907 | 06/02/2023 | Suppliers or Vendors | $300.00 |
| | 200322537 | 06/05/2023 | Suppliers or Vendors | $458.00 |
| | 200322974 | 06/06/2023 | Suppliers or Vendors | $500.00 |
| | 200324600 | 06/12/2023 | Suppliers or Vendors | $2,400.00 |
| | 200324624 | 06/13/2023 | Suppliers or Vendors | $321.00 |
| | 200328027 | 06/23/2023 | Suppliers or Vendors | $225.00 |
| | 200328281 | 06/26/2023 | Suppliers or Vendors | $465.00 |
| | 100172036 | 06/29/2023 | Suppliers or Vendors | $475.23 |
| | 200330587 | 07/03/2023 | Suppliers or Vendors | $1,352.88 |
| | 200331600 | 07/07/2023 | Suppliers or Vendors | $603.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200331841 | 07/10/2023 | Suppliers or Vendors | $374.76 |
| | 200332803 | 07/12/2023 | Suppliers or Vendors | $726.70 |
| | 200333344 | 07/14/2023 | Suppliers or Vendors | $721.00 |
| | 200334218 | 07/17/2023 | Suppliers or Vendors | $1,659.00 |
| | 200334421 | 07/18/2023 | Suppliers or Vendors | $600.00 |
| | | | **SUBTOTAL** | **$15,362.07** |
| FLEET MANAGEMENT SYSTEMS INC<br>53 ALDEN AVENUE, REPAIR FACILITY # 7109720<br>WEST ISLIP, NY 11795 | 200314464 | 05/08/2023 | Suppliers or Vendors | $2,750.23 |
| | 200314835 | 05/09/2023 | Suppliers or Vendors | $475.23 |
| | 200315533 | 05/11/2023 | Suppliers or Vendors | $2,250.00 |
| | 200316197 | 05/12/2023 | Suppliers or Vendors | $187.50 |
| | 200316813 | 05/15/2023 | Suppliers or Vendors | $7,220.67 |
| | 200317528 | 05/18/2023 | Suppliers or Vendors | $885.78 |
| | 200317840 | 05/18/2023 | Suppliers or Vendors | $588.00 |
| | 200317957 | 05/19/2023 | Suppliers or Vendors | $1,001.74 |
| | 200318488 | 05/22/2023 | Suppliers or Vendors | $1,000.00 |
| | 200318766 | 05/22/2023 | Suppliers or Vendors | $4,525.14 |
| | 200319185 | 05/23/2023 | Suppliers or Vendors | $1,000.00 |
| | 200319816 | 05/25/2023 | Suppliers or Vendors | $2,057.34 |
| | 200320217 | 05/26/2023 | Suppliers or Vendors | $750.00 |
| | 200320470 | 05/30/2023 | Suppliers or Vendors | $2,750.00 |
| | 200321053 | 05/31/2023 | Suppliers or Vendors | $250.00 |
| | 200321336 | 06/01/2023 | Suppliers or Vendors | $950.00 |
| | 200322695 | 06/05/2023 | Suppliers or Vendors | $3,335.34 |
| | 200322781 | 06/06/2023 | Suppliers or Vendors | $793.13 |
| | 200323175 | 06/07/2023 | Suppliers or Vendors | $862.28 |
| | 200323479 | 06/08/2023 | Suppliers or Vendors | $1,362.50 |
| | 200324037 | 06/09/2023 | Suppliers or Vendors | $1,050.00 |
| | 200324228 | 06/12/2023 | Suppliers or Vendors | $3,200.00 |
| | 200324678 | 06/13/2023 | Suppliers or Vendors | $2,779.29 |
| | 200326425 | 06/20/2023 | Suppliers or Vendors | $2,692.17 |
| | 200327080 | 06/21/2023 | Suppliers or Vendors | $2,000.00 |
| | 200327399 | 06/22/2023 | Suppliers or Vendors | $570.96 |
| | 200328149 | 06/23/2023 | Suppliers or Vendors | $1,605.00 |
| | 200328423 | 06/26/2023 | Suppliers or Vendors | $8,617.48 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200329508 | 06/29/2023 | Suppliers or Vendors | $1,275.00 |
| | 100172037 | 06/29/2023 | Suppliers or Vendors | $294.00 |
| | 200329986 | 06/30/2023 | Suppliers or Vendors | $300.00 |
| | 200330273 | 07/03/2023 | Suppliers or Vendors | $7,801.75 |
| | 200330763 | 07/05/2023 | Suppliers or Vendors | $325.88 |
| | 200331001 | 07/06/2023 | Suppliers or Vendors | $843.13 |
| | 200331731 | 07/07/2023 | Suppliers or Vendors | $2,281.14 |
| | 200332005 | 07/10/2023 | Suppliers or Vendors | $5,843.00 |
| | 200332410 | 07/11/2023 | Suppliers or Vendors | $1,000.00 |
| | 200333559 | 07/14/2023 | Suppliers or Vendors | $1,700.00 |
| | 200333819 | 07/17/2023 | Suppliers or Vendors | $7,806.60 |
| | 200334451 | 07/18/2023 | Suppliers or Vendors | $488.81 |
| | | | **SUBTOTAL** | **$87,469.09** |
| FLEET PARTS & MAINTENANCE<br>7020 SR 930<br>FORT WAYNE, IN 46803 | 200314502 | 05/08/2023 | Suppliers or Vendors | $847.41 |
| | 200315656 | 05/11/2023 | Suppliers or Vendors | $103.15 |
| | 200315988 | 05/12/2023 | Suppliers or Vendors | $1,196.94 |
| | 200316697 | 05/15/2023 | Suppliers or Vendors | $1,962.79 |
| | 200317218 | 05/17/2023 | Suppliers or Vendors | $612.00 |
| | 200317572 | 05/18/2023 | Suppliers or Vendors | $609.00 |
| | 200318392 | 05/19/2023 | Suppliers or Vendors | $590.78 |
| | 200318579 | 05/22/2023 | Suppliers or Vendors | $826.50 |
| | 200319405 | 05/24/2023 | Suppliers or Vendors | $870.00 |
| | 200319611 | 05/25/2023 | Suppliers or Vendors | $847.10 |
| | 200320411 | 05/26/2023 | Suppliers or Vendors | $1,244.40 |
| | 200320884 | 05/30/2023 | Suppliers or Vendors | $420.61 |
| | 200321246 | 05/31/2023 | Suppliers or Vendors | $391.50 |
| | 200321547 | 06/01/2023 | Suppliers or Vendors | $1,338.58 |
| | 200322599 | 06/05/2023 | Suppliers or Vendors | $1,686.91 |
| | 200323029 | 06/07/2023 | Suppliers or Vendors | $1,002.30 |
| | 200323321 | 06/08/2023 | Suppliers or Vendors | $1,437.43 |
| | 200323810 | 06/09/2023 | Suppliers or Vendors | $974.33 |
| | 200324113 | 06/12/2023 | Suppliers or Vendors | $1,287.35 |
| | 200325074 | 06/14/2023 | Suppliers or Vendors | $1,066.10 |
| | 200325716 | 06/15/2023 | Suppliers or Vendors | $391.50 |
| | 200326075 | 06/16/2023 | Suppliers or Vendors | $1,338.58 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326836 | 06/20/2023 | Suppliers or Vendors | $1,144.24 |
| | 200326919 | 06/21/2023 | Suppliers or Vendors | $2,220.18 |
| | 200327231 | 06/22/2023 | Suppliers or Vendors | $1,365.22 |
| | 200327921 | 06/23/2023 | Suppliers or Vendors | $1,031.07 |
| | 200328286 | 06/26/2023 | Suppliers or Vendors | $1,103.02 |
| | 200329029 | 06/28/2023 | Suppliers or Vendors | $181.95 |
| | 200329336 | 06/29/2023 | Suppliers or Vendors | $638.64 |
| | 200329939 | 06/30/2023 | Suppliers or Vendors | $573.53 |
| | 200330595 | 07/03/2023 | Suppliers or Vendors | $1,442.10 |
| | 200330927 | 07/05/2023 | Suppliers or Vendors | $853.13 |
| | 200331162 | 07/06/2023 | Suppliers or Vendors | $261.00 |
| | 200331464 | 07/07/2023 | Suppliers or Vendors | $1,363.07 |
| | 200331902 | 07/10/2023 | Suppliers or Vendors | $2,028.32 |
| | 200332706 | 07/12/2023 | Suppliers or Vendors | $696.00 |
| | 200333002 | 07/13/2023 | Suppliers or Vendors | $522.00 |
| | 200333165 | 07/14/2023 | Suppliers or Vendors | $1,152.83 |
| | 200334245 | 07/17/2023 | Suppliers or Vendors | $1,578.90 |
| | | | **SUBTOTAL** | **$39,200.46** |
| FLEET PETROLEUM LLC<br>307 HARTFORD TURNPIKE<br>SHREWSBURY, MA 01545 | 200316777 | 05/15/2023 | Suppliers or Vendors | $5,891.90 |
| | 200318512 | 05/22/2023 | Suppliers or Vendors | $9,235.73 |
| | 200322628 | 06/05/2023 | Suppliers or Vendors | $4,781.12 |
| | 200324172 | 06/12/2023 | Suppliers or Vendors | $5,035.10 |
| | 200326395 | 06/20/2023 | Suppliers or Vendors | $4,743.18 |
| | 200327047 | 06/21/2023 | Suppliers or Vendors | $10,559.85 |
| | 200329889 | 06/30/2023 | Suppliers or Vendors | $3,714.12 |
| | 200333768 | 07/17/2023 | Suppliers or Vendors | $4,444.77 |
| | 200335398 | 07/24/2023 | Suppliers or Vendors | $4,954.78 |
| | 200335699 | 07/28/2023 | Suppliers or Vendors | $5,481.02 |
| | | | **SUBTOTAL** | **$58,841.57** |
| FLEET QUEST LOGISTICS LLC<br>OR APEX CAPITAL CORP, PO<br>BOX 961029<br>FT WORTH, TX 76161-1029 | 300752416 | 05/17/2023 | Suppliers or Vendors | $7,350.00 |
| | 300754022 | 05/23/2023 | Suppliers or Vendors | $5,050.00 |
| | 300754421 | 05/23/2023 | Suppliers or Vendors | $3,150.00 |
| | 300756377 | 05/31/2023 | Suppliers or Vendors | $850.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300757190 | 06/06/2023 | Suppliers or Vendors | $1,500.00 |
| | 300757647 | 06/06/2023 | Suppliers or Vendors | $1,950.00 |
| | 300758553 | 06/07/2023 | Suppliers or Vendors | $1,100.00 |
| | 300760260 | 06/13/2023 | Suppliers or Vendors | $2,387.50 |
| | 300759758 | 06/14/2023 | Suppliers or Vendors | $5,437.50 |
| | 300761181 | 06/21/2023 | Suppliers or Vendors | $3,500.00 |
| | 300762165 | 06/22/2023 | Suppliers or Vendors | $4,800.00 |
| | 300765205 | 07/05/2023 | Suppliers or Vendors | $3,000.00 |
| | 300767373 | 07/12/2023 | Suppliers or Vendors | $4,200.00 |
| | 300771929 | 08/01/2023 | Suppliers or Vendors | $3,500.00 |
| | | | **SUBTOTAL** | **$47,775.00** |
| FLEET REPAIR SERVICE<br>3100 FONTAINE RD<br>MEMPHIS, TN 38116 | 200314606 | 05/08/2023 | Suppliers or Vendors | $1,909.43 |
| | 200314740 | 05/08/2023 | Suppliers or Vendors | $532.86 |
| | 200314969 | 05/09/2023 | Suppliers or Vendors | $782.19 |
| | 200315019 | 05/09/2023 | Suppliers or Vendors | $991.91 |
| | 200315408 | 05/11/2023 | Suppliers or Vendors | $1,629.09 |
| | 200315458 | 05/11/2023 | Suppliers or Vendors | $1,740.27 |
| | 200316065 | 05/12/2023 | Suppliers or Vendors | $1,753.74 |
| | 200316251 | 05/12/2023 | Suppliers or Vendors | $220.96 |
| | 200316394 | 05/15/2023 | Suppliers or Vendors | $643.08 |
| | 200316849 | 05/15/2023 | Suppliers or Vendors | $1,581.47 |
| | 200316868 | 05/16/2023 | Suppliers or Vendors | $566.04 |
| | 200317082 | 05/16/2023 | Suppliers or Vendors | $60.46 |
| | 200317266 | 05/17/2023 | Suppliers or Vendors | $1,204.84 |
| | 200317297 | 05/17/2023 | Suppliers or Vendors | $731.35 |
| | 200317675 | 05/18/2023 | Suppliers or Vendors | $1,560.40 |
| | 200317720 | 05/18/2023 | Suppliers or Vendors | $565.50 |
| | 200317917 | 05/19/2023 | Suppliers or Vendors | $2,415.95 |
| | 200317933 | 05/19/2023 | Suppliers or Vendors | $540.35 |
| | 200318551 | 05/22/2023 | Suppliers or Vendors | $968.35 |
| | 200318935 | 05/22/2023 | Suppliers or Vendors | $1,204.30 |
| | 200319102 | 05/23/2023 | Suppliers or Vendors | $1,063.05 |
| | 200319155 | 05/23/2023 | Suppliers or Vendors | $977.46 |
| | 200319258 | 05/24/2023 | Suppliers or Vendors | $570.85 |
| | 200319504 | 05/24/2023 | Suppliers or Vendors | $1,215.53 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200319592 | 05/25/2023 | Suppliers or Vendors | $1,062.52 |
| | 200319649 | 05/25/2023 | Suppliers or Vendors | $1,342.86 |
| | 200320076 | 05/26/2023 | Suppliers or Vendors | $1,331.63 |
| | 200320230 | 05/26/2023 | Suppliers or Vendors | $380.93 |
| | 200320920 | 05/30/2023 | Suppliers or Vendors | $2,495.26 |
| | 200320921 | 05/30/2023 | Suppliers or Vendors | $357.65 |
| | 200320922 | 05/30/2023 | Suppliers or Vendors | $1,688.48 |
| | 200321055 | 05/31/2023 | Suppliers or Vendors | $1,102.64 |
| | 200321095 | 05/31/2023 | Suppliers or Vendors | $854.40 |
| | 200321301 | 06/01/2023 | Suppliers or Vendors | $254.66 |
| | 200321647 | 06/01/2023 | Suppliers or Vendors | $1,302.20 |
| | 200321917 | 06/02/2023 | Suppliers or Vendors | $2,415.91 |
| | 200322117 | 06/02/2023 | Suppliers or Vendors | $1,070.01 |
| | 200322373 | 06/05/2023 | Suppliers or Vendors | $1,705.06 |
| | 200322707 | 06/05/2023 | Suppliers or Vendors | $1,005.68 |
| | 200322746 | 06/06/2023 | Suppliers or Vendors | $1,263.67 |
| | 200322965 | 06/06/2023 | Suppliers or Vendors | $3,463.62 |
| | 200323086 | 06/07/2023 | Suppliers or Vendors | $1,596.98 |
| | 200323124 | 06/07/2023 | Suppliers or Vendors | $359.52 |
| | 200323382 | 06/08/2023 | Suppliers or Vendors | $1,981.66 |
| | 200323885 | 06/09/2023 | Suppliers or Vendors | $2,363.12 |
| | 200324204 | 06/12/2023 | Suppliers or Vendors | $2,308.64 |
| | 200324300 | 06/12/2023 | Suppliers or Vendors | $1,363.72 |
| | 200324796 | 06/13/2023 | Suppliers or Vendors | $2,125.58 |
| | 200324820 | 06/13/2023 | Suppliers or Vendors | $1,479.82 |
| | 200325111 | 06/14/2023 | Suppliers or Vendors | $1,039.84 |
| | 200325136 | 06/14/2023 | Suppliers or Vendors | $1,584.14 |
| | 200325743 | 06/15/2023 | Suppliers or Vendors | $1,372.28 |
| | 200325744 | 06/15/2023 | Suppliers or Vendors | $1,346.62 |
| | 200326174 | 06/16/2023 | Suppliers or Vendors | $2,894.37 |
| | 200326340 | 06/16/2023 | Suppliers or Vendors | $506.65 |
| | 200326430 | 06/20/2023 | Suppliers or Vendors | $1,841.48 |
| | 200326567 | 06/20/2023 | Suppliers or Vendors | $3,307.93 |
| | 200326981 | 06/21/2023 | Suppliers or Vendors | $1,741.44 |
| | 200327012 | 06/21/2023 | Suppliers or Vendors | $1,082.31 |
| | 200327295 | 06/22/2023 | Suppliers or Vendors | $1,950.08 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200327378 | 06/22/2023 | Suppliers or Vendors | $771.48 |
| | 200328006 | 06/23/2023 | Suppliers or Vendors | $1,477.69 |
| | 200328124 | 06/23/2023 | Suppliers or Vendors | $600.27 |
| | 200328374 | 06/26/2023 | Suppliers or Vendors | $1,182.36 |
| | 200328469 | 06/26/2023 | Suppliers or Vendors | $521.09 |
| | 200328813 | 06/27/2023 | Suppliers or Vendors | $1,407.60 |
| | 200328841 | 06/27/2023 | Suppliers or Vendors | $1,132.08 |
| | 200329111 | 06/28/2023 | Suppliers or Vendors | $1,580.40 |
| | 200329151 | 06/28/2023 | Suppliers or Vendors | $1,152.93 |
| | 200329406 | 06/29/2023 | Suppliers or Vendors | $2,108.45 |
| | 200329450 | 06/29/2023 | Suppliers or Vendors | $571.92 |
| | 200330027 | 06/30/2023 | Suppliers or Vendors | $1,887.50 |
| | 200330165 | 06/30/2023 | Suppliers or Vendors | $625.42 |
| | 200330226 | 07/03/2023 | Suppliers or Vendors | $1,251.37 |
| | 200330337 | 07/03/2023 | Suppliers or Vendors | $968.36 |
| | 200330671 | 07/05/2023 | Suppliers or Vendors | $2,992.27 |
| | 200330717 | 07/05/2023 | Suppliers or Vendors | $2,616.17 |
| | 200331207 | 07/06/2023 | Suppliers or Vendors | $2,121.29 |
| | 200331237 | 07/06/2023 | Suppliers or Vendors | $532.33 |
| | 200331574 | 07/07/2023 | Suppliers or Vendors | $2,306.41 |
| | 200331672 | 07/07/2023 | Suppliers or Vendors | $275.53 |
| | 200331994 | 07/10/2023 | Suppliers or Vendors | $2,562.67 |
| | 200332128 | 07/10/2023 | Suppliers or Vendors | $1,403.32 |
| | 200332314 | 07/11/2023 | Suppliers or Vendors | $1,515.67 |
| | 200332368 | 07/11/2023 | Suppliers or Vendors | $1,276.51 |
| | 200332764 | 07/12/2023 | Suppliers or Vendors | $336.38 |
| | 200332809 | 07/12/2023 | Suppliers or Vendors | $2,456.20 |
| | 200333022 | 07/13/2023 | Suppliers or Vendors | $4,867.83 |
| | 200333060 | 07/13/2023 | Suppliers or Vendors | $759.71 |
| | 200333348 | 07/14/2023 | Suppliers or Vendors | $1,652.43 |
| | 200333489 | 07/14/2023 | Suppliers or Vendors | $444.05 |
| | 200333826 | 07/17/2023 | Suppliers or Vendors | $2,598.51 |
| | 200333960 | 07/17/2023 | Suppliers or Vendors | $569.24 |
| | 200334696 | 07/19/2023 | Suppliers or Vendors | $428.01 |
| | 200334726 | 07/19/2023 | Suppliers or Vendors | $2,454.59 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$132,180.83** |
| FLEETPRIDE<br>600 E LAS COLINAS BLVD 400<br>JAEDON GALLAGHER<br>FLEETPRIDE<br>IRVING, TX 75039 | 200314462 | 05/08/2023 | Suppliers or Vendors | $17,816.54 |
| | 200314483 | 05/08/2023 | Suppliers or Vendors | $43,795.23 |
| | 200314503 | 05/08/2023 | Suppliers or Vendors | $2,349.13 |
| | 200314692 | 05/08/2023 | Suppliers or Vendors | $3,398.61 |
| | 200314696 | 05/08/2023 | Suppliers or Vendors | $4,885.56 |
| | 200314697 | 05/08/2023 | Suppliers or Vendors | $1,235.33 |
| | 200314784 | 05/08/2023 | Suppliers or Vendors | $17,389.33 |
| | 200314834 | 05/09/2023 | Suppliers or Vendors | $29.41 |
| | 200314875 | 05/09/2023 | Suppliers or Vendors | $2,917.51 |
| | 200314894 | 05/09/2023 | Suppliers or Vendors | $3,400.73 |
| | 200315011 | 05/09/2023 | Suppliers or Vendors | $12,041.50 |
| | 200315027 | 05/09/2023 | Suppliers or Vendors | $35.66 |
| | 200315149 | 05/10/2023 | Suppliers or Vendors | $9,247.56 |
| | 200315214 | 05/10/2023 | Suppliers or Vendors | $68.81 |
| | 200315215 | 05/10/2023 | Suppliers or Vendors | $506.09 |
| | 200315251 | 05/10/2023 | Suppliers or Vendors | $16,182.95 |
| | 200315386 | 05/10/2023 | Suppliers or Vendors | $19,597.86 |
| | 200315396 | 05/10/2023 | Suppliers or Vendors | $5,157.38 |
| | 200315438 | 05/11/2023 | Suppliers or Vendors | $7,058.10 |
| | 200315506 | 05/11/2023 | Suppliers or Vendors | $830.48 |
| | 200315507 | 05/11/2023 | Suppliers or Vendors | $148.98 |
| | 200315526 | 05/11/2023 | Suppliers or Vendors | $439.59 |
| | 200315528 | 05/11/2023 | Suppliers or Vendors | $27,733.03 |
| | 200315626 | 05/11/2023 | Suppliers or Vendors | $24,348.73 |
| | 200315657 | 05/11/2023 | Suppliers or Vendors | $3,089.52 |
| | 200315694 | 05/12/2023 | Suppliers or Vendors | $19.58 |
| | 200315695 | 05/12/2023 | Suppliers or Vendors | $1,484.98 |
| | 200315828 | 05/12/2023 | Suppliers or Vendors | $3,415.60 |
| | 200315989 | 05/12/2023 | Suppliers or Vendors | $5,567.77 |
| | 200316127 | 05/12/2023 | Suppliers or Vendors | $5,523.21 |
| | 200316193 | 05/12/2023 | Suppliers or Vendors | $15,151.21 |
| | 200316234 | 05/12/2023 | Suppliers or Vendors | $21,105.22 |
| | 200316299 | 05/15/2023 | Suppliers or Vendors | $46,967.19 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200316354 | 05/15/2023 | Suppliers or Vendors | $10,088.02 |
| | 200316494 | 05/15/2023 | Suppliers or Vendors | $4,513.30 |
| | 200316495 | 05/15/2023 | Suppliers or Vendors | $670.18 |
| | 200316635 | 05/15/2023 | Suppliers or Vendors | $18,207.64 |
| | 200316728 | 05/15/2023 | Suppliers or Vendors | $2,326.31 |
| | 200316810 | 05/15/2023 | Suppliers or Vendors | $25,652.16 |
| | 200316901 | 05/16/2023 | Suppliers or Vendors | $2,615.05 |
| | 200316946 | 05/16/2023 | Suppliers or Vendors | $4,253.10 |
| | 200317034 | 05/16/2023 | Suppliers or Vendors | $5,789.90 |
| | 200317066 | 05/16/2023 | Suppliers or Vendors | $32.86 |
| | 200317104 | 05/16/2023 | Suppliers or Vendors | $8,765.15 |
| | 200317187 | 05/17/2023 | Suppliers or Vendors | $27,238.18 |
| | 200317219 | 05/17/2023 | Suppliers or Vendors | $5,584.26 |
| | 200317292 | 05/17/2023 | Suppliers or Vendors | $5,591.64 |
| | 200317294 | 05/17/2023 | Suppliers or Vendors | $329.50 |
| | 200317344 | 05/17/2023 | Suppliers or Vendors | $1,195.17 |
| | 200317345 | 05/17/2023 | Suppliers or Vendors | $1,068.66 |
| | 200317353 | 05/17/2023 | Suppliers or Vendors | $17,505.06 |
| | 200317524 | 05/18/2023 | Suppliers or Vendors | $10,950.20 |
| | 200317561 | 05/18/2023 | Suppliers or Vendors | $681.95 |
| | 200317562 | 05/18/2023 | Suppliers or Vendors | $456.13 |
| | 200317573 | 05/18/2023 | Suppliers or Vendors | $1,252.95 |
| | 200317601 | 05/18/2023 | Suppliers or Vendors | $51.33 |
| | 200317701 | 05/18/2023 | Suppliers or Vendors | $8,539.13 |
| | 200317717 | 05/18/2023 | Suppliers or Vendors | $134.26 |
| | 200317732 | 05/18/2023 | Suppliers or Vendors | $19,724.98 |
| | 200317953 | 05/19/2023 | Suppliers or Vendors | $11,653.60 |
| | 200318011 | 05/19/2023 | Suppliers or Vendors | $2,684.27 |
| | 200318044 | 05/19/2023 | Suppliers or Vendors | $17,971.92 |
| | 200318081 | 05/19/2023 | Suppliers or Vendors | $696.43 |
| | 200318082 | 05/19/2023 | Suppliers or Vendors | $66.47 |
| | 200318235 | 05/19/2023 | Suppliers or Vendors | $5,268.28 |
| | 200318393 | 05/19/2023 | Suppliers or Vendors | $2,843.34 |
| | 200318501 | 05/22/2023 | Suppliers or Vendors | $7,997.88 |
| | 200318580 | 05/22/2023 | Suppliers or Vendors | $4,848.46 |
| | 200318607 | 05/22/2023 | Suppliers or Vendors | $5,515.38 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318608 | 05/22/2023 | Suppliers or Vendors | $1,776.77 |
| | 200318742 | 05/22/2023 | Suppliers or Vendors | $40,805.03 |
| | 200318759 | 05/22/2023 | Suppliers or Vendors | $23,587.94 |
| | 200318796 | 05/22/2023 | Suppliers or Vendors | $20,477.54 |
| | 200318982 | 05/23/2023 | Suppliers or Vendors | $1,477.53 |
| | 200319058 | 05/23/2023 | Suppliers or Vendors | $7,738.52 |
| | 200319068 | 05/23/2023 | Suppliers or Vendors | $7,494.39 |
| | 200319182 | 05/23/2023 | Suppliers or Vendors | $374.42 |
| | 200319207 | 05/23/2023 | Suppliers or Vendors | $5,291.53 |
| | 200319272 | 05/24/2023 | Suppliers or Vendors | $1,341.64 |
| | 200319273 | 05/24/2023 | Suppliers or Vendors | $1,081.02 |
| | 200319314 | 05/24/2023 | Suppliers or Vendors | $24,970.36 |
| | 200319406 | 05/24/2023 | Suppliers or Vendors | $1,695.96 |
| | 200319437 | 05/24/2023 | Suppliers or Vendors | $18,215.98 |
| | 200319518 | 05/24/2023 | Suppliers or Vendors | $7,854.56 |
| | 200319612 | 05/25/2023 | Suppliers or Vendors | $3,156.91 |
| | 200319621 | 05/25/2023 | Suppliers or Vendors | $7,440.86 |
| | 200319658 | 05/25/2023 | Suppliers or Vendors | $22,474.48 |
| | 200319812 | 05/25/2023 | Suppliers or Vendors | $7,850.13 |
| | 200319846 | 05/25/2023 | Suppliers or Vendors | $1,526.35 |
| | 200319847 | 05/25/2023 | Suppliers or Vendors | $431.57 |
| | 200319878 | 05/26/2023 | Suppliers or Vendors | $3,217.53 |
| | 200319879 | 05/26/2023 | Suppliers or Vendors | $45.99 |
| | 200319906 | 05/26/2023 | Suppliers or Vendors | $1,572.24 |
| | 200320133 | 05/26/2023 | Suppliers or Vendors | $4,446.15 |
| | 200320141 | 05/26/2023 | Suppliers or Vendors | $20,006.82 |
| | 200320212 | 05/26/2023 | Suppliers or Vendors | $10,421.31 |
| | 200320412 | 05/26/2023 | Suppliers or Vendors | $6,506.51 |
| | 200320471 | 05/30/2023 | Suppliers or Vendors | $41,733.00 |
| | 200320472 | 05/30/2023 | Suppliers or Vendors | $4,435.89 |
| | 200320473 | 05/30/2023 | Suppliers or Vendors | $1,896.71 |
| | 200320474 | 05/30/2023 | Suppliers or Vendors | $21,279.02 |
| | 200320475 | 05/30/2023 | Suppliers or Vendors | $21,456.95 |
| | 200320476 | 05/30/2023 | Suppliers or Vendors | $2,186.56 |
| | 200320477 | 05/30/2023 | Suppliers or Vendors | $8,426.01 |
| | 200321040 | 05/31/2023 | Suppliers or Vendors | $1,028.84 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200321041 | 05/31/2023 | Suppliers or Vendors | $244.31 |
| | 200321050 | 05/31/2023 | Suppliers or Vendors | $17,981.90 |
| | 200321070 | 05/31/2023 | Suppliers or Vendors | $72.84 |
| | 200321088 | 05/31/2023 | Suppliers or Vendors | $5,517.20 |
| | 200321188 | 05/31/2023 | Suppliers or Vendors | $29,232.00 |
| | 200321247 | 05/31/2023 | Suppliers or Vendors | $3,434.52 |
| | 200321324 | 06/01/2023 | Suppliers or Vendors | $10,796.26 |
| | 200321392 | 06/01/2023 | Suppliers or Vendors | $24,394.05 |
| | 200321491 | 06/01/2023 | Suppliers or Vendors | $2,241.70 |
| | 200321492 | 06/01/2023 | Suppliers or Vendors | $870.99 |
| | 200321548 | 06/01/2023 | Suppliers or Vendors | $2,374.52 |
| | 200321701 | 06/01/2023 | Suppliers or Vendors | $8,110.98 |
| | 200321807 | 06/02/2023 | Suppliers or Vendors | $2,628.96 |
| | 200321972 | 06/02/2023 | Suppliers or Vendors | $1,287.89 |
| | 200321973 | 06/02/2023 | Suppliers or Vendors | $2,960.62 |
| | 200322005 | 06/02/2023 | Suppliers or Vendors | $7,275.03 |
| | 200322057 | 06/02/2023 | Suppliers or Vendors | $13,479.78 |
| | 200322096 | 06/02/2023 | Suppliers or Vendors | $16,423.96 |
| | 200322171 | 06/02/2023 | Suppliers or Vendors | $3,947.31 |
| | 200322312 | 06/05/2023 | Suppliers or Vendors | $6,311.58 |
| | 200322325 | 06/05/2023 | Suppliers or Vendors | $46,763.59 |
| | 200322346 | 06/05/2023 | Suppliers or Vendors | $201.30 |
| | 200322519 | 06/05/2023 | Suppliers or Vendors | $2,737.22 |
| | 200322520 | 06/05/2023 | Suppliers or Vendors | $3,157.00 |
| | 200322584 | 06/05/2023 | Suppliers or Vendors | $21,023.57 |
| | 200322600 | 06/05/2023 | Suppliers or Vendors | $2,363.11 |
| | 200322688 | 06/05/2023 | Suppliers or Vendors | $17,057.45 |
| | 200322743 | 06/06/2023 | Suppliers or Vendors | $7,796.51 |
| | 200322780 | 06/06/2023 | Suppliers or Vendors | $1,571.81 |
| | 200322791 | 06/06/2023 | Suppliers or Vendors | $7,520.52 |
| | 200322910 | 06/06/2023 | Suppliers or Vendors | $1,817.86 |
| | 200322922 | 06/06/2023 | Suppliers or Vendors | $5,461.17 |
| | 200323030 | 06/07/2023 | Suppliers or Vendors | $4,661.65 |
| | 200323036 | 06/07/2023 | Suppliers or Vendors | $26,691.78 |
| | 200323111 | 06/07/2023 | Suppliers or Vendors | $9,763.08 |
| | 200323172 | 06/07/2023 | Suppliers or Vendors | $12,821.36 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200323178 | 06/07/2023 | Suppliers or Vendors | $1,833.30 |
| | 200323179 | 06/07/2023 | Suppliers or Vendors | $81.34 |
| | 200323283 | 06/08/2023 | Suppliers or Vendors | $20,530.73 |
| | 200323322 | 06/08/2023 | Suppliers or Vendors | $3,355.05 |
| | 200323422 | 06/08/2023 | Suppliers or Vendors | $6,584.55 |
| | 200323426 | 06/08/2023 | Suppliers or Vendors | $453.82 |
| | 200323475 | 06/08/2023 | Suppliers or Vendors | $8,569.30 |
| | 200323488 | 06/08/2023 | Suppliers or Vendors | $2,036.74 |
| | 200323489 | 06/08/2023 | Suppliers or Vendors | $2,004.84 |
| | 200323511 | 06/08/2023 | Suppliers or Vendors | $2,405.12 |
| | 200323641 | 06/09/2023 | Suppliers or Vendors | $19,078.64 |
| | 200323660 | 06/09/2023 | Suppliers or Vendors | $4,197.93 |
| | 200323689 | 06/09/2023 | Suppliers or Vendors | $1,589.68 |
| | 200323811 | 06/09/2023 | Suppliers or Vendors | $6,573.25 |
| | 200323928 | 06/09/2023 | Suppliers or Vendors | $6,529.75 |
| | 200324006 | 06/09/2023 | Suppliers or Vendors | $3,511.02 |
| | 200324007 | 06/09/2023 | Suppliers or Vendors | $2,649.70 |
| | 200324033 | 06/09/2023 | Suppliers or Vendors | $14,066.78 |
| | 200324114 | 06/12/2023 | Suppliers or Vendors | $3,423.69 |
| | 200324223 | 06/12/2023 | Suppliers or Vendors | $19,572.09 |
| | 200324265 | 06/12/2023 | Suppliers or Vendors | $9,904.71 |
| | 200324298 | 06/12/2023 | Suppliers or Vendors | $327.56 |
| | 200324373 | 06/12/2023 | Suppliers or Vendors | $27,866.79 |
| | 200324491 | 06/12/2023 | Suppliers or Vendors | $2,928.71 |
| | 200324515 | 06/12/2023 | Suppliers or Vendors | $1,294.69 |
| | 200324592 | 06/12/2023 | Suppliers or Vendors | $11,968.43 |
| | 200324648 | 06/13/2023 | Suppliers or Vendors | $3,194.80 |
| | 200324675 | 06/13/2023 | Suppliers or Vendors | $480.62 |
| | 200324703 | 06/13/2023 | Suppliers or Vendors | $66.64 |
| | 200324773 | 06/13/2023 | Suppliers or Vendors | $3,376.27 |
| | 200324817 | 06/13/2023 | Suppliers or Vendors | $7,816.24 |
| | 200324831 | 06/13/2023 | Suppliers or Vendors | $708.58 |
| | 200324843 | 06/13/2023 | Suppliers or Vendors | $5,037.62 |
| | 200324890 | 06/14/2023 | Suppliers or Vendors | $31.95 |
| | 200324918 | 06/14/2023 | Suppliers or Vendors | $23,625.24 |
| | 200324992 | 06/14/2023 | Suppliers or Vendors | $13,510.09 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200325019 | 06/14/2023 | Suppliers or Vendors | $592.47 |
| | 200325075 | 06/14/2023 | Suppliers or Vendors | $3,502.24 |
| | 200325128 | 06/14/2023 | Suppliers or Vendors | $13,052.92 |
| | 200325150 | 06/14/2023 | Suppliers or Vendors | $1,027.86 |
| | 200325151 | 06/14/2023 | Suppliers or Vendors | $877.11 |
| | 200325154 | 06/14/2023 | Suppliers or Vendors | $64.45 |
| | 200325161 | 06/14/2023 | Suppliers or Vendors | $170.19 |
| | 200325237 | 06/15/2023 | Suppliers or Vendors | $24,114.26 |
| | 200325238 | 06/15/2023 | Suppliers or Vendors | $3,998.43 |
| | 200325239 | 06/15/2023 | Suppliers or Vendors | $9,592.46 |
| | 200325240 | 06/15/2023 | Suppliers or Vendors | $414.79 |
| | 200325241 | 06/15/2023 | Suppliers or Vendors | $898.57 |
| | 200325242 | 06/15/2023 | Suppliers or Vendors | $786.30 |
| | 200325243 | 06/15/2023 | Suppliers or Vendors | $14,670.61 |
| | 200325788 | 06/16/2023 | Suppliers or Vendors | $1,626.71 |
| | 200325789 | 06/16/2023 | Suppliers or Vendors | $2,322.72 |
| | 200325848 | 06/16/2023 | Suppliers or Vendors | $24,454.75 |
| | 200325914 | 06/16/2023 | Suppliers or Vendors | $2,631.34 |
| | 200326076 | 06/16/2023 | Suppliers or Vendors | $264.20 |
| | 200326218 | 06/16/2023 | Suppliers or Vendors | $7,978.29 |
| | 200326323 | 06/16/2023 | Suppliers or Vendors | $11,212.95 |
| | 200326421 | 06/20/2023 | Suppliers or Vendors | $15,877.44 |
| | 200326524 | 06/20/2023 | Suppliers or Vendors | $12,417.45 |
| | 200326548 | 06/20/2023 | Suppliers or Vendors | $29,814.13 |
| | 200326564 | 06/20/2023 | Suppliers or Vendors | $1,671.27 |
| | 200326650 | 06/20/2023 | Suppliers or Vendors | $3,844.71 |
| | 200326651 | 06/20/2023 | Suppliers or Vendors | $681.66 |
| | 200326753 | 06/20/2023 | Suppliers or Vendors | $19,698.37 |
| | 200326837 | 06/20/2023 | Suppliers or Vendors | $11,321.65 |
| | 200326911 | 06/21/2023 | Suppliers or Vendors | $20,333.38 |
| | 200326920 | 06/21/2023 | Suppliers or Vendors | $2,215.13 |
| | 200327007 | 06/21/2023 | Suppliers or Vendors | $9,494.93 |
| | 200327076 | 06/21/2023 | Suppliers or Vendors | $10,342.92 |
| | 200327085 | 06/21/2023 | Suppliers or Vendors | $951.38 |
| | 200327086 | 06/21/2023 | Suppliers or Vendors | $222.85 |
| | 200327107 | 06/21/2023 | Suppliers or Vendors | $203.83 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200327232 | 06/22/2023 | Suppliers or Vendors | $1,974.73 |
| | 200327278 | 06/22/2023 | Suppliers or Vendors | $2,320.15 |
| | 200327279 | 06/22/2023 | Suppliers or Vendors | $925.61 |
| | 200327344 | 06/22/2023 | Suppliers or Vendors | $11,669.11 |
| | 200327396 | 06/22/2023 | Suppliers or Vendors | $7,145.41 |
| | 200327605 | 06/22/2023 | Suppliers or Vendors | $15,751.24 |
| | 200327651 | 06/23/2023 | Suppliers or Vendors | $5,220.31 |
| | 200327803 | 06/23/2023 | Suppliers or Vendors | $26,268.87 |
| | 200327893 | 06/23/2023 | Suppliers or Vendors | $58.18 |
| | 200327922 | 06/23/2023 | Suppliers or Vendors | $6,809.01 |
| | 200328039 | 06/23/2023 | Suppliers or Vendors | $6,156.32 |
| | 200328066 | 06/23/2023 | Suppliers or Vendors | $1,979.37 |
| | 200328067 | 06/23/2023 | Suppliers or Vendors | $149.33 |
| | 200328145 | 06/23/2023 | Suppliers or Vendors | $7,604.22 |
| | 200328233 | 06/26/2023 | Suppliers or Vendors | $14,177.30 |
| | 200328287 | 06/26/2023 | Suppliers or Vendors | $4,935.31 |
| | 200328402 | 06/26/2023 | Suppliers or Vendors | $21,388.36 |
| | 200328443 | 06/26/2023 | Suppliers or Vendors | $2,975.04 |
| | 200328541 | 06/26/2023 | Suppliers or Vendors | $27,309.56 |
| | 200328620 | 06/26/2023 | Suppliers or Vendors | $3,166.50 |
| | 200328621 | 06/26/2023 | Suppliers or Vendors | $155.85 |
| | 200328752 | 06/27/2023 | Suppliers or Vendors | $2,805.20 |
| | 200328838 | 06/27/2023 | Suppliers or Vendors | $7,183.81 |
| | 200328880 | 06/27/2023 | Suppliers or Vendors | $2.18 |
| | 200328908 | 06/27/2023 | Suppliers or Vendors | $8,705.29 |
| | 200329030 | 06/28/2023 | Suppliers or Vendors | $4,802.05 |
| | 200329140 | 06/28/2023 | Suppliers or Vendors | $165.08 |
| | 200329148 | 06/28/2023 | Suppliers or Vendors | $6,370.04 |
| | 200329243 | 06/28/2023 | Suppliers or Vendors | $2,895.52 |
| | 200329337 | 06/29/2023 | Suppliers or Vendors | $3,892.34 |
| | 200329434 | 06/29/2023 | Suppliers or Vendors | $10,798.17 |
| | 200329486 | 06/29/2023 | Suppliers or Vendors | $1,259.67 |
| | 200329487 | 06/29/2023 | Suppliers or Vendors | $339.81 |
| | 200329504 | 06/29/2023 | Suppliers or Vendors | $11,119.67 |
| | 200329631 | 06/29/2023 | Suppliers or Vendors | $22,158.48 |
| | 200329683 | 06/30/2023 | Suppliers or Vendors | $656.64 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200329729 | 06/30/2023 | Suppliers or Vendors | $25,699.13 |
| | 200329764 | 06/30/2023 | Suppliers or Vendors | $5,766.52 |
| | 200329940 | 06/30/2023 | Suppliers or Vendors | $515.48 |
| | 200329954 | 06/30/2023 | Suppliers or Vendors | $14,064.55 |
| | 200330052 | 06/30/2023 | Suppliers or Vendors | $8,249.84 |
| | 200330246 | 07/03/2023 | Suppliers or Vendors | $13,276.05 |
| | 200330304 | 07/03/2023 | Suppliers or Vendors | $3,652.61 |
| | 200330378 | 07/03/2023 | Suppliers or Vendors | $29,130.04 |
| | 200330504 | 07/03/2023 | Suppliers or Vendors | $2,489.71 |
| | 200330505 | 07/03/2023 | Suppliers or Vendors | $860.47 |
| | 200330582 | 07/03/2023 | Suppliers or Vendors | $12,286.57 |
| | 200330596 | 07/03/2023 | Suppliers or Vendors | $1,908.92 |
| | 200330628 | 07/05/2023 | Suppliers or Vendors | $21,985.53 |
| | 200330629 | 07/05/2023 | Suppliers or Vendors | $5,985.20 |
| | 200330630 | 07/05/2023 | Suppliers or Vendors | $125,684.27 |
| | 200330631 | 07/05/2023 | Suppliers or Vendors | $102.24 |
| | 200330632 | 07/05/2023 | Suppliers or Vendors | $45,015.16 |
| | 200330633 | 07/05/2023 | Suppliers or Vendors | $116,299.07 |
| | 200330748 | 07/05/2023 | Suppliers or Vendors | $11,077.98 |
| | 200330872 | 07/05/2023 | Suppliers or Vendors | $16,378.77 |
| | 200330996 | 07/06/2023 | Suppliers or Vendors | $7,828.06 |
| | 200331134 | 07/06/2023 | Suppliers or Vendors | $14,145.58 |
| | 200331313 | 07/07/2023 | Suppliers or Vendors | $13,330.28 |
| | 200331725 | 07/07/2023 | Suppliers or Vendors | $7,581.52 |
| | 200331983 | 07/10/2023 | Suppliers or Vendors | $16,519.02 |
| | 200332131 | 07/10/2023 | Suppliers or Vendors | $31,825.08 |
| | 200332144 | 07/10/2023 | Suppliers or Vendors | $468.25 |
| | 200332317 | 07/11/2023 | Suppliers or Vendors | $3,002.96 |
| | 200332457 | 07/11/2023 | Suppliers or Vendors | $1,991.23 |
| | 200332556 | 07/12/2023 | Suppliers or Vendors | $161.11 |
| | 200332582 | 07/12/2023 | Suppliers or Vendors | $8,385.75 |
| | 200332707 | 07/12/2023 | Suppliers or Vendors | $112.00 |
| | 200332713 | 07/12/2023 | Suppliers or Vendors | $14,917.66 |
| | 200332795 | 07/12/2023 | Suppliers or Vendors | $47.75 |
| | 200332888 | 07/13/2023 | Suppliers or Vendors | $7,057.90 |
| | 200332939 | 07/13/2023 | Suppliers or Vendors | $40,372.07 |

Debtor Name: Yellow Corporation — Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333003 | 07/13/2023 | Suppliers or Vendors | $4,919.22 |
| | 200333031 | 07/13/2023 | Suppliers or Vendors | $17,872.53 |
| | 200333053 | 07/13/2023 | Suppliers or Vendors | $2,633.89 |
| | 200333166 | 07/14/2023 | Suppliers or Vendors | $5,167.78 |
| | 200333187 | 07/14/2023 | Suppliers or Vendors | $5,354.82 |
| | 200333418 | 07/14/2023 | Suppliers or Vendors | $13,957.30 |
| | 200333532 | 07/14/2023 | Suppliers or Vendors | $24,814.60 |
| | 200333592 | 07/14/2023 | Suppliers or Vendors | $29,069.20 |
| | 200333814 | 07/17/2023 | Suppliers or Vendors | $30,769.51 |
| | 200333896 | 07/17/2023 | Suppliers or Vendors | $11,081.02 |
| | 200333931 | 07/17/2023 | Suppliers or Vendors | $226.91 |
| | 200333940 | 07/17/2023 | Suppliers or Vendors | $26,956.20 |
| | 200333954 | 07/17/2023 | Suppliers or Vendors | $183.00 |
| | 200334180 | 07/17/2023 | Suppliers or Vendors | $12,321.23 |
| | 200334246 | 07/17/2023 | Suppliers or Vendors | $5,110.01 |
| | 200334447 | 07/18/2023 | Suppliers or Vendors | $23.98 |
| | 200334505 | 07/19/2023 | Suppliers or Vendors | $3,399.51 |
| | 200334625 | 07/19/2023 | Suppliers or Vendors | $21,951.17 |
| | 200334633 | 07/19/2023 | Suppliers or Vendors | $2,453.44 |
| | 200334720 | 07/19/2023 | Suppliers or Vendors | $7,861.01 |
| | 200334757 | 07/19/2023 | Suppliers or Vendors | $10,520.76 |
| | 200335289 | 07/24/2023 | Suppliers or Vendors | $9,252.38 |
| | 200335307 | 07/24/2023 | Suppliers or Vendors | $19,661.41 |
| | 200335332 | 07/24/2023 | Suppliers or Vendors | $1,733.64 |
| | 200335333 | 07/24/2023 | Suppliers or Vendors | $172.79 |
| | 200335342 | 07/24/2023 | Suppliers or Vendors | $17,042.48 |
| | 200335368 | 07/24/2023 | Suppliers or Vendors | $57,330.86 |
| | 200335404 | 07/24/2023 | Suppliers or Vendors | $33,914.06 |
| | | | **SUBTOTAL** | **$3,012,173.63** |
| FLETES MEXICO CARGA EXPRESS<br>5924 GREENBRIER RD<br>EL PASO, TX 79912 | 200315224 | 05/10/2023 | Suppliers or Vendors | $3,785.60 |
| | 200315331 | 05/10/2023 | Suppliers or Vendors | $5,721.26 |
| | 200315591 | 05/11/2023 | Suppliers or Vendors | $674.60 |
| | 200316149 | 05/12/2023 | Suppliers or Vendors | $11,166.40 |
| | 200316235 | 05/12/2023 | Suppliers or Vendors | $106,954.30 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200316898 | 05/16/2023 | Suppliers or Vendors | $10,000.00 |
| | 200317874 | 05/18/2023 | Suppliers or Vendors | $4,068.71 |
| | 200318045 | 05/19/2023 | Suppliers or Vendors | $94,667.35 |
| | 200318695 | 05/22/2023 | Suppliers or Vendors | $5,000.00 |
| | 200319315 | 05/24/2023 | Suppliers or Vendors | $7,426.10 |
| | 200320142 | 05/26/2023 | Suppliers or Vendors | $93,882.50 |
| | 200320179 | 05/26/2023 | Suppliers or Vendors | $17,898.85 |
| | 200321029 | 05/31/2023 | Suppliers or Vendors | $24,790.08 |
| | 200321441 | 06/01/2023 | Suppliers or Vendors | $8,053.14 |
| | 200322097 | 06/02/2023 | Suppliers or Vendors | $86,194.93 |
| | 200322656 | 06/05/2023 | Suppliers or Vendors | $7,041.20 |
| | 200323642 | 06/09/2023 | Suppliers or Vendors | $106,307.52 |
| | 200323997 | 06/09/2023 | Suppliers or Vendors | $5,826.80 |
| | 200324456 | 06/12/2023 | Suppliers or Vendors | $4,808.31 |
| | 200324919 | 06/14/2023 | Suppliers or Vendors | $11,200.00 |
| | 200325849 | 06/16/2023 | Suppliers or Vendors | $109,147.22 |
| | 200326334 | 06/16/2023 | Suppliers or Vendors | $547.56 |
| | 200326637 | 06/20/2023 | Suppliers or Vendors | $1,468.65 |
| | 200327804 | 06/23/2023 | Suppliers or Vendors | $23,058.54 |
| | 200328605 | 06/26/2023 | Suppliers or Vendors | $9,633.30 |
| | 200329730 | 06/30/2023 | Suppliers or Vendors | $86,770.74 |
| | 200329928 | 06/30/2023 | Suppliers or Vendors | $488.15 |
| | 200330435 | 07/03/2023 | Suppliers or Vendors | $9,356.19 |
| | 200331135 | 07/06/2023 | Suppliers or Vendors | $13,251.25 |
| | 200331314 | 07/07/2023 | Suppliers or Vendors | $104,014.89 |
| | 200331957 | 07/10/2023 | Suppliers or Vendors | $28,728.07 |
| | 200332230 | 07/10/2023 | Suppliers or Vendors | $2,451.83 |
| | 200332471 | 07/11/2023 | Suppliers or Vendors | $9,072.31 |
| | 200333593 | 07/14/2023 | Suppliers or Vendors | $84,384.11 |
| | 200334940 | 07/21/2023 | Suppliers or Vendors | $1,558.95 |
| | 200335018 | 07/21/2023 | Suppliers or Vendors | $80,363.09 |
| | 200335400 | 07/24/2023 | Suppliers or Vendors | $10,000.00 |
| | 200335493 | 07/25/2023 | Suppliers or Vendors | $10,359.14 |
| | | | **SUBTOTAL** | **$1,200,121.64** |
| FLEXI-VAN LEASING, INC.<br>P.O. BOX 660367<br>DALLAS, TX 75266 | 200321339 | 06/01/2023 | Suppliers or Vendors | $7,316.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200324995 | 06/14/2023 | Suppliers or Vendors | $512.12 |
| | 200329509 | 06/29/2023 | Suppliers or Vendors | $7,575.60 |
| | | | **SUBTOTAL** | **$15,403.72** |
| FLORIDA EAST COAST RAILWAY LLC<br>PO BOX 863029<br>ORLANDO, FL 32886 | 200314484 | 05/08/2023 | Suppliers or Vendors | $2,618.11 |
| | 200315028 | 05/09/2023 | Suppliers or Vendors | $2,856.12 |
| | 200315387 | 05/10/2023 | Suppliers or Vendors | $476.45 |
| | 200315627 | 05/11/2023 | Suppliers or Vendors | $1,648.88 |
| | 200316236 | 05/12/2023 | Suppliers or Vendors | $2,949.77 |
| | 200316300 | 05/15/2023 | Suppliers or Vendors | $5,771.08 |
| | 200317067 | 05/16/2023 | Suppliers or Vendors | $4,482.54 |
| | 200317188 | 05/17/2023 | Suppliers or Vendors | $8,252.40 |
| | 200317733 | 05/18/2023 | Suppliers or Vendors | $2,833.78 |
| | 200318046 | 05/19/2023 | Suppliers or Vendors | $4,368.42 |
| | 200318743 | 05/22/2023 | Suppliers or Vendors | $5,777.76 |
| | 200318983 | 05/23/2023 | Suppliers or Vendors | $2,718.65 |
| | 200319316 | 05/24/2023 | Suppliers or Vendors | $4,344.40 |
| | 200319659 | 05/25/2023 | Suppliers or Vendors | $3,375.11 |
| | 200320143 | 05/26/2023 | Suppliers or Vendors | $10,870.05 |
| | 200320478 | 05/30/2023 | Suppliers or Vendors | $11,620.57 |
| | 200321189 | 05/31/2023 | Suppliers or Vendors | $472.56 |
| | 200321393 | 06/01/2023 | Suppliers or Vendors | $2,409.48 |
| | 200322098 | 06/02/2023 | Suppliers or Vendors | $1,592.44 |
| | 200322326 | 06/05/2023 | Suppliers or Vendors | $6,207.46 |
| | 200322911 | 06/06/2023 | Suppliers or Vendors | $3,874.88 |
| | 200323037 | 06/07/2023 | Suppliers or Vendors | $2,580.16 |
| | 200323284 | 06/08/2023 | Suppliers or Vendors | $200.00 |
| | 200323643 | 06/09/2023 | Suppliers or Vendors | $4,084.80 |
| | 200324374 | 06/12/2023 | Suppliers or Vendors | $10,994.66 |
| | 200324649 | 06/13/2023 | Suppliers or Vendors | $1,735.34 |
| | 200324920 | 06/14/2023 | Suppliers or Vendors | $2,453.72 |
| | 200325244 | 06/15/2023 | Suppliers or Vendors | $235.85 |
| | 200325850 | 06/16/2023 | Suppliers or Vendors | $5,035.33 |
| | 200326549 | 06/20/2023 | Suppliers or Vendors | $18,105.68 |
| | 200326912 | 06/21/2023 | Suppliers or Vendors | $1,050.89 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200327606 | 06/22/2023 | Suppliers or Vendors | $1,177.10 |
| | 200327805 | 06/23/2023 | Suppliers or Vendors | $2,227.99 |
| | 200328542 | 06/26/2023 | Suppliers or Vendors | $5,145.24 |
| | 200328760 | 06/27/2023 | Suppliers or Vendors | $2,219.84 |
| | 200329244 | 06/28/2023 | Suppliers or Vendors | $1,672.80 |
| | 200329632 | 06/29/2023 | Suppliers or Vendors | $1,281.60 |
| | 200329731 | 06/30/2023 | Suppliers or Vendors | $812.48 |
| | 200330379 | 07/03/2023 | Suppliers or Vendors | $4,405.12 |
| | 200330873 | 07/05/2023 | Suppliers or Vendors | $234.56 |
| | 200331315 | 07/07/2023 | Suppliers or Vendors | $812.48 |
| | 200332132 | 07/10/2023 | Suppliers or Vendors | $2,437.44 |
| | 200332318 | 07/11/2023 | Suppliers or Vendors | $703.68 |
| | 200332714 | 07/12/2023 | Suppliers or Vendors | $939.96 |
| | 200333032 | 07/13/2023 | Suppliers or Vendors | $1,518.94 |
| | 200333623 | 07/14/2023 | Suppliers or Vendors | $1,518.51 |
| | 200333941 | 07/17/2023 | Suppliers or Vendors | $1,927.94 |
| | 200334626 | 07/19/2023 | Suppliers or Vendors | $813.97 |
| | 200335369 | 07/24/2023 | Suppliers or Vendors | $2,441.91 |
| | | | **SUBTOTAL** | **$168,288.90** |
| FLYNN'S TRUCK PLAZA, LLC<br>307 HARTFORD TPKE, STE 2<br>SHREWSBURY, MA 01545 | 300755342 | 05/29/2023 | Suppliers or Vendors | $20,026.73 |
| | 300764210 | 06/27/2023 | Suppliers or Vendors | $29,258.74 |
| | | | **SUBTOTAL** | **$49,285.47** |
| FMJ FREIGHT & LOGISTICS LLC<br>OR PHOENIX CAPITAL GROUP,<br>PO BOX 1415<br>DES MOINES, IA 50305 | 300756847 | 06/01/2023 | Suppliers or Vendors | $13,277.87 |
| | 300762361 | 06/22/2023 | Suppliers or Vendors | $5,178.00 |
| | 300764152 | 06/27/2023 | Suppliers or Vendors | $2,201.00 |
| | 300768249 | 07/16/2023 | Suppliers or Vendors | $1,115.00 |
| | 300771469 | 08/01/2023 | Suppliers or Vendors | $2,148.00 |
| | | | **SUBTOTAL** | **$23,919.87** |
| FORKLIFTS OF OMAHA<br>1625 E EUCLID AVE<br>DES MOINES, IA 50313 | 300750077 | 05/09/2023 | Suppliers or Vendors | $166.39 |
| | 300750563 | 05/09/2023 | Suppliers or Vendors | $2,790.19 |
| | 300751958 | 05/16/2023 | Suppliers or Vendors | $371.55 |
| | 300754341 | 05/24/2023 | Suppliers or Vendors | $1,628.86 |
| | 300755819 | 05/31/2023 | Suppliers or Vendors | $1,773.32 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300759501 | 06/15/2023 | Suppliers or Vendors | $393.07 |
| | 300763298 | 06/28/2023 | Suppliers or Vendors | $705.01 |
| | 300765372 | 07/06/2023 | Suppliers or Vendors | $2,515.08 |
| | 300767500 | 07/11/2023 | Suppliers or Vendors | $1,787.45 |
| | 300768160 | 07/11/2023 | Suppliers or Vendors | $205.12 |
| | 300769153 | 07/18/2023 | Suppliers or Vendors | $478.15 |
| | | | **SUBTOTAL** | **$12,814.19** |
| FORWARD AIR<br>DEPT, # 888155<br>KNOXVILLE, TN 37995 | 200314773 | 05/08/2023 | Suppliers or Vendors | $1,398.32 |
| | 200314960 | 05/09/2023 | Suppliers or Vendors | $197.39 |
| | 200315347 | 05/10/2023 | Suppliers or Vendors | $783.81 |
| | 200315615 | 05/11/2023 | Suppliers or Vendors | $591.23 |
| | 200316559 | 05/15/2023 | Suppliers or Vendors | $362.31 |
| | 200318842 | 05/22/2023 | Suppliers or Vendors | $508.15 |
| | 200319086 | 05/23/2023 | Suppliers or Vendors | $529.49 |
| | 200320856 | 05/30/2023 | Suppliers or Vendors | $3,840.07 |
| | 200321192 | 05/31/2023 | Suppliers or Vendors | $641.90 |
| | 200321453 | 06/01/2023 | Suppliers or Vendors | $144.65 |
| | 200322481 | 06/05/2023 | Suppliers or Vendors | $613.31 |
| | 200322991 | 06/07/2023 | Suppliers or Vendors | $446.76 |
| | 200324541 | 06/12/2023 | Suppliers or Vendors | $667.28 |
| | 200324739 | 06/13/2023 | Suppliers or Vendors | $163.43 |
| | 200326704 | 06/20/2023 | Suppliers or Vendors | $1,087.22 |
| | 200328647 | 06/26/2023 | Suppliers or Vendors | $1,402.95 |
| | 200329278 | 06/28/2023 | Suppliers or Vendors | $1,244.21 |
| | 200330488 | 07/03/2023 | Suppliers or Vendors | $2,180.72 |
| | 200330862 | 07/05/2023 | Suppliers or Vendors | $465.86 |
| | 200331097 | 07/06/2023 | Suppliers or Vendors | $108.95 |
| | 200331779 | 07/10/2023 | Suppliers or Vendors | $1,755.44 |
| | 200332495 | 07/11/2023 | Suppliers or Vendors | $280.30 |
| | 200332966 | 07/13/2023 | Suppliers or Vendors | $346.63 |
| | 200334124 | 07/17/2023 | Suppliers or Vendors | $1,166.46 |
| | 200335079 | 07/24/2023 | Suppliers or Vendors | $247.46 |
| | 200335559 | 07/27/2023 | Suppliers or Vendors | $2,250.16 |
| | 200335754 | 07/31/2023 | Suppliers or Vendors | $50,651.00 |
| | | | **SUBTOTAL** | **$74,075.46** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FOSTER DEDICATED LLC<br>13312 RANCHERO RD STE 18-217<br>OAK HILLS, CA 92344 | 200315966 | 05/12/2023 | Suppliers or Vendors | $4,681.04 |
| | 200316182 | 05/12/2023 | Suppliers or Vendors | $3,014.25 |
| | 200317990 | 05/19/2023 | Suppliers or Vendors | $3,969.73 |
| | 200318121 | 05/19/2023 | Suppliers or Vendors | $105.16 |
| | 200318345 | 05/19/2023 | Suppliers or Vendors | $3,916.98 |
| | 200319978 | 05/26/2023 | Suppliers or Vendors | $1,419.16 |
| | 200320112 | 05/26/2023 | Suppliers or Vendors | $3,132.10 |
| | 200321749 | 06/02/2023 | Suppliers or Vendors | $3,423.60 |
| | 200322044 | 06/02/2023 | Suppliers or Vendors | $5,824.50 |
| | 200323587 | 06/09/2023 | Suppliers or Vendors | $3,098.55 |
| | 200323865 | 06/09/2023 | Suppliers or Vendors | $2,108.65 |
| | 200325801 | 06/16/2023 | Suppliers or Vendors | $2,993.58 |
| | 200326024 | 06/16/2023 | Suppliers or Vendors | $738.55 |
| | 200327762 | 06/23/2023 | Suppliers or Vendors | $2,604.13 |
| | 200327765 | 06/23/2023 | Suppliers or Vendors | $2,885.80 |
| | 200329664 | 06/30/2023 | Suppliers or Vendors | $2,507.49 |
| | 200329668 | 06/30/2023 | Suppliers or Vendors | $221.89 |
| | 200329833 | 06/30/2023 | Suppliers or Vendors | $706.48 |
| | 200331263 | 07/07/2023 | Suppliers or Vendors | $2,713.20 |
| | 200331547 | 07/07/2023 | Suppliers or Vendors | $1,672.39 |
| | 200333328 | 07/14/2023 | Suppliers or Vendors | $691.95 |
| | 200333557 | 07/14/2023 | Suppliers or Vendors | $3,088.94 |
| | 200335134 | 07/24/2023 | Suppliers or Vendors | $2,332.44 |
| | 200335157 | 07/24/2023 | Suppliers or Vendors | $6,040.68 |
| | | | **SUBTOTAL** | **$63,891.24** |
| FOURKITES, INC.<br>500 W MADISON ST SUITE 3300<br>CHICAGO, IL 60661 | 200317664 | 05/18/2023 | Suppliers or Vendors | $11,250.00 |
| | 200325727 | 06/15/2023 | Suppliers or Vendors | $11,250.00 |
| | 200333783 | 07/17/2023 | Suppliers or Vendors | $11,250.00 |
| | | | **SUBTOTAL** | **$33,750.00** |
| FOX FREIGHT INC<br>OR COMPASS FUNDING SOLUTIONS, PO BOX 205154<br>DALLAS, TX 75320 | 300751700 | 05/16/2023 | Suppliers or Vendors | $950.00 |
| | 300755551 | 05/31/2023 | Suppliers or Vendors | $1,150.00 |
| | 300761081 | 06/21/2023 | Suppliers or Vendors | $600.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300763044 | 06/27/2023 | Suppliers or Vendors | $4,900.00 |
| | 300767271 | 07/11/2023 | Suppliers or Vendors | $2,550.00 |
| | | | **SUBTOTAL** | **$10,150.00** |
| FOX VALLEY FIRE & SAFETY CO<br>2730 PINNACLE DRIVE<br>ELGIN, IL 60124 | 300750019 | 05/08/2023 | Suppliers or Vendors | $1,396.35 |
| | 300755754 | 05/31/2023 | Suppliers or Vendors | $7,245.18 |
| | 300761275 | 06/20/2023 | Suppliers or Vendors | $1,967.00 |
| | | | **SUBTOTAL** | **$10,608.53** |
| FRANKLIN COUNTY BOARD OF COMMISSIONERS<br>ATTN: RICHARD CORDRAY<br>373 S. HIGH STREET, 17TH FL<br>COLUMBUS, OH 43215-6306 | 100171853 | 06/28/2023 | Suppliers or Vendors | $46,396.87 |
| | | | **SUBTOTAL** | **$46,396.87** |
| FRANKLIN COUNTY TREASURER OH<br>373 S HIGH ST 17TH FL<br>COLUMBUS, OH 43215 | 100171631 | 06/13/2023 | Suppliers or Vendors | $109.93 |
| | 100171632 | 06/13/2023 | Suppliers or Vendors | $52,198.25 |
| | 100171633 | 06/13/2023 | Suppliers or Vendors | $71.13 |
| | 100171634 | 06/13/2023 | Suppliers or Vendors | $8.60 |
| | 100171635 | 06/13/2023 | Suppliers or Vendors | $8,859.31 |
| | 100171636 | 06/13/2023 | Suppliers or Vendors | $6,816.72 |
| | | | **SUBTOTAL** | **$68,063.94** |
| FREIGHT CONCEPTS INC.<br>10805 N POMONA AVE<br>KANSAS CITY, MO 64153 | 200315334 | 05/10/2023 | Suppliers or Vendors | $2,345.00 |
| | 200315918 | 05/12/2023 | Suppliers or Vendors | $1,425.00 |
| | 200317127 | 05/17/2023 | Suppliers or Vendors | $610.00 |
| | 200318773 | 05/22/2023 | Suppliers or Vendors | $890.00 |
| | 200319545 | 05/25/2023 | Suppliers or Vendors | $1,870.00 |
| | 200320812 | 05/30/2023 | Suppliers or Vendors | $3,630.00 |
| | 200321170 | 05/31/2023 | Suppliers or Vendors | $1,295.00 |
| | 200322444 | 06/05/2023 | Suppliers or Vendors | $1,210.00 |
| | 200323252 | 06/07/2023 | Suppliers or Vendors | $3,515.00 |
| | 200323568 | 06/08/2023 | Suppliers or Vendors | $935.00 |
| | 200323759 | 06/09/2023 | Suppliers or Vendors | $3,295.00 |
| | 200324463 | 06/12/2023 | Suppliers or Vendors | $715.00 |
| | 200325044 | 06/14/2023 | Suppliers or Vendors | $4,535.00 |
| | 200325682 | 06/15/2023 | Suppliers or Vendors | $5,255.00 |
| | 200326005 | 06/16/2023 | Suppliers or Vendors | $1,690.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326668 | 06/20/2023 | Suppliers or Vendors | $1,620.00 |
| | 200327164 | 06/21/2023 | Suppliers or Vendors | $1,255.00 |
| | 200327846 | 06/23/2023 | Suppliers or Vendors | $1,090.00 |
| | 200329584 | 06/29/2023 | Suppliers or Vendors | $1,715.00 |
| | 200330438 | 07/03/2023 | Suppliers or Vendors | $1,585.00 |
| | 200331083 | 07/06/2023 | Suppliers or Vendors | $2,245.00 |
| | 200332271 | 07/10/2023 | Suppliers or Vendors | $2,085.00 |
| | 200332646 | 07/12/2023 | Suppliers or Vendors | $2,620.00 |
| | 200332945 | 07/13/2023 | Suppliers or Vendors | $2,030.00 |
| | 200333108 | 07/14/2023 | Suppliers or Vendors | $1,820.00 |
| | 200335060 | 07/24/2023 | Suppliers or Vendors | $4,140.00 |
| | 200335539 | 07/27/2023 | Suppliers or Vendors | $1,295.00 |
| | | | **SUBTOTAL** | **$56,715.00** |
| FREIGHT LINE PROPERTIES, LLC<br>3863 E BROCKBANK DR<br>SALT LAKE CITY, UT 84124 | 200321655 | 06/01/2023 | Suppliers or Vendors | $31,519.15 |
| | 200328976 | 06/28/2023 | Suppliers or Vendors | $31,519.15 |
| | | | **SUBTOTAL** | **$63,038.30** |
| FREIGHT MASTER TRANS LLC<br>OR SAINT JOHN CAPITAL CORP,<br>PO BOX 74007671<br>CHICAGO, IL 60674-7671 | 300753808 | 05/22/2023 | Suppliers or Vendors | $1,000.00 |
| | 300754543 | 05/24/2023 | Suppliers or Vendors | $1,705.00 |
| | 300757566 | 06/05/2023 | Suppliers or Vendors | $700.00 |
| | 300764018 | 06/27/2023 | Suppliers or Vendors | $550.00 |
| | 300764608 | 06/28/2023 | Suppliers or Vendors | $800.00 |
| | 300765149 | 07/04/2023 | Suppliers or Vendors | $1,192.50 |
| | 300767305 | 07/10/2023 | Suppliers or Vendors | $1,400.00 |
| | 300767876 | 07/10/2023 | Suppliers or Vendors | $5,425.00 |
| | 300768465 | 07/12/2023 | Suppliers or Vendors | $800.00 |
| | 300768967 | 07/17/2023 | Suppliers or Vendors | $3,600.00 |
| | 300772187 | 07/31/2023 | Suppliers or Vendors | $1,100.00 |
| | | | **SUBTOTAL** | **$18,272.50** |
| FREIGHT NORTHWEST LLC<br>6824 19TH ST W # 198<br>UNIVERSITY PLACE, WA 98466 | 200315823 | 05/12/2023 | Suppliers or Vendors | $2,686.94 |
| | 200316237 | 05/12/2023 | Suppliers or Vendors | $6,772.77 |
| | 200318047 | 05/19/2023 | Suppliers or Vendors | $2,495.16 |
| | 200318231 | 05/19/2023 | Suppliers or Vendors | $1,060.19 |
| | 200318744 | 05/22/2023 | Suppliers or Vendors | $625.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200319901 | 05/26/2023 | Suppliers or Vendors | $1,062.92 |
| | 200320144 | 05/26/2023 | Suppliers or Vendors | $392.62 |
| | 200320231 | 05/26/2023 | Suppliers or Vendors | $65.00 |
| | 200321190 | 05/31/2023 | Suppliers or Vendors | $1,312.50 |
| | 200327806 | 06/23/2023 | Suppliers or Vendors | $32.79 |
| | 200329732 | 06/30/2023 | Suppliers or Vendors | $187.50 |
| | | | **SUBTOTAL** | **$16,693.39** |
| FREIGHT READY LLC<br>2845 BOEING WAY STE 200<br>STOCKTON, CA 95206 | 200315724 | 05/12/2023 | Suppliers or Vendors | $1,040.54 |
| | 200315894 | 05/12/2023 | Suppliers or Vendors | $210.44 |
| | 200318101 | 05/19/2023 | Suppliers or Vendors | $486.10 |
| | 200318278 | 05/19/2023 | Suppliers or Vendors | $1,174.51 |
| | 200319943 | 05/26/2023 | Suppliers or Vendors | $2,737.10 |
| | 200320304 | 05/26/2023 | Suppliers or Vendors | $1,252.78 |
| | 200322155 | 06/02/2023 | Suppliers or Vendors | $574.43 |
| | 200322221 | 06/02/2023 | Suppliers or Vendors | $610.55 |
| | 200323654 | 06/09/2023 | Suppliers or Vendors | $981.10 |
| | 200323700 | 06/09/2023 | Suppliers or Vendors | $2,412.84 |
| | 200325954 | 06/16/2023 | Suppliers or Vendors | $608.58 |
| | 200327722 | 06/23/2023 | Suppliers or Vendors | $464.44 |
| | 200327748 | 06/23/2023 | Suppliers or Vendors | $1,351.97 |
| | 200329791 | 06/30/2023 | Suppliers or Vendors | $1,273.15 |
| | 200330042 | 06/30/2023 | Suppliers or Vendors | $633.66 |
| | 200331325 | 07/07/2023 | Suppliers or Vendors | $1,344.88 |
| | 200331480 | 07/07/2023 | Suppliers or Vendors | $1,760.54 |
| | 200333241 | 07/14/2023 | Suppliers or Vendors | $472.51 |
| | 200335209 | 07/24/2023 | Suppliers or Vendors | $166.90 |
| | 200335269 | 07/24/2023 | Suppliers or Vendors | $373.37 |
| | | | **SUBTOTAL** | **$19,930.39** |
| FREIGHT SAVERS, INC.<br>4506 VIOLA PL<br>YAKIMA, WA 98908 | 300747363 | 05/09/2023 | Suppliers or Vendors | $801.24 |
| | 300747656 | 05/09/2023 | Suppliers or Vendors | $2,173.97 |
| | 300748915 | 05/09/2023 | Suppliers or Vendors | $2,018.55 |
| | 300749313 | 05/10/2023 | Suppliers or Vendors | $446.15 |
| | 300749565 | 05/10/2023 | Suppliers or Vendors | $266.60 |
| | 300750647 | 05/22/2023 | Suppliers or Vendors | $1,762.36 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300751273 | 05/22/2023 | Suppliers or Vendors | $731.93 |
| | 300751507 | 05/22/2023 | Suppliers or Vendors | $1,554.17 |
| | 300754071 | 05/30/2023 | Suppliers or Vendors | $890.52 |
| | 300755189 | 06/07/2023 | Suppliers or Vendors | $355.83 |
| | 300755360 | 06/07/2023 | Suppliers or Vendors | $2,341.63 |
| | 300756171 | 06/07/2023 | Suppliers or Vendors | $1,670.76 |
| | 300756305 | 06/07/2023 | Suppliers or Vendors | $207.35 |
| | 300756648 | 06/07/2023 | Suppliers or Vendors | $96.44 |
| | 300757284 | 06/07/2023 | Suppliers or Vendors | $2,723.87 |
| | 300758205 | 06/21/2023 | Suppliers or Vendors | $1,410.37 |
| | 300759072 | 06/21/2023 | Suppliers or Vendors | $1,296.91 |
| | 300759805 | 06/21/2023 | Suppliers or Vendors | $2,178.78 |
| | 300760080 | 06/21/2023 | Suppliers or Vendors | $849.38 |
| | 300760694 | 06/27/2023 | Suppliers or Vendors | $309.53 |
| | 300760883 | 06/27/2023 | Suppliers or Vendors | $4,049.73 |
| | 300761630 | 06/27/2023 | Suppliers or Vendors | $1,778.50 |
| | 300762088 | 06/27/2023 | Suppliers or Vendors | $1,031.57 |
| | 300762737 | 07/04/2023 | Suppliers or Vendors | $177.35 |
| | 300764004 | 07/04/2023 | Suppliers or Vendors | $2,013.99 |
| | 300764830 | 07/12/2023 | Suppliers or Vendors | $1,512.00 |
| | 300766214 | 07/12/2023 | Suppliers or Vendors | $257.18 |
| | 300767096 | 07/16/2023 | Suppliers or Vendors | $493.13 |
| | 300770531 | 07/31/2023 | Suppliers or Vendors | $2,475.24 |
| | | | **SUBTOTAL** | **$37,875.03** |
| FREIGHT UNION INC<br>OR RTS FINANCIAL SERVICE,<br>INC, PO BOX 840267<br>DALLAS, TX 75284 | 300750619 | 05/09/2023 | Suppliers or Vendors | $1,100.00 |
| | 300753811 | 05/22/2023 | Suppliers or Vendors | $3,900.00 |
| | 300764019 | 06/29/2023 | Suppliers or Vendors | $2,800.00 |
| | 300765154 | 07/04/2023 | Suppliers or Vendors | $2,625.00 |
| | | | **SUBTOTAL** | **$10,425.00** |
| FREIGHTLINER OF ARIZONA,<br>LLC<br>9899 W. ROOSEVELT ST.<br>TOLLESON, AZ 85353 | 300749566 | 05/09/2023 | Suppliers or Vendors | $4,795.93 |
| | 300749444 | 05/10/2023 | Suppliers or Vendors | $64.89 |
| | 100171157 | 05/15/2023 | Suppliers or Vendors | $545.67 |
| | 300751364 | 05/17/2023 | Suppliers or Vendors | $565.43 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300751508 | 05/17/2023 | Suppliers or Vendors | $628.78 |
| | 300753104 | 05/18/2023 | Suppliers or Vendors | $168.53 |
| | 300753897 | 05/23/2023 | Suppliers or Vendors | $141.42 |
| | 300752813 | 05/29/2023 | Suppliers or Vendors | $90.29 |
| | 300754994 | 05/29/2023 | Suppliers or Vendors | $192.78 |
| | 300755361 | 06/01/2023 | Suppliers or Vendors | $5,905.87 |
| | 100171712 | 06/13/2023 | Suppliers or Vendors | $1,373.05 |
| | 300759073 | 06/13/2023 | Suppliers or Vendors | $5.00 |
| | 100171832 | 06/20/2023 | Suppliers or Vendors | $7.80 |
| | 300760884 | 06/21/2023 | Suppliers or Vendors | $1,049.59 |
| | 300762144 | 06/22/2023 | Suppliers or Vendors | $61.87 |
| | 300761911 | 06/25/2023 | Suppliers or Vendors | $124.61 |
| | 300763445 | 06/28/2023 | Suppliers or Vendors | $35.22 |
| | 300764734 | 07/05/2023 | Suppliers or Vendors | $224.15 |
| | 300765786 | 07/06/2023 | Suppliers or Vendors | $157.98 |
| | 300765900 | 07/06/2023 | Suppliers or Vendors | $1,009.35 |
| | 300763202 | 07/11/2023 | Suppliers or Vendors | $85.94 |
| | 300766844 | 07/11/2023 | Suppliers or Vendors | $462.38 |
| | 300767097 | 07/13/2023 | Suppliers or Vendors | $44.18 |
| | 300767098 | 07/13/2023 | Suppliers or Vendors | $99.37 |
| | 300768771 | 07/20/2023 | Suppliers or Vendors | $1,206.07 |
| | 300770532 | 07/25/2023 | Suppliers or Vendors | $101.17 |
| | | | **SUBTOTAL** | **$19,147.32** |
| FREIGHTLINER OF GRAND RAPIDS<br>5285 CLAY AVE SW<br>WYOMING, MI 49548 | 200314599 | 05/08/2023 | Suppliers or Vendors | $3,062.89 |
| | 200314966 | 05/09/2023 | Suppliers or Vendors | $693.91 |
| | 200315112 | 05/10/2023 | Suppliers or Vendors | $4,032.59 |
| | 200315688 | 05/11/2023 | Suppliers or Vendors | $950.74 |
| | 200316055 | 05/12/2023 | Suppliers or Vendors | $2,277.16 |
| | 200316797 | 05/15/2023 | Suppliers or Vendors | $3,832.02 |
| | 200317073 | 05/16/2023 | Suppliers or Vendors | $13,540.24 |
| | 200317259 | 05/17/2023 | Suppliers or Vendors | $5,017.46 |
| | 200317647 | 05/18/2023 | Suppliers or Vendors | $1,854.88 |
| | 200317911 | 05/19/2023 | Suppliers or Vendors | $873.51 |
| | 200318904 | 05/22/2023 | Suppliers or Vendors | $91.02 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200319198 | 05/23/2023 | Suppliers or Vendors | $1,380.52 |
| | 200319483 | 05/24/2023 | Suppliers or Vendors | $995.90 |
| | 200319569 | 05/25/2023 | Suppliers or Vendors | $1,992.32 |
| | 200320070 | 05/26/2023 | Suppliers or Vendors | $2,632.21 |
| | 200320875 | 05/30/2023 | Suppliers or Vendors | $3,022.68 |
| | 200321032 | 05/31/2023 | Suppliers or Vendors | $21,483.57 |
| | 200321642 | 06/01/2023 | Suppliers or Vendors | $430.74 |
| | 200321913 | 06/02/2023 | Suppliers or Vendors | $1,333.28 |
| | 200322674 | 06/05/2023 | Suppliers or Vendors | $5,538.59 |
| | 200322959 | 06/06/2023 | Suppliers or Vendors | $271.45 |
| | 200323072 | 06/07/2023 | Suppliers or Vendors | $8,214.85 |
| | 200323377 | 06/08/2023 | Suppliers or Vendors | $866.78 |
| | 200323859 | 06/09/2023 | Suppliers or Vendors | $4,436.87 |
| | 200325710 | 06/15/2023 | Suppliers or Vendors | $29,646.81 |
| | 200326147 | 06/16/2023 | Suppliers or Vendors | $1,340.60 |
| | 200326405 | 06/20/2023 | Suppliers or Vendors | $5,697.99 |
| | 200326964 | 06/21/2023 | Suppliers or Vendors | $2,051.49 |
| | 200327293 | 06/22/2023 | Suppliers or Vendors | $1,911.28 |
| | 200328350 | 06/26/2023 | Suppliers or Vendors | $3,895.07 |
| | 200328808 | 06/27/2023 | Suppliers or Vendors | $3,312.67 |
| | 200329083 | 06/28/2023 | Suppliers or Vendors | $3,953.25 |
| | 200329389 | 06/29/2023 | Suppliers or Vendors | $1,085.18 |
| | 200330007 | 06/30/2023 | Suppliers or Vendors | $1,965.17 |
| | 200330222 | 07/03/2023 | Suppliers or Vendors | $432.17 |
| | 200330663 | 07/05/2023 | Suppliers or Vendors | $3,509.63 |
| | 200331202 | 07/06/2023 | Suppliers or Vendors | $2,571.37 |
| | 200331544 | 07/07/2023 | Suppliers or Vendors | $2,032.09 |
| | 200331989 | 07/10/2023 | Suppliers or Vendors | $1,450.24 |
| | 200332310 | 07/11/2023 | Suppliers or Vendors | $152.98 |
| | 200333309 | 07/14/2023 | Suppliers or Vendors | $208.47 |
| | 200333805 | 07/17/2023 | Suppliers or Vendors | $1,151.22 |
| | 200334692 | 07/19/2023 | Suppliers or Vendors | $692.57 |
| | | | **SUBTOTAL** | **$155,886.43** |
| FREIGHTLINER OF KALAMAZOO<br>53449 MAIN ST<br>MATTAWAN, MI 49071 | 300755783 | 05/30/2023 | Suppliers or Vendors | $8,649.55 |
| | 300757104 | 06/05/2023 | Suppliers or Vendors | $1,385.53 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300757796 | 06/06/2023 | Suppliers or Vendors | $4,710.89 |
| | 300762938 | 06/27/2023 | Suppliers or Vendors | $3,587.72 |
| | 300763444 | 06/27/2023 | Suppliers or Vendors | $10,184.56 |
| | 300770440 | 07/24/2023 | Suppliers or Vendors | $4,256.20 |
| | | | **SUBTOTAL** | **$32,774.45** |
| FREIGHTMANIA, INC.<br>OR COMPASS FUNDING SOLUTIONS, PO BOX 205154<br>DALLAS, TX 75320 | 300749838 | 05/09/2023 | Suppliers or Vendors | $1,600.00 |
| | 300751720 | 05/16/2023 | Suppliers or Vendors | $3,200.00 |
| | 300754571 | 05/23/2023 | Suppliers or Vendors | $4,800.00 |
| | 300754807 | 05/24/2023 | Suppliers or Vendors | $1,600.00 |
| | 300755572 | 05/31/2023 | Suppliers or Vendors | $1,600.00 |
| | 300756319 | 05/31/2023 | Suppliers or Vendors | $3,200.00 |
| | 300757549 | 06/06/2023 | Suppliers or Vendors | $1,600.00 |
| | 300758460 | 06/06/2023 | Suppliers or Vendors | $1,600.00 |
| | 300758830 | 06/07/2023 | Suppliers or Vendors | $1,600.00 |
| | 300760041 | 06/13/2023 | Suppliers or Vendors | $1,600.00 |
| | 300760244 | 06/14/2023 | Suppliers or Vendors | $1,600.00 |
| | 300761100 | 06/21/2023 | Suppliers or Vendors | $3,200.00 |
| | 300762584 | 06/21/2023 | Suppliers or Vendors | $5,900.00 |
| | 300765139 | 07/05/2023 | Suppliers or Vendors | $2,700.00 |
| | 300766444 | 07/05/2023 | Suppliers or Vendors | $1,600.00 |
| | 300766617 | 07/05/2023 | Suppliers or Vendors | $1,600.00 |
| | 300767292 | 07/11/2023 | Suppliers or Vendors | $1,600.00 |
| | 300767911 | 07/12/2023 | Suppliers or Vendors | $1,600.00 |
| | 300768487 | 07/13/2023 | Suppliers or Vendors | $2,700.00 |
| | 300768958 | 07/18/2023 | Suppliers or Vendors | $1,600.00 |
| | 300769618 | 07/20/2023 | Suppliers or Vendors | $1,600.00 |
| | 300770725 | 07/25/2023 | Suppliers or Vendors | $3,200.00 |
| | 300771669 | 08/01/2023 | Suppliers or Vendors | $6,400.00 |
| | 300772215 | 08/01/2023 | Suppliers or Vendors | $4,100.00 |
| | | | **SUBTOTAL** | **$61,800.00** |
| FREIGHTWAVES, INC<br>405 CHERRY STREET<br>CHATTANOOGA, TN 37402 | 200318846 | 05/22/2023 | Suppliers or Vendors | $4,858.33 |
| | 200325059 | 06/14/2023 | Suppliers or Vendors | $4,858.33 |
| | | | **SUBTOTAL** | **$9,716.66** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FRIDAY HARBOR FREIGHT<br>PO BOX 728<br>FRIDAY HARBOR, WA 98250 | 100171406 | 06/01/2023 | Suppliers or Vendors | $15,100.46 |
| | 100171637 | 06/14/2023 | Suppliers or Vendors | $13,375.91 |
| | 200329733 | 06/30/2023 | Suppliers or Vendors | $7,180.35 |
| | | | **SUBTOTAL** | **$35,656.72** |
| FRIENDLY FREIGHT INC<br>OR ACS FACTORS, PO BOX 150306<br>OGDEN, UT 84415 | 300761102 | 06/21/2023 | Suppliers or Vendors | $4,875.00 |
| | 300763674 | 06/27/2023 | Suppliers or Vendors | $4,800.00 |
| | 300767293 | 07/12/2023 | Suppliers or Vendors | $4,800.00 |
| | | | **SUBTOTAL** | **$14,475.00** |
| FROM THE GROUND UP, LLC<br>PO BOX 670<br>OWATONNA, MN 55060 | 300750078 | 05/10/2023 | Suppliers or Vendors | $10,941.40 |
| | 300755820 | 05/31/2023 | Suppliers or Vendors | $2,915.99 |
| | | | **SUBTOTAL** | **$13,857.39** |
| FULL CYCLE ENTERPRISES LLC<br>1610 E RAWSON AVE<br>OAK CREEK, WI 53154 | 300750233 | 05/10/2023 | Suppliers or Vendors | $9,367.22 |
| | 300752101 | 05/15/2023 | Suppliers or Vendors | $5,480.82 |
| | 300752340 | 05/16/2023 | Suppliers or Vendors | $11,650.69 |
| | 300753134 | 05/21/2023 | Suppliers or Vendors | $8,129.09 |
| | 300756720 | 05/31/2023 | Suppliers or Vendors | $4,599.33 |
| | 300757181 | 06/06/2023 | Suppliers or Vendors | $829.83 |
| | | | **SUBTOTAL** | **$40,056.98** |
| FUSION CLOUD SERVICES LLC<br>PO BOX 411467<br>BOSTON, MA 02241 | 300754474 | 05/24/2023 | Suppliers or Vendors | $31,570.55 |
| | 300763225 | 06/27/2023 | Suppliers or Vendors | $26,042.81 |
| | 300770794 | 07/23/2023 | Suppliers or Vendors | $25,408.17 |
| | | | **SUBTOTAL** | **$83,021.53** |
| FUZION CARRIERS DE MEXICO S.A. DE C.V.<br>RFC. FCM1707183Y7<br>CALLE FRANCISCO I MADERO # 4240<br>COLONIA HIDALGO<br>NUEVO LAREDO, 88160<br>MEXICO | 200316888 | 05/16/2023 | Suppliers or Vendors | $2,250.00 |
| | 200321011 | 05/31/2023 | Suppliers or Vendors | $1,500.00 |
| | 200324971 | 06/14/2023 | Suppliers or Vendors | $2,590.00 |
| | 200330958 | 07/06/2023 | Suppliers or Vendors | $4,360.00 |
| | | | **SUBTOTAL** | **$10,700.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FYDA FREIGHTLINER CINCINNATI INC<br>1 FREIGHTLINER DRIVE<br>CINCINNATI, OH 45241 | 300749421 | 05/08/2023 | Suppliers or Vendors | $858.72 |
| | 300750131 | 05/09/2023 | Suppliers or Vendors | $442.93 |
| | 300750582 | 05/09/2023 | Suppliers or Vendors | $777.92 |
| | 300751999 | 05/15/2023 | Suppliers or Vendors | $145.69 |
| | 300752001 | 05/15/2023 | Suppliers or Vendors | $858.12 |
| | 300752632 | 05/16/2023 | Suppliers or Vendors | $741.15 |
| | 300753103 | 05/16/2023 | Suppliers or Vendors | $1,778.63 |
| | 300752371 | 05/18/2023 | Suppliers or Vendors | $1,066.17 |
| | 300753238 | 05/23/2023 | Suppliers or Vendors | $4,419.00 |
| | 300753508 | 05/23/2023 | Suppliers or Vendors | $139.48 |
| | 300754370 | 05/23/2023 | Suppliers or Vendors | $790.40 |
| | 300754548 | 05/23/2023 | Suppliers or Vendors | $826.44 |
| | 300754793 | 05/23/2023 | Suppliers or Vendors | $42.91 |
| | 300755272 | 06/01/2023 | Suppliers or Vendors | $306.00 |
| | 300756142 | 06/01/2023 | Suppliers or Vendors | $302.74 |
| | 300756599 | 06/01/2023 | Suppliers or Vendors | $331.01 |
| | 300756780 | 06/01/2023 | Suppliers or Vendors | $771.62 |
| | 300757098 | 06/05/2023 | Suppliers or Vendors | $501.19 |
| | 300757898 | 06/06/2023 | Suppliers or Vendors | $152.24 |
| | 300758448 | 06/06/2023 | Suppliers or Vendors | $1,626.76 |
| | 300758798 | 06/06/2023 | Suppliers or Vendors | $1,887.26 |
| | 300760043 | 06/13/2023 | Suppliers or Vendors | $335.35 |
| | 300760395 | 06/13/2023 | Suppliers or Vendors | $2,773.66 |
| | 300761353 | 06/25/2023 | Suppliers or Vendors | $3,108.00 |
| | 300764027 | 06/27/2023 | Suppliers or Vendors | $18.83 |
| | 300764625 | 06/27/2023 | Suppliers or Vendors | $910.18 |
| | 300763602 | 06/29/2023 | Suppliers or Vendors | $493.13 |
| | 300764730 | 07/02/2023 | Suppliers or Vendors | $53.98 |
| | 300765417 | 07/04/2023 | Suppliers or Vendors | $839.68 |
| | 300765418 | 07/06/2023 | Suppliers or Vendors | $98.60 |
| | 300767539 | 07/13/2023 | Suppliers or Vendors | $448.25 |
| | 300769191 | 07/23/2023 | Suppliers or Vendors | $997.44 |
| | | | **SUBTOTAL** | **$28,843.48** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FYDA FREIGHTLINER YOUNGSTOWN 5260 SEVENTY-SIX DR YOUNGSTOWN, OH 44515 | 300750020 | 05/08/2023 | Suppliers or Vendors | $1,507.07 |
| | 300750559 | 05/09/2023 | Suppliers or Vendors | $956.25 |
| | 300750879 | 05/10/2023 | Suppliers or Vendors | $15,569.26 |
| | 300751284 | 05/14/2023 | Suppliers or Vendors | $40.28 |
| | 300751898 | 05/15/2023 | Suppliers or Vendors | $645.62 |
| | 300752613 | 05/16/2023 | Suppliers or Vendors | $1,934.62 |
| | 300753078 | 05/17/2023 | Suppliers or Vendors | $4,147.56 |
| | | | **SUBTOTAL** | **$24,800.66** |
| G & W DIESEL P.O. BOX 257 MEMPHIS, TN 38101 | 300758621 | 06/08/2023 | Suppliers or Vendors | $11,437.71 |
| | | | **SUBTOTAL** | **$11,437.71** |
| G&I IX CHESHIRE LLC MSC # 520, PO BOX 830469 BIRMINGHAM, AL 35283 | 100171128 | 05/09/2023 | Suppliers or Vendors | $4,773.92 |
| | 100171129 | 05/09/2023 | Suppliers or Vendors | $2,693.93 |
| | 100170543 | 05/23/2023 | Suppliers or Vendors | $34,407.32 |
| | | | **SUBTOTAL** | **$41,875.17** |
| G&S TRAILER REPAIR INC 14007 S. BELL RD, SUITE 323 HOMER GLEN, IL 60491 | 200334550 | 07/19/2023 | Suppliers or Vendors | $13,985.25 |
| | | | **SUBTOTAL** | **$13,985.25** |
| G&T INTERNATIONAL 17 GALTEE RD BRAMPTON, ON L6X 0J5 CANADA | 300748888 | 05/09/2023 | Suppliers or Vendors | $4,000.00 |
| | 300767439 | 07/17/2023 | Suppliers or Vendors | $5,000.00 |
| | 300769088 | 07/20/2023 | Suppliers or Vendors | $3,000.00 |
| | 300766152 | 07/27/2023 | Suppliers or Vendors | $4,000.00 |
| | | | **SUBTOTAL** | **$16,000.00** |
| G&W EQUIPMENT INC 600 LAWTON RD. CHARLOTTE, NC 28216-3437 | 200317525 | 05/18/2023 | Suppliers or Vendors | $2,692.88 |
| | 200317575 | 05/18/2023 | Suppliers or Vendors | $375.38 |
| | 200318548 | 05/22/2023 | Suppliers or Vendors | $404.80 |
| | 200319236 | 05/24/2023 | Suppliers or Vendors | $99.23 |
| | 200319439 | 05/24/2023 | Suppliers or Vendors | $280.01 |
| | 200320215 | 05/26/2023 | Suppliers or Vendors | $1,134.89 |
| | 200320819 | 05/30/2023 | Suppliers or Vendors | $646.96 |
| | 200321052 | 05/31/2023 | Suppliers or Vendors | $1,772.57 |
| | 200321549 | 06/01/2023 | Suppliers or Vendors | $28,134.13 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200321808 | 06/02/2023 | Suppliers or Vendors | $11,830.65 |
| | 200322601 | 06/05/2023 | Suppliers or Vendors | $1,592.81 |
| | 200322690 | 06/05/2023 | Suppliers or Vendors | $474.70 |
| | 200322923 | 06/06/2023 | Suppliers or Vendors | $6,197.44 |
| | 200323174 | 06/07/2023 | Suppliers or Vendors | $362.56 |
| | 200323323 | 06/08/2023 | Suppliers or Vendors | $4,257.21 |
| | 200323476 | 06/08/2023 | Suppliers or Vendors | $434.84 |
| | 200324040 | 06/09/2023 | Suppliers or Vendors | $329.27 |
| | 200324676 | 06/13/2023 | Suppliers or Vendors | $1,926.54 |
| | 200324704 | 06/13/2023 | Suppliers or Vendors | $1,891.25 |
| | 200324774 | 06/13/2023 | Suppliers or Vendors | $1,145.72 |
| | 200325020 | 06/14/2023 | Suppliers or Vendors | $577.71 |
| | 200325939 | 06/16/2023 | Suppliers or Vendors | $325.19 |
| | 200326556 | 06/20/2023 | Suppliers or Vendors | $5,168.49 |
| | 200327078 | 06/21/2023 | Suppliers or Vendors | $896.32 |
| | 200328147 | 06/23/2023 | Suppliers or Vendors | $7,565.88 |
| | 200328763 | 06/27/2023 | Suppliers or Vendors | $386.74 |
| | 200328840 | 06/27/2023 | Suppliers or Vendors | $531.19 |
| | 200328915 | 06/27/2023 | Suppliers or Vendors | $3,435.52 |
| | 200329958 | 06/30/2023 | Suppliers or Vendors | $186.78 |
| | 200330147 | 06/30/2023 | Suppliers or Vendors | $551.53 |
| | 200330761 | 07/05/2023 | Suppliers or Vendors | $2,108.33 |
| | 200330928 | 07/05/2023 | Suppliers or Vendors | $555.75 |
| | 200330998 | 07/06/2023 | Suppliers or Vendors | $727.95 |
| | 200332002 | 07/10/2023 | Suppliers or Vendors | $773.71 |
| | 200332584 | 07/12/2023 | Suppliers or Vendors | $895.41 |
| | 200333816 | 07/17/2023 | Suppliers or Vendors | $1,503.93 |
| | 200333955 | 07/17/2023 | Suppliers or Vendors | $283.88 |
| | 200334435 | 07/18/2023 | Suppliers or Vendors | $582.14 |
| | 200334725 | 07/19/2023 | Suppliers or Vendors | $584.18 |
| | | | **SUBTOTAL** | **$93,624.47** |
| GARAGE DOOR DOCTOR, INC.<br>1725 S FRANKLIN RD STE B<br>INDIANAPOLIS, IN 46239 | 300761608 | 06/22/2023 | Suppliers or Vendors | $667.90 |
| | 300762805 | 06/28/2023 | Suppliers or Vendors | $2,484.00 |
| | 300763779 | 06/28/2023 | Suppliers or Vendors | $604.50 |
| | 300764853 | 07/12/2023 | Suppliers or Vendors | $6,011.94 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$9,768.34** |
| GARDAWORLD SECURITY SERVICES<br>1699 S HANLEY ROAD<br>ST LOUIS, MO 63144 | 300749952 | 05/09/2023 | Suppliers or Vendors | $58,500.44 |
| | 300749951 | 05/11/2023 | Suppliers or Vendors | $4,432.50 |
| | 300749953 | 05/11/2023 | Suppliers or Vendors | $3,441.53 |
| | 300751845 | 05/17/2023 | Suppliers or Vendors | $4,095.36 |
| | 300751846 | 05/17/2023 | Suppliers or Vendors | $1,260.00 |
| | 300753466 | 05/25/2023 | Suppliers or Vendors | $39,404.27 |
| | 300754056 | 05/25/2023 | Suppliers or Vendors | $3,477.22 |
| | 300754068 | 05/29/2023 | Suppliers or Vendors | $4,520.00 |
| | 300755695 | 06/01/2023 | Suppliers or Vendors | $1,522.50 |
| | 300755696 | 06/01/2023 | Suppliers or Vendors | $4,153.68 |
| | 300756210 | 06/01/2023 | Suppliers or Vendors | $19,120.33 |
| | 300757001 | 06/05/2023 | Suppliers or Vendors | $1,793.93 |
| | 300757707 | 06/08/2023 | Suppliers or Vendors | $45,498.31 |
| | 300757708 | 06/08/2023 | Suppliers or Vendors | $4,458.75 |
| | 300757709 | 06/08/2023 | Suppliers or Vendors | $3,505.57 |
| | 300758753 | 06/13/2023 | Suppliers or Vendors | $621.25 |
| | 300759397 | 06/14/2023 | Suppliers or Vendors | $1,636.25 |
| | 300760370 | 06/20/2023 | Suppliers or Vendors | $7,558.98 |
| | 300761217 | 06/21/2023 | Suppliers or Vendors | $2,640.00 |
| | 300761218 | 06/21/2023 | Suppliers or Vendors | $51,521.47 |
| | 300761219 | 06/21/2023 | Suppliers or Vendors | $3,511.10 |
| | 300761928 | 06/22/2023 | Suppliers or Vendors | $1,799.54 |
| | 300762050 | 06/26/2023 | Suppliers or Vendors | $7,558.89 |
| | 300763326 | 06/26/2023 | Suppliers or Vendors | $4,108.32 |
| | 300762086 | 06/27/2023 | Suppliers or Vendors | $621.25 |
| | 300765251 | 07/06/2023 | Suppliers or Vendors | $4,467.50 |
| | 300765252 | 07/06/2023 | Suppliers or Vendors | $1,504.84 |
| | 300765253 | 07/06/2023 | Suppliers or Vendors | $54,958.90 |
| | 300766544 | 07/10/2023 | Suppliers or Vendors | $3,933.36 |
| | 300766826 | 07/10/2023 | Suppliers or Vendors | $8,151.84 |
| | 300766877 | 07/10/2023 | Suppliers or Vendors | $3,736.25 |
| | 200332885 | 07/13/2023 | Suppliers or Vendors | $164,554.32 |
| | 200332960 | 07/13/2023 | Suppliers or Vendors | $9,255.62 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333015 | 07/13/2023 | Suppliers or Vendors | $7,515.00 |
| | 200333302 | 07/14/2023 | Suppliers or Vendors | $1,999.48 |
| | 300767408 | 07/16/2023 | Suppliers or Vendors | $3,978.72 |
| | 200333781 | 07/17/2023 | Suppliers or Vendors | $4,751.82 |
| | 200333798 | 07/17/2023 | Suppliers or Vendors | $58,996.58 |
| | 200334235 | 07/17/2023 | Suppliers or Vendors | $5,834.00 |
| | 200334445 | 07/18/2023 | Suppliers or Vendors | $3,778.02 |
| | 300769059 | 07/19/2023 | Suppliers or Vendors | $3,065.00 |
| | 300769060 | 07/19/2023 | Suppliers or Vendors | $33,635.85 |
| | 300769061 | 07/19/2023 | Suppliers or Vendors | $3,506.82 |
| | 200334932 | 07/21/2023 | Suppliers or Vendors | $1,013.76 |
| | 200335402 | 07/24/2023 | Suppliers or Vendors | $1,013.76 |
| | 200335426 | 07/25/2023 | Suppliers or Vendors | $3,020.87 |
| | 200335472 | 07/25/2023 | Suppliers or Vendors | $30,597.60 |
| | 200335522 | 07/25/2023 | Suppliers or Vendors | $1,748.77 |
| | 200335822 | 07/31/2023 | Suppliers or Vendors | $405.00 |
| | 200335842 | 08/02/2023 | Suppliers or Vendors | $2,778.37 |
| | 200335927 | 08/02/2023 | Suppliers or Vendors | $31,189.92 |
| | 200335941 | 08/02/2023 | Suppliers or Vendors | $1,743.24 |
| | | | **SUBTOTAL** | **$731,896.65** |
| GARDEWINE & SONS LTD<br>60 EAGLE DR<br>WINNIPEG, MB R2R 1V5<br>CANADA | 600010483 | 05/12/2023 | Suppliers or Vendors | $569.70 |
| | 600010491 | 05/12/2023 | Suppliers or Vendors | $655.38 |
| | 600010496 | 05/12/2023 | Suppliers or Vendors | $30.50 |
| | 600010499 | 05/12/2023 | Suppliers or Vendors | $28,666.31 |
| | 600010522 | 05/19/2023 | Suppliers or Vendors | $29,150.68 |
| | 600010541 | 05/19/2023 | Suppliers or Vendors | $5,839.13 |
| | 600010559 | 05/26/2023 | Suppliers or Vendors | $24,905.83 |
| | 600010578 | 05/26/2023 | Suppliers or Vendors | $5,046.28 |
| | 600010589 | 06/02/2023 | Suppliers or Vendors | $83.85 |
| | 600010597 | 06/02/2023 | Suppliers or Vendors | $32,717.04 |
| | 600010616 | 06/02/2023 | Suppliers or Vendors | $5,132.76 |
| | 600010627 | 06/09/2023 | Suppliers or Vendors | $759.40 |
| | 600010632 | 06/09/2023 | Suppliers or Vendors | $75.34 |
| | 600010637 | 06/09/2023 | Suppliers or Vendors | $30,319.52 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 600010658 | 06/09/2023 | Suppliers or Vendors | $5,155.25 |
| | 600010669 | 06/16/2023 | Suppliers or Vendors | $1,142.27 |
| | 600010678 | 06/16/2023 | Suppliers or Vendors | $31,910.27 |
| | 600010702 | 06/16/2023 | Suppliers or Vendors | $1,253.58 |
| | 600010711 | 06/23/2023 | Suppliers or Vendors | $8.07 |
| | 600010720 | 06/23/2023 | Suppliers or Vendors | $32,083.79 |
| | 600010741 | 06/23/2023 | Suppliers or Vendors | $1,995.07 |
| | 600010752 | 06/30/2023 | Suppliers or Vendors | $160.68 |
| | 600010758 | 06/30/2023 | Suppliers or Vendors | $73.13 |
| | 600010763 | 06/30/2023 | Suppliers or Vendors | $28,830.20 |
| | 600010785 | 06/30/2023 | Suppliers or Vendors | $736.85 |
| | 600010796 | 07/07/2023 | Suppliers or Vendors | $291.24 |
| | 600010804 | 07/07/2023 | Suppliers or Vendors | $33,480.97 |
| | 600010825 | 07/07/2023 | Suppliers or Vendors | $721.56 |
| | 600010839 | 07/14/2023 | Suppliers or Vendors | $24,697.61 |
| | 600010858 | 07/14/2023 | Suppliers or Vendors | $1,727.01 |
| | 600010867 | 07/14/2023 | Suppliers or Vendors | $217.21 |
| | 600010885 | 07/25/2023 | Suppliers or Vendors | $36.41 |
| | 600010890 | 07/25/2023 | Suppliers or Vendors | $29,271.97 |
| | 600010907 | 07/25/2023 | Suppliers or Vendors | $2,205.99 |
| | | | **SUBTOTAL** | **$359,950.85** |
| GATE CITY TOWING SVC<br>4513 S HOLDEN RD<br>GREENSBORO, NC 27406 | 300750897 | 05/11/2023 | Suppliers or Vendors | $1,280.00 |
| | 300751959 | 05/17/2023 | Suppliers or Vendors | $508.75 |
| | 300753386 | 05/23/2023 | Suppliers or Vendors | $77.50 |
| | 300754342 | 05/29/2023 | Suppliers or Vendors | $1,731.25 |
| | 300755236 | 05/29/2023 | Suppliers or Vendors | $1,123.75 |
| | 300756463 | 06/04/2023 | Suppliers or Vendors | $1,876.25 |
| | 300757031 | 06/04/2023 | Suppliers or Vendors | $292.50 |
| | 300757063 | 06/06/2023 | Suppliers or Vendors | $416.25 |
| | 300758784 | 06/12/2023 | Suppliers or Vendors | $878.75 |
| | 300760374 | 06/14/2023 | Suppliers or Vendors | $920.00 |
| | 300761884 | 06/21/2023 | Suppliers or Vendors | $930.00 |
| | 300762918 | 07/04/2023 | Suppliers or Vendors | $1,400.00 |
| | 300763299 | 07/04/2023 | Suppliers or Vendors | $581.25 |
| | 300764603 | 07/04/2023 | Suppliers or Vendors | $560.00 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300765772 | 07/09/2023 | Suppliers or Vendors | $840.00 |
| | 300767000 | 07/12/2023 | Suppliers or Vendors | $600.00 |
| | 300768161 | 07/12/2023 | Suppliers or Vendors | $1,200.00 |
| | 300768673 | 07/17/2023 | Suppliers or Vendors | $1,123.75 |
| | 300770407 | 07/26/2023 | Suppliers or Vendors | $658.75 |
| | | | **SUBTOTAL** | **$16,998.75** |
| GB LIGHTING SOLUTIONS<br>1310 HIAWATHA CIRCLE, GREEN BAY, WI 54313 | 200314556 | 05/08/2023 | Suppliers or Vendors | $23,393.32 |
| | 200317676 | 05/18/2023 | Suppliers or Vendors | $4,747.50 |
| | 200318936 | 05/22/2023 | Suppliers or Vendors | $5,275.00 |
| | 200333033 | 07/13/2023 | Suppliers or Vendors | $4,032.21 |
| | 200334697 | 07/19/2023 | Suppliers or Vendors | $4,329.72 |
| | | | **SUBTOTAL** | **$41,777.75** |
| GB UNION GAP LLC C/O<br>GORDON TRUCK CENTERS INC<br>ATTN: MICHELLE COWGER<br>277 STEWARD RD SW<br>PACIFIC, WA 98047 | 200321626 | 06/01/2023 | Suppliers or Vendors | $6,000.00 |
| | 200328950 | 06/28/2023 | Suppliers or Vendors | $6,000.00 |
| | | | **SUBTOTAL** | **$12,000.00** |
| GBS<br>7233 FREEDOM AVE NW<br>NORTH CANTON, OH 44720 | 200314345 | 05/08/2023 | Suppliers or Vendors | $920.20 |
| | 200314589 | 05/08/2023 | Suppliers or Vendors | $16,101.00 |
| | 200314693 | 05/08/2023 | Suppliers or Vendors | $2,313.39 |
| | 200314703 | 05/08/2023 | Suppliers or Vendors | $1,333.22 |
| | 200315450 | 05/11/2023 | Suppliers or Vendors | $980.19 |
| | 200315544 | 05/11/2023 | Suppliers or Vendors | $367.12 |
| | 200315570 | 05/11/2023 | Suppliers or Vendors | $3,133.98 |
| | 200315744 | 05/12/2023 | Suppliers or Vendors | $443.53 |
| | 200315769 | 05/12/2023 | Suppliers or Vendors | $9,263.48 |
| | 200315970 | 05/12/2023 | Suppliers or Vendors | $4,091.64 |
| | 200316132 | 05/12/2023 | Suppliers or Vendors | $1,603.68 |
| | 200316307 | 05/15/2023 | Suppliers or Vendors | $10,044.73 |
| | 200316356 | 05/15/2023 | Suppliers or Vendors | $3,769.60 |
| | 200316538 | 05/15/2023 | Suppliers or Vendors | $360.40 |
| | 200316684 | 05/15/2023 | Suppliers or Vendors | $1,186.09 |
| | 200317629 | 05/18/2023 | Suppliers or Vendors | $518.27 |
| | 200317715 | 05/18/2023 | Suppliers or Vendors | $584.76 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200317836 | 05/18/2023 | Suppliers or Vendors | $2,971.17 |
| | 200318016 | 05/19/2023 | Suppliers or Vendors | $897.96 |
| | 200318146 | 05/19/2023 | Suppliers or Vendors | $7,764.92 |
| | 200318350 | 05/19/2023 | Suppliers or Vendors | $1,064.42 |
| | 200318503 | 05/22/2023 | Suppliers or Vendors | $1,840.64 |
| | 200318574 | 05/22/2023 | Suppliers or Vendors | $337.88 |
| | 200318650 | 05/22/2023 | Suppliers or Vendors | $1,060.23 |
| | 200318916 | 05/22/2023 | Suppliers or Vendors | $12,020.55 |
| | 200319547 | 05/25/2023 | Suppliers or Vendors | $182.33 |
| | 200319622 | 05/25/2023 | Suppliers or Vendors | $790.51 |
| | 200319856 | 05/25/2023 | Suppliers or Vendors | $4,780.75 |
| | 200319983 | 05/26/2023 | Suppliers or Vendors | $1,770.59 |
| | 200320159 | 05/26/2023 | Suppliers or Vendors | $2,244.75 |
| | 200320310 | 05/26/2023 | Suppliers or Vendors | $5,374.86 |
| | 200320501 | 05/30/2023 | Suppliers or Vendors | $11,395.12 |
| | 200320502 | 05/30/2023 | Suppliers or Vendors | $694.82 |
| | 200320503 | 05/30/2023 | Suppliers or Vendors | $4,114.93 |
| | 200320504 | 05/30/2023 | Suppliers or Vendors | $5,423.34 |
| | 200321381 | 06/01/2023 | Suppliers or Vendors | $5,745.98 |
| | 200321702 | 06/01/2023 | Suppliers or Vendors | $2,326.15 |
| | 200321777 | 06/02/2023 | Suppliers or Vendors | $1,534.06 |
| | 200322029 | 06/02/2023 | Suppliers or Vendors | $2,653.27 |
| | 200322196 | 06/02/2023 | Suppliers or Vendors | $9,004.80 |
| | 200322313 | 06/05/2023 | Suppliers or Vendors | $3,395.80 |
| | 200322332 | 06/05/2023 | Suppliers or Vendors | $12,117.91 |
| | 200322618 | 06/05/2023 | Suppliers or Vendors | $1,550.39 |
| | 200323423 | 06/08/2023 | Suppliers or Vendors | $1,711.61 |
| | 200323490 | 06/08/2023 | Suppliers or Vendors | $469.82 |
| | 200323518 | 06/08/2023 | Suppliers or Vendors | $1,962.79 |
| | 200323527 | 06/08/2023 | Suppliers or Vendors | $9,380.34 |
| | 200323573 | 06/09/2023 | Suppliers or Vendors | $802.39 |
| | 200323682 | 06/09/2023 | Suppliers or Vendors | $29.46 |
| | 200323812 | 06/09/2023 | Suppliers or Vendors | $2,322.44 |
| | 200323933 | 06/09/2023 | Suppliers or Vendors | $271.62 |
| | 200324125 | 06/12/2023 | Suppliers or Vendors | $2,167.07 |
| | 200324288 | 06/12/2023 | Suppliers or Vendors | $7,284.33 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200324319 | 06/12/2023 | Suppliers or Vendors | $18,643.49 |
| | 200324519 | 06/12/2023 | Suppliers or Vendors | $1,736.17 |
| | 200324700 | 06/13/2023 | Suppliers or Vendors | $1,372.77 |
| | 200324818 | 06/13/2023 | Suppliers or Vendors | $686.42 |
| | 200325254 | 06/15/2023 | Suppliers or Vendors | $2,204.61 |
| | 200325255 | 06/15/2023 | Suppliers or Vendors | $332.65 |
| | 200325256 | 06/15/2023 | Suppliers or Vendors | $1,032.56 |
| | 200325257 | 06/15/2023 | Suppliers or Vendors | $3,058.49 |
| | 200325907 | 06/16/2023 | Suppliers or Vendors | $2,336.97 |
| | 200326050 | 06/16/2023 | Suppliers or Vendors | $363.97 |
| | 200326223 | 06/16/2023 | Suppliers or Vendors | $1,269.01 |
| | 200326519 | 06/20/2023 | Suppliers or Vendors | $11,851.87 |
| | 200326527 | 06/20/2023 | Suppliers or Vendors | $7,244.94 |
| | 200326680 | 06/20/2023 | Suppliers or Vendors | $648.76 |
| | 200326795 | 06/20/2023 | Suppliers or Vendors | $1,179.27 |
| | 200327281 | 06/22/2023 | Suppliers or Vendors | $497.21 |
| | 200327345 | 06/22/2023 | Suppliers or Vendors | $3,318.03 |
| | 200327349 | 06/22/2023 | Suppliers or Vendors | $944.18 |
| | 200327469 | 06/22/2023 | Suppliers or Vendors | $5,481.54 |
| | 200327777 | 06/23/2023 | Suppliers or Vendors | $13,060.17 |
| | 200327791 | 06/23/2023 | Suppliers or Vendors | $2,404.09 |
| | 200328054 | 06/23/2023 | Suppliers or Vendors | $4,457.85 |
| | 200328099 | 06/23/2023 | Suppliers or Vendors | $275.22 |
| | 200328162 | 06/26/2023 | Suppliers or Vendors | $1,632.43 |
| | 200328276 | 06/26/2023 | Suppliers or Vendors | $2,898.35 |
| | 200328459 | 06/26/2023 | Suppliers or Vendors | $3,266.29 |
| | 200328493 | 06/26/2023 | Suppliers or Vendors | $18,655.94 |
| | 200328913 | 06/27/2023 | Suppliers or Vendors | $357.88 |
| | 200328951 | 06/28/2023 | Suppliers or Vendors | $519.96 |
| | 200329435 | 06/29/2023 | Suppliers or Vendors | $1,015.68 |
| | 200329491 | 06/29/2023 | Suppliers or Vendors | $168.47 |
| | 200329548 | 06/29/2023 | Suppliers or Vendors | $1,206.48 |
| | 200329718 | 06/30/2023 | Suppliers or Vendors | $792.41 |
| | 200329907 | 06/30/2023 | Suppliers or Vendors | $689.78 |
| | 200330056 | 06/30/2023 | Suppliers or Vendors | $5,386.42 |
| | 200330089 | 06/30/2023 | Suppliers or Vendors | $9,929.99 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200330177 | 07/03/2023 | Suppliers or Vendors | $1,745.99 |
| | 200330305 | 07/03/2023 | Suppliers or Vendors | $5,956.48 |
| | 200330369 | 07/03/2023 | Suppliers or Vendors | $13,488.23 |
| | 200330509 | 07/03/2023 | Suppliers or Vendors | $1,417.53 |
| | 200330516 | 07/03/2023 | Suppliers or Vendors | $541.88 |
| | 200331037 | 07/06/2023 | Suppliers or Vendors | $617.93 |
| | 200331044 | 07/06/2023 | Suppliers or Vendors | $4,938.73 |
| | 200331331 | 07/07/2023 | Suppliers or Vendors | $4,526.42 |
| | 200331368 | 07/07/2023 | Suppliers or Vendors | $253.01 |
| | 200331528 | 07/07/2023 | Suppliers or Vendors | $923.31 |
| | 200331630 | 07/07/2023 | Suppliers or Vendors | $2,254.19 |
| | 200331745 | 07/10/2023 | Suppliers or Vendors | $367.20 |
| | 200331886 | 07/10/2023 | Suppliers or Vendors | $418.29 |
| | 200332105 | 07/10/2023 | Suppliers or Vendors | $4,643.41 |
| | 200332117 | 07/10/2023 | Suppliers or Vendors | $6,619.28 |
| | 200333093 | 07/14/2023 | Suppliers or Vendors | $1,065.02 |
| | 200333200 | 07/14/2023 | Suppliers or Vendors | $93.57 |
| | 200333331 | 07/14/2023 | Suppliers or Vendors | $1,365.69 |
| | 200333422 | 07/14/2023 | Suppliers or Vendors | $2,346.06 |
| | 200333640 | 07/14/2023 | Suppliers or Vendors | $8,859.69 |
| | 200333898 | 07/17/2023 | Suppliers or Vendors | $1,379.05 |
| | 200333918 | 07/17/2023 | Suppliers or Vendors | $8,239.46 |
| | 200334099 | 07/17/2023 | Suppliers or Vendors | $1,574.25 |
| | 200334241 | 07/17/2023 | Suppliers or Vendors | $1,627.85 |
| | | | **SUBTOTAL** | **$392,658.12** |
| GBU LOGISTICS INC<br>OR SAINT JOHN CAPITAL CORP,<br>PO BOX 74007671<br>CHICAGO, IL 60674-7671 | 300752379 | 05/15/2023 | Suppliers or Vendors | $7,500.00 |
| | 300757664 | 06/05/2023 | Suppliers or Vendors | $2,300.00 |
| | 300760039 | 06/12/2023 | Suppliers or Vendors | $1,700.00 |
| | 300769600 | 07/17/2023 | Suppliers or Vendors | $5,300.00 |
| | | | **SUBTOTAL** | **$16,800.00** |
| GEC TRANSPORT SOLUTIONS LLC<br>OR JD FACTORS LLC, PO BOX 687<br>WHEATON, IL 60187 | 300766663 | 07/05/2023 | Suppliers or Vendors | $7,600.00 |
| | | | **SUBTOTAL** | **$7,600.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GEFFS PARTNERSHIP<br>C/O THERESE GREENE<br>3257 HWY JJ<br>SALEM, MO 65560 | 100171257 | 05/23/2023 | Suppliers or Vendors | $4,706.57 |
| | 100171258 | 05/23/2023 | Suppliers or Vendors | $1,479.59 |
| | 100171363 | 05/23/2023 | Suppliers or Vendors | $1,815.34 |
| | 200321407 | 06/01/2023 | Suppliers or Vendors | $3,287.76 |
| | 200329246 | 06/28/2023 | Suppliers or Vendors | $3,287.76 |
| | 200333403 | 07/14/2023 | Suppliers or Vendors | $2,306.25 |
| | | | **SUBTOTAL** | **$16,883.27** |
| GENERAL FORKLIFT NEW JERSEY<br>PO BOX 30301<br>RICHMOND, NY 10303 | 300749916 | 05/08/2023 | Suppliers or Vendors | $5,860.12 |
| | 300750531 | 05/08/2023 | Suppliers or Vendors | $1,117.43 |
| | 300751807 | 05/14/2023 | Suppliers or Vendors | $6,743.73 |
| | 300752268 | 05/15/2023 | Suppliers or Vendors | $3,384.28 |
| | 300753291 | 05/18/2023 | Suppliers or Vendors | $1,891.53 |
| | 300753403 | 05/21/2023 | Suppliers or Vendors | $7,418.97 |
| | 300754137 | 05/22/2023 | Suppliers or Vendors | $6,700.32 |
| | 300755102 | 05/25/2023 | Suppliers or Vendors | $5,014.58 |
| | 300755651 | 05/29/2023 | Suppliers or Vendors | $3,986.73 |
| | 300756202 | 05/31/2023 | Suppliers or Vendors | $1,624.97 |
| | 300757142 | 06/04/2023 | Suppliers or Vendors | $1,341.34 |
| | 300757650 | 06/08/2023 | Suppliers or Vendors | $6,939.07 |
| | 300758962 | 06/08/2023 | Suppliers or Vendors | $914.84 |
| | 300759369 | 06/13/2023 | Suppliers or Vendors | $4,620.80 |
| | 300760700 | 06/15/2023 | Suppliers or Vendors | $3,407.20 |
| | 300761185 | 06/20/2023 | Suppliers or Vendors | $1,130.22 |
| | 300761904 | 06/20/2023 | Suppliers or Vendors | $2,389.47 |
| | 300763272 | 06/26/2023 | Suppliers or Vendors | $20,490.18 |
| | 300764791 | 07/02/2023 | Suppliers or Vendors | $1,733.73 |
| | 300765208 | 07/02/2023 | Suppliers or Vendors | $4,193.58 |
| | 300765951 | 07/04/2023 | Suppliers or Vendors | $2,521.69 |
| | 300766811 | 07/09/2023 | Suppliers or Vendors | $2,198.61 |
| | 300767377 | 07/11/2023 | Suppliers or Vendors | $3,611.39 |
| | 300767742 | 07/11/2023 | Suppliers or Vendors | $1,833.95 |
| | 300768510 | 07/16/2023 | Suppliers or Vendors | $3,360.82 |
| | 300769020 | 07/17/2023 | Suppliers or Vendors | $7,134.34 |

Debtor Name: Yellow Corporation  Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300769498 | 07/18/2023 | Suppliers or Vendors | $1,332.81 |
| | 300770277 | 07/20/2023 | Suppliers or Vendors | $3,551.70 |
| | 300770807 | 07/23/2023 | Suppliers or Vendors | $7,038.44 |
| | 300770808 | 07/23/2023 | Suppliers or Vendors | $914.85 |
| | | | **SUBTOTAL** | **$124,401.69** |
| GENERAL SOURCE INC.<br>501 SEMINOLE AVE<br>MINNEOLA, FL 34715 | 200314640 | 05/08/2023 | Suppliers or Vendors | $10,133.85 |
| | 200318520 | 05/22/2023 | Suppliers or Vendors | $8,470.90 |
| | 200321404 | 06/01/2023 | Suppliers or Vendors | $27,989.76 |
| | 200326516 | 06/20/2023 | Suppliers or Vendors | $18,826.65 |
| | 200330366 | 07/03/2023 | Suppliers or Vendors | $3,390.49 |
| | 200333637 | 07/14/2023 | Suppliers or Vendors | $716.40 |
| | | | **SUBTOTAL** | **$69,528.05** |
| GENERAL TEAMSTERS LOCAL 493 H&W FUND<br>PO BOX 485<br>UNCASVILLE, CT 06382 | 100170759 | 05/10/2023 | Other- Union | $3,827.20 |
| | 100171320 | 05/17/2023 | Other- Union | $4,784.00 |
| | 100171910 | 06/21/2023 | Other- Union | $3,827.20 |
| | 100172426 | 07/23/2023 | Other- Union | $3,827.20 |
| | | | **SUBTOTAL** | **$16,265.60** |
| GENERAL TRUCK SALES & SERVICE, INC.<br>1973 E BROOKS RD, PO BOX 161202<br>MEMPHIS, TN 38116 | 300749351 | 05/09/2023 | Suppliers or Vendors | $2,163.01 |
| | 300749567 | 05/09/2023 | Suppliers or Vendors | $483.98 |
| | 300751332 | 05/17/2023 | Suppliers or Vendors | $1,067.77 |
| | 300753633 | 05/23/2023 | Suppliers or Vendors | $6,052.14 |
| | 300757287 | 06/08/2023 | Suppliers or Vendors | $3,745.94 |
| | 300760784 | 06/20/2023 | Suppliers or Vendors | $421.29 |
| | | | **SUBTOTAL** | **$13,934.13** |
| GENERAL TRUCKING REPAIR LLC<br>745 ROUTE 17<br>CARLSTADT, NJ 07072 | 300749568 | 05/09/2023 | Suppliers or Vendors | $3,124.19 |
| | 300760614 | 06/20/2023 | Suppliers or Vendors | $1,126.60 |
| | 300760886 | 06/21/2023 | Suppliers or Vendors | $2,219.07 |
| | 300770182 | 07/23/2023 | Suppliers or Vendors | $2,632.73 |
| | 300770305 | 07/23/2023 | Suppliers or Vendors | $2,219.87 |
| | 300770534 | 07/24/2023 | Suppliers or Vendors | $525.69 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$11,848.15** |
| GENE'S TOWING INC<br>9212 S TACOMA WAY<br>LAKEWOOD, WA 98499 | 300748522 | 05/08/2023 | Suppliers or Vendors | $1,287.00 |
| | 300750627 | 05/16/2023 | Suppliers or Vendors | $536.25 |
| | 300756613 | 06/01/2023 | Suppliers or Vendors | $866.25 |
| | 300767100 | 07/18/2023 | Suppliers or Vendors | $911.63 |
| | 300767871 | 07/18/2023 | Suppliers or Vendors | $804.38 |
| | 300768045 | 07/18/2023 | Suppliers or Vendors | $321.75 |
| | 300770535 | 07/30/2023 | Suppliers or Vendors | $643.50 |
| | 300770536 | 07/30/2023 | Suppliers or Vendors | $2,454.38 |
| | | | **SUBTOTAL** | **$7,825.14** |
| GENE'S VILLAGE TOWING INC<br>1290 PETERSON DR<br>WHEELING, IL 60090 | 300749569 | 05/08/2023 | Suppliers or Vendors | $350.00 |
| | 300750401 | 05/14/2023 | Suppliers or Vendors | $825.00 |
| | 300750524 | 05/14/2023 | Suppliers or Vendors | $1,615.00 |
| | 300750777 | 05/14/2023 | Suppliers or Vendors | $350.00 |
| | 300751509 | 05/16/2023 | Suppliers or Vendors | $1,395.00 |
| | 300752468 | 05/23/2023 | Suppliers or Vendors | $940.00 |
| | 300753634 | 05/23/2023 | Suppliers or Vendors | $1,205.00 |
| | 300754047 | 05/23/2023 | Suppliers or Vendors | $375.00 |
| | 300755362 | 05/31/2023 | Suppliers or Vendors | $2,680.00 |
| | 300755363 | 05/31/2023 | Suppliers or Vendors | $457.50 |
| | 300757289 | 06/12/2023 | Suppliers or Vendors | $460.00 |
| | 300757290 | 06/13/2023 | Suppliers or Vendors | $300.00 |
| | 300759074 | 06/20/2023 | Suppliers or Vendors | $600.00 |
| | 300760750 | 06/27/2023 | Suppliers or Vendors | $340.00 |
| | 300760887 | 06/27/2023 | Suppliers or Vendors | $1,215.00 |
| | 300761799 | 06/27/2023 | Suppliers or Vendors | $600.00 |
| | 300761923 | 06/27/2023 | Suppliers or Vendors | $550.00 |
| | 300762882 | 06/27/2023 | Suppliers or Vendors | $300.00 |
| | 300767101 | 07/16/2023 | Suppliers or Vendors | $437.50 |
| | 300768046 | 07/16/2023 | Suppliers or Vendors | $525.00 |
| | 300768102 | 07/16/2023 | Suppliers or Vendors | $830.00 |
| | 300768772 | 07/25/2023 | Suppliers or Vendors | $525.00 |
| | 300768773 | 07/25/2023 | Suppliers or Vendors | $457.50 |
| | 300770537 | 08/01/2023 | Suppliers or Vendors | $300.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300770538 | 08/01/2023 | Suppliers or Vendors | $1,335.00 |
| | | | **SUBTOTAL** | **$18,967.50** |
| GEORGE T WILLIAMS<br>ADDRESS ON FILE | 600010507 | 05/12/2023 | Suppliers or Vendors | $2,225.48 |
| | 600010531 | 05/19/2023 | Suppliers or Vendors | $2,349.76 |
| | 600010569 | 05/26/2023 | Suppliers or Vendors | $3,551.88 |
| | 600010606 | 06/02/2023 | Suppliers or Vendors | $2,491.86 |
| | 600010646 | 06/09/2023 | Suppliers or Vendors | $3,370.01 |
| | 600010687 | 06/16/2023 | Suppliers or Vendors | $3,569.41 |
| | 600010729 | 06/23/2023 | Suppliers or Vendors | $4,003.95 |
| | 600010772 | 06/30/2023 | Suppliers or Vendors | $2,331.72 |
| | 600010812 | 07/07/2023 | Suppliers or Vendors | $2,973.19 |
| | 600010846 | 07/14/2023 | Suppliers or Vendors | $1,765.28 |
| | 600010862 | 07/14/2023 | Suppliers or Vendors | $40.97 |
| | 600010878 | 07/21/2023 | Suppliers or Vendors | $2,174.58 |
| | | | **SUBTOTAL** | **$30,848.09** |
| GEORGIA FORKLIFT<br>PO BOX 549<br>BALL GROUND, GA 30107 | 300745598 | 05/11/2023 | Suppliers or Vendors | $1,113.00 |
| | 300746058 | 05/11/2023 | Suppliers or Vendors | $310.34 |
| | 300746406 | 05/11/2023 | Suppliers or Vendors | $1,433.75 |
| | 300747473 | 05/11/2023 | Suppliers or Vendors | $298.75 |
| | 300748122 | 05/11/2023 | Suppliers or Vendors | $993.75 |
| | 300748545 | 05/11/2023 | Suppliers or Vendors | $617.50 |
| | 300749395 | 05/16/2023 | Suppliers or Vendors | $415.00 |
| | 300750079 | 05/16/2023 | Suppliers or Vendors | $1,096.98 |
| | 300750080 | 05/16/2023 | Suppliers or Vendors | $1,407.97 |
| | 300750564 | 05/16/2023 | Suppliers or Vendors | $553.75 |
| | 300751300 | 05/31/2023 | Suppliers or Vendors | $1,194.75 |
| | 300751960 | 05/31/2023 | Suppliers or Vendors | $652.25 |
| | 300751961 | 05/31/2023 | Suppliers or Vendors | $757.50 |
| | 300752347 | 05/31/2023 | Suppliers or Vendors | $789.25 |
| | 300752352 | 05/31/2023 | Suppliers or Vendors | $85.00 |
| | 300752620 | 05/31/2023 | Suppliers or Vendors | $118.75 |
| | 300753387 | 05/31/2023 | Suppliers or Vendors | $587.97 |
| | 300753715 | 05/31/2023 | Suppliers or Vendors | $350.00 |
| | 300757837 | 06/13/2023 | Suppliers or Vendors | $85.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300757838 | 06/13/2023 | Suppliers or Vendors | $757.97 |
| | 300758913 | 06/13/2023 | Suppliers or Vendors | $400.00 |
| | 300758945 | 06/13/2023 | Suppliers or Vendors | $382.50 |
| | 300758991 | 06/13/2023 | Suppliers or Vendors | $1,127.21 |
| | 300755245 | 06/20/2023 | Suppliers or Vendors | $405.00 |
| | 300755821 | 06/20/2023 | Suppliers or Vendors | $1,817.50 |
| | 300759502 | 06/20/2023 | Suppliers or Vendors | $535.00 |
| | 300760408 | 06/20/2023 | Suppliers or Vendors | $99.75 |
| | 300761319 | 07/02/2023 | Suppliers or Vendors | $1,894.25 |
| | 300761885 | 07/02/2023 | Suppliers or Vendors | $468.75 |
| | 300762919 | 07/02/2023 | Suppliers or Vendors | $310.00 |
| | 300763300 | 07/02/2023 | Suppliers or Vendors | $969.48 |
| | 300763782 | 07/02/2023 | Suppliers or Vendors | $589.99 |
| | 300760795 | 07/12/2023 | Suppliers or Vendors | $225.00 |
| | 300764708 | 07/12/2023 | Suppliers or Vendors | $799.22 |
| | 300765373 | 07/12/2023 | Suppliers or Vendors | $672.50 |
| | 300767501 | 07/23/2023 | Suppliers or Vendors | $225.00 |
| | 300767502 | 07/23/2023 | Suppliers or Vendors | $235.00 |
| | 300768181 | 07/23/2023 | Suppliers or Vendors | $395.00 |
| | 300769154 | 07/23/2023 | Suppliers or Vendors | $1,280.00 |
| | 300769559 | 07/23/2023 | Suppliers or Vendors | $312.50 |
| | 300770408 | 08/01/2023 | Suppliers or Vendors | $140.00 |
| | 300770943 | 08/01/2023 | Suppliers or Vendors | $492.50 |
| | | | **SUBTOTAL** | **$27,395.38** |
| GEOS ENVIRONMENTAL, INC.<br>13014 N DALE MABRY # 117<br>TAMPA, FL 33618 | 300750827 | 05/14/2023 | Suppliers or Vendors | $14,084.06 |
| | 300754062 | 05/23/2023 | Suppliers or Vendors | $6,274.71 |
| | 300754237 | 05/30/2023 | Suppliers or Vendors | $20,389.34 |
| | 300754384 | 05/30/2023 | Suppliers or Vendors | $2,099.87 |
| | 300755273 | 05/30/2023 | Suppliers or Vendors | $3,007.32 |
| | 300755274 | 05/30/2023 | Suppliers or Vendors | $1,666.35 |
| | 300755364 | 05/31/2023 | Suppliers or Vendors | $55,143.33 |
| | 300755365 | 05/31/2023 | Suppliers or Vendors | $3,195.23 |
| | 300755366 | 05/31/2023 | Suppliers or Vendors | $500.00 |
| | 300756423 | 05/31/2023 | Suppliers or Vendors | $2,517.35 |
| | 100171638 | 06/12/2023 | Suppliers or Vendors | $356.50 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300758209 | 06/12/2023 | Suppliers or Vendors | $8,988.43 |
| | 300758407 | 06/12/2023 | Suppliers or Vendors | $5,952.12 |
| | 300758693 | 06/12/2023 | Suppliers or Vendors | $7,500.00 |
| | 100171619 | 06/14/2023 | Suppliers or Vendors | $920.00 |
| | 100171620 | 06/14/2023 | Suppliers or Vendors | $2,589.80 |
| | 100171621 | 06/14/2023 | Suppliers or Vendors | $976.35 |
| | 100171639 | 06/14/2023 | Suppliers or Vendors | $356.50 |
| | 100171640 | 06/14/2023 | Suppliers or Vendors | $3,130.00 |
| | 100171641 | 06/14/2023 | Suppliers or Vendors | $1,375.00 |
| | 100171642 | 06/14/2023 | Suppliers or Vendors | $528.80 |
| | 100171643 | 06/14/2023 | Suppliers or Vendors | $1,375.00 |
| | 100171656 | 06/14/2023 | Suppliers or Vendors | $1,000.00 |
| | 100171657 | 06/14/2023 | Suppliers or Vendors | $3,500.00 |
| | 100171661 | 06/14/2023 | Suppliers or Vendors | $1,500.00 |
| | 100171670 | 06/14/2023 | Suppliers or Vendors | $1,366.78 |
| | 100171671 | 06/14/2023 | Suppliers or Vendors | $1,270.75 |
| | 100171672 | 06/14/2023 | Suppliers or Vendors | $1,544.14 |
| | 100171673 | 06/14/2023 | Suppliers or Vendors | $1,012.00 |
| | 100171674 | 06/14/2023 | Suppliers or Vendors | $791.20 |
| | 100171675 | 06/14/2023 | Suppliers or Vendors | $1,351.00 |
| | 100171676 | 06/14/2023 | Suppliers or Vendors | $5,000.00 |
| | 100171677 | 06/14/2023 | Suppliers or Vendors | $5,000.00 |
| | 100171678 | 06/14/2023 | Suppliers or Vendors | $4,500.00 |
| | 100171679 | 06/14/2023 | Suppliers or Vendors | $1,481.76 |
| | 100171680 | 06/14/2023 | Suppliers or Vendors | $1,271.60 |
| | 100171681 | 06/14/2023 | Suppliers or Vendors | $1,592.75 |
| | 100171687 | 06/14/2023 | Suppliers or Vendors | $500.00 |
| | 100171688 | 06/14/2023 | Suppliers or Vendors | $4,000.00 |
| | 100171682 | 06/21/2023 | Suppliers or Vendors | $1,939.49 |
| | 300761972 | 06/26/2023 | Suppliers or Vendors | $2,945.23 |
| | 100172404 | 07/23/2023 | Suppliers or Vendors | $1,000.00 |
| | 100172405 | 07/23/2023 | Suppliers or Vendors | $576.15 |
| | 100172436 | 07/25/2023 | Suppliers or Vendors | $4,245.85 |
| | 100172437 | 07/25/2023 | Suppliers or Vendors | $2,592.10 |
| | 100172446 | 07/25/2023 | Suppliers or Vendors | $43,428.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$236,334.86** |
| GET CARGO INC<br>OR WEX FLEET ONE, PO BOX 94565<br>CLEVELAND, OH 44101 | 200317135 | 05/17/2023 | Suppliers or Vendors | $1,900.00 |
| | 200317464 | 05/18/2023 | Suppliers or Vendors | $725.00 |
| | 200319562 | 05/25/2023 | Suppliers or Vendors | $800.00 |
| | 200320811 | 05/30/2023 | Suppliers or Vendors | $2,250.00 |
| | 200325049 | 06/14/2023 | Suppliers or Vendors | $850.00 |
| | 200328639 | 06/26/2023 | Suppliers or Vendors | $1,976.25 |
| | 200331772 | 07/10/2023 | Suppliers or Vendors | $1,100.00 |
| | | | **SUBTOTAL** | **$9,601.25** |
| GHL SERVICES, LLC<br>GILL H LEATHAM, PO BOX 70446<br>WEST VALLEY CITY, UT 84170 | 300749570 | 05/31/2023 | Suppliers or Vendors | $1,231.00 |
| | 300749571 | 05/31/2023 | Suppliers or Vendors | $26,798.88 |
| | 300753635 | 05/31/2023 | Suppliers or Vendors | $13,387.00 |
| | 300757291 | 07/02/2023 | Suppliers or Vendors | $12,024.28 |
| | 300758181 | 07/02/2023 | Suppliers or Vendors | $222.00 |
| | 300762085 | 07/02/2023 | Suppliers or Vendors | $522.00 |
| | 300762287 | 07/02/2023 | Suppliers or Vendors | $15,301.00 |
| | 300766638 | 07/31/2023 | Suppliers or Vendors | $1,020.00 |
| | 300766756 | 07/31/2023 | Suppliers or Vendors | $5,992.94 |
| | 300770361 | 07/31/2023 | Suppliers or Vendors | $3,739.00 |
| | 300770415 | 07/31/2023 | Suppliers or Vendors | $5,972.00 |
| | | | **SUBTOTAL** | **$86,210.10** |
| GIACO'S TRUCKING, LLC<br>TRANSPORTATION ALLIANCE BANK, P.O. BOX 150290<br>OGDEN, UT 84415 | 200316239 | 05/12/2023 | Suppliers or Vendors | $14,050.00 |
| | 200318002 | 05/19/2023 | Suppliers or Vendors | $14,050.00 |
| | 200320249 | 05/26/2023 | Suppliers or Vendors | $14,050.00 |
| | 200331269 | 07/07/2023 | Suppliers or Vendors | $50.00 |
| | | | **SUBTOTAL** | **$42,200.00** |
| GIGG EXPRESS INC<br>5355 CREEKBANK ROAD<br>MISSISSAUGA, ON L4W 5L5<br>CANADA | 300750707 | 05/11/2023 | Suppliers or Vendors | $8,050.00 |
| | 300749957 | 05/14/2023 | Suppliers or Vendors | $9,800.00 |
| | 300751093 | 05/17/2023 | Suppliers or Vendors | $1,350.00 |
| | 300751847 | 05/17/2023 | Suppliers or Vendors | $4,900.00 |
| | 300752460 | 05/18/2023 | Suppliers or Vendors | $150.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300753732 | 05/25/2023 | Suppliers or Vendors | $4,400.00 |
| | 300755698 | 05/31/2023 | Suppliers or Vendors | $4,150.00 |
| | 300756431 | 05/31/2023 | Suppliers or Vendors | $4,900.00 |
| | 300756837 | 06/01/2023 | Suppliers or Vendors | $4,900.00 |
| | 300757711 | 06/12/2023 | Suppliers or Vendors | $22,335.00 |
| | 300758589 | 06/12/2023 | Suppliers or Vendors | $4,000.00 |
| | 300759399 | 06/15/2023 | Suppliers or Vendors | $8,550.00 |
| | 300761221 | 06/22/2023 | Suppliers or Vendors | $4,000.00 |
| | 300761756 | 06/25/2023 | Suppliers or Vendors | $4,900.00 |
| | 300762241 | 06/25/2023 | Suppliers or Vendors | $4,900.00 |
| | 200328189 | 06/26/2023 | Suppliers or Vendors | $4,900.00 |
| | 200328712 | 06/27/2023 | Suppliers or Vendors | $4,452.50 |
| | 200330493 | 07/03/2023 | Suppliers or Vendors | $7,000.00 |
| | 300764148 | 07/05/2023 | Suppliers or Vendors | $9,800.00 |
| | 200331101 | 07/06/2023 | Suppliers or Vendors | $9,800.00 |
| | 200331812 | 07/10/2023 | Suppliers or Vendors | $4,900.00 |
| | 200332499 | 07/11/2023 | Suppliers or Vendors | $4,900.00 |
| | 200332969 | 07/13/2023 | Suppliers or Vendors | $4,900.00 |
| | 200335089 | 07/24/2023 | Suppliers or Vendors | $9,300.00 |
| | | | **SUBTOTAL** | **$151,237.50** |
| GLACIER COMPUTER, L.L.C.<br>46 BRIDGE ST 1<br>NEW MILFORD, CT 06776 | 200314590 | 05/08/2023 | Suppliers or Vendors | $623.50 |
| | 200314909 | 05/09/2023 | Suppliers or Vendors | $2,666.40 |
| | 200315451 | 05/11/2023 | Suppliers or Vendors | $197.60 |
| | 200315571 | 05/11/2023 | Suppliers or Vendors | $1,798.40 |
| | 200315770 | 05/12/2023 | Suppliers or Vendors | $1,219.95 |
| | 200316133 | 05/12/2023 | Suppliers or Vendors | $38.24 |
| | 200316308 | 05/15/2023 | Suppliers or Vendors | $676.57 |
| | 200316933 | 05/16/2023 | Suppliers or Vendors | $1,592.30 |
| | 200318917 | 05/22/2023 | Suppliers or Vendors | $68.77 |
| | 200321089 | 05/31/2023 | Suppliers or Vendors | $824.25 |
| | 200321135 | 05/31/2023 | Suppliers or Vendors | $901.51 |
| | 200322777 | 06/06/2023 | Suppliers or Vendors | $420.10 |
| | 200323215 | 06/07/2023 | Suppliers or Vendors | $456.68 |
| | 200324320 | 06/12/2023 | Suppliers or Vendors | $1,117.60 |
| | 200325014 | 06/14/2023 | Suppliers or Vendors | $623.50 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200327119 | 06/21/2023 | Suppliers or Vendors | $2,542.60 |
| | 200330306 | 07/03/2023 | Suppliers or Vendors | $2,438.59 |
| | 200330381 | 07/03/2023 | Suppliers or Vendors | $234.89 |
| | 200332106 | 07/10/2023 | Suppliers or Vendors | $825.65 |
| | 200332431 | 07/11/2023 | Suppliers or Vendors | $193.10 |
| | 200333922 | 07/17/2023 | Suppliers or Vendors | $45.00 |
| | 200335484 | 07/25/2023 | Suppliers or Vendors | $1,855.80 |
| | | | **SUBTOTAL** | **$21,361.00** |
| GLANTUS INC<br>99 ALMADEN BLVD SUITE 600<br>SAN JOSE, CA 95113 | 200320957 | 05/30/2023 | Suppliers or Vendors | $6,466.88 |
| | 200321127 | 05/31/2023 | Suppliers or Vendors | $16,150.00 |
| | 200329983 | 06/30/2023 | Suppliers or Vendors | $4,915.14 |
| | 200330261 | 07/03/2023 | Suppliers or Vendors | $16,150.00 |
| | 200335855 | 08/02/2023 | Suppliers or Vendors | $16,150.00 |
| | | | **SUBTOTAL** | **$59,832.02** |
| GLEN EG LLC<br>PO BOX 882<br>SMITHVILLE, MO 64089 | 200321685 | 06/01/2023 | Suppliers or Vendors | $55,011.48 |
| | 200329014 | 06/28/2023 | Suppliers or Vendors | $55,011.48 |
| | | | **SUBTOTAL** | **$110,022.96** |
| GLOBAL 1 LOGISTICS INC<br>14125 INDUSTRIAL CENTER DR<br>SHELBY TWP, MI 48315 | 300749810 | 05/11/2023 | Suppliers or Vendors | $1,300.00 |
| | 300754506 | 05/24/2023 | Suppliers or Vendors | $1,200.00 |
| | 300755546 | 05/30/2023 | Suppliers or Vendors | $2,400.00 |
| | 300762484 | 06/21/2023 | Suppliers or Vendors | $1,300.00 |
| | 300763593 | 06/27/2023 | Suppliers or Vendors | $2,035.00 |
| | 300765930 | 07/04/2023 | Suppliers or Vendors | $150.00 |
| | | | **SUBTOTAL** | **$8,385.00** |
| GLOBAL CLEANING SOLUTIONS INC<br>134 NW 107TH TERRACE<br>PLANTATION, FL 33324 | 300748172 | 05/09/2023 | Suppliers or Vendors | $1,800.00 |
| | 300753614 | 05/23/2023 | Suppliers or Vendors | $1,800.00 |
| | 300758393 | 06/07/2023 | Suppliers or Vendors | $1,800.00 |
| | 300766859 | 07/10/2023 | Suppliers or Vendors | $1,900.00 |
| | 300770974 | 07/27/2023 | Suppliers or Vendors | $1,900.00 |
| | | | **SUBTOTAL** | **$9,200.00** |
| GLOBAL MONTELLO GROUP<br>800 SOUTH STREET, SUITE 500<br>WALTHAM, MA 02453 | 200317523 | 05/18/2023 | Suppliers or Vendors | $14,186.72 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200319268 | 05/24/2023 | Suppliers or Vendors | $23,001.79 |
| | 200326306 | 06/16/2023 | Suppliers or Vendors | $23,900.43 |
| | 200326642 | 06/20/2023 | Suppliers or Vendors | $24,033.20 |
| | 200327272 | 06/22/2023 | Suppliers or Vendors | $15,458.15 |
| | 200330978 | 07/06/2023 | Suppliers or Vendors | $24,382.54 |
| | | | **SUBTOTAL** | **$124,962.83** |
| GLOBALTRANZ ENTERPRISES, INC.<br>PO BOX 203285<br>DALLAS, TX 75320 | 200314769 | 05/08/2023 | Suppliers or Vendors | $11,280.00 |
| | 200318337 | 05/19/2023 | Suppliers or Vendors | $22,680.00 |
| | 200318836 | 05/22/2023 | Suppliers or Vendors | $7,070.00 |
| | 200319032 | 05/23/2023 | Suppliers or Vendors | $2,860.00 |
| | 200319565 | 05/25/2023 | Suppliers or Vendors | $2,820.00 |
| | 200320358 | 05/26/2023 | Suppliers or Vendors | $450.00 |
| | 200320506 | 05/30/2023 | Suppliers or Vendors | $7,070.00 |
| | 200321178 | 05/31/2023 | Suppliers or Vendors | $4,250.00 |
| | 200322474 | 06/05/2023 | Suppliers or Vendors | $9,890.00 |
| | 200323262 | 06/07/2023 | Suppliers or Vendors | $7,110.00 |
| | 200324507 | 06/12/2023 | Suppliers or Vendors | $7,070.00 |
| | 200327610 | 06/22/2023 | Suppliers or Vendors | $2,820.00 |
| | 200328641 | 06/26/2023 | Suppliers or Vendors | $4,250.00 |
| | 200328700 | 06/27/2023 | Suppliers or Vendors | $4,250.00 |
| | 200329598 | 06/29/2023 | Suppliers or Vendors | $12,750.00 |
| | 200330463 | 07/03/2023 | Suppliers or Vendors | $1,430.00 |
| | 200330842 | 07/05/2023 | Suppliers or Vendors | $16,960.00 |
| | 200332492 | 07/11/2023 | Suppliers or Vendors | $4,290.00 |
| | 200332952 | 07/13/2023 | Suppliers or Vendors | $5,640.00 |
| | 200334121 | 07/17/2023 | Suppliers or Vendors | $5,640.00 |
| | 200334315 | 07/18/2023 | Suppliers or Vendors | $5,720.00 |
| | 200334574 | 07/19/2023 | Suppliers or Vendors | $2,820.00 |
| | 200335075 | 07/24/2023 | Suppliers or Vendors | $8,460.00 |
| | 200335749 | 07/31/2023 | Suppliers or Vendors | $11,360.00 |
| | | | **SUBTOTAL** | **$168,940.00** |
| GLOBE LOGISTICS INC<br>217 WASHINGTON AVE<br>CARLSTADT, NJ 07072 | 300749850 | 05/08/2023 | Suppliers or Vendors | $1,200.00 |
| | 300751727 | 05/15/2023 | Suppliers or Vendors | $1,800.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300752494 | 05/17/2023 | Suppliers or Vendors | $600.00 |
| | 300752727 | 05/17/2023 | Suppliers or Vendors | $600.00 |
| | 300752901 | 05/17/2023 | Suppliers or Vendors | $1,200.00 |
| | 300753992 | 05/24/2023 | Suppliers or Vendors | $1,200.00 |
| | 300754293 | 05/24/2023 | Suppliers or Vendors | $550.00 |
| | 300755047 | 05/24/2023 | Suppliers or Vendors | $600.00 |
| | 300754668 | 05/31/2023 | Suppliers or Vendors | $1,200.00 |
| | 300755581 | 05/31/2023 | Suppliers or Vendors | $600.00 |
| | 300756508 | 05/31/2023 | Suppliers or Vendors | $1,200.00 |
| | 300756885 | 05/31/2023 | Suppliers or Vendors | $2,400.00 |
| | 300758213 | 06/06/2023 | Suppliers or Vendors | $4,800.00 |
| | 300759869 | 06/14/2023 | Suppliers or Vendors | $2,400.00 |
| | 300760108 | 06/14/2023 | Suppliers or Vendors | $1,200.00 |
| | 300760495 | 06/14/2023 | Suppliers or Vendors | $1,800.00 |
| | 300761766 | 06/21/2023 | Suppliers or Vendors | $1,800.00 |
| | 300762298 | 06/21/2023 | Suppliers or Vendors | $1,800.00 |
| | 300762407 | 06/21/2023 | Suppliers or Vendors | $1,200.00 |
| | 300763582 | 06/27/2023 | Suppliers or Vendors | $3,052.50 |
| | 300764196 | 06/27/2023 | Suppliers or Vendors | $2,500.00 |
| | 300764471 | 06/27/2023 | Suppliers or Vendors | $1,200.00 |
| | 300765142 | 07/04/2023 | Suppliers or Vendors | $1,800.00 |
| | 300766083 | 07/06/2023 | Suppliers or Vendors | $600.00 |
| | 300766252 | 07/06/2023 | Suppliers or Vendors | $670.00 |
| | 300766770 | 07/06/2023 | Suppliers or Vendors | $1,200.00 |
| | 300767301 | 07/11/2023 | Suppliers or Vendors | $2,400.00 |
| | 300768309 | 07/11/2023 | Suppliers or Vendors | $1,200.00 |
| | 300768178 | 07/13/2023 | Suppliers or Vendors | $1,835.00 |
| | 300768965 | 07/17/2023 | Suppliers or Vendors | $1,870.00 |
| | 300769715 | 07/18/2023 | Suppliers or Vendors | $2,400.00 |
| | 300769819 | 07/18/2023 | Suppliers or Vendors | $1,200.00 |
| | 300770047 | 07/24/2023 | Suppliers or Vendors | $600.00 |
| | 300770738 | 07/24/2023 | Suppliers or Vendors | $1,200.00 |
| | 300771679 | 07/31/2023 | Suppliers or Vendors | $3,600.00 |
| | 300772349 | 08/01/2023 | Suppliers or Vendors | $3,000.00 |
| | | | **SUBTOTAL** | **$58,477.50** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GLOBE TRANSPORTATION INC OR RTS FINANCIAL SERVICE, INC, PO BOX 840267 DALLAS, TX 75284 | 300751061 | 05/11/2023 | Suppliers or Vendors | $1,250.00 |
| | 300755622 | 05/30/2023 | Suppliers or Vendors | $5,200.00 |
| | 300758569 | 06/08/2023 | Suppliers or Vendors | $1,900.00 |
| | 300760268 | 06/15/2023 | Suppliers or Vendors | $1,600.00 |
| | 300765176 | 07/04/2023 | Suppliers or Vendors | $950.00 |
| | 300766146 | 07/05/2023 | Suppliers or Vendors | $1,800.00 |
| | | | **SUBTOTAL** | **$12,700.00** |
| GLS LOGISTICS SYSTEMS CANADA LTD. 10500 RYAN AVENUE DORVAL, QC H9P 2T7 CANADA | 600010551 | 05/26/2023 | Suppliers or Vendors | $200.45 |
| | 600010557 | 05/26/2023 | Suppliers or Vendors | $371.10 |
| | 600010577 | 05/26/2023 | Suppliers or Vendors | $26,384.86 |
| | 600010583 | 05/26/2023 | Suppliers or Vendors | $5,327.68 |
| | 600010590 | 06/02/2023 | Suppliers or Vendors | $164.30 |
| | 600010615 | 06/02/2023 | Suppliers or Vendors | $26,150.91 |
| | 600010621 | 06/02/2023 | Suppliers or Vendors | $3,291.14 |
| | 600010623 | 06/05/2023 | Suppliers or Vendors | $24,877.89 |
| | 600010628 | 06/09/2023 | Suppliers or Vendors | $221.78 |
| | 600010634 | 06/09/2023 | Suppliers or Vendors | $245.67 |
| | 600010657 | 06/09/2023 | Suppliers or Vendors | $27,521.29 |
| | 600010663 | 06/09/2023 | Suppliers or Vendors | $2,763.48 |
| | 600010670 | 06/16/2023 | Suppliers or Vendors | $311.27 |
| | 600010674 | 06/16/2023 | Suppliers or Vendors | $43.61 |
| | 600010700 | 06/16/2023 | Suppliers or Vendors | $35,845.74 |
| | 600010706 | 06/16/2023 | Suppliers or Vendors | $5,529.65 |
| | 600010712 | 06/23/2023 | Suppliers or Vendors | $318.04 |
| | 600010740 | 06/23/2023 | Suppliers or Vendors | $27,100.62 |
| | 600010747 | 06/23/2023 | Suppliers or Vendors | $3,591.33 |
| | 600010753 | 06/30/2023 | Suppliers or Vendors | $378.66 |
| | 600010784 | 06/30/2023 | Suppliers or Vendors | $23,366.51 |
| | 600010791 | 06/30/2023 | Suppliers or Vendors | $3,389.25 |
| | 600010797 | 07/07/2023 | Suppliers or Vendors | $77.57 |
| | 600010823 | 07/07/2023 | Suppliers or Vendors | $26,807.64 |
| | 600010830 | 07/07/2023 | Suppliers or Vendors | $3,755.19 |
| | 600010836 | 07/14/2023 | Suppliers or Vendors | $42.64 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 600010856 | 07/14/2023 | Suppliers or Vendors | $77,261.56 |
| | 600010863 | 07/14/2023 | Suppliers or Vendors | $11,038.27 |
| | 600010868 | 07/14/2023 | Suppliers or Vendors | $312.22 |
| | 600010881 | 07/25/2023 | Suppliers or Vendors | $93.32 |
| | 600010905 | 07/25/2023 | Suppliers or Vendors | $25,089.02 |
| | 600010914 | 07/25/2023 | Suppliers or Vendors | $2,831.17 |
| | | | **SUBTOTAL** | **$364,703.83** |
| GM CARGO FORWARDERS INCORPORATED<br>OR PHOENIX CAPITAL GROUP,<br>PO BOX 1415<br>DES MOINES, IA 50305 | 300749997 | 05/09/2023 | Suppliers or Vendors | $1,050.00 |
| | 300751888 | 05/16/2023 | Suppliers or Vendors | $2,325.00 |
| | 300754101 | 05/23/2023 | Suppliers or Vendors | $1,800.00 |
| | 300755741 | 05/31/2023 | Suppliers or Vendors | $1,800.00 |
| | 300757759 | 06/06/2023 | Suppliers or Vendors | $1,800.00 |
| | 300758224 | 06/07/2023 | Suppliers or Vendors | $900.00 |
| | 300759875 | 06/13/2023 | Suppliers or Vendors | $900.00 |
| | 300761262 | 06/21/2023 | Suppliers or Vendors | $1,800.00 |
| | 300763661 | 06/27/2023 | Suppliers or Vendors | $1,800.00 |
| | 300764479 | 06/28/2023 | Suppliers or Vendors | $900.00 |
| | 300765304 | 07/05/2023 | Suppliers or Vendors | $900.00 |
| | 300766256 | 07/05/2023 | Suppliers or Vendors | $900.00 |
| | 300766788 | 07/09/2023 | Suppliers or Vendors | $900.00 |
| | 300767753 | 07/16/2023 | Suppliers or Vendors | $900.00 |
| | 300768332 | 07/16/2023 | Suppliers or Vendors | $900.00 |
| | 300769731 | 07/19/2023 | Suppliers or Vendors | $900.00 |
| | 300770868 | 07/25/2023 | Suppliers or Vendors | $900.00 |
| | 300772136 | 08/01/2023 | Suppliers or Vendors | $1,800.00 |
| | | | **SUBTOTAL** | **$23,175.00** |
| GMT LOGISTIC INC<br>50706 VARSITY COURT<br>WIXOM, MI 48393 | 300750640 | 05/09/2023 | Suppliers or Vendors | $3,500.00 |
| | 300752409 | 05/16/2023 | Suppliers or Vendors | $2,050.00 |
| | 300756349 | 06/04/2023 | Suppliers or Vendors | $5,400.00 |
| | 300757502 | 06/07/2023 | Suppliers or Vendors | $4,450.00 |
| | 300759749 | 06/13/2023 | Suppliers or Vendors | $1,150.00 |
| | 300761614 | 06/21/2023 | Suppliers or Vendors | $4,650.00 |
| | 300763190 | 06/27/2023 | Suppliers or Vendors | $2,300.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300767948 | 07/11/2023 | Suppliers or Vendors | $2,300.00 |
| | 300771741 | 07/31/2023 | Suppliers or Vendors | $4,600.00 |
| | | | **SUBTOTAL** | **$30,400.00** |
| GOBEL'S TOWING & RECOVERY, INC.<br>1591 E WESTERN RESERVE RD<br>POLAND, OH 44514 | 200315658 | 05/11/2023 | Suppliers or Vendors | $290.25 |
| | 300749012 | 05/14/2023 | Suppliers or Vendors | $310.41 |
| | 200317220 | 05/17/2023 | Suppliers or Vendors | $49.04 |
| | 200318394 | 05/19/2023 | Suppliers or Vendors | $596.02 |
| | 200319060 | 05/23/2023 | Suppliers or Vendors | $602.80 |
| | 200320507 | 05/30/2023 | Suppliers or Vendors | $317.64 |
| | 200322924 | 06/06/2023 | Suppliers or Vendors | $467.41 |
| | 300757295 | 06/12/2023 | Suppliers or Vendors | $481.66 |
| | 200326838 | 06/20/2023 | Suppliers or Vendors | $637.39 |
| | 200326921 | 06/21/2023 | Suppliers or Vendors | $266.06 |
| | 300763545 | 07/04/2023 | Suppliers or Vendors | $1,380.12 |
| | 200330929 | 07/05/2023 | Suppliers or Vendors | $1,255.50 |
| | 200331903 | 07/10/2023 | Suppliers or Vendors | $1,010.63 |
| | 200332708 | 07/12/2023 | Suppliers or Vendors | $2,271.92 |
| | 200334634 | 07/19/2023 | Suppliers or Vendors | $724.62 |
| | | | **SUBTOTAL** | **$10,661.47** |
| GOCH AND SONS TOWING<br>750 S DEACON ST<br>DETROIT, MI 48217 | 300749366 | 05/10/2023 | Suppliers or Vendors | $1,386.00 |
| | 300749574 | 05/10/2023 | Suppliers or Vendors | $385.00 |
| | 300751333 | 05/18/2023 | Suppliers or Vendors | $1,113.00 |
| | 300751511 | 05/18/2023 | Suppliers or Vendors | $668.00 |
| | 300753636 | 06/06/2023 | Suppliers or Vendors | $360.00 |
| | 300754176 | 06/06/2023 | Suppliers or Vendors | $529.40 |
| | 300755368 | 06/06/2023 | Suppliers or Vendors | $1,163.00 |
| | 300756308 | 06/06/2023 | Suppliers or Vendors | $903.00 |
| | 300757094 | 06/07/2023 | Suppliers or Vendors | $470.00 |
| | 300757296 | 06/07/2023 | Suppliers or Vendors | $898.00 |
| | 300760785 | 06/25/2023 | Suppliers or Vendors | $677.90 |
| | 300760889 | 06/25/2023 | Suppliers or Vendors | $650.00 |
| | 300763546 | 07/06/2023 | Suppliers or Vendors | $515.00 |
| | 300764740 | 07/10/2023 | Suppliers or Vendors | $1,014.50 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300764940 | 07/10/2023 | Suppliers or Vendors | $1,497.00 |
| | 300767102 | 07/16/2023 | Suppliers or Vendors | $544.60 |
| | 300768775 | 07/27/2023 | Suppliers or Vendors | $782.45 |
| | 300770540 | 07/27/2023 | Suppliers or Vendors | $1,192.50 |
| | | | **SUBTOTAL** | **$14,749.35** |
| GOETZ ENERGY CORPORATION<br>PO BOX A<br>BUFFALO, NY 14217 | 200314487 | 05/08/2023 | Suppliers or Vendors | $37,536.61 |
| | 200314504 | 05/08/2023 | Suppliers or Vendors | $8,242.67 |
| | 200314611 | 05/08/2023 | Suppliers or Vendors | $25,951.48 |
| | 200315029 | 05/09/2023 | Suppliers or Vendors | $35,441.25 |
| | 200315397 | 05/10/2023 | Suppliers or Vendors | $4,157.71 |
| | 200315659 | 05/11/2023 | Suppliers or Vendors | $7,600.74 |
| | 200315990 | 05/12/2023 | Suppliers or Vendors | $2,772.76 |
| | 200316301 | 05/15/2023 | Suppliers or Vendors | $34,473.23 |
| | 200318557 | 05/22/2023 | Suppliers or Vendors | $25,287.19 |
| | 200318746 | 05/22/2023 | Suppliers or Vendors | $35,921.78 |
| | 200318984 | 05/23/2023 | Suppliers or Vendors | $34,189.21 |
| | 200319414 | 05/24/2023 | Suppliers or Vendors | $3,642.69 |
| | 200319867 | 05/26/2023 | Suppliers or Vendors | $1,785.60 |
| | 200320169 | 05/26/2023 | Suppliers or Vendors | $35,009.36 |
| | 200320413 | 05/26/2023 | Suppliers or Vendors | $1,793.32 |
| | 200320523 | 05/30/2023 | Suppliers or Vendors | $2,298.67 |
| | 200320524 | 05/30/2023 | Suppliers or Vendors | $31,380.38 |
| | 200320525 | 05/30/2023 | Suppliers or Vendors | $4,755.21 |
| | 200321016 | 05/31/2023 | Suppliers or Vendors | $24,945.08 |
| | 200321258 | 05/31/2023 | Suppliers or Vendors | $1,886.50 |
| | 200321310 | 06/01/2023 | Suppliers or Vendors | $4,726.98 |
| | 200321550 | 06/01/2023 | Suppliers or Vendors | $3,347.65 |
| | 200321833 | 06/02/2023 | Suppliers or Vendors | $2,846.97 |
| | 200321843 | 06/02/2023 | Suppliers or Vendors | $786.15 |
| | 200322348 | 06/05/2023 | Suppliers or Vendors | $35,209.64 |
| | 200322602 | 06/05/2023 | Suppliers or Vendors | $5,399.36 |
| | 200322912 | 06/06/2023 | Suppliers or Vendors | $22,411.82 |
| | 200323227 | 06/07/2023 | Suppliers or Vendors | $567.82 |
| | 200323324 | 06/08/2023 | Suppliers or Vendors | $1,461.70 |
| | 200323813 | 06/09/2023 | Suppliers or Vendors | $2,915.03 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200323921 | 06/09/2023 | Suppliers or Vendors | $900.75 |
| | 200324115 | 06/12/2023 | Suppliers or Vendors | $4,492.82 |
| | 200324400 | 06/12/2023 | Suppliers or Vendors | $33,400.94 |
| | 200324871 | 06/13/2023 | Suppliers or Vendors | $3,688.09 |
| | 200325076 | 06/14/2023 | Suppliers or Vendors | $1,997.10 |
| | 200325282 | 06/15/2023 | Suppliers or Vendors | $2,916.32 |
| | 200326077 | 06/16/2023 | Suppliers or Vendors | $2,646.69 |
| | 200326612 | 06/20/2023 | Suppliers or Vendors | $23,712.28 |
| | 200326839 | 06/20/2023 | Suppliers or Vendors | $4,109.62 |
| | 200326922 | 06/21/2023 | Suppliers or Vendors | $1,711.12 |
| | 200327233 | 06/22/2023 | Suppliers or Vendors | $2,800.42 |
| | 200327807 | 06/23/2023 | Suppliers or Vendors | $61,968.71 |
| | 200327923 | 06/23/2023 | Suppliers or Vendors | $1,611.62 |
| | 200328288 | 06/26/2023 | Suppliers or Vendors | $3,595.64 |
| | 200328355 | 06/26/2023 | Suppliers or Vendors | $1,768.52 |
| | 200329045 | 06/28/2023 | Suppliers or Vendors | $2,850.83 |
| | 200329067 | 06/28/2023 | Suppliers or Vendors | $3,311.33 |
| | 200329247 | 06/28/2023 | Suppliers or Vendors | $34,338.60 |
| | 200329265 | 06/28/2023 | Suppliers or Vendors | $25,210.95 |
| | 200329338 | 06/29/2023 | Suppliers or Vendors | $2,104.33 |
| | 200329735 | 06/30/2023 | Suppliers or Vendors | $30,862.88 |
| | 200329941 | 06/30/2023 | Suppliers or Vendors | $2,826.44 |
| | 200329979 | 06/30/2023 | Suppliers or Vendors | $1,514.54 |
| | 200330234 | 07/03/2023 | Suppliers or Vendors | $1,631.30 |
| | 200330597 | 07/03/2023 | Suppliers or Vendors | $4,858.60 |
| | 200330874 | 07/05/2023 | Suppliers or Vendors | $33,436.72 |
| | 200330930 | 07/05/2023 | Suppliers or Vendors | $88.18 |
| | 200331163 | 07/06/2023 | Suppliers or Vendors | $3,236.96 |
| | 200331465 | 07/07/2023 | Suppliers or Vendors | $1,345.51 |
| | 200331617 | 07/07/2023 | Suppliers or Vendors | $1,095.34 |
| | 200331904 | 07/10/2023 | Suppliers or Vendors | $4,846.41 |
| | 200332133 | 07/10/2023 | Suppliers or Vendors | $33,234.37 |
| | 200332709 | 07/12/2023 | Suppliers or Vendors | $869.38 |
| | 200332715 | 07/12/2023 | Suppliers or Vendors | $33,217.00 |
| | 200333168 | 07/14/2023 | Suppliers or Vendors | $747.60 |
| | 200333942 | 07/17/2023 | Suppliers or Vendors | $33,717.52 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334248 | 07/17/2023 | Suppliers or Vendors | $5,600.42 |
| | 200334635 | 07/19/2023 | Suppliers or Vendors | $1,915.41 |
| | 200334907 | 07/20/2023 | Suppliers or Vendors | $2,596.19 |
| | 200334943 | 07/21/2023 | Suppliers or Vendors | $2,365.07 |
| | 200335290 | 07/24/2023 | Suppliers or Vendors | $4,882.41 |
| | 200335370 | 07/24/2023 | Suppliers or Vendors | $35,013.36 |
| | 200335512 | 07/25/2023 | Suppliers or Vendors | $25,168.50 |
| | 200335606 | 07/27/2023 | Suppliers or Vendors | $5,432.76 |
| | 200335650 | 07/27/2023 | Suppliers or Vendors | $3,501.05 |
| | 200335716 | 07/28/2023 | Suppliers or Vendors | $2,905.65 |
| | | | **SUBTOTAL** | **$934,790.81** |
| GOLD STAR EXPRESS LLC OR SOUND FINANCE CORPORATION, PO BOX 679281 DALLAS, TX 75267-9281 | 300750927 | 05/15/2023 | Suppliers or Vendors | $5,500.00 |
| | 300753772 | 05/25/2023 | Suppliers or Vendors | $2,300.00 |
| | 300756285 | 06/01/2023 | Suppliers or Vendors | $2,300.00 |
| | 300758439 | 06/08/2023 | Suppliers or Vendors | $2,000.00 |
| | 300758812 | 06/11/2023 | Suppliers or Vendors | $3,700.00 |
| | 300764606 | 07/02/2023 | Suppliers or Vendors | $1,800.00 |
| | 300768460 | 07/16/2023 | Suppliers or Vendors | $1,800.00 |
| | 300772184 | 08/02/2023 | Suppliers or Vendors | $1,850.00 |
| | 300772276 | 08/03/2023 | Suppliers or Vendors | $3,650.00 |
| | | | **SUBTOTAL** | **$24,900.00** |
| GOOD SOURCE TRUCKING INC OR SUNBELT FINANCE, PO BOX 1000 DEPT 144 MEMPHIS, TN 38148 | 300749790 | 05/09/2023 | Suppliers or Vendors | $10,100.00 |
| | 300751683 | 05/15/2023 | Suppliers or Vendors | $4,500.00 |
| | 300752437 | 05/16/2023 | Suppliers or Vendors | $700.00 |
| | 300753353 | 05/22/2023 | Suppliers or Vendors | $4,500.00 |
| | 300754599 | 05/29/2023 | Suppliers or Vendors | $5,600.00 |
| | 300755532 | 05/30/2023 | Suppliers or Vendors | $4,500.00 |
| | 300757507 | 06/07/2023 | Suppliers or Vendors | $13,500.00 |
| | 300759241 | 06/13/2023 | Suppliers or Vendors | $4,500.00 |
| | 300761061 | 06/21/2023 | Suppliers or Vendors | $9,200.00 |
| | 300762198 | 06/21/2023 | Suppliers or Vendors | $4,000.00 |
| | 300763400 | 06/27/2023 | Suppliers or Vendors | $4,000.00 |
| | 300765100 | 07/05/2023 | Suppliers or Vendors | $4,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300765957 | 07/05/2023 | Suppliers or Vendors | $4,000.00 |
| | 300768025 | 07/11/2023 | Suppliers or Vendors | $1,150.00 |
| | 300768924 | 07/17/2023 | Suppliers or Vendors | $15,300.00 |
| | 300770692 | 07/25/2023 | Suppliers or Vendors | $1,700.00 |
| | 300769653 | 07/26/2023 | Suppliers or Vendors | $4,000.00 |
| | 300771305 | 08/01/2023 | Suppliers or Vendors | $5,500.00 |
| | 300771965 | 08/01/2023 | Suppliers or Vendors | $8,000.00 |
| | 300772310 | 08/02/2023 | Suppliers or Vendors | $5,200.00 |
| | | | **SUBTOTAL** | **$113,950.00** |
| GOODWIN PRO TURF INC<br>6945 W 152ND TERRACE<br>OVERLAND PARK, KS 66223 | 300753456 | 05/23/2023 | Suppliers or Vendors | $4,055.58 |
| | 300762327 | 06/21/2023 | Suppliers or Vendors | $4,222.86 |
| | 300770548 | 07/25/2023 | Suppliers or Vendors | $4,779.74 |
| | | | **SUBTOTAL** | **$13,058.18** |
| GOODYEAR TIRE & RUBBER COMPANY<br>200 INNOVATION WAY<br>AKRON, OH 44316 | 200332333 | 07/11/2023 | Suppliers or Vendors | $605.19 |
| | 200334293 | 07/18/2023 | Suppliers or Vendors | $4,872.37 |
| | 200334294 | 07/18/2023 | Suppliers or Vendors | $720.46 |
| | 200334686 | 07/19/2023 | Suppliers or Vendors | $3,584.35 |
| | 200335412 | 07/25/2023 | Suppliers or Vendors | $385.26 |
| | | | **SUBTOTAL** | **$10,167.63** |
| GORDON TRUCK CENTERS INC<br>277 STEWART RD SW<br>PACIFIC, WA 98047 | 300749563 | 05/09/2023 | Suppliers or Vendors | $1,160.44 |
| | 300755358 | 05/31/2023 | Suppliers or Vendors | $273.88 |
| | 300756193 | 05/31/2023 | Suppliers or Vendors | $2,185.59 |
| | 300757282 | 06/06/2023 | Suppliers or Vendors | $573.25 |
| | 300758932 | 06/13/2023 | Suppliers or Vendors | $4,985.23 |
| | | | **SUBTOTAL** | **$9,178.39** |
| GP TRANSPORTATION COMPANY<br>PO BOX 95379<br>CHICAGO, IL 60694 | 200314927 | 05/09/2023 | Suppliers or Vendors | $2,400.00 |
| | 200318775 | 05/22/2023 | Suppliers or Vendors | $2,200.00 |
| | 200328610 | 06/26/2023 | Suppliers or Vendors | $750.00 |
| | 200332647 | 07/12/2023 | Suppliers or Vendors | $800.00 |
| | 200334072 | 07/17/2023 | Suppliers or Vendors | $2,300.00 |
| | 200334306 | 07/18/2023 | Suppliers or Vendors | $1,800.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$10,250.00** |
| GPT OPERATING PARTNERSHIP LP<br>550 BLAIR MILL ROAD SUITE 120<br>HORSHAM, PA 19044 | 200321274 | 06/01/2023 | Suppliers or Vendors | $75,527.61 |
| | 200321331 | 06/01/2023 | Suppliers or Vendors | $51,220.31 |
| | 200329035 | 06/28/2023 | Suppliers or Vendors | $75,527.61 |
| | 200329121 | 06/28/2023 | Suppliers or Vendors | $48,369.31 |
| | 200330689 | 07/05/2023 | Suppliers or Vendors | $64,711.78 |
| | | | **SUBTOTAL** | **$315,356.62** |
| GRAINGER<br>502 E 40TH ST<br>LUBBOCK, TX 79404 | 300749368 | 05/08/2023 | Suppliers or Vendors | $205.39 |
| | 200314359 | 05/08/2023 | Suppliers or Vendors | $122.17 |
| | 200314634 | 05/08/2023 | Suppliers or Vendors | $3,593.68 |
| | 200314736 | 05/08/2023 | Suppliers or Vendors | $505.33 |
| | 300749593 | 05/09/2023 | Suppliers or Vendors | $176.20 |
| | 300751065 | 05/10/2023 | Suppliers or Vendors | $924.34 |
| | 200315151 | 05/10/2023 | Suppliers or Vendors | $1,759.51 |
| | 200315271 | 05/10/2023 | Suppliers or Vendors | $70.20 |
| | 200315311 | 05/10/2023 | Suppliers or Vendors | $4,696.66 |
| | 200315456 | 05/11/2023 | Suppliers or Vendors | $35.70 |
| | 200315576 | 05/11/2023 | Suppliers or Vendors | $848.52 |
| | 200315817 | 05/12/2023 | Suppliers or Vendors | $5,213.29 |
| | 200315971 | 05/12/2023 | Suppliers or Vendors | $45.04 |
| | 200316213 | 05/12/2023 | Suppliers or Vendors | $558.08 |
| | 300751319 | 05/14/2023 | Suppliers or Vendors | $303.16 |
| | 300751526 | 05/15/2023 | Suppliers or Vendors | $44.73 |
| | 200316344 | 05/15/2023 | Suppliers or Vendors | $3,661.32 |
| | 200316392 | 05/15/2023 | Suppliers or Vendors | $407.07 |
| | 200316542 | 05/15/2023 | Suppliers or Vendors | $37.84 |
| | 200316716 | 05/15/2023 | Suppliers or Vendors | $102.79 |
| | 200317295 | 05/17/2023 | Suppliers or Vendors | $475.57 |
| | 200317418 | 05/17/2023 | Suppliers or Vendors | $608.80 |
| | 200317718 | 05/18/2023 | Suppliers or Vendors | $18.01 |
| | 200317841 | 05/18/2023 | Suppliers or Vendors | $862.17 |
| | 200318154 | 05/19/2023 | Suppliers or Vendors | $2,610.53 |
| | 200318489 | 05/22/2023 | Suppliers or Vendors | $10,961.04 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318549 | 05/22/2023 | Suppliers or Vendors | $226.49 |
| | 200318829 | 05/22/2023 | Suppliers or Vendors | $453.52 |
| | 200318998 | 05/23/2023 | Suppliers or Vendors | $338.75 |
| | 200319224 | 05/24/2023 | Suppliers or Vendors | $540.00 |
| | 200319342 | 05/24/2023 | Suppliers or Vendors | $127.94 |
| | 200319470 | 05/24/2023 | Suppliers or Vendors | $845.45 |
| | 300754674 | 05/24/2023 | Suppliers or Vendors | $3,176.39 |
| | 300754895 | 05/24/2023 | Suppliers or Vendors | $55.78 |
| | 200319550 | 05/25/2023 | Suppliers or Vendors | $118.24 |
| | 200319861 | 05/25/2023 | Suppliers or Vendors | $3,797.18 |
| | 200320229 | 05/26/2023 | Suppliers or Vendors | $322.63 |
| | 200320251 | 05/26/2023 | Suppliers or Vendors | $52.90 |
| | 200320322 | 05/26/2023 | Suppliers or Vendors | $1,832.60 |
| | 200320526 | 05/30/2023 | Suppliers or Vendors | $212.33 |
| | 200320527 | 05/30/2023 | Suppliers or Vendors | $5,784.62 |
| | 200320528 | 05/30/2023 | Suppliers or Vendors | $66.96 |
| | 200320529 | 05/30/2023 | Suppliers or Vendors | $1,131.32 |
| | 200321082 | 05/31/2023 | Suppliers or Vendors | $144.34 |
| | 200321139 | 05/31/2023 | Suppliers or Vendors | $395.75 |
| | 300755384 | 05/31/2023 | Suppliers or Vendors | $2,830.36 |
| | 300756896 | 05/31/2023 | Suppliers or Vendors | $151.56 |
| | 200321343 | 06/01/2023 | Suppliers or Vendors | $337.55 |
| | 200321398 | 06/01/2023 | Suppliers or Vendors | $6,121.67 |
| | 200321498 | 06/01/2023 | Suppliers or Vendors | $19.27 |
| | 200322231 | 06/02/2023 | Suppliers or Vendors | $1,561.95 |
| | 200322261 | 06/05/2023 | Suppliers or Vendors | $551.90 |
| | 200322347 | 06/05/2023 | Suppliers or Vendors | $336.76 |
| | 200322364 | 06/05/2023 | Suppliers or Vendors | $4,951.07 |
| | 200323217 | 06/07/2023 | Suppliers or Vendors | $2.75 |
| | 200323500 | 06/08/2023 | Suppliers or Vendors | $20.16 |
| | 200323542 | 06/08/2023 | Suppliers or Vendors | $43.95 |
| | 300758623 | 06/08/2023 | Suppliers or Vendors | $293.88 |
| | 200323678 | 06/09/2023 | Suppliers or Vendors | $4,589.81 |
| | 200323713 | 06/09/2023 | Suppliers or Vendors | $550.08 |
| | 200324041 | 06/09/2023 | Suppliers or Vendors | $139.85 |
| | 200324286 | 06/12/2023 | Suppliers or Vendors | $1,257.12 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200324299 | 06/12/2023 | Suppliers or Vendors | $2,305.37 |
| | 200324354 | 06/12/2023 | Suppliers or Vendors | $7,826.57 |
| | 200324698 | 06/13/2023 | Suppliers or Vendors | $381.61 |
| | 300759086 | 06/13/2023 | Suppliers or Vendors | $422.63 |
| | 200324891 | 06/14/2023 | Suppliers or Vendors | $88.99 |
| | 200325021 | 06/14/2023 | Suppliers or Vendors | $626.32 |
| | 200325283 | 06/15/2023 | Suppliers or Vendors | $229.52 |
| | 200325284 | 06/15/2023 | Suppliers or Vendors | $169.02 |
| | 200325285 | 06/15/2023 | Suppliers or Vendors | $103.60 |
| | 200325286 | 06/15/2023 | Suppliers or Vendors | $1,528.19 |
| | 200325813 | 06/16/2023 | Suppliers or Vendors | $716.03 |
| | 200325903 | 06/16/2023 | Suppliers or Vendors | $811.48 |
| | 200325940 | 06/16/2023 | Suppliers or Vendors | $99.28 |
| | 200326338 | 06/16/2023 | Suppliers or Vendors | $239.02 |
| | 200326449 | 06/20/2023 | Suppliers or Vendors | $88.00 |
| | 200326557 | 06/20/2023 | Suppliers or Vendors | $245.32 |
| | 200326684 | 06/20/2023 | Suppliers or Vendors | $23.79 |
| | 300760901 | 06/20/2023 | Suppliers or Vendors | $144.54 |
| | 200327089 | 06/21/2023 | Suppliers or Vendors | $45.20 |
| | 200327374 | 06/22/2023 | Suppliers or Vendors | $386.90 |
| | 200327501 | 06/22/2023 | Suppliers or Vendors | $1,895.81 |
| | 200327782 | 06/23/2023 | Suppliers or Vendors | $663.83 |
| | 200328300 | 06/26/2023 | Suppliers or Vendors | $120.92 |
| | 200328468 | 06/26/2023 | Suppliers or Vendors | $1,405.44 |
| | 200328529 | 06/26/2023 | Suppliers or Vendors | $1,236.78 |
| | 200328894 | 06/27/2023 | Suppliers or Vendors | $11.68 |
| | 200329164 | 06/28/2023 | Suppliers or Vendors | $80.09 |
| | 300763547 | 06/28/2023 | Suppliers or Vendors | $1,387.52 |
| | 200329524 | 06/29/2023 | Suppliers or Vendors | $202.49 |
| | 200329566 | 06/29/2023 | Suppliers or Vendors | $1,315.54 |
| | 200329719 | 06/30/2023 | Suppliers or Vendors | $99.24 |
| | 200330148 | 06/30/2023 | Suppliers or Vendors | $929.94 |
| | 200330164 | 06/30/2023 | Suppliers or Vendors | $50.54 |
| | 300764727 | 07/02/2023 | Suppliers or Vendors | $17.98 |
| | 200330201 | 07/03/2023 | Suppliers or Vendors | $940.82 |
| | 200330299 | 07/03/2023 | Suppliers or Vendors | $7.60 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200330336 | 07/03/2023 | Suppliers or Vendors | $480.14 |
| | 200330391 | 07/03/2023 | Suppliers or Vendors | $3,562.01 |
| | 200330539 | 07/03/2023 | Suppliers or Vendors | $203.82 |
| | 300764945 | 07/04/2023 | Suppliers or Vendors | $217.97 |
| | 200330779 | 07/05/2023 | Suppliers or Vendors | $381.95 |
| | 200330808 | 07/05/2023 | Suppliers or Vendors | $2,826.47 |
| | 200331019 | 07/06/2023 | Suppliers or Vendors | $40.50 |
| | 200331236 | 07/06/2023 | Suppliers or Vendors | $1,190.11 |
| | 200331271 | 07/07/2023 | Suppliers or Vendors | $797.58 |
| | 200331361 | 07/07/2023 | Suppliers or Vendors | $1,154.52 |
| | 200331370 | 07/07/2023 | Suppliers or Vendors | $243.31 |
| | 200331671 | 07/07/2023 | Suppliers or Vendors | $1,419.77 |
| | 200331752 | 07/10/2023 | Suppliers or Vendors | $545.72 |
| | 200332125 | 07/10/2023 | Suppliers or Vendors | $20.96 |
| | 200332145 | 07/10/2023 | Suppliers or Vendors | $2,879.37 |
| | 200332415 | 07/11/2023 | Suppliers or Vendors | $4,994.86 |
| | 200332442 | 07/11/2023 | Suppliers or Vendors | $2,891.08 |
| | 300767108 | 07/11/2023 | Suppliers or Vendors | $222.83 |
| | 200332577 | 07/12/2023 | Suppliers or Vendors | $212.04 |
| | 200332627 | 07/12/2023 | Suppliers or Vendors | $2,623.18 |
| | 200332807 | 07/12/2023 | Suppliers or Vendors | $484.98 |
| | 200332918 | 07/13/2023 | Suppliers or Vendors | $3,252.16 |
| | 200332955 | 07/13/2023 | Suppliers or Vendors | $3,592.64 |
| | 200332978 | 07/13/2023 | Suppliers or Vendors | $54.76 |
| | 200333057 | 07/13/2023 | Suppliers or Vendors | $89.25 |
| | 200333333 | 07/14/2023 | Suppliers or Vendors | $45.04 |
| | 200333461 | 07/14/2023 | Suppliers or Vendors | $482.84 |
| | 200333683 | 07/14/2023 | Suppliers or Vendors | $3,312.23 |
| | 300768682 | 07/16/2023 | Suppliers or Vendors | $490.08 |
| | 300768669 | 07/17/2023 | Suppliers or Vendors | $1,742.75 |
| | 200333845 | 07/17/2023 | Suppliers or Vendors | $785.76 |
| | 200333915 | 07/17/2023 | Suppliers or Vendors | $1,518.35 |
| | 200333932 | 07/17/2023 | Suppliers or Vendors | $162.24 |
| | 200333956 | 07/17/2023 | Suppliers or Vendors | $1,696.06 |
| | 200334207 | 07/17/2023 | Suppliers or Vendors | $996.58 |
| | 200334258 | 07/17/2023 | Suppliers or Vendors | $115.60 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334319 | 07/18/2023 | Suppliers or Vendors | $128.63 |
| | 200334323 | 07/18/2023 | Suppliers or Vendors | $211.96 |
| | 200334456 | 07/18/2023 | Suppliers or Vendors | $252.15 |
| | 200334464 | 07/18/2023 | Suppliers or Vendors | $531.18 |
| | 300768780 | 07/18/2023 | Suppliers or Vendors | $1,404.10 |
| | 300770000 | 07/18/2023 | Suppliers or Vendors | $97.73 |
| | 300769580 | 07/19/2023 | Suppliers or Vendors | $1,544.98 |
| | 300770167 | 07/19/2023 | Suppliers or Vendors | $3,777.97 |
| | 200334506 | 07/19/2023 | Suppliers or Vendors | $222.83 |
| | 200334531 | 07/19/2023 | Suppliers or Vendors | $3,059.82 |
| | 200334763 | 07/19/2023 | Suppliers or Vendors | $1,287.71 |
| | 300770549 | 07/25/2023 | Suppliers or Vendors | $712.67 |
| | | | **SUBTOTAL** | **$168,038.86** |
| GRANT THORNTON LLP<br>171 N CLARK ST SUITE 200<br>CHICAGO, IL 60601 | 200320530 | 05/30/2023 | Suppliers or Vendors | $41,739.50 |
| | 200328307 | 06/26/2023 | Suppliers or Vendors | $26,428.50 |
| | 200335430 | 07/25/2023 | Suppliers or Vendors | $24,177.00 |
| | | | **SUBTOTAL** | **$92,345.00** |
| GRAPEVINE DESIGNS LLC<br>8406 MELROSE<br>LENEXA, KS 66214 | 200323543 | 06/08/2023 | Suppliers or Vendors | $3,098.75 |
| | 200324355 | 06/12/2023 | Suppliers or Vendors | $17,990.52 |
| | 200324705 | 06/13/2023 | Suppliers or Vendors | $1,200.00 |
| | | | **SUBTOTAL** | **$22,289.27** |
| GRASSHOPPER TRANS INC<br>OR RTS FINANCIAL SERVICE,<br>INC, PO BOX 840267<br>DALLAS, TX 75284 | 300749925 | 05/08/2023 | Suppliers or Vendors | $1,000.00 |
| | 300752946 | 05/18/2023 | Suppliers or Vendors | $1,650.00 |
| | 300754194 | 05/22/2023 | Suppliers or Vendors | $1,200.00 |
| | 300755660 | 05/30/2023 | Suppliers or Vendors | $9,300.00 |
| | 300757663 | 06/05/2023 | Suppliers or Vendors | $1,700.00 |
| | 300763717 | 06/27/2023 | Suppliers or Vendors | $1,150.00 |
| | 300765218 | 07/04/2023 | Suppliers or Vendors | $4,700.00 |
| | 300770265 | 07/19/2023 | Suppliers or Vendors | $1,900.00 |
| | | | **SUBTOTAL** | **$22,600.00** |
| GREAT LAKES TESTING<br>SERVICES<br>500 DAVIS ST<br>EVANSTON, IL 60201 | 300752847 | 05/16/2023 | Suppliers or Vendors | $2,500.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300754520 | 05/29/2023 | Suppliers or Vendors | $2,000.00 |
| | 300763990 | 06/27/2023 | Suppliers or Vendors | $400.00 |
| | 300764588 | 06/27/2023 | Suppliers or Vendors | $800.00 |
| | 300767056 | 07/17/2023 | Suppliers or Vendors | $1,900.00 |
| | 300767795 | 07/17/2023 | Suppliers or Vendors | $1,150.00 |
| | | | **SUBTOTAL** | **$8,750.00** |
| GREAT LAKES TRUCKING MI INC OR PATHWARD NATIONAL ASSOCIATION, PO BOX 682348 FRANKLIN, TN 37068 | 300749816 | 05/11/2023 | Suppliers or Vendors | $2,600.00 |
| | 300751701 | 05/16/2023 | Suppliers or Vendors | $3,395.00 |
| | 300753977 | 05/23/2023 | Suppliers or Vendors | $4,850.00 |
| | 300755552 | 06/01/2023 | Suppliers or Vendors | $3,650.00 |
| | 300757532 | 06/11/2023 | Suppliers or Vendors | $3,500.00 |
| | 300759267 | 06/20/2023 | Suppliers or Vendors | $2,650.00 |
| | 300761082 | 06/21/2023 | Suppliers or Vendors | $2,450.00 |
| | 300763244 | 06/28/2023 | Suppliers or Vendors | $1,500.00 |
| | 300765118 | 07/09/2023 | Suppliers or Vendors | $2,750.00 |
| | 300768943 | 07/20/2023 | Suppliers or Vendors | $6,060.00 |
| | 300770710 | 07/27/2023 | Suppliers or Vendors | $2,160.00 |
| | 300771908 | 08/02/2023 | Suppliers or Vendors | $4,100.00 |
| | | | **SUBTOTAL** | **$39,665.00** |
| GREEN BLUE 1818 LLC C/O BLOCK REAL ESTATE SERVICES LLC, 700 W 47TH STREET SUITE 200 KANSAS CITY, MO 64112 | 200321656 | 06/01/2023 | Suppliers or Vendors | $324,098.95 |
| | 200328977 | 06/28/2023 | Suppliers or Vendors | $331,243.79 |
| | | | **SUBTOTAL** | **$655,342.74** |
| GREEN HORNETS LOGISTICS INC OR SAINT JOHN CAPITAL CORP, PO BOX 74007671 CHICAGO, IL 60674-7671 | 300756470 | 05/30/2023 | Suppliers or Vendors | $1,400.00 |
| | 300758453 | 06/05/2023 | Suppliers or Vendors | $1,450.00 |
| | 300764020 | 06/27/2023 | Suppliers or Vendors | $3,000.00 |
| | 300770751 | 07/24/2023 | Suppliers or Vendors | $2,000.00 |
| | | | **SUBTOTAL** | **$7,850.00** |
| GREENLINE TRANSPORTATION LLC 8737 WILSHIRE BLVD BEVERLY HILLS, CA 90211 | 300756697 | 05/31/2023 | Suppliers or Vendors | $7,700.00 |
| | 300757038 | 06/07/2023 | Suppliers or Vendors | $1,400.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$9,100.00** |
| GREENS R&R WRECKER SERVICE LLC<br>6379 STONEY POINTE DR.<br>CALEDONIA, MI 49316 | 300748123 | 05/08/2023 | Suppliers or Vendors | $481.25 |
| | 300755097 | 05/24/2023 | Suppliers or Vendors | $415.80 |
| | 300755246 | 05/31/2023 | Suppliers or Vendors | $275.00 |
| | 300756464 | 05/31/2023 | Suppliers or Vendors | $354.00 |
| | 300757839 | 06/13/2023 | Suppliers or Vendors | $570.90 |
| | 300760375 | 06/13/2023 | Suppliers or Vendors | $438.90 |
| | 300760796 | 06/21/2023 | Suppliers or Vendors | $1,375.00 |
| | 300762107 | 06/28/2023 | Suppliers or Vendors | $308.00 |
| | 300763301 | 06/28/2023 | Suppliers or Vendors | $1,070.10 |
| | 300764002 | 07/04/2023 | Suppliers or Vendors | $1,011.90 |
| | 300764617 | 07/09/2023 | Suppliers or Vendors | $3,545.30 |
| | 300765374 | 07/09/2023 | Suppliers or Vendors | $1,079.65 |
| | 300768454 | 07/17/2023 | Suppliers or Vendors | $125.00 |
| | 300770944 | 07/27/2023 | Suppliers or Vendors | $1,273.85 |
| | | | **SUBTOTAL** | **$12,324.65** |
| GREENSCREENS AI LLC<br>PO BOX 8210<br>PORT ST LUCIE, FL 34985 | 200318929 | 05/22/2023 | Suppliers or Vendors | $6,950.00 |
| | 200326782 | 06/20/2023 | Suppliers or Vendors | $6,950.00 |
| | 200335121 | 07/24/2023 | Suppliers or Vendors | $6,950.00 |
| | | | **SUBTOTAL** | **$20,850.00** |
| GREGORY'S MAINTENANCE & REPAIR, INC.<br>600 S. WALNUT ST.<br>RISING SUN, IN 47040 | 200315250 | 05/10/2023 | Suppliers or Vendors | $1,157.44 |
| | 200317952 | 05/19/2023 | Suppliers or Vendors | $727.50 |
| | 200325718 | 06/15/2023 | Suppliers or Vendors | $5,121.78 |
| | 200327395 | 06/22/2023 | Suppliers or Vendors | $1,544.66 |
| | 200328144 | 06/23/2023 | Suppliers or Vendors | $1,522.54 |
| | 200330245 | 07/03/2023 | Suppliers or Vendors | $623.46 |
| | 200330983 | 07/06/2023 | Suppliers or Vendors | $5,700.00 |
| | 200331164 | 07/06/2023 | Suppliers or Vendors | $4,600.00 |
| | 200333531 | 07/14/2023 | Suppliers or Vendors | $18,126.17 |
| | | | **SUBTOTAL** | **$39,123.55** |
| GRIFFITH ENERGY SERVICES INC.<br>PO BOX 70282<br>PHILADELPHIA, PA 19176 | 200314665 | 05/08/2023 | Suppliers or Vendors | $781.00 |

Debtor Name: Yellow Corporation    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200315121 | 05/10/2023 | Suppliers or Vendors | $1,625.54 |
| | 200315949 | 05/12/2023 | Suppliers or Vendors | $871.59 |
| | 200317250 | 05/17/2023 | Suppliers or Vendors | $3,112.62 |
| | 200318295 | 05/19/2023 | Suppliers or Vendors | $1,178.23 |
| | 200318686 | 05/22/2023 | Suppliers or Vendors | $8,913.61 |
| | 200319465 | 05/24/2023 | Suppliers or Vendors | $1,480.90 |
| | 200320404 | 05/26/2023 | Suppliers or Vendors | $1,457.10 |
| | 200322467 | 06/05/2023 | Suppliers or Vendors | $2,442.84 |
| | 200323102 | 06/07/2023 | Suppliers or Vendors | $1,521.54 |
| | 200324536 | 06/12/2023 | Suppliers or Vendors | $1,318.78 |
| | 200324942 | 06/14/2023 | Suppliers or Vendors | $1,297.53 |
| | 200326096 | 06/16/2023 | Suppliers or Vendors | $1,134.36 |
| | 200326979 | 06/21/2023 | Suppliers or Vendors | $920.74 |
| | 200328218 | 06/26/2023 | Suppliers or Vendors | $2,802.07 |
| | 200328987 | 06/28/2023 | Suppliers or Vendors | $710.74 |
| | 200329924 | 06/30/2023 | Suppliers or Vendors | $1,107.23 |
| | 200330634 | 07/05/2023 | Suppliers or Vendors | $1,759.35 |
| | 200331768 | 07/10/2023 | Suppliers or Vendors | $1,664.00 |
| | 200332778 | 07/12/2023 | Suppliers or Vendors | $1,529.77 |
| | 200333203 | 07/14/2023 | Suppliers or Vendors | $241.69 |
| | 200334151 | 07/17/2023 | Suppliers or Vendors | $2,177.25 |
| | 200334689 | 07/19/2023 | Suppliers or Vendors | $1,174.52 |
| | 200334875 | 07/20/2023 | Suppliers or Vendors | $873.78 |
| | 200335387 | 07/24/2023 | Suppliers or Vendors | $1,140.68 |
| | | | **SUBTOTAL** | **$43,237.46** |
| GRIMSHAW TRUCKING LP<br>PO BOX 960<br>EDMONTON, AB T5J 2L8<br>CANADA | 600010487 | 05/12/2023 | Suppliers or Vendors | $190.44 |
| | 600010497 | 05/12/2023 | Suppliers or Vendors | $226.41 |
| | 600010512 | 05/12/2023 | Suppliers or Vendors | $13,777.75 |
| | 600010536 | 05/19/2023 | Suppliers or Vendors | $11,650.58 |
| | 600010544 | 05/19/2023 | Suppliers or Vendors | $173.85 |
| | 600010555 | 05/26/2023 | Suppliers or Vendors | $51.56 |
| | 600010573 | 05/26/2023 | Suppliers or Vendors | $10,922.50 |
| | 600010581 | 05/26/2023 | Suppliers or Vendors | $85.44 |
| | 600010611 | 06/02/2023 | Suppliers or Vendors | $10,731.30 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 600010633 | 06/09/2023 | Suppliers or Vendors | $367.13 |
| | 600010651 | 06/09/2023 | Suppliers or Vendors | $14,432.42 |
| | 600010692 | 06/16/2023 | Suppliers or Vendors | $16,236.62 |
| | 600010716 | 06/23/2023 | Suppliers or Vendors | $181.57 |
| | 600010734 | 06/23/2023 | Suppliers or Vendors | $13,923.79 |
| | 600010746 | 06/23/2023 | Suppliers or Vendors | $117.00 |
| | 600010777 | 06/30/2023 | Suppliers or Vendors | $11,161.13 |
| | 600010789 | 06/30/2023 | Suppliers or Vendors | $110.80 |
| | 600010801 | 07/07/2023 | Suppliers or Vendors | $86.60 |
| | 600010817 | 07/07/2023 | Suppliers or Vendors | $10,346.86 |
| | 600010828 | 07/07/2023 | Suppliers or Vendors | $93.27 |
| | 600010851 | 07/14/2023 | Suppliers or Vendors | $8,980.96 |
| | 600010861 | 07/14/2023 | Suppliers or Vendors | $217.39 |
| | 600010865 | 07/14/2023 | Suppliers or Vendors | $107.99 |
| | 600010872 | 07/14/2023 | Suppliers or Vendors | $45.38 |
| | 600010900 | 07/25/2023 | Suppliers or Vendors | $10,204.40 |
| | 600010912 | 07/25/2023 | Suppliers or Vendors | $310.00 |
| | | | **SUBTOTAL** | **$134,733.14** |
| GROUNDSYSTEMS, INC.<br>PO BOX 714774<br>CINCINNATI, OH 45271 | 300750038 | 05/11/2023 | Suppliers or Vendors | $24,495.00 |
| | | | **SUBTOTAL** | **$24,495.00** |
| GROWTH FUNDING EQUIPMENT FINANCE<br>2691 WEST 12600 SOUTH<br>RIVERTON, UT 84065 | 10950 | 05/31/2023 | Other- Union | $42,393.32 |
| | | | **SUBTOTAL** | **$42,393.32** |
| GRP 298 ASTOR LLC<br>ATTN: DAN FLAMHOLZ<br>1212 YORK ROAD<br>SUITE C-300<br>LUTHERVILLE, MD 21093 | 200321383 | 06/01/2023 | Suppliers or Vendors | $15,169.00 |
| | 200329212 | 06/28/2023 | Suppliers or Vendors | $15,169.00 |
| | | | **SUBTOTAL** | **$30,338.00** |
| GS LOGISTICS INC<br>OR RTS FINANCIAL SERVICE, INC, PO BOX 840267<br>DALLAS, TX 75284 | 300751797 | 05/15/2023 | Suppliers or Vendors | $3,200.00 |
| | 300753852 | 05/22/2023 | Suppliers or Vendors | $850.00 |
| | 300757641 | 06/05/2023 | Suppliers or Vendors | $2,245.00 |
| | 300770799 | 07/24/2023 | Suppliers or Vendors | $900.00 |
| | 300771663 | 07/31/2023 | Suppliers or Vendors | $1,182.87 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$8,377.87** |
| GTC TRANSPORT & BROKERAGE INC<br>FORWARD MOTION LOGISTICS,<br>280 MISHAWUM RD<br>WOBURN, MA 01801 | 200315703 | 05/12/2023 | Suppliers or Vendors | $11,395.26 |
| | 200315738 | 05/12/2023 | Suppliers or Vendors | $45.00 |
| | 200315974 | 05/12/2023 | Suppliers or Vendors | $330.23 |
| | 200318018 | 05/19/2023 | Suppliers or Vendors | $160.15 |
| | 200318049 | 05/19/2023 | Suppliers or Vendors | $13,293.22 |
| | 200318125 | 05/19/2023 | Suppliers or Vendors | $240.29 |
| | 200319986 | 05/26/2023 | Suppliers or Vendors | $193.40 |
| | 200320170 | 05/26/2023 | Suppliers or Vendors | $15,912.60 |
| | 200320263 | 05/26/2023 | Suppliers or Vendors | $45.00 |
| | 200322042 | 06/02/2023 | Suppliers or Vendors | $449.00 |
| | 200322099 | 06/02/2023 | Suppliers or Vendors | $14,509.53 |
| | 200322160 | 06/02/2023 | Suppliers or Vendors | $75.00 |
| | 200323644 | 06/09/2023 | Suppliers or Vendors | $18,335.22 |
| | 200324055 | 06/09/2023 | Suppliers or Vendors | $226.37 |
| | 200324088 | 06/09/2023 | Suppliers or Vendors | $332.00 |
| | 200325820 | 06/16/2023 | Suppliers or Vendors | $165.00 |
| | 200325852 | 06/16/2023 | Suppliers or Vendors | $16,433.20 |
| | 200327808 | 06/23/2023 | Suppliers or Vendors | $8,380.75 |
| | 200329736 | 06/30/2023 | Suppliers or Vendors | $26.60 |
| | 200331316 | 07/07/2023 | Suppliers or Vendors | $6,900.84 |
| | 200331678 | 07/07/2023 | Suppliers or Vendors | $65.00 |
| | 200333089 | 07/14/2023 | Suppliers or Vendors | $107.08 |
| | 200333624 | 07/14/2023 | Suppliers or Vendors | $3,787.46 |
| | 200335163 | 07/24/2023 | Suppliers or Vendors | $2,640.81 |
| | 200335255 | 07/24/2023 | Suppliers or Vendors | $45.00 |
| | | | **SUBTOTAL** | **$114,094.01** |
| GTS EXPRESS INC<br>2300 N BARRINGTON ROAD STE 400<br>HOFFMAN ESTATES, IL 60169 | 300757982 | 06/14/2023 | Suppliers or Vendors | $2,900.00 |
| | 300760154 | 06/25/2023 | Suppliers or Vendors | $4,200.00 |
| | 300767828 | 07/23/2023 | Suppliers or Vendors | $3,600.00 |
| | 300769257 | 07/27/2023 | Suppliers or Vendors | $3,100.00 |
| | | | **SUBTOTAL** | **$13,800.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GUIDEPOINT SECURITY LLC<br>2201 COOPERATIVE WAY, STE. 225<br>HERNDON, VA 20171 | 200315565 | 05/11/2023 | Suppliers or Vendors | $18,715.20 |
| | 200323229 | 06/07/2023 | Suppliers or Vendors | $4,216.30 |
| | 200324194 | 06/12/2023 | Suppliers or Vendors | $3,858.46 |
| | 200327447 | 06/22/2023 | Suppliers or Vendors | $210,469.21 |
| | 200329985 | 06/30/2023 | Suppliers or Vendors | $3,858.46 |
| | 200330237 | 07/03/2023 | Suppliers or Vendors | $7,716.92 |
| | 200331619 | 07/07/2023 | Suppliers or Vendors | $65,593.82 |
| | 200332999 | 07/13/2023 | Suppliers or Vendors | $21,490.00 |
| | 200335355 | 07/24/2023 | Suppliers or Vendors | $11,973.33 |
| | | | **SUBTOTAL** | **$347,891.70** |
| GUNDLACH & SONS LEASING COMPANY, INC.<br>P O BOX 830<br>LA PAZ, IN 46537 | 300746867 | 05/08/2023 | Suppliers or Vendors | $425.00 |
| | 300747376 | 05/08/2023 | Suppliers or Vendors | $1,100.00 |
| | 300747952 | 05/08/2023 | Suppliers or Vendors | $525.00 |
| | 300748883 | 05/08/2023 | Suppliers or Vendors | $525.00 |
| | 300750363 | 06/20/2023 | Suppliers or Vendors | $525.00 |
| | 300750682 | 06/20/2023 | Suppliers or Vendors | $525.00 |
| | 300751812 | 06/20/2023 | Suppliers or Vendors | $525.00 |
| | 300752438 | 06/20/2023 | Suppliers or Vendors | $525.00 |
| | 300754145 | 06/20/2023 | Suppliers or Vendors | $525.00 |
| | 300754602 | 06/20/2023 | Suppliers or Vendors | $525.00 |
| | 300756403 | 06/20/2023 | Suppliers or Vendors | $525.00 |
| | 300756691 | 06/20/2023 | Suppliers or Vendors | $525.00 |
| | 300757654 | 06/20/2023 | Suppliers or Vendors | $525.00 |
| | 300758492 | 06/20/2023 | Suppliers or Vendors | $525.00 |
| | 300759778 | 06/20/2023 | Suppliers or Vendors | $525.00 |
| | 300761189 | 07/11/2023 | Suppliers or Vendors | $525.00 |
| | 300761698 | 07/11/2023 | Suppliers or Vendors | $525.00 |
| | 300762199 | 07/11/2023 | Suppliers or Vendors | $525.00 |
| | 300763404 | 07/11/2023 | Suppliers or Vendors | $525.00 |
| | 300764103 | 07/11/2023 | Suppliers or Vendors | $525.00 |
| | 300765958 | 07/11/2023 | Suppliers or Vendors | $525.00 |
| | 300766144 | 07/11/2023 | Suppliers or Vendors | $525.00 |
| | 300768027 | 07/27/2023 | Suppliers or Vendors | $1,050.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300769654 | 07/27/2023 | Suppliers or Vendors | $1,050.00 |
| | | | **SUBTOTAL** | **$14,125.00** |
| GW EQUIPMENT SERVICE<br>14826 N 60TH AVE<br>GLENDALE, AZ 85306 | 200314488 | 05/08/2023 | Suppliers or Vendors | $190.00 |
| | 200315704 | 05/12/2023 | Suppliers or Vendors | $712.50 |
| | 200316302 | 05/15/2023 | Suppliers or Vendors | $1,550.00 |
| | 200317068 | 05/16/2023 | Suppliers or Vendors | $475.00 |
| | 200317189 | 05/17/2023 | Suppliers or Vendors | $3,182.50 |
| | 200318050 | 05/19/2023 | Suppliers or Vendors | $3,040.00 |
| | 200318810 | 05/22/2023 | Suppliers or Vendors | $332.50 |
| | 200318985 | 05/23/2023 | Suppliers or Vendors | $522.50 |
| | 200319346 | 05/24/2023 | Suppliers or Vendors | $902.50 |
| | 200320171 | 05/26/2023 | Suppliers or Vendors | $522.50 |
| | 200320532 | 05/30/2023 | Suppliers or Vendors | $3,230.00 |
| | 200324402 | 06/12/2023 | Suppliers or Vendors | $275.00 |
| | 200324650 | 06/13/2023 | Suppliers or Vendors | $142.50 |
| | 200326575 | 06/20/2023 | Suppliers or Vendors | $200.00 |
| | 200328557 | 06/26/2023 | Suppliers or Vendors | $570.00 |
| | 200329633 | 06/29/2023 | Suppliers or Vendors | $332.50 |
| | 200330380 | 07/03/2023 | Suppliers or Vendors | $285.00 |
| | 200331317 | 07/07/2023 | Suppliers or Vendors | $657.50 |
| | 200332134 | 07/10/2023 | Suppliers or Vendors | $100.00 |
| | 200332716 | 07/12/2023 | Suppliers or Vendors | $4,892.50 |
| | | | **SUBTOTAL** | **$22,115.00** |
| H & B TRUCK SHOP<br>PO BOX 302<br>WATERTOWN, SD 57201 | 300750416 | 05/16/2023 | Suppliers or Vendors | $361.11 |
| | 300751528 | 05/16/2023 | Suppliers or Vendors | $827.40 |
| | 300755385 | 05/31/2023 | Suppliers or Vendors | $867.84 |
| | 300756660 | 06/06/2023 | Suppliers or Vendors | $4,594.53 |
| | 300757317 | 06/13/2023 | Suppliers or Vendors | $300.32 |
| | 300760570 | 06/21/2023 | Suppliers or Vendors | $409.60 |
| | 300760903 | 06/21/2023 | Suppliers or Vendors | $2,917.49 |
| | 300760787 | 06/22/2023 | Suppliers or Vendors | $91.16 |
| | 300762301 | 06/22/2023 | Suppliers or Vendors | $1,023.64 |
| | 300764211 | 07/05/2023 | Suppliers or Vendors | $514.32 |
| | 300764949 | 07/05/2023 | Suppliers or Vendors | $85.20 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300768782 | 07/20/2023 | Suppliers or Vendors | $2,047.19 |
| | 300770550 | 07/25/2023 | Suppliers or Vendors | $56.98 |
| | | | **SUBTOTAL** | **$14,096.78** |
| H&H EXPRESS INC<br>PO BOX 709<br>RATHDRUM, ID 83858 | 200315932 | 05/12/2023 | Suppliers or Vendors | $2,013.51 |
| | 200316042 | 05/12/2023 | Suppliers or Vendors | $4,103.14 |
| | 200316207 | 05/12/2023 | Suppliers or Vendors | $147.84 |
| | 200318309 | 05/19/2023 | Suppliers or Vendors | $798.93 |
| | 200318364 | 05/19/2023 | Suppliers or Vendors | $4,676.70 |
| | 200319955 | 05/26/2023 | Suppliers or Vendors | $1,902.13 |
| | 200320040 | 05/26/2023 | Suppliers or Vendors | $3,759.06 |
| | 200321710 | 06/02/2023 | Suppliers or Vendors | $1,571.65 |
| | 200321905 | 06/02/2023 | Suppliers or Vendors | $3,112.33 |
| | 200323737 | 06/09/2023 | Suppliers or Vendors | $2,678.25 |
| | 200323883 | 06/09/2023 | Suppliers or Vendors | $5,736.86 |
| | 200325989 | 06/16/2023 | Suppliers or Vendors | $2,982.84 |
| | 200326164 | 06/16/2023 | Suppliers or Vendors | $4,229.45 |
| | 200327753 | 06/23/2023 | Suppliers or Vendors | $2,292.51 |
| | 200328025 | 06/23/2023 | Suppliers or Vendors | $3,572.58 |
| | 200328095 | 06/23/2023 | Suppliers or Vendors | $113.20 |
| | 200329823 | 06/30/2023 | Suppliers or Vendors | $2,846.18 |
| | 200330143 | 06/30/2023 | Suppliers or Vendors | $3,297.68 |
| | 200331515 | 07/07/2023 | Suppliers or Vendors | $2,537.13 |
| | 200331598 | 07/07/2023 | Suppliers or Vendors | $3,731.89 |
| | 200333287 | 07/14/2023 | Suppliers or Vendors | $1,401.23 |
| | 200333342 | 07/14/2023 | Suppliers or Vendors | $1,678.44 |
| | 200335199 | 07/24/2023 | Suppliers or Vendors | $4,331.64 |
| | 200335257 | 07/24/2023 | Suppliers or Vendors | $41.47 |
| | 200335275 | 07/24/2023 | Suppliers or Vendors | $1,979.73 |
| | | | **SUBTOTAL** | **$65,536.37** |
| H&W FUND LOCAL 404<br>PO BOX 1370<br>SPRINGFIELD, MA 01101 | 200316530 | 05/15/2023 | Other- Union | $7,128.16 |
| | 200325287 | 06/15/2023 | Other- Union | $5,740.80 |
| | 200334043 | 07/17/2023 | Other- Union | $5,728.84 |
| | | | **SUBTOTAL** | **$18,597.80** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HAGERSTOWN TEAMSTERS & MOTOR CARRIERS CARRIERS HEALTH & WELFARE FD, 10312 REMINGTON DR HAGERSTOWN, MD 21740 | 200315168 | 05/10/2023 | Other- Union | $73,653.70 |
| | 200315169 | 05/10/2023 | Other- Union | $161,904.66 |
| | 200324370 | 06/12/2023 | Other- Union | $72,086.60 |
| | 200324371 | 06/12/2023 | Other- Union | $158,459.88 |
| | 200332375 | 07/11/2023 | Other- Union | $75,220.80 |
| | 200332376 | 07/11/2023 | Other- Union | $165,349.44 |
| | | | **SUBTOTAL** | **$706,675.08** |
| HALTER TRANSPORTATION SERVICES 713 S 5TH ST SAINT JOSEPH, MO 64501 | 200315705 | 05/12/2023 | Suppliers or Vendors | $566.27 |
| | 200318087 | 05/19/2023 | Suppliers or Vendors | $869.99 |
| | 200320172 | 05/26/2023 | Suppliers or Vendors | $1,541.19 |
| | 200322100 | 06/02/2023 | Suppliers or Vendors | $2,158.46 |
| | 200323645 | 06/09/2023 | Suppliers or Vendors | $512.89 |
| | 200325885 | 06/16/2023 | Suppliers or Vendors | $848.18 |
| | 200327831 | 06/23/2023 | Suppliers or Vendors | $1,021.26 |
| | 200329749 | 06/30/2023 | Suppliers or Vendors | $551.55 |
| | 200331318 | 07/07/2023 | Suppliers or Vendors | $307.41 |
| | 200333625 | 07/14/2023 | Suppliers or Vendors | $1,121.06 |
| | 200335164 | 07/24/2023 | Suppliers or Vendors | $1,169.35 |
| | | | **SUBTOTAL** | **$10,667.61** |
| HAMMONS HURST & ASSOCIATES 325 DEAN A MCGEE AVE OKLAHOMA CITY, OK 73102 | 100171407 | 05/23/2023 | Suppliers or Vendors | $10,273.35 |
| | | | **SUBTOTAL** | **$10,273.35** |
| HANNA'S WRECKER SERVICE, INC 3501 WEST KELLY STREET INDIANAPOLIS, IN 46241 | 300750129 | 05/09/2023 | Suppliers or Vendors | $440.00 |
| | 300751998 | 05/16/2023 | Suppliers or Vendors | $1,320.00 |
| | 300753237 | 05/21/2023 | Suppliers or Vendors | $220.00 |
| | 300753507 | 05/22/2023 | Suppliers or Vendors | $550.00 |
| | 300753648 | 05/22/2023 | Suppliers or Vendors | $250.00 |
| | 300754766 | 05/24/2023 | Suppliers or Vendors | $1,130.00 |
| | 300754792 | 05/24/2023 | Suppliers or Vendors | $440.00 |
| | 300755872 | 05/30/2023 | Suppliers or Vendors | $1,760.00 |
| | 300755873 | 05/30/2023 | Suppliers or Vendors | $825.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300756278 | 06/05/2023 | Suppliers or Vendors | $4,545.00 |
| | 300757897 | 06/06/2023 | Suppliers or Vendors | $2,172.50 |
| | 300759540 | 06/12/2023 | Suppliers or Vendors | $1,133.00 |
| | 300760394 | 06/14/2023 | Suppliers or Vendors | $660.00 |
| | 300760757 | 06/19/2023 | Suppliers or Vendors | $385.00 |
| | 300761350 | 06/21/2023 | Suppliers or Vendors | $4,614.50 |
| | 300761351 | 06/21/2023 | Suppliers or Vendors | $2,310.00 |
| | 300763439 | 06/27/2023 | Suppliers or Vendors | $440.00 |
| | 300764576 | 06/27/2023 | Suppliers or Vendors | $1,870.00 |
| | 300765415 | 07/05/2023 | Suppliers or Vendors | $990.00 |
| | 300768476 | 07/16/2023 | Suppliers or Vendors | $440.00 |
| | 300769990 | 07/20/2023 | Suppliers or Vendors | $3,792.50 |
| | 300770170 | 07/20/2023 | Suppliers or Vendors | $4,141.50 |
| | 300770980 | 07/26/2023 | Suppliers or Vendors | $990.00 |
| | 300770981 | 07/26/2023 | Suppliers or Vendors | $275.00 |
| | | | **SUBTOTAL** | **$35,694.00** |
| HANNEGAN VALLEY INDUSTRIAL PARK<br>DBA HVIP INDUSTRIAL PARK,<br>3463 CEDARVILLE ROAD<br>BELLINGHAM, WA 98226 | 300749954 | 05/17/2023 | Suppliers or Vendors | $1,312.50 |
| | 300749955 | 05/17/2023 | Suppliers or Vendors | $1,575.00 |
| | 300758575 | 06/12/2023 | Suppliers or Vendors | $1,351.88 |
| | 300758754 | 06/12/2023 | Suppliers or Vendors | $1,622.25 |
| | 300766213 | 07/19/2023 | Suppliers or Vendors | $1,351.88 |
| | 300766375 | 07/19/2023 | Suppliers or Vendors | $1,622.25 |
| | | | **SUBTOTAL** | **$8,835.76** |
| HANSEN AIR PROS LLC<br>3833 ALBIGAIL DR<br>THEODORE, AL 36582 | 300748217 | 05/24/2023 | Suppliers or Vendors | $2,500.00 |
| | 300750158 | 05/24/2023 | Suppliers or Vendors | $18,950.00 |
| | | | **SUBTOTAL** | **$21,450.00** |
| HARRIS REAL ESTATE HOLDINGS LLC<br>1001 STEPHENSON STREET<br>NORWAY, MI 49870 | 100171053 | 05/11/2023 | Suppliers or Vendors | $445.68 |
| | 100171054 | 05/11/2023 | Suppliers or Vendors | $272.85 |
| | 200321612 | 06/01/2023 | Suppliers or Vendors | $3,929.00 |
| | 100171713 | 06/19/2023 | Suppliers or Vendors | $238.48 |
| | 200329017 | 06/28/2023 | Suppliers or Vendors | $3,929.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$8,815.01** |
| HARTFORD LIFE AND ACCIDENT INS CO<br>P O BOX 8500 3690<br>PHILADELPHIA, PA 19178 | 200319120 | 05/23/2023 | Suppliers or Vendors | $18,856.16 |
| | 200319345 | 05/24/2023 | Suppliers or Vendors | $138,298.36 |
| | 200321657 | 06/01/2023 | Suppliers or Vendors | $131,692.96 |
| | 200327355 | 06/22/2023 | Suppliers or Vendors | $150,253.27 |
| | 200328308 | 06/26/2023 | Suppliers or Vendors | $138,362.97 |
| | 200335603 | 07/27/2023 | Suppliers or Vendors | $288,823.89 |
| | | | **SUBTOTAL** | **$866,287.61** |
| HARTMAN ROAD LLC<br>ATTN: WADE GOETZ<br>1904 MONROE DRIVE<br>SUITE 250<br>ATLANTA, GA 30324 | 300750051 | 05/14/2023 | Suppliers or Vendors | $6,500.00 |
| | 300753576 | 05/23/2023 | Suppliers or Vendors | $6,800.00 |
| | 300758772 | 06/13/2023 | Suppliers or Vendors | $6,800.00 |
| | 300766395 | 07/06/2023 | Suppliers or Vendors | $6,500.00 |
| | | | **SUBTOTAL** | **$26,600.00** |
| HAULISTIC LLC<br>4101 WINFIELD RD STE 400<br>WARRENVILLE, IL 60555 | 200315635 | 05/11/2023 | Suppliers or Vendors | $5,474.90 |
| | 200316649 | 05/15/2023 | Suppliers or Vendors | $25,106.92 |
| | 200317014 | 05/16/2023 | Suppliers or Vendors | $900.00 |
| | 200317501 | 05/18/2023 | Suppliers or Vendors | $13,116.48 |
| | 200319587 | 05/25/2023 | Suppliers or Vendors | $24,248.85 |
| | 200321221 | 05/31/2023 | Suppliers or Vendors | $11,375.69 |
| | 200323353 | 06/08/2023 | Suppliers or Vendors | $32,156.97 |
| | 200324582 | 06/12/2023 | Suppliers or Vendors | $16,209.78 |
| | 200324757 | 06/13/2023 | Suppliers or Vendors | $29,808.66 |
| | 200326774 | 06/20/2023 | Suppliers or Vendors | $32,154.65 |
| | 200326879 | 06/21/2023 | Suppliers or Vendors | $1,775.00 |
| | 200328228 | 06/26/2023 | Suppliers or Vendors | $42,546.77 |
| | 200328728 | 06/27/2023 | Suppliers or Vendors | $4,690.00 |
| | 200330534 | 07/03/2023 | Suppliers or Vendors | $42,919.57 |
| | 200332977 | 07/13/2023 | Suppliers or Vendors | $66,771.71 |
| | 200334195 | 07/17/2023 | Suppliers or Vendors | $61,052.80 |
| | 200334337 | 07/18/2023 | Suppliers or Vendors | $50,976.06 |
| | 200334606 | 07/19/2023 | Suppliers or Vendors | $19,476.75 |
| | 200335115 | 07/24/2023 | Suppliers or Vendors | $7,920.59 |

Debtor Name: Yellow Corporation  Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200335587 | 07/27/2023 | Suppliers or Vendors | $27,600.72 |
| | 200335779 | 07/31/2023 | Suppliers or Vendors | $13,116.95 |
| | | | **SUBTOTAL** | **$529,399.82** |
| HAUSRATH LANDSCAPE MAINTENANCE INC<br>451 MEYER ROAD<br>AMHERST, NY 14226 | 300758729 | 06/06/2023 | Suppliers or Vendors | $8,310.68 |
| | 300761867 | 06/21/2023 | Suppliers or Vendors | $13,434.98 |
| | 300766508 | 07/09/2023 | Suppliers or Vendors | $17,836.09 |
| | 300769494 | 07/18/2023 | Suppliers or Vendors | $16,064.55 |
| | | | **SUBTOTAL** | **$55,646.30** |
| HAWAII LOGISTICS SERVICES<br>PO BOX 970009<br>WAIPAHU, HI 96797 | 200314489 | 05/08/2023 | Suppliers or Vendors | $514.62 |
| | 200315641 | 05/11/2023 | Suppliers or Vendors | $824.07 |
| | 200316303 | 05/15/2023 | Suppliers or Vendors | $486.95 |
| | 200317734 | 05/18/2023 | Suppliers or Vendors | $582.86 |
| | 200318811 | 05/22/2023 | Suppliers or Vendors | $731.22 |
| | 200319660 | 05/25/2023 | Suppliers or Vendors | $888.18 |
| | 200320546 | 05/30/2023 | Suppliers or Vendors | $368.78 |
| | 200321408 | 06/01/2023 | Suppliers or Vendors | $629.85 |
| | 200322349 | 06/05/2023 | Suppliers or Vendors | $578.65 |
| | 200323285 | 06/08/2023 | Suppliers or Vendors | $758.32 |
| | 200324403 | 06/12/2023 | Suppliers or Vendors | $559.83 |
| | 200325294 | 06/15/2023 | Suppliers or Vendors | $799.03 |
| | 200328761 | 06/27/2023 | Suppliers or Vendors | $1,898.31 |
| | 200329634 | 06/29/2023 | Suppliers or Vendors | $487.58 |
| | 200330393 | 07/03/2023 | Suppliers or Vendors | $422.23 |
| | 200330875 | 07/05/2023 | Suppliers or Vendors | $578.21 |
| | 200332135 | 07/10/2023 | Suppliers or Vendors | $493.48 |
| | 200333043 | 07/13/2023 | Suppliers or Vendors | $494.65 |
| | 200333943 | 07/17/2023 | Suppliers or Vendors | $545.13 |
| | 200334627 | 07/19/2023 | Suppliers or Vendors | $658.89 |
| | 200335446 | 07/25/2023 | Suppliers or Vendors | $395.33 |
| | 200335621 | 07/27/2023 | Suppliers or Vendors | $638.78 |
| | | | **SUBTOTAL** | **$14,334.95** |
| HAWAII STATE TAX COLLECTOR<br>OAHU DISTRICT OFFICE<br>PO BOX 1425<br>HONOLULU, HI 96806 | 731738468 | 05/19/2023 | Suppliers or Vendors | $10,144.42 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 731739201 | 05/19/2023 | Suppliers or Vendors | $921.52 |
| | 750501756 | 06/20/2023 | Suppliers or Vendors | $619.79 |
| | 751176178 | 06/20/2023 | Suppliers or Vendors | $9,549.40 |
| | 765267596 | 07/20/2023 | Suppliers or Vendors | $926.84 |
| | 765586496 | 07/20/2023 | Suppliers or Vendors | $16,089.68 |
| | | | **SUBTOTAL** | **$38,251.65** |
| HAWK TRANSPORTATION INC. OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS, TX 75261 | 300749917 | 05/09/2023 | Suppliers or Vendors | $3,600.00 |
| | 300770809 | 07/24/2023 | Suppliers or Vendors | $3,500.00 |
| | 300771932 | 08/02/2023 | Suppliers or Vendors | $3,500.00 |
| | | | **SUBTOTAL** | **$10,600.00** |
| HAWKEY TRANSPORTATION INC PO BOX 732 BEAVERTON, OR 97075 | 200321529 | 06/01/2023 | Suppliers or Vendors | $6,000.00 |
| | 200329297 | 06/28/2023 | Suppliers or Vendors | $6,000.00 |
| | 100172441 | 07/31/2023 | Suppliers or Vendors | $2,734.12 |
| | | | **SUBTOTAL** | **$14,734.12** |
| HAWKINS TOWING, INC. 32 TAUNYA LANE TRAVELERS REST, SC 29690 | 300751532 | 05/15/2023 | Suppliers or Vendors | $605.00 |
| | 300752596 | 05/16/2023 | Suppliers or Vendors | $550.00 |
| | 300753060 | 05/16/2023 | Suppliers or Vendors | $2,750.00 |
| | 300753185 | 05/21/2023 | Suppliers or Vendors | $815.00 |
| | 300754511 | 05/23/2023 | Suppliers or Vendors | $1,210.00 |
| | 300757010 | 05/31/2023 | Suppliers or Vendors | $770.00 |
| | 300757326 | 06/06/2023 | Suppliers or Vendors | $1,072.50 |
| | 300758408 | 06/07/2023 | Suppliers or Vendors | $2,750.00 |
| | 300759093 | 06/12/2023 | Suppliers or Vendors | $1,760.00 |
| | 300762059 | 06/21/2023 | Suppliers or Vendors | $1,497.50 |
| | 300762884 | 06/26/2023 | Suppliers or Vendors | $935.00 |
| | 300763058 | 06/27/2023 | Suppliers or Vendors | $2,750.00 |
| | 300764951 | 07/04/2023 | Suppliers or Vendors | $795.20 |
| | 300767113 | 07/12/2023 | Suppliers or Vendors | $990.00 |
| | 300768787 | 07/17/2023 | Suppliers or Vendors | $1,090.00 |
| | 300769529 | 07/18/2023 | Suppliers or Vendors | $770.00 |
| | | | **SUBTOTAL** | **$21,110.20** |
| HAYES BUILDING CO 325A 10TH ST ARCATA, CA 95521 | 300755204 | 05/31/2023 | Suppliers or Vendors | $12,800.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$12,800.00** |
| HAZ-MAT RESPONSE, INC.<br>1203C S. PARKER ST.<br>OLATHE, KS 66061 | 300749399 | 05/08/2023 | Suppliers or Vendors | $4,284.13 |
| | 300749603 | 05/09/2023 | Suppliers or Vendors | $31,350.73 |
| | 300749604 | 05/09/2023 | Suppliers or Vendors | $3,609.80 |
| | 300750791 | 05/09/2023 | Suppliers or Vendors | $10,962.91 |
| | 300750862 | 05/09/2023 | Suppliers or Vendors | $4,880.59 |
| | 300750902 | 05/09/2023 | Suppliers or Vendors | $3,885.10 |
| | 300751078 | 05/10/2023 | Suppliers or Vendors | $74,179.92 |
| | 300751304 | 05/15/2023 | Suppliers or Vendors | $2,257.50 |
| | 300751334 | 05/15/2023 | Suppliers or Vendors | $36,778.70 |
| | 300751533 | 05/16/2023 | Suppliers or Vendors | $3,606.84 |
| | 300751534 | 05/16/2023 | Suppliers or Vendors | $4,665.04 |
| | 300752749 | 05/16/2023 | Suppliers or Vendors | $7,891.48 |
| | 300752771 | 05/16/2023 | Suppliers or Vendors | $30,368.34 |
| | 300753093 | 05/17/2023 | Suppliers or Vendors | $57,832.04 |
| | 300753200 | 05/22/2023 | Suppliers or Vendors | $11,990.70 |
| | 300753219 | 05/22/2023 | Suppliers or Vendors | $1,256.52 |
| | 300753446 | 05/23/2023 | Suppliers or Vendors | $2,616.69 |
| | 300754009 | 05/23/2023 | Suppliers or Vendors | $69,311.38 |
| | 300754675 | 05/23/2023 | Suppliers or Vendors | $35,815.37 |
| | 300755242 | 05/30/2023 | Suppliers or Vendors | $31,827.24 |
| | 300738621 | 05/31/2023 | Suppliers or Vendors | $9,588.63 |
| | 300755390 | 05/31/2023 | Suppliers or Vendors | $6,176.85 |
| | 300756166 | 05/31/2023 | Suppliers or Vendors | $33,995.11 |
| | 300756774 | 05/31/2023 | Suppliers or Vendors | $5,098.02 |
| | 300757106 | 06/06/2023 | Suppliers or Vendors | $64,163.52 |
| | 300757327 | 06/06/2023 | Suppliers or Vendors | $25,973.44 |
| | 300757328 | 06/06/2023 | Suppliers or Vendors | $6,348.01 |
| | 300758367 | 06/06/2023 | Suppliers or Vendors | $59,230.39 |
| | 300758624 | 06/07/2023 | Suppliers or Vendors | $33,586.27 |
| | 300759094 | 06/13/2023 | Suppliers or Vendors | $5,902.22 |
| | 300759095 | 06/13/2023 | Suppliers or Vendors | $61,822.44 |
| | 300759884 | 06/13/2023 | Suppliers or Vendors | $2,119.18 |
| | 300760378 | 06/14/2023 | Suppliers or Vendors | $12,956.53 |
| | 300760908 | 06/21/2023 | Suppliers or Vendors | $11,018.70 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300760909 | 06/21/2023 | Suppliers or Vendors | $19,124.49 |
| | 300762137 | 06/21/2023 | Suppliers or Vendors | $315.00 |
| | 300762615 | 06/21/2023 | Suppliers or Vendors | $2,253.50 |
| | 300762922 | 06/27/2023 | Suppliers or Vendors | $1,632.75 |
| | 300762930 | 06/27/2023 | Suppliers or Vendors | $6,028.85 |
| | 300763354 | 06/27/2023 | Suppliers or Vendors | $3,019.12 |
| | 300763617 | 06/27/2023 | Suppliers or Vendors | $239,609.74 |
| | 300764337 | 06/28/2023 | Suppliers or Vendors | $30,248.05 |
| | 300764346 | 06/28/2023 | Suppliers or Vendors | $11,579.13 |
| | 300764741 | 07/04/2023 | Suppliers or Vendors | $10,819.84 |
| | 300764828 | 07/04/2023 | Suppliers or Vendors | $5,083.49 |
| | 300764952 | 07/05/2023 | Suppliers or Vendors | $4,973.28 |
| | 300766000 | 07/05/2023 | Suppliers or Vendors | $77,900.66 |
| | 300766625 | 07/06/2023 | Suppliers or Vendors | $16,247.81 |
| | 300766639 | 07/06/2023 | Suppliers or Vendors | $45.00 |
| | 300766990 | 07/10/2023 | Suppliers or Vendors | $53,200.54 |
| | 300767114 | 07/11/2023 | Suppliers or Vendors | $43,919.20 |
| | 300767115 | 07/11/2023 | Suppliers or Vendors | $6,988.66 |
| | 300768047 | 07/12/2023 | Suppliers or Vendors | $86,270.77 |
| | 300768344 | 07/13/2023 | Suppliers or Vendors | $34,713.26 |
| | 300768671 | 07/17/2023 | Suppliers or Vendors | $22,225.67 |
| | 300768788 | 07/18/2023 | Suppliers or Vendors | $5,759.51 |
| | 300768789 | 07/18/2023 | Suppliers or Vendors | $855.00 |
| | 300768535 | 07/20/2023 | Suppliers or Vendors | $7,555.30 |
| | 300770416 | 07/24/2023 | Suppliers or Vendors | $64,917.48 |
| | 300770421 | 07/24/2023 | Suppliers or Vendors | $13,749.44 |
| | 300770554 | 07/25/2023 | Suppliers or Vendors | $17,388.02 |
| | 300770555 | 07/25/2023 | Suppliers or Vendors | $30,017.63 |
| | | | **SUBTOTAL** | **$1,583,791.52** |
| HEALTH SOURCE INTEGRATED SOLUTIONS<br>2121 SW CHELSEA DRIVE<br>TOPEKA, KS 66614 | 200321604 | 06/01/2023 | Suppliers or Vendors | $10,819.22 |
| | 200328992 | 06/28/2023 | Suppliers or Vendors | $10,819.22 |
| | 100172262 | 07/12/2023 | Suppliers or Vendors | $2,800.00 |
| | | | **SUBTOTAL** | **$24,438.44** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HEALTHY TRUCKS R WEALTHY TRUCKS<br>6807 N I-27<br>LUBBOCK, TX 79403 | 200314498 | 05/08/2023 | Suppliers or Vendors | $2,428.30 |
| | 200314852 | 05/09/2023 | Suppliers or Vendors | $337.50 |
| | 200316243 | 05/12/2023 | Suppliers or Vendors | $362.50 |
| | 200316836 | 05/15/2023 | Suppliers or Vendors | $270.00 |
| | 200316839 | 05/15/2023 | Suppliers or Vendors | $5,462.50 |
| | 200316907 | 05/16/2023 | Suppliers or Vendors | $1,282.50 |
| | 200318005 | 05/19/2023 | Suppliers or Vendors | $1,512.50 |
| | 200319446 | 05/24/2023 | Suppliers or Vendors | $780.06 |
| | 200319471 | 05/24/2023 | Suppliers or Vendors | $3,670.00 |
| | 200320252 | 05/26/2023 | Suppliers or Vendors | $540.00 |
| | 200320934 | 05/30/2023 | Suppliers or Vendors | $877.50 |
| | 200323193 | 06/07/2023 | Suppliers or Vendors | $607.50 |
| | 200323195 | 06/07/2023 | Suppliers or Vendors | $2,783.96 |
| | 200324681 | 06/13/2023 | Suppliers or Vendors | $217.50 |
| | 200324684 | 06/13/2023 | Suppliers or Vendors | $1,823.96 |
| | 200326447 | 06/20/2023 | Suppliers or Vendors | $435.00 |
| | 200326450 | 06/20/2023 | Suppliers or Vendors | $3,877.50 |
| | 200327097 | 06/21/2023 | Suppliers or Vendors | $945.00 |
| | 200328430 | 06/26/2023 | Suppliers or Vendors | $742.50 |
| | 200329181 | 06/28/2023 | Suppliers or Vendors | $4,590.00 |
| | 200329995 | 06/30/2023 | Suppliers or Vendors | $540.00 |
| | 200330295 | 07/03/2023 | Suppliers or Vendors | $254.06 |
| | 200330300 | 07/03/2023 | Suppliers or Vendors | $2,924.30 |
| | 200330780 | 07/05/2023 | Suppliers or Vendors | $1,336.25 |
| | 200331272 | 07/07/2023 | Suppliers or Vendors | $1,020.00 |
| | 200332012 | 07/10/2023 | Suppliers or Vendors | $1,883.75 |
| | 200333846 | 07/17/2023 | Suppliers or Vendors | $1,846.67 |
| | 200334507 | 07/19/2023 | Suppliers or Vendors | $1,135.00 |
| | | | **SUBTOTAL** | **$44,486.31** |
| HEATHER NAUERT NORBY<br>ADDRESS ON FILE | 200329153 | 06/28/2023 | Suppliers or Vendors | $125,000.00 |
| | 11078 | 07/31/2023 | Suppliers or Vendors | $25,000.00 |
| | | | **SUBTOTAL** | **$150,000.00** |
| HENDRICKSON TRUCK LINES<br>C/O TRANSPORTATION ALLIANCE BANK, PO BOX 150290<br>OGDEN, UT 84415 | 300752404 | 05/16/2023 | Suppliers or Vendors | $13,676.34 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326237 | 06/16/2023 | Suppliers or Vendors | $10,782.71 |
| | | | **SUBTOTAL** | **$24,459.05** |
| HERITAGE LOGISTICS LLC<br>OR RIVIERA FINANCE OF CALIFORNIA, PO BOX 848244<br>LOS ANGELES, CA 90084-8244 | 300750462 | 05/09/2023 | Suppliers or Vendors | $2,800.00 |
| | 300752125 | 05/16/2023 | Suppliers or Vendors | $4,900.00 |
| | 300752551 | 05/16/2023 | Suppliers or Vendors | $2,900.00 |
| | 300752798 | 05/17/2023 | Suppliers or Vendors | $4,850.00 |
| | 300753596 | 05/23/2023 | Suppliers or Vendors | $15,100.00 |
| | 300754435 | 05/23/2023 | Suppliers or Vendors | $3,000.00 |
| | 300755996 | 05/31/2023 | Suppliers or Vendors | $9,100.00 |
| | 300756297 | 05/31/2023 | Suppliers or Vendors | $7,800.00 |
| | 300756703 | 05/31/2023 | Suppliers or Vendors | $7,500.00 |
| | 300756933 | 06/01/2023 | Suppliers or Vendors | $5,000.00 |
| | 300758313 | 06/07/2023 | Suppliers or Vendors | $7,000.00 |
| | 300758700 | 06/08/2023 | Suppliers or Vendors | $2,800.00 |
| | 300759636 | 06/13/2023 | Suppliers or Vendors | $5,900.00 |
| | 300760559 | 06/15/2023 | Suppliers or Vendors | $9,600.00 |
| | 300761451 | 06/21/2023 | Suppliers or Vendors | $11,350.00 |
| | 300761734 | 06/21/2023 | Suppliers or Vendors | $9,400.00 |
| | 300762453 | 06/22/2023 | Suppliers or Vendors | $4,700.00 |
| | 300763432 | 06/27/2023 | Suppliers or Vendors | $10,900.00 |
| | 300764250 | 06/28/2023 | Suppliers or Vendors | $9,200.00 |
| | 300765575 | 07/05/2023 | Suppliers or Vendors | $8,350.00 |
| | 300765763 | 07/05/2023 | Suppliers or Vendors | $4,100.00 |
| | 300766314 | 07/10/2023 | Suppliers or Vendors | $2,900.00 |
| | 300767624 | 07/11/2023 | Suppliers or Vendors | $11,600.00 |
| | 300767859 | 07/12/2023 | Suppliers or Vendors | $2,700.00 |
| | 300769292 | 07/18/2023 | Suppliers or Vendors | $10,800.00 |
| | 300769453 | 07/18/2023 | Suppliers or Vendors | $10,700.00 |
| | 300771612 | 08/01/2023 | Suppliers or Vendors | $14,600.00 |
| | 300771896 | 08/01/2023 | Suppliers or Vendors | $5,400.00 |
| | 300772375 | 08/02/2023 | Suppliers or Vendors | $2,900.00 |
| | | | **SUBTOTAL** | **$207,850.00** |
| HERITAGE PETROLEUM LLC<br>PO BOX 6850<br>EVANSVILLE, IN 47719 | 200314649 | 05/08/2023 | Suppliers or Vendors | $19,877.44 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200314990 | 05/09/2023 | Suppliers or Vendors | $4,945.67 |
| | 200315415 | 05/11/2023 | Suppliers or Vendors | $6,211.95 |
| | 200316289 | 05/15/2023 | Suppliers or Vendors | $21,477.77 |
| | 200317680 | 05/18/2023 | Suppliers or Vendors | $5,581.50 |
| | 200317961 | 05/19/2023 | Suppliers or Vendors | $3,695.94 |
| | 200319614 | 05/25/2023 | Suppliers or Vendors | $2,670.44 |
| | 200320101 | 05/26/2023 | Suppliers or Vendors | $18,378.86 |
| | 200320425 | 05/30/2023 | Suppliers or Vendors | $4,439.96 |
| | 200322733 | 06/05/2023 | Suppliers or Vendors | $9,683.99 |
| | 200323398 | 06/08/2023 | Suppliers or Vendors | $18,943.68 |
| | 200326196 | 06/16/2023 | Suppliers or Vendors | $19,078.40 |
| | 200327316 | 06/22/2023 | Suppliers or Vendors | $508.49 |
| | 200328011 | 06/23/2023 | Suppliers or Vendors | $20,998.69 |
| | 200329116 | 06/28/2023 | Suppliers or Vendors | $3,721.42 |
| | 200329418 | 06/29/2023 | Suppliers or Vendors | $4,051.44 |
| | 200330254 | 07/03/2023 | Suppliers or Vendors | $9,090.41 |
| | 200330679 | 07/05/2023 | Suppliers or Vendors | $24,689.68 |
| | 200331221 | 07/06/2023 | Suppliers or Vendors | $4,613.60 |
| | 200331601 | 07/07/2023 | Suppliers or Vendors | $3,616.62 |
| | 200332774 | 07/12/2023 | Suppliers or Vendors | $12,171.48 |
| | 200333035 | 07/13/2023 | Suppliers or Vendors | $2,895.58 |
| | 200333355 | 07/14/2023 | Suppliers or Vendors | $622.82 |
| | 200333850 | 07/17/2023 | Suppliers or Vendors | $10,699.47 |
| | 200334914 | 07/20/2023 | Suppliers or Vendors | $4,186.68 |
| | 200334955 | 07/21/2023 | Suppliers or Vendors | $3,045.60 |
| | 200335303 | 07/24/2023 | Suppliers or Vendors | $10,522.32 |
| | 200335657 | 07/27/2023 | Suppliers or Vendors | $3,178.06 |
| | 200335726 | 07/28/2023 | Suppliers or Vendors | $4,465.19 |
| | | | **SUBTOTAL** | **$258,063.15** |
| HEYBOER LANDSCAPE MAINT INC<br>4735 8TH ST<br>CALEDONIA, MI 49316 | 300754114 | 05/23/2023 | Suppliers or Vendors | $13,170.00 |
| | 300762082 | 06/26/2023 | Suppliers or Vendors | $1,177.50 |
| | 300770881 | 07/25/2023 | Suppliers or Vendors | $5,129.78 |
| | | | **SUBTOTAL** | **$19,477.28** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HI WAY 9 EXPRESS<br>PO BOX 2020<br>DRUMHELLER, AB T0J 0Y0<br>CANADA | 600010484 | 05/12/2023 | Suppliers or Vendors | $49.05 |
| | 600010489 | 05/12/2023 | Suppliers or Vendors | $22.93 |
| | 600010494 | 05/12/2023 | Suppliers or Vendors | $40.97 |
| | 600010500 | 05/12/2023 | Suppliers or Vendors | $12,973.04 |
| | 600010517 | 05/19/2023 | Suppliers or Vendors | $157.33 |
| | 600010523 | 05/19/2023 | Suppliers or Vendors | $12,100.86 |
| | 600010542 | 05/19/2023 | Suppliers or Vendors | $56.53 |
| | 600010552 | 05/26/2023 | Suppliers or Vendors | $227.96 |
| | 600010560 | 05/26/2023 | Suppliers or Vendors | $11,584.17 |
| | 600010591 | 06/02/2023 | Suppliers or Vendors | $265.59 |
| | 600010598 | 06/02/2023 | Suppliers or Vendors | $15,700.06 |
| | 600010618 | 06/02/2023 | Suppliers or Vendors | $14.81 |
| | 600010629 | 06/09/2023 | Suppliers or Vendors | $393.46 |
| | 600010638 | 06/09/2023 | Suppliers or Vendors | $11,745.52 |
| | 600010679 | 06/16/2023 | Suppliers or Vendors | $10,295.05 |
| | 600010713 | 06/23/2023 | Suppliers or Vendors | $154.05 |
| | 600010721 | 06/23/2023 | Suppliers or Vendors | $16,432.99 |
| | 600010754 | 06/30/2023 | Suppliers or Vendors | $142.35 |
| | 600010764 | 06/30/2023 | Suppliers or Vendors | $15,784.70 |
| | 600010786 | 06/30/2023 | Suppliers or Vendors | $114.25 |
| | 600010798 | 07/07/2023 | Suppliers or Vendors | $514.09 |
| | 600010805 | 07/07/2023 | Suppliers or Vendors | $11,744.62 |
| | 600010840 | 07/14/2023 | Suppliers or Vendors | $14,375.38 |
| | 600010891 | 07/25/2023 | Suppliers or Vendors | $13,356.94 |
| | 600010908 | 07/25/2023 | Suppliers or Vendors | $344.04 |
| | | | **SUBTOTAL** | **$148,590.74** |
| HIGAREDA TRANSPORT LLC<br>OR TRANSWEST CAPITAL, PO<br>BOX 123381 DEPT 3381<br>DALLAS, TX 75312-3381 | 300750786 | 05/10/2023 | Suppliers or Vendors | $2,300.00 |
| | 300752783 | 05/18/2023 | Suppliers or Vendors | $3,300.00 |
| | 300754723 | 05/25/2023 | Suppliers or Vendors | $2,200.00 |
| | 300758046 | 06/06/2023 | Suppliers or Vendors | $1,100.00 |
| | 300760160 | 06/19/2023 | Suppliers or Vendors | $1,100.00 |
| | 300761966 | 06/25/2023 | Suppliers or Vendors | $1,100.00 |
| | 300764240 | 07/02/2023 | Suppliers or Vendors | $2,200.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766310 | 07/06/2023 | Suppliers or Vendors | $1,100.00 |
| | 300767834 | 07/13/2023 | Suppliers or Vendors | $1,100.00 |
| | 300769879 | 07/23/2023 | Suppliers or Vendors | $1,100.00 |
| | 300771571 | 08/01/2023 | Suppliers or Vendors | $2,200.00 |
| | 300772374 | 08/03/2023 | Suppliers or Vendors | $1,200.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| HIGH ROAD TOWING & TRUCK REPAIR<br>2372 JACKSON PIKE<br>BIDWELL, OH 45614 | 200314970 | 05/09/2023 | Suppliers or Vendors | $3,709.58 |
| | 200315409 | 05/11/2023 | Suppliers or Vendors | $465.00 |
| | 200316850 | 05/15/2023 | Suppliers or Vendors | $783.77 |
| | 200317083 | 05/16/2023 | Suppliers or Vendors | $228.80 |
| | 200317267 | 05/17/2023 | Suppliers or Vendors | $260.16 |
| | 200317919 | 05/19/2023 | Suppliers or Vendors | $548.04 |
| | 200318937 | 05/22/2023 | Suppliers or Vendors | $1,345.12 |
| | 200319593 | 05/25/2023 | Suppliers or Vendors | $228.80 |
| | 200320077 | 05/26/2023 | Suppliers or Vendors | $1,027.49 |
| | 200320891 | 05/30/2023 | Suppliers or Vendors | $843.28 |
| | 200321056 | 05/31/2023 | Suppliers or Vendors | $666.75 |
| | 200324797 | 06/13/2023 | Suppliers or Vendors | $9,050.00 |
| | 200326431 | 06/20/2023 | Suppliers or Vendors | $717.00 |
| | 200326982 | 06/21/2023 | Suppliers or Vendors | $470.00 |
| | 200327296 | 06/22/2023 | Suppliers or Vendors | $176.80 |
| | 200330227 | 07/03/2023 | Suppliers or Vendors | $921.80 |
| | 200330672 | 07/05/2023 | Suppliers or Vendors | $938.80 |
| | 200331575 | 07/07/2023 | Suppliers or Vendors | $1,479.53 |
| | 200332315 | 07/11/2023 | Suppliers or Vendors | $416.00 |
| | 200333828 | 07/17/2023 | Suppliers or Vendors | $8,123.05 |
| | 200334364 | 07/18/2023 | Suppliers or Vendors | $7,948.43 |
| | 200334698 | 07/19/2023 | Suppliers or Vendors | $5,596.29 |
| | | | **SUBTOTAL** | **$45,944.49** |
| HIGHLAND INVESTMENTS LLLP<br>4720 BOW MAR DRIVE<br>BOW MAR, CO 80123 | 100171243 | 05/17/2023 | Suppliers or Vendors | $510.00 |
| | 200321658 | 06/01/2023 | Suppliers or Vendors | $48,610.10 |
| | 200328978 | 06/28/2023 | Suppliers or Vendors | $48,610.10 |
| | | | **SUBTOTAL** | **$97,730.20** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HIGHLANDER TRANSPORTATION INC<br>1300 LUNT AVE<br>ELK GROVE VILLAGE, IL 60007 | 300749878 | 05/14/2023 | Suppliers or Vendors | $4,500.00 |
| | 300751754 | 05/21/2023 | Suppliers or Vendors | $3,400.00 |
| | 300752480 | 05/21/2023 | Suppliers or Vendors | $3,200.00 |
| | 300752976 | 05/21/2023 | Suppliers or Vendors | $9,000.00 |
| | 300754262 | 05/29/2023 | Suppliers or Vendors | $4,000.00 |
| | 300756497 | 06/04/2023 | Suppliers or Vendors | $2,225.00 |
| | 300757600 | 06/11/2023 | Suppliers or Vendors | $17,300.00 |
| | 300760478 | 06/19/2023 | Suppliers or Vendors | $2,800.00 |
| | 300761142 | 06/25/2023 | Suppliers or Vendors | $13,300.00 |
| | 300761713 | 06/25/2023 | Suppliers or Vendors | $2,500.00 |
| | 300762367 | 07/02/2023 | Suppliers or Vendors | $3,000.00 |
| | 300763418 | 07/02/2023 | Suppliers or Vendors | $4,200.00 |
| | 300765169 | 07/09/2023 | Suppliers or Vendors | $6,000.00 |
| | 300767334 | 07/16/2023 | Suppliers or Vendors | $6,600.00 |
| | 300768149 | 07/16/2023 | Suppliers or Vendors | $1,000.00 |
| | 300772088 | 08/02/2023 | Suppliers or Vendors | $6,500.00 |
| | | | **SUBTOTAL** | **$89,525.00** |
| HIGHTOWERS PETROLEUM COMPANY<br>3577 COMMERCE DR<br>MIDDLETON, OH 45005 | 200314342 | 05/08/2023 | Suppliers or Vendors | $20,563.10 |
| | 200314423 | 05/08/2023 | Suppliers or Vendors | $60,206.07 |
| | 200314619 | 05/08/2023 | Suppliers or Vendors | $24,514.11 |
| | 200314823 | 05/09/2023 | Suppliers or Vendors | $100,555.17 |
| | 200315497 | 05/11/2023 | Suppliers or Vendors | $195,091.51 |
| | 200315660 | 05/11/2023 | Suppliers or Vendors | $72,128.12 |
| | 200316119 | 05/12/2023 | Suppliers or Vendors | $25,044.55 |
| | 200316681 | 05/15/2023 | Suppliers or Vendors | $20,820.27 |
| | 200316729 | 05/15/2023 | Suppliers or Vendors | $24,876.56 |
| | 200316894 | 05/16/2023 | Suppliers or Vendors | $15,005.43 |
| | 200317333 | 05/17/2023 | Suppliers or Vendors | $14,645.18 |
| | 200317455 | 05/18/2023 | Suppliers or Vendors | $61,236.22 |
| | 200317904 | 05/19/2023 | Suppliers or Vendors | $14,801.54 |
| | 200318510 | 05/22/2023 | Suppliers or Vendors | $83,026.95 |
| | 200318582 | 05/22/2023 | Suppliers or Vendors | $14,926.19 |
| | 200319061 | 05/23/2023 | Suppliers or Vendors | $15,290.42 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200319407 | 05/24/2023 | Suppliers or Vendors | $22,979.29 |
| | 200319795 | 05/25/2023 | Suppliers or Vendors | $60,181.15 |
| | 200320152 | 05/26/2023 | Suppliers or Vendors | $47,523.83 |
| | 200320414 | 05/26/2023 | Suppliers or Vendors | $15,493.44 |
| | 200320792 | 05/30/2023 | Suppliers or Vendors | $24,982.54 |
| | 200320793 | 05/30/2023 | Suppliers or Vendors | $197,049.49 |
| | 200320794 | 05/30/2023 | Suppliers or Vendors | $87,104.98 |
| | 200321025 | 05/31/2023 | Suppliers or Vendors | $70,137.07 |
| | 200321259 | 05/31/2023 | Suppliers or Vendors | $23,518.91 |
| | 200321287 | 06/01/2023 | Suppliers or Vendors | $15,359.91 |
| | 200321742 | 06/02/2023 | Suppliers or Vendors | $21,339.44 |
| | 200321834 | 06/02/2023 | Suppliers or Vendors | $62,214.13 |
| | 200321994 | 06/02/2023 | Suppliers or Vendors | $108,858.52 |
| | 200322603 | 06/05/2023 | Suppliers or Vendors | $25,244.15 |
| | 200322765 | 06/06/2023 | Suppliers or Vendors | $22,234.23 |
| | 200323325 | 06/08/2023 | Suppliers or Vendors | $18,254.98 |
| | 200323456 | 06/08/2023 | Suppliers or Vendors | $98,843.41 |
| | 200323771 | 06/09/2023 | Suppliers or Vendors | $20,550.85 |
| | 200323814 | 06/09/2023 | Suppliers or Vendors | $56,711.98 |
| | 200323992 | 06/09/2023 | Suppliers or Vendors | $199,434.09 |
| | 200324171 | 06/12/2023 | Suppliers or Vendors | $85,657.75 |
| | 200324980 | 06/14/2023 | Suppliers or Vendors | $35,683.51 |
| | 200325667 | 06/15/2023 | Suppliers or Vendors | $21,890.78 |
| | 200325668 | 06/15/2023 | Suppliers or Vendors | $22,440.22 |
| | 200326369 | 06/20/2023 | Suppliers or Vendors | $59,663.16 |
| | 200327070 | 06/21/2023 | Suppliers or Vendors | $24,806.93 |
| | 200327234 | 06/22/2023 | Suppliers or Vendors | $15,108.17 |
| | 200327364 | 06/22/2023 | Suppliers or Vendors | $44,919.37 |
| | 200328112 | 06/23/2023 | Suppliers or Vendors | $15,988.86 |
| | 200328289 | 06/26/2023 | Suppliers or Vendors | $48,251.65 |
| | 200328365 | 06/26/2023 | Suppliers or Vendors | $89,839.30 |
| | 200328764 | 06/27/2023 | Suppliers or Vendors | $15,147.18 |
| | 200328878 | 06/27/2023 | Suppliers or Vendors | $68,050.14 |
| | 200328948 | 06/28/2023 | Suppliers or Vendors | $28,792.35 |
| | 200329104 | 06/28/2023 | Suppliers or Vendors | $16,737.31 |
| | 200329447 | 06/29/2023 | Suppliers or Vendors | $75,486.05 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200329887 | 06/30/2023 | Suppliers or Vendors | $89,044.61 |
| | 200329942 | 06/30/2023 | Suppliers or Vendors | $38,926.56 |
| | 200330212 | 07/03/2023 | Suppliers or Vendors | $177,607.39 |
| | 200330598 | 07/03/2023 | Suppliers or Vendors | $40,966.62 |
| | 200330964 | 07/06/2023 | Suppliers or Vendors | $44,689.46 |
| | 200331466 | 07/07/2023 | Suppliers or Vendors | $25,286.30 |
| | 200331693 | 07/07/2023 | Suppliers or Vendors | $113,654.90 |
| | 200331905 | 07/10/2023 | Suppliers or Vendors | $40,221.07 |
| | 200331953 | 07/10/2023 | Suppliers or Vendors | $148,336.17 |
| | 200332406 | 07/11/2023 | Suppliers or Vendors | $122,397.00 |
| | 200332437 | 07/11/2023 | Suppliers or Vendors | $26,485.11 |
| | 200332465 | 07/11/2023 | Suppliers or Vendors | $25,391.37 |
| | 200332529 | 07/11/2023 | Suppliers or Vendors | $40,944.03 |
| | 200332710 | 07/12/2023 | Suppliers or Vendors | $14,880.56 |
| | 200332848 | 07/12/2023 | Suppliers or Vendors | $106,380.72 |
| | 200333205 | 07/14/2023 | Suppliers or Vendors | $22,293.69 |
| | 200333485 | 07/14/2023 | Suppliers or Vendors | $44,480.11 |
| | 200333766 | 07/17/2023 | Suppliers or Vendors | $107,213.75 |
| | 200334249 | 07/17/2023 | Suppliers or Vendors | $22,709.89 |
| | 200334523 | 07/19/2023 | Suppliers or Vendors | $22,176.91 |
| | 200334636 | 07/19/2023 | Suppliers or Vendors | $5,400.69 |
| | 200334739 | 07/19/2023 | Suppliers or Vendors | $17,677.02 |
| | 200334890 | 07/20/2023 | Suppliers or Vendors | $63,197.49 |
| | 200334929 | 07/21/2023 | Suppliers or Vendors | $14,500.57 |
| | 200335330 | 07/24/2023 | Suppliers or Vendors | $28,969.11 |
| | | | **SUBTOTAL** | **$4,033,041.61** |
| HIGHWAY CARRIER INC.<br>OR WEX FLEET ONE, PO BOX 94565<br>CLEVELAND, OH 44101-4565 | 300755983 | 05/30/2023 | Suppliers or Vendors | $18,100.00 |
| | | | **SUBTOTAL** | **$18,100.00** |
| HILL TRUCKING LLC<br>C/O G SQUARED FUNDING LLC, 8215 ROSWELL RD BLD 600<br>SANDY SPRINGS, GA 30350 | 200315785 | 05/12/2023 | Suppliers or Vendors | $100.00 |
| | 200315887 | 05/12/2023 | Suppliers or Vendors | $1,623.62 |
| | 200318331 | 05/19/2023 | Suppliers or Vendors | $2,198.15 |
| | 200319889 | 05/26/2023 | Suppliers or Vendors | $65.00 |
| | 200320340 | 05/26/2023 | Suppliers or Vendors | $2,455.93 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200321735 | 06/02/2023 | Suppliers or Vendors | $1,934.90 |
| | 200323612 | 06/09/2023 | Suppliers or Vendors | $120.00 |
| | 200323754 | 06/09/2023 | Suppliers or Vendors | $1,559.43 |
| | 200326003 | 06/16/2023 | Suppliers or Vendors | $2,212.96 |
| | 200327820 | 06/23/2023 | Suppliers or Vendors | $3,452.11 |
| | 200329865 | 06/30/2023 | Suppliers or Vendors | $3,838.74 |
| | 200331402 | 07/07/2023 | Suppliers or Vendors | $1,943.38 |
| | 200333133 | 07/14/2023 | Suppliers or Vendors | $130.00 |
| | 200333736 | 07/14/2023 | Suppliers or Vendors | $2,448.22 |
| | 200335215 | 07/24/2023 | Suppliers or Vendors | $1,975.85 |
| | | | **SUBTOTAL** | **$26,058.29** |
| HILLNER INDUSTRIAL MAINTENANCE COMPANY, INC<br>PO BOX 42<br>WILLOW SPRINGS, IL 60480 | 300749605 | 05/09/2023 | Suppliers or Vendors | $2,184.00 |
| | 300751538 | 05/16/2023 | Suppliers or Vendors | $2,184.00 |
| | 300753637 | 05/29/2023 | Suppliers or Vendors | $2,184.00 |
| | 300755391 | 06/01/2023 | Suppliers or Vendors | $2,184.00 |
| | 300757332 | 06/07/2023 | Suppliers or Vendors | $2,184.00 |
| | 300759098 | 06/15/2023 | Suppliers or Vendors | $2,184.00 |
| | 300760910 | 06/21/2023 | Suppliers or Vendors | $2,184.00 |
| | 300763618 | 07/02/2023 | Suppliers or Vendors | $2,184.00 |
| | 300764954 | 07/10/2023 | Suppliers or Vendors | $2,184.00 |
| | 300768048 | 07/20/2023 | Suppliers or Vendors | $2,184.00 |
| | 300768792 | 07/20/2023 | Suppliers or Vendors | $2,184.00 |
| | 300770557 | 07/25/2023 | Suppliers or Vendors | $2,184.00 |
| | | | **SUBTOTAL** | **$26,208.00** |
| HILTON-SPENCERPORT EXPRESS, INC.<br>PO BOX 55<br>KENDALL, NY 14476 | 200316217 | 05/12/2023 | Suppliers or Vendors | $762.08 |
| | 200318037 | 05/19/2023 | Suppliers or Vendors | $737.04 |
| | 200319932 | 05/26/2023 | Suppliers or Vendors | $2,297.73 |
| | 200321954 | 06/02/2023 | Suppliers or Vendors | $1,235.51 |
| | 200322136 | 06/02/2023 | Suppliers or Vendors | $61.00 |
| | 200323975 | 06/09/2023 | Suppliers or Vendors | $1,872.22 |
| | 200326265 | 06/16/2023 | Suppliers or Vendors | $855.32 |
| | 200328041 | 06/23/2023 | Suppliers or Vendors | $1,126.11 |
| | 200330114 | 06/30/2023 | Suppliers or Vendors | $1,492.46 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200331310 | 07/07/2023 | Suppliers or Vendors | $610.33 |
| | 200333704 | 07/14/2023 | Suppliers or Vendors | $1,318.26 |
| | 200335249 | 07/24/2023 | Suppliers or Vendors | $1,252.68 |
| | 300770558 | 07/30/2023 | Suppliers or Vendors | $550.00 |
| | | | **SUBTOTAL** | **$14,170.74** |
| HINCKLEY SPRINGS<br>6055 S HARLEM AVE<br>CHICAGO, IL 60638 | 200318088 | 05/19/2023 | Suppliers or Vendors | $3,695.90 |
| | 200325886 | 06/16/2023 | Suppliers or Vendors | $4,691.06 |
| | | | **SUBTOTAL** | **$8,386.96** |
| HIRA TRANSPORT INC<br>OR RTS FINANCIAL SERVICE<br>INC, PO BOX 840267<br>DALLAS, TX 75284-0267 | 300756870 | 06/04/2023 | Suppliers or Vendors | $4,250.00 |
| | 300759520 | 06/12/2023 | Suppliers or Vendors | $4,050.00 |
| | 300761336 | 06/20/2023 | Suppliers or Vendors | $4,050.00 |
| | 300766750 | 07/09/2023 | Suppliers or Vendors | $4,050.00 |
| | | | **SUBTOTAL** | **$16,400.00** |
| HMD TRUCKING, INC.<br>10031 VIRGINIA AVE<br>CHICAGO RIDGE, IL 60415 | 300750951 | 05/14/2023 | Suppliers or Vendors | $650.00 |
| | 300752856 | 05/22/2023 | Suppliers or Vendors | $1,300.00 |
| | 300754287 | 05/23/2023 | Suppliers or Vendors | $600.00 |
| | 300754774 | 05/30/2023 | Suppliers or Vendors | $800.00 |
| | 300755641 | 05/30/2023 | Suppliers or Vendors | $400.00 |
| | 300756282 | 05/31/2023 | Suppliers or Vendors | $900.00 |
| | 300756767 | 05/31/2023 | Suppliers or Vendors | $600.00 |
| | 300757185 | 06/06/2023 | Suppliers or Vendors | $1,300.00 |
| | 300758810 | 06/06/2023 | Suppliers or Vendors | $1,600.00 |
| | 300759360 | 06/13/2023 | Suppliers or Vendors | $600.00 |
| | 300762096 | 06/22/2023 | Suppliers or Vendors | $925.00 |
| | 300765198 | 07/04/2023 | Suppliers or Vendors | $450.00 |
| | 300765732 | 07/06/2023 | Suppliers or Vendors | $600.00 |
| | 300769014 | 07/18/2023 | Suppliers or Vendors | $2,725.00 |
| | 300771587 | 08/01/2023 | Suppliers or Vendors | $550.00 |
| | 300772178 | 08/01/2023 | Suppliers or Vendors | $650.00 |
| | | | **SUBTOTAL** | **$14,650.00** |
| HOGAN<br>DEPARTMENT NO 55, PO BOX<br>21228<br>TULSA, OK 74121 | 300749832 | 05/09/2023 | Suppliers or Vendors | $21,745.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300757546 | 06/06/2023 | Suppliers or Vendors | $8,190.00 |
| | 300766685 | 07/09/2023 | Suppliers or Vendors | $6,595.00 |
| | | | **SUBTOTAL** | **$36,530.00** |
| HOGUE DIESEL SERVICE LLC<br>750 2ND AVE NW<br>WEST FARGO, ND 58078 | 200316460 | 05/15/2023 | Suppliers or Vendors | $521.28 |
| | 200320339 | 05/26/2023 | Suppliers or Vendors | $5,114.35 |
| | 200320981 | 05/30/2023 | Suppliers or Vendors | $3,016.80 |
| | 200324419 | 06/12/2023 | Suppliers or Vendors | $237.10 |
| | 300761459 | 06/21/2023 | Suppliers or Vendors | $130.32 |
| | 200332225 | 07/10/2023 | Suppliers or Vendors | $269.65 |
| | 200332454 | 07/11/2023 | Suppliers or Vendors | $830.16 |
| | 200334028 | 07/17/2023 | Suppliers or Vendors | $3,683.20 |
| | 200334488 | 07/18/2023 | Suppliers or Vendors | $350.43 |
| | | | **SUBTOTAL** | **$14,153.29** |
| HOMER'S TOWING AND SERVICE INC<br>11412 W BROWN DEER RD<br>MILWAUKEE, WI 53224 | 300749352 | 05/10/2023 | Suppliers or Vendors | $17,150.00 |
| | 300747066 | 05/16/2023 | Suppliers or Vendors | $1,150.00 |
| | 300747445 | 05/16/2023 | Suppliers or Vendors | $268.34 |
| | 300750525 | 05/16/2023 | Suppliers or Vendors | $3,200.00 |
| | 300750856 | 05/16/2023 | Suppliers or Vendors | $1,500.00 |
| | 300751540 | 05/16/2023 | Suppliers or Vendors | $465.00 |
| | 300752323 | 05/18/2023 | Suppliers or Vendors | $750.00 |
| | 300753061 | 05/18/2023 | Suppliers or Vendors | $410.00 |
| | 300754048 | 05/30/2023 | Suppliers or Vendors | $250.00 |
| | 300754238 | 05/30/2023 | Suppliers or Vendors | $1,200.00 |
| | 300757011 | 06/08/2023 | Suppliers or Vendors | $351.24 |
| | 300758769 | 06/08/2023 | Suppliers or Vendors | $750.00 |
| | 300760278 | 06/15/2023 | Suppliers or Vendors | $750.00 |
| | 300760911 | 06/27/2023 | Suppliers or Vendors | $850.00 |
| | 300763980 | 06/27/2023 | Suppliers or Vendors | $349.01 |
| | 300764585 | 07/06/2023 | Suppliers or Vendors | $380.70 |
| | 300766980 | 07/13/2023 | Suppliers or Vendors | $546.74 |
| | 300767117 | 07/13/2023 | Suppliers or Vendors | $750.00 |
| | 300768103 | 07/13/2023 | Suppliers or Vendors | $1,250.00 |
| | 300768437 | 07/13/2023 | Suppliers or Vendors | $850.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300769968 | 07/30/2023 | Suppliers or Vendors | $1,471.08 |
| | 300770559 | 07/30/2023 | Suppliers or Vendors | $440.00 |
| | | | **SUBTOTAL** | **$35,082.11** |
| HONEYWELL SCANNING AND MOBILITY<br>62408 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 200316586 | 05/15/2023 | Suppliers or Vendors | $1,188.00 |
| | 200317635 | 05/18/2023 | Suppliers or Vendors | $16,924.49 |
| | 200318395 | 05/19/2023 | Suppliers or Vendors | $3,520.00 |
| | 200321835 | 06/02/2023 | Suppliers or Vendors | $95,920.00 |
| | 200322123 | 06/02/2023 | Suppliers or Vendors | $33,704.00 |
| | 200323530 | 06/08/2023 | Suppliers or Vendors | $199.63 |
| | 200324116 | 06/12/2023 | Suppliers or Vendors | $7,040.00 |
| | 200324593 | 06/12/2023 | Suppliers or Vendors | $327.21 |
| | 200324844 | 06/13/2023 | Suppliers or Vendors | $485.24 |
| | 200325015 | 06/14/2023 | Suppliers or Vendors | $198.98 |
| | 200326383 | 06/20/2023 | Suppliers or Vendors | $110,000.00 |
| | 200327830 | 06/23/2023 | Suppliers or Vendors | $85,140.00 |
| | 300763122 | 06/26/2023 | Suppliers or Vendors | $10,890.00 |
| | 200330752 | 07/05/2023 | Suppliers or Vendors | $536.60 |
| | 200330931 | 07/05/2023 | Suppliers or Vendors | $6,901.59 |
| | 200331011 | 07/06/2023 | Suppliers or Vendors | $1,584.00 |
| | 200331831 | 07/10/2023 | Suppliers or Vendors | $663.12 |
| | 200332711 | 07/12/2023 | Suppliers or Vendors | $36,000.00 |
| | 200333138 | 07/14/2023 | Suppliers or Vendors | $15,035.90 |
| | 300768536 | 07/16/2023 | Suppliers or Vendors | $205.35 |
| | 300769749 | 07/17/2023 | Suppliers or Vendors | $10,890.00 |
| | 200335513 | 07/25/2023 | Suppliers or Vendors | $3,520.00 |
| | | | **SUBTOTAL** | **$440,874.11** |
| HORIZON FREIGHT SYSTEM, INC.<br>PO BOX 70242<br>CLEVELAND, OH 44190 | 300756481 | 06/01/2023 | Suppliers or Vendors | $602.50 |
| | 300758586 | 06/08/2023 | Suppliers or Vendors | $638.00 |
| | 300759427 | 06/12/2023 | Suppliers or Vendors | $638.00 |
| | 300761248 | 06/20/2023 | Suppliers or Vendors | $1,552.00 |
| | 300764131 | 06/27/2023 | Suppliers or Vendors | $1,448.00 |
| | 300768231 | 07/12/2023 | Suppliers or Vendors | $812.50 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300771414 | 07/31/2023 | Suppliers or Vendors | $1,806.70 |
| | 300772015 | 08/01/2023 | Suppliers or Vendors | $4,703.60 |
| | 300772326 | 08/01/2023 | Suppliers or Vendors | $2,028.90 |
| | | | **SUBTOTAL** | **$14,230.20** |
| HORIZON MIDWEST INC<br>PO BOX 70242<br>CLEVELAND, OH 44190 | 300751439 | 05/15/2023 | Suppliers or Vendors | $6,513.50 |
| | 300754260 | 05/23/2023 | Suppliers or Vendors | $2,457.00 |
| | 300757870 | 06/07/2023 | Suppliers or Vendors | $3,787.00 |
| | | | **SUBTOTAL** | **$12,757.50** |
| HOWARD TRUCK REPAIR SVC LLC<br>4295 LISA DR<br>TIPP CITY, OH 45371 | 200314505 | 05/08/2023 | Suppliers or Vendors | $235.00 |
| | 200315706 | 05/12/2023 | Suppliers or Vendors | $1,319.22 |
| | 200318812 | 05/22/2023 | Suppliers or Vendors | $1,791.37 |
| | 200319008 | 05/23/2023 | Suppliers or Vendors | $1,948.10 |
| | 200320173 | 05/26/2023 | Suppliers or Vendors | $2,135.00 |
| | 200320548 | 05/30/2023 | Suppliers or Vendors | $4,351.60 |
| | 200321409 | 06/01/2023 | Suppliers or Vendors | $96.50 |
| | 200322138 | 06/02/2023 | Suppliers or Vendors | $960.00 |
| | 200322913 | 06/06/2023 | Suppliers or Vendors | $2,297.92 |
| | 200324404 | 06/12/2023 | Suppliers or Vendors | $1,110.00 |
| | 200326576 | 06/20/2023 | Suppliers or Vendors | $3,850.82 |
| | 200328558 | 06/26/2023 | Suppliers or Vendors | $289.50 |
| | 200328762 | 06/27/2023 | Suppliers or Vendors | $923.55 |
| | 200330394 | 07/03/2023 | Suppliers or Vendors | $974.00 |
| | 200330877 | 07/05/2023 | Suppliers or Vendors | $2,927.82 |
| | 200332136 | 07/10/2023 | Suppliers or Vendors | $1,373.30 |
| | 200333944 | 07/17/2023 | Suppliers or Vendors | $667.90 |
| | 200334637 | 07/19/2023 | Suppliers or Vendors | $960.00 |
| | | | **SUBTOTAL** | **$28,211.60** |
| HOWARD'S WRECKER SERVICE<br>1650 ARMSTRONG PL SE<br>MABLETON, GA 30126 | 200314510 | 05/08/2023 | Suppliers or Vendors | $2,512.19 |
| | 200315040 | 05/09/2023 | Suppliers or Vendors | $498.75 |
| | 200315642 | 05/11/2023 | Suppliers or Vendors | $499.28 |
| | 200315707 | 05/12/2023 | Suppliers or Vendors | $961.59 |
| | 200316329 | 05/15/2023 | Suppliers or Vendors | $4,443.62 |
| | 200318090 | 05/19/2023 | Suppliers or Vendors | $1,132.75 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318813 | 05/22/2023 | Suppliers or Vendors | $2,801.86 |
| | 200319347 | 05/24/2023 | Suppliers or Vendors | $1,517.75 |
| | 200319661 | 05/25/2023 | Suppliers or Vendors | $695.19 |
| | 200320174 | 05/26/2023 | Suppliers or Vendors | $1,176.00 |
| | 200320549 | 05/30/2023 | Suppliers or Vendors | $498.75 |
| | 200321410 | 06/01/2023 | Suppliers or Vendors | $475.00 |
| | 200322139 | 06/02/2023 | Suppliers or Vendors | $498.75 |
| | 200322350 | 06/05/2023 | Suppliers or Vendors | $1,635.64 |
| | 200323038 | 06/07/2023 | Suppliers or Vendors | $1,005.00 |
| | 200323286 | 06/08/2023 | Suppliers or Vendors | $1,542.75 |
| | 200323646 | 06/09/2023 | Suppliers or Vendors | $1,375.75 |
| | 200324405 | 06/12/2023 | Suppliers or Vendors | $3,568.00 |
| | 200324651 | 06/13/2023 | Suppliers or Vendors | $2,408.75 |
| | 200325296 | 06/15/2023 | Suppliers or Vendors | $498.75 |
| | 200325888 | 06/16/2023 | Suppliers or Vendors | $498.75 |
| | 200326577 | 06/20/2023 | Suppliers or Vendors | $2,287.25 |
| | 200327607 | 06/22/2023 | Suppliers or Vendors | $2,663.00 |
| | 200328559 | 06/26/2023 | Suppliers or Vendors | $971.25 |
| | 200329751 | 06/30/2023 | Suppliers or Vendors | $262.50 |
| | 200330395 | 07/03/2023 | Suppliers or Vendors | $603.75 |
| | 200331136 | 07/06/2023 | Suppliers or Vendors | $1,492.25 |
| | 200332137 | 07/10/2023 | Suppliers or Vendors | $1,366.50 |
| | 200332320 | 07/11/2023 | Suppliers or Vendors | $1,699.15 |
| | 200333945 | 07/17/2023 | Suppliers or Vendors | $887.25 |
| | | | **SUBTOTAL** | **$42,477.77** |
| HOWES OIL CO., INC.<br>823 EAST 14TH STREET<br>SIOUX FALLS, SD 57104 | 200314511 | 05/08/2023 | Suppliers or Vendors | $1,879.62 |
| | 200316330 | 05/15/2023 | Suppliers or Vendors | $5,008.89 |
| | 200318814 | 05/22/2023 | Suppliers or Vendors | $1,384.45 |
| | 200319348 | 05/24/2023 | Suppliers or Vendors | $3,815.01 |
| | 200320550 | 05/30/2023 | Suppliers or Vendors | $2,177.52 |
| | 200322351 | 06/05/2023 | Suppliers or Vendors | $2,125.14 |
| | 200322914 | 06/06/2023 | Suppliers or Vendors | $1,040.96 |
| | 200324406 | 06/12/2023 | Suppliers or Vendors | $2,737.71 |
| | 200324921 | 06/14/2023 | Suppliers or Vendors | $947.45 |
| | 200326578 | 06/20/2023 | Suppliers or Vendors | $210.75 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200328560 | 06/26/2023 | Suppliers or Vendors | $2,700.49 |
| | 200329248 | 06/28/2023 | Suppliers or Vendors | $1,274.64 |
| | 200330396 | 07/03/2023 | Suppliers or Vendors | $3,890.78 |
| | 200330878 | 07/05/2023 | Suppliers or Vendors | $1,045.07 |
| | 200332138 | 07/10/2023 | Suppliers or Vendors | $2,107.08 |
| | 200332717 | 07/12/2023 | Suppliers or Vendors | $1,088.98 |
| | 200333966 | 07/17/2023 | Suppliers or Vendors | $1,242.88 |
| | 200334394 | 07/18/2023 | Suppliers or Vendors | $1,513.95 |
| | 200334639 | 07/19/2023 | Suppliers or Vendors | $1,305.04 |
| | | | **SUBTOTAL** | **$37,496.41** |
| HOYTS TRUCK REPAIR<br>2613 STINA CT<br>TOPEKA, KS 66618 | 300751335 | 05/15/2023 | Suppliers or Vendors | $1,965.73 |
| | 300757333 | 06/08/2023 | Suppliers or Vendors | $6,214.66 |
| | 300759102 | 06/13/2023 | Suppliers or Vendors | $5,456.74 |
| | 300760815 | 06/21/2023 | Suppliers or Vendors | $80.81 |
| | 300760912 | 06/21/2023 | Suppliers or Vendors | $1,252.79 |
| | 300761924 | 06/21/2023 | Suppliers or Vendors | $475.13 |
| | 300763619 | 06/27/2023 | Suppliers or Vendors | $2,624.51 |
| | 300764212 | 06/27/2023 | Suppliers or Vendors | $3,218.98 |
| | 300764742 | 07/04/2023 | Suppliers or Vendors | $235.72 |
| | 300764955 | 07/05/2023 | Suppliers or Vendors | $1,917.87 |
| | 300766001 | 07/05/2023 | Suppliers or Vendors | $4,561.57 |
| | 300766249 | 07/05/2023 | Suppliers or Vendors | $376.43 |
| | 300766991 | 07/11/2023 | Suppliers or Vendors | $170.36 |
| | 300767118 | 07/11/2023 | Suppliers or Vendors | $390.42 |
| | 300768049 | 07/13/2023 | Suppliers or Vendors | $422.34 |
| | 300768794 | 07/19/2023 | Suppliers or Vendors | $226.42 |
| | 300768795 | 07/20/2023 | Suppliers or Vendors | $64.77 |
| | | | **SUBTOTAL** | **$29,655.25** |
| HP FORKLIFTS<br>420 S OUTER DR<br>SAGINAW, MI 48601 | 300750526 | 05/22/2023 | Suppliers or Vendors | $2,003.90 |
| | 300750857 | 05/22/2023 | Suppliers or Vendors | $269.91 |
| | 300751458 | 05/22/2023 | Suppliers or Vendors | $225.78 |
| | 300751541 | 05/22/2023 | Suppliers or Vendors | $95.40 |
| | 300752324 | 05/22/2023 | Suppliers or Vendors | $249.63 |
| | 300753062 | 05/22/2023 | Suppliers or Vendors | $83.21 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300755059 | 05/31/2023 | Suppliers or Vendors | $716.88 |
| | 300756437 | 06/12/2023 | Suppliers or Vendors | $1,952.55 |
| | 300759103 | 06/21/2023 | Suppliers or Vendors | $1,478.97 |
| | 300759993 | 06/21/2023 | Suppliers or Vendors | $1,294.56 |
| | 300760296 | 06/21/2023 | Suppliers or Vendors | $67.31 |
| | 300760913 | 07/02/2023 | Suppliers or Vendors | $890.13 |
| | 300763059 | 07/02/2023 | Suppliers or Vendors | $798.24 |
| | 300764667 | 07/02/2023 | Suppliers or Vendors | $166.42 |
| | 300766383 | 07/11/2023 | Suppliers or Vendors | $416.05 |
| | 300767119 | 07/19/2023 | Suppliers or Vendors | $83.21 |
| | 300768104 | 07/19/2023 | Suppliers or Vendors | $166.42 |
| | 300768438 | 07/19/2023 | Suppliers or Vendors | $748.59 |
| | | | **SUBTOTAL** | **$11,707.16** |
| HQ TRANSPORT INC<br>20 BONAVENTURE DR E<br>WINNIPEG, MB R3X0M9<br>CANADA | 300752763 | 05/25/2023 | Suppliers or Vendors | $5,300.00 |
| | 300753495 | 06/04/2023 | Suppliers or Vendors | $2,650.00 |
| | 300756909 | 06/22/2023 | Suppliers or Vendors | $1,800.00 |
| | 300761422 | 06/28/2023 | Suppliers or Vendors | $1,800.00 |
| | 300765520 | 07/17/2023 | Suppliers or Vendors | $1,650.00 |
| | 300769268 | 08/03/2023 | Suppliers or Vendors | $2,800.00 |
| | | | **SUBTOTAL** | **$16,000.00** |
| HTC LOGISTICS LLC<br>OR RTS FINANCIAL SERVICE,<br>INC, PO BOX 840267<br>DALLAS, TX 75284 | 300755078 | 05/24/2023 | Suppliers or Vendors | $5,724.00 |
| | 300755923 | 05/30/2023 | Suppliers or Vendors | $5,650.00 |
| | 300757946 | 06/05/2023 | Suppliers or Vendors | $7,200.00 |
| | 300759579 | 06/12/2023 | Suppliers or Vendors | $7,200.00 |
| | | | **SUBTOTAL** | **$25,774.00** |
| HUDSON CARTAGE<br>ADDRESS ON FILE | 200315726 | 05/12/2023 | Suppliers or Vendors | $677.63 |
| | 200315983 | 05/12/2023 | Suppliers or Vendors | $7,002.41 |
| | 200317980 | 05/19/2023 | Suppliers or Vendors | $178.22 |
| | 200317983 | 05/19/2023 | Suppliers or Vendors | $498.96 |
| | 200318326 | 05/19/2023 | Suppliers or Vendors | $3,058.46 |
| | 200320020 | 05/26/2023 | Suppliers or Vendors | $7,697.64 |
| | 200320262 | 05/26/2023 | Suppliers or Vendors | $468.00 |
| | 200321877 | 06/02/2023 | Suppliers or Vendors | $12,942.25 |

Debtor Name: Yellow Corporation                                    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200323851 | 06/09/2023 | Suppliers or Vendors | $4,636.98 |
| | 200324087 | 06/09/2023 | Suppliers or Vendors | $179.53 |
| | 200326130 | 06/16/2023 | Suppliers or Vendors | $5,322.66 |
| | 200327982 | 06/23/2023 | Suppliers or Vendors | $4,316.12 |
| | 200330084 | 06/30/2023 | Suppliers or Vendors | $2,264.75 |
| | 200331566 | 07/07/2023 | Suppliers or Vendors | $6,638.13 |
| | 200332482 | 07/11/2023 | Suppliers or Vendors | $35.00 |
| | 200333292 | 07/14/2023 | Suppliers or Vendors | $174.40 |
| | | | **SUBTOTAL** | **$56,091.14** |
| HUDSON EXPRESS COMPANY OF NY & NJ INC.<br>202 KNOX AVE<br>CLIFFSIDE PARK, NJ 07010 | 200315702 | 05/12/2023 | Suppliers or Vendors | $70.60 |
| | 200315708 | 05/12/2023 | Suppliers or Vendors | $10,386.54 |
| | 200316000 | 05/12/2023 | Suppliers or Vendors | $35.00 |
| | 200316258 | 05/12/2023 | Suppliers or Vendors | $463.66 |
| | 200317977 | 05/19/2023 | Suppliers or Vendors | $119.01 |
| | 200318091 | 05/19/2023 | Suppliers or Vendors | $10,231.57 |
| | 200320175 | 05/26/2023 | Suppliers or Vendors | $11,142.31 |
| | 200320257 | 05/26/2023 | Suppliers or Vendors | $92.21 |
| | 200321810 | 06/02/2023 | Suppliers or Vendors | $149.60 |
| | 200322122 | 06/02/2023 | Suppliers or Vendors | $102.40 |
| | 200322140 | 06/02/2023 | Suppliers or Vendors | $10,796.41 |
| | 200323667 | 06/09/2023 | Suppliers or Vendors | $12,302.71 |
| | 200324047 | 06/09/2023 | Suppliers or Vendors | $92.40 |
| | 200324052 | 06/09/2023 | Suppliers or Vendors | $98.60 |
| | 200325832 | 06/16/2023 | Suppliers or Vendors | $115.28 |
| | 200325889 | 06/16/2023 | Suppliers or Vendors | $10,414.09 |
| | 200326344 | 06/16/2023 | Suppliers or Vendors | $35.01 |
| | 200327833 | 06/23/2023 | Suppliers or Vendors | $7,582.57 |
| | 200328071 | 06/23/2023 | Suppliers or Vendors | $37.60 |
| | 200328151 | 06/23/2023 | Suppliers or Vendors | $129.69 |
| | 200329752 | 06/30/2023 | Suppliers or Vendors | $2,271.33 |
| | 200331320 | 07/07/2023 | Suppliers or Vendors | $56.91 |
| | 200333626 | 07/14/2023 | Suppliers or Vendors | $83.53 |
| | 200335165 | 07/24/2023 | Suppliers or Vendors | $95.00 |
| | | | **SUBTOTAL** | **$76,904.03** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HUGO PASSOS SIMAO<br>ADDRESS ON FILE | 200322654 | 06/05/2023 | Suppliers or Vendors | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| HULL LIFT TRUCK INC<br>22105 ELKHART E BLVD<br>ELKHART, IN 46514 | 300750510 | 05/09/2023 | Suppliers or Vendors | $750.71 |
| | 200315131 | 05/10/2023 | Suppliers or Vendors | $4,667.95 |
| | 200315416 | 05/11/2023 | Suppliers or Vendors | $2,402.38 |
| | 200316248 | 05/12/2023 | Suppliers or Vendors | $152.59 |
| | 300752649 | 05/16/2023 | Suppliers or Vendors | $623.33 |
| | 200317962 | 05/19/2023 | Suppliers or Vendors | $1,857.64 |
| | 200318948 | 05/22/2023 | Suppliers or Vendors | $71.00 |
| | 200322734 | 06/05/2023 | Suppliers or Vendors | $1,148.30 |
| | 200323089 | 06/07/2023 | Suppliers or Vendors | $149.64 |
| | 200323399 | 06/08/2023 | Suppliers or Vendors | $440.91 |
| | 200323908 | 06/09/2023 | Suppliers or Vendors | $3,518.86 |
| | 300759281 | 06/12/2023 | Suppliers or Vendors | $1,637.87 |
| | 300760399 | 06/13/2023 | Suppliers or Vendors | $293.94 |
| | 200325118 | 06/14/2023 | Suppliers or Vendors | $11,969.15 |
| | 200325689 | 06/15/2023 | Suppliers or Vendors | $429.52 |
| | 300759959 | 06/15/2023 | Suppliers or Vendors | $1,571.88 |
| | 200326197 | 06/16/2023 | Suppliers or Vendors | $1,214.82 |
| | 200326456 | 06/20/2023 | Suppliers or Vendors | $1,271.72 |
| | 200326989 | 06/21/2023 | Suppliers or Vendors | $1,274.35 |
| | 200328406 | 06/26/2023 | Suppliers or Vendors | $614.04 |
| | 200328817 | 06/27/2023 | Suppliers or Vendors | $913.87 |
| | 300763181 | 06/27/2023 | Suppliers or Vendors | $90.24 |
| | 300763778 | 06/27/2023 | Suppliers or Vendors | $85.74 |
| | 300765128 | 07/06/2023 | Suppliers or Vendors | $485.83 |
| | 200331222 | 07/06/2023 | Suppliers or Vendors | $3,870.04 |
| | 200332021 | 07/10/2023 | Suppliers or Vendors | $2,134.07 |
| | 200332334 | 07/11/2023 | Suppliers or Vendors | $471.96 |
| | 300765791 | 07/11/2023 | Suppliers or Vendors | $314.64 |
| | 200332785 | 07/12/2023 | Suppliers or Vendors | $594.00 |
| | 200333036 | 07/13/2023 | Suppliers or Vendors | $811.15 |
| | 200333356 | 07/14/2023 | Suppliers or Vendors | $1,369.05 |
| | 300768480 | 07/17/2023 | Suppliers or Vendors | $975.53 |
| | 300768949 | 07/18/2023 | Suppliers or Vendors | $1,227.98 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300769607 | 07/18/2023 | Suppliers or Vendors | $402.96 |
| | 200334712 | 07/19/2023 | Suppliers or Vendors | $3,124.78 |
| | 300770477 | 07/23/2023 | Suppliers or Vendors | $1,361.55 |
| | 300770717 | 07/26/2023 | Suppliers or Vendors | $2,489.63 |
| | | | **SUBTOTAL** | **$56,783.62** |
| HULLABY LLC<br>OR THUNDER CARRIER SERVICES, LLC, DEPT # 3003 PO BOX 1000<br>MEMPHIS, TN 38148-3003 | 300750235 | 05/10/2023 | Suppliers or Vendors | $900.00 |
| | 300750466 | 05/10/2023 | Suppliers or Vendors | $3,600.00 |
| | 300750804 | 05/11/2023 | Suppliers or Vendors | $1,800.00 |
| | 300752106 | 05/15/2023 | Suppliers or Vendors | $900.00 |
| | 300756706 | 05/31/2023 | Suppliers or Vendors | $900.00 |
| | 300756303 | 06/01/2023 | Suppliers or Vendors | $900.00 |
| | | | **SUBTOTAL** | **$9,000.00** |
| HULLETT'S SERVICE CENTER LLC<br>608 WOODBURY HWY<br>MANCHESTER, TN 37355 | 100171878 | 06/25/2023 | Suppliers or Vendors | $30,114.18 |
| | | | **SUBTOTAL** | **$30,114.18** |
| HUMMINGBIRD EXPRESS CORPORATION<br>14172 EAST COLORADO DRIVE # 102<br>AURORA, CO 80012 | 200315720 | 05/12/2023 | Suppliers or Vendors | $19,919.62 |
| | 200315899 | 05/12/2023 | Suppliers or Vendors | $4,479.40 |
| | 200316203 | 05/12/2023 | Suppliers or Vendors | $130.10 |
| | 200318097 | 05/19/2023 | Suppliers or Vendors | $9,364.69 |
| | 200318130 | 05/19/2023 | Suppliers or Vendors | $45.00 |
| | 200318283 | 05/19/2023 | Suppliers or Vendors | $2,688.61 |
| | 200318461 | 05/19/2023 | Suppliers or Vendors | $45.00 |
| | 200319948 | 05/26/2023 | Suppliers or Vendors | $3,947.56 |
| | 200320190 | 05/26/2023 | Suppliers or Vendors | $141.54 |
| | 200320287 | 05/26/2023 | Suppliers or Vendors | $8,735.30 |
| | 200321703 | 06/02/2023 | Suppliers or Vendors | $3,641.62 |
| | 200322071 | 06/02/2023 | Suppliers or Vendors | $45.00 |
| | 200322149 | 06/02/2023 | Suppliers or Vendors | $11,302.83 |
| | 200323649 | 06/09/2023 | Suppliers or Vendors | $13,233.23 |
| | 200323730 | 06/09/2023 | Suppliers or Vendors | $1,631.08 |
| | 200323968 | 06/09/2023 | Suppliers or Vendors | $226.25 |
| | 200325861 | 06/16/2023 | Suppliers or Vendors | $15,283.78 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200325982 | 06/16/2023 | Suppliers or Vendors | $6,948.58 |
| | 200326290 | 06/16/2023 | Suppliers or Vendors | $120.00 |
| | 200327727 | 06/23/2023 | Suppliers or Vendors | $6,839.96 |
| | 200327741 | 06/23/2023 | Suppliers or Vendors | $12,240.06 |
| | 200330036 | 06/30/2023 | Suppliers or Vendors | $93.00 |
| | | | **SUBTOTAL** | **$121,102.21** |
| HUNTER AUTO & WRECKER SERVICE, INC.<br>PO BOX 5324<br>CHARLOTTE, NC 28299 | 100172059 | 06/28/2023 | Suppliers or Vendors | $14,288.18 |
| | | | **SUBTOTAL** | **$14,288.18** |
| HUNTON ANDREWS KURTH LLP<br>951 E BYRD ST<br>RICHMOND, VA 23219 | 300750206 | 05/11/2023 | Suppliers or Vendors | $21,241.03 |
| | 300768561 | 07/17/2023 | Suppliers or Vendors | $52,977.20 |
| | | | **SUBTOTAL** | **$74,218.23** |
| HUSCH BLACKWELL LLP<br>4801 MAIN ST STE 1000, PO BOX 802765<br>KANSAS CITY, MO 64180 | 200315953 | 05/12/2023 | Suppliers or Vendors | $28,271.03 |
| | 200316009 | 05/12/2023 | Suppliers or Vendors | $3,611.23 |
| | 200316094 | 05/12/2023 | Suppliers or Vendors | $1,535.45 |
| | 200316548 | 05/15/2023 | Suppliers or Vendors | $132.00 |
| | 200316721 | 05/15/2023 | Suppliers or Vendors | $114.75 |
| | 300753128 | 05/22/2023 | Suppliers or Vendors | $592.89 |
| | 300753155 | 05/22/2023 | Suppliers or Vendors | $12,732.81 |
| | 200321570 | 06/01/2023 | Suppliers or Vendors | $1,324.13 |
| | 200323534 | 06/08/2023 | Suppliers or Vendors | $7,146.84 |
| | 200324258 | 06/12/2023 | Suppliers or Vendors | $3,464.08 |
| | 200324537 | 06/12/2023 | Suppliers or Vendors | $2,700.00 |
| | 200324897 | 06/14/2023 | Suppliers or Vendors | $863.75 |
| | 200324943 | 06/14/2023 | Suppliers or Vendors | $10,195.34 |
| | 200325124 | 06/14/2023 | Suppliers or Vendors | $319.43 |
| | 300762067 | 06/22/2023 | Suppliers or Vendors | $5,233.58 |
| | 200331534 | 07/07/2023 | Suppliers or Vendors | $1,018.91 |
| | 300767811 | 07/12/2023 | Suppliers or Vendors | $2,959.51 |
| | 300767840 | 07/12/2023 | Suppliers or Vendors | $5,898.73 |
| | 200333247 | 07/14/2023 | Suppliers or Vendors | $20,916.15 |
| | 200333380 | 07/14/2023 | Suppliers or Vendors | $2,752.41 |
| | 200333390 | 07/14/2023 | Suppliers or Vendors | $868.88 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300770306 | 07/24/2023 | Suppliers or Vendors | $3,241.89 |
| | 300770327 | 07/24/2023 | Suppliers or Vendors | $11,504.75 |
| | 200335807 | 07/31/2023 | Suppliers or Vendors | $125,000.00 |
| | 200335820 | 07/31/2023 | Suppliers or Vendors | $9,536.78 |
| | | | **SUBTOTAL** | **$261,935.32** |
| HUSKY TRUCKING CO., LLC<br>OR INTERNET TRUCKSTOP<br>PAYMENTS LLC, PO BOX 7410411<br>CHICAGO, IL 60674-0411 | 300758568 | 06/06/2023 | Suppliers or Vendors | $2,500.00 |
| | 300763407 | 06/26/2023 | Suppliers or Vendors | $3,000.00 |
| | 300764104 | 06/27/2023 | Suppliers or Vendors | $2,900.00 |
| | 300771309 | 07/31/2023 | Suppliers or Vendors | $3,727.50 |
| | | | **SUBTOTAL** | **$12,127.50** |
| HUYAN INTERNATIONAL GROUP<br>INC<br>1051 S ROCKEFELLER AVE<br>ONTARIO, CA 91761 | 300753369 | 05/22/2023 | Suppliers or Vendors | $3,150.00 |
| | 300754328 | 05/23/2023 | Suppliers or Vendors | $2,900.00 |
| | 300762838 | 06/26/2023 | Suppliers or Vendors | $4,100.00 |
| | 300764481 | 06/29/2023 | Suppliers or Vendors | $3,300.00 |
| | 300765740 | 07/05/2023 | Suppliers or Vendors | $3,300.00 |
| | 300766940 | 07/09/2023 | Suppliers or Vendors | $3,200.00 |
| | | | **SUBTOTAL** | **$19,950.00** |
| HYLAND SOFTWARE, INC.<br>28500 CLEMENS ROAD<br>WESTLAKE, OH 44145 | 200324868 | 06/13/2023 | Suppliers or Vendors | $12,825.12 |
| | 200325297 | 06/15/2023 | Suppliers or Vendors | $75,519.69 |
| | | | **SUBTOTAL** | **$88,344.81** |
| HYUNDAI TRANSLEAD<br>8880 RIO SAN DIEGO DR STE 600<br>ANA GRAGEOLA<br>SAN DIEGO, CA 92108 | 10970 | 06/20/2023 | Suppliers or Vendors | $35,338.00 |
| | | | **SUBTOTAL** | **$35,338.00** |
| I & T TRANSFER<br>PO BOX 950<br>SHELBY, MT 59474 | 200315709 | 05/12/2023 | Suppliers or Vendors | $2,171.98 |
| | 200315933 | 05/12/2023 | Suppliers or Vendors | $1,650.85 |
| | 200318092 | 05/19/2023 | Suppliers or Vendors | $1,389.53 |
| | 200318310 | 05/19/2023 | Suppliers or Vendors | $1,195.09 |
| | 200319956 | 05/26/2023 | Suppliers or Vendors | $423.66 |
| | 200320176 | 05/26/2023 | Suppliers or Vendors | $977.81 |
| | 200320258 | 05/26/2023 | Suppliers or Vendors | $482.58 |
| | 200321712 | 06/02/2023 | Suppliers or Vendors | $158.59 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200322141 | 06/02/2023 | Suppliers or Vendors | $849.52 |
| | 200323668 | 06/09/2023 | Suppliers or Vendors | $1,253.59 |
| | 200323764 | 06/09/2023 | Suppliers or Vendors | $285.68 |
| | 200325890 | 06/16/2023 | Suppliers or Vendors | $1,387.96 |
| | 200326014 | 06/16/2023 | Suppliers or Vendors | $591.87 |
| | 200327754 | 06/23/2023 | Suppliers or Vendors | $509.92 |
| | 200327834 | 06/23/2023 | Suppliers or Vendors | $1,717.04 |
| | 200329669 | 06/30/2023 | Suppliers or Vendors | $61.00 |
| | 200329753 | 06/30/2023 | Suppliers or Vendors | $1,415.57 |
| | 200329824 | 06/30/2023 | Suppliers or Vendors | $487.65 |
| | 200331321 | 07/07/2023 | Suppliers or Vendors | $739.07 |
| | 200331517 | 07/07/2023 | Suppliers or Vendors | $362.64 |
| | 200333288 | 07/14/2023 | Suppliers or Vendors | $458.66 |
| | 200333627 | 07/14/2023 | Suppliers or Vendors | $1,583.04 |
| | 200335166 | 07/24/2023 | Suppliers or Vendors | $870.96 |
| | 200335277 | 07/24/2023 | Suppliers or Vendors | $221.52 |
| | | | **SUBTOTAL** | **$21,245.78** |
| I A M NATIONAL PENSION FUND<br>1300 CONNECTICUT AVE NW, SUITE 300<br>WASHINGTON, DC 20036 | 200318073 | 05/19/2023 | Other- Union | $7,854.17 |
| | 200318074 | 05/19/2023 | Other- Union | $40,971.71 |
| | 200318075 | 05/19/2023 | Other- Union | $3,198.00 |
| | 200318108 | 05/19/2023 | Other- Union | $13,938.21 |
| | 200318109 | 05/19/2023 | Other- Union | $19,836.29 |
| | 200318110 | 05/19/2023 | Other- Union | $18,194.59 |
| | 200327021 | 06/21/2023 | Other- Union | $4,718.40 |
| | 200327022 | 06/21/2023 | Other- Union | $33,797.53 |
| | 200327023 | 06/21/2023 | Other- Union | $2,558.40 |
| | 200327024 | 06/21/2023 | Other- Union | $11,286.00 |
| | 200327029 | 06/21/2023 | Other- Union | $15,095.07 |
| | 200327030 | 06/21/2023 | Other- Union | $14,825.70 |
| | 200334766 | 07/20/2023 | Other- Union | $4,718.40 |
| | 200334767 | 07/20/2023 | Other- Union | $33,648.29 |
| | 200334768 | 07/20/2023 | Other- Union | $2,414.49 |
| | 200334769 | 07/20/2023 | Other- Union | $11,173.14 |
| | 200334770 | 07/20/2023 | Other- Union | $13,914.45 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334771 | 07/20/2023 | Other- Union | $14,409.03 |
| | | | **SUBTOTAL** | **$266,551.87** |
| I L A UNION LOCAL 1730<br>576 ROCKAWAY STREET<br>STATEN ISLAND, NY 10307 | 200317760 | 05/18/2023 | Other- Union | $1,020.00 |
| | 200317849 | 05/18/2023 | Other- Union | $1,500.00 |
| | 200325298 | 06/15/2023 | Other- Union | $1,020.00 |
| | 200325299 | 06/15/2023 | Other- Union | $1,620.00 |
| | 200333575 | 07/14/2023 | Other- Union | $1,020.00 |
| | 200333702 | 07/14/2023 | Other- Union | $1,560.00 |
| | 200335976 | 08/03/2023 | Other- Union | $1,440.00 |
| | 200336143 | 08/03/2023 | Other- Union | $780.00 |
| | | | **SUBTOTAL** | **$9,960.00** |
| I&S TRANSPORTATION INC<br>OR TRIUMPH BUSINESS<br>CAPITAL, PO BOX 610028<br>DALLAS, TX 75261 | 300754809 | 05/29/2023 | Suppliers or Vendors | $2,200.00 |
| | 300756790 | 05/31/2023 | Suppliers or Vendors | $1,200.00 |
| | 300758462 | 06/06/2023 | Suppliers or Vendors | $5,000.00 |
| | | | **SUBTOTAL** | **$8,400.00** |
| I.A.M. LOCAL 447 WELFARE<br>FUND<br>C/O CROWN BENEFITS GROUP<br>INC, 2914 PINE AVE<br>NIAGARA FALLS, NY 14301 | 200316531 | 05/15/2023 | Other- Union | $14,846.50 |
| | 200325300 | 06/15/2023 | Other- Union | $14,846.50 |
| | 200333738 | 07/14/2023 | Other- Union | $14,846.50 |
| | | | **SUBTOTAL** | **$44,539.50** |
| IAM MOTOR CITY FRINGE<br>COMERICA BANK BENEFIT<br>FUNDS, 411 W LAFAYETTE<br>DETROIT, MI 48226 | 200315206 | 05/10/2023 | Other- Union | $6,071.73 |
| | 200315226 | 05/10/2023 | Other- Union | $4,956.75 |
| | 200315227 | 05/10/2023 | Other- Union | $14,473.62 |
| | 200315230 | 05/10/2023 | Other- Union | $34,295.10 |
| | 200324474 | 06/12/2023 | Other- Union | $5,024.88 |
| | 200324475 | 06/12/2023 | Other- Union | $3,965.40 |
| | 200324476 | 06/12/2023 | Other- Union | $9,381.05 |
| | 200324514 | 06/12/2023 | Other- Union | $24,846.45 |
| | 200331784 | 07/10/2023 | Other- Union | $23,796.60 |
| | 200332289 | 07/10/2023 | Other- Union | $5,024.88 |
| | 200332290 | 07/10/2023 | Other- Union | $3,965.40 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200332291 | 07/10/2023 | Other- Union | $8,576.96 |
| | | | **SUBTOTAL** | **$144,378.82** |
| IAM MOTOR CITY H/W FUND<br>COMERICA BANK, 411 W LAFAYETTE<br>DETROIT, MI 48226 | 200315171 | 05/10/2023 | Other- Union | $9,954.56 |
| | 200324389 | 06/12/2023 | Other- Union | $9,212.29 |
| | 200332197 | 07/10/2023 | Other- Union | $7,681.12 |
| | | | **SUBTOTAL** | **$26,847.97** |
| IAM MOTOR CITY PENSION FUND<br>COMERICA BANK, 411 W LAFAYETTE<br>DETROIT, MI 48226 | 200315177 | 05/10/2023 | Other- Union | $11,898.30 |
| | 200324390 | 06/12/2023 | Other- Union | $9,798.60 |
| | 200332198 | 07/10/2023 | Other- Union | $8,398.80 |
| | | | **SUBTOTAL** | **$30,095.70** |
| IAM NATIONAL 401K PLAN<br>ROBERT MARTINEZ, JR., PRESIDENT<br>C/O INTERNATIONAL ASSOCIATION OF MACHINISTS<br>12365 ST. CHARLES ROCK ROAD<br>BRIDGETON, MO 63044 | 200315178 | 05/10/2023 | Other- Union | $3,089.91 |
| | 200315473 | 05/11/2023 | Other- Union | $290.18 |
| | 200315474 | 05/11/2023 | Other- Union | $445.76 |
| | 200315475 | 05/11/2023 | Other- Union | $488.45 |
| | 200318111 | 05/19/2023 | Other- Union | $290.18 |
| | 200318112 | 05/19/2023 | Other- Union | $40.25 |
| | 200318113 | 05/19/2023 | Other- Union | $436.17 |
| | 200318114 | 05/19/2023 | Other- Union | $483.44 |
| | 200319682 | 05/25/2023 | Other- Union | $40.25 |
| | 200319683 | 05/25/2023 | Other- Union | $290.18 |
| | 200319684 | 05/25/2023 | Other- Union | $488.05 |
| | 200319685 | 05/25/2023 | Other- Union | $452.89 |
| | 200320557 | 05/30/2023 | Other- Union | $12,000.00 |
| | 200322213 | 06/02/2023 | Other- Union | $290.18 |
| | 200322241 | 06/02/2023 | Other- Union | $40.25 |
| | 200322242 | 06/02/2023 | Other- Union | $472.50 |
| | 200322243 | 06/02/2023 | Other- Union | $446.81 |
| | 200323407 | 06/08/2023 | Other- Union | $468.71 |
| | 200323443 | 06/08/2023 | Other- Union | $290.18 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200323444 | 06/08/2023 | Other- Union | $40.25 |
| | 200323445 | 06/08/2023 | Other- Union | $444.61 |
| | 200324391 | 06/12/2023 | Other- Union | $2,297.43 |
| | 200325302 | 06/15/2023 | Other- Union | $40.25 |
| | 200325303 | 06/15/2023 | Other- Union | $290.18 |
| | 200325304 | 06/15/2023 | Other- Union | $485.94 |
| | 200325305 | 06/15/2023 | Other- Union | $453.28 |
| | 200327434 | 06/22/2023 | Other- Union | $290.18 |
| | 200327435 | 06/22/2023 | Other- Union | $40.25 |
| | 200327436 | 06/22/2023 | Other- Union | $501.37 |
| | 200327437 | 06/22/2023 | Other- Union | $487.62 |
| | 200329475 | 06/29/2023 | Other- Union | $40.25 |
| | 200329476 | 06/29/2023 | Other- Union | $290.18 |
| | 200329477 | 06/29/2023 | Other- Union | $439.67 |
| | 200329478 | 06/29/2023 | Other- Union | $280.45 |
| | 200331735 | 07/07/2023 | Other- Union | $221.85 |
| | 200331736 | 07/07/2023 | Other- Union | $40.25 |
| | 200331737 | 07/07/2023 | Other- Union | $434.81 |
| | 200331738 | 07/07/2023 | Other- Union | $281.50 |
| | 200332199 | 07/10/2023 | Other- Union | $2,377.44 |
| | 200333079 | 07/13/2023 | Other- Union | $40.25 |
| | 200333080 | 07/13/2023 | Other- Union | $221.85 |
| | 200333081 | 07/13/2023 | Other- Union | $411.98 |
| | 200333082 | 07/13/2023 | Other- Union | $332.06 |
| | 200334772 | 07/20/2023 | Other- Union | $40.25 |
| | 200334773 | 07/20/2023 | Other- Union | $221.85 |
| | 200334774 | 07/20/2023 | Other- Union | $395.84 |
| | 200334775 | 07/20/2023 | Other- Union | $331.60 |
| | 200335739 | 07/28/2023 | Other- Union | $241.02 |
| | 200335740 | 07/28/2023 | Other- Union | $40.25 |
| | 200335797 | 07/31/2023 | Other- Union | $460.65 |
| | 200335798 | 07/31/2023 | Other- Union | $321.52 |
| | 77857406100 | 08/02/2023 | Other- Union | $1,843.63 |
| | | | **SUBTOTAL** | **$35,524.85** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| IAM NATIONAL PENSION FUND<br>99 M STREET, SE<br>SUITE 600<br>WASHINGTON, DC 20003 | 200315482 | 05/11/2023 | Other- Union | $27,172.34 |
| | 200324841 | 06/13/2023 | Other- Union | $19,523.79 |
| | 200332397 | 07/11/2023 | Other- Union | $18,505.76 |
| | | | **SUBTOTAL** | **$65,201.89** |
| IBM CORPORATION<br>6303 BARFIELD RD NE<br>ATLANTA, GA 30328 | 200318619 | 05/22/2023 | Suppliers or Vendors | $196,677.27 |
| | | | **SUBTOTAL** | **$196,677.27** |
| IBT LOCAL 710<br>SEAN O'BRIEN, GENERAL PRESIDENT<br>C/O INTERNATIONAL BROTHERHOOD OF TEAMSTERS<br>25 LOUISIANA AVE, N.W.<br>WASHINGTON, DC 200001 | 100171234 | 05/11/2023 | Other- Union | $55,450.80 |
| | 100171235 | 05/11/2023 | Other- Union | $304,409.70 |
| | 100171797 | 06/14/2023 | Other- Union | $248,144.40 |
| | 100171798 | 06/14/2023 | Other- Union | $45,376.80 |
| | 100172278 | 07/11/2023 | Other- Union | $238,526.40 |
| | 100172279 | 07/11/2023 | Other- Union | $43,362.00 |
| | | | **SUBTOTAL** | **$935,270.10** |
| IBT LOCAL 710 HEALTH & WELFARE<br>200 W MONROE ST STE 200<br>CHICAGO, IL 60606 | 200315179 | 05/10/2023 | Other- Union | $1,371,045.90 |
| | 200324392 | 06/12/2023 | Other- Union | $1,104,146.40 |
| | 200332200 | 07/10/2023 | Other- Union | $1,115,207.13 |
| | | | **SUBTOTAL** | **$3,590,399.43** |
| IBT LOCAL 710 PENSION FUND<br>200 W MONROE ST STE 200<br>CHICAGO, IL 60606 | 200315180 | 05/10/2023 | Other- Union | $251,674.80 |
| | 200324393 | 06/12/2023 | Other- Union | $203,494.80 |
| | 200332235 | 07/10/2023 | Other- Union | $206,340.80 |
| | | | **SUBTOTAL** | **$661,510.40** |
| ICLF TRUCKING INC<br>OR OTR CAPITAL LLC, PO BOX 1175760<br>ATLANTA, GA 30368-7576 | 300749806 | 05/09/2023 | Suppliers or Vendors | $5,600.00 |
| | 300753976 | 05/23/2023 | Suppliers or Vendors | $950.00 |
| | 300759255 | 06/13/2023 | Suppliers or Vendors | $1,200.00 |
| | 300768935 | 07/18/2023 | Suppliers or Vendors | $1,000.00 |
| | | | **SUBTOTAL** | **$8,750.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| IDEAL TRANS LLC<br>1498 CLYDE WAITE DR<br>BRISTOL, PA 19007 | 300753926 | 05/22/2023 | Suppliers or Vendors | $1,575.00 |
| | 300754661 | 05/23/2023 | Suppliers or Vendors | $1,000.00 |
| | 300756865 | 05/31/2023 | Suppliers or Vendors | $2,100.00 |
| | 300757768 | 06/05/2023 | Suppliers or Vendors | $2,100.00 |
| | 300770871 | 07/23/2023 | Suppliers or Vendors | $1,805.00 |
| | | | **SUBTOTAL** | **$8,580.00** |
| IG TRANSPORTATION INC<br>500 SOUTH LOMBARD RD UNIT A<br>ADDISON, IL 60101 | 200314725 | 05/08/2023 | Suppliers or Vendors | $5,000.00 |
| | 200316466 | 05/15/2023 | Suppliers or Vendors | $950.00 |
| | 200317123 | 05/17/2023 | Suppliers or Vendors | $1,300.00 |
| | 200317430 | 05/18/2023 | Suppliers or Vendors | $1,600.00 |
| | 200318712 | 05/22/2023 | Suppliers or Vendors | $1,950.00 |
| | 200319023 | 05/23/2023 | Suppliers or Vendors | $700.00 |
| | 200320825 | 05/30/2023 | Suppliers or Vendors | $1,900.00 |
| | 200321160 | 05/31/2023 | Suppliers or Vendors | $1,100.00 |
| | 200321442 | 06/01/2023 | Suppliers or Vendors | $570.00 |
| | 200324459 | 06/12/2023 | Suppliers or Vendors | $3,000.00 |
| | 200328678 | 06/27/2023 | Suppliers or Vendors | $1,100.00 |
| | 200329259 | 06/28/2023 | Suppliers or Vendors | $1,500.00 |
| | | | **SUBTOTAL** | **$20,670.00** |
| IGLI TRANSPORT LLC<br>OR TRIUMPH BUSINESS<br>CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300752456 | 05/23/2023 | Suppliers or Vendors | $1,705.00 |
| | 300754188 | 05/24/2023 | Suppliers or Vendors | $1,600.00 |
| | 300754862 | 05/29/2023 | Suppliers or Vendors | $1,600.00 |
| | 300759793 | 06/14/2023 | Suppliers or Vendors | $1,575.00 |
| | 300772012 | 08/02/2023 | Suppliers or Vendors | $1,500.00 |
| | | | **SUBTOTAL** | **$7,980.00** |
| IIK TRANSPORT INC<br>OR RTS FINANCIAL SERVICE,<br>INC, PO BOX 840267<br>DALLAS, TX 75284 | 300752859 | 05/18/2023 | Suppliers or Vendors | $2,400.00 |
| | 300754804 | 05/24/2023 | Suppliers or Vendors | $1,100.00 |
| | 300756287 | 06/01/2023 | Suppliers or Vendors | $1,090.00 |
| | 300756782 | 06/04/2023 | Suppliers or Vendors | $2,720.00 |
| | 300758814 | 06/08/2023 | Suppliers or Vendors | $2,472.50 |
| | 300760416 | 06/19/2023 | Suppliers or Vendors | $2,350.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300762576 | 06/21/2023 | Suppliers or Vendors | $4,100.00 |
| | 300763043 | 06/27/2023 | Suppliers or Vendors | $3,550.00 |
| | 300766613 | 07/06/2023 | Suppliers or Vendors | $3,300.00 |
| | 300768467 | 07/13/2023 | Suppliers or Vendors | $4,200.00 |
| | 300771626 | 07/31/2023 | Suppliers or Vendors | $3,000.00 |
| | | | **SUBTOTAL** | **$30,282.50** |
| ILLINOIS DEPARTMENT OF AGRICULTURE<br>801 E SANGAMON AVE<br>SPRINGFIELD, IL 62702 | 300752653 | 05/17/2023 | Suppliers or Vendors | $21,200.00 |
| | 100172062 | 07/05/2023 | Suppliers or Vendors | $46.16 |
| | 300765876 | 07/10/2023 | Suppliers or Vendors | $4,400.00 |
| | 300767121 | 07/12/2023 | Suppliers or Vendors | $27.62 |
| | | | **SUBTOTAL** | **$25,673.78** |
| ILLINOIS DEPARTMENT OF REVENUE<br>PO BOX 19034<br>SPRINGFIELD, IL 62794 | 727140629 | 05/19/2023 | Suppliers or Vendors | $12,041.00 |
| | 749453911 | 06/20/2023 | Suppliers or Vendors | $13,773.00 |
| | 766033307 | 07/20/2023 | Suppliers or Vendors | $15,425.00 |
| | | | **SUBTOTAL** | **$41,239.00** |
| IMG TRUCKING INC<br>1051 N GARFFIELD ST<br>LOMBARD, IL 60148 | 300749851 | 05/08/2023 | Suppliers or Vendors | $5,700.00 |
| | 300752902 | 05/22/2023 | Suppliers or Vendors | $1,300.00 |
| | 300754294 | 05/23/2023 | Suppliers or Vendors | $2,500.00 |
| | 300755049 | 05/25/2023 | Suppliers or Vendors | $800.00 |
| | 300756887 | 05/31/2023 | Suppliers or Vendors | $1,225.00 |
| | 300757563 | 06/06/2023 | Suppliers or Vendors | $1,200.00 |
| | 300759298 | 06/13/2023 | Suppliers or Vendors | $2,800.00 |
| | 300761110 | 06/20/2023 | Suppliers or Vendors | $900.00 |
| | 300762299 | 06/21/2023 | Suppliers or Vendors | $1,075.00 |
| | 300763583 | 06/27/2023 | Suppliers or Vendors | $8,900.00 |
| | 300765143 | 07/04/2023 | Suppliers or Vendors | $5,980.00 |
| | 300770739 | 07/25/2023 | Suppliers or Vendors | $4,700.00 |
| | 300771682 | 08/01/2023 | Suppliers or Vendors | $1,650.00 |
| | | | **SUBTOTAL** | **$38,730.00** |
| IMPERIAL SUPPLIES LLC<br>300 N MADISON STREET<br>GREEN BAY, WI 54301 | 200314460 | 05/08/2023 | Suppliers or Vendors | $5,393.50 |
| | 200314610 | 05/08/2023 | Suppliers or Vendors | $2,238.63 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200314783 | 05/08/2023 | Suppliers or Vendors | $15,236.37 |
| | 200314832 | 05/09/2023 | Suppliers or Vendors | $1,500.42 |
| | 200314994 | 05/09/2023 | Suppliers or Vendors | $338.50 |
| | 200315135 | 05/10/2023 | Suppliers or Vendors | $1,298.64 |
| | 200315249 | 05/10/2023 | Suppliers or Vendors | $12,389.46 |
| | 200315254 | 05/10/2023 | Suppliers or Vendors | $1,268.56 |
| | 200315296 | 05/10/2023 | Suppliers or Vendors | $1,690.80 |
| | 200315431 | 05/11/2023 | Suppliers or Vendors | $6,993.81 |
| | 200315487 | 05/11/2023 | Suppliers or Vendors | $496.34 |
| | 200315515 | 05/11/2023 | Suppliers or Vendors | $20,793.08 |
| | 200315572 | 05/11/2023 | Suppliers or Vendors | $908.02 |
| | 200315826 | 05/12/2023 | Suppliers or Vendors | $272.76 |
| | 200316091 | 05/12/2023 | Suppliers or Vendors | $878.20 |
| | 200316171 | 05/12/2023 | Suppliers or Vendors | $1,480.39 |
| | 200316191 | 05/12/2023 | Suppliers or Vendors | $9,951.51 |
| | 200316309 | 05/15/2023 | Suppliers or Vendors | $1,969.72 |
| | 200316316 | 05/15/2023 | Suppliers or Vendors | $336.34 |
| | 200316357 | 05/15/2023 | Suppliers or Vendors | $258.52 |
| | 200316438 | 05/15/2023 | Suppliers or Vendors | $1,046.13 |
| | 200316633 | 05/15/2023 | Suppliers or Vendors | $5,521.51 |
| | 200316808 | 05/15/2023 | Suppliers or Vendors | $9,255.15 |
| | 200316900 | 05/16/2023 | Suppliers or Vendors | $1,371.81 |
| | 200317099 | 05/16/2023 | Suppliers or Vendors | $884.17 |
| | 200317282 | 05/17/2023 | Suppliers or Vendors | $655.22 |
| | 200317323 | 05/17/2023 | Suppliers or Vendors | $155.57 |
| | 200317351 | 05/17/2023 | Suppliers or Vendors | $11,361.21 |
| | 200317487 | 05/18/2023 | Suppliers or Vendors | $7,645.31 |
| | 200317692 | 05/18/2023 | Suppliers or Vendors | $171.40 |
| | 200317837 | 05/18/2023 | Suppliers or Vendors | $570.55 |
| | 200317950 | 05/19/2023 | Suppliers or Vendors | $10,123.15 |
| | 200317967 | 05/19/2023 | Suppliers or Vendors | $4,349.41 |
| | 200317984 | 05/19/2023 | Suppliers or Vendors | $976.27 |
| | 200318017 | 05/19/2023 | Suppliers or Vendors | $98.09 |
| | 200318504 | 05/22/2023 | Suppliers or Vendors | $750.31 |
| | 200318555 | 05/22/2023 | Suppliers or Vendors | $1,335.22 |
| | 200318702 | 05/22/2023 | Suppliers or Vendors | $6,895.26 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318727 | 05/22/2023 | Suppliers or Vendors | $2,761.81 |
| | 200318918 | 05/22/2023 | Suppliers or Vendors | $634.37 |
| | 200318952 | 05/22/2023 | Suppliers or Vendors | $1,448.91 |
| | 200319180 | 05/23/2023 | Suppliers or Vendors | $989.99 |
| | 200319204 | 05/23/2023 | Suppliers or Vendors | $715.03 |
| | 200319435 | 05/24/2023 | Suppliers or Vendors | $8,939.74 |
| | 200319509 | 05/24/2023 | Suppliers or Vendors | $1,192.70 |
| | 200319615 | 05/25/2023 | Suppliers or Vendors | $495.30 |
| | 200319623 | 05/25/2023 | Suppliers or Vendors | $26.63 |
| | 200319810 | 05/25/2023 | Suppliers or Vendors | $5,969.18 |
| | 200319826 | 05/25/2023 | Suppliers or Vendors | $393.87 |
| | 200320104 | 05/26/2023 | Suppliers or Vendors | $589.89 |
| | 200320210 | 05/26/2023 | Suppliers or Vendors | $11,537.00 |
| | 200320311 | 05/26/2023 | Suppliers or Vendors | $125.30 |
| | 200320558 | 05/30/2023 | Suppliers or Vendors | $1,991.07 |
| | 200320559 | 05/30/2023 | Suppliers or Vendors | $6,019.02 |
| | 200320560 | 05/30/2023 | Suppliers or Vendors | $338.00 |
| | 200320561 | 05/30/2023 | Suppliers or Vendors | $10,795.75 |
| | 200320562 | 05/30/2023 | Suppliers or Vendors | $8,790.29 |
| | 200321049 | 05/31/2023 | Suppliers or Vendors | $9,078.65 |
| | 200321063 | 05/31/2023 | Suppliers or Vendors | $950.44 |
| | 200321322 | 06/01/2023 | Suppliers or Vendors | $13,452.85 |
| | 200321456 | 06/01/2023 | Suppliers or Vendors | $162.95 |
| | 200321670 | 06/01/2023 | Suppliers or Vendors | $2,203.39 |
| | 200321920 | 06/02/2023 | Suppliers or Vendors | $849.55 |
| | 200321964 | 06/02/2023 | Suppliers or Vendors | $2,284.18 |
| | 200322030 | 06/02/2023 | Suppliers or Vendors | $534.60 |
| | 200322055 | 06/02/2023 | Suppliers or Vendors | $6,101.36 |
| | 200322272 | 06/05/2023 | Suppliers or Vendors | $326.73 |
| | 200322314 | 06/05/2023 | Suppliers or Vendors | $242.90 |
| | 200322333 | 06/05/2023 | Suppliers or Vendors | $4,013.93 |
| | 200322457 | 06/05/2023 | Suppliers or Vendors | $886.87 |
| | 200322583 | 06/05/2023 | Suppliers or Vendors | $1,591.20 |
| | 200322686 | 06/05/2023 | Suppliers or Vendors | $13,467.66 |
| | 200322768 | 06/06/2023 | Suppliers or Vendors | $361.42 |
| | 200322778 | 06/06/2023 | Suppliers or Vendors | $3,228.67 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200322979 | 06/06/2023 | Suppliers or Vendors | $1,064.87 |
| | 200323091 | 06/07/2023 | Suppliers or Vendors | $1,450.70 |
| | 200323171 | 06/07/2023 | Suppliers or Vendors | $3,572.49 |
| | 200323400 | 06/08/2023 | Suppliers or Vendors | $734.49 |
| | 200323463 | 06/08/2023 | Suppliers or Vendors | $2,084.59 |
| | 200323467 | 06/08/2023 | Suppliers or Vendors | $453.07 |
| | 200323510 | 06/08/2023 | Suppliers or Vendors | $836.98 |
| | 200323528 | 06/08/2023 | Suppliers or Vendors | $432.58 |
| | 200323658 | 06/09/2023 | Suppliers or Vendors | $2,252.52 |
| | 200323683 | 06/09/2023 | Suppliers or Vendors | $281.30 |
| | 200323910 | 06/09/2023 | Suppliers or Vendors | $1,235.57 |
| | 200323943 | 06/09/2023 | Suppliers or Vendors | $906.68 |
| | 200324031 | 06/09/2023 | Suppliers or Vendors | $10,486.82 |
| | 200324203 | 06/12/2023 | Suppliers or Vendors | $11,394.52 |
| | 200324239 | 06/12/2023 | Suppliers or Vendors | $2,843.10 |
| | 200324321 | 06/12/2023 | Suppliers or Vendors | $535.72 |
| | 200324439 | 06/12/2023 | Suppliers or Vendors | $1,047.70 |
| | 200324591 | 06/12/2023 | Suppliers or Vendors | $4,003.25 |
| | 200324674 | 06/13/2023 | Suppliers or Vendors | $1,633.54 |
| | 200324813 | 06/13/2023 | Suppliers or Vendors | $2,460.47 |
| | 200324990 | 06/14/2023 | Suppliers or Vendors | $2,822.83 |
| | 200325121 | 06/14/2023 | Suppliers or Vendors | $111.89 |
| | 200325306 | 06/15/2023 | Suppliers or Vendors | $323.09 |
| | 200325307 | 06/15/2023 | Suppliers or Vendors | $654.39 |
| | 200325308 | 06/15/2023 | Suppliers or Vendors | $10,102.77 |
| | 200325309 | 06/15/2023 | Suppliers or Vendors | $3,025.86 |
| | 200325932 | 06/16/2023 | Suppliers or Vendors | $1,085.44 |
| | 200326200 | 06/16/2023 | Suppliers or Vendors | $211.42 |
| | 200326243 | 06/16/2023 | Suppliers or Vendors | $128.84 |
| | 200326257 | 06/16/2023 | Suppliers or Vendors | $921.47 |
| | 200326321 | 06/16/2023 | Suppliers or Vendors | $4,078.45 |
| | 200326419 | 06/20/2023 | Suppliers or Vendors | $12,030.57 |
| | 200326461 | 06/20/2023 | Suppliers or Vendors | $1,264.93 |
| | 200326520 | 06/20/2023 | Suppliers or Vendors | $5,788.78 |
| | 200326528 | 06/20/2023 | Suppliers or Vendors | $103.53 |
| | 200326609 | 06/20/2023 | Suppliers or Vendors | $1,464.94 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326752 | 06/20/2023 | Suppliers or Vendors | $1,769.07 |
| | 200326796 | 06/20/2023 | Suppliers or Vendors | $246.69 |
| | 200327001 | 06/21/2023 | Suppliers or Vendors | $1,747.66 |
| | 200327074 | 06/21/2023 | Suppliers or Vendors | $6,630.30 |
| | 200327106 | 06/21/2023 | Suppliers or Vendors | $3,108.37 |
| | 200327319 | 06/22/2023 | Suppliers or Vendors | $726.07 |
| | 200327346 | 06/22/2023 | Suppliers or Vendors | $1,436.95 |
| | 200327393 | 06/22/2023 | Suppliers or Vendors | $7,959.33 |
| | 200327470 | 06/22/2023 | Suppliers or Vendors | $102.70 |
| | 200328029 | 06/23/2023 | Suppliers or Vendors | $4,742.34 |
| | 200328143 | 06/23/2023 | Suppliers or Vendors | $2,003.91 |
| | 200328400 | 06/26/2023 | Suppliers or Vendors | $13,856.95 |
| | 200328411 | 06/26/2023 | Suppliers or Vendors | $688.04 |
| | 200328460 | 06/26/2023 | Suppliers or Vendors | $306.98 |
| | 200328518 | 06/26/2023 | Suppliers or Vendors | $1,115.67 |
| | 200328583 | 06/26/2023 | Suppliers or Vendors | $2,903.80 |
| | 200328821 | 06/27/2023 | Suppliers or Vendors | $1,523.08 |
| | 200329119 | 06/28/2023 | Suppliers or Vendors | $596.62 |
| | 200329242 | 06/28/2023 | Suppliers or Vendors | $302.19 |
| | 200329422 | 06/29/2023 | Suppliers or Vendors | $1,812.80 |
| | 200329437 | 06/29/2023 | Suppliers or Vendors | $644.06 |
| | 200329492 | 06/29/2023 | Suppliers or Vendors | $140.52 |
| | 200329502 | 06/29/2023 | Suppliers or Vendors | $5,620.46 |
| | 200329762 | 06/30/2023 | Suppliers or Vendors | $3,362.79 |
| | 200329908 | 06/30/2023 | Suppliers or Vendors | $318.11 |
| | 200329932 | 06/30/2023 | Suppliers or Vendors | $13,732.61 |
| | 200330032 | 06/30/2023 | Suppliers or Vendors | $2,116.10 |
| | 200330060 | 06/30/2023 | Suppliers or Vendors | $1,550.41 |
| | 200330090 | 06/30/2023 | Suppliers or Vendors | $699.74 |
| | 200330243 | 07/03/2023 | Suppliers or Vendors | $11,225.56 |
| | 200330257 | 07/03/2023 | Suppliers or Vendors | $881.22 |
| | 200330307 | 07/03/2023 | Suppliers or Vendors | $106.46 |
| | 200330382 | 07/03/2023 | Suppliers or Vendors | $339.00 |
| | 200330468 | 07/03/2023 | Suppliers or Vendors | $274.61 |
| | 200330581 | 07/03/2023 | Suppliers or Vendors | $2,243.35 |
| | 200330682 | 07/05/2023 | Suppliers or Vendors | $2,977.28 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200330746 | 07/05/2023 | Suppliers or Vendors | $3,258.66 |
| | 200330981 | 07/06/2023 | Suppliers or Vendors | $1,072.95 |
| | 200331045 | 07/06/2023 | Suppliers or Vendors | $479.34 |
| | 200331303 | 07/07/2023 | Suppliers or Vendors | $434.24 |
| | 200331332 | 07/07/2023 | Suppliers or Vendors | $930.52 |
| | 200331413 | 07/07/2023 | Suppliers or Vendors | $2,281.94 |
| | 200331631 | 07/07/2023 | Suppliers or Vendors | $175.77 |
| | 200331723 | 07/07/2023 | Suppliers or Vendors | $2,061.00 |
| | 200331829 | 07/10/2023 | Suppliers or Vendors | $1,367.12 |
| | 200331981 | 07/10/2023 | Suppliers or Vendors | $6,510.19 |
| | 200332043 | 07/10/2023 | Suppliers or Vendors | $2,222.62 |
| | 200332107 | 07/10/2023 | Suppliers or Vendors | $434.42 |
| | 200332118 | 07/10/2023 | Suppliers or Vendors | $363.88 |
| | 200332204 | 07/10/2023 | Suppliers or Vendors | $875.55 |
| | 200332345 | 07/11/2023 | Suppliers or Vendors | $678.00 |
| | 200332409 | 07/11/2023 | Suppliers or Vendors | $502.39 |
| | 200332581 | 07/12/2023 | Suppliers or Vendors | $3,347.84 |
| | 200332788 | 07/12/2023 | Suppliers or Vendors | $689.82 |
| | 200332833 | 07/12/2023 | Suppliers or Vendors | $410.24 |
| | 200332887 | 07/13/2023 | Suppliers or Vendors | $2,300.25 |
| | 200333039 | 07/13/2023 | Suppliers or Vendors | $885.20 |
| | 200333384 | 07/14/2023 | Suppliers or Vendors | $2,013.96 |
| | 200333423 | 07/14/2023 | Suppliers or Vendors | $835.74 |
| | 200333529 | 07/14/2023 | Suppliers or Vendors | $4,382.19 |
| | 200333641 | 07/14/2023 | Suppliers or Vendors | $1,661.04 |
| | 200333658 | 07/14/2023 | Suppliers or Vendors | $110.63 |
| | 200333812 | 07/17/2023 | Suppliers or Vendors | $11,789.36 |
| | 200333853 | 07/17/2023 | Suppliers or Vendors | $333.54 |
| | 200333919 | 07/17/2023 | Suppliers or Vendors | $499.34 |
| | 200333923 | 07/17/2023 | Suppliers or Vendors | $159.06 |
| | 200334004 | 07/17/2023 | Suppliers or Vendors | $385.74 |
| | 200334177 | 07/17/2023 | Suppliers or Vendors | $1,089.98 |
| | 200334379 | 07/18/2023 | Suppliers or Vendors | $265.36 |
| | 200334528 | 07/19/2023 | Suppliers or Vendors | $133.30 |
| | 200334714 | 07/19/2023 | Suppliers or Vendors | $865.86 |
| | 200334756 | 07/19/2023 | Suppliers or Vendors | $6,037.37 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$527,836.88** |
| IMPORT SERVICES, LLC<br>878 ELM ST<br>PERRYSBURG, OH 43551 | 200315231 | 05/10/2023 | Suppliers or Vendors | $5,927.04 |
| | 200315252 | 05/10/2023 | Suppliers or Vendors | $2,328.00 |
| | 200316195 | 05/12/2023 | Suppliers or Vendors | $1,580.80 |
| | 200316967 | 05/16/2023 | Suppliers or Vendors | $3,240.30 |
| | 200317354 | 05/17/2023 | Suppliers or Vendors | $7,334.75 |
| | 200318760 | 05/22/2023 | Suppliers or Vendors | $6,745.40 |
| | 200319111 | 05/23/2023 | Suppliers or Vendors | $984.15 |
| | 200319813 | 05/25/2023 | Suppliers or Vendors | $1,683.02 |
| | 200320021 | 05/26/2023 | Suppliers or Vendors | $1,287.00 |
| | 200320879 | 05/30/2023 | Suppliers or Vendors | $632.00 |
| | 200321051 | 05/31/2023 | Suppliers or Vendors | $656.10 |
| | 200322689 | 06/05/2023 | Suppliers or Vendors | $1,060.00 |
| | 200323173 | 06/07/2023 | Suppliers or Vendors | $2,018.76 |
| | 200324516 | 06/12/2023 | Suppliers or Vendors | $165.50 |
| | 200325712 | 06/15/2023 | Suppliers or Vendors | $397.40 |
| | 200327077 | 06/21/2023 | Suppliers or Vendors | $3,983.40 |
| | 200329956 | 06/30/2023 | Suppliers or Vendors | $1,968.30 |
| | 200330169 | 07/03/2023 | Suppliers or Vendors | $1,345.84 |
| | 200330247 | 07/03/2023 | Suppliers or Vendors | $146.00 |
| | 200330729 | 07/05/2023 | Suppliers or Vendors | $3,604.00 |
| | 200330759 | 07/05/2023 | Suppliers or Vendors | $4,714.00 |
| | 200331727 | 07/07/2023 | Suppliers or Vendors | $1,686.35 |
| | 200331906 | 07/10/2023 | Suppliers or Vendors | $2,752.15 |
| | 200331984 | 07/10/2023 | Suppliers or Vendors | $4,370.38 |
| | 200332583 | 07/12/2023 | Suppliers or Vendors | $6,330.70 |
| | 200333815 | 07/17/2023 | Suppliers or Vendors | $11,056.68 |
| | 200334056 | 07/17/2023 | Suppliers or Vendors | $841.15 |
| | 200334355 | 07/18/2023 | Suppliers or Vendors | $1,111.32 |
| | 200334758 | 07/19/2023 | Suppliers or Vendors | $3,608.55 |
| | | | **SUBTOTAL** | **$83,559.04** |
| INDEED, INC.<br>MAIL CODE 5160, P.O. BOX 660367<br>DALLAS, TX 75266 | 300749780 | 05/10/2023 | Suppliers or Vendors | $5,166.00 |
| | 300749781 | 05/10/2023 | Suppliers or Vendors | $145,362.67 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300751141 | 05/11/2023 | Suppliers or Vendors | $27,226.12 |
| | 300755525 | 06/01/2023 | Suppliers or Vendors | $3,402.87 |
| | 300757491 | 06/08/2023 | Suppliers or Vendors | $159,240.61 |
| | 300757492 | 06/11/2023 | Suppliers or Vendors | $2,467.20 |
| | 300758843 | 06/13/2023 | Suppliers or Vendors | $1,093.44 |
| | 300766661 | 07/06/2023 | Suppliers or Vendors | $189.68 |
| | 300766903 | 07/11/2023 | Suppliers or Vendors | $155,140.80 |
| | 300770684 | 07/26/2023 | Suppliers or Vendors | $6,120.00 |
| | | | **SUBTOTAL** | **$505,409.39** |
| INDEPENDENT PUMPING GROUP INC<br>7056 ARCHIBALD AVE, SUITE # 102-277<br>CORONA, CA 92880 | 200315710 | 05/12/2023 | Suppliers or Vendors | $2,685.00 |
| | 200316331 | 05/15/2023 | Suppliers or Vendors | $3,180.00 |
| | 200321204 | 05/31/2023 | Suppliers or Vendors | $6,360.00 |
| | 200323669 | 06/09/2023 | Suppliers or Vendors | $2,385.00 |
| | 200326579 | 06/20/2023 | Suppliers or Vendors | $3,975.00 |
| | 200327608 | 06/22/2023 | Suppliers or Vendors | $2,385.00 |
| | 200328561 | 06/26/2023 | Suppliers or Vendors | $2,385.00 |
| | 200329754 | 06/30/2023 | Suppliers or Vendors | $2,385.00 |
| | 200330397 | 07/03/2023 | Suppliers or Vendors | $5,565.00 |
| | 200333967 | 07/17/2023 | Suppliers or Vendors | $3,180.00 |
| | | | **SUBTOTAL** | **$34,485.00** |
| INDIANA DEPARTMENT OF REVENUE<br>PO BOX 7218<br>INDIANAPOLIS, IN 46207 | 100171065 | 05/08/2023 | Suppliers or Vendors | $750.00 |
| | 100171132 | 05/08/2023 | Suppliers or Vendors | $600.00 |
| | 100171290 | 05/18/2023 | Suppliers or Vendors | $150.00 |
| | 100171291 | 05/18/2023 | Suppliers or Vendors | $135.00 |
| | 100171408 | 05/24/2023 | Suppliers or Vendors | $420.00 |
| | 100171409 | 05/24/2023 | Suppliers or Vendors | $750.00 |
| | 100171410 | 05/24/2023 | Suppliers or Vendors | $750.00 |
| | 100171411 | 05/24/2023 | Suppliers or Vendors | $750.00 |
| | 100171412 | 05/24/2023 | Suppliers or Vendors | $750.00 |
| | 100171413 | 05/24/2023 | Suppliers or Vendors | $750.00 |
| | 100171414 | 05/24/2023 | Suppliers or Vendors | $750.00 |
| | 100171415 | 05/24/2023 | Suppliers or Vendors | $750.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 100171416 | 05/24/2023 | Suppliers or Vendors | $750.00 |
| | 100171417 | 05/24/2023 | Suppliers or Vendors | $750.00 |
| | 100171418 | 05/24/2023 | Suppliers or Vendors | $750.00 |
| | 100171419 | 05/24/2023 | Suppliers or Vendors | $750.00 |
| | 100171420 | 05/24/2023 | Suppliers or Vendors | $750.00 |
| | 100171421 | 05/24/2023 | Suppliers or Vendors | $750.00 |
| | 100171422 | 05/24/2023 | Suppliers or Vendors | $750.00 |
| | 100171423 | 05/24/2023 | Suppliers or Vendors | $750.00 |
| | 100171424 | 05/24/2023 | Suppliers or Vendors | $750.00 |
| | 100172000 | 06/29/2023 | Suppliers or Vendors | $750.00 |
| | 100172001 | 06/29/2023 | Suppliers or Vendors | $750.00 |
| | 100172002 | 06/29/2023 | Suppliers or Vendors | $750.00 |
| | 100172003 | 06/29/2023 | Suppliers or Vendors | $750.00 |
| | 100172041 | 06/29/2023 | Suppliers or Vendors | $720.00 |
| | 100172042 | 06/29/2023 | Suppliers or Vendors | $750.00 |
| | 100172113 | 07/11/2023 | Suppliers or Vendors | $735.00 |
| | 100172114 | 07/11/2023 | Suppliers or Vendors | $660.00 |
| | 100172115 | 07/11/2023 | Suppliers or Vendors | $735.00 |
| | 100172249 | 07/13/2023 | Suppliers or Vendors | $10,000.00 |
| | 100172297 | 07/19/2023 | Suppliers or Vendors | $750.00 |
| | 100172298 | 07/19/2023 | Suppliers or Vendors | $750.00 |
| | 100172299 | 07/19/2023 | Suppliers or Vendors | $195.00 |
| | 100172300 | 07/19/2023 | Suppliers or Vendors | $705.00 |
| | 100172326 | 07/19/2023 | Suppliers or Vendors | $15.00 |
| | 100172327 | 07/19/2023 | Suppliers or Vendors | $75.00 |
| | 100172390 | 07/23/2023 | Suppliers or Vendors | $240.00 |
| | 100172391 | 07/23/2023 | Suppliers or Vendors | $750.00 |
| | 100172392 | 07/23/2023 | Suppliers or Vendors | $480.00 |
| | 100172394 | 07/23/2023 | Suppliers or Vendors | $60.00 |
| | 100172474 | 07/27/2023 | Suppliers or Vendors | $300.00 |
| | 100172475 | 07/27/2023 | Suppliers or Vendors | $15.00 |
| | 100172484 | 07/27/2023 | Suppliers or Vendors | $150.00 |
| | 100172485 | 07/27/2023 | Suppliers or Vendors | $750.00 |
| | 100172486 | 07/27/2023 | Suppliers or Vendors | $690.00 |
| | 100172487 | 07/27/2023 | Suppliers or Vendors | $30.00 |
| | 100172488 | 07/27/2023 | Suppliers or Vendors | $90.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 100172489 | 07/27/2023 | Suppliers or Vendors | $15.00 |
| | 100172514 | 07/27/2023 | Suppliers or Vendors | $75.00 |
| | 100172515 | 07/27/2023 | Suppliers or Vendors | $60.00 |
| | | | **SUBTOTAL** | **$36,850.00** |
| INDIANA STATE DEPARTMENT OF REVENUE<br>ONE NATIONAL CITY CENTER<br>INDIANAPOLIS, IN 46206 | 725920237 | 05/09/2023 | Suppliers or Vendors | $422.94 |
| | 725920805 | 05/09/2023 | Suppliers or Vendors | $92.39 |
| | 726700076 | 05/09/2023 | Suppliers or Vendors | $157.10 |
| | 726706049 | 05/09/2023 | Suppliers or Vendors | $375.44 |
| | 727153973 | 05/10/2023 | Suppliers or Vendors | $227.61 |
| | 727304116 | 05/10/2023 | Suppliers or Vendors | $362.53 |
| | 727849078 | 05/11/2023 | Suppliers or Vendors | $525.08 |
| | 728068263 | 05/11/2023 | Suppliers or Vendors | $58.00 |
| | 728067881 | 05/12/2023 | Suppliers or Vendors | $48.50 |
| | 729083041 | 05/12/2023 | Suppliers or Vendors | $302.22 |
| | 729084345 | 05/12/2023 | Suppliers or Vendors | $1,729.88 |
| | 730064487 | 05/15/2023 | Suppliers or Vendors | $502.54 |
| | 730064737 | 05/15/2023 | Suppliers or Vendors | $115.00 |
| | 730824615 | 05/17/2023 | Suppliers or Vendors | $63.92 |
| | 730827627 | 05/17/2023 | Suppliers or Vendors | $81.80 |
| | 730828569 | 05/17/2023 | Suppliers or Vendors | $180.11 |
| | 731747310 | 05/17/2023 | Suppliers or Vendors | $1,020.32 |
| | 731748267 | 05/17/2023 | Suppliers or Vendors | $181.50 |
| | 732603743 | 05/19/2023 | Suppliers or Vendors | $67.50 |
| | 734041155 | 05/19/2023 | Suppliers or Vendors | $166.94 |
| | 734048970 | 05/19/2023 | Suppliers or Vendors | $446.11 |
| | 734334221 | 05/22/2023 | Suppliers or Vendors | $39.00 |
| | 734596205 | 05/22/2023 | Suppliers or Vendors | $142.11 |
| | 734596396 | 05/22/2023 | Suppliers or Vendors | $428.50 |
| | 735041939 | 05/23/2023 | Suppliers or Vendors | $39.00 |
| | 735052562 | 05/23/2023 | Suppliers or Vendors | $153.00 |
| | 735595193 | 05/25/2023 | Suppliers or Vendors | $324.00 |
| | 735846944 | 05/25/2023 | Suppliers or Vendors | $58.00 |
| | 736776493 | 05/25/2023 | Suppliers or Vendors | $170.61 |
| | 736789179 | 05/25/2023 | Suppliers or Vendors | $70.45 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 737944781 | 05/26/2023 | Suppliers or Vendors | $376.83 |
| | 737950876 | 05/26/2023 | Suppliers or Vendors | $461.12 |
| | 739131692 | 05/30/2023 | Suppliers or Vendors | $39.00 |
| | 739776507 | 05/31/2023 | Suppliers or Vendors | $188.22 |
| | 739794743 | 05/31/2023 | Suppliers or Vendors | $39.00 |
| | 741160352 | 06/01/2023 | Suppliers or Vendors | $207.22 |
| | 741160778 | 06/01/2023 | Suppliers or Vendors | $315.22 |
| | 742865811 | 06/05/2023 | Suppliers or Vendors | $3,503.42 |
| | 742866005 | 06/05/2023 | Suppliers or Vendors | $115.68 |
| | 743544136 | 06/07/2023 | Suppliers or Vendors | $36.91 |
| | 743544398 | 06/07/2023 | Suppliers or Vendors | $123.07 |
| | 744305005 | 06/07/2023 | Suppliers or Vendors | $245.14 |
| | 744321265 | 06/07/2023 | Suppliers or Vendors | $155.55 |
| | 745090086 | 06/08/2023 | Suppliers or Vendors | $1,299.15 |
| | 745183368 | 06/08/2023 | Suppliers or Vendors | $96.00 |
| | 746089952 | 06/13/2023 | Suppliers or Vendors | $245.14 |
| | 746091321 | 06/13/2023 | Suppliers or Vendors | $244.06 |
| | 747284803 | 06/13/2023 | Suppliers or Vendors | $89.69 |
| | 747530494 | 06/13/2023 | Suppliers or Vendors | $216.64 |
| | 747786442 | 06/13/2023 | Suppliers or Vendors | $365.46 |
| | 747820917 | 06/13/2023 | Suppliers or Vendors | $10.50 |
| | 607950576 | 06/14/2023 | Suppliers or Vendors | $10.50 |
| | 748543405 | 06/15/2023 | Suppliers or Vendors | $67.60 |
| | 748557752 | 06/15/2023 | Suppliers or Vendors | $188.14 |
| | 749439010 | 06/15/2023 | Suppliers or Vendors | $534.78 |
| | 749492830 | 06/15/2023 | Suppliers or Vendors | $69.57 |
| | 750959592 | 06/19/2023 | Suppliers or Vendors | $77.00 |
| | 750959733 | 06/19/2023 | Suppliers or Vendors | $658.12 |
| | 751731583 | 06/20/2023 | Suppliers or Vendors | $358.32 |
| | 751737681 | 06/20/2023 | Suppliers or Vendors | $10.50 |
| | 752112048 | 06/20/2023 | Suppliers or Vendors | $58.00 |
| | 752428920 | 06/20/2023 | Suppliers or Vendors | $86.50 |
| | 752862580 | 06/21/2023 | Suppliers or Vendors | $72,245.92 |
| | 752862781 | 06/21/2023 | Suppliers or Vendors | $1,250.85 |
| | 752865224 | 06/21/2023 | Suppliers or Vendors | $132.57 |
| | 753753458 | 06/22/2023 | Suppliers or Vendors | $177.96 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 753754250 | 06/22/2023 | Suppliers or Vendors | $20.06 |
| | 753754265 | 06/22/2023 | Suppliers or Vendors | $132.57 |
| | 754729762 | 06/23/2023 | Suppliers or Vendors | $183.57 |
| | 754747432 | 06/23/2023 | Suppliers or Vendors | $86.50 |
| | 755860511 | 06/26/2023 | Suppliers or Vendors | $734.01 |
| | 755861661 | 06/26/2023 | Suppliers or Vendors | $29.50 |
| | 755862022 | 06/26/2023 | Suppliers or Vendors | $10.50 |
| | 741975233 | 06/27/2023 | Suppliers or Vendors | $39.00 |
| | 756393457 | 06/27/2023 | Suppliers or Vendors | $39.00 |
| | 756396401 | 06/27/2023 | Suppliers or Vendors | $120.71 |
| | 757261294 | 06/28/2023 | Suppliers or Vendors | $48.50 |
| | 757262618 | 06/28/2023 | Suppliers or Vendors | $214.28 |
| | 741977823 | 06/29/2023 | Suppliers or Vendors | $1,303.30 |
| | 758078189 | 06/29/2023 | Suppliers or Vendors | $67.50 |
| | 758078217 | 06/29/2023 | Suppliers or Vendors | $205.40 |
| | 759292438 | 06/30/2023 | Suppliers or Vendors | $123.07 |
| | 759294205 | 06/30/2023 | Suppliers or Vendors | $229.00 |
| | 759294806 | 06/30/2023 | Suppliers or Vendors | $51.13 |
| | 760877356 | 07/05/2023 | Suppliers or Vendors | $10.50 |
| | 760877370 | 07/05/2023 | Suppliers or Vendors | $47.34 |
| | 762935921 | 07/07/2023 | Suppliers or Vendors | $116.39 |
| | 763812785 | 07/10/2023 | Suppliers or Vendors | $311.17 |
| | 763818603 | 07/10/2023 | Suppliers or Vendors | $10.50 |
| | 764265598 | 07/11/2023 | Suppliers or Vendors | $115.00 |
| | 765258097 | 07/13/2023 | Suppliers or Vendors | $113.89 |
| | 765260276 | 07/13/2023 | Suppliers or Vendors | $77.99 |
| | 765949032 | 07/13/2023 | Suppliers or Vendors | $10.50 |
| | 765949463 | 07/13/2023 | Suppliers or Vendors | $217.28 |
| | 767018987 | 07/14/2023 | Suppliers or Vendors | $172.00 |
| | 767033320 | 07/14/2023 | Suppliers or Vendors | $96.00 |
| | 767058535 | 07/14/2023 | Suppliers or Vendors | $265.55 |
| | 767696552 | 07/17/2023 | Suppliers or Vendors | $29.50 |
| | 768003512 | 07/17/2023 | Suppliers or Vendors | $348.24 |
| | 768419289 | 07/20/2023 | Suppliers or Vendors | $199.39 |
| | 768419331 | 07/20/2023 | Suppliers or Vendors | $67.50 |
| | 769804641 | 07/20/2023 | Suppliers or Vendors | $39.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 769805692 | 07/20/2023 | Suppliers or Vendors | $151.89 |
| | 770386529 | 07/20/2023 | Suppliers or Vendors | $435.19 |
| | 770386770 | 07/20/2023 | Suppliers or Vendors | $301.67 |
| | 771893038 | 07/21/2023 | Suppliers or Vendors | $229.80 |
| | 761804788 | 07/24/2023 | Suppliers or Vendors | $20.00 |
| | 772653116 | 07/24/2023 | Suppliers or Vendors | $20.00 |
| | 771894405 | 07/25/2023 | Suppliers or Vendors | $94.89 |
| | 772654521 | 07/25/2023 | Suppliers or Vendors | $97.45 |
| | 772929525 | 07/25/2023 | Suppliers or Vendors | $105.50 |
| | 759828071 | 07/27/2023 | Suppliers or Vendors | $207.78 |
| | 760125897 | 07/27/2023 | Suppliers or Vendors | $320.55 |
| | 761805986 | 07/27/2023 | Suppliers or Vendors | $179.28 |
| | 764576770 | 07/27/2023 | Suppliers or Vendors | $424.12 |
| | 773251809 | 07/31/2023 | Suppliers or Vendors | $67.50 |
| | | | **SUBTOTAL** | **$101,392.41** |
| INDUSTRIAL TRUCK SERVICES, INC.<br>27759 INDUSTRIAL BLVD<br>HAYWARD, CA 94545 | 300759009 | 06/14/2023 | Suppliers or Vendors | $6,890.73 |
| | 300760917 | 06/22/2023 | Suppliers or Vendors | $1,095.60 |
| | 300764800 | 07/09/2023 | Suppliers or Vendors | $440.11 |
| | 300766845 | 07/13/2023 | Suppliers or Vendors | $627.57 |
| | 300767123 | 07/18/2023 | Suppliers or Vendors | $677.57 |
| | | | **SUBTOTAL** | **$9,731.58** |
| INFINITY LINE LLC<br>OR APEX CAPITAL CORP, PO BOX 961029<br>FT WORTH, TX 76161 | 300750359 | 05/09/2023 | Suppliers or Vendors | $500.00 |
| | 300751826 | 05/16/2023 | Suppliers or Vendors | $150.00 |
| | 300752436 | 05/17/2023 | Suppliers or Vendors | $700.00 |
| | 300754093 | 05/23/2023 | Suppliers or Vendors | $1,900.00 |
| | 300756402 | 05/31/2023 | Suppliers or Vendors | $1,200.00 |
| | 300757193 | 06/06/2023 | Suppliers or Vendors | $500.00 |
| | 300757677 | 06/06/2023 | Suppliers or Vendors | $1,200.00 |
| | 300759777 | 06/14/2023 | Suppliers or Vendors | $1,900.00 |
| | 300761696 | 06/21/2023 | Suppliers or Vendors | $1,200.00 |
| | 300763399 | 06/27/2023 | Suppliers or Vendors | $1,200.00 |
| | 300765918 | 07/09/2023 | Suppliers or Vendors | $500.00 |
| | 300768024 | 07/12/2023 | Suppliers or Vendors | $1,200.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300769041 | 07/19/2023 | Suppliers or Vendors | $500.00 |
| | 300769646 | 07/20/2023 | Suppliers or Vendors | $700.00 |
| | 300770828 | 07/25/2023 | Suppliers or Vendors | $700.00 |
| | 300771964 | 08/01/2023 | Suppliers or Vendors | $1,200.00 |
| | 300771304 | 08/02/2023 | Suppliers or Vendors | $700.00 |
| | | | **SUBTOTAL** | **$15,950.00** |
| INFOARMOR INC<br>7001 N SCOTTSDALE RD STE 2020<br>SCOTTSDALE, AZ 85253 | 300744524 | 06/04/2023 | Suppliers or Vendors | $8,894.05 |
| | 300751293 | 06/04/2023 | Suppliers or Vendors | $8,535.50 |
| | 300760455 | 06/19/2023 | Suppliers or Vendors | $8,557.35 |
| | 300767938 | 07/13/2023 | Suppliers or Vendors | $8,557.35 |
| | | | **SUBTOTAL** | **$34,544.25** |
| INFORMX TECHNOLOGIES, LLC<br>452 E. SILVERADO RANCH #355<br>LAS VEGAS, NV 89183 | 200315141 | 05/10/2023 | Suppliers or Vendors | $9,500.00 |
| | 200319745 | 05/25/2023 | Suppliers or Vendors | $9,500.00 |
| | 200326165 | 06/16/2023 | Suppliers or Vendors | $9,500.00 |
| | 200332872 | 07/13/2023 | Suppliers or Vendors | $9,500.00 |
| | | | **SUBTOTAL** | **$38,000.00** |
| INFOSTRETCH CORPORATION<br>3200 PATRICK HENRY DRIVE, SUITE 250<br>SANTA CLARA, CA 65054 | 200335859 | 08/02/2023 | Suppliers or Vendors | $23,200.00 |
| | 200335860 | 08/02/2023 | Suppliers or Vendors | $119,600.00 |
| | 200335945 | 08/02/2023 | Suppliers or Vendors | $130,000.00 |
| | | | **SUBTOTAL** | **$272,800.00** |
| INLAND TRUCK PARTS & SERVICE<br>3609 PARIS RD<br>COLUMBIA, MO 65202 | 300749613 | 05/14/2023 | Suppliers or Vendors | $1,407.98 |
| | 300753243 | 05/23/2023 | Suppliers or Vendors | $2,202.12 |
| | 300754215 | 05/23/2023 | Suppliers or Vendors | $3,343.17 |
| | 300757338 | 06/07/2023 | Suppliers or Vendors | $6,859.27 |
| | 300760572 | 06/19/2023 | Suppliers or Vendors | $232.93 |
| | 300761925 | 06/22/2023 | Suppliers or Vendors | $422.12 |
| | 300763620 | 06/29/2023 | Suppliers or Vendors | $270.00 |
| | 300766772 | 07/10/2023 | Suppliers or Vendors | $2,739.52 |
| | 300764962 | 07/11/2023 | Suppliers or Vendors | $374.78 |
| | 300768800 | 07/18/2023 | Suppliers or Vendors | $10,157.98 |

Debtor Name: Yellow Corporation

Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$28,009.87** |
| INSIGHT DIRECT USA, INC.<br>PO BOX 731069<br>DALLAS, TX 75373 | 200316999 | 05/16/2023 | Suppliers or Vendors | $126,610.80 |
| | | | **SUBTOTAL** | **$126,610.80** |
| INT APP<br>200 PORTAGE AVE<br>PALO ALTO, CA 94306 | 300745086 | 05/16/2023 | Suppliers or Vendors | $18,948.17 |
| | | | **SUBTOTAL** | **$18,948.17** |
| INTEGRAL EXPRESS INC<br>OR PHOENIX CAPITAL GROUP,<br>PO BOX 1415<br>DES MOINES, IA 50305 | 300751881 | 05/16/2023 | Suppliers or Vendors | $3,500.00 |
| | 300755733 | 05/31/2023 | Suppliers or Vendors | $3,300.00 |
| | 300761255 | 06/21/2023 | Suppliers or Vendors | $6,400.00 |
| | | | **SUBTOTAL** | **$13,200.00** |
| INTEGRISERV CLEANING SYST<br>LLC<br>PO BOX 499<br>TOLEDO, OH 43697 | 200317074 | 05/16/2023 | Suppliers or Vendors | $2,068.20 |
| | 200325723 | 06/15/2023 | Suppliers or Vendors | $2,068.20 |
| | 200330665 | 07/05/2023 | Suppliers or Vendors | $2,068.20 |
| | 200333806 | 07/17/2023 | Suppliers or Vendors | $2,068.20 |
| | | | **SUBTOTAL** | **$8,272.80** |
| INTEGRITY TRANS INC<br>OR TRIUMPH BUSINESS<br>CAPITAL, PO BOX 610028<br>DALLAS, TX 75261 | 300753363 | 05/23/2023 | Suppliers or Vendors | $6,115.00 |
| | 300757526 | 06/06/2023 | Suppliers or Vendors | $1,700.00 |
| | 300761077 | 06/21/2023 | Suppliers or Vendors | $2,000.00 |
| | 300763479 | 06/28/2023 | Suppliers or Vendors | $2,200.00 |
| | 300764420 | 06/28/2023 | Suppliers or Vendors | $2,000.00 |
| | 300766148 | 07/05/2023 | Suppliers or Vendors | $1,700.00 |
| | 300771981 | 08/02/2023 | Suppliers or Vendors | $2,100.00 |
| | | | **SUBTOTAL** | **$17,815.00** |
| INTERCEPT LOGISTICS, INC.<br>675 DOWD AVE<br>ELIZABETH, NJ 07201 | 200315711 | 05/12/2023 | Suppliers or Vendors | $52,867.30 |
| | 200316215 | 05/12/2023 | Suppliers or Vendors | $9,875.12 |
| | 200316259 | 05/12/2023 | Suppliers or Vendors | $2,449.03 |
| | 200317978 | 05/19/2023 | Suppliers or Vendors | $1,803.00 |
| | 200318035 | 05/19/2023 | Suppliers or Vendors | $4,281.42 |
| | 200318093 | 05/19/2023 | Suppliers or Vendors | $43,024.68 |
| | 200318352 | 05/19/2023 | Suppliers or Vendors | $291.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200319919 | 05/26/2023 | Suppliers or Vendors | $13,397.75 |
| | 200319987 | 05/26/2023 | Suppliers or Vendors | $97.00 |
| | 200320177 | 05/26/2023 | Suppliers or Vendors | $48,654.41 |
| | 200320259 | 05/26/2023 | Suppliers or Vendors | $1,358.00 |
| | 200321786 | 06/02/2023 | Suppliers or Vendors | $194.00 |
| | 200321952 | 06/02/2023 | Suppliers or Vendors | $6,756.43 |
| | 200322142 | 06/02/2023 | Suppliers or Vendors | $44,259.94 |
| | 200322157 | 06/02/2023 | Suppliers or Vendors | $1,838.00 |
| | 200323670 | 06/09/2023 | Suppliers or Vendors | $36,025.18 |
| | 200323973 | 06/09/2023 | Suppliers or Vendors | $2,478.84 |
| | 200324084 | 06/09/2023 | Suppliers or Vendors | $1,650.00 |
| | 200325819 | 06/16/2023 | Suppliers or Vendors | $1,455.00 |
| | 200325891 | 06/16/2023 | Suppliers or Vendors | $32,850.58 |
| | 200326263 | 06/16/2023 | Suppliers or Vendors | $7,833.28 |
| | 200327794 | 06/23/2023 | Suppliers or Vendors | $97.00 |
| | 200327835 | 06/23/2023 | Suppliers or Vendors | $41,583.18 |
| | 200328024 | 06/23/2023 | Suppliers or Vendors | $2,574.21 |
| | 200328152 | 06/23/2023 | Suppliers or Vendors | $388.00 |
| | 200329670 | 06/30/2023 | Suppliers or Vendors | $582.01 |
| | 200329755 | 06/30/2023 | Suppliers or Vendors | $12,814.52 |
| | 200329913 | 06/30/2023 | Suppliers or Vendors | $97.03 |
| | 200331309 | 07/07/2023 | Suppliers or Vendors | $97.02 |
| | 200331322 | 07/07/2023 | Suppliers or Vendors | $20,383.25 |
| | 200331677 | 07/07/2023 | Suppliers or Vendors | $291.00 |
| | 200333497 | 07/14/2023 | Suppliers or Vendors | $485.00 |
| | 200333628 | 07/14/2023 | Suppliers or Vendors | $17,770.99 |
| | 200333666 | 07/14/2023 | Suppliers or Vendors | $154.03 |
| | 200335167 | 07/24/2023 | Suppliers or Vendors | $19,443.57 |
| | 200335238 | 07/24/2023 | Suppliers or Vendors | $291.00 |
| | 200335248 | 07/24/2023 | Suppliers or Vendors | $3,390.57 |
| | | | **SUBTOTAL** | **$433,882.34** |
| INTER-CONTINENTAL GEAR & BRAKE USA<br>1129 AVENUE R, UNIT # 100<br>GRAND PRAIRIE, TX 75050 | 200315222 | 05/10/2023 | Suppliers or Vendors | $655.37 |
| | 200315511 | 05/11/2023 | Suppliers or Vendors | $38.25 |
| | 200315567 | 05/11/2023 | Suppliers or Vendors | $38.25 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200316123 | 05/12/2023 | Suppliers or Vendors | $1,448.87 |
| | 200316781 | 05/15/2023 | Suppliers or Vendors | $2,471.62 |
| | 200318514 | 05/22/2023 | Suppliers or Vendors | $3,542.63 |
| | 200320867 | 05/30/2023 | Suppliers or Vendors | $2,988.60 |
| | 200322630 | 06/05/2023 | Suppliers or Vendors | $2,764.99 |
| | 200323458 | 06/08/2023 | Suppliers or Vendors | $3,246.35 |
| | 200323995 | 06/09/2023 | Suppliers or Vendors | $420.00 |
| | 200324314 | 06/12/2023 | Suppliers or Vendors | $146.35 |
| | 200325705 | 06/15/2023 | Suppliers or Vendors | $5,017.58 |
| | 200326279 | 06/16/2023 | Suppliers or Vendors | $2,808.69 |
| | 200328114 | 06/23/2023 | Suppliers or Vendors | $3,787.90 |
| | 200328368 | 06/26/2023 | Suppliers or Vendors | $824.59 |
| | 200329472 | 06/29/2023 | Suppliers or Vendors | $855.44 |
| | 200330215 | 07/03/2023 | Suppliers or Vendors | $3,279.03 |
| | 200330969 | 07/06/2023 | Suppliers or Vendors | $566.52 |
| | 200331695 | 07/07/2023 | Suppliers or Vendors | $671.07 |
| | 200331956 | 07/10/2023 | Suppliers or Vendors | $3,014.15 |
| | 200333770 | 07/17/2023 | Suppliers or Vendors | $303.19 |
| | 200334742 | 07/19/2023 | Suppliers or Vendors | $3,786.87 |
| | | | **SUBTOTAL** | **$42,676.31** |
| INTERNAL REVENUE SERVICE<br>ATTN: EIN OPERATION<br>CINCINNATI, OH 45999 | 736213477 | 05/26/2023 | Suppliers or Vendors | $687.50 |
| | 736225665 | 05/26/2023 | Suppliers or Vendors | $649.50 |
| | 736234273001 | 05/26/2023 | Suppliers or Vendors | $85.50 |
| | 740432794 | 05/31/2023 | Suppliers or Vendors | $5,362.50 |
| | 757254367 | 06/29/2023 | Suppliers or Vendors | $148.67 |
| | 757257250 | 06/29/2023 | Suppliers or Vendors | $407.67 |
| | 757259575 | 06/29/2023 | Suppliers or Vendors | $825.03 |
| | 757306882 | 06/29/2023 | Suppliers or Vendors | $2,175.07 |
| | 773265859 | 07/28/2023 | Suppliers or Vendors | $45.83 |
| | | | **SUBTOTAL** | **$10,387.27** |
| INTERSTATE BUILDING<br>MAINTENANCE CORP.<br>508 PRUDENTIAL ROAD, SUITE<br>100<br>HORSHAM, PA 19044 | 300758371 | 06/06/2023 | Suppliers or Vendors | $49,129.08 |
| | 300758499 | 06/06/2023 | Suppliers or Vendors | $5,212.71 |
| | 300766831 | 07/06/2023 | Suppliers or Vendors | $5,212.71 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766858 | 07/06/2023 | Suppliers or Vendors | $49,129.08 |
| | | | **SUBTOTAL** | **$108,683.58** |
| INTERSTATE EMERGENCY SERVICES INC<br>171 TRANSPORT ST<br>BEDFORD, PA 15522 | 200315041 | 05/09/2023 | Suppliers or Vendors | $259.08 |
| | 200317748 | 05/18/2023 | Suppliers or Vendors | $785.00 |
| | 200318094 | 05/19/2023 | Suppliers or Vendors | $1,314.85 |
| | 200318815 | 05/22/2023 | Suppliers or Vendors | $498.00 |
| | 200320565 | 05/30/2023 | Suppliers or Vendors | $2,634.14 |
| | 200321499 | 06/01/2023 | Suppliers or Vendors | $585.00 |
| | 200323671 | 06/09/2023 | Suppliers or Vendors | $106.59 |
| | 200324407 | 06/12/2023 | Suppliers or Vendors | $318.85 |
| | 200325892 | 06/16/2023 | Suppliers or Vendors | $550.50 |
| | 200326580 | 06/20/2023 | Suppliers or Vendors | $2,132.86 |
| | 200327836 | 06/23/2023 | Suppliers or Vendors | $465.66 |
| | 200329636 | 06/29/2023 | Suppliers or Vendors | $171.04 |
| | 200330398 | 07/03/2023 | Suppliers or Vendors | $1,475.95 |
| | 200331345 | 07/07/2023 | Suppliers or Vendors | $1,333.40 |
| | 200333629 | 07/14/2023 | Suppliers or Vendors | $600.00 |
| | 200333968 | 07/17/2023 | Suppliers or Vendors | $458.14 |
| | | | **SUBTOTAL** | **$13,689.06** |
| INTER-STATE OIL CO.<br>8221 ALPINE AVE<br>SACRAMENTO, CA 95826 | 200314512 | 05/08/2023 | Suppliers or Vendors | $2,893.03 |
| | 200315042 | 05/09/2023 | Suppliers or Vendors | $3,734.21 |
| | 200316332 | 05/15/2023 | Suppliers or Vendors | $3,765.80 |
| | 200317069 | 05/16/2023 | Suppliers or Vendors | $3,154.31 |
| | 200318816 | 05/22/2023 | Suppliers or Vendors | $4,203.88 |
| | 200319009 | 05/23/2023 | Suppliers or Vendors | $2,813.83 |
| | 200320566 | 05/30/2023 | Suppliers or Vendors | $6,907.19 |
| | 200322352 | 06/05/2023 | Suppliers or Vendors | $3,072.31 |
| | 200322915 | 06/06/2023 | Suppliers or Vendors | $2,862.28 |
| | 200324408 | 06/12/2023 | Suppliers or Vendors | $3,373.70 |
| | 200326581 | 06/20/2023 | Suppliers or Vendors | $5,580.08 |
| | 200327837 | 06/23/2023 | Suppliers or Vendors | $6,394.32 |
| | 200328562 | 06/26/2023 | Suppliers or Vendors | $2,697.05 |
| | 200328775 | 06/27/2023 | Suppliers or Vendors | $2,071.77 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200330399 | 07/03/2023 | Suppliers or Vendors | $2,393.62 |
| | 200330879 | 07/05/2023 | Suppliers or Vendors | $2,583.09 |
| | 200332139 | 07/10/2023 | Suppliers or Vendors | $2,606.80 |
| | 200332321 | 07/11/2023 | Suppliers or Vendors | $3,054.00 |
| | 200333969 | 07/17/2023 | Suppliers or Vendors | $3,466.90 |
| | 200334395 | 07/18/2023 | Suppliers or Vendors | $2,433.51 |
| | 200335447 | 07/25/2023 | Suppliers or Vendors | $4,572.59 |
| | | | **SUBTOTAL** | **$74,634.27** |
| INTERSTATE POWER SYSTEMS<br>10143 S. 136TH STREET<br>OMAHA, NE 68138 | 300750419 | 05/09/2023 | Suppliers or Vendors | $1,267.93 |
| | 200314896 | 05/09/2023 | Suppliers or Vendors | $220.07 |
| | 200315398 | 05/10/2023 | Suppliers or Vendors | $1,860.31 |
| | 200315991 | 05/12/2023 | Suppliers or Vendors | $1,792.99 |
| | 200316730 | 05/15/2023 | Suppliers or Vendors | $5,409.78 |
| | 200317035 | 05/16/2023 | Suppliers or Vendors | $293.42 |
| | 300751548 | 05/16/2023 | Suppliers or Vendors | $978.31 |
| | 200317221 | 05/17/2023 | Suppliers or Vendors | $16,932.23 |
| | 300743285 | 05/18/2023 | Suppliers or Vendors | $117.75 |
| | 200318397 | 05/19/2023 | Suppliers or Vendors | $246.47 |
| | 200318584 | 05/22/2023 | Suppliers or Vendors | $3,604.10 |
| | 300753202 | 05/22/2023 | Suppliers or Vendors | $2,923.34 |
| | 300753638 | 05/23/2023 | Suppliers or Vendors | $5,974.51 |
| | 300754911 | 05/23/2023 | Suppliers or Vendors | $916.45 |
| | 200319142 | 05/23/2023 | Suppliers or Vendors | $4,179.27 |
| | 200319408 | 05/24/2023 | Suppliers or Vendors | $993.88 |
| | 200319636 | 05/25/2023 | Suppliers or Vendors | $8,117.76 |
| | 200321260 | 05/31/2023 | Suppliers or Vendors | $3,620.47 |
| | 300755256 | 05/31/2023 | Suppliers or Vendors | $901.50 |
| | 300756309 | 05/31/2023 | Suppliers or Vendors | $10,969.30 |
| | 300756663 | 05/31/2023 | Suppliers or Vendors | $330.75 |
| | 300756912 | 05/31/2023 | Suppliers or Vendors | $391.00 |
| | 200321551 | 06/01/2023 | Suppliers or Vendors | $1,026.99 |
| | 300757339 | 06/06/2023 | Suppliers or Vendors | $2,704.94 |
| | 200323817 | 06/09/2023 | Suppliers or Vendors | $1,945.58 |
| | 300758844 | 06/12/2023 | Suppliers or Vendors | $1,360.23 |
| | 300759107 | 06/13/2023 | Suppliers or Vendors | $1,123.18 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200324775 | 06/13/2023 | Suppliers or Vendors | $2,237.36 |
| | 200325077 | 06/14/2023 | Suppliers or Vendors | $6,406.12 |
| | 200325310 | 06/15/2023 | Suppliers or Vendors | $4,327.81 |
| | 200326841 | 06/20/2023 | Suppliers or Vendors | $2,460.99 |
| | 300760918 | 06/21/2023 | Suppliers or Vendors | $878.82 |
| | 300762420 | 06/22/2023 | Suppliers or Vendors | $2,174.36 |
| | 200327924 | 06/23/2023 | Suppliers or Vendors | $3,481.57 |
| | 200328291 | 06/26/2023 | Suppliers or Vendors | $1,376.48 |
| | 300763621 | 06/27/2023 | Suppliers or Vendors | $97.97 |
| | 200329339 | 06/29/2023 | Suppliers or Vendors | $952.22 |
| | 200330932 | 07/05/2023 | Suppliers or Vendors | $4,943.42 |
| | 300764964 | 07/05/2023 | Suppliers or Vendors | $619.83 |
| | 300764965 | 07/05/2023 | Suppliers or Vendors | $4,664.37 |
| | 300766002 | 07/05/2023 | Suppliers or Vendors | $48.98 |
| | 300766250 | 07/05/2023 | Suppliers or Vendors | $1,409.00 |
| | 200331165 | 07/06/2023 | Suppliers or Vendors | $826.13 |
| | 200331908 | 07/10/2023 | Suppliers or Vendors | $1,248.94 |
| | 300767124 | 07/12/2023 | Suppliers or Vendors | $7,320.42 |
| | 300768050 | 07/12/2023 | Suppliers or Vendors | $3,018.37 |
| | 200333004 | 07/13/2023 | Suppliers or Vendors | $133.56 |
| | 200334250 | 07/17/2023 | Suppliers or Vendors | $2,837.78 |
| | 300768721 | 07/17/2023 | Suppliers or Vendors | $235.50 |
| | 300769422 | 07/17/2023 | Suppliers or Vendors | $299.64 |
| | 300768801 | 07/18/2023 | Suppliers or Vendors | $4,538.51 |
| | 200334638 | 07/19/2023 | Suppliers or Vendors | $73.66 |
| | 300770417 | 07/25/2023 | Suppliers or Vendors | $436.93 |
| | 300770564 | 07/30/2023 | Suppliers or Vendors | $2,475.12 |
| | | | **SUBTOTAL** | **$139,726.37** |
| INTERSTATE TOWING & RECOVERY<br>8324 W I-40 SERVICE RD<br>OKLAHOMA CITY, OK 73128 | 300761436 | 06/21/2023 | Suppliers or Vendors | $9,815.24 |
| | 300763776 | 07/05/2023 | Suppliers or Vendors | $2,225.15 |
| | | | **SUBTOTAL** | **$12,040.39** |
| INTERSTATE TRUCK CENTER, LLC<br>13720 E 42ND TERR S<br>INDEPENDENCE, MO 64055 | 300753639 | 05/23/2023 | Suppliers or Vendors | $673.63 |
| | 300754689 | 05/25/2023 | Suppliers or Vendors | $645.13 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300756664 | 05/31/2023 | Suppliers or Vendors | $28.67 |
| | 300755400 | 06/05/2023 | Suppliers or Vendors | $1,475.92 |
| | 300757340 | 06/06/2023 | Suppliers or Vendors | $1,540.91 |
| | 300758369 | 06/08/2023 | Suppliers or Vendors | $147.51 |
| | 300759108 | 06/14/2023 | Suppliers or Vendors | $5,090.45 |
| | 300760573 | 06/15/2023 | Suppliers or Vendors | $804.61 |
| | 300763622 | 06/29/2023 | Suppliers or Vendors | $3,011.63 |
| | 100172121 | 07/05/2023 | Suppliers or Vendors | $96.33 |
| | 300767125 | 07/16/2023 | Suppliers or Vendors | $3,758.16 |
| | 100172328 | 07/19/2023 | Suppliers or Vendors | $90.24 |
| | 300768803 | 07/19/2023 | Suppliers or Vendors | $440.63 |
| | 300769423 | 07/19/2023 | Suppliers or Vendors | $436.02 |
| | 300770565 | 07/26/2023 | Suppliers or Vendors | $1,877.31 |
| | | | **SUBTOTAL** | **$20,117.15** |
| INTERSTATE UTILITY TRAILER<br>1755 DREMAN AVE<br>CINCINNATI, OH 45223 | 200315034 | 05/09/2023 | Suppliers or Vendors | $1,262.29 |
| | 200315160 | 05/10/2023 | Suppliers or Vendors | $2,216.00 |
| | 200315464 | 05/11/2023 | Suppliers or Vendors | $585.18 |
| | 200315734 | 05/12/2023 | Suppliers or Vendors | $4,152.89 |
| | 200317735 | 05/18/2023 | Suppliers or Vendors | $2,642.42 |
| | 200319160 | 05/23/2023 | Suppliers or Vendors | $3,083.34 |
| | 200319262 | 05/24/2023 | Suppliers or Vendors | $1,657.99 |
| | 200319650 | 05/25/2023 | Suppliers or Vendors | $1,045.18 |
| | 200319676 | 05/25/2023 | Suppliers or Vendors | $4,279.32 |
| | 200320051 | 05/26/2023 | Suppliers or Vendors | $829.79 |
| | 200320294 | 05/26/2023 | Suppliers or Vendors | $916.35 |
| | 200320567 | 05/30/2023 | Suppliers or Vendors | $5,139.30 |
| | 200321623 | 06/01/2023 | Suppliers or Vendors | $980.66 |
| | 200322380 | 06/05/2023 | Suppliers or Vendors | $1,921.08 |
| | 200322748 | 06/06/2023 | Suppliers or Vendors | $2,590.85 |
| | 200323128 | 06/07/2023 | Suppliers or Vendors | $730.65 |
| | 200324178 | 06/12/2023 | Suppliers or Vendors | $3,109.74 |
| | 200324790 | 06/13/2023 | Suppliers or Vendors | $2,938.18 |
| | 200324824 | 06/13/2023 | Suppliers or Vendors | $2,129.25 |
| | 200325311 | 06/15/2023 | Suppliers or Vendors | $13,238.57 |
| | 200326961 | 06/21/2023 | Suppliers or Vendors | $4,557.67 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200327291 | 06/22/2023 | Suppliers or Vendors | $2,987.58 |
| | 200327987 | 06/23/2023 | Suppliers or Vendors | $1,479.21 |
| | 200328347 | 06/26/2023 | Suppliers or Vendors | $3,858.10 |
| | 200328794 | 06/27/2023 | Suppliers or Vendors | $2,353.73 |
| | 200329081 | 06/28/2023 | Suppliers or Vendors | $3,522.27 |
| | 200329676 | 06/30/2023 | Suppliers or Vendors | $501.11 |
| | 200330005 | 06/30/2023 | Suppliers or Vendors | $2,538.24 |
| | 200330199 | 07/03/2023 | Suppliers or Vendors | $4,062.39 |
| | 200330652 | 07/05/2023 | Suppliers or Vendors | $6,865.93 |
| | 200330893 | 07/05/2023 | Suppliers or Vendors | $6,689.22 |
| | 200331191 | 07/06/2023 | Suppliers or Vendors | $4,013.66 |
| | 200331538 | 07/07/2023 | Suppliers or Vendors | $1,547.13 |
| | 200331969 | 07/10/2023 | Suppliers or Vendors | $643.62 |
| | 200332308 | 07/11/2023 | Suppliers or Vendors | $1,209.50 |
| | 200332745 | 07/12/2023 | Suppliers or Vendors | $1,558.91 |
| | 200333016 | 07/13/2023 | Suppliers or Vendors | $861.04 |
| | 200334676 | 07/19/2023 | Suppliers or Vendors | $373.05 |
| | | | **SUBTOTAL** | **$105,071.39** |
| INTOUCH INSIGHT INC<br>400 MARCH ROAD<br>OTTAWA, ON K2K 3H4<br>CANADA | 200319576 | 05/25/2023 | Suppliers or Vendors | $3,300.00 |
| | 200321130 | 05/31/2023 | Suppliers or Vendors | $3,300.00 |
| | 200330267 | 07/03/2023 | Suppliers or Vendors | $3,300.00 |
| | | | **SUBTOTAL** | **$9,900.00** |
| INVERMEX LLC<br>2741 CROWN HILL STE B<br>EAGLE PASS, TX 78852 | 200321411 | 06/01/2023 | Suppliers or Vendors | $5,383.22 |
| | 200329249 | 06/28/2023 | Suppliers or Vendors | $5,383.22 |
| | | | **SUBTOTAL** | **$10,766.44** |
| INVICTUS TRANSPORT LLC<br>7927 DOCKAL ROAD<br>HOUSTON, TX 77028 | 300749335 | 05/08/2023 | Suppliers or Vendors | $1,855.00 |
| | 300753665 | 05/23/2023 | Suppliers or Vendors | $2,487.50 |
| | 300754450 | 05/23/2023 | Suppliers or Vendors | $1,920.00 |
| | 300759372 | 06/13/2023 | Suppliers or Vendors | $7,270.00 |
| | 300761190 | 06/21/2023 | Suppliers or Vendors | $13,565.00 |
| | 300765212 | 07/05/2023 | Suppliers or Vendors | $5,740.00 |
| | 300769898 | 07/23/2023 | Suppliers or Vendors | $6,265.00 |
| | 300771689 | 08/02/2023 | Suppliers or Vendors | $3,810.00 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$42,912.50** |
| INVISIONAPP INC.<br>P.O. BOX 32126<br>NEW YORK, NY 10087 | 200328707 | 06/27/2023 | Suppliers or Vendors | $17,700.00 |
| | | | **SUBTOTAL** | **$17,700.00** |
| IRISKIC TRUCKING INC<br>OR SAINT JOHN CAPITAL CORP,<br>PO BOX 74007671<br>CHICAGO, IL 60674-7671 | 300757696 | 06/05/2023 | Suppliers or Vendors | $1,500.00 |
| | 300763568 | 06/26/2023 | Suppliers or Vendors | $2,100.00 |
| | 300765962 | 07/04/2023 | Suppliers or Vendors | $2,100.00 |
| | 300766672 | 07/05/2023 | Suppliers or Vendors | $2,100.00 |
| | 300769054 | 07/17/2023 | Suppliers or Vendors | $1,800.00 |
| | | | **SUBTOTAL** | **$9,600.00** |
| IRON MOUNTAIN<br>6301 WINCHESTER AVE<br>KANSAS CITY, MO 64133 | 300749616 | 05/08/2023 | Suppliers or Vendors | $265.51 |
| | 300753391 | 05/21/2023 | Suppliers or Vendors | $7,797.04 |
| | 300753460 | 05/22/2023 | Suppliers or Vendors | $12,049.15 |
| | 300758258 | 06/05/2023 | Suppliers or Vendors | $7,437.47 |
| | 300762146 | 06/20/2023 | Suppliers or Vendors | $11,017.21 |
| | 300762210 | 06/22/2023 | Suppliers or Vendors | $12,624.60 |
| | 300766509 | 07/09/2023 | Suppliers or Vendors | $287.39 |
| | 300770566 | 07/23/2023 | Suppliers or Vendors | $28,946.88 |
| | 300770567 | 07/24/2023 | Suppliers or Vendors | $13,488.37 |
| | | | **SUBTOTAL** | **$93,913.62** |
| ISAACS FORKLIFT REPAIR<br>6745 VAN WAGENER RD<br>LONDON, OH 43140 | 200314743 | 05/08/2023 | Suppliers or Vendors | $4,869.58 |
| | 200315032 | 05/09/2023 | Suppliers or Vendors | $355.45 |
| | 200315730 | 05/12/2023 | Suppliers or Vendors | $875.38 |
| | 200316398 | 05/15/2023 | Suppliers or Vendors | $1,281.13 |
| | 200316872 | 05/16/2023 | Suppliers or Vendors | $167.72 |
| | 200318021 | 05/19/2023 | Suppliers or Vendors | $2,226.02 |
| | 200318591 | 05/22/2023 | Suppliers or Vendors | $1,282.78 |
| | 200319157 | 05/23/2023 | Suppliers or Vendors | $251.56 |
| | 200319260 | 05/24/2023 | Suppliers or Vendors | $122.60 |
| | 200320266 | 05/26/2023 | Suppliers or Vendors | $2,070.63 |
| | 200320965 | 05/30/2023 | Suppliers or Vendors | $1,632.18 |
| | 200321303 | 06/01/2023 | Suppliers or Vendors | $1,224.86 |
| | 200322163 | 06/02/2023 | Suppliers or Vendors | $251.56 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200322378 | 06/05/2023 | Suppliers or Vendors | $1,805.48 |
| | 200323428 | 06/08/2023 | Suppliers or Vendors | $83.86 |
| | 200324090 | 06/09/2023 | Suppliers or Vendors | $330.35 |
| | 200324329 | 06/12/2023 | Suppliers or Vendors | $3,908.28 |
| | 200325822 | 06/16/2023 | Suppliers or Vendors | $1,320.01 |
| | 200326572 | 06/20/2023 | Suppliers or Vendors | $1,389.84 |
| | 200327380 | 06/22/2023 | Suppliers or Vendors | $899.59 |
| | 200328155 | 06/23/2023 | Suppliers or Vendors | $713.28 |
| | 200328470 | 06/26/2023 | Suppliers or Vendors | $1,288.17 |
| | 200329166 | 06/28/2023 | Suppliers or Vendors | $246.24 |
| | 200329672 | 06/30/2023 | Suppliers or Vendors | $99.94 |
| | 200330338 | 07/03/2023 | Suppliers or Vendors | $3,900.02 |
| | 200330721 | 07/05/2023 | Suppliers or Vendors | $1,168.02 |
| | 200331680 | 07/07/2023 | Suppliers or Vendors | $607.01 |
| | 200332154 | 07/10/2023 | Suppliers or Vendors | $727.05 |
| | 200333499 | 07/14/2023 | Suppliers or Vendors | $2,816.62 |
| | 200333963 | 07/17/2023 | Suppliers or Vendors | $1,547.90 |
| | 200334438 | 07/18/2023 | Suppliers or Vendors | $83.86 |
| | | | **SUBTOTAL** | **$39,546.97** |
| ISSA LOGISTICS LLC<br>6532 BEVERLY PLAZA<br>ROMULUS, MI 48174 | 300754091 | 05/23/2023 | Suppliers or Vendors | $1,200.00 |
| | 300754845 | 05/29/2023 | Suppliers or Vendors | $3,400.00 |
| | 300755539 | 05/31/2023 | Suppliers or Vendors | $1,200.00 |
| | 300759252 | 06/14/2023 | Suppliers or Vendors | $1,200.00 |
| | 300761071 | 06/21/2023 | Suppliers or Vendors | $2,000.00 |
| | 300768933 | 07/18/2023 | Suppliers or Vendors | $1,200.00 |
| | | | **SUBTOTAL** | **$10,200.00** |
| ISTATE TRUCK CENTER<br>NW 7246, PO BOX 1450<br>MINNEAPOLIS, MN 55485 | 300749423 | 05/08/2023 | Suppliers or Vendors | $332.78 |
| | 300749829 | 05/09/2023 | Suppliers or Vendors | $1,747.48 |
| | 300750537 | 05/09/2023 | Suppliers or Vendors | $243.97 |
| | 300750584 | 05/09/2023 | Suppliers or Vendors | $666.03 |
| | 300751323 | 05/16/2023 | Suppliers or Vendors | $34.04 |
| | 300751717 | 05/16/2023 | Suppliers or Vendors | $1,034.72 |
| | 300752374 | 05/16/2023 | Suppliers or Vendors | $6.60 |
| | 300753471 | 05/23/2023 | Suppliers or Vendors | $236.62 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300753510 | 05/23/2023 | Suppliers or Vendors | $342.31 |
| | 300754372 | 05/23/2023 | Suppliers or Vendors | $239.32 |
| | 300755266 | 05/31/2023 | Suppliers or Vendors | $109.37 |
| | 300755568 | 05/31/2023 | Suppliers or Vendors | $556.11 |
| | 300757544 | 06/06/2023 | Suppliers or Vendors | $799.91 |
| | 300759285 | 06/13/2023 | Suppliers or Vendors | $516.71 |
| | 300765132 | 07/05/2023 | Suppliers or Vendors | $215.04 |
| | 300766005 | 07/05/2023 | Suppliers or Vendors | $99.84 |
| | 300767286 | 07/12/2023 | Suppliers or Vendors | $1,159.37 |
| | 300768518 | 07/17/2023 | Suppliers or Vendors | $39.81 |
| | 300770721 | 07/25/2023 | Suppliers or Vendors | $288.86 |
| | | | **SUBTOTAL** | **$8,668.89** |
| ITF LLC<br>11990 MISSOURI BOTTOM RD<br>HAZELWOOD, MO 63042 | 300746849 | 05/11/2023 | Suppliers or Vendors | $15,150.00 |
| | 300747922 | 05/11/2023 | Suppliers or Vendors | $57,500.00 |
| | 300749176 | 05/11/2023 | Suppliers or Vendors | $12,050.00 |
| | 300751024 | 05/11/2023 | Suppliers or Vendors | $23,200.00 |
| | 300748865 | 05/14/2023 | Suppliers or Vendors | $14,300.00 |
| | 300749898 | 05/14/2023 | Suppliers or Vendors | $65,000.00 |
| | 300750670 | 05/14/2023 | Suppliers or Vendors | $15,900.00 |
| | 300752660 | 05/16/2023 | Suppliers or Vendors | $10,800.00 |
| | 300752875 | 05/16/2023 | Suppliers or Vendors | $11,400.00 |
| | 300751782 | 05/31/2023 | Suppliers or Vendors | $58,800.00 |
| | 300753142 | 05/31/2023 | Suppliers or Vendors | $15,600.00 |
| | 300753969 | 05/31/2023 | Suppliers or Vendors | $50,750.00 |
| | 300754415 | 05/31/2023 | Suppliers or Vendors | $1,503.56 |
| | 300754579 | 05/31/2023 | Suppliers or Vendors | $632.50 |
| | 300756739 | 05/31/2023 | Suppliers or Vendors | $500.00 |
| | 300757188 | 06/13/2023 | Suppliers or Vendors | $2,500.00 |
| | 300761617 | 06/29/2023 | Suppliers or Vendors | $250.00 |
| | 300767352 | 07/17/2023 | Suppliers or Vendors | $1,885.00 |
| | | | **SUBTOTAL** | **$357,721.06** |
| ITRUCKING INC<br>OR PHOENIX CAPITAL GROUP,<br>PO BOX 1415<br>DES MOINES, IA 50305 | 300758178 | 06/06/2023 | Suppliers or Vendors | $1,700.00 |
| | 300761782 | 06/22/2023 | Suppliers or Vendors | $2,500.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300765919 | 07/06/2023 | Suppliers or Vendors | $1,500.00 |
| | 300767740 | 07/11/2023 | Suppliers or Vendors | $1,500.00 |
| | 300769418 | 07/18/2023 | Suppliers or Vendors | $800.00 |
| | 300769462 | 07/19/2023 | Suppliers or Vendors | $1,000.00 |
| | 300771223 | 07/25/2023 | Suppliers or Vendors | $2,300.00 |
| | | | **SUBTOTAL** | **$11,300.00** |
| ITS NATIONAL, LLC<br>555 VISTA BOULEVARD<br>SPARKS, NV 89434 | 200314859 | 05/09/2023 | Suppliers or Vendors | $7,370.37 |
| | 200315292 | 05/10/2023 | Suppliers or Vendors | $4,975.84 |
| | 200315551 | 05/11/2023 | Suppliers or Vendors | $2,394.53 |
| | 200315718 | 05/12/2023 | Suppliers or Vendors | $2,186.20 |
| | 200317396 | 05/17/2023 | Suppliers or Vendors | $17,211.75 |
| | 200317807 | 05/18/2023 | Suppliers or Vendors | $2,798.25 |
| | | | **SUBTOTAL** | **$36,936.94** |
| IVEY SELF STORAGE<br>1517 KIRKLAND ROAD<br>RALEIGH, NC 27603 | 300749820 | 05/09/2023 | Suppliers or Vendors | $22,053.00 |
| | 300758795 | 06/06/2023 | Suppliers or Vendors | $22,053.00 |
| | 300770426 | 07/23/2023 | Suppliers or Vendors | $22,053.00 |
| | | | **SUBTOTAL** | **$66,159.00** |
| J & C TRUCK AND TRAILER REPAIR INC<br>PO BOX 8134<br>ERIE, PA 16505 | 200314523 | 05/08/2023 | Suppliers or Vendors | $1,092.31 |
| | 200314857 | 05/09/2023 | Suppliers or Vendors | $804.34 |
| | 200316247 | 05/12/2023 | Suppliers or Vendors | $388.66 |
| | 200316272 | 05/15/2023 | Suppliers or Vendors | $1,099.82 |
| | 200316914 | 05/16/2023 | Suppliers or Vendors | $357.50 |
| | 200316990 | 05/16/2023 | Suppliers or Vendors | $740.50 |
| | 200318058 | 05/19/2023 | Suppliers or Vendors | $201.43 |
| | 200318877 | 05/22/2023 | Suppliers or Vendors | $981.68 |
| | 200319004 | 05/23/2023 | Suppliers or Vendors | $338.22 |
| | 200319490 | 05/24/2023 | Suppliers or Vendors | $321.00 |
| | 200320885 | 05/30/2023 | Suppliers or Vendors | $3,886.28 |
| | 300740790 | 05/30/2023 | Suppliers or Vendors | $241.21 |
| | 200321142 | 05/31/2023 | Suppliers or Vendors | $52.50 |
| | 200322108 | 06/02/2023 | Suppliers or Vendors | $105.00 |
| | 200322292 | 06/05/2023 | Suppliers or Vendors | $424.52 |
| | 200322800 | 06/06/2023 | Suppliers or Vendors | $157.50 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200323602 | 06/09/2023 | Suppliers or Vendors | $428.95 |
| | 200324253 | 06/12/2023 | Suppliers or Vendors | $2,584.28 |
| | 200324690 | 06/13/2023 | Suppliers or Vendors | $1,407.15 |
| | 200326480 | 06/20/2023 | Suppliers or Vendors | $1,740.85 |
| | 200327716 | 06/23/2023 | Suppliers or Vendors | $53.60 |
| | 200328453 | 06/26/2023 | Suppliers or Vendors | $1,763.71 |
| | 200328896 | 06/27/2023 | Suppliers or Vendors | $3,219.99 |
| | 200330019 | 06/30/2023 | Suppliers or Vendors | $213.99 |
| | 200330326 | 07/03/2023 | Suppliers or Vendors | $960.87 |
| | 200330786 | 07/05/2023 | Suppliers or Vendors | $1,643.65 |
| | 200331291 | 07/07/2023 | Suppliers or Vendors | $602.32 |
| | 200331946 | 07/10/2023 | Suppliers or Vendors | $59.00 |
| | 200332041 | 07/10/2023 | Suppliers or Vendors | $1,125.85 |
| | 200332418 | 07/11/2023 | Suppliers or Vendors | $510.29 |
| | 200332609 | 07/12/2023 | Suppliers or Vendors | $52.50 |
| | 200333598 | 07/14/2023 | Suppliers or Vendors | $2,665.71 |
| | 200333875 | 07/17/2023 | Suppliers or Vendors | $1,557.05 |
| | 200334459 | 07/18/2023 | Suppliers or Vendors | $673.34 |
| | | | **SUBTOTAL** | **$32,455.57** |
| J & J DIESEL REPAIR LLC<br>1513 E COMMERCE AVE.<br>CARLISLE, PA 17015 | 300749826 | 05/08/2023 | Suppliers or Vendors | $1,247.81 |
| | 300751712 | 05/15/2023 | Suppliers or Vendors | $5,592.60 |
| | 300758952 | 06/12/2023 | Suppliers or Vendors | $2,351.76 |
| | 300759282 | 06/13/2023 | Suppliers or Vendors | $3,453.84 |
| | 300761865 | 06/21/2023 | Suppliers or Vendors | $659.42 |
| | 300762493 | 06/25/2023 | Suppliers or Vendors | $3,769.85 |
| | 300767284 | 07/13/2023 | Suppliers or Vendors | $2,133.21 |
| | 300768193 | 07/13/2023 | Suppliers or Vendors | $634.00 |
| | 300770476 | 07/23/2023 | Suppliers or Vendors | $5,949.87 |
| | 300770718 | 07/24/2023 | Suppliers or Vendors | $1,732.04 |
| | | | **SUBTOTAL** | **$27,524.40** |
| J & J TRAILER SERVICES LLC<br>1228 PEMBERTON DR<br>FORT WAYNE, IN 46805 | 300750596 | 05/09/2023 | Suppliers or Vendors | $11,598.00 |
| | | | **SUBTOTAL** | **$11,598.00** |
| J & Z EXPRESS INC<br>OR TRIUMPH BUSINESS<br>CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300750046 | 05/09/2023 | Suppliers or Vendors | $4,200.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300750739 | 05/09/2023 | Suppliers or Vendors | $4,200.00 |
| | 300750426 | 05/10/2023 | Suppliers or Vendors | $4,200.00 |
| | 300751153 | 05/10/2023 | Suppliers or Vendors | $4,200.00 |
| | 300751921 | 05/15/2023 | Suppliers or Vendors | $3,847.00 |
| | 300754041 | 05/23/2023 | Suppliers or Vendors | $4,500.00 |
| | 300753163 | 05/24/2023 | Suppliers or Vendors | $4,400.00 |
| | 300754298 | 05/24/2023 | Suppliers or Vendors | $4,200.00 |
| | 300755053 | 05/29/2023 | Suppliers or Vendors | $4,200.00 |
| | 300756512 | 05/31/2023 | Suppliers or Vendors | $4,500.00 |
| | 300757798 | 06/06/2023 | Suppliers or Vendors | $4,200.00 |
| | 300759466 | 06/14/2023 | Suppliers or Vendors | $4,200.00 |
| | 300759871 | 06/14/2023 | Suppliers or Vendors | $8,500.00 |
| | 300761295 | 06/21/2023 | Suppliers or Vendors | $4,200.00 |
| | 300766086 | 07/05/2023 | Suppliers or Vendors | $4,200.00 |
| | 300766781 | 07/06/2023 | Suppliers or Vendors | $4,200.00 |
| | 300767475 | 07/11/2023 | Suppliers or Vendors | $6,600.00 |
| | 300768205 | 07/12/2023 | Suppliers or Vendors | $4,450.00 |
| | 300768313 | 07/13/2023 | Suppliers or Vendors | $3,500.00 |
| | 300768594 | 07/17/2023 | Suppliers or Vendors | $4,350.00 |
| | 300769121 | 07/18/2023 | Suppliers or Vendors | $4,200.00 |
| | 300770050 | 07/19/2023 | Suppliers or Vendors | $4,500.00 |
| | 300771688 | 07/31/2023 | Suppliers or Vendors | $4,200.00 |
| | | | **SUBTOTAL** | **$103,747.00** |
| J B K TRUCK TRAILER<br>8669 S STATE RD 67<br>CAMBY, IN 46113 | 200315643 | 05/11/2023 | Suppliers or Vendors | $985.00 |
| | 200315712 | 05/12/2023 | Suppliers or Vendors | $298.00 |
| | 200316333 | 05/15/2023 | Suppliers or Vendors | $151.00 |
| | 200320178 | 05/26/2023 | Suppliers or Vendors | $2,201.00 |
| | 200321412 | 06/01/2023 | Suppliers or Vendors | $1,342.00 |
| | 200322354 | 06/05/2023 | Suppliers or Vendors | $500.00 |
| | 200323287 | 06/08/2023 | Suppliers or Vendors | $9,395.50 |
| | 200323672 | 06/09/2023 | Suppliers or Vendors | $143.00 |
| | 200324776 | 06/13/2023 | Suppliers or Vendors | $1,581.00 |
| | 200325078 | 06/14/2023 | Suppliers or Vendors | $654.00 |
| | 200325312 | 06/15/2023 | Suppliers or Vendors | $378.00 |
| | 200326582 | 06/20/2023 | Suppliers or Vendors | $30.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326842 | 06/20/2023 | Suppliers or Vendors | $225.00 |
| | 200330400 | 07/03/2023 | Suppliers or Vendors | $213.00 |
| | 200333970 | 07/17/2023 | Suppliers or Vendors | $360.00 |
| | | | **SUBTOTAL** | **$18,456.50** |
| J B TRAILER SERVICES<br>14962 VALLEY BLVD<br>FONTANA, CA 92335 | 200314871 | 05/09/2023 | Suppliers or Vendors | $2,251.44 |
| | 200315789 | 05/12/2023 | Suppliers or Vendors | $186.33 |
| | 200316587 | 05/15/2023 | Suppliers or Vendors | $1,315.69 |
| | 200316930 | 05/16/2023 | Suppliers or Vendors | $1,319.85 |
| | 200318209 | 05/19/2023 | Suppliers or Vendors | $741.86 |
| | 200318717 | 05/22/2023 | Suppliers or Vendors | $2,111.74 |
| | 200318996 | 05/23/2023 | Suppliers or Vendors | $683.21 |
| | 200320569 | 05/30/2023 | Suppliers or Vendors | $4,208.22 |
| | 200322124 | 06/02/2023 | Suppliers or Vendors | $558.99 |
| | 200322559 | 06/05/2023 | Suppliers or Vendors | $2,464.49 |
| | 200323583 | 06/09/2023 | Suppliers or Vendors | $1,242.20 |
| | 200324555 | 06/12/2023 | Suppliers or Vendors | $1,445.27 |
| | 200324834 | 06/13/2023 | Suppliers or Vendors | $1,211.15 |
| | 200326717 | 06/20/2023 | Suppliers or Vendors | $5,252.95 |
| | 200328130 | 06/23/2023 | Suppliers or Vendors | $1,706.06 |
| | 200328173 | 06/26/2023 | Suppliers or Vendors | $310.55 |
| | 200328904 | 06/27/2023 | Suppliers or Vendors | $2,127.78 |
| | 200329495 | 06/29/2023 | Suppliers or Vendors | $542.39 |
| | 200329725 | 06/30/2023 | Suppliers or Vendors | $117.57 |
| | 200330548 | 07/03/2023 | Suppliers or Vendors | $1,894.36 |
| | 200330736 | 07/05/2023 | Suppliers or Vendors | $661.03 |
| | 200331792 | 07/10/2023 | Suppliers or Vendors | $2,985.46 |
| | 200332570 | 07/12/2023 | Suppliers or Vendors | $307.60 |
| | 200332932 | 07/13/2023 | Suppliers or Vendors | $186.33 |
| | 200333139 | 07/14/2023 | Suppliers or Vendors | $1,304.31 |
| | 200334140 | 07/17/2023 | Suppliers or Vendors | $683.21 |
| | 200334298 | 07/18/2023 | Suppliers or Vendors | $1,863.30 |
| | | | **SUBTOTAL** | **$39,683.34** |
| J F AHERN CO<br>ACCOUNTING DEPARTMENT, PO BOX 1316<br>FOND DU LAC, WI 54936 | 300749618 | 05/09/2023 | Suppliers or Vendors | $1,012.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300754049 | 05/22/2023 | Suppliers or Vendors | $4,278.21 |
| | 300755258 | 05/30/2023 | Suppliers or Vendors | $3,409.00 |
| | 300757012 | 05/31/2023 | Suppliers or Vendors | $325.00 |
| | 300760921 | 06/20/2023 | Suppliers or Vendors | $3,397.00 |
| | 300764967 | 07/04/2023 | Suppliers or Vendors | $865.44 |
| | 300767126 | 07/11/2023 | Suppliers or Vendors | $1,454.00 |
| | | | **SUBTOTAL** | **$14,740.65** |
| J K MILLER BROS GARAGE LLC<br>238 EAST EMMAUS AVE<br>ALLENTOWN, PA 18103 | 300746207 | 05/15/2023 | Suppliers or Vendors | $1,169.32 |
| | 300747488 | 05/15/2023 | Suppliers or Vendors | $342.92 |
| | 300747661 | 05/15/2023 | Suppliers or Vendors | $949.22 |
| | 300749429 | 05/15/2023 | Suppliers or Vendors | $315.60 |
| | 300749575 | 05/15/2023 | Suppliers or Vendors | $932.32 |
| | 300753850 | 06/05/2023 | Suppliers or Vendors | $649.04 |
| | 300754972 | 06/05/2023 | Suppliers or Vendors | $350.56 |
| | 300755369 | 06/05/2023 | Suppliers or Vendors | $551.48 |
| | 300757297 | 06/15/2023 | Suppliers or Vendors | $832.48 |
| | 300758694 | 06/15/2023 | Suppliers or Vendors | $270.60 |
| | 300758917 | 06/15/2023 | Suppliers or Vendors | $692.50 |
| | 300760890 | 07/02/2023 | Suppliers or Vendors | $410.00 |
| | 300762457 | 07/02/2023 | Suppliers or Vendors | $442.54 |
| | 300764941 | 07/13/2023 | Suppliers or Vendors | $607.58 |
| | 300767103 | 07/19/2023 | Suppliers or Vendors | $342.20 |
| | 300768715 | 07/19/2023 | Suppliers or Vendors | $831.02 |
| | | | **SUBTOTAL** | **$9,689.38** |
| J L CLARK CORPORATION<br>12 LEXUS DRIVE<br>HURRICANE, WV 25526 | 200321413 | 06/01/2023 | Suppliers or Vendors | $10,500.00 |
| | 200329250 | 06/28/2023 | Suppliers or Vendors | $10,500.00 |
| | | | **SUBTOTAL** | **$21,000.00** |
| J&D TRUCK REPAIR<br>4440 S HIGH SCHOOL RD STE E<br>INDIANAPOLIS, IN 46241 | 300750193 | 05/10/2023 | Suppliers or Vendors | $1,725.82 |
| | 300752063 | 05/17/2023 | Suppliers or Vendors | $791.00 |
| | 300752064 | 05/17/2023 | Suppliers or Vendors | $494.70 |
| | 300752618 | 05/17/2023 | Suppliers or Vendors | $1,496.13 |
| | 300753252 | 05/22/2023 | Suppliers or Vendors | $673.00 |
| | 300753321 | 05/22/2023 | Suppliers or Vendors | $365.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300753562 | 05/22/2023 | Suppliers or Vendors | $4,025.00 |
| | 300754380 | 05/25/2023 | Suppliers or Vendors | $2,158.00 |
| | 300755939 | 05/30/2023 | Suppliers or Vendors | $1,594.40 |
| | 300757023 | 06/01/2023 | Suppliers or Vendors | $1,101.60 |
| | 300757113 | 06/05/2023 | Suppliers or Vendors | $814.36 |
| | 300757961 | 06/06/2023 | Suppliers or Vendors | $1,310.40 |
| | 300757962 | 06/06/2023 | Suppliers or Vendors | $695.00 |
| | 300758788 | 06/07/2023 | Suppliers or Vendors | $1,582.20 |
| | 300759591 | 06/12/2023 | Suppliers or Vendors | $3,018.15 |
| | 300760406 | 06/14/2023 | Suppliers or Vendors | $3,264.66 |
| | 300760661 | 06/20/2023 | Suppliers or Vendors | $385.00 |
| | 300761394 | 06/20/2023 | Suppliers or Vendors | $1,270.89 |
| | 300761395 | 06/20/2023 | Suppliers or Vendors | $702.00 |
| | 300762649 | 06/21/2023 | Suppliers or Vendors | $2,391.00 |
| | 300763528 | 06/27/2023 | Suppliers or Vendors | $988.60 |
| | 300763707 | 06/27/2023 | Suppliers or Vendors | $1,882.50 |
| | 300764031 | 06/27/2023 | Suppliers or Vendors | $917.36 |
| | 300764589 | 07/02/2023 | Suppliers or Vendors | $1,552.50 |
| | 300766046 | 07/12/2023 | Suppliers or Vendors | $647.30 |
| | 300767814 | 07/12/2023 | Suppliers or Vendors | $681.19 |
| | 300767585 | 07/13/2023 | Suppliers or Vendors | $1,973.36 |
| | 300769244 | 07/19/2023 | Suppliers or Vendors | $3,866.69 |
| | 300770316 | 07/23/2023 | Suppliers or Vendors | $609.60 |
| | | | **SUBTOTAL** | **$42,977.41** |
| J&J MOBILE SERVICES<br>13502 WHITTIER BLVD, SUITE H # 276<br>WHITTIER, CA 90605 | 200314513 | 05/08/2023 | Suppliers or Vendors | $8,922.38 |
| | 200315644 | 05/11/2023 | Suppliers or Vendors | $2,722.44 |
| | 200315749 | 05/12/2023 | Suppliers or Vendors | $420.00 |
| | 200316334 | 05/15/2023 | Suppliers or Vendors | $8,220.22 |
| | 200317749 | 05/18/2023 | Suppliers or Vendors | $2,392.50 |
| | 200318095 | 05/19/2023 | Suppliers or Vendors | $1,505.84 |
| | 200318817 | 05/22/2023 | Suppliers or Vendors | $5,350.00 |
| | 200319662 | 05/25/2023 | Suppliers or Vendors | $3,657.50 |
| | 200320199 | 05/26/2023 | Suppliers or Vendors | $2,039.87 |
| | 200320572 | 05/30/2023 | Suppliers or Vendors | $3,987.50 |

Debtor Name: Yellow Corporation
Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200322143 | 06/02/2023 | Suppliers or Vendors | $5,994.55 |
| | 200322355 | 06/05/2023 | Suppliers or Vendors | $2,557.50 |
| | 200324409 | 06/12/2023 | Suppliers or Vendors | $2,902.97 |
| | 200325893 | 06/16/2023 | Suppliers or Vendors | $962.50 |
| | 200326583 | 06/20/2023 | Suppliers or Vendors | $6,527.50 |
| | 200327838 | 06/23/2023 | Suppliers or Vendors | $2,900.00 |
| | 200328564 | 06/26/2023 | Suppliers or Vendors | $8,727.50 |
| | 200328777 | 06/27/2023 | Suppliers or Vendors | $1,050.00 |
| | 200329638 | 06/29/2023 | Suppliers or Vendors | $5,526.20 |
| | 200329756 | 06/30/2023 | Suppliers or Vendors | $8,181.37 |
| | 200330401 | 07/03/2023 | Suppliers or Vendors | $2,974.11 |
| | 200331137 | 07/06/2023 | Suppliers or Vendors | $1,324.01 |
| | 200331346 | 07/07/2023 | Suppliers or Vendors | $480.00 |
| | 200332165 | 07/10/2023 | Suppliers or Vendors | $5,418.86 |
| | 200333630 | 07/14/2023 | Suppliers or Vendors | $480.00 |
| | 200333971 | 07/17/2023 | Suppliers or Vendors | $3,158.86 |
| | | | **SUBTOTAL** | **$98,384.18** |
| J&T TRAILER SERVICE<br>820 SAINT ANNE LN<br>MONROE, MI 48162 | 200314507 | 05/08/2023 | Suppliers or Vendors | $1,080.00 |
| | 200314897 | 05/09/2023 | Suppliers or Vendors | $1,116.00 |
| | 200317222 | 05/17/2023 | Suppliers or Vendors | $5,544.00 |
| | 200317576 | 05/18/2023 | Suppliers or Vendors | $636.00 |
| | 200318398 | 05/19/2023 | Suppliers or Vendors | $2,532.00 |
| | 200318585 | 05/22/2023 | Suppliers or Vendors | $468.00 |
| | 200319143 | 05/23/2023 | Suppliers or Vendors | $875.00 |
| | 200319409 | 05/24/2023 | Suppliers or Vendors | $840.00 |
| | 200320022 | 05/26/2023 | Suppliers or Vendors | $468.00 |
| | 200320904 | 05/30/2023 | Suppliers or Vendors | $840.00 |
| | 200321261 | 05/31/2023 | Suppliers or Vendors | $852.00 |
| | 200321552 | 06/01/2023 | Suppliers or Vendors | $2,304.00 |
| | 200321836 | 06/02/2023 | Suppliers or Vendors | $1,128.00 |
| | 200322604 | 06/05/2023 | Suppliers or Vendors | $1,032.00 |
| | 200323326 | 06/08/2023 | Suppliers or Vendors | $264.00 |
| | 200324117 | 06/12/2023 | Suppliers or Vendors | $2,356.00 |
| | 200325734 | 06/15/2023 | Suppliers or Vendors | $492.00 |
| | 200327236 | 06/22/2023 | Suppliers or Vendors | $4,896.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200327925 | 06/23/2023 | Suppliers or Vendors | $3,084.00 |
| | 200328292 | 06/26/2023 | Suppliers or Vendors | $876.00 |
| | 200328765 | 06/27/2023 | Suppliers or Vendors | $1,140.00 |
| | 200329340 | 06/29/2023 | Suppliers or Vendors | $960.00 |
| | 200329961 | 06/30/2023 | Suppliers or Vendors | $1,116.00 |
| | 200330616 | 07/03/2023 | Suppliers or Vendors | $936.00 |
| | 200330933 | 07/05/2023 | Suppliers or Vendors | $1,128.00 |
| | 200331467 | 07/07/2023 | Suppliers or Vendors | $708.00 |
| | 200332530 | 07/11/2023 | Suppliers or Vendors | $1,428.00 |
| | 200333208 | 07/14/2023 | Suppliers or Vendors | $1,308.00 |
| | 200334251 | 07/17/2023 | Suppliers or Vendors | $828.00 |
| | 200334649 | 07/19/2023 | Suppliers or Vendors | $876.00 |
| | 200335514 | 07/25/2023 | Suppliers or Vendors | $1,236.00 |
| | | | **SUBTOTAL** | **$43,347.00** |
| J. B. WRIGHT<br>ADDRESS ON FILE | 300750072 | 05/10/2023 | Suppliers or Vendors | $6,500.00 |
| | 300758758 | 06/13/2023 | Suppliers or Vendors | $6,500.00 |
| | 300766392 | 07/11/2023 | Suppliers or Vendors | $6,500.00 |
| | | | **SUBTOTAL** | **$19,500.00** |
| J.J. ADVANTAGE SECURITY<br>24449 ARROWHEAD DRIVE<br>MANHATTAN, IL 60442 | 200316910 | 05/16/2023 | Suppliers or Vendors | $1,691.28 |
| | 200317378 | 05/17/2023 | Suppliers or Vendors | $6,317.28 |
| | 200317803 | 05/18/2023 | Suppliers or Vendors | $25,729.65 |
| | 200318831 | 05/22/2023 | Suppliers or Vendors | $2,220.40 |
| | 200319341 | 05/24/2023 | Suppliers or Vendors | $77,450.95 |
| | 200320836 | 05/30/2023 | Suppliers or Vendors | $3,209.51 |
| | 200322265 | 06/05/2023 | Suppliers or Vendors | $9,212.09 |
| | 200323503 | 06/08/2023 | Suppliers or Vendors | $1,499.67 |
| | 200324249 | 06/12/2023 | Suppliers or Vendors | $123,894.94 |
| | 200325002 | 06/14/2023 | Suppliers or Vendors | $152,668.42 |
| | 200325815 | 06/16/2023 | Suppliers or Vendors | $5,934.28 |
| | 200327348 | 06/22/2023 | Suppliers or Vendors | $2,617.28 |
| | 200328237 | 06/26/2023 | Suppliers or Vendors | $458.34 |
| | 200328451 | 06/26/2023 | Suppliers or Vendors | $2,575.72 |
| | 200330782 | 07/05/2023 | Suppliers or Vendors | $110,734.95 |
| | 200332035 | 07/10/2023 | Suppliers or Vendors | $591.24 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200332598 | 07/12/2023 | Suppliers or Vendors | $877.78 |
| | 200334933 | 07/21/2023 | Suppliers or Vendors | $428.32 |
| | | | **SUBTOTAL** | **$528,112.10** |
| JACKSON TRUSTMARK NATIONAL BANK<br>248 EAST CAPITOL STREET<br>JACKSON, MS 39201 | 10942 | 05/24/2023 | Suppliers or Vendors | $5,000.00 |
| | 10951 | 05/26/2023 | Suppliers or Vendors | $5,000.00 |
| | 11081 | 07/28/2023 | Suppliers or Vendors | $5,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| JACOBUS ENERGY LLC<br>11815 W BRADLEY ROAD<br>MILWAUKEE, WI 53224 | 200314395 | 05/08/2023 | Suppliers or Vendors | $19,262.15 |
| | 200314508 | 05/08/2023 | Suppliers or Vendors | $86,489.80 |
| | 200314820 | 05/09/2023 | Suppliers or Vendors | $10,408.17 |
| | 200314898 | 05/09/2023 | Suppliers or Vendors | $11,769.51 |
| | 200315084 | 05/10/2023 | Suppliers or Vendors | $50,098.56 |
| | 200315218 | 05/10/2023 | Suppliers or Vendors | $26,139.17 |
| | 200315495 | 05/11/2023 | Suppliers or Vendors | $21,034.90 |
| | 200315662 | 05/11/2023 | Suppliers or Vendors | $32,753.10 |
| | 200315993 | 05/12/2023 | Suppliers or Vendors | $39,256.91 |
| | 200316114 | 05/12/2023 | Suppliers or Vendors | $11,127.14 |
| | 200316732 | 05/15/2023 | Suppliers or Vendors | $66,272.03 |
| | 200316755 | 05/15/2023 | Suppliers or Vendors | $23,297.46 |
| | 200316892 | 05/16/2023 | Suppliers or Vendors | $4,402.48 |
| | 200317036 | 05/16/2023 | Suppliers or Vendors | $4,477.78 |
| | 200317223 | 05/17/2023 | Suppliers or Vendors | $48,656.70 |
| | 200317330 | 05/17/2023 | Suppliers or Vendors | $15,230.95 |
| | 200317453 | 05/18/2023 | Suppliers or Vendors | $13,653.43 |
| | 200317577 | 05/18/2023 | Suppliers or Vendors | $30,883.84 |
| | 200318399 | 05/19/2023 | Suppliers or Vendors | $35,788.59 |
| | 200318438 | 05/19/2023 | Suppliers or Vendors | $10,207.92 |
| | 200318481 | 05/22/2023 | Suppliers or Vendors | $20,591.21 |
| | 200318586 | 05/22/2023 | Suppliers or Vendors | $47,732.11 |
| | 200319037 | 05/23/2023 | Suppliers or Vendors | $1,237.21 |
| | 200319144 | 05/23/2023 | Suppliers or Vendors | $13,599.96 |
| | 200319360 | 05/24/2023 | Suppliers or Vendors | $13,469.30 |
| | 200319410 | 05/24/2023 | Suppliers or Vendors | $47,641.56 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200319637 | 05/25/2023 | Suppliers or Vendors | $43,307.80 |
| | 200319792 | 05/25/2023 | Suppliers or Vendors | $10,380.14 |
| | 200320023 | 05/26/2023 | Suppliers or Vendors | $36,169.52 |
| | 200320148 | 05/26/2023 | Suppliers or Vendors | $6,980.72 |
| | 200320847 | 05/30/2023 | Suppliers or Vendors | $19,750.04 |
| | 200320848 | 05/30/2023 | Suppliers or Vendors | $66,270.81 |
| | 200321022 | 05/31/2023 | Suppliers or Vendors | $12,544.33 |
| | 200321262 | 05/31/2023 | Suppliers or Vendors | $46,212.39 |
| | 200321553 | 06/01/2023 | Suppliers or Vendors | $49,754.23 |
| | 200321695 | 06/01/2023 | Suppliers or Vendors | $13,797.12 |
| | 200321837 | 06/02/2023 | Suppliers or Vendors | $33,472.90 |
| | 200321989 | 06/02/2023 | Suppliers or Vendors | $12,712.29 |
| | 200322605 | 06/05/2023 | Suppliers or Vendors | $49,158.83 |
| | 200322622 | 06/05/2023 | Suppliers or Vendors | $17,926.32 |
| | 200322925 | 06/06/2023 | Suppliers or Vendors | $16,432.01 |
| | 200323031 | 06/07/2023 | Suppliers or Vendors | $30,151.52 |
| | 200323151 | 06/07/2023 | Suppliers or Vendors | $13,304.12 |
| | 200323327 | 06/08/2023 | Suppliers or Vendors | $45,221.05 |
| | 200323454 | 06/08/2023 | Suppliers or Vendors | $14,075.75 |
| | 200323818 | 06/09/2023 | Suppliers or Vendors | $99,303.87 |
| | 200323956 | 06/09/2023 | Suppliers or Vendors | $11,301.14 |
| | 200324118 | 06/12/2023 | Suppliers or Vendors | $48,203.56 |
| | 200324165 | 06/12/2023 | Suppliers or Vendors | $10,691.85 |
| | 200324667 | 06/13/2023 | Suppliers or Vendors | $4,563.61 |
| | 200324977 | 06/14/2023 | Suppliers or Vendors | $6,012.49 |
| | 200325079 | 06/14/2023 | Suppliers or Vendors | $13,564.43 |
| | 200325698 | 06/15/2023 | Suppliers or Vendors | $34,051.17 |
| | 200325699 | 06/15/2023 | Suppliers or Vendors | $11,700.88 |
| | 200326079 | 06/16/2023 | Suppliers or Vendors | $65,665.53 |
| | 200326235 | 06/16/2023 | Suppliers or Vendors | $20,012.20 |
| | 200326362 | 06/20/2023 | Suppliers or Vendors | $33,325.17 |
| | 200326843 | 06/20/2023 | Suppliers or Vendors | $95,750.04 |
| | 200326923 | 06/21/2023 | Suppliers or Vendors | $24,566.16 |
| | 200327043 | 06/21/2023 | Suppliers or Vendors | $43,984.04 |
| | 200327237 | 06/22/2023 | Suppliers or Vendors | $50,570.03 |
| | 200327361 | 06/22/2023 | Suppliers or Vendors | $29,103.14 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200327926 | 06/23/2023 | Suppliers or Vendors | $18,361.64 |
| | 200328110 | 06/23/2023 | Suppliers or Vendors | $7,938.29 |
| | 200328293 | 06/26/2023 | Suppliers or Vendors | $57,569.16 |
| | 200328338 | 06/26/2023 | Suppliers or Vendors | $17,514.23 |
| | 200328766 | 06/27/2023 | Suppliers or Vendors | $7,636.05 |
| | 200328876 | 06/27/2023 | Suppliers or Vendors | $3,190.12 |
| | 200329046 | 06/28/2023 | Suppliers or Vendors | $39,646.92 |
| | 200329075 | 06/28/2023 | Suppliers or Vendors | $12,170.88 |
| | 200329341 | 06/29/2023 | Suppliers or Vendors | $35,450.15 |
| | 200329445 | 06/29/2023 | Suppliers or Vendors | $3,074.93 |
| | 200329883 | 06/30/2023 | Suppliers or Vendors | $6,930.57 |
| | 200329962 | 06/30/2023 | Suppliers or Vendors | $32,392.56 |
| | 200330186 | 07/03/2023 | Suppliers or Vendors | $26,659.17 |
| | 200330617 | 07/03/2023 | Suppliers or Vendors | $52,246.38 |
| | 200330711 | 07/05/2023 | Suppliers or Vendors | $8,967.58 |
| | 200330946 | 07/05/2023 | Suppliers or Vendors | $46,999.35 |
| | 200330961 | 07/06/2023 | Suppliers or Vendors | $8,456.86 |
| | 200331166 | 07/06/2023 | Suppliers or Vendors | $36,601.18 |
| | 200331468 | 07/07/2023 | Suppliers or Vendors | $29,131.73 |
| | 200331691 | 07/07/2023 | Suppliers or Vendors | $14,935.47 |
| | 200331909 | 07/10/2023 | Suppliers or Vendors | $42,127.75 |
| | 200331929 | 07/10/2023 | Suppliers or Vendors | $12,615.33 |
| | 200332404 | 07/11/2023 | Suppliers or Vendors | $8,374.47 |
| | 200332531 | 07/11/2023 | Suppliers or Vendors | $12,345.71 |
| | 200332712 | 07/12/2023 | Suppliers or Vendors | $65,206.86 |
| | 200332846 | 07/12/2023 | Suppliers or Vendors | $27,302.43 |
| | 200332880 | 07/13/2023 | Suppliers or Vendors | $48,720.98 |
| | 200333005 | 07/13/2023 | Suppliers or Vendors | $49,872.67 |
| | 200333209 | 07/14/2023 | Suppliers or Vendors | $37,171.10 |
| | 200333449 | 07/14/2023 | Suppliers or Vendors | $12,331.67 |
| | 200333761 | 07/17/2023 | Suppliers or Vendors | $16,062.34 |
| | 200334252 | 07/17/2023 | Suppliers or Vendors | $62,272.33 |
| | 200334356 | 07/18/2023 | Suppliers or Vendors | $10,113.41 |
| | 200334432 | 07/18/2023 | Suppliers or Vendors | $643.44 |
| | 200334650 | 07/19/2023 | Suppliers or Vendors | $7,899.07 |
| | 200334737 | 07/19/2023 | Suppliers or Vendors | $7,797.26 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334888 | 07/20/2023 | Suppliers or Vendors | $1,753.94 |
| | 200334908 | 07/20/2023 | Suppliers or Vendors | $11,303.35 |
| | 200334944 | 07/21/2023 | Suppliers or Vendors | $41,651.21 |
| | 200335044 | 07/21/2023 | Suppliers or Vendors | $18,104.34 |
| | 200335291 | 07/24/2023 | Suppliers or Vendors | $43,681.57 |
| | 200335395 | 07/24/2023 | Suppliers or Vendors | $24,545.09 |
| | 200335467 | 07/25/2023 | Suppliers or Vendors | $1,518.15 |
| | 200335515 | 07/25/2023 | Suppliers or Vendors | $8,350.65 |
| | 200335643 | 07/27/2023 | Suppliers or Vendors | $19,841.96 |
| | 200335651 | 07/27/2023 | Suppliers or Vendors | $106,518.76 |
| | 200335698 | 07/28/2023 | Suppliers or Vendors | $9,219.72 |
| | 200335717 | 07/28/2023 | Suppliers or Vendors | $20,389.14 |
| | | | **SUBTOTAL** | **$3,039,081.06** |
| JAMES RIVER PETROLEUM, INC.<br>10487 LAKERIDGE PARKWAY<br>ASHLAND, VA 23005 | 200314514 | 05/08/2023 | Suppliers or Vendors | $27,148.09 |
| | 200314996 | 05/09/2023 | Suppliers or Vendors | $80,733.14 |
| | 200315043 | 05/09/2023 | Suppliers or Vendors | $156,065.79 |
| | 200315741 | 05/12/2023 | Suppliers or Vendors | $23,977.67 |
| | 200315750 | 05/12/2023 | Suppliers or Vendors | $48,727.37 |
| | 200316320 | 05/15/2023 | Suppliers or Vendors | $26,554.05 |
| | 200316336 | 05/15/2023 | Suppliers or Vendors | $104,823.20 |
| | 200317070 | 05/16/2023 | Suppliers or Vendors | $22,639.39 |
| | 200317190 | 05/17/2023 | Suppliers or Vendors | $50,958.86 |
| | 200317750 | 05/18/2023 | Suppliers or Vendors | $45,423.27 |
| | 200317968 | 05/19/2023 | Suppliers or Vendors | $27,115.65 |
| | 200318818 | 05/22/2023 | Suppliers or Vendors | $22,773.81 |
| | 200319349 | 05/24/2023 | Suppliers or Vendors | $91,237.71 |
| | 200319663 | 05/25/2023 | Suppliers or Vendors | $22,558.76 |
| | 200320124 | 05/26/2023 | Suppliers or Vendors | $27,065.97 |
| | 200320183 | 05/26/2023 | Suppliers or Vendors | $800.00 |
| | 200320200 | 05/26/2023 | Suppliers or Vendors | $27,011.06 |
| | 200320508 | 05/30/2023 | Suppliers or Vendors | $50,010.66 |
| | 200321044 | 05/31/2023 | Suppliers or Vendors | $23,862.56 |
| | 200321205 | 05/31/2023 | Suppliers or Vendors | $107,597.35 |
| | 200321414 | 06/01/2023 | Suppliers or Vendors | $209,854.26 |
| | 200321675 | 06/01/2023 | Suppliers or Vendors | $109,984.70 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200321967 | 06/02/2023 | Suppliers or Vendors | $23,910.04 |
| | 200322144 | 06/02/2023 | Suppliers or Vendors | $28,685.33 |
| | 200322356 | 06/05/2023 | Suppliers or Vendors | $57,404.86 |
| | 200322916 | 06/06/2023 | Suppliers or Vendors | $49,223.37 |
| | 200323288 | 06/08/2023 | Suppliers or Vendors | $243,708.14 |
| | 200323404 | 06/08/2023 | Suppliers or Vendors | $27,764.49 |
| | 200323673 | 06/09/2023 | Suppliers or Vendors | $92,783.74 |
| | 200323911 | 06/09/2023 | Suppliers or Vendors | $139,516.39 |
| | 200324199 | 06/12/2023 | Suppliers or Vendors | $250.00 |
| | 200324922 | 06/14/2023 | Suppliers or Vendors | $46,464.03 |
| | 200325259 | 06/15/2023 | Suppliers or Vendors | $75,688.79 |
| | 200325894 | 06/16/2023 | Suppliers or Vendors | $92,687.25 |
| | 200326201 | 06/16/2023 | Suppliers or Vendors | $25,205.17 |
| | 200326491 | 06/20/2023 | Suppliers or Vendors | $53,584.58 |
| | 200326584 | 06/20/2023 | Suppliers or Vendors | $54,293.40 |
| | 200326678 | 06/20/2023 | Suppliers or Vendors | $23,402.58 |
| | 200326914 | 06/21/2023 | Suppliers or Vendors | $94,243.89 |
| | 200327003 | 06/21/2023 | Suppliers or Vendors | $48,460.31 |
| | 200327322 | 06/22/2023 | Suppliers or Vendors | $24,821.34 |
| | 200327609 | 06/22/2023 | Suppliers or Vendors | $35,183.36 |
| | 200327839 | 06/23/2023 | Suppliers or Vendors | $50,119.27 |
| | 200328030 | 06/23/2023 | Suppliers or Vendors | $25,566.04 |
| | 200328414 | 06/26/2023 | Suppliers or Vendors | $24,298.59 |
| | 200328566 | 06/26/2023 | Suppliers or Vendors | $51,423.97 |
| | 200329251 | 06/28/2023 | Suppliers or Vendors | $130,806.96 |
| | 200329639 | 06/29/2023 | Suppliers or Vendors | $53,451.23 |
| | 200329757 | 06/30/2023 | Suppliers or Vendors | $53,545.12 |
| | 200330280 | 07/03/2023 | Suppliers or Vendors | $26,592.42 |
| | 200330402 | 07/03/2023 | Suppliers or Vendors | $88,989.30 |
| | 200330894 | 07/05/2023 | Suppliers or Vendors | $120,755.08 |
| | 200331138 | 07/06/2023 | Suppliers or Vendors | $27,949.57 |
| | 200331225 | 07/06/2023 | Suppliers or Vendors | $100,931.06 |
| | 200331347 | 07/07/2023 | Suppliers or Vendors | $50,465.01 |
| | 200332166 | 07/10/2023 | Suppliers or Vendors | $143,575.92 |
| | 200332257 | 07/10/2023 | Suppliers or Vendors | $23,440.18 |
| | 200332322 | 07/11/2023 | Suppliers or Vendors | $26,401.84 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200332346 | 07/11/2023 | Suppliers or Vendors | $43,636.05 |
| | 200332718 | 07/12/2023 | Suppliers or Vendors | $2,877.65 |
| | 200333044 | 07/13/2023 | Suppliers or Vendors | $5,040.72 |
| | 200333857 | 07/17/2023 | Suppliers or Vendors | $24,104.55 |
| | 200333972 | 07/17/2023 | Suppliers or Vendors | $120,099.31 |
| | 200334640 | 07/19/2023 | Suppliers or Vendors | $102,493.70 |
| | 200334744 | 07/19/2023 | Suppliers or Vendors | $2,400.00 |
| | 200334867 | 07/20/2023 | Suppliers or Vendors | $74,635.94 |
| | 200334915 | 07/20/2023 | Suppliers or Vendors | $48,863.47 |
| | 200335019 | 07/21/2023 | Suppliers or Vendors | $53,065.99 |
| | 200335371 | 07/24/2023 | Suppliers or Vendors | $79,229.95 |
| | 200335688 | 07/28/2023 | Suppliers or Vendors | $14,509.53 |
| | | | **SUBTOTAL** | **$4,113,472.80** |
| JAMS INC<br>PO BOX 845402<br>LOS ANGELES, CA 90084 | 300768684 | 07/18/2023 | Suppliers or Vendors | $7,975.00 |
| | | | **SUBTOTAL** | **$7,975.00** |
| JANI-KING OF NEW ORLEANS<br>300 NE I-55 SERVICE ROAD<br>PONCHATOULA, LA 70454 | 200314496 | 05/08/2023 | Suppliers or Vendors | $1,510.88 |
| | 200321079 | 05/31/2023 | Suppliers or Vendors | $1,510.88 |
| | 200322259 | 06/05/2023 | Suppliers or Vendors | $1,680.69 |
| | 200330297 | 07/03/2023 | Suppliers or Vendors | $1,680.69 |
| | 200332010 | 07/10/2023 | Suppliers or Vendors | $1,510.88 |
| | | | **SUBTOTAL** | **$7,894.02** |
| JAO TRANSPORT INC<br>OR TRIUMPH BUSINESS<br>CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300769235 | 07/18/2023 | Suppliers or Vendors | $7,300.00 |
| | 300770057 | 07/19/2023 | Suppliers or Vendors | $7,200.00 |
| | 300769430 | 07/20/2023 | Suppliers or Vendors | $2,400.00 |
| | 300771794 | 07/31/2023 | Suppliers or Vendors | $9,600.00 |
| | | | **SUBTOTAL** | **$26,500.00** |
| JASMA LLC<br>OR TAFS, INC, PO BOX 872632<br>KANSAS CITY, MO 64187 | 300751800 | 05/16/2023 | Suppliers or Vendors | $1,400.00 |
| | 300755643 | 06/06/2023 | Suppliers or Vendors | $3,000.00 |
| | 300757643 | 06/06/2023 | Suppliers or Vendors | $1,450.00 |
| | 300763283 | 06/27/2023 | Suppliers or Vendors | $1,100.00 |
| | 300767365 | 07/11/2023 | Suppliers or Vendors | $1,500.00 |
| | 300769637 | 07/18/2023 | Suppliers or Vendors | $2,000.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$10,450.00** |
| JASON L EVANS<br>ADDRESS ON FILE | 200314794 | 05/08/2023 | Suppliers or Vendors | $1,613.42 |
| | 200320116 | 05/26/2023 | Suppliers or Vendors | $1,504.17 |
| | 200324659 | 06/13/2023 | Suppliers or Vendors | $1,005.80 |
| | 200324966 | 06/14/2023 | Suppliers or Vendors | $2,872.20 |
| | 200329044 | 06/28/2023 | Suppliers or Vendors | $157.13 |
| | 200335915 | 08/02/2023 | Suppliers or Vendors | $1,555.43 |
| | | | **SUBTOTAL** | **$8,708.15** |
| JASON TRUCKS INC<br>407 MYSTIC AVE<br>MEDFORD, MA 02155 | 300766910 | 07/11/2023 | Suppliers or Vendors | $7,964.68 |
| | | | **SUBTOTAL** | **$7,964.68** |
| JAY & DEE EXPRESS LLC<br>OR ENGAGED FINANCIAL LLC,<br>PO BOX 775553<br>CHICAGO, IL 60677-5553 | 300750261 | 05/11/2023 | Suppliers or Vendors | $900.00 |
| | 300752129 | 05/22/2023 | Suppliers or Vendors | $1,950.00 |
| | 300753624 | 05/24/2023 | Suppliers or Vendors | $1,850.00 |
| | 300755998 | 05/31/2023 | Suppliers or Vendors | $900.00 |
| | 300759638 | 06/13/2023 | Suppliers or Vendors | $4,500.00 |
| | 300766484 | 07/06/2023 | Suppliers or Vendors | $1,800.00 |
| | | | **SUBTOTAL** | **$11,900.00** |
| JAY F MANNINO TRUST<br>ATTN JAY F MANNINO TRUSTEE,<br>55 LAKE HAVASU AVE S STE<br>F387<br>LAKE HAVASU CITY, AZ 86403 | 200321422 | 06/01/2023 | Suppliers or Vendors | $25,000.00 |
| | 200329237 | 06/28/2023 | Suppliers or Vendors | $25,000.00 |
| | | | **SUBTOTAL** | **$50,000.00** |
| JAY'S TRANSPORTATION GROUP<br>I<br>100 MCDONALD ST., BOX 4560<br>REGINA, SK S4P 3Y3<br>CANADA | 600010485 | 05/12/2023 | Suppliers or Vendors | $94.54 |
| | 600010501 | 05/12/2023 | Suppliers or Vendors | $8,537.79 |
| | 600010524 | 05/19/2023 | Suppliers or Vendors | $9,528.50 |
| | 600010561 | 05/26/2023 | Suppliers or Vendors | $10,532.39 |
| | 600010592 | 06/02/2023 | Suppliers or Vendors | $69.18 |
| | 600010599 | 06/02/2023 | Suppliers or Vendors | $10,120.48 |
| | 600010639 | 06/09/2023 | Suppliers or Vendors | $9,593.49 |
| | 600010680 | 06/16/2023 | Suppliers or Vendors | $10,850.50 |
| | 600010722 | 06/23/2023 | Suppliers or Vendors | $7,680.82 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 600010743 | 06/23/2023 | Suppliers or Vendors | $100.22 |
| | 600010755 | 06/30/2023 | Suppliers or Vendors | $55.48 |
| | 600010765 | 06/30/2023 | Suppliers or Vendors | $8,513.53 |
| | 600010787 | 06/30/2023 | Suppliers or Vendors | $107.62 |
| | 600010806 | 07/07/2023 | Suppliers or Vendors | $8,469.33 |
| | 600010826 | 07/07/2023 | Suppliers or Vendors | $55.34 |
| | 600010841 | 07/14/2023 | Suppliers or Vendors | $8,127.06 |
| | 600010859 | 07/14/2023 | Suppliers or Vendors | $101.27 |
| | 600010882 | 07/25/2023 | Suppliers or Vendors | $64.83 |
| | 600010892 | 07/25/2023 | Suppliers or Vendors | $9,508.96 |
| | 600010909 | 07/25/2023 | Suppliers or Vendors | $64.85 |
| | | | **SUBTOTAL** | **$102,176.18** |
| JBC TRUCKING<br>OR FARWEST CAPITAL, PO BOX 961209<br>EL PASO, TX 79996 | 300759406 | 06/13/2023 | Suppliers or Vendors | $2,400.00 |
| | 300763574 | 06/29/2023 | Suppliers or Vendors | $2,400.00 |
| | 300766690 | 07/09/2023 | Suppliers or Vendors | $2,400.00 |
| | 300768228 | 07/16/2023 | Suppliers or Vendors | $2,400.00 |
| | | | **SUBTOTAL** | **$9,600.00** |
| JC GENERAL CLEANING<br>35111-F NEWARK BLVD # 137<br>NEWARK, CA 94560 | 300748634 | 05/08/2023 | Suppliers or Vendors | $2,390.00 |
| | 300748551 | 05/16/2023 | Suppliers or Vendors | $3,210.00 |
| | 300754912 | 06/01/2023 | Suppliers or Vendors | $350.00 |
| | 300757110 | 06/07/2023 | Suppliers or Vendors | $3,600.00 |
| | 300757052 | 06/26/2023 | Suppliers or Vendors | $2,000.00 |
| | 300764942 | 07/11/2023 | Suppliers or Vendors | $3,600.00 |
| | | | **SUBTOTAL** | **$15,150.00** |
| JCB DOCKBOARD MAINTENANCE<br>100 PENNSYLVANIA AVE<br>WHITE HOUSE, TN 37188 | 200314911 | 05/09/2023 | Suppliers or Vendors | $500.00 |
| | 200316851 | 05/15/2023 | Suppliers or Vendors | $1,000.00 |
| | 200319866 | 05/26/2023 | Suppliers or Vendors | $1,280.00 |
| | 200320078 | 05/26/2023 | Suppliers or Vendors | $1,250.00 |
| | 200326282 | 06/16/2023 | Suppliers or Vendors | $11,500.00 |
| | 200329038 | 06/28/2023 | Suppliers or Vendors | $750.00 |
| | 200331061 | 07/06/2023 | Suppliers or Vendors | $875.00 |
| | 200332566 | 07/12/2023 | Suppliers or Vendors | $3,500.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$20,655.00** |
| JCC TRANSPORT INC<br>295 NAPLES ST<br>MENDOTA, CA 93640 | 200314466 | 05/08/2023 | Suppliers or Vendors | $850.00 |
| | 200314930 | 05/09/2023 | Suppliers or Vendors | $800.00 |
| | 200316658 | 05/15/2023 | Suppliers or Vendors | $800.00 |
| | 200317185 | 05/17/2023 | Suppliers or Vendors | $950.00 |
| | 200319362 | 05/24/2023 | Suppliers or Vendors | $850.00 |
| | 200321237 | 05/31/2023 | Suppliers or Vendors | $800.00 |
| | 200321774 | 06/02/2023 | Suppliers or Vendors | $700.00 |
| | 200324585 | 06/12/2023 | Suppliers or Vendors | $850.00 |
| | 200325073 | 06/14/2023 | Suppliers or Vendors | $950.00 |
| | 200330912 | 07/05/2023 | Suppliers or Vendors | $900.00 |
| | 200331129 | 07/06/2023 | Suppliers or Vendors | $900.00 |
| | 200332686 | 07/12/2023 | Suppliers or Vendors | $1,000.00 |
| | 200334609 | 07/19/2023 | Suppliers or Vendors | $800.00 |
| | | | **SUBTOTAL** | **$11,150.00** |
| JCS LANDSCAPING AND SNOW SERVICE<br>544 SYCAMORE DR<br>CAMPBELL, OH 44405 | 200315459 | 05/11/2023 | Suppliers or Vendors | $9,916.84 |
| | 200318019 | 05/19/2023 | Suppliers or Vendors | $1,182.00 |
| | 200320952 | 05/30/2023 | Suppliers or Vendors | $9,916.84 |
| | 200321328 | 06/01/2023 | Suppliers or Vendors | $9,916.84 |
| | | | **SUBTOTAL** | **$30,932.52** |
| JDH DECKS & FENCES INC<br>30 BRYCE INDUSTRIAL DR<br>SAVANNAH, GA 31405 | 300760412 | 06/15/2023 | Suppliers or Vendors | $14,686.00 |
| | | | **SUBTOTAL** | **$14,686.00** |
| JEDS LLC<br>713 PARK DR S<br>FARGO, ND 58103 | 100171493 | 06/01/2023 | Suppliers or Vendors | $1,278.17 |
| | 200321415 | 06/01/2023 | Suppliers or Vendors | $6,100.51 |
| | 200329252 | 06/28/2023 | Suppliers or Vendors | $6,100.51 |
| | 100172044 | 06/28/2023 | Suppliers or Vendors | $860.27 |
| | 200335415 | 07/25/2023 | Suppliers or Vendors | $626.49 |
| | | | **SUBTOTAL** | **$14,965.95** |
| JEFFREY P PRAVATO TOWN OF OYSTER BAY RECEIVER OF TAXES.<br>74 AUDREY AVENUE<br>OYSTER BAY, NY 11771 | 100172358 | 07/20/2023 | Suppliers or Vendors | $19,688.76 |
| | | | **SUBTOTAL** | **$19,688.76** |

Debtor Name: Yellow Corporation	Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JELEN'S TRANSPORTATION, INC.<br>PO BOX 119<br>LONG POND, PA 18334 | 300751799 | 05/15/2023 | Suppliers or Vendors | $1,200.00 |
| | 300754315 | 06/04/2023 | Suppliers or Vendors | $1,200.00 |
| | 300761175 | 06/27/2023 | Suppliers or Vendors | $2,000.00 |
| | 300761639 | 06/27/2023 | Suppliers or Vendors | $1,200.00 |
| | 300767363 | 07/27/2023 | Suppliers or Vendors | $1,200.00 |
| | 300771591 | 08/02/2023 | Suppliers or Vendors | $800.00 |
| | 300772180 | 08/02/2023 | Suppliers or Vendors | $1,200.00 |
| | | | **SUBTOTAL** | **$8,800.00** |
| JENNINGS LEASING LC<br>ATTN: GILBERT JENNINGS, 333 E ST GEORGE BLVD STE 301<br>ST GEORGE, UT 84770 | 200321635 | 06/01/2023 | Suppliers or Vendors | $15,957.00 |
| | 200328955 | 06/28/2023 | Suppliers or Vendors | $15,957.00 |
| | | | **SUBTOTAL** | **$31,914.00** |
| JERALD HOFSTADT<br>ADDRESS ON FILE | 200321429 | 06/01/2023 | Suppliers or Vendors | $4,368.00 |
| | 200329253 | 06/28/2023 | Suppliers or Vendors | $4,368.00 |
| | | | **SUBTOTAL** | **$8,736.00** |
| JERRY H KING<br>ADDRESS ON FILE | 200315388 | 05/10/2023 | Suppliers or Vendors | $1,771.50 |
| | 200315645 | 05/11/2023 | Suppliers or Vendors | $940.00 |
| | 200317751 | 05/18/2023 | Suppliers or Vendors | $1,890.00 |
| | 200317752 | 05/18/2023 | Suppliers or Vendors | $818.00 |
| | 200324410 | 06/12/2023 | Suppliers or Vendors | $5,064.84 |
| | 200326585 | 06/20/2023 | Suppliers or Vendors | $1,873.27 |
| | 200327840 | 06/23/2023 | Suppliers or Vendors | $2,529.00 |
| | 200331150 | 07/06/2023 | Suppliers or Vendors | $2,643.00 |
| | 200333045 | 07/13/2023 | Suppliers or Vendors | $2,516.00 |
| | 200334868 | 07/20/2023 | Suppliers or Vendors | $1,785.50 |
| | 200335818 | 07/31/2023 | Suppliers or Vendors | $520.00 |
| | | | **SUBTOTAL** | **$22,351.11** |
| JET CARGO EXPRESS LLC<br>OR PRO FUNDING INC, PO BOX 1000 DEPT # 3045<br>MEMPHIS, TN 38148-3045 | 300750207 | 05/09/2023 | Suppliers or Vendors | $2,000.00 |
| | 300765748 | 07/05/2023 | Suppliers or Vendors | $2,200.00 |
| | 300771047 | 07/25/2023 | Suppliers or Vendors | $4,200.00 |
| | | | **SUBTOTAL** | **$8,400.00** |
| JFG INTERNATIONAL INC<br>2312 MARCONI PL<br>SAN DIEGO, CA 92154 | 200319094 | 05/23/2023 | Suppliers or Vendors | $8,800.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200327194 | 06/21/2023 | Suppliers or Vendors | $2,000.00 |
| | | | **SUBTOTAL** | **$10,800.00** |
| JH INDUSTRIES, INC.<br>1981 EAST AURORA ROAD<br>TWINSBURG, OH 44087 | 300769964 | 07/18/2023 | Suppliers or Vendors | $23,563.00 |
| | | | **SUBTOTAL** | **$23,563.00** |
| JHOOK TOWING & RECOVERY<br>100 INMON DR<br>NORTH LITTLE ROCK, AR 72117 | 300737526 | 05/10/2023 | Suppliers or Vendors | $498.66 |
| | 300747329 | 05/10/2023 | Suppliers or Vendors | $320.76 |
| | 300748793 | 05/10/2023 | Suppliers or Vendors | $336.96 |
| | 300751512 | 05/18/2023 | Suppliers or Vendors | $859.52 |
| | 200320064 | 05/26/2023 | Suppliers or Vendors | $325.22 |
| | 300754015 | 05/29/2023 | Suppliers or Vendors | $1,186.44 |
| | 300754751 | 05/29/2023 | Suppliers or Vendors | $809.22 |
| | 200324654 | 06/13/2023 | Suppliers or Vendors | $485.96 |
| | 200329414 | 06/29/2023 | Suppliers or Vendors | $534.82 |
| | 200333345 | 07/14/2023 | Suppliers or Vendors | $719.14 |
| | 200334219 | 07/17/2023 | Suppliers or Vendors | $1,824.67 |
| | | | **SUBTOTAL** | **$7,901.37** |
| JHW EXPRESS INC<br>OR RTS FINANCIAL SERVICE,<br>INC, PO BOX 840267<br>DALLAS, TX 75284-0267 | 300751781 | 05/15/2023 | Suppliers or Vendors | $3,100.00 |
| | 300753662 | 05/22/2023 | Suppliers or Vendors | $2,600.00 |
| | 300755635 | 05/30/2023 | Suppliers or Vendors | $3,200.00 |
| | 300756325 | 06/01/2023 | Suppliers or Vendors | $2,800.00 |
| | 300760575 | 06/19/2023 | Suppliers or Vendors | $4,500.00 |
| | | | **SUBTOTAL** | **$16,200.00** |
| JIM TROCCIAS GARAGE<br>204 PARK AVE<br>ELMIRA, NY 14901 | 200314515 | 05/08/2023 | Suppliers or Vendors | $460.00 |
| | 200315072 | 05/10/2023 | Suppliers or Vendors | $301.25 |
| | 200315646 | 05/11/2023 | Suppliers or Vendors | $290.80 |
| | 200315751 | 05/12/2023 | Suppliers or Vendors | $855.65 |
| | 200316337 | 05/15/2023 | Suppliers or Vendors | $207.75 |
| | 200317071 | 05/16/2023 | Suppliers or Vendors | $567.50 |
| | 200317191 | 05/17/2023 | Suppliers or Vendors | $255.00 |
| | 200317753 | 05/18/2023 | Suppliers or Vendors | $1,973.00 |
| | 200318819 | 05/22/2023 | Suppliers or Vendors | $735.75 |
| | 200319350 | 05/24/2023 | Suppliers or Vendors | $226.10 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200320201 | 05/26/2023 | Suppliers or Vendors | $137.00 |
| | 200320510 | 05/30/2023 | Suppliers or Vendors | $1,986.65 |
| | 200321206 | 05/31/2023 | Suppliers or Vendors | $160.50 |
| | 200321430 | 06/01/2023 | Suppliers or Vendors | $262.40 |
| | 200323039 | 06/07/2023 | Suppliers or Vendors | $1,439.50 |
| | 200323289 | 06/08/2023 | Suppliers or Vendors | $348.00 |
| | 200323674 | 06/09/2023 | Suppliers or Vendors | $694.35 |
| | 200324411 | 06/12/2023 | Suppliers or Vendors | $1,955.75 |
| | 200324652 | 06/13/2023 | Suppliers or Vendors | $765.00 |
| | 200324923 | 06/14/2023 | Suppliers or Vendors | $547.00 |
| | 200325260 | 06/15/2023 | Suppliers or Vendors | $2,437.40 |
| | 200326618 | 06/20/2023 | Suppliers or Vendors | $4,391.40 |
| | 200327623 | 06/22/2023 | Suppliers or Vendors | $109.00 |
| | 200327841 | 06/23/2023 | Suppliers or Vendors | $877.50 |
| | 200328567 | 06/26/2023 | Suppliers or Vendors | $224.00 |
| | 200329640 | 06/29/2023 | Suppliers or Vendors | $290.54 |
| | 200330403 | 07/03/2023 | Suppliers or Vendors | $1,434.00 |
| | 200330895 | 07/05/2023 | Suppliers or Vendors | $1,185.40 |
| | 200331151 | 07/06/2023 | Suppliers or Vendors | $1,026.00 |
| | 200331348 | 07/07/2023 | Suppliers or Vendors | $287.90 |
| | 200332167 | 07/10/2023 | Suppliers or Vendors | $675.50 |
| | 200332323 | 07/11/2023 | Suppliers or Vendors | $1,272.74 |
| | 200332719 | 07/12/2023 | Suppliers or Vendors | $500.00 |
| | 200333973 | 07/17/2023 | Suppliers or Vendors | $723.00 |
| | 200334396 | 07/18/2023 | Suppliers or Vendors | $170.00 |
| | 200334641 | 07/19/2023 | Suppliers or Vendors | $85.00 |
| | | | **SUBTOTAL** | **$29,858.33** |
| JIM WHITEHEAD'S BEST ONE<br>2514 DEANS BRIDGE ROAD<br>AUGUSTA, GA 30906 | 200332797 | 07/12/2023 | Suppliers or Vendors | $7,692.27 |
| | 200334416 | 07/18/2023 | Suppliers or Vendors | $10,713.44 |
| | | | **SUBTOTAL** | **$18,405.71** |
| JIMMIES WRECKER SERVICE INC.<br>4201 W MICHIGAN AV<br>JACKSON, MI 49201 | 300747446 | 05/09/2023 | Suppliers or Vendors | $1,524.50 |
| | 300747665 | 05/09/2023 | Suppliers or Vendors | $2,177.48 |
| | 300748491 | 05/09/2023 | Suppliers or Vendors | $1,488.00 |

Debtor Name: Yellow Corporation    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300749353 | 05/16/2023 | Suppliers or Vendors | $3,306.58 |
| | 300750995 | 05/16/2023 | Suppliers or Vendors | $539.00 |
| | 300752325 | 05/22/2023 | Suppliers or Vendors | $1,261.50 |
| | 300752604 | 05/22/2023 | Suppliers or Vendors | $945.44 |
| | 300754050 | 05/30/2023 | Suppliers or Vendors | $934.50 |
| | 300754512 | 05/30/2023 | Suppliers or Vendors | $1,119.50 |
| | 300755060 | 05/30/2023 | Suppliers or Vendors | $934.50 |
| | 300755371 | 06/06/2023 | Suppliers or Vendors | $1,472.98 |
| | 300756586 | 06/08/2023 | Suppliers or Vendors | $1,042.50 |
| | 300757013 | 06/08/2023 | Suppliers or Vendors | $185.00 |
| | 300757301 | 06/08/2023 | Suppliers or Vendors | $2,479.50 |
| | 300758409 | 06/08/2023 | Suppliers or Vendors | $625.00 |
| | 300759075 | 06/15/2023 | Suppliers or Vendors | $1,028.00 |
| | 300760297 | 06/15/2023 | Suppliers or Vendors | $923.00 |
| | 300760751 | 06/26/2023 | Suppliers or Vendors | $623.00 |
| | 300760892 | 06/26/2023 | Suppliers or Vendors | $269.00 |
| | 300762538 | 07/06/2023 | Suppliers or Vendors | $553.70 |
| | 300763061 | 07/06/2023 | Suppliers or Vendors | $1,457.47 |
| | 300763981 | 07/06/2023 | Suppliers or Vendors | $1,371.00 |
| | 300764668 | 07/06/2023 | Suppliers or Vendors | $1,225.50 |
| | 300766067 | 07/06/2023 | Suppliers or Vendors | $3,026.00 |
| | 300766384 | 07/17/2023 | Suppliers or Vendors | $695.50 |
| | 300767104 | 07/17/2023 | Suppliers or Vendors | $510.00 |
| | 300768105 | 07/17/2023 | Suppliers or Vendors | $671.98 |
| | 300768439 | 07/17/2023 | Suppliers or Vendors | $3,000.33 |
| | 300769969 | 07/27/2023 | Suppliers or Vendors | $799.50 |
| | 300770389 | 07/27/2023 | Suppliers or Vendors | $820.28 |
| | | | **SUBTOTAL** | **$37,010.24** |
| JJ KELLER & ASSOCIATES INC<br>3003 BREEZEWOOD LANE, P.O. BOX 368<br>NEENAH, WI 54957 | 200314635 | 05/08/2023 | Suppliers or Vendors | $338.97 |
| | 200314737 | 05/08/2023 | Suppliers or Vendors | $101.39 |
| | 200315577 | 05/11/2023 | Suppliers or Vendors | $172.75 |
| | 200315992 | 05/12/2023 | Suppliers or Vendors | $72.32 |
| | 200316345 | 05/15/2023 | Suppliers or Vendors | $1,991.78 |
| | 200316731 | 05/15/2023 | Suppliers or Vendors | $834.22 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200316936 | 05/16/2023 | Suppliers or Vendors | $540.02 |
| | 200318155 | 05/19/2023 | Suppliers or Vendors | $94.59 |
| | 200320323 | 05/26/2023 | Suppliers or Vendors | $313.91 |
| | 200320570 | 05/30/2023 | Suppliers or Vendors | $878.89 |
| | 200320571 | 05/30/2023 | Suppliers or Vendors | $760.43 |
| | 200321399 | 06/01/2023 | Suppliers or Vendors | $156.76 |
| | 200322115 | 06/02/2023 | Suppliers or Vendors | $41.25 |
| | 200322232 | 06/02/2023 | Suppliers or Vendors | $367.64 |
| | 200322365 | 06/05/2023 | Suppliers or Vendors | $429.37 |
| | 200323714 | 06/09/2023 | Suppliers or Vendors | $4,541.64 |
| | 200324356 | 06/12/2023 | Suppliers or Vendors | $2,171.65 |
| | 200326558 | 06/20/2023 | Suppliers or Vendors | $4,852.33 |
| | 200326565 | 06/20/2023 | Suppliers or Vendors | $2,067.68 |
| | 200326685 | 06/20/2023 | Suppliers or Vendors | $353.61 |
| | 200326821 | 06/20/2023 | Suppliers or Vendors | $160.27 |
| | 200327375 | 06/22/2023 | Suppliers or Vendors | $96.30 |
| | 200327502 | 06/22/2023 | Suppliers or Vendors | $415.79 |
| | 200327783 | 06/23/2023 | Suppliers or Vendors | $720.46 |
| | 200328122 | 06/23/2023 | Suppliers or Vendors | $142.68 |
| | 200328544 | 06/26/2023 | Suppliers or Vendors | $4,119.52 |
| | 200329567 | 06/29/2023 | Suppliers or Vendors | $1,678.62 |
| | 200330149 | 06/30/2023 | Suppliers or Vendors | $39.02 |
| | 200330392 | 07/03/2023 | Suppliers or Vendors | $647.70 |
| | 200331062 | 07/06/2023 | Suppliers or Vendors | $170.05 |
| | 200331362 | 07/07/2023 | Suppliers or Vendors | $342.15 |
| | 200332126 | 07/10/2023 | Suppliers or Vendors | $255.13 |
| | 200332146 | 07/10/2023 | Suppliers or Vendors | $2,445.97 |
| | 200333684 | 07/14/2023 | Suppliers or Vendors | $512.44 |
| | 200333933 | 07/17/2023 | Suppliers or Vendors | $131.65 |
| | 200333957 | 07/17/2023 | Suppliers or Vendors | $1,469.96 |
| | 200334259 | 07/17/2023 | Suppliers or Vendors | $603.22 |
| | | | **SUBTOTAL** | **$35,032.13** |
| JKP LOGISTICS INC<br>OR TRIUMPH BUSINESS<br>CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300757857 | 06/06/2023 | Suppliers or Vendors | $5,300.00 |
| | 300758672 | 06/07/2023 | Suppliers or Vendors | $5,000.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300761329 | 06/21/2023 | Suppliers or Vendors | $4,400.00 |
| | 300762442 | 06/21/2023 | Suppliers or Vendors | $5,115.00 |
| | | | **SUBTOTAL** | **$19,815.00** |
| JNJ EXPRESS, INC.<br>3935 OLD GETWELL ROAD<br>MEMPHIS, TN 38118 | 200316783 | 05/15/2023 | Suppliers or Vendors | $8,763.33 |
| | 200316897 | 05/16/2023 | Suppliers or Vendors | $6,344.79 |
| | 200317908 | 05/19/2023 | Suppliers or Vendors | $1,308.75 |
| | 200318516 | 05/22/2023 | Suppliers or Vendors | $10,072.08 |
| | 200319040 | 05/23/2023 | Suppliers or Vendors | $2,414.88 |
| | 200319400 | 05/24/2023 | Suppliers or Vendors | $2,621.16 |
| | 200320155 | 05/26/2023 | Suppliers or Vendors | $1,308.75 |
| | 200320868 | 05/30/2023 | Suppliers or Vendors | $11,384.49 |
| | 200321028 | 05/31/2023 | Suppliers or Vendors | $3,723.63 |
| | 200322020 | 06/02/2023 | Suppliers or Vendors | $1,312.50 |
| | 200322632 | 06/05/2023 | Suppliers or Vendors | $7,680.74 |
| | 200322766 | 06/06/2023 | Suppliers or Vendors | $6,160.72 |
| | 200323158 | 06/07/2023 | Suppliers or Vendors | $1,312.50 |
| | | | **SUBTOTAL** | **$64,408.32** |
| JOHN DSUBAN SPRING SERVICE<br>4830 DUFF DRIVE<br>CINCINNATI, OH 45246 | 300760202 | 06/13/2023 | Suppliers or Vendors | $9,258.16 |
| | 300760384 | 06/13/2023 | Suppliers or Vendors | $945.00 |
| | 300766987 | 07/10/2023 | Suppliers or Vendors | $715.00 |
| | | | **SUBTOTAL** | **$10,918.16** |
| JOHN'S LAWN SERVICE<br>644 GREEN POND ROAD<br>ROCKAWAY, NJ 07866 | 300749988 | 05/18/2023 | Suppliers or Vendors | $5,277.94 |
| | 300749989 | 05/18/2023 | Suppliers or Vendors | $2,404.39 |
| | 300750945 | 05/18/2023 | Suppliers or Vendors | $2,404.39 |
| | 300746826 | 05/31/2023 | Suppliers or Vendors | $2,404.39 |
| | 300755136 | 05/31/2023 | Suppliers or Vendors | $7,213.17 |
| | | | **SUBTOTAL** | **$19,704.28** |
| JOHNSON CONTROLS SECURITY SOLUTIONS<br>DEPT CH 10320<br>PALATINE, IL 60055 | 300750509 | 05/08/2023 | Suppliers or Vendors | $3,584.08 |
| | 200315995 | 05/12/2023 | Suppliers or Vendors | $933.57 |
| | 300751505 | 05/15/2023 | Suppliers or Vendors | $358.42 |
| | 300752829 | 05/16/2023 | Suppliers or Vendors | $4,196.54 |
| | 300753107 | 05/17/2023 | Suppliers or Vendors | $1,573.97 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300753285 | 05/22/2023 | Suppliers or Vendors | $52.84 |
| | 200319145 | 05/23/2023 | Suppliers or Vendors | $156.00 |
| | 300754604 | 05/25/2023 | Suppliers or Vendors | $182.02 |
| | 300755355 | 06/01/2023 | Suppliers or Vendors | $1,120.00 |
| | 200321554 | 06/01/2023 | Suppliers or Vendors | $1,003.59 |
| | 200321860 | 06/02/2023 | Suppliers or Vendors | $330.73 |
| | 300756644 | 06/05/2023 | Suppliers or Vendors | $666.44 |
| | 200324119 | 06/12/2023 | Suppliers or Vendors | $812.32 |
| | 300760079 | 06/15/2023 | Suppliers or Vendors | $182.02 |
| | 300760098 | 06/15/2023 | Suppliers or Vendors | $139.68 |
| | 300760182 | 06/15/2023 | Suppliers or Vendors | $293.77 |
| | 200326844 | 06/20/2023 | Suppliers or Vendors | $2,822.30 |
| | 300763178 | 06/28/2023 | Suppliers or Vendors | $894.77 |
| | 300763889 | 06/28/2023 | Suppliers or Vendors | $64.12 |
| | 200329342 | 06/29/2023 | Suppliers or Vendors | $27.00 |
| | 300768165 | 07/12/2023 | Suppliers or Vendors | $139.68 |
| | 300767872 | 07/13/2023 | Suppliers or Vendors | $848.46 |
| | 200334945 | 07/21/2023 | Suppliers or Vendors | $764.03 |
| | 200335516 | 07/25/2023 | Suppliers or Vendors | $1,921.28 |
| | 200335789 | 07/31/2023 | Suppliers or Vendors | $150.15 |
| | | | **SUBTOTAL** | **$23,217.78** |
| JOHNSON OIL CO<br>PO BOX 629<br>GAYLORD, MI 49734 | 200314600 | 05/08/2023 | Suppliers or Vendors | $7,712.79 |
| | 200314967 | 05/09/2023 | Suppliers or Vendors | $5,479.22 |
| | 200316056 | 05/12/2023 | Suppliers or Vendors | $23,875.47 |
| | 200316818 | 05/15/2023 | Suppliers or Vendors | $3,194.62 |
| | 200317075 | 05/16/2023 | Suppliers or Vendors | $2,160.79 |
| | 200317648 | 05/18/2023 | Suppliers or Vendors | $4,833.16 |
| | 200317912 | 05/19/2023 | Suppliers or Vendors | $2,405.90 |
| | 200318905 | 05/22/2023 | Suppliers or Vendors | $5,504.10 |
| | 200319485 | 05/24/2023 | Suppliers or Vendors | $12,110.73 |
| | 200319570 | 05/25/2023 | Suppliers or Vendors | $4,900.05 |
| | 200320071 | 05/26/2023 | Suppliers or Vendors | $2,276.65 |
| | 200320890 | 05/30/2023 | Suppliers or Vendors | $5,400.72 |
| | 200321033 | 05/31/2023 | Suppliers or Vendors | $1,961.86 |
| | 200322698 | 06/05/2023 | Suppliers or Vendors | $5,257.83 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200323378 | 06/08/2023 | Suppliers or Vendors | $8,404.75 |
| | 200323860 | 06/09/2023 | Suppliers or Vendors | $5,191.86 |
| | 200326406 | 06/20/2023 | Suppliers or Vendors | $11,067.39 |
| | 200326965 | 06/21/2023 | Suppliers or Vendors | $3,170.83 |
| | 200328351 | 06/26/2023 | Suppliers or Vendors | $13,759.93 |
| | 200329390 | 06/29/2023 | Suppliers or Vendors | $5,151.23 |
| | 200330025 | 06/30/2023 | Suppliers or Vendors | $2,245.22 |
| | 200330223 | 07/03/2023 | Suppliers or Vendors | $3,046.86 |
| | 200330666 | 07/05/2023 | Suppliers or Vendors | $2,433.16 |
| | 200331545 | 07/07/2023 | Suppliers or Vendors | $2,293.62 |
| | 200331990 | 07/10/2023 | Suppliers or Vendors | $9,379.46 |
| | 200332747 | 07/12/2023 | Suppliers or Vendors | $9,026.03 |
| | 200333807 | 07/17/2023 | Suppliers or Vendors | $5,759.49 |
| | 200334912 | 07/20/2023 | Suppliers or Vendors | $4,803.95 |
| | 200335721 | 07/28/2023 | Suppliers or Vendors | $7,210.69 |
| | | | **SUBTOTAL** | **$180,018.36** |
| JOLLY GREEN LAWN CARE<br>10054 MCKINLEY RD.<br>MONTROSE, MI 48457 | 300750026 | 05/08/2023 | Suppliers or Vendors | $4,167.00 |
| | 300763999 | 06/28/2023 | Suppliers or Vendors | $1,575.00 |
| | 300765323 | 07/05/2023 | Suppliers or Vendors | $4,167.00 |
| | | | **SUBTOTAL** | **$9,909.00** |
| JON GRISAK<br>ADDRESS ON FILE | 200314574 | 05/08/2023 | Suppliers or Vendors | $239.40 |
| | 200314963 | 05/09/2023 | Suppliers or Vendors | $133.00 |
| | 200316053 | 05/12/2023 | Suppliers or Vendors | $239.40 |
| | 200316792 | 05/15/2023 | Suppliers or Vendors | $186.20 |
| | 200317062 | 05/16/2023 | Suppliers or Vendors | $186.20 |
| | 200318447 | 05/19/2023 | Suppliers or Vendors | $226.10 |
| | 200318901 | 05/22/2023 | Suppliers or Vendors | $199.50 |
| | 200319197 | 05/23/2023 | Suppliers or Vendors | $236.79 |
| | 200320052 | 05/26/2023 | Suppliers or Vendors | $239.40 |
| | 200320888 | 05/30/2023 | Suppliers or Vendors | $292.60 |
| | 200321909 | 06/02/2023 | Suppliers or Vendors | $268.98 |
| | 200322672 | 06/05/2023 | Suppliers or Vendors | $345.80 |
| | 200322950 | 06/06/2023 | Suppliers or Vendors | $172.90 |
| | 200323857 | 06/09/2023 | Suppliers or Vendors | $212.80 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200324179 | 06/12/2023 | Suppliers or Vendors | $239.40 |
| | 200324791 | 06/13/2023 | Suppliers or Vendors | $242.67 |
| | 200326143 | 06/16/2023 | Suppliers or Vendors | $239.40 |
| | 200326401 | 06/20/2023 | Suppliers or Vendors | $399.00 |
| | 200327989 | 06/23/2023 | Suppliers or Vendors | $239.40 |
| | 200328348 | 06/26/2023 | Suppliers or Vendors | $212.80 |
| | 200328795 | 06/27/2023 | Suppliers or Vendors | $186.20 |
| | 200330006 | 06/30/2023 | Suppliers or Vendors | $239.40 |
| | 200330219 | 07/03/2023 | Suppliers or Vendors | $255.08 |
| | 200330654 | 07/05/2023 | Suppliers or Vendors | $186.20 |
| | 200331540 | 07/07/2023 | Suppliers or Vendors | $186.20 |
| | 200331985 | 07/10/2023 | Suppliers or Vendors | $239.40 |
| | 200332309 | 07/11/2023 | Suppliers or Vendors | $212.80 |
| | 200333017 | 07/13/2023 | Suppliers or Vendors | $146.30 |
| | 200333801 | 07/17/2023 | Suppliers or Vendors | $239.40 |
| | 200334361 | 07/18/2023 | Suppliers or Vendors | $319.20 |
| | 200334954 | 07/21/2023 | Suppliers or Vendors | $212.80 |
| | 200335299 | 07/24/2023 | Suppliers or Vendors | $277.55 |
| | 200335523 | 07/25/2023 | Suppliers or Vendors | $199.50 |
| | | | **SUBTOTAL** | **$7,651.77** |
| JP LOGISTICS INC<br>671 EXECUTIVE DRIVE SUITE C,<br>671 EXECUTIVE DRIVE SUITE C<br>WILLOWBROOK, IL 60527 | 300730479 | 05/23/2023 | Suppliers or Vendors | $800.00 |
| | 300760415 | 06/13/2023 | Suppliers or Vendors | $900.00 |
| | 300761078 | 06/20/2023 | Suppliers or Vendors | $900.00 |
| | 300762102 | 06/22/2023 | Suppliers or Vendors | $900.00 |
| | 300762575 | 06/22/2023 | Suppliers or Vendors | $900.00 |
| | 300763042 | 06/27/2023 | Suppliers or Vendors | $900.00 |
| | 300768466 | 07/13/2023 | Suppliers or Vendors | $900.00 |
| | 300767878 | 07/17/2023 | Suppliers or Vendors | $2,700.00 |
| | 300770192 | 07/19/2023 | Suppliers or Vendors | $900.00 |
| | 300772204 | 08/01/2023 | Suppliers or Vendors | $900.00 |
| | | | **SUBTOTAL** | **$10,700.00** |
| JR MOBILE SERVICE<br>521 S CEDAR AVE<br>PASCO, WA 99301 | 200314678 | 05/08/2023 | Suppliers or Vendors | $696.96 |
| | 200315588 | 05/11/2023 | Suppliers or Vendors | $2,058.19 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318304 | 05/19/2023 | Suppliers or Vendors | $5,556.31 |
| | 200318705 | 05/22/2023 | Suppliers or Vendors | $925.65 |
| | 200319076 | 05/23/2023 | Suppliers or Vendors | $1,440.09 |
| | 200319233 | 05/24/2023 | Suppliers or Vendors | $397.48 |
| | 200320337 | 05/26/2023 | Suppliers or Vendors | $1,067.20 |
| | 200320962 | 05/30/2023 | Suppliers or Vendors | $1,029.06 |
| | 200321424 | 06/01/2023 | Suppliers or Vendors | $2,382.89 |
| | 200321732 | 06/02/2023 | Suppliers or Vendors | $147.01 |
| | 200322419 | 06/05/2023 | Suppliers or Vendors | $646.33 |
| | 200323236 | 06/07/2023 | Suppliers or Vendors | $1,277.64 |
| | 200323751 | 06/09/2023 | Suppliers or Vendors | $941.98 |
| | 200324415 | 06/12/2023 | Suppliers or Vendors | $2,248.76 |
| | 200324720 | 06/13/2023 | Suppliers or Vendors | $1,442.13 |
| | 200325768 | 06/15/2023 | Suppliers or Vendors | $520.54 |
| | 200326631 | 06/20/2023 | Suppliers or Vendors | $1,623.28 |
| | 200327532 | 06/22/2023 | Suppliers or Vendors | $1,579.24 |
| | 200329577 | 06/29/2023 | Suppliers or Vendors | $684.19 |
| | 200329859 | 06/30/2023 | Suppliers or Vendors | $575.01 |
| | 200330429 | 07/03/2023 | Suppliers or Vendors | $3,396.74 |
| | 200330822 | 07/05/2023 | Suppliers or Vendors | $1,050.59 |
| | 200331399 | 07/07/2023 | Suppliers or Vendors | $336.64 |
| | 200332223 | 07/10/2023 | Suppliers or Vendors | $1,267.23 |
| | 200332453 | 07/11/2023 | Suppliers or Vendors | $125.00 |
| | 200332927 | 07/13/2023 | Suppliers or Vendors | $542.05 |
| | 200334026 | 07/17/2023 | Suppliers or Vendors | $787.83 |
| | 200334487 | 07/18/2023 | Suppliers or Vendors | $75.00 |
| | 200334537 | 07/19/2023 | Suppliers or Vendors | $822.56 |
| | | | **SUBTOTAL** | **$35,643.58** |
| JSR TRANSPORTATION & LOGISTICS LLC<br>OR RTS FINANCIAL SERVICE, INC, PO BOX 840267<br>DALLAS, TX 75284 | 300759562 | 06/12/2023 | Suppliers or Vendors | $1,500.00 |
| | 300760518 | 06/19/2023 | Suppliers or Vendors | $1,500.00 |
| | 300762317 | 06/21/2023 | Suppliers or Vendors | $3,000.00 |
| | 300763732 | 06/27/2023 | Suppliers or Vendors | $1,500.00 |
| | 300769216 | 07/18/2023 | Suppliers or Vendors | $150.00 |
| | | | **SUBTOTAL** | **$7,650.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JTH GARAGE DOOR LLC<br>13215 OAKWOOD RD<br>ZIMMERMAN, MN 55398 | 300750602 | 05/15/2023 | Suppliers or Vendors | $800.70 |
| | 300748316 | 06/12/2023 | Suppliers or Vendors | $1,034.83 |
| | 300749489 | 06/12/2023 | Suppliers or Vendors | $600.70 |
| | 300752849 | 06/12/2023 | Suppliers or Vendors | $1,795.82 |
| | 300761450 | 06/20/2023 | Suppliers or Vendors | $433.86 |
| | 300762551 | 06/21/2023 | Suppliers or Vendors | $381.37 |
| | 300767823 | 07/17/2023 | Suppliers or Vendors | $2,802.26 |
| | | | **SUBTOTAL** | **$7,849.54** |
| JUAN CARLOS MARCIAL<br>ADDRESS ON FILE | 300752026 | 05/16/2023 | Suppliers or Vendors | $926.46 |
| | 300753367 | 05/24/2023 | Suppliers or Vendors | $928.05 |
| | 300754697 | 05/24/2023 | Suppliers or Vendors | $2,126.71 |
| | 300755891 | 05/31/2023 | Suppliers or Vendors | $843.77 |
| | 200322543 | 06/05/2023 | Suppliers or Vendors | $863.46 |
| | 300757922 | 06/06/2023 | Suppliers or Vendors | $1,107.09 |
| | 200324755 | 06/13/2023 | Suppliers or Vendors | $1,153.04 |
| | 200326773 | 06/20/2023 | Suppliers or Vendors | $882.10 |
| | 200328999 | 06/28/2023 | Suppliers or Vendors | $939.06 |
| | 200330904 | 07/05/2023 | Suppliers or Vendors | $856.90 |
| | 200334194 | 07/17/2023 | Suppliers or Vendors | $935.78 |
| | 200334596 | 07/19/2023 | Suppliers or Vendors | $815.82 |
| | | | **SUBTOTAL** | **$12,378.24** |
| JUAN J LOPEZ<br>ADDRESS ON FILE | 200315073 | 05/10/2023 | Suppliers or Vendors | $1,082.50 |
| | 200315647 | 05/11/2023 | Suppliers or Vendors | $527.72 |
| | 200317192 | 05/17/2023 | Suppliers or Vendors | $1,082.50 |
| | 200317754 | 05/18/2023 | Suppliers or Vendors | $487.13 |
| | 200319351 | 05/24/2023 | Suppliers or Vendors | $1,082.50 |
| | 200319664 | 05/25/2023 | Suppliers or Vendors | $595.38 |
| | 200321207 | 05/31/2023 | Suppliers or Vendors | $1,082.50 |
| | 200321431 | 06/01/2023 | Suppliers or Vendors | $622.44 |
| | 200323040 | 06/07/2023 | Suppliers or Vendors | $1,515.50 |
| | 200323301 | 06/08/2023 | Suppliers or Vendors | $492.54 |
| | 200324839 | 06/13/2023 | Suppliers or Vendors | $433.00 |
| | 200324924 | 06/14/2023 | Suppliers or Vendors | $1,082.50 |
| | 200326915 | 06/21/2023 | Suppliers or Vendors | $1,082.50 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200327624 | 06/22/2023 | Suppliers or Vendors | $487.13 |
| | 200328778 | 06/27/2023 | Suppliers or Vendors | $1,948.50 |
| | 200329299 | 06/28/2023 | Suppliers or Vendors | $1,656.19 |
| | 200329641 | 06/29/2023 | Suppliers or Vendors | $365.34 |
| | 200330896 | 07/05/2023 | Suppliers or Vendors | $1,082.50 |
| | 200332720 | 07/12/2023 | Suppliers or Vendors | $1,082.50 |
| | 200333046 | 07/13/2023 | Suppliers or Vendors | $460.06 |
| | 200334642 | 07/19/2023 | Suppliers or Vendors | $1,082.50 |
| | 200335020 | 07/21/2023 | Suppliers or Vendors | $741.51 |
| | | | **SUBTOTAL** | **$20,074.94** |
| JVCA INVESTMENTS, LLC<br>ATTN: PATRICK WILSON<br>2400 E PACIFIC COAST HIGHWAY<br>WILMINGTON, CA 90744 | 100171292 | 05/17/2023 | Suppliers or Vendors | $4,650.42 |
| | 100171293 | 05/17/2023 | Suppliers or Vendors | $135.53 |
| | 200321432 | 06/01/2023 | Suppliers or Vendors | $5,390.00 |
| | 100171714 | 06/13/2023 | Suppliers or Vendors | $4,298.87 |
| | 100172069 | 06/28/2023 | Suppliers or Vendors | $132.62 |
| | 200329300 | 06/28/2023 | Suppliers or Vendors | $5,390.00 |
| | 100172329 | 07/18/2023 | Suppliers or Vendors | $5,715.40 |
| | 100172359 | 07/18/2023 | Suppliers or Vendors | $132.62 |
| | | | **SUBTOTAL** | **$25,845.46** |
| K & M TRANSPORT LLC<br>OR APEX CAPITAL CORP, PO<br>BOX 961029<br>FT WORTH, TX 76161-1029 | 300750340 | 05/09/2023 | Suppliers or Vendors | $1,400.00 |
| | 300752240 | 05/16/2023 | Suppliers or Vendors | $1,500.00 |
| | 300756090 | 05/31/2023 | Suppliers or Vendors | $1,400.00 |
| | 300761559 | 06/21/2023 | Suppliers or Vendors | $2,000.00 |
| | 300764259 | 06/28/2023 | Suppliers or Vendors | $1,500.00 |
| | 300769407 | 07/19/2023 | Suppliers or Vendors | $1,500.00 |
| | | | **SUBTOTAL** | **$9,300.00** |
| K AND J TRUCK REPAIR<br>PO BOX 634<br>HARVEY, LA 70059 | 300749443 | 05/08/2023 | Suppliers or Vendors | $1,583.40 |
| | 300749830 | 05/09/2023 | Suppliers or Vendors | $570.57 |
| | 300749831 | 05/09/2023 | Suppliers or Vendors | $1,089.28 |
| | 300750492 | 05/09/2023 | Suppliers or Vendors | $518.70 |
| | 300752542 | 05/16/2023 | Suppliers or Vendors | $622.44 |
| | 300752812 | 05/17/2023 | Suppliers or Vendors | $778.05 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300753281 | 05/22/2023 | Suppliers or Vendors | $2,100.75 |
| | 300754016 | 05/23/2023 | Suppliers or Vendors | $3,034.40 |
| | 300754406 | 05/23/2023 | Suppliers or Vendors | $2,716.49 |
| | 300755300 | 05/30/2023 | Suppliers or Vendors | $1,437.63 |
| | 300755569 | 05/31/2023 | Suppliers or Vendors | $2,671.34 |
| | 300757131 | 06/06/2023 | Suppliers or Vendors | $985.53 |
| | 300757545 | 06/06/2023 | Suppliers or Vendors | $466.84 |
| | 300758937 | 06/12/2023 | Suppliers or Vendors | $2,686.34 |
| | 300759287 | 06/13/2023 | Suppliers or Vendors | $726.18 |
| | 300759958 | 06/13/2023 | Suppliers or Vendors | $1,400.51 |
| | 300760204 | 06/13/2023 | Suppliers or Vendors | $363.09 |
| | 300760633 | 06/20/2023 | Suppliers or Vendors | $7,132.14 |
| | 300760657 | 06/20/2023 | Suppliers or Vendors | $1,296.78 |
| | 300761094 | 06/21/2023 | Suppliers or Vendors | $1,556.12 |
| | 300761994 | 06/21/2023 | Suppliers or Vendors | $1,115.22 |
| | 300763139 | 06/27/2023 | Suppliers or Vendors | $4,859.71 |
| | 300764833 | 07/05/2023 | Suppliers or Vendors | $103.74 |
| | 300765133 | 07/05/2023 | Suppliers or Vendors | $1,478.31 |
| | 300767287 | 07/11/2023 | Suppliers or Vendors | $3,994.01 |
| | | | **SUBTOTAL** | **$45,287.57** |
| K&T LOGISTICS LLC<br>OR CAPITAL DEPOT, 8930 N WAUKEGAN ROAD, SUITE 230<br>MORTON GROVE, IL 60053 | 300750191 | 05/08/2023 | Suppliers or Vendors | $12,500.00 |
| | 300750518 | 05/09/2023 | Suppliers or Vendors | $4,450.00 |
| | 300752061 | 05/15/2023 | Suppliers or Vendors | $4,650.00 |
| | | | **SUBTOTAL** | **$21,600.00** |
| KAD GROUP LOGISTICS INC<br>113 MCHENRY RD, STE 135<br>BUFFALO GROVE, IL 60089 | 300747908 | 05/08/2023 | Suppliers or Vendors | $2,000.00 |
| | 300749495 | 05/08/2023 | Suppliers or Vendors | $1,900.00 |
| | 300749888 | 05/15/2023 | Suppliers or Vendors | $4,000.00 |
| | 300752870 | 05/22/2023 | Suppliers or Vendors | $1,000.00 |
| | 300753861 | 05/29/2023 | Suppliers or Vendors | $750.00 |
| | 300757611 | 06/12/2023 | Suppliers or Vendors | $3,300.00 |
| | 300758831 | 06/12/2023 | Suppliers or Vendors | $1,200.00 |
| | 300761152 | 06/26/2023 | Suppliers or Vendors | $2,900.00 |
| | 300762129 | 07/04/2023 | Suppliers or Vendors | $1,000.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300763144 | 07/04/2023 | Suppliers or Vendors | $4,700.00 |
| | | | **SUBTOTAL** | **$22,750.00** |
| KAIROS LOGISTICS INC<br>OR J D FACTORS, LLC, PO BOX 687<br>WHEATON, IL 60187 | 300752003 | 05/16/2023 | Suppliers or Vendors | $5,900.00 |
| | 300756891 | 05/31/2023 | Suppliers or Vendors | $450.00 |
| | 300765421 | 07/04/2023 | Suppliers or Vendors | $2,300.00 |
| | | | **SUBTOTAL** | **$8,650.00** |
| KAISER FOUNDATION HEALTH PLAN - NCA<br>FILE NUMBER 73029, PO BOX 60000<br>SAN FRANCISCO, CA 94160 | 200318669 | 05/22/2023 | Suppliers or Vendors | $52,965.98 |
| | 200327161 | 06/21/2023 | Suppliers or Vendors | $50,371.72 |
| | 200335678 | 07/28/2023 | Suppliers or Vendors | $51,812.98 |
| | | | **SUBTOTAL** | **$155,150.68** |
| KAISER FOUNDATION HEALTH PLAN - NW<br>PO BOX 34178<br>SEATTLE, WA 98124 | 200318616 | 05/22/2023 | Suppliers or Vendors | $16,285.52 |
| | 200327132 | 06/21/2023 | Suppliers or Vendors | $16,285.52 |
| | 200334266 | 07/17/2023 | Suppliers or Vendors | $13,041.38 |
| | | | **SUBTOTAL** | **$45,612.42** |
| KAISER FOUNDATION HEALTH PLAN - SCA<br>PO BOX 741562<br>LOS ANGELES, CA 90074 | 200318670 | 05/22/2023 | Suppliers or Vendors | $70,008.34 |
| | 200327162 | 06/21/2023 | Suppliers or Vendors | $69,424.40 |
| | 200335607 | 07/27/2023 | Suppliers or Vendors | $68,805.87 |
| | | | **SUBTOTAL** | **$208,238.61** |
| KANSAS CITY SOUTHERN<br>36454 TREASURY CENTER<br>CHICAGO, IL 60694 | 200314516 | 05/08/2023 | Suppliers or Vendors | $10,794.92 |
| | 200315648 | 05/11/2023 | Suppliers or Vendors | $13,545.61 |
| | 200315752 | 05/12/2023 | Suppliers or Vendors | $5,209.85 |
| | 200316338 | 05/15/2023 | Suppliers or Vendors | $5,209.85 |
| | 200317193 | 05/17/2023 | Suppliers or Vendors | $6,265.68 |
| | 200317755 | 05/18/2023 | Suppliers or Vendors | $17,399.73 |
| | 200318096 | 05/19/2023 | Suppliers or Vendors | $20,474.40 |
| | 200318860 | 05/22/2023 | Suppliers or Vendors | $24,394.50 |
| | 200319665 | 05/25/2023 | Suppliers or Vendors | $5,380.09 |
| | 200320202 | 05/26/2023 | Suppliers or Vendors | $5,572.64 |
| | 200320533 | 05/30/2023 | Suppliers or Vendors | $21,225.30 |

Debtor Name: Yellow Corporation    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200321208 | 05/31/2023 | Suppliers or Vendors | $2,070.04 |
| | 200321433 | 06/01/2023 | Suppliers or Vendors | $4,140.08 |
| | 200322145 | 06/02/2023 | Suppliers or Vendors | $7,245.14 |
| | 200322357 | 06/05/2023 | Suppliers or Vendors | $8,280.16 |
| | 200324444 | 06/12/2023 | Suppliers or Vendors | $12,309.12 |
| | 200324840 | 06/13/2023 | Suppliers or Vendors | $3,417.66 |
| | 200326619 | 06/20/2023 | Suppliers or Vendors | $8,439.40 |
| | 200326928 | 06/21/2023 | Suppliers or Vendors | $7,147.84 |
| | 200327625 | 06/22/2023 | Suppliers or Vendors | $7,321.12 |
| | 200327864 | 06/23/2023 | Suppliers or Vendors | $6,126.72 |
| | 200328592 | 06/26/2023 | Suppliers or Vendors | $13,447.84 |
| | 200329301 | 06/28/2023 | Suppliers or Vendors | $2,288.36 |
| | 200330404 | 07/03/2023 | Suppliers or Vendors | $1,191.69 |
| | 200333974 | 07/17/2023 | Suppliers or Vendors | $1,183.56 |
| | | | **SUBTOTAL** | **$220,081.30** |
| KEITH A LAWLESS COMPANIES, LLC.<br>OR VENTURE CAPITAL INC., P.O. BOX 274<br>DRAPER, UT 84020-0274 | 200314440 | 05/08/2023 | Suppliers or Vendors | $3,400.00 |
| | 200315375 | 05/10/2023 | Suppliers or Vendors | $1,000.00 |
| | 200316654 | 05/15/2023 | Suppliers or Vendors | $3,400.00 |
| | 200317184 | 05/17/2023 | Suppliers or Vendors | $2,400.00 |
| | 200317534 | 05/18/2023 | Suppliers or Vendors | $1,200.00 |
| | 200319137 | 05/23/2023 | Suppliers or Vendors | $1,000.00 |
| | 200319332 | 05/24/2023 | Suppliers or Vendors | $1,000.00 |
| | 200320968 | 05/30/2023 | Suppliers or Vendors | $1,200.00 |
| | 200321223 | 05/31/2023 | Suppliers or Vendors | $2,400.00 |
| | 200322548 | 06/05/2023 | Suppliers or Vendors | $1,000.00 |
| | 200322899 | 06/06/2023 | Suppliers or Vendors | $3,200.00 |
| | 200323006 | 06/07/2023 | Suppliers or Vendors | $1,000.00 |
| | 200323275 | 06/08/2023 | Suppliers or Vendors | $1,200.00 |
| | 200324583 | 06/12/2023 | Suppliers or Vendors | $1,200.00 |
| | 200325071 | 06/14/2023 | Suppliers or Vendors | $1,000.00 |
| | 200326780 | 06/20/2023 | Suppliers or Vendors | $3,600.00 |
| | 200327645 | 06/22/2023 | Suppliers or Vendors | $1,200.00 |
| | 200328229 | 06/26/2023 | Suppliers or Vendors | $2,200.00 |
| | 200329002 | 06/28/2023 | Suppliers or Vendors | $2,400.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200330563 | 07/03/2023 | Suppliers or Vendors | $2,200.00 |
| | 200330909 | 07/05/2023 | Suppliers or Vendors | $1,000.00 |
| | 200331854 | 07/10/2023 | Suppliers or Vendors | $4,400.00 |
| | 200334199 | 07/17/2023 | Suppliers or Vendors | $2,400.00 |
| | 200334339 | 07/18/2023 | Suppliers or Vendors | $1,200.00 |
| | 200335119 | 07/24/2023 | Suppliers or Vendors | $1,000.00 |
| | 200335508 | 07/25/2023 | Suppliers or Vendors | $3,600.00 |
| | 200335782 | 07/31/2023 | Suppliers or Vendors | $1,000.00 |
| | | | **SUBTOTAL** | **$51,800.00** |
| KELLER TRUCK SERVICES INC<br>PO BOX 1396<br>SIKESTON, MO 63801 | 200314607 | 05/08/2023 | Suppliers or Vendors | $6,802.29 |
| | 200315128 | 05/10/2023 | Suppliers or Vendors | $1,931.01 |
| | 200315410 | 05/11/2023 | Suppliers or Vendors | $3,585.28 |
| | 200316066 | 05/12/2023 | Suppliers or Vendors | $2,692.65 |
| | 200316852 | 05/15/2023 | Suppliers or Vendors | $6,378.87 |
| | 200317268 | 05/17/2023 | Suppliers or Vendors | $2,017.75 |
| | 200317677 | 05/18/2023 | Suppliers or Vendors | $2,342.78 |
| | 200317920 | 05/19/2023 | Suppliers or Vendors | $3,001.48 |
| | 200318938 | 05/22/2023 | Suppliers or Vendors | $7,401.15 |
| | 200319505 | 05/24/2023 | Suppliers or Vendors | $1,703.56 |
| | 200319594 | 05/25/2023 | Suppliers or Vendors | $2,919.80 |
| | 200320079 | 05/26/2023 | Suppliers or Vendors | $2,912.88 |
| | 200320892 | 05/30/2023 | Suppliers or Vendors | $5,926.27 |
| | 200321057 | 05/31/2023 | Suppliers or Vendors | $1,411.48 |
| | 200321648 | 06/01/2023 | Suppliers or Vendors | $2,841.47 |
| | 200321918 | 06/02/2023 | Suppliers or Vendors | $2,614.86 |
| | 200322709 | 06/05/2023 | Suppliers or Vendors | $5,985.20 |
| | 200323383 | 06/08/2023 | Suppliers or Vendors | $2,127.74 |
| | 200323886 | 06/09/2023 | Suppliers or Vendors | $3,053.96 |
| | 200324205 | 06/12/2023 | Suppliers or Vendors | $5,828.20 |
| | 200325112 | 06/14/2023 | Suppliers or Vendors | $2,210.10 |
| | 200325724 | 06/15/2023 | Suppliers or Vendors | $1,953.83 |
| | 200326175 | 06/16/2023 | Suppliers or Vendors | $2,541.42 |
| | 200326432 | 06/20/2023 | Suppliers or Vendors | $5,619.10 |
| | 200326983 | 06/21/2023 | Suppliers or Vendors | $1,532.70 |
| | 200327297 | 06/22/2023 | Suppliers or Vendors | $2,248.43 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200328007 | 06/23/2023 | Suppliers or Vendors | $2,449.27 |
| | 200328375 | 06/26/2023 | Suppliers or Vendors | $5,405.23 |
| | 200329112 | 06/28/2023 | Suppliers or Vendors | $1,800.21 |
| | 200329407 | 06/29/2023 | Suppliers or Vendors | $2,287.11 |
| | 200330028 | 06/30/2023 | Suppliers or Vendors | $2,224.12 |
| | 200330228 | 07/03/2023 | Suppliers or Vendors | $6,469.92 |
| | 200330674 | 07/05/2023 | Suppliers or Vendors | $1,939.01 |
| | 200331209 | 07/06/2023 | Suppliers or Vendors | $1,937.34 |
| | 200331576 | 07/07/2023 | Suppliers or Vendors | $3,143.01 |
| | 200331995 | 07/10/2023 | Suppliers or Vendors | $5,674.89 |
| | 200332765 | 07/12/2023 | Suppliers or Vendors | $568.85 |
| | 200333034 | 07/13/2023 | Suppliers or Vendors | $550.22 |
| | 200333349 | 07/14/2023 | Suppliers or Vendors | $1,167.53 |
| | 200333829 | 07/17/2023 | Suppliers or Vendors | $6,437.62 |
| | 200334699 | 07/19/2023 | Suppliers or Vendors | $1,843.87 |
| | 200335656 | 07/27/2023 | Suppliers or Vendors | $13,998.00 |
| | 200335724 | 07/28/2023 | Suppliers or Vendors | $1,925.31 |
| | | | **SUBTOTAL** | **$149,405.77** |
| KENNETH GALLOWAY & SONS<br>24-HOUR ROAD SVC<br>TRUCK & TRAILER REPAIR, 618 E LAKEWOOD DR.<br>JACKSON, TN 38305 | 200314517 | 05/08/2023 | Suppliers or Vendors | $400.00 |
| | 200315074 | 05/10/2023 | Suppliers or Vendors | $400.00 |
| | 200315649 | 05/11/2023 | Suppliers or Vendors | $300.00 |
| | 200315753 | 05/12/2023 | Suppliers or Vendors | $200.00 |
| | 200316339 | 05/15/2023 | Suppliers or Vendors | $500.00 |
| | 200317194 | 05/17/2023 | Suppliers or Vendors | $450.00 |
| | 200317756 | 05/18/2023 | Suppliers or Vendors | $200.00 |
| | 200318132 | 05/19/2023 | Suppliers or Vendors | $400.00 |
| | 200318861 | 05/22/2023 | Suppliers or Vendors | $600.00 |
| | 200319352 | 05/24/2023 | Suppliers or Vendors | $350.00 |
| | 200319666 | 05/25/2023 | Suppliers or Vendors | $450.00 |
| | 200320203 | 05/26/2023 | Suppliers or Vendors | $700.00 |
| | 200320534 | 05/30/2023 | Suppliers or Vendors | $700.00 |
| | 200321140 | 05/31/2023 | Suppliers or Vendors | $120.00 |
| | 200321209 | 05/31/2023 | Suppliers or Vendors | $500.00 |
| | 200321434 | 06/01/2023 | Suppliers or Vendors | $200.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200322180 | 06/02/2023 | Suppliers or Vendors | $300.00 |
| | 200322383 | 06/05/2023 | Suppliers or Vendors | $300.00 |
| | 200323041 | 06/07/2023 | Suppliers or Vendors | $400.00 |
| | 200323302 | 06/08/2023 | Suppliers or Vendors | $400.00 |
| | 200323675 | 06/09/2023 | Suppliers or Vendors | $450.00 |
| | 200324445 | 06/12/2023 | Suppliers or Vendors | $600.00 |
| | 200324925 | 06/14/2023 | Suppliers or Vendors | $600.00 |
| | 200325288 | 06/15/2023 | Suppliers or Vendors | $300.00 |
| | 200325895 | 06/16/2023 | Suppliers or Vendors | $300.00 |
| | 200326620 | 06/20/2023 | Suppliers or Vendors | $600.00 |
| | 200326929 | 06/21/2023 | Suppliers or Vendors | $200.00 |
| | 200327626 | 06/22/2023 | Suppliers or Vendors | $300.00 |
| | 200327865 | 06/23/2023 | Suppliers or Vendors | $300.00 |
| | 200328594 | 06/26/2023 | Suppliers or Vendors | $900.00 |
| | 200328779 | 06/27/2023 | Suppliers or Vendors | $250.00 |
| | 200329758 | 06/30/2023 | Suppliers or Vendors | $500.00 |
| | 200330418 | 07/03/2023 | Suppliers or Vendors | $500.00 |
| | 200330897 | 07/05/2023 | Suppliers or Vendors | $300.00 |
| | 200331152 | 07/06/2023 | Suppliers or Vendors | $500.00 |
| | 200331349 | 07/07/2023 | Suppliers or Vendors | $300.00 |
| | 200332168 | 07/10/2023 | Suppliers or Vendors | $500.00 |
| | 200332721 | 07/12/2023 | Suppliers or Vendors | $300.00 |
| | 200333047 | 07/13/2023 | Suppliers or Vendors | $350.00 |
| | 200333975 | 07/17/2023 | Suppliers or Vendors | $550.00 |
| | 200334643 | 07/19/2023 | Suppliers or Vendors | $200.00 |
| | | | **SUBTOTAL** | **$16,670.00** |
| KENTUCKY STATE TREASURER<br>DEPT OF VEHICLE REGULATION<br>PO BOX 2004<br>FRANKFORT, KY 40602 | 100170858 | 05/11/2023 | Suppliers or Vendors | $79,537.09 |
| | 100170982 | 05/17/2023 | Suppliers or Vendors | $38,184.21 |
| | 100171786 | 06/25/2023 | Suppliers or Vendors | $30,000.00 |
| | | | **SUBTOTAL** | **$147,721.30** |
| KENWORTH NORTHEAST GROUP INC.<br>100 COMMERCE DRIVE<br>BUFFALO, NY 14218 | 300749950 | 05/08/2023 | Suppliers or Vendors | $607.73 |
| | 300753465 | 05/22/2023 | Suppliers or Vendors | $3,600.75 |
| | 300754180 | 05/23/2023 | Suppliers or Vendors | $1,420.60 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300755109 | 05/29/2023 | Suppliers or Vendors | $34.58 |
| | 300760195 | 06/14/2023 | Suppliers or Vendors | $1,109.44 |
| | 300760741 | 06/19/2023 | Suppliers or Vendors | $945.04 |
| | 300761913 | 06/22/2023 | Suppliers or Vendors | $438.59 |
| | | | **SUBTOTAL** | **$8,156.73** |
| KENWORTH OF PENNSYLVANIA<br>4909 LOUISE DRIVE SUITE 105<br>MECHANICSBURG, PA 17055 | 100171809 | 06/19/2023 | Suppliers or Vendors | $309.96 |
| | 100171936 | 06/21/2023 | Suppliers or Vendors | $873.99 |
| | 100171945 | 06/21/2023 | Suppliers or Vendors | $134.00 |
| | 100171977 | 06/27/2023 | Suppliers or Vendors | $5,527.03 |
| | 100172083 | 07/06/2023 | Suppliers or Vendors | $1,936.67 |
| | 100172175 | 07/06/2023 | Suppliers or Vendors | $130.00 |
| | 100172197 | 07/06/2023 | Suppliers or Vendors | $13.95 |
| | | | **SUBTOTAL** | **$8,925.60** |
| KENWORTH SALES COMPANY<br>2125 S CONSTITUTION<br>WEST VALLEY CITY, UT 84119 | 200318718 | 05/22/2023 | Suppliers or Vendors | $83.74 |
| | 300755259 | 05/30/2023 | Suppliers or Vendors | $4,112.89 |
| | 200328174 | 06/26/2023 | Suppliers or Vendors | $108.23 |
| | 200334141 | 07/17/2023 | Suppliers or Vendors | $902.99 |
| | 300769875 | 07/23/2023 | Suppliers or Vendors | $3,795.12 |
| | | | **SUBTOTAL** | **$9,002.97** |
| KERAMIDA, INC<br>401 N COLLEGE AVE<br>INDIANAPOLIS, IN 46202 | 300751937 | 05/16/2023 | Suppliers or Vendors | $4,275.00 |
| | 300753534 | 05/23/2023 | Suppliers or Vendors | $48,766.59 |
| | 100171520 | 05/31/2023 | Suppliers or Vendors | $19,100.00 |
| | 100171521 | 05/31/2023 | Suppliers or Vendors | $3,877.00 |
| | 300756777 | 05/31/2023 | Suppliers or Vendors | $1,248.00 |
| | 100171644 | 06/12/2023 | Suppliers or Vendors | $3,375.00 |
| | 100171645 | 06/12/2023 | Suppliers or Vendors | $37,520.00 |
| | 100171646 | 06/12/2023 | Suppliers or Vendors | $25,989.00 |
| | 300761941 | 06/21/2023 | Suppliers or Vendors | $9,650.00 |
| | | | **SUBTOTAL** | **$153,800.59** |
| KESTREL CROSSDOCK, LLC<br>310 W SPRUCE ST<br>MISSOULA, MT 59802 | 200321659 | 06/01/2023 | Suppliers or Vendors | $20,150.32 |
| | 200328979 | 06/28/2023 | Suppliers or Vendors | $20,150.32 |
| | | | **SUBTOTAL** | **$40,300.64** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KEYBANK NATIONAL ASSOCIATION CLEVELAND 15000 ST CLAIR AVE. CLEVELAND, OH 44110-3718 | 10750 | 05/31/2023 | Suppliers or Vendors | $18,056,219.04 |
| | 10975 | 06/20/2023 | Suppliers or Vendors | $573,253.75 |
| | 10995 | 06/30/2023 | Suppliers or Vendors | $5,976,585.92 |
| | 11027 | 07/07/2023 | Suppliers or Vendors | $201,515.22 |
| | 11052 | 07/28/2023 | Suppliers or Vendors | $1,940,610.71 |
| | | | **SUBTOTAL** | **$26,748,184.64** |
| KEYHOLE SOFTWARE LLC 11205 W 79TH STREET LENEXA, KS 66214 | 300749317 | 05/10/2023 | Suppliers or Vendors | $117,410.94 |
| | 300751019 | 05/17/2023 | Suppliers or Vendors | $8,207.34 |
| | 300745827 | 05/24/2023 | Suppliers or Vendors | $43,845.32 |
| | 300749608 | 05/24/2023 | Suppliers or Vendors | $37,292.80 |
| | 300753201 | 05/31/2023 | Suppliers or Vendors | $70,639.70 |
| | 300753390 | 05/31/2023 | Suppliers or Vendors | $84,485.15 |
| | 200321838 | 06/02/2023 | Suppliers or Vendors | $5,794.90 |
| | 300757070 | 06/08/2023 | Suppliers or Vendors | $161,190.21 |
| | 200324899 | 06/14/2023 | Suppliers or Vendors | $19,722.30 |
| | 300760718 | 06/21/2023 | Suppliers or Vendors | $120,135.78 |
| | 300760915 | 06/21/2023 | Suppliers or Vendors | $46,271.60 |
| | 200329951 | 06/30/2023 | Suppliers or Vendors | $120,741.79 |
| | 200331612 | 07/07/2023 | Suppliers or Vendors | $17,717.58 |
| | 300764848 | 07/09/2023 | Suppliers or Vendors | $108,896.92 |
| | 300764957 | 07/09/2023 | Suppliers or Vendors | $44,469.60 |
| | 200333407 | 07/14/2023 | Suppliers or Vendors | $8,902.40 |
| | | | **SUBTOTAL** | **$1,015,724.33** |
| KFORCE EXPRESS, INC OR CD CONSORTIUM CORP, 8930 WAUKEGAN RD, STE 230 MORTON GROVE, IL 60053 | 300754856 | 05/23/2023 | Suppliers or Vendors | $2,750.00 |
| | 300756829 | 05/31/2023 | Suppliers or Vendors | $8,450.00 |
| | 300758501 | 06/06/2023 | Suppliers or Vendors | $3,250.00 |
| | 300759238 | 06/13/2023 | Suppliers or Vendors | $3,000.00 |
| | 300766667 | 07/06/2023 | Suppliers or Vendors | $3,200.00 |
| | 300767252 | 07/11/2023 | Suppliers or Vendors | $1,900.00 |
| | 300768921 | 07/18/2023 | Suppliers or Vendors | $5,900.00 |
| | 300772315 | 08/03/2023 | Suppliers or Vendors | $3,150.00 |
| | | | **SUBTOTAL** | **$31,600.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KGZ TRANSPORT CORP<br>OR RTS FINANCIAL SERVICE, INC, PO BOX 840267<br>DALLAS, TX 75284 | 300756407 | 06/01/2023 | Suppliers or Vendors | $3,000.00 |
| | 300758570 | 06/08/2023 | Suppliers or Vendors | $1,500.00 |
| | 300765201 | 07/04/2023 | Suppliers or Vendors | $2,750.00 |
| | 300766668 | 07/09/2023 | Suppliers or Vendors | $1,000.00 |
| | 300771352 | 07/31/2023 | Suppliers or Vendors | $1,600.00 |
| | | | **SUBTOTAL** | **$9,850.00** |
| KIDA TRUCKING LLC<br>OR PHOENIX CAPITAL GROUP, PO BOX 1415<br>DES MOINES, IA 50305 | 300750337 | 05/09/2023 | Suppliers or Vendors | $1,100.00 |
| | 300765666 | 07/05/2023 | Suppliers or Vendors | $3,000.00 |
| | 300771942 | 08/01/2023 | Suppliers or Vendors | $3,500.00 |
| | | | **SUBTOTAL** | **$7,600.00** |
| KIMPTON TRUCK SERVICE INC<br>401 HOLLAND ST<br>TOMAH, WI 54660 | 200314695 | 05/08/2023 | Suppliers or Vendors | $3,774.07 |
| | 200315017 | 05/09/2023 | Suppliers or Vendors | $1,222.73 |
| | 200315150 | 05/10/2023 | Suppliers or Vendors | $872.06 |
| | 200316163 | 05/12/2023 | Suppliers or Vendors | $783.79 |
| | 200316362 | 05/15/2023 | Suppliers or Vendors | $2,281.51 |
| | 200316865 | 05/16/2023 | Suppliers or Vendors | $777.79 |
| | 200317293 | 05/17/2023 | Suppliers or Vendors | $872.51 |
| | 300751542 | 05/17/2023 | Suppliers or Vendors | $37.50 |
| | 200318456 | 05/19/2023 | Suppliers or Vendors | $1,092.58 |
| | 200318543 | 05/22/2023 | Suppliers or Vendors | $2,616.31 |
| | 200319153 | 05/23/2023 | Suppliers or Vendors | $150.37 |
| | 200319208 | 05/23/2023 | Suppliers or Vendors | $2,922.18 |
| | 200319624 | 05/25/2023 | Suppliers or Vendors | $5,467.21 |
| | 200320168 | 05/26/2023 | Suppliers or Vendors | $3,834.61 |
| | 200320552 | 05/30/2023 | Suppliers or Vendors | $2,017.03 |
| | 200321090 | 05/31/2023 | Suppliers or Vendors | $2,122.37 |
| | 200321295 | 06/01/2023 | Suppliers or Vendors | $5,225.89 |
| | 200321299 | 06/01/2023 | Suppliers or Vendors | $111.23 |
| | 200322039 | 06/02/2023 | Suppliers or Vendors | $899.99 |
| | 200322339 | 06/05/2023 | Suppliers or Vendors | $7,567.44 |
| | 200323964 | 06/09/2023 | Suppliers or Vendors | $1,732.48 |
| | 200324291 | 06/12/2023 | Suppliers or Vendors | $6,044.46 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200324819 | 06/13/2023 | Suppliers or Vendors | $1,956.69 |
| | 200325133 | 06/14/2023 | Suppliers or Vendors | $669.46 |
| | 200325301 | 06/15/2023 | Suppliers or Vendors | $50.24 |
| | 200326253 | 06/16/2023 | Suppliers or Vendors | $1,964.59 |
| | 200326532 | 06/20/2023 | Suppliers or Vendors | $3,097.50 |
| | 200327010 | 06/21/2023 | Suppliers or Vendors | $1,025.58 |
| | 200328086 | 06/23/2023 | Suppliers or Vendors | $1,377.37 |
| | 200328464 | 06/26/2023 | Suppliers or Vendors | $4,142.52 |
| | 200328839 | 06/27/2023 | Suppliers or Vendors | $505.62 |
| | 200330106 | 06/30/2023 | Suppliers or Vendors | $2,215.12 |
| | 200330311 | 07/03/2023 | Suppliers or Vendors | $6,300.93 |
| | 200330698 | 07/05/2023 | Suppliers or Vendors | $1,879.44 |
| | 200331648 | 07/07/2023 | Suppliers or Vendors | $339.90 |
| | 200332121 | 07/10/2023 | Suppliers or Vendors | $3,106.71 |
| | 200332354 | 07/11/2023 | Suppliers or Vendors | $2,703.61 |
| | 200332806 | 07/12/2023 | Suppliers or Vendors | $327.86 |
| | 200333455 | 07/14/2023 | Suppliers or Vendors | $2,428.69 |
| | 200333926 | 07/17/2023 | Suppliers or Vendors | $7,249.32 |
| | 200334429 | 07/18/2023 | Suppliers or Vendors | $1,876.07 |
| | | | **SUBTOTAL** | **$95,643.33** |
| KINETIC SOLUTIONS, LLC OR ASSIST FINANCIAL SERVICES, INC., PO BOX 347 MADISON, SD 57042 | 200314893 | 05/09/2023 | Suppliers or Vendors | $3,600.00 |
| | 200334196 | 07/17/2023 | Suppliers or Vendors | $5,100.00 |
| | | | **SUBTOTAL** | **$8,700.00** |
| KING LOGISTICS, INC. OR COMPASS FUNDING SOLUTIONS, PO BOX 205154 DALLAS, TX 75320 | 200316513 | 05/15/2023 | Suppliers or Vendors | $5,300.00 |
| | 200317130 | 05/17/2023 | Suppliers or Vendors | $2,500.00 |
| | 200318780 | 05/22/2023 | Suppliers or Vendors | $3,100.00 |
| | 200320821 | 05/30/2023 | Suppliers or Vendors | $850.00 |
| | 200327167 | 06/21/2023 | Suppliers or Vendors | $1,400.00 |
| | 200328697 | 06/27/2023 | Suppliers or Vendors | $550.00 |
| | 200330838 | 07/05/2023 | Suppliers or Vendors | $1,200.00 |
| | 200334559 | 07/19/2023 | Suppliers or Vendors | $750.00 |
| | 200335065 | 07/24/2023 | Suppliers or Vendors | $1,800.00 |
| | | | **SUBTOTAL** | **$17,450.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KINGFLEET INC<br>PO BOX 3640<br>ALHAMBRA, CA 91803 | 200314360 | 05/08/2023 | Suppliers or Vendors | $1,597.48 |
| | 200314639 | 05/08/2023 | Suppliers or Vendors | $2,192.89 |
| | 200314887 | 05/09/2023 | Suppliers or Vendors | $2,402.05 |
| | 200314910 | 05/09/2023 | Suppliers or Vendors | $3,027.00 |
| | 200316376 | 05/15/2023 | Suppliers or Vendors | $1,548.00 |
| | 200316718 | 05/15/2023 | Suppliers or Vendors | $6,277.74 |
| | 200316970 | 05/16/2023 | Suppliers or Vendors | $1,184.74 |
| | 200317407 | 05/17/2023 | Suppliers or Vendors | $593.40 |
| | 200318519 | 05/22/2023 | Suppliers or Vendors | $844.64 |
| | 200319552 | 05/25/2023 | Suppliers or Vendors | $129.00 |
| | 200319985 | 05/26/2023 | Suppliers or Vendors | $1,051.12 |
| | 200320324 | 05/26/2023 | Suppliers or Vendors | $1,145.01 |
| | 200320930 | 05/30/2023 | Suppliers or Vendors | $2,106.02 |
| | 200320931 | 05/30/2023 | Suppliers or Vendors | $3,338.88 |
| | 200321144 | 05/31/2023 | Suppliers or Vendors | $322.50 |
| | 200321402 | 06/01/2023 | Suppliers or Vendors | $193.50 |
| | 200322395 | 06/05/2023 | Suppliers or Vendors | $709.50 |
| | 200322647 | 06/05/2023 | Suppliers or Vendors | $1,970.28 |
| | 200322810 | 06/06/2023 | Suppliers or Vendors | $5,098.50 |
| | 200322819 | 06/06/2023 | Suppliers or Vendors | $416.84 |
| | 200323716 | 06/09/2023 | Suppliers or Vendors | $2,442.34 |
| | 200323894 | 06/09/2023 | Suppliers or Vendors | $2,250.74 |
| | 200324133 | 06/12/2023 | Suppliers or Vendors | $9,427.98 |
| | 200324358 | 06/12/2023 | Suppliers or Vendors | $193.50 |
| | 200324379 | 06/12/2023 | Suppliers or Vendors | $5,353.51 |
| | 200324864 | 06/13/2023 | Suppliers or Vendors | $676.38 |
| | 200325943 | 06/16/2023 | Suppliers or Vendors | $1,806.00 |
| | 200326822 | 06/20/2023 | Suppliers or Vendors | $2,754.92 |
| | 200328549 | 06/26/2023 | Suppliers or Vendors | $413.00 |
| | 200328656 | 06/27/2023 | Suppliers or Vendors | $2,121.02 |
| | 200328917 | 06/27/2023 | Suppliers or Vendors | $1,616.98 |
| | 200330151 | 06/30/2023 | Suppliers or Vendors | $129.00 |
| | 200330203 | 07/03/2023 | Suppliers or Vendors | $2,411.27 |
| | 200330407 | 07/03/2023 | Suppliers or Vendors | $2,939.66 |
| | 200330811 | 07/05/2023 | Suppliers or Vendors | $387.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200331365 | 07/07/2023 | Suppliers or Vendors | $1,299.67 |
| | 200331556 | 07/07/2023 | Suppliers or Vendors | $2,938.28 |
| | 200331894 | 07/10/2023 | Suppliers or Vendors | $2,862.76 |
| | 200332151 | 07/10/2023 | Suppliers or Vendors | $1,541.87 |
| | 200332445 | 07/11/2023 | Suppliers or Vendors | $1,747.52 |
| | 200332480 | 07/11/2023 | Suppliers or Vendors | $2,784.35 |
| | 200333334 | 07/14/2023 | Suppliers or Vendors | $580.50 |
| | 200333980 | 07/17/2023 | Suppliers or Vendors | $1,143.10 |
| | 200334260 | 07/17/2023 | Suppliers or Vendors | $1,612.50 |
| | 200334470 | 07/18/2023 | Suppliers or Vendors | $1,693.66 |
| | | | **SUBTOTAL** | **$89,276.60** |
| KINGS FLEET NW LLC<br>2022 MILWAUKEE WAY<br>TACOMA, WA 98421 | 200314793 | 05/08/2023 | Suppliers or Vendors | $5,554.22 |
| | 200314880 | 05/09/2023 | Suppliers or Vendors | $605.35 |
| | 200315279 | 05/10/2023 | Suppliers or Vendors | $911.88 |
| | 200315864 | 05/12/2023 | Suppliers or Vendors | $522.44 |
| | 200316672 | 05/15/2023 | Suppliers or Vendors | $4,995.30 |
| | 200317408 | 05/17/2023 | Suppliers or Vendors | $648.56 |
| | 200318261 | 05/19/2023 | Suppliers or Vendors | $1,415.27 |
| | 200318803 | 05/22/2023 | Suppliers or Vendors | $3,341.75 |
| | 200319109 | 05/23/2023 | Suppliers or Vendors | $391.60 |
| | 200319114 | 05/23/2023 | Suppliers or Vendors | $2,742.83 |
| | 200319116 | 05/23/2023 | Suppliers or Vendors | $1,351.84 |
| | 200319928 | 05/26/2023 | Suppliers or Vendors | $3,299.59 |
| | 200320877 | 05/30/2023 | Suppliers or Vendors | $582.27 |
| | 200322215 | 06/02/2023 | Suppliers or Vendors | $1,667.15 |
| | 200322609 | 06/05/2023 | Suppliers or Vendors | $816.15 |
| | 200322796 | 06/06/2023 | Suppliers or Vendors | $405.42 |
| | 200322811 | 06/06/2023 | Suppliers or Vendors | $1,363.05 |
| | 200323694 | 06/09/2023 | Suppliers or Vendors | $659.40 |
| | 200324097 | 06/12/2023 | Suppliers or Vendors | $3,352.64 |
| | 200324849 | 06/13/2023 | Suppliers or Vendors | $2,773.81 |
| | 200326785 | 06/20/2023 | Suppliers or Vendors | $3,632.69 |
| | 200328241 | 06/26/2023 | Suppliers or Vendors | $1,802.10 |
| | 200330607 | 07/03/2023 | Suppliers or Vendors | $5,657.46 |
| | 200331449 | 07/07/2023 | Suppliers or Vendors | $411.21 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200331859 | 07/10/2023 | Suppliers or Vendors | $3,555.45 |
| | 200332592 | 07/12/2023 | Suppliers or Vendors | $1,174.69 |
| | 200334213 | 07/17/2023 | Suppliers or Vendors | $3,719.22 |
| | 100172076 | 08/02/2023 | Suppliers or Vendors | $2,121.71 |
| | | | **SUBTOTAL** | **$59,475.05** |
| KINMAN TOWING & RECOVERY<br>1420 S CR 450 W<br>NORTH VERNON, IN 47265 | 200314758 | 05/08/2023 | Suppliers or Vendors | $1,308.07 |
| | 200316605 | 05/15/2023 | Suppliers or Vendors | $327.25 |
| | 200318973 | 05/23/2023 | Suppliers or Vendors | $327.25 |
| | 200319223 | 05/24/2023 | Suppliers or Vendors | $1,823.25 |
| | 200320553 | 05/30/2023 | Suppliers or Vendors | $4,844.25 |
| | 200322535 | 06/05/2023 | Suppliers or Vendors | $1,301.52 |
| | 200322973 | 06/06/2023 | Suppliers or Vendors | $1,028.50 |
| | 200323882 | 06/09/2023 | Suppliers or Vendors | $1,402.50 |
| | 200324599 | 06/12/2023 | Suppliers or Vendors | $1,881.22 |
| | 200326163 | 06/16/2023 | Suppliers or Vendors | $1,308.07 |
| | 200326802 | 06/20/2023 | Suppliers or Vendors | $981.75 |
| | 200327286 | 06/22/2023 | Suppliers or Vendors | $889.10 |
| | 200328857 | 06/27/2023 | Suppliers or Vendors | $2,839.60 |
| | 200329018 | 06/28/2023 | Suppliers or Vendors | $577.83 |
| | 200330142 | 06/30/2023 | Suppliers or Vendors | $407.66 |
| | 200330585 | 07/03/2023 | Suppliers or Vendors | $1,707.31 |
| | 200331840 | 07/10/2023 | Suppliers or Vendors | $1,769.97 |
| | 200332379 | 07/11/2023 | Suppliers or Vendors | $768.57 |
| | 200333341 | 07/14/2023 | Suppliers or Vendors | $350.63 |
| | 200334217 | 07/17/2023 | Suppliers or Vendors | $912.56 |
| | 200334419 | 07/18/2023 | Suppliers or Vendors | $350.63 |
| | | | **SUBTOTAL** | **$27,107.49** |
| KIRK NATIONALEASE CO.<br>3885 W. MICHIGAN AVE<br>SIDNEY, OH 45365 | 200314518 | 05/08/2023 | Suppliers or Vendors | $5,384.93 |
| | 200315044 | 05/09/2023 | Suppliers or Vendors | $1,416.68 |
| | 200315075 | 05/10/2023 | Suppliers or Vendors | $4,146.65 |
| | 200316363 | 05/15/2023 | Suppliers or Vendors | $6,720.80 |
| | 200317072 | 05/16/2023 | Suppliers or Vendors | $1,116.73 |
| | 200317195 | 05/17/2023 | Suppliers or Vendors | $258.02 |
| | 200318862 | 05/22/2023 | Suppliers or Vendors | $5,729.34 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200319353 | 05/24/2023 | Suppliers or Vendors | $186.44 |
| | 200320554 | 05/30/2023 | Suppliers or Vendors | $5,947.73 |
| | 200321210 | 05/31/2023 | Suppliers or Vendors | $11,195.08 |
| | 200322384 | 06/05/2023 | Suppliers or Vendors | $2,852.69 |
| | 200322917 | 06/06/2023 | Suppliers or Vendors | $3,947.37 |
| | 200323053 | 06/07/2023 | Suppliers or Vendors | $292.73 |
| | 200323676 | 06/09/2023 | Suppliers or Vendors | $672.76 |
| | 200324446 | 06/12/2023 | Suppliers or Vendors | $1,527.54 |
| | 200324926 | 06/14/2023 | Suppliers or Vendors | $275.72 |
| | 200326621 | 06/20/2023 | Suppliers or Vendors | $3,254.02 |
| | 200326930 | 06/21/2023 | Suppliers or Vendors | $1,358.27 |
| | 200327627 | 06/22/2023 | Suppliers or Vendors | $3,345.14 |
| | 200328595 | 06/26/2023 | Suppliers or Vendors | $587.80 |
| | 200328780 | 06/27/2023 | Suppliers or Vendors | $214.70 |
| | 200329759 | 06/30/2023 | Suppliers or Vendors | $527.67 |
| | 200330419 | 07/03/2023 | Suppliers or Vendors | $5,625.53 |
| | 200330898 | 07/05/2023 | Suppliers or Vendors | $5,694.55 |
| | 200332169 | 07/10/2023 | Suppliers or Vendors | $7,109.05 |
| | 200335448 | 07/25/2023 | Suppliers or Vendors | $2,195.87 |
| | | | **SUBTOTAL** | **$81,583.81** |
| KIRKS TRUCK SERVICE INC<br>303 MCCAMPBELL RD<br>CORPUS CHRISTI, TX 78469 | 300749488 | 05/18/2023 | Suppliers or Vendors | $1,879.68 |
| | 300750255 | 05/18/2023 | Suppliers or Vendors | $619.10 |
| | 300751410 | 05/18/2023 | Suppliers or Vendors | $362.34 |
| | 300758044 | 06/11/2023 | Suppliers or Vendors | $690.05 |
| | 300758989 | 06/20/2023 | Suppliers or Vendors | $159.74 |
| | 300759635 | 06/20/2023 | Suppliers or Vendors | $1,896.40 |
| | 300760016 | 06/20/2023 | Suppliers or Vendors | $3,826.86 |
| | 300766072 | 07/10/2023 | Suppliers or Vendors | $2,999.06 |
| | 300766570 | 07/10/2023 | Suppliers or Vendors | $933.99 |
| | 300767623 | 07/17/2023 | Suppliers or Vendors | $414.49 |
| | 300769563 | 07/26/2023 | Suppliers or Vendors | $773.98 |
| | | | **SUBTOTAL** | **$14,555.69** |
| KISWANI NATIONAL INC<br>555 WEST TAFT DRIVE<br>SOUTH HOLLAND, IL 60473 | 200321219 | 05/31/2023 | Suppliers or Vendors | $1,920.00 |
| | 200321771 | 06/02/2023 | Suppliers or Vendors | $1,860.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200322517 | 06/05/2023 | Suppliers or Vendors | $3,050.00 |
| | 200322884 | 06/06/2023 | Suppliers or Vendors | $7,040.00 |
| | 200324753 | 06/13/2023 | Suppliers or Vendors | $7,600.00 |
| | 200325067 | 06/14/2023 | Suppliers or Vendors | $1,910.00 |
| | 200327639 | 06/22/2023 | Suppliers or Vendors | $2,400.00 |
| | 200335105 | 07/24/2023 | Suppliers or Vendors | $1,550.00 |
| | 200335774 | 07/31/2023 | Suppliers or Vendors | $1,900.00 |
| | | | **SUBTOTAL** | **$29,230.00** |
| KLEINSCHMIDT INC.<br>450 LAKE COOK RD,<br>DEERFIELD, IL 60015 | 200315488 | 05/11/2023 | Suppliers or Vendors | $119.91 |
| | 200321000 | 05/31/2023 | Suppliers or Vendors | $4,112.45 |
| | 200321104 | 05/31/2023 | Suppliers or Vendors | $1,483.36 |
| | 200323468 | 06/08/2023 | Suppliers or Vendors | $133.30 |
| | 200330209 | 07/03/2023 | Suppliers or Vendors | $1,501.40 |
| | 200330521 | 07/03/2023 | Suppliers or Vendors | $4,352.02 |
| | 200332205 | 07/10/2023 | Suppliers or Vendors | $128.10 |
| | | | **SUBTOTAL** | **$11,830.54** |
| KLINK EQUIPMENT, LLC<br>W1970 C INDUSTRIAL DR<br>FREEDOM, WI 54130 | 200314647 | 05/08/2023 | Suppliers or Vendors | $1,140.00 |
| | 200314972 | 05/09/2023 | Suppliers or Vendors | $2,551.33 |
| | 200319107 | 05/23/2023 | Suppliers or Vendors | $3,806.21 |
| | 200321650 | 06/01/2023 | Suppliers or Vendors | $130.00 |
| | 200321943 | 06/02/2023 | Suppliers or Vendors | $765.87 |
| | 200322731 | 06/05/2023 | Suppliers or Vendors | $1,431.89 |
| | 200323891 | 06/09/2023 | Suppliers or Vendors | $1,755.46 |
| | 200324809 | 06/13/2023 | Suppliers or Vendors | $2,436.74 |
| | 200325116 | 06/14/2023 | Suppliers or Vendors | $2,295.05 |
| | 200325694 | 06/15/2023 | Suppliers or Vendors | $543.13 |
| | 200326181 | 06/16/2023 | Suppliers or Vendors | $1,491.21 |
| | 200326439 | 06/20/2023 | Suppliers or Vendors | $1,213.65 |
| | 200326985 | 06/21/2023 | Suppliers or Vendors | $1,365.00 |
| | 200332330 | 07/11/2023 | Suppliers or Vendors | $2,775.37 |
| | 200334375 | 07/18/2023 | Suppliers or Vendors | $890.00 |
| | | | **SUBTOTAL** | **$24,590.91** |
| KMS TRANS INC<br>OR APEX CAPITAL CORP, PO<br>BOX 961029<br>FT WORTH, TX 76161 | 300752734 | 05/17/2023 | Suppliers or Vendors | $8,682.50 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300754680 | 05/24/2023 | Suppliers or Vendors | $1,300.00 |
| | 300755596 | 05/31/2023 | Suppliers or Vendors | $2,600.00 |
| | 300756514 | 05/31/2023 | Suppliers or Vendors | $4,100.00 |
| | 300757579 | 06/06/2023 | Suppliers or Vendors | $2,300.00 |
| | 300759872 | 06/14/2023 | Suppliers or Vendors | $1,300.00 |
| | 300760113 | 06/14/2023 | Suppliers or Vendors | $6,892.50 |
| | 300762308 | 06/21/2023 | Suppliers or Vendors | $1,250.00 |
| | 300767316 | 07/11/2023 | Suppliers or Vendors | $2,600.00 |
| | 300768208 | 07/12/2023 | Suppliers or Vendors | $6,800.00 |
| | 300768314 | 07/13/2023 | Suppliers or Vendors | $1,492.50 |
| | 300771717 | 07/31/2023 | Suppliers or Vendors | $4,350.00 |
| | 300772125 | 08/02/2023 | Suppliers or Vendors | $6,000.00 |
| | | | **SUBTOTAL** | **$49,667.50** |
| KODIAK EQUIPMENT, INC.<br>1603 ENGLE CREEK RD<br>BARNHART, MO 63012 | 200322385 | 06/05/2023 | Suppliers or Vendors | $1,620.08 |
| | 200326622 | 06/20/2023 | Suppliers or Vendors | $7,940.19 |
| | 200328596 | 06/26/2023 | Suppliers or Vendors | $452.50 |
| | 200328781 | 06/27/2023 | Suppliers or Vendors | $24,993.50 |
| | | | **SUBTOTAL** | **$35,006.27** |
| KONA TRANS<br>74-5039A QUEEN KAAHUMANU HWY<br>KAILUA KONA, HI 96740 | 200314675 | 05/08/2023 | Suppliers or Vendors | $127.88 |
| | 200315317 | 05/10/2023 | Suppliers or Vendors | $1,571.11 |
| | 200317117 | 05/17/2023 | Suppliers or Vendors | $198.78 |
| | 200317868 | 05/18/2023 | Suppliers or Vendors | $1,951.01 |
| | 200318302 | 05/19/2023 | Suppliers or Vendors | $5,299.55 |
| | 200318530 | 05/22/2023 | Suppliers or Vendors | $182.37 |
| | 200319232 | 05/24/2023 | Suppliers or Vendors | $4,326.92 |
| | 200319537 | 05/25/2023 | Suppliers or Vendors | $2,051.45 |
| | 200320978 | 05/30/2023 | Suppliers or Vendors | $5,983.74 |
| | 200321150 | 05/31/2023 | Suppliers or Vendors | $36.00 |
| | 200321421 | 06/01/2023 | Suppliers or Vendors | $2,547.81 |
| | 200322403 | 06/05/2023 | Suppliers or Vendors | $42.68 |
| | 200323235 | 06/07/2023 | Suppliers or Vendors | $2,647.80 |
| | 200323560 | 06/08/2023 | Suppliers or Vendors | $4,950.34 |
| | 200323723 | 06/09/2023 | Suppliers or Vendors | $52.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200324412 | 06/12/2023 | Suppliers or Vendors | $147.55 |
| | 200325037 | 06/14/2023 | Suppliers or Vendors | $65.96 |
| | 200325780 | 06/15/2023 | Suppliers or Vendors | $2,680.70 |
| | 200326630 | 06/20/2023 | Suppliers or Vendors | $233.28 |
| | 200327143 | 06/21/2023 | Suppliers or Vendors | $1,442.28 |
| | 200327531 | 06/22/2023 | Suppliers or Vendors | $5,991.20 |
| | 200328573 | 06/26/2023 | Suppliers or Vendors | $6,933.30 |
| | 200329857 | 06/30/2023 | Suppliers or Vendors | $4,981.84 |
| | 200330415 | 07/03/2023 | Suppliers or Vendors | $2,286.18 |
| | 200331070 | 07/06/2023 | Suppliers or Vendors | $2,941.11 |
| | 200331396 | 07/07/2023 | Suppliers or Vendors | $4,413.19 |
| | 200332188 | 07/10/2023 | Suppliers or Vendors | $234.64 |
| | 200332926 | 07/13/2023 | Suppliers or Vendors | $77.60 |
| | 200334024 | 07/17/2023 | Suppliers or Vendors | $6,854.74 |
| | 200334535 | 07/19/2023 | Suppliers or Vendors | $71.00 |
| | | | **SUBTOTAL** | **$71,324.01** |
| KONETA INC<br>1400 LUNAR DR<br>WAPAKONETA, OH 45895 | 100171428 | 05/24/2023 | Suppliers or Vendors | $580.75 |
| | 300747687 | 06/05/2023 | Suppliers or Vendors | $1,403.98 |
| | 300756203 | 06/20/2023 | Suppliers or Vendors | $4,850.00 |
| | 300755013 | 06/29/2023 | Suppliers or Vendors | $793.50 |
| | 300768708 | 07/24/2023 | Suppliers or Vendors | $3,967.50 |
| | | | **SUBTOTAL** | **$11,595.73** |
| KOORSEN FIRE & SECURITY INC<br>2719 N ARLINGTON AVE<br>INDIANAPOLIS, IN 46218 | 200315045 | 05/09/2023 | Suppliers or Vendors | $5,294.77 |
| | 200317578 | 05/18/2023 | Suppliers or Vendors | $98.91 |
| | 200320555 | 05/30/2023 | Suppliers or Vendors | $839.95 |
| | 200322181 | 06/02/2023 | Suppliers or Vendors | $2,187.45 |
| | 200324722 | 06/13/2023 | Suppliers or Vendors | $528.12 |
| | 200329771 | 06/30/2023 | Suppliers or Vendors | $1,152.26 |
| | 200330420 | 07/03/2023 | Suppliers or Vendors | $440.90 |
| | | | **SUBTOTAL** | **$10,542.36** |
| KPMG LLP<br>DEPT 0522, PO BOX 120522<br>DALLAS, TX 75312 | 200317632 | 05/18/2023 | Suppliers or Vendors | $570,000.00 |
| | 200326828 | 06/20/2023 | Suppliers or Vendors | $220,000.00 |
| | 110840 | 07/31/2023 | Suppliers or Vendors | $220,000.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 11109 | 08/01/2023 | Suppliers or Vendors | $220,000.00 |
| | | | **SUBTOTAL** | **$1,230,000.00** |
| KSA EXPRESS INC<br>360 S LILAC AVE<br>RIALTO, CA 92376 | 300759451 | 06/27/2023 | Suppliers or Vendors | $3,200.00 |
| | 300761281 | 07/06/2023 | Suppliers or Vendors | $3,700.00 |
| | 300763657 | 07/06/2023 | Suppliers or Vendors | $3,700.00 |
| | | | **SUBTOTAL** | **$10,600.00** |
| KUFNER TOWING<br>3775 RIDGE ROAD<br>CLEVELAND, OH 44144 | 300747471 | 05/08/2023 | Suppliers or Vendors | $425.00 |
| | 300750027 | 05/11/2023 | Suppliers or Vendors | $1,625.00 |
| | 300751900 | 05/22/2023 | Suppliers or Vendors | $350.00 |
| | 300753211 | 05/22/2023 | Suppliers or Vendors | $450.00 |
| | 300754117 | 05/29/2023 | Suppliers or Vendors | $1,975.00 |
| | 300754311 | 05/29/2023 | Suppliers or Vendors | $650.00 |
| | 300754528 | 05/29/2023 | Suppliers or Vendors | $550.00 |
| | 300755757 | 05/30/2023 | Suppliers or Vendors | $1,550.00 |
| | 300756459 | 05/31/2023 | Suppliers or Vendors | $350.00 |
| | 300757780 | 06/06/2023 | Suppliers or Vendors | $425.00 |
| | 300761278 | 06/20/2023 | Suppliers or Vendors | $350.00 |
| | 300761279 | 06/20/2023 | Suppliers or Vendors | $250.00 |
| | 300761605 | 06/21/2023 | Suppliers or Vendors | $378.99 |
| | 300762905 | 06/26/2023 | Suppliers or Vendors | $1,050.00 |
| | 300763247 | 06/27/2023 | Suppliers or Vendors | $925.00 |
| | 300765324 | 07/04/2023 | Suppliers or Vendors | $575.00 |
| | 300766997 | 07/09/2023 | Suppliers or Vendors | $525.00 |
| | 300767460 | 07/11/2023 | Suppliers or Vendors | $675.00 |
| | 300768154 | 07/11/2023 | Suppliers or Vendors | $1,087.50 |
| | 300768657 | 07/16/2023 | Suppliers or Vendors | $350.00 |
| | 300769104 | 07/25/2023 | Suppliers or Vendors | $650.00 |
| | 300769556 | 07/25/2023 | Suppliers or Vendors | $3,000.00 |
| | 300770884 | 07/25/2023 | Suppliers or Vendors | $1,150.00 |
| | | | **SUBTOTAL** | **$19,316.49** |
| KULLAR BROS INC<br>25 ROCK ROAD<br>EPHRATA, PA 17522 | 300754801 | 05/31/2023 | Suppliers or Vendors | $5,200.00 |
| | 300767874 | 07/23/2023 | Suppliers or Vendors | $1,900.00 |
| | 300769596 | 07/23/2023 | Suppliers or Vendors | $1,900.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300770015 | 07/23/2023 | Suppliers or Vendors | $1,900.00 |
| | | | **SUBTOTAL** | **$10,900.00** |
| KWIK TRIP INC<br>PO BOX 1597<br>LACROSSE, WI 54602-1597 | 200316057 | 05/12/2023 | Suppliers or Vendors | $5,062.22 |
| | 200316819 | 05/15/2023 | Suppliers or Vendors | $5,087.75 |
| | 200323379 | 06/08/2023 | Suppliers or Vendors | $2,886.88 |
| | 200324793 | 06/13/2023 | Suppliers or Vendors | $231.66 |
| | 200335722 | 07/28/2023 | Suppliers or Vendors | $925.36 |
| | | | **SUBTOTAL** | **$14,193.87** |
| LA MACHINIST BENEFIT TRUST<br>201 QUEEN ANNE AVE NORTH,<br>SUITE 100<br>SEATTLE, WA 98109 | 200315181 | 05/10/2023 | Other- Union | $6,521.01 |
| | 200316532 | 05/15/2023 | Other- Union | $188.00 |
| | 200324394 | 06/12/2023 | Other- Union | $6,521.01 |
| | 200332821 | 07/12/2023 | Other- Union | $6,521.01 |
| | | | **SUBTOTAL** | **$19,751.03** |
| LABORLAWCENTER INC<br>3501 W GARRY AVE<br>SANTA ANA, CA 92704 | 300755395 | 06/04/2023 | Suppliers or Vendors | $5,155.20 |
| | 300765782 | 07/18/2023 | Suppliers or Vendors | $5,128.94 |
| | 300770562 | 07/26/2023 | Suppliers or Vendors | $1,375.16 |
| | | | **SUBTOTAL** | **$11,659.30** |
| LADDS TOWING LLC<br>4435 S HWY 91<br>CEDAR CITY, UT 84720 | 100171365 | 05/25/2023 | Suppliers or Vendors | $720.00 |
| | 100171494 | 06/04/2023 | Suppliers or Vendors | $660.00 |
| | 100171804 | 06/21/2023 | Suppliers or Vendors | $660.00 |
| | 100171833 | 06/21/2023 | Suppliers or Vendors | $5,650.00 |
| | 100171964 | 06/22/2023 | Suppliers or Vendors | $440.00 |
| | 100172005 | 06/28/2023 | Suppliers or Vendors | $1,485.00 |
| | | | **SUBTOTAL** | **$9,615.00** |
| LAKE EFFECT<br>23300 STATE ROAD 23<br>SOUTH BEND, IN 46614 | 300755396 | 06/04/2023 | Suppliers or Vendors | $13,555.00 |
| | 300755397 | 06/04/2023 | Suppliers or Vendors | $7,960.00 |
| | | | **SUBTOTAL** | **$21,515.00** |
| LAKE ERIE LOGISTICS<br>3025 W 17TH ST<br>ERIE, PA 16505 | 200316172 | 05/12/2023 | Suppliers or Vendors | $2,368.90 |
| | 200317985 | 05/19/2023 | Suppliers or Vendors | $1,410.83 |
| | 200319912 | 05/26/2023 | Suppliers or Vendors | $1,478.23 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200321921 | 06/02/2023 | Suppliers or Vendors | $2,464.72 |
| | 200323944 | 06/09/2023 | Suppliers or Vendors | $1,512.19 |
| | 200326258 | 06/16/2023 | Suppliers or Vendors | $1,783.32 |
| | 200328018 | 06/23/2023 | Suppliers or Vendors | $1,650.47 |
| | 200330061 | 06/30/2023 | Suppliers or Vendors | $2,121.86 |
| | 200331304 | 07/07/2023 | Suppliers or Vendors | $2,950.49 |
| | 200333659 | 07/14/2023 | Suppliers or Vendors | $1,106.55 |
| | 200335243 | 07/24/2023 | Suppliers or Vendors | $1,360.06 |
| | | | **SUBTOTAL** | **$20,207.62** |
| LAKESIDE TRAILER SERVICE<br>C/O DAVID BANDA, 5 POND LANE EXT.<br>BILLERICA, MA 01821 | 200315621 | 05/11/2023 | Suppliers or Vendors | $275.00 |
| | 200316181 | 05/12/2023 | Suppliers or Vendors | $8,825.00 |
| | 200317048 | 05/16/2023 | Suppliers or Vendors | $825.00 |
| | 200319308 | 05/24/2023 | Suppliers or Vendors | $825.00 |
| | 200323586 | 06/09/2023 | Suppliers or Vendors | $750.00 |
| | 200324343 | 06/12/2023 | Suppliers or Vendors | $275.00 |
| | 200324643 | 06/13/2023 | Suppliers or Vendors | $1,650.00 |
| | 200324911 | 06/14/2023 | Suppliers or Vendors | $1,700.00 |
| | 200325426 | 06/15/2023 | Suppliers or Vendors | $1,150.00 |
| | 200325800 | 06/16/2023 | Suppliers or Vendors | $50.00 |
| | 200326511 | 06/20/2023 | Suppliers or Vendors | $250.00 |
| | 200326893 | 06/21/2023 | Suppliers or Vendors | $300.00 |
| | 200327764 | 06/23/2023 | Suppliers or Vendors | $4,125.00 |
| | 200328516 | 06/26/2023 | Suppliers or Vendors | $325.00 |
| | 200328754 | 06/27/2023 | Suppliers or Vendors | $25.00 |
| | 200333905 | 07/17/2023 | Suppliers or Vendors | $625.00 |
| | 200334385 | 07/18/2023 | Suppliers or Vendors | $750.00 |
| | 200334617 | 07/19/2023 | Suppliers or Vendors | $150.00 |
| | | | **SUBTOTAL** | **$22,875.00** |
| LANDSTAR EXPRESS AMERICA, INC.<br>13410 SUTTON PARK DRIVE SOUTH<br>JACKSONVILLE, IL 32224 | 200314444 | 05/08/2023 | Suppliers or Vendors | $850.00 |
| | 200316655 | 05/15/2023 | Suppliers or Vendors | $10,085.00 |
| | 200317535 | 05/18/2023 | Suppliers or Vendors | $2,550.00 |
| | 200319589 | 05/25/2023 | Suppliers or Vendors | $3,220.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200320966 | 05/30/2023 | Suppliers or Vendors | $1,845.00 |
| | 200321509 | 06/01/2023 | Suppliers or Vendors | $1,650.00 |
| | 200323789 | 06/09/2023 | Suppliers or Vendors | $850.00 |
| | 200327207 | 06/22/2023 | Suppliers or Vendors | $6,050.00 |
| | 200328231 | 06/26/2023 | Suppliers or Vendors | $500.00 |
| | 200330565 | 07/03/2023 | Suppliers or Vendors | $2,690.00 |
| | 200331872 | 07/10/2023 | Suppliers or Vendors | $1,500.00 |
| | 200332988 | 07/13/2023 | Suppliers or Vendors | $1,990.00 |
| | 200334200 | 07/17/2023 | Suppliers or Vendors | $1,750.00 |
| | 200334608 | 07/19/2023 | Suppliers or Vendors | $800.00 |
| | | | **SUBTOTAL** | **$36,330.00** |
| LANDSTAR GEMINI, INC.<br>LANDSTAR RANGER, PO BOX 784293<br>PHILADELPHIA, PA 19178-4293 | 300750643 | 05/08/2023 | Suppliers or Vendors | $5,356.44 |
| | 300750671 | 05/09/2023 | Suppliers or Vendors | $1,200.00 |
| | 300751677 | 05/14/2023 | Suppliers or Vendors | $15,735.94 |
| | 300752664 | 05/16/2023 | Suppliers or Vendors | $6,300.00 |
| | 300752879 | 05/16/2023 | Suppliers or Vendors | $4,263.75 |
| | 300753972 | 05/22/2023 | Suppliers or Vendors | $9,300.00 |
| | 300754417 | 05/23/2023 | Suppliers or Vendors | $7,825.00 |
| | 300754580 | 05/23/2023 | Suppliers or Vendors | $900.00 |
| | 300754828 | 05/23/2023 | Suppliers or Vendors | $10,600.00 |
| | 300755528 | 05/29/2023 | Suppliers or Vendors | $4,800.00 |
| | 300756373 | 05/30/2023 | Suppliers or Vendors | $900.00 |
| | 300756802 | 05/31/2023 | Suppliers or Vendors | $5,625.00 |
| | 300757496 | 06/05/2023 | Suppliers or Vendors | $8,917.50 |
| | 300758475 | 06/06/2023 | Suppliers or Vendors | $1,000.00 |
| | 300758550 | 06/06/2023 | Suppliers or Vendors | $3,500.00 |
| | 300759234 | 06/12/2023 | Suppliers or Vendors | $12,650.00 |
| | 300760257 | 06/13/2023 | Suppliers or Vendors | $1,000.00 |
| | 300760429 | 06/13/2023 | Suppliers or Vendors | $1,800.00 |
| | 300761054 | 06/20/2023 | Suppliers or Vendors | $6,358.10 |
| | 300762163 | 06/21/2023 | Suppliers or Vendors | $1,400.00 |
| | 300763235 | 06/26/2023 | Suppliers or Vendors | $1,550.00 |
| | 300764076 | 06/27/2023 | Suppliers or Vendors | $900.00 |
| | 300765095 | 07/02/2023 | Suppliers or Vendors | $11,658.62 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766109 | 07/05/2023 | Suppliers or Vendors | $1,940.00 |
| | 300767249 | 07/11/2023 | Suppliers or Vendors | $2,300.00 |
| | 300767953 | 07/11/2023 | Suppliers or Vendors | $1,200.00 |
| | 300768491 | 07/11/2023 | Suppliers or Vendors | $900.00 |
| | 300768915 | 07/16/2023 | Suppliers or Vendors | $1,200.00 |
| | 300770686 | 07/23/2023 | Suppliers or Vendors | $1,295.00 |
| | 300771746 | 07/31/2023 | Suppliers or Vendors | $2,000.00 |
| | 300771904 | 07/31/2023 | Suppliers or Vendors | $2,100.00 |
| | | | **SUBTOTAL** | **$136,475.35** |
| LANDSTAR RANGER, INC.<br>P.O. BOX 784293<br>PHILADELPHIA, PA 19178 | 300749319 | 05/08/2023 | Suppliers or Vendors | $2,000.00 |
| | 300750348 | 05/08/2023 | Suppliers or Vendors | $1,400.00 |
| | 300755207 | 05/25/2023 | Suppliers or Vendors | $800.00 |
| | 300759237 | 06/12/2023 | Suppliers or Vendors | $800.00 |
| | 300760653 | 06/15/2023 | Suppliers or Vendors | $1,800.00 |
| | 300763083 | 06/26/2023 | Suppliers or Vendors | $1,900.00 |
| | 300763610 | 06/26/2023 | Suppliers or Vendors | $300.00 |
| | 300765098 | 07/02/2023 | Suppliers or Vendors | $1,000.00 |
| | 300766797 | 07/06/2023 | Suppliers or Vendors | $1,500.00 |
| | 300767251 | 07/11/2023 | Suppliers or Vendors | $1,500.00 |
| | 300768919 | 07/16/2023 | Suppliers or Vendors | $900.00 |
| | 300770688 | 07/23/2023 | Suppliers or Vendors | $1,200.00 |
| | | | **SUBTOTAL** | **$15,100.00** |
| LANGE TRUCK LINES<br>PO BOX 28<br>PLEASANTON, TX 78064 | 200315754 | 05/12/2023 | Suppliers or Vendors | $846.81 |
| | 200318133 | 05/19/2023 | Suppliers or Vendors | $369.28 |
| | 200320204 | 05/26/2023 | Suppliers or Vendors | $649.24 |
| | 200322182 | 06/02/2023 | Suppliers or Vendors | $1,820.45 |
| | 200323677 | 06/09/2023 | Suppliers or Vendors | $679.42 |
| | 200324048 | 06/09/2023 | Suppliers or Vendors | $116.29 |
| | 200327866 | 06/23/2023 | Suppliers or Vendors | $1,283.59 |
| | 200329772 | 06/30/2023 | Suppliers or Vendors | $468.73 |
| | 200331350 | 07/07/2023 | Suppliers or Vendors | $471.89 |
| | 200333667 | 07/14/2023 | Suppliers or Vendors | $717.51 |
| | 200335168 | 07/24/2023 | Suppliers or Vendors | $496.37 |
| | | | **SUBTOTAL** | **$7,919.58** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LANYAP PEST CONTROL, INC.<br>P.O. BOX 84314<br>PEARLAND, TX 77584 | 300749370 | 05/10/2023 | Suppliers or Vendors | $2,354.44 |
| | 300751545 | 05/16/2023 | Suppliers or Vendors | $1,048.25 |
| | 300752470 | 05/16/2023 | Suppliers or Vendors | $90.21 |
| | 300753667 | 05/23/2023 | Suppliers or Vendors | $270.63 |
| | 300754218 | 05/23/2023 | Suppliers or Vendors | $90.21 |
| | 300756913 | 06/01/2023 | Suppliers or Vendors | $2,125.64 |
| | 300757111 | 06/06/2023 | Suppliers or Vendors | $92.01 |
| | 300758845 | 06/12/2023 | Suppliers or Vendors | $1,199.41 |
| | 300760916 | 06/20/2023 | Suppliers or Vendors | $433.00 |
| | 300764750 | 07/04/2023 | Suppliers or Vendors | $181.86 |
| | | | **SUBTOTAL** | **$7,885.66** |
| LAO-HMONG SECURITY AGENCY INC<br>10682 TRASK AVE<br>GARDEN GROVE, CA 92843 | 200315755 | 05/12/2023 | Suppliers or Vendors | $7,254.00 |
| | 200315790 | 05/12/2023 | Suppliers or Vendors | $5,440.50 |
| | 200316942 | 05/16/2023 | Suppliers or Vendors | $6,713.00 |
| | 200317085 | 05/16/2023 | Suppliers or Vendors | $2,278.50 |
| | 200317207 | 05/17/2023 | Suppliers or Vendors | $2,156.00 |
| | 200318134 | 05/19/2023 | Suppliers or Vendors | $7,184.25 |
| | 200318210 | 05/19/2023 | Suppliers or Vendors | $5,370.75 |
| | 200319852 | 05/25/2023 | Suppliers or Vendors | $2,046.00 |
| | 200319893 | 05/26/2023 | Suppliers or Vendors | $5,440.50 |
| | 200320205 | 05/26/2023 | Suppliers or Vendors | $7,254.00 |
| | 200322125 | 06/02/2023 | Suppliers or Vendors | $4,324.50 |
| | 200322183 | 06/02/2023 | Suppliers or Vendors | $7,254.00 |
| | 200323584 | 06/09/2023 | Suppliers or Vendors | $5,440.50 |
| | 200323702 | 06/09/2023 | Suppliers or Vendors | $5,952.00 |
| | 200324835 | 06/13/2023 | Suppliers or Vendors | $1,116.00 |
| | 200325881 | 06/16/2023 | Suppliers or Vendors | $5,440.50 |
| | 200328131 | 06/23/2023 | Suppliers or Vendors | $5,440.50 |
| | 200329323 | 06/29/2023 | Suppliers or Vendors | $14,508.00 |
| | 200329738 | 06/30/2023 | Suppliers or Vendors | $5,440.50 |
| | 200329773 | 06/30/2023 | Suppliers or Vendors | $7,254.00 |
| | 200331351 | 07/07/2023 | Suppliers or Vendors | $7,254.00 |
| | 200331379 | 07/07/2023 | Suppliers or Vendors | $5,440.50 |
| | 200333140 | 07/14/2023 | Suppliers or Vendors | $5,440.50 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333668 | 07/14/2023 | Suppliers or Vendors | $7,254.00 |
| | 200334984 | 07/21/2023 | Suppliers or Vendors | $3,162.00 |
| | 200335021 | 07/21/2023 | Suppliers or Vendors | $7,254.00 |
| | 200335662 | 07/28/2023 | Suppliers or Vendors | $6,277.62 |
| | 200335689 | 07/28/2023 | Suppliers or Vendors | $4,894.23 |
| | 200335838 | 08/02/2023 | Suppliers or Vendors | $54,591.60 |
| | 200335846 | 08/02/2023 | Suppliers or Vendors | $7,254.00 |
| | 200335884 | 08/02/2023 | Suppliers or Vendors | $62,031.60 |
| | | | **SUBTOTAL** | **$284,162.05** |
| LARRY WILLIAMS TRUCKING, L.L.C.<br>3000 HWY 412 WEST<br>COLCORD, OK 74338 | 300755584 | 06/05/2023 | Suppliers or Vendors | $1,300.00 |
| | 300757568 | 06/07/2023 | Suppliers or Vendors | $3,800.00 |
| | 300759299 | 06/14/2023 | Suppliers or Vendors | $1,300.00 |
| | 300761115 | 06/22/2023 | Suppliers or Vendors | $1,050.00 |
| | 300764050 | 06/28/2023 | Suppliers or Vendors | $1,450.00 |
| | 300770742 | 07/27/2023 | Suppliers or Vendors | $5,150.00 |
| | 300771672 | 08/02/2023 | Suppliers or Vendors | $1,506.00 |
| | 300772289 | 08/02/2023 | Suppliers or Vendors | $900.00 |
| | | | **SUBTOTAL** | **$16,456.00** |
| LAURINE E JONES<br>ADDRESS ON FILE | 300742350 | 05/08/2023 | Suppliers or Vendors | $4,500.00 |
| | 300749611 | 05/10/2023 | Suppliers or Vendors | $4,500.00 |
| | 300759898 | 06/13/2023 | Suppliers or Vendors | $4,500.00 |
| | | | **SUBTOTAL** | **$13,500.00** |
| LAVIGNE OIL COMPANY OF BATON ROUGE LLC<br>11203 PROVERBS AVE<br>BATON ROUGE, LA 70816 | 200314458 | 05/08/2023 | Suppliers or Vendors | $3,446.64 |
| | 200315247 | 05/10/2023 | Suppliers or Vendors | $3,653.65 |
| | 200316189 | 05/12/2023 | Suppliers or Vendors | $1,528.31 |
| | 200317350 | 05/17/2023 | Suppliers or Vendors | $2,965.31 |
| | 200317948 | 05/19/2023 | Suppliers or Vendors | $1,683.34 |
| | 200319434 | 05/24/2023 | Suppliers or Vendors | $3,422.77 |
| | 200320883 | 05/30/2023 | Suppliers or Vendors | $2,495.13 |
| | 200322767 | 06/06/2023 | Suppliers or Vendors | $3,485.65 |
| | 200323170 | 06/07/2023 | Suppliers or Vendors | $2,449.69 |
| | 200324028 | 06/09/2023 | Suppliers or Vendors | $1,997.63 |
| | 200324989 | 06/14/2023 | Suppliers or Vendors | $2,377.98 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326285 | 06/16/2023 | Suppliers or Vendors | $2,158.54 |
| | 200327392 | 06/22/2023 | Suppliers or Vendors | $3,000.76 |
| | 200328398 | 06/26/2023 | Suppliers or Vendors | $2,423.12 |
| | 200329137 | 06/28/2023 | Suppliers or Vendors | $3,023.06 |
| | 200330241 | 07/03/2023 | Suppliers or Vendors | $2,061.02 |
| | 200330742 | 07/05/2023 | Suppliers or Vendors | $2,871.92 |
| | 200331979 | 07/10/2023 | Suppliers or Vendors | $1,595.35 |
| | 200332580 | 07/12/2023 | Suppliers or Vendors | $2,755.71 |
| | 200333527 | 07/14/2023 | Suppliers or Vendors | $2,483.12 |
| | 200335403 | 07/24/2023 | Suppliers or Vendors | $2,070.14 |
| | 200335645 | 07/27/2023 | Suppliers or Vendors | $4,655.41 |
| | | | **SUBTOTAL** | **$58,604.25** |
| LB INDEPENDENT CORP<br>OR NEXT DAY FUNDING, INC, PO BOX 640<br>CHICAGO HEIGHTS, IL 60412 | 200320924 | 05/30/2023 | Suppliers or Vendors | $8,515.00 |
| | 200329618 | 06/29/2023 | Suppliers or Vendors | $4,075.00 |
| | 200330866 | 07/05/2023 | Suppliers or Vendors | $1,300.00 |
| | | | **SUBTOTAL** | **$13,890.00** |
| LEAN ENVIRONMENT INC<br>2335 S HOOD ST<br>TACOMA, WA 98402 | 100171522 | 06/01/2023 | Suppliers or Vendors | $3,590.28 |
| | 300755149 | 06/14/2023 | Suppliers or Vendors | $7,725.00 |
| | 100172427 | 07/25/2023 | Suppliers or Vendors | $3,375.00 |
| | | | **SUBTOTAL** | **$14,690.28** |
| LEAN STAFFING SOLUTIONS INC<br>11555 HERON BAY BLVD SUITE 301<br>CORAL GABLES, FL 33076 | 200318369 | 05/19/2023 | Suppliers or Vendors | $10,922.62 |
| | 200326012 | 06/16/2023 | Suppliers or Vendors | $10,300.00 |
| | 200334197 | 07/17/2023 | Suppliers or Vendors | $12,625.60 |
| | | | **SUBTOTAL** | **$33,848.22** |
| LESHER MACK SALES & SERVICE INC<br>2700 CUMBERLAND ST<br>LEBANON, PA 17042 | 200316439 | 05/15/2023 | Suppliers or Vendors | $677.63 |
| | 200319913 | 05/26/2023 | Suppliers or Vendors | $1,341.12 |
| | 200320573 | 05/30/2023 | Suppliers or Vendors | $553.59 |
| | 200324440 | 06/12/2023 | Suppliers or Vendors | $3,654.60 |
| | 200326610 | 06/20/2023 | Suppliers or Vendors | $34.78 |
| | 200327081 | 06/21/2023 | Suppliers or Vendors | $46.84 |
| | 200328019 | 06/23/2023 | Suppliers or Vendors | $101.95 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200328584 | 06/26/2023 | Suppliers or Vendors | $2,134.06 |
| | 200330469 | 07/03/2023 | Suppliers or Vendors | $1,171.77 |
| | 200331002 | 07/06/2023 | Suppliers or Vendors | $729.02 |
| | | | **SUBTOTAL** | **$10,445.36** |
| LEUF OF FLORIDA INC<br>216 AVALON CIRCLE, SUITE B<br>BRANDON, MS 39047 | 200314394 | 05/08/2023 | Suppliers or Vendors | $8,206.59 |
| | 200314509 | 05/08/2023 | Suppliers or Vendors | $10,110.87 |
| | 200314819 | 05/09/2023 | Suppliers or Vendors | $3,360.63 |
| | 200314899 | 05/09/2023 | Suppliers or Vendors | $9,126.19 |
| | 200315085 | 05/10/2023 | Suppliers or Vendors | $3,780.13 |
| | 200315493 | 05/11/2023 | Suppliers or Vendors | $17,620.59 |
| | 200316087 | 05/12/2023 | Suppliers or Vendors | $11,769.25 |
| | 200316734 | 05/15/2023 | Suppliers or Vendors | $8,787.72 |
| | 200316754 | 05/15/2023 | Suppliers or Vendors | $9,072.90 |
| | 200316891 | 05/16/2023 | Suppliers or Vendors | $3,862.68 |
| | 200317037 | 05/16/2023 | Suppliers or Vendors | $3,770.67 |
| | 200317224 | 05/17/2023 | Suppliers or Vendors | $2,530.36 |
| | 200318479 | 05/22/2023 | Suppliers or Vendors | $11,370.09 |
| | 200318587 | 05/22/2023 | Suppliers or Vendors | $7,675.71 |
| | 200319036 | 05/23/2023 | Suppliers or Vendors | $1,973.55 |
| | 200319146 | 05/23/2023 | Suppliers or Vendors | $3,338.62 |
| | 200319359 | 05/24/2023 | Suppliers or Vendors | $2,960.98 |
| | 200319411 | 05/24/2023 | Suppliers or Vendors | $3,437.92 |
| | 200320787 | 05/30/2023 | Suppliers or Vendors | $13,419.72 |
| | 200320788 | 05/30/2023 | Suppliers or Vendors | $11,659.58 |
| | 200321021 | 05/31/2023 | Suppliers or Vendors | $3,084.64 |
| | 200321263 | 05/31/2023 | Suppliers or Vendors | $2,861.67 |
| | 200321694 | 06/01/2023 | Suppliers or Vendors | $2,078.27 |
| | 200322606 | 06/05/2023 | Suppliers or Vendors | $7,825.42 |
| | 200322621 | 06/05/2023 | Suppliers or Vendors | $11,952.72 |
| | 200322763 | 06/06/2023 | Suppliers or Vendors | $4,066.77 |
| | 200322926 | 06/06/2023 | Suppliers or Vendors | $3,789.65 |
| | 200323042 | 06/07/2023 | Suppliers or Vendors | $1,866.74 |
| | 200323453 | 06/08/2023 | Suppliers or Vendors | $1,195.83 |
| | 200324120 | 06/12/2023 | Suppliers or Vendors | $8,781.55 |
| | 200324164 | 06/12/2023 | Suppliers or Vendors | $6,661.13 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200324665 | 06/13/2023 | Suppliers or Vendors | $1,300.63 |
| | 200324777 | 06/13/2023 | Suppliers or Vendors | $2,541.95 |
| | 200325664 | 06/15/2023 | Suppliers or Vendors | $1,422.15 |
| | 200326361 | 06/20/2023 | Suppliers or Vendors | $2,448.74 |
| | 200326860 | 06/20/2023 | Suppliers or Vendors | $8,982.42 |
| | 200326924 | 06/21/2023 | Suppliers or Vendors | $1,782.03 |
| | 200327042 | 06/21/2023 | Suppliers or Vendors | $1,472.38 |
| | 200328082 | 06/23/2023 | Suppliers or Vendors | $7,609.73 |
| | 200328294 | 06/26/2023 | Suppliers or Vendors | $9,677.07 |
| | 200328337 | 06/26/2023 | Suppliers or Vendors | $5,531.25 |
| | 200328767 | 06/27/2023 | Suppliers or Vendors | $3,806.09 |
| | 200328875 | 06/27/2023 | Suppliers or Vendors | $2,372.16 |
| | 200329047 | 06/28/2023 | Suppliers or Vendors | $3,059.67 |
| | 200329074 | 06/28/2023 | Suppliers or Vendors | $13,547.80 |
| | 200329444 | 06/29/2023 | Suppliers or Vendors | $1,130.93 |
| | 200330185 | 07/03/2023 | Suppliers or Vendors | $6,582.82 |
| | 200330618 | 07/03/2023 | Suppliers or Vendors | $7,115.58 |
| | 200330710 | 07/05/2023 | Suppliers or Vendors | $2,448.94 |
| | 200330947 | 07/05/2023 | Suppliers or Vendors | $3,569.56 |
| | 200331928 | 07/10/2023 | Suppliers or Vendors | $4,793.17 |
| | 200331930 | 07/10/2023 | Suppliers or Vendors | $7,071.12 |
| | 200332403 | 07/11/2023 | Suppliers or Vendors | $887.10 |
| | 200332532 | 07/11/2023 | Suppliers or Vendors | $2,959.21 |
| | 200332723 | 07/12/2023 | Suppliers or Vendors | $2,219.25 |
| | 200332845 | 07/12/2023 | Suppliers or Vendors | $16,844.47 |
| | 200333760 | 07/17/2023 | Suppliers or Vendors | $8,414.52 |
| | 200334253 | 07/17/2023 | Suppliers or Vendors | $6,191.83 |
| | 200334357 | 07/18/2023 | Suppliers or Vendors | $2,692.54 |
| | 200334431 | 07/18/2023 | Suppliers or Vendors | $4,675.89 |
| | 200334651 | 07/19/2023 | Suppliers or Vendors | $2,068.46 |
| | 200334736 | 07/19/2023 | Suppliers or Vendors | $3,310.74 |
| | 200335466 | 07/25/2023 | Suppliers or Vendors | $8,959.45 |
| | 200335517 | 07/25/2023 | Suppliers or Vendors | $7,320.71 |
| | 200335641 | 07/27/2023 | Suppliers or Vendors | $1,745.99 |
| | 200335652 | 07/27/2023 | Suppliers or Vendors | $2,380.80 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$370,936.29** |
| LEVEL 3 COMMUNICATIONS LLC<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO 80021-8869 | 300753017 | 05/18/2023 | Suppliers or Vendors | $10,029.94 |
| | 300761342 | 06/20/2023 | Suppliers or Vendors | $10,871.44 |
| | | | **SUBTOTAL** | **$20,901.38** |
| LEXINGTON TRUCK & TRAILER<br>410 S GROVE, PO BOX 56<br>LEXINGTON, IL 61753 | 300750066 | 05/15/2023 | Suppliers or Vendors | $1,847.48 |
| | 300756460 | 06/05/2023 | Suppliers or Vendors | $1,374.13 |
| | 300757828 | 06/07/2023 | Suppliers or Vendors | $592.49 |
| | 300758783 | 06/07/2023 | Suppliers or Vendors | $368.16 |
| | 300765757 | 07/11/2023 | Suppliers or Vendors | $6,473.27 |
| | | | **SUBTOTAL** | **$10,655.53** |
| LEXMARK CANADA INC<br>125 COMMERCE VALLEY DR<br>WEST STE 600<br>MARKHAM, ON L3T 7W4<br>CANADA | 100171247 | 05/30/2023 | Suppliers or Vendors | $1,901.11 |
| | 100171348 | 05/30/2023 | Suppliers or Vendors | $2,911.12 |
| | 100171868 | 06/21/2023 | Suppliers or Vendors | $193.28 |
| | 100172208 | 07/19/2023 | Suppliers or Vendors | $1,836.26 |
| | 100172506 | 08/01/2023 | Suppliers or Vendors | $1,003.25 |
| | | | **SUBTOTAL** | **$7,845.02** |
| LEXMARK INTERNATIONAL, INC.<br>740 WEST NEW CIRCLE ROAD<br>LEXINGTON, KY 40550 | 200318623 | 05/22/2023 | Suppliers or Vendors | $30,086.36 |
| | 200319379 | 05/24/2023 | Suppliers or Vendors | $31,962.21 |
| | 200322336 | 06/05/2023 | Suppliers or Vendors | $162.36 |
| | 200322680 | 06/05/2023 | Suppliers or Vendors | $34,238.67 |
| | 200322981 | 06/06/2023 | Suppliers or Vendors | $145.28 |
| | 200323243 | 06/07/2023 | Suppliers or Vendors | $1,079.21 |
| | 200324240 | 06/12/2023 | Suppliers or Vendors | $148.69 |
| | 200326119 | 06/16/2023 | Suppliers or Vendors | $58,984.41 |
| | 200326386 | 06/20/2023 | Suppliers or Vendors | $267.86 |
| | 200327778 | 06/23/2023 | Suppliers or Vendors | $1,164.31 |
| | 200327792 | 06/23/2023 | Suppliers or Vendors | $54.90 |
| | 200327855 | 06/23/2023 | Suppliers or Vendors | $158.25 |
| | 200328056 | 06/23/2023 | Suppliers or Vendors | $58.80 |
| | 200328100 | 06/23/2023 | Suppliers or Vendors | $53.13 |
| | 200328463 | 06/26/2023 | Suppliers or Vendors | $438.90 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200328521 | 06/26/2023 | Suppliers or Vendors | $146.13 |
| | 200329324 | 06/29/2023 | Suppliers or Vendors | $318.73 |
| | 200330310 | 07/03/2023 | Suppliers or Vendors | $432.75 |
| | 200331747 | 07/10/2023 | Suppliers or Vendors | $144.93 |
| | 200331889 | 07/10/2023 | Suppliers or Vendors | $752.02 |
| | 200332110 | 07/10/2023 | Suppliers or Vendors | $18.36 |
| | 200332624 | 07/12/2023 | Suppliers or Vendors | $1,598.99 |
| | 200332916 | 07/13/2023 | Suppliers or Vendors | $1,304.68 |
| | 200332929 | 07/13/2023 | Suppliers or Vendors | $145.28 |
| | 200333758 | 07/17/2023 | Suppliers or Vendors | $54,566.73 |
| | 200333946 | 07/17/2023 | Suppliers or Vendors | $162.36 |
| | 200335485 | 07/25/2023 | Suppliers or Vendors | $441.22 |
| | | | **SUBTOTAL** | **$219,035.52** |
| LGM TRANSPORT LLC<br>OR WEX FLEET ONE, PO BOX 94565<br>CLEVELAND, OH 44101-4565 | 300752758 | 05/16/2023 | Suppliers or Vendors | $3,400.00 |
| | 300755182 | 05/29/2023 | Suppliers or Vendors | $2,000.00 |
| | 300756258 | 05/30/2023 | Suppliers or Vendors | $1,700.00 |
| | 300756560 | 05/30/2023 | Suppliers or Vendors | $5,100.00 |
| | 300757212 | 06/05/2023 | Suppliers or Vendors | $1,700.00 |
| | 300757936 | 06/06/2023 | Suppliers or Vendors | $3,400.00 |
| | 300758860 | 06/11/2023 | Suppliers or Vendors | $5,100.00 |
| | 300761377 | 06/20/2023 | Suppliers or Vendors | $5,100.00 |
| | 300761826 | 06/21/2023 | Suppliers or Vendors | $5,100.00 |
| | 300762854 | 06/26/2023 | Suppliers or Vendors | $5,100.00 |
| | 300763792 | 06/26/2023 | Suppliers or Vendors | $3,400.00 |
| | 300765452 | 07/04/2023 | Suppliers or Vendors | $1,900.00 |
| | 300766295 | 07/05/2023 | Suppliers or Vendors | $2,000.00 |
| | | | **SUBTOTAL** | **$45,000.00** |
| LIBRA TRUCKING LLC<br>OR EXPRESS FREIGHT FINANCE, PO BOX 6188<br>CAROL STREAM, IL 60197-6188 | 300750687 | 05/10/2023 | Suppliers or Vendors | $2,000.00 |
| | 300764122 | 06/27/2023 | Suppliers or Vendors | $1,750.00 |
| | 300765215 | 07/05/2023 | Suppliers or Vendors | $2,900.00 |
| | 300767386 | 07/12/2023 | Suppliers or Vendors | $1,900.00 |
| | 300770819 | 07/25/2023 | Suppliers or Vendors | $500.00 |
| | | | **SUBTOTAL** | **$9,050.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LIFT SOLUTIONS, INC<br>14616 SHEPARD STREET<br>OMAHA, NE 68138 | 300750868 | 05/10/2023 | Suppliers or Vendors | $844.72 |
| | 300762494 | 06/25/2023 | Suppliers or Vendors | $7,642.14 |
| | | | **SUBTOTAL** | **$8,486.86** |
| LINDE GAS & EQUIPMENT INC.<br>DEPT 0812, PO BOX 120812<br>DALLAS, TX 75312 | 300750030 | 05/08/2023 | Suppliers or Vendors | $562.69 |
| | 300750717 | 05/10/2023 | Suppliers or Vendors | $297.46 |
| | 300751908 | 05/15/2023 | Suppliers or Vendors | $1,087.85 |
| | 300752312 | 05/15/2023 | Suppliers or Vendors | $160.85 |
| | 300753439 | 05/22/2023 | Suppliers or Vendors | $209.45 |
| | 300754120 | 05/23/2023 | Suppliers or Vendors | $425.80 |
| | 300755764 | 05/30/2023 | Suppliers or Vendors | $88.42 |
| | 300755767 | 05/30/2023 | Suppliers or Vendors | $1,975.51 |
| | 300755768 | 05/30/2023 | Suppliers or Vendors | $233.85 |
| | 300755765 | 05/31/2023 | Suppliers or Vendors | $221.19 |
| | 300755766 | 05/31/2023 | Suppliers or Vendors | $1,480.38 |
| | 300755769 | 05/31/2023 | Suppliers or Vendors | $41.58 |
| | 300757784 | 06/07/2023 | Suppliers or Vendors | $511.34 |
| | 300759454 | 06/13/2023 | Suppliers or Vendors | $539.05 |
| | 300760025 | 06/13/2023 | Suppliers or Vendors | $571.57 |
| | 300761285 | 06/20/2023 | Suppliers or Vendors | $593.57 |
| | 300762109 | 06/26/2023 | Suppliers or Vendors | $8.18 |
| | 300763157 | 06/26/2023 | Suppliers or Vendors | $423.56 |
| | 300763554 | 06/27/2023 | Suppliers or Vendors | $47.95 |
| | 300763973 | 06/29/2023 | Suppliers or Vendors | $2,104.19 |
| | 300764006 | 06/29/2023 | Suppliers or Vendors | $1,627.97 |
| | 300763974 | 07/04/2023 | Suppliers or Vendors | $253.02 |
| | 300765330 | 07/04/2023 | Suppliers or Vendors | $946.35 |
| | 300763943 | 07/05/2023 | Suppliers or Vendors | $242.96 |
| | 300763975 | 07/05/2023 | Suppliers or Vendors | $147.67 |
| | 300765331 | 07/05/2023 | Suppliers or Vendors | $473.97 |
| | 300766553 | 07/09/2023 | Suppliers or Vendors | $958.97 |
| | 300767465 | 07/11/2023 | Suppliers or Vendors | $638.18 |
| | 300768675 | 07/17/2023 | Suppliers or Vendors | $539.73 |
| | 300769108 | 07/18/2023 | Suppliers or Vendors | $653.53 |
| | 300769109 | 07/18/2023 | Suppliers or Vendors | $187.54 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300770891 | 07/24/2023 | Suppliers or Vendors | $635.82 |
| | 300770892 | 07/24/2023 | Suppliers or Vendors | $8.45 |
| | | | **SUBTOTAL** | **$18,898.60** |
| LIV TRANSPORTATION INC<br>2 PLAZA DR # 5098<br>WOODRIDGE, IL 60517 | 300750641 | 05/09/2023 | Suppliers or Vendors | $10,400.00 |
| | 300751682 | 05/16/2023 | Suppliers or Vendors | $5,900.00 |
| | 300755531 | 06/04/2023 | Suppliers or Vendors | $3,000.00 |
| | 300756350 | 06/04/2023 | Suppliers or Vendors | $7,570.00 |
| | 300757506 | 06/06/2023 | Suppliers or Vendors | $7,816.55 |
| | 300759240 | 06/14/2023 | Suppliers or Vendors | $3,400.00 |
| | 300761060 | 06/21/2023 | Suppliers or Vendors | $3,200.00 |
| | 300761615 | 06/21/2023 | Suppliers or Vendors | $10,650.00 |
| | 300762160 | 06/22/2023 | Suppliers or Vendors | $11,166.25 |
| | 300763193 | 06/27/2023 | Suppliers or Vendors | $7,700.00 |
| | 300766451 | 07/05/2023 | Suppliers or Vendors | $3,500.00 |
| | 300766640 | 07/06/2023 | Suppliers or Vendors | $2,400.00 |
| | 300767254 | 07/11/2023 | Suppliers or Vendors | $7,900.00 |
| | 300767949 | 07/11/2023 | Suppliers or Vendors | $4,000.00 |
| | 300768923 | 07/18/2023 | Suppliers or Vendors | $3,200.00 |
| | 300770691 | 07/25/2023 | Suppliers or Vendors | $4,000.00 |
| | 300771742 | 08/01/2023 | Suppliers or Vendors | $4,000.00 |
| | 300772295 | 08/02/2023 | Suppliers or Vendors | $4,000.00 |
| | | | **SUBTOTAL** | **$103,802.80** |
| LIVONGO HEALTH INC<br>150 W EVELYN AVENUE SUITE 150<br>MOUNTAIN VIEW, CA 94041 | 200315568 | 05/11/2023 | Suppliers or Vendors | $20,659.85 |
| | 200325755 | 06/15/2023 | Suppliers or Vendors | $21,405.09 |
| | 200333000 | 07/13/2023 | Suppliers or Vendors | $19,885.34 |
| | | | **SUBTOTAL** | **$61,950.28** |
| LKQ HEAVY TRUCK<br>1019 S 50TH ST<br>TAMPA, FL 33619 | 300756211 | 05/31/2023 | Suppliers or Vendors | $297.69 |
| | 300757498 | 06/06/2023 | Suppliers or Vendors | $240.75 |
| | 300765954 | 07/06/2023 | Suppliers or Vendors | $4,085.55 |
| | 300767250 | 07/12/2023 | Suppliers or Vendors | $427.59 |
| | 300767747 | 07/12/2023 | Suppliers or Vendors | $1,556.81 |
| | 300768917 | 07/17/2023 | Suppliers or Vendors | $728.52 |
| | 300770283 | 07/30/2023 | Suppliers or Vendors | $347.75 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$7,684.66** |
| LMB EXPRESS INC<br>3454 HANOVER DR<br>BRUNSWICK, OH 44212 | 300771600 | 07/31/2023 | Suppliers or Vendors | $3,900.00 |
| | 300772094 | 07/31/2023 | Suppliers or Vendors | $4,700.00 |
| | | | **SUBTOTAL** | **$8,600.00** |
| LMS INTELLIBOUND INC<br>3086 MOMENTUM PLACE<br>CHICAGO, IL 60689 | 200314753 | 05/08/2023 | Suppliers or Vendors | $232.00 |
| | 200315046 | 05/09/2023 | Suppliers or Vendors | $698.35 |
| | 200316364 | 05/15/2023 | Suppliers or Vendors | $1,779.65 |
| | 200318863 | 05/22/2023 | Suppliers or Vendors | $1,552.90 |
| | 200324560 | 06/12/2023 | Suppliers or Vendors | $706.00 |
| | 200326723 | 06/20/2023 | Suppliers or Vendors | $286.00 |
| | 200329325 | 06/29/2023 | Suppliers or Vendors | $3,509.25 |
| | 200333976 | 07/17/2023 | Suppliers or Vendors | $319.00 |
| | 200334170 | 07/17/2023 | Suppliers or Vendors | $392.00 |
| | | | **SUBTOTAL** | **$9,475.15** |
| LOAD N GO, INC.<br>OR RTS FINANCIAL SERVICE,<br>INC, PO BOX 840267<br>DALLAS, TX 75284 | 300750708 | 05/10/2023 | Suppliers or Vendors | $950.00 |
| | 300752693 | 05/18/2023 | Suppliers or Vendors | $1,950.00 |
| | 300752945 | 05/18/2023 | Suppliers or Vendors | $1,100.00 |
| | 300753774 | 05/22/2023 | Suppliers or Vendors | $1,575.00 |
| | 300755736 | 05/30/2023 | Suppliers or Vendors | $2,700.00 |
| | 300757750 | 06/05/2023 | Suppliers or Vendors | $800.00 |
| | 300761257 | 06/20/2023 | Suppliers or Vendors | $2,000.00 |
| | 300764437 | 06/29/2023 | Suppliers or Vendors | $800.00 |
| | 300765293 | 07/04/2023 | Suppliers or Vendors | $150.00 |
| | | | **SUBTOTAL** | **$12,025.00** |
| LOC 705 IB T PN FD<br>1645 W JACKSON<br>CHICAGO, IL 60612 | 200315228 | 05/10/2023 | Other- Union | $49,656.05 |
| | 200324477 | 06/12/2023 | Other- Union | $39,894.75 |
| | 200332292 | 07/10/2023 | Other- Union | $35,178.00 |
| | | | **SUBTOTAL** | **$124,728.80** |
| LOCAL #443 TRANSPORTATION<br>200 WALLACE ST<br>NEW HAVEN, CT 06511 | 100171321 | 05/16/2023 | Other- Union | $15,667.60 |
| | 100171911 | 06/21/2023 | Other- Union | $11,314.16 |
| | 100172428 | 07/20/2023 | Other- Union | $12,629.76 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$39,611.52** |
| LOCAL 251 H & W FUND<br>1201 ELMWOOD AVE<br>PROVIDENCE, RI 02907 | 200316533 | 05/15/2023 | Other- Union | $147,994.62 |
| | 200325316 | 06/15/2023 | Other- Union | $119,010.78 |
| | 200334044 | 07/17/2023 | Other- Union | $111,524.72 |
| | | | **SUBTOTAL** | **$378,530.12** |
| LOCAL 294 ALBANY AREA TRUCKING<br>IND WELFARE FUND, 890 3RD ST<br>ALBANY, NY 12206 | 100171322 | 05/17/2023 | Other- Union | $3,754.08 |
| | 100171430 | 06/20/2023 | Other- Union | $29.35 |
| | 100171881 | 06/20/2023 | Other- Union | $1,877.04 |
| | 100172006 | 07/12/2023 | Other- Union | $17.78 |
| | 100172395 | 07/24/2023 | Other- Union | $2,502.72 |
| | | | **SUBTOTAL** | **$8,180.97** |
| LOCAL 301 WELFARE FUND<br>36990 N GREEN BAY RD<br>WAUKEGAN, IL 60087 | 100171210 | 05/11/2023 | Other- Union | $5,130.00 |
| | 100171766 | 06/14/2023 | Other- Union | $4,104.00 |
| | 100172266 | 07/11/2023 | Other- Union | $4,104.00 |
| | | | **SUBTOTAL** | **$13,338.00** |
| LOCAL 443 HEALTH SERVICE & INSURANCE PLAN<br>PO BOX 1710<br>NEW HAVEN, CT 06507 | 200316474 | 05/15/2023 | Other- Union | $78,050.96 |
| | 200316702 | 05/15/2023 | Other- Union | $77,596.48 |
| | 200325138 | 06/14/2023 | Other- Union | $59,437.72 |
| | 200325771 | 06/15/2023 | Other- Union | $65,445.12 |
| | 200327682 | 06/23/2023 | Other- Union | $6,294.44 |
| | 200334001 | 07/17/2023 | Other- Union | $65,708.24 |
| | 200334091 | 07/17/2023 | Other- Union | $68,471.00 |
| | | | **SUBTOTAL** | **$421,003.96** |
| LOCAL 557 FREIGHT DRIVERS PENSION FUND, 9411<br>PHILADELPHIA RD STE S<br>BALTIMORE, MD 21237 | 100171310 | 05/21/2023 | Other- Union | $12,831.68 |
| | 100171810 | 06/21/2023 | Other- Union | $10,395.04 |
| | 100172415 | 07/20/2023 | Other- Union | $8,323.30 |
| | | | **SUBTOTAL** | **$31,550.02** |
| LOCAL 557 PENSION FUND<br>9411 PHILADELPHIA RD STE S<br>BALTIMORE, MD 21237 | 100171324 | 05/21/2023 | Other- Union | $18,788.63 |
| | 100171835 | 06/21/2023 | Other- Union | $17,090.42 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 100172430 | 07/20/2023 | Other- Union | $16,731.84 |
| | | | **SUBTOTAL** | **$52,610.89** |
| LOCAL 653 H&W FUND<br>4 B HAMPDEN DRIVE<br>SOUTH EASTON, MA 02375 | 200316570 | 05/15/2023 | Other- Union | $39,346.56 |
| | 200325318 | 06/15/2023 | Other- Union | $32,024.16 |
| | 200334045 | 07/17/2023 | Other- Union | $31,959.36 |
| | | | **SUBTOTAL** | **$103,330.08** |
| LOCAL 701 MID JERSEY TRUCKING<br>2003 US HIGHWAY 130 STE A<br>NORTH BRUNSWICK, NJ 08902 | 200315182 | 05/10/2023 | Other- Union | $38,753.35 |
| | 200315183 | 05/10/2023 | Other- Union | $276,485.41 |
| | 200324395 | 06/12/2023 | Other- Union | $32,859.84 |
| | 200324396 | 06/12/2023 | Other- Union | $232,597.80 |
| | 200332236 | 07/10/2023 | Other- Union | $33,403.38 |
| | 200332237 | 07/10/2023 | Other- Union | $235,501.13 |
| | | | **SUBTOTAL** | **$849,600.91** |
| LOCAL 705 IBOF T HEALTH AND WELFARE FUND<br>1645 W JACKSON BLVD<br>CHICAGO, IL 60612 | 200315184 | 05/10/2023 | Other- Union | $361,993.20 |
| | 200315204 | 05/10/2023 | Other- Union | $209,212.80 |
| | 200324397 | 06/12/2023 | Other- Union | $290,879.20 |
| | 200324472 | 06/12/2023 | Other- Union | $165,626.80 |
| | 200328501 | 06/26/2023 | Other- Union | $11,060.70 |
| | 200332238 | 07/10/2023 | Other- Union | $297,302.20 |
| | 200332287 | 07/10/2023 | Other- Union | $150,027.38 |
| | | | **SUBTOTAL** | **$1,486,102.28** |
| LOCAL 705, INTERNATIONAL BROTHERHOOD OF TEAMSTERS PENSION FUND<br>1645 W JACKSON BLVD<br>CHICAGO, IL 60612 | 200315185 | 05/10/2023 | Other- Union | $86,871.80 |
| | 200324398 | 06/12/2023 | Other- Union | $69,819.75 |
| | 200325319 | 06/15/2023 | Other- Union | $1,356.60 |
| | 200328502 | 06/26/2023 | Other- Union | $2,681.25 |
| | 200332239 | 07/10/2023 | Other- Union | $70,570.50 |
| | | | **SUBTOTAL** | **$231,299.90** |
| LOCAL 707<br>KEVIN MCCAFFREY, PRESIDENT<br>14 FRONT STREET<br>SUITE 301<br>HEMPSTEAD, NY 11550 | 200317310 | 05/17/2023 | Other- Union | $1,112.24 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318595 | 05/22/2023 | Other- Union | $88,250.40 |
| | 200318596 | 05/22/2023 | Other- Union | $12,495.17 |
| | 200327015 | 06/21/2023 | Other- Union | $115,584.70 |
| | 200327016 | 06/21/2023 | Other- Union | $1,148.15 |
| | 200327017 | 06/21/2023 | Other- Union | $14,402.55 |
| | 200334919 | 07/20/2023 | Other- Union | $1,327.04 |
| | 200334920 | 07/20/2023 | Other- Union | $86,370.20 |
| | 200334921 | 07/20/2023 | Other- Union | $13,032.55 |
| | | | **SUBTOTAL** | **$333,723.00** |
| LOCAL 805 H & W PENSION FUND<br>60 BROAD ST<br>NEW YORK, NY 10004 | 200326771 | 06/20/2023 | Other- Union | $34,026.00 |
| | | | **SUBTOTAL** | **$34,026.00** |
| LOCAL UNION 002<br>PO BOX 3745<br>BUTTE, NH 59702 | 200317817 | 05/18/2023 | Other- Union | $1,464.00 |
| | 200317851 | 05/18/2023 | Other- Union | $523.00 |
| | 200325320 | 06/15/2023 | Other- Union | $1,716.00 |
| | 200325321 | 06/15/2023 | Other- Union | $585.00 |
| | 200333652 | 07/14/2023 | Other- Union | $1,589.00 |
| | 200333740 | 07/14/2023 | Other- Union | $659.00 |
| | 200335964 | 08/03/2023 | Other- Union | $1,602.00 |
| | 200335978 | 08/03/2023 | Other- Union | $663.00 |
| | | | **SUBTOTAL** | **$8,801.00** |
| LOCAL UNION 673<br>1050 W ROOSEVELT RD<br>WEST CHICAGO, IL 60185 | 200317853 | 05/18/2023 | Other- Union | $4,503.00 |
| | 200317854 | 05/18/2023 | Other- Union | $455.00 |
| | 200325323 | 06/15/2023 | Other- Union | $455.00 |
| | 200325324 | 06/15/2023 | Other- Union | $5,016.00 |
| | 200333742 | 07/14/2023 | Other- Union | $3,946.00 |
| | 200333743 | 07/14/2023 | Other- Union | $650.00 |
| | 200335980 | 08/03/2023 | Other- Union | $2,936.00 |
| | | | **SUBTOTAL** | **$17,961.00** |
| LOCKTON COMPANIES<br>C/O COMMERCE BANK, PO BOX 802707<br>KANSAS CITY, MO 64180 | 200325139 | 06/14/2023 | Suppliers or Vendors | $132,341.00 |
| | 200325140 | 06/14/2023 | Suppliers or Vendors | $28,782.00 |
| | 200328658 | 06/27/2023 | Suppliers or Vendors | $1,318.00 |

Debtor Name: Yellow Corporation

Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200331056 | 07/06/2023 | Suppliers or Vendors | $2,960,953.60 |
| | 200331586 | 07/07/2023 | Suppliers or Vendors | $2,368,415.60 |
| | | | **SUBTOTAL** | **$5,491,810.20** |
| LOCOMOTE EXPRESS LLC<br>PO BOX 2693<br>HUNTINGTON, WV 25726 | 200315756 | 05/12/2023 | Suppliers or Vendors | $7,840.64 |
| | 200316156 | 05/12/2023 | Suppliers or Vendors | $842.78 |
| | 200318124 | 05/19/2023 | Suppliers or Vendors | $278.35 |
| | 200318135 | 05/19/2023 | Suppliers or Vendors | $8,783.84 |
| | 200318451 | 05/19/2023 | Suppliers or Vendors | $1,329.11 |
| | 200319967 | 05/26/2023 | Suppliers or Vendors | $339.64 |
| | 200320161 | 05/26/2023 | Suppliers or Vendors | $775.25 |
| | 200320206 | 05/26/2023 | Suppliers or Vendors | $11,147.04 |
| | 200322033 | 06/02/2023 | Suppliers or Vendors | $1,824.75 |
| | 200322184 | 06/02/2023 | Suppliers or Vendors | $11,818.32 |
| | 200323703 | 06/09/2023 | Suppliers or Vendors | $11,942.48 |
| | 200323937 | 06/09/2023 | Suppliers or Vendors | $1,463.31 |
| | 200324054 | 06/09/2023 | Suppliers or Vendors | $223.00 |
| | 200325920 | 06/16/2023 | Suppliers or Vendors | $6,642.38 |
| | 200326245 | 06/16/2023 | Suppliers or Vendors | $855.40 |
| | 200327867 | 06/23/2023 | Suppliers or Vendors | $4,065.79 |
| | 200328058 | 06/23/2023 | Suppliers or Vendors | $243.00 |
| | 200329715 | 06/30/2023 | Suppliers or Vendors | $84.00 |
| | 200329774 | 06/30/2023 | Suppliers or Vendors | $7,995.37 |
| | 200330100 | 06/30/2023 | Suppliers or Vendors | $2,298.47 |
| | 200331352 | 07/07/2023 | Suppliers or Vendors | $8,495.82 |
| | 200331633 | 07/07/2023 | Suppliers or Vendors | $2,157.69 |
| | 200333425 | 07/14/2023 | Suppliers or Vendors | $3,019.87 |
| | 200333669 | 07/14/2023 | Suppliers or Vendors | $8,020.92 |
| | 200335169 | 07/24/2023 | Suppliers or Vendors | $9,728.41 |
| | 200335225 | 07/24/2023 | Suppliers or Vendors | $1,980.38 |
| | 200335254 | 07/24/2023 | Suppliers or Vendors | $139.00 |
| | | | **SUBTOTAL** | **$114,335.01** |
| LOGAN COUNTY COLLECTOR<br>PO BOX 400<br>LINCOLN, IL 62656 | 100171856 | 06/20/2023 | Suppliers or Vendors | $14,724.54 |
| | | | **SUBTOTAL** | **$14,724.54** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LOGISTICAL LABS<br>640 N LASALLE DR # 555<br>CHICAGO, IL 60654 | 200320365 | 05/26/2023 | Suppliers or Vendors | $2,200.00 |
| | 200334158 | 07/17/2023 | Suppliers or Vendors | $6,600.00 |
| | | | **SUBTOTAL** | **$8,800.00** |
| LOGISTICS EXPERTS LLC<br>OR RTS FINANCIAL SERVICE<br>INC, PO BOX 840267<br>DALLAS, TX 75284-0267 | 300759946 | 06/13/2023 | Suppliers or Vendors | $1,600.00 |
| | 300761512 | 06/20/2023 | Suppliers or Vendors | $2,300.00 |
| | 300761833 | 06/21/2023 | Suppliers or Vendors | $2,300.00 |
| | 300762485 | 06/21/2023 | Suppliers or Vendors | $2,300.00 |
| | 300763596 | 06/27/2023 | Suppliers or Vendors | $2,300.00 |
| | 300763911 | 06/29/2023 | Suppliers or Vendors | $3,200.00 |
| | 300765656 | 07/04/2023 | Suppliers or Vendors | $2,300.00 |
| | 300767688 | 07/11/2023 | Suppliers or Vendors | $4,600.00 |
| | 300767926 | 07/12/2023 | Suppliers or Vendors | $2,300.00 |
| | 300769474 | 07/20/2023 | Suppliers or Vendors | $2,300.00 |
| | 300769902 | 07/23/2023 | Suppliers or Vendors | $2,300.00 |
| | 300771968 | 08/01/2023 | Suppliers or Vendors | $4,600.00 |
| | | | **SUBTOTAL** | **$32,400.00** |
| LOHSE TRANSFER INC<br>PO BOX 97<br>ANNANDALE, MN 55302 | 200316011 | 05/12/2023 | Suppliers or Vendors | $2,058.27 |
| | 200318356 | 05/19/2023 | Suppliers or Vendors | $2,105.14 |
| | 200320034 | 05/26/2023 | Suppliers or Vendors | $2,476.42 |
| | 200321884 | 06/02/2023 | Suppliers or Vendors | $2,298.58 |
| | 200323875 | 06/09/2023 | Suppliers or Vendors | $2,122.75 |
| | 200326132 | 06/16/2023 | Suppliers or Vendors | $1,503.72 |
| | 200327994 | 06/23/2023 | Suppliers or Vendors | $1,870.40 |
| | 200330135 | 06/30/2023 | Suppliers or Vendors | $1,834.69 |
| | 200331591 | 07/07/2023 | Suppliers or Vendors | $1,923.86 |
| | 200333296 | 07/14/2023 | Suppliers or Vendors | $2,742.75 |
| | 200335196 | 07/24/2023 | Suppliers or Vendors | $973.49 |
| | | | **SUBTOTAL** | **$21,910.07** |
| LOS ANGELES TRUCK CENTERS, LLC<br>C/O VELOCITY TRUCK CENTERS,<br>PO BOX 101284<br>PASADENA, CA 91189 | 200314666 | 05/08/2023 | Suppliers or Vendors | $341.76 |
| | 200314751 | 05/08/2023 | Suppliers or Vendors | $289.52 |
| | 200315221 | 05/10/2023 | Suppliers or Vendors | $69.28 |

Debtor Name: Yellow Corporation    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200315509 | 05/11/2023 | Suppliers or Vendors | $4.33 |
| | 200316121 | 05/12/2023 | Suppliers or Vendors | $2,443.21 |
| | 200316550 | 05/15/2023 | Suppliers or Vendors | $500.67 |
| | 200316588 | 05/15/2023 | Suppliers or Vendors | $178.40 |
| | 200316778 | 05/15/2023 | Suppliers or Vendors | $368.48 |
| | 200317251 | 05/17/2023 | Suppliers or Vendors | $76.25 |
| | 200317363 | 05/17/2023 | Suppliers or Vendors | $244.71 |
| | 200317593 | 05/18/2023 | Suppliers or Vendors | $79.19 |
| | 300751289 | 05/18/2023 | Suppliers or Vendors | $2,264.30 |
| | 300751550 | 05/18/2023 | Suppliers or Vendors | $861.99 |
| | 200318211 | 05/19/2023 | Suppliers or Vendors | $523.78 |
| | 200319295 | 05/24/2023 | Suppliers or Vendors | $207.73 |
| | 200319737 | 05/25/2023 | Suppliers or Vendors | $278.37 |
| | 200319853 | 05/25/2023 | Suppliers or Vendors | $1,344.81 |
| | 200320154 | 05/26/2023 | Suppliers or Vendors | $58.52 |
| | 200320576 | 05/30/2023 | Suppliers or Vendors | $771.47 |
| | 200320999 | 05/31/2023 | Suppliers or Vendors | $651.50 |
| | 200321289 | 06/01/2023 | Suppliers or Vendors | $4,656.72 |
| | 200321530 | 06/01/2023 | Suppliers or Vendors | $5.38 |
| | 200322019 | 06/02/2023 | Suppliers or Vendors | $1,051.75 |
| | 200322126 | 06/02/2023 | Suppliers or Vendors | $826.38 |
| | 200322469 | 06/05/2023 | Suppliers or Vendors | $1,489.25 |
| | 200322629 | 06/05/2023 | Suppliers or Vendors | $957.44 |
| | 200323115 | 06/07/2023 | Suppliers or Vendors | $165.29 |
| | 200323185 | 06/07/2023 | Suppliers or Vendors | $270.42 |
| | 200323386 | 06/08/2023 | Suppliers or Vendors | $150.39 |
| | 200323495 | 06/08/2023 | Suppliers or Vendors | $396.57 |
| | 200323624 | 06/09/2023 | Suppliers or Vendors | $1,734.44 |
| | 200324538 | 06/12/2023 | Suppliers or Vendors | $60.11 |
| | 200324671 | 06/13/2023 | Suppliers or Vendors | $73.26 |
| | 200324944 | 06/14/2023 | Suppliers or Vendors | $101.04 |
| | 200324983 | 06/14/2023 | Suppliers or Vendors | $463.66 |
| | 200325325 | 06/15/2023 | Suppliers or Vendors | $8,337.54 |
| | 200325326 | 06/15/2023 | Suppliers or Vendors | $6,418.87 |
| | 200326100 | 06/16/2023 | Suppliers or Vendors | $104.01 |
| | 200326718 | 06/20/2023 | Suppliers or Vendors | $2,288.16 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200328113 | 06/23/2023 | Suppliers or Vendors | $74.69 |
| | 200328132 | 06/23/2023 | Suppliers or Vendors | $140.10 |
| | 200328200 | 06/26/2023 | Suppliers or Vendors | $1,042.78 |
| | 200328219 | 06/26/2023 | Suppliers or Vendors | $359.56 |
| | 300760924 | 06/28/2023 | Suppliers or Vendors | $111.78 |
| | 300762624 | 06/28/2023 | Suppliers or Vendors | $1,490.68 |
| | 200330077 | 06/30/2023 | Suppliers or Vendors | $49.34 |
| | 200330214 | 07/03/2023 | Suppliers or Vendors | $104.53 |
| | 200330520 | 07/03/2023 | Suppliers or Vendors | $419.13 |
| | 200330572 | 07/03/2023 | Suppliers or Vendors | $890.07 |
| | 200330737 | 07/05/2023 | Suppliers or Vendors | $190.87 |
| | 200330967 | 07/06/2023 | Suppliers or Vendors | $672.71 |
| | 200331012 | 07/06/2023 | Suppliers or Vendors | $273.87 |
| | 200331793 | 07/10/2023 | Suppliers or Vendors | $3,403.84 |
| | 200331801 | 07/10/2023 | Suppliers or Vendors | $4,959.59 |
| | 200332440 | 07/11/2023 | Suppliers or Vendors | $2,281.51 |
| | 200332563 | 07/12/2023 | Suppliers or Vendors | $346.27 |
| | 200332571 | 07/12/2023 | Suppliers or Vendors | $597.95 |
| | 200332780 | 07/12/2023 | Suppliers or Vendors | $183.16 |
| | 200332933 | 07/13/2023 | Suppliers or Vendors | $308.93 |
| | 200333141 | 07/14/2023 | Suppliers or Vendors | $563.67 |
| | 200333769 | 07/17/2023 | Suppliers or Vendors | $8,612.70 |
| | 200334142 | 07/17/2023 | Suppliers or Vendors | $80.90 |
| | 300770570 | 07/25/2023 | Suppliers or Vendors | $82.38 |
| | | | **SUBTOTAL** | **$68,349.96** |
| LOUP LOGISTICS COMPANY<br>14671 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 200314682 | 05/08/2023 | Suppliers or Vendors | $16,188.91 |
| | 200315330 | 05/10/2023 | Suppliers or Vendors | $2,592.97 |
| | 200315891 | 05/12/2023 | Suppliers or Vendors | $5,570.19 |
| | 200316979 | 05/16/2023 | Suppliers or Vendors | $2,845.13 |
| | 200318334 | 05/19/2023 | Suppliers or Vendors | $2,596.17 |
| | 200319083 | 05/23/2023 | Suppliers or Vendors | $100.00 |
| | 200319245 | 05/24/2023 | Suppliers or Vendors | $5,522.71 |
| | 200319541 | 05/25/2023 | Suppliers or Vendors | $5,273.26 |
| | 200322839 | 06/06/2023 | Suppliers or Vendors | $2,302.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200324424 | 06/12/2023 | Suppliers or Vendors | $2,739.85 |
| | 200324727 | 06/13/2023 | Suppliers or Vendors | $2,624.23 |
| | 200327844 | 06/23/2023 | Suppliers or Vendors | $2,642.05 |
| | 200329895 | 06/30/2023 | Suppliers or Vendors | $2,926.72 |
| | 200331080 | 07/06/2023 | Suppliers or Vendors | $7,799.52 |
| | 200332229 | 07/10/2023 | Suppliers or Vendors | $2,954.90 |
| | 200332942 | 07/13/2023 | Suppliers or Vendors | $3,285.60 |
| | 200334031 | 07/17/2023 | Suppliers or Vendors | $16,905.56 |
| | 200334490 | 07/18/2023 | Suppliers or Vendors | $7,835.80 |
| | 200335049 | 07/24/2023 | Suppliers or Vendors | $2,877.17 |
| | 200335492 | 07/25/2023 | Suppliers or Vendors | $2,185.90 |
| | 200335530 | 07/27/2023 | Suppliers or Vendors | $2,722.53 |
| | 200335709 | 07/28/2023 | Suppliers or Vendors | $2,768.34 |
| | 200335828 | 07/31/2023 | Suppliers or Vendors | $11,228.67 |
| | | | **SUBTOTAL** | **$114,488.18** |
| LOVETT INC<br>6920 NE 42ND AVE<br>PORTLAND, OR 97218 | 300750331 | 05/10/2023 | Suppliers or Vendors | $19,695.18 |
| | | | **SUBTOTAL** | **$19,695.18** |
| LOWE'S HOME CENTERS, LLC<br>1000 LOWE'S BLVD<br>MOORSEVILLE, NC 28117 | 200315812 | 05/12/2023 | Suppliers or Vendors | $428.90 |
| | 200316312 | 05/15/2023 | Suppliers or Vendors | $467.25 |
| | 200317565 | 05/18/2023 | Suppliers or Vendors | $75.46 |
| | 200321091 | 05/31/2023 | Suppliers or Vendors | $77.17 |
| | 200322200 | 06/02/2023 | Suppliers or Vendors | $752.21 |
| | 200322359 | 06/05/2023 | Suppliers or Vendors | $144.99 |
| | 200322805 | 06/06/2023 | Suppliers or Vendors | $206.89 |
| | 200324129 | 06/12/2023 | Suppliers or Vendors | $295.26 |
| | 200324292 | 06/12/2023 | Suppliers or Vendors | $131.13 |
| | 200324324 | 06/12/2023 | Suppliers or Vendors | $312.62 |
| | 200325936 | 06/16/2023 | Suppliers or Vendors | $1,996.33 |
| | 200326254 | 06/16/2023 | Suppliers or Vendors | $23.72 |
| | 200326523 | 06/20/2023 | Suppliers or Vendors | $592.05 |
| | 200326533 | 06/20/2023 | Suppliers or Vendors | $155.81 |
| | 200328279 | 06/26/2023 | Suppliers or Vendors | $122.38 |
| | 200330095 | 06/30/2023 | Suppliers or Vendors | $59.22 |
| | 200331891 | 07/10/2023 | Suppliers or Vendors | $84.11 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200332111 | 07/10/2023 | Suppliers or Vendors | $80.99 |
| | 200333679 | 07/14/2023 | Suppliers or Vendors | $2,306.73 |
| | 200333947 | 07/17/2023 | Suppliers or Vendors | $939.61 |
| | 200334256 | 07/17/2023 | Suppliers or Vendors | $710.61 |
| | 200334467 | 07/18/2023 | Suppliers or Vendors | $1,127.41 |
| | | | **SUBTOTAL** | **$11,090.85** |
| LOZAR INC<br>5105 TOLLVIEW DRIVE SUITE # 295<br>ROLLING MEADOWS, IL 60008 | 300753141 | 06/05/2023 | Suppliers or Vendors | $9,900.00 |
| | | | **SUBTOTAL** | **$9,900.00** |
| LR CARRIERS LLC<br>OR APEX CAPITAL CORP, PO BOX 961029<br>FT WORTH, TX 76161-1029 | 300762975 | 06/27/2023 | Suppliers or Vendors | $1,300.00 |
| | 300766335 | 07/06/2023 | Suppliers or Vendors | $3,400.00 |
| | 300767676 | 07/12/2023 | Suppliers or Vendors | $3,200.00 |
| | | | **SUBTOTAL** | **$7,900.00** |
| LUCAS COUNTY TREASURER<br>ONE GOVERNMENT CTR #500<br>TOLEDO, OH 43604 | 100172361 | 07/31/2023 | Suppliers or Vendors | $10,319.59 |
| | | | **SUBTOTAL** | **$10,319.59** |
| LUCAS OIL PRODUCTS, INC.<br>3199 HARRISON WAY<br>CORYDON, IN 47112 | 300746022 | 05/08/2023 | Suppliers or Vendors | $1,000.00 |
| | 300750409 | 05/17/2023 | Suppliers or Vendors | $1,000.00 |
| | 200320895 | 05/30/2023 | Suppliers or Vendors | $575.00 |
| | 200321214 | 05/31/2023 | Suppliers or Vendors | $2,700.00 |
| | 200335769 | 07/31/2023 | Suppliers or Vendors | $4,425.00 |
| | | | **SUBTOTAL** | **$9,700.00** |
| LUCKY WHEELS LLC<br>OR COMPASS FUNDING SOLUTIONS, PO BOX 205154<br>DALLAS, TX 75320 | 300754863 | 05/24/2023 | Suppliers or Vendors | $3,700.00 |
| | 300755728 | 05/31/2023 | Suppliers or Vendors | $1,150.00 |
| | 300761247 | 06/21/2023 | Suppliers or Vendors | $1,800.00 |
| | 300761751 | 06/21/2023 | Suppliers or Vendors | $150.00 |
| | 300772014 | 08/01/2023 | Suppliers or Vendors | $1,900.00 |
| | | | **SUBTOTAL** | **$8,700.00** |
| LUIS E PUENTE SALAS<br>ADDRESS ON FILE | 200317332 | 05/17/2023 | Suppliers or Vendors | $600.00 |
| | 200321024 | 05/31/2023 | Suppliers or Vendors | $2,040.00 |
| | 200324979 | 06/14/2023 | Suppliers or Vendors | $3,760.00 |
| | 200330963 | 07/06/2023 | Suppliers or Vendors | $5,300.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200335470 | 07/25/2023 | Suppliers or Vendors | $2,880.00 |
| | | | **SUBTOTAL** | **$14,580.00** |
| LUMIFI CYBER INC<br>ATTN: ACCOUNTS RECEIVABLE,<br>1475 N SCOTTSDALE RD STE 410<br>SCOTTSDALE, AZ 85257 | 200332509 | 07/11/2023 | Suppliers or Vendors | $16,500.00 |
| | 200332510 | 07/11/2023 | Suppliers or Vendors | $16,500.00 |
| | | | **SUBTOTAL** | **$33,000.00** |
| LUTSK EXPRESS LLC<br>4226 KIOWA RD<br>RICHFIELD, OH 44286 | 300749883 | 05/15/2023 | Suppliers or Vendors | $550.00 |
| | 300750412 | 05/15/2023 | Suppliers or Vendors | $1,100.00 |
| | 300751133 | 05/15/2023 | Suppliers or Vendors | $550.00 |
| | 300752492 | 05/17/2023 | Suppliers or Vendors | $1,650.00 |
| | 300752721 | 05/17/2023 | Suppliers or Vendors | $550.00 |
| | 300752878 | 05/17/2023 | Suppliers or Vendors | $550.00 |
| | 300753928 | 05/22/2023 | Suppliers or Vendors | $1,100.00 |
| | 300754268 | 05/22/2023 | Suppliers or Vendors | $1,100.00 |
| | 300755016 | 05/30/2023 | Suppliers or Vendors | $550.00 |
| | 300755619 | 06/01/2023 | Suppliers or Vendors | $1,100.00 |
| | 300756227 | 06/01/2023 | Suppliers or Vendors | $1,100.00 |
| | 300756868 | 06/08/2023 | Suppliers or Vendors | $1,100.00 |
| | 300757607 | 06/08/2023 | Suppliers or Vendors | $1,100.00 |
| | 300758197 | 06/08/2023 | Suppliers or Vendors | $550.00 |
| | 300758615 | 06/08/2023 | Suppliers or Vendors | $1,100.00 |
| | 200323350 | 06/08/2023 | Suppliers or Vendors | $1,100.00 |
| | 200324573 | 06/12/2023 | Suppliers or Vendors | $1,100.00 |
| | 200324750 | 06/13/2023 | Suppliers or Vendors | $550.00 |
| | 200325697 | 06/15/2023 | Suppliers or Vendors | $1,100.00 |
| | 300759850 | 06/15/2023 | Suppliers or Vendors | $1,650.00 |
| | 200326741 | 06/20/2023 | Suppliers or Vendors | $1,100.00 |
| | 200326874 | 06/21/2023 | Suppliers or Vendors | $550.00 |
| | 200328198 | 06/26/2023 | Suppliers or Vendors | $1,100.00 |
| | 200328718 | 06/27/2023 | Suppliers or Vendors | $1,100.00 |
| | 200329624 | 06/29/2023 | Suppliers or Vendors | $1,100.00 |
| | 200330527 | 07/03/2023 | Suppliers or Vendors | $550.00 |
| | 200330888 | 07/05/2023 | Suppliers or Vendors | $1,100.00 |
| | 200331124 | 07/06/2023 | Suppliers or Vendors | $1,100.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200332519 | 07/11/2023 | Suppliers or Vendors | $1,650.00 |
| | 200334333 | 07/18/2023 | Suppliers or Vendors | $550.00 |
| | 200335103 | 07/24/2023 | Suppliers or Vendors | $5,750.00 |
| | 200335576 | 07/27/2023 | Suppliers or Vendors | $1,650.00 |
| | 200335772 | 07/31/2023 | Suppliers or Vendors | $550.00 |
| | | | **SUBTOTAL** | **$37,100.00** |
| LYKES CARTAGE COMPANY<br>PO BOX 310<br>ROUND ROCK, TX 78680 | 200315732 | 05/12/2023 | Suppliers or Vendors | $334.31 |
| | 200315757 | 05/12/2023 | Suppliers or Vendors | $36,785.85 |
| | 200318023 | 05/19/2023 | Suppliers or Vendors | $173.10 |
| | 200318136 | 05/19/2023 | Suppliers or Vendors | $18,645.03 |
| | 200319965 | 05/26/2023 | Suppliers or Vendors | $81.00 |
| | 200320207 | 05/26/2023 | Suppliers or Vendors | $26,373.60 |
| | 200320293 | 05/26/2023 | Suppliers or Vendors | $809.22 |
| | 200322166 | 06/02/2023 | Suppliers or Vendors | $61.00 |
| | 200322185 | 06/02/2023 | Suppliers or Vendors | $24,435.72 |
| | 200323704 | 06/09/2023 | Suppliers or Vendors | $30,618.31 |
| | 200323897 | 06/09/2023 | Suppliers or Vendors | $153.63 |
| | 200324093 | 06/09/2023 | Suppliers or Vendors | $208.33 |
| | 200325826 | 06/16/2023 | Suppliers or Vendors | $840.97 |
| | 200325831 | 06/16/2023 | Suppliers or Vendors | $81.00 |
| | 200325921 | 06/16/2023 | Suppliers or Vendors | $43,904.14 |
| | 200326057 | 06/16/2023 | Suppliers or Vendors | $61.00 |
| | 200327795 | 06/23/2023 | Suppliers or Vendors | $61.00 |
| | 200327868 | 06/23/2023 | Suppliers or Vendors | $41,909.38 |
| | 200328156 | 06/23/2023 | Suppliers or Vendors | $294.95 |
| | 200329674 | 06/30/2023 | Suppliers or Vendors | $77.41 |
| | 200329688 | 06/30/2023 | Suppliers or Vendors | $106.00 |
| | 200329775 | 06/30/2023 | Suppliers or Vendors | $26,368.36 |
| | 200329915 | 06/30/2023 | Suppliers or Vendors | $61.00 |
| | 200331353 | 07/07/2023 | Suppliers or Vendors | $8,113.68 |
| | 200331557 | 07/07/2023 | Suppliers or Vendors | $61.00 |
| | 200331698 | 07/07/2023 | Suppliers or Vendors | $4.00 |
| | 200333087 | 07/14/2023 | Suppliers or Vendors | $82.00 |
| | 200333373 | 07/14/2023 | Suppliers or Vendors | $93.57 |
| | 200333500 | 07/14/2023 | Suppliers or Vendors | $184.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333670 | 07/14/2023 | Suppliers or Vendors | $46,045.70 |
| | 200335170 | 07/24/2023 | Suppliers or Vendors | $20,200.51 |
| | | | **SUBTOTAL** | **$327,228.77** |
| LYN TRUCK LINES<br>PO BOX 2897<br>SAN GABRIEL, CA 91778 | 300743775 | 05/08/2023 | Suppliers or Vendors | $4,600.00 |
| | 300746166 | 05/08/2023 | Suppliers or Vendors | $5,200.00 |
| | 300750159 | 05/25/2023 | Suppliers or Vendors | $2,400.00 |
| | 300751156 | 05/25/2023 | Suppliers or Vendors | $2,400.00 |
| | 300752034 | 05/25/2023 | Suppliers or Vendors | $2,300.00 |
| | 300754683 | 05/25/2023 | Suppliers or Vendors | $4,700.00 |
| | 300755899 | 06/07/2023 | Suppliers or Vendors | $2,400.00 |
| | 300758639 | 06/21/2023 | Suppliers or Vendors | $3,850.00 |
| | 300759565 | 06/21/2023 | Suppliers or Vendors | $2,500.00 |
| | 300760703 | 06/21/2023 | Suppliers or Vendors | $2,400.00 |
| | 300761375 | 06/21/2023 | Suppliers or Vendors | $2,400.00 |
| | 300762414 | 07/04/2023 | Suppliers or Vendors | $2,500.00 |
| | 300766089 | 07/18/2023 | Suppliers or Vendors | $2,600.00 |
| | 300768596 | 07/18/2023 | Suppliers or Vendors | $2,600.00 |
| | | | **SUBTOTAL** | **$42,850.00** |
| LYONS ELECTRIC COMPANY, INC.<br>650 E. ELM AVE<br>LA GRANGE, IL 60525 | 300757149 | 06/06/2023 | Suppliers or Vendors | $3,383.18 |
| | 300759421 | 06/15/2023 | Suppliers or Vendors | $6,918.45 |
| | | | **SUBTOTAL** | **$10,301.63** |
| LYTX, INC.<br>9785 TOWNE CENTRE DRIVE<br>SAN DIEGO, CA 92121 | 200316991 | 05/16/2023 | Suppliers or Vendors | $150,363.70 |
| | 200318403 | 05/19/2023 | Suppliers or Vendors | $550.00 |
| | 200320208 | 05/26/2023 | Suppliers or Vendors | $22.60 |
| | 200325327 | 06/15/2023 | Suppliers or Vendors | $150,363.70 |
| | 200333784 | 07/17/2023 | Suppliers or Vendors | $173,268.70 |
| | | | **SUBTOTAL** | **$474,568.70** |
| M & S TRANSPORTATION (URDFM:0060111593)<br>1600 MARSH ST<br>SAN JOSE, CA 95122 | 200315761 | 05/12/2023 | Suppliers or Vendors | $1,782.44 |
| | 200315896 | 05/12/2023 | Suppliers or Vendors | $1,809.59 |
| | 200318103 | 05/19/2023 | Suppliers or Vendors | $2,251.00 |
| | 200318173 | 05/19/2023 | Suppliers or Vendors | $312.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318280 | 05/19/2023 | Suppliers or Vendors | $1,375.09 |
| | 200319945 | 05/26/2023 | Suppliers or Vendors | $2,266.40 |
| | 200320305 | 05/26/2023 | Suppliers or Vendors | $3,150.24 |
| | 200322156 | 06/02/2023 | Suppliers or Vendors | $3,440.63 |
| | 200322223 | 06/02/2023 | Suppliers or Vendors | $1,440.65 |
| | 200323656 | 06/09/2023 | Suppliers or Vendors | $3,161.96 |
| | 200323727 | 06/09/2023 | Suppliers or Vendors | $882.73 |
| | 200325901 | 06/16/2023 | Suppliers or Vendors | $2,250.38 |
| | 200325979 | 06/16/2023 | Suppliers or Vendors | $1,889.02 |
| | 200327724 | 06/23/2023 | Suppliers or Vendors | $1,118.12 |
| | 200327749 | 06/23/2023 | Suppliers or Vendors | $2,792.79 |
| | 200329673 | 06/30/2023 | Suppliers or Vendors | $61.00 |
| | 200329804 | 06/30/2023 | Suppliers or Vendors | $2,516.14 |
| | 200330043 | 06/30/2023 | Suppliers or Vendors | $4,864.85 |
| | 200331326 | 07/07/2023 | Suppliers or Vendors | $2,420.55 |
| | 200331481 | 07/07/2023 | Suppliers or Vendors | $546.45 |
| | 200333279 | 07/14/2023 | Suppliers or Vendors | $995.75 |
| | 200333633 | 07/14/2023 | Suppliers or Vendors | $824.52 |
| | 200335210 | 07/24/2023 | Suppliers or Vendors | $2,073.28 |
| | 200335270 | 07/24/2023 | Suppliers or Vendors | $909.33 |
| | | | **SUBTOTAL** | **$45,134.91** |
| M J ROCK LLC<br>PO BOX 2166<br>POCATELLO, ID 83206 | 200321596 | 06/01/2023 | Suppliers or Vendors | $6,964.11 |
| | 200328932 | 06/28/2023 | Suppliers or Vendors | $6,964.11 |
| | | | **SUBTOTAL** | **$13,928.22** |
| M R W TECHNICAL SERVICES<br>25453 VAN HORN<br>BROWNSTOWN, MI 48134 | 300742946 | 05/14/2023 | Suppliers or Vendors | $2,462.00 |
| | 300743636 | 05/14/2023 | Suppliers or Vendors | $4,036.00 |
| | 300747069 | 05/14/2023 | Suppliers or Vendors | $1,268.00 |
| | 300747303 | 05/14/2023 | Suppliers or Vendors | $6,335.00 |
| | 300747447 | 05/14/2023 | Suppliers or Vendors | $435.00 |
| | 300749081 | 05/14/2023 | Suppliers or Vendors | $1,808.00 |
| | 300749354 | 05/14/2023 | Suppliers or Vendors | $6,631.50 |
| | 300750527 | 05/14/2023 | Suppliers or Vendors | $922.00 |
| | 300750874 | 05/14/2023 | Suppliers or Vendors | $415.00 |
| | 300752326 | 07/09/2023 | Suppliers or Vendors | $5,408.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300752605 | 07/09/2023 | Suppliers or Vendors | $495.00 |
| | 300764586 | 07/09/2023 | Suppliers or Vendors | $2,583.00 |
| | 300764670 | 07/09/2023 | Suppliers or Vendors | $15,123.50 |
| | 300765351 | 07/09/2023 | Suppliers or Vendors | $9,510.50 |
| | | | **SUBTOTAL** | **$57,432.50** |
| M TRANS EXPRESS LLC<br>2487 S GILBERT RD # 106-426<br>GILBERT, AZ 85295 | 200315849 | 05/12/2023 | Suppliers or Vendors | $2,000.00 |
| | 200315976 | 05/12/2023 | Suppliers or Vendors | $1,000.00 |
| | 200318201 | 05/19/2023 | Suppliers or Vendors | $3,300.00 |
| | 200318379 | 05/19/2023 | Suppliers or Vendors | $1,000.00 |
| | 200319988 | 05/26/2023 | Suppliers or Vendors | $500.00 |
| | 200320327 | 05/26/2023 | Suppliers or Vendors | $700.00 |
| | 200321809 | 06/02/2023 | Suppliers or Vendors | $1,178.45 |
| | 200322237 | 06/02/2023 | Suppliers or Vendors | $2,300.01 |
| | 200323717 | 06/09/2023 | Suppliers or Vendors | $1,600.00 |
| | 200323896 | 06/09/2023 | Suppliers or Vendors | $400.00 |
| | 200325969 | 06/16/2023 | Suppliers or Vendors | $1,200.00 |
| | 200326056 | 06/16/2023 | Suppliers or Vendors | $1,386.09 |
| | | | **SUBTOTAL** | **$16,564.55** |
| M V K TRANSPORT CORPORATION<br>OR ENGLAND CARRIER SERVICES, PO BOX 953086<br>ST LOUIS, MO 63195-3086 | 300749981 | 05/09/2023 | Suppliers or Vendors | $1,507.75 |
| | 300765286 | 07/05/2023 | Suppliers or Vendors | $5,680.00 |
| | 300768235 | 07/13/2023 | Suppliers or Vendors | $1,790.00 |
| | 300770857 | 07/25/2023 | Suppliers or Vendors | $1,685.00 |
| | 300772034 | 08/03/2023 | Suppliers or Vendors | $1,435.00 |
| | | | **SUBTOTAL** | **$12,097.75** |
| M&J INTERMODAL LLC<br>4900 S MASON AVE<br>CHICAGO, IL 60638 | 300769214 | 07/19/2023 | Suppliers or Vendors | $6,000.00 |
| | 300769550 | 07/23/2023 | Suppliers or Vendors | $1,000.00 |
| | 300769992 | 07/23/2023 | Suppliers or Vendors | $2,000.00 |
| | 300770173 | 07/23/2023 | Suppliers or Vendors | $2,000.00 |
| | 300771001 | 07/26/2023 | Suppliers or Vendors | $4,000.00 |
| | 300770312 | 08/02/2023 | Suppliers or Vendors | $2,000.00 |
| | 300771868 | 08/03/2023 | Suppliers or Vendors | $1,000.00 |
| | | | **SUBTOTAL** | **$18,000.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| M&K TRUCK CENTERS<br>PO BOX 268<br>BYRON CENTER, MI 49315 | 300749448 | 05/11/2023 | Suppliers or Vendors | $3,540.34 |
| | 300749822 | 05/11/2023 | Suppliers or Vendors | $5,073.86 |
| | 300751192 | 05/11/2023 | Suppliers or Vendors | $5,362.44 |
| | 300751709 | 05/16/2023 | Suppliers or Vendors | $717.82 |
| | 300759279 | 06/13/2023 | Suppliers or Vendors | $5,132.90 |
| | 300759280 | 06/13/2023 | Suppliers or Vendors | $3,402.78 |
| | 300761091 | 06/21/2023 | Suppliers or Vendors | $1,968.20 |
| | 300763221 | 06/28/2023 | Suppliers or Vendors | $3,527.57 |
| | 300764786 | 07/04/2023 | Suppliers or Vendors | $3,990.89 |
| | 300765127 | 07/06/2023 | Suppliers or Vendors | $526.77 |
| | 300766510 | 07/06/2023 | Suppliers or Vendors | $4,547.15 |
| | 300767283 | 07/11/2023 | Suppliers or Vendors | $88.06 |
| | 300768196 | 07/11/2023 | Suppliers or Vendors | $870.10 |
| | 300768508 | 07/18/2023 | Suppliers or Vendors | $468.44 |
| | 300768948 | 07/19/2023 | Suppliers or Vendors | $1,345.48 |
| | 300770716 | 07/25/2023 | Suppliers or Vendors | $675.78 |
| | | | **SUBTOTAL** | **$41,238.58** |
| M&M MOTOR SERVICE<br>3401 S. LAWNDALE AVE<br>CHICAGO, IL 60623 | 300749471 | 05/08/2023 | Suppliers or Vendors | $1,920.00 |
| | 300750012 | 05/08/2023 | Suppliers or Vendors | $11,472.00 |
| | 300750570 | 05/11/2023 | Suppliers or Vendors | $5,664.00 |
| | 300753615 | 05/24/2023 | Suppliers or Vendors | $6,912.00 |
| | 300754223 | 05/24/2023 | Suppliers or Vendors | $11,088.00 |
| | 300751393 | 05/31/2023 | Suppliers or Vendors | $1,680.00 |
| | 300751894 | 05/31/2023 | Suppliers or Vendors | $6,768.00 |
| | 300755752 | 05/31/2023 | Suppliers or Vendors | $4,536.00 |
| | 300755131 | 06/01/2023 | Suppliers or Vendors | $960.00 |
| | 300755132 | 06/01/2023 | Suppliers or Vendors | $2,688.00 |
| | 300757166 | 06/07/2023 | Suppliers or Vendors | $10,344.00 |
| | 300757769 | 06/11/2023 | Suppliers or Vendors | $720.00 |
| | 300759443 | 06/15/2023 | Suppliers or Vendors | $8,608.00 |
| | 300761268 | 06/21/2023 | Suppliers or Vendors | $1,440.00 |
| | 300762765 | 06/27/2023 | Suppliers or Vendors | $11,700.00 |
| | 300763551 | 06/29/2023 | Suppliers or Vendors | $17,515.20 |
| | 300764823 | 07/10/2023 | Suppliers or Vendors | $1,248.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300765313 | 07/10/2023 | Suppliers or Vendors | $6,848.00 |
| | 300766013 | 07/10/2023 | Suppliers or Vendors | $3,776.25 |
| | 300767453 | 07/16/2023 | Suppliers or Vendors | $15,336.00 |
| | 300769097 | 07/18/2023 | Suppliers or Vendors | $11,808.00 |
| | 300770874 | 07/27/2023 | Suppliers or Vendors | $14,928.00 |
| | | | **SUBTOTAL** | **$157,959.45** |
| M4 TERMINALS LLC<br>PO BOX 51467<br>LOS ANGELES, CA 90051 | 200321660 | 06/01/2023 | Suppliers or Vendors | $81,491.17 |
| | 200328980 | 06/28/2023 | Suppliers or Vendors | $81,492.36 |
| | | | **SUBTOTAL** | **$162,983.53** |
| MACHINIST MONEY PURCHASE PENSION FUND<br>140 SYLVAN AVENUE<br>SUITE 303<br>ENGLEWOOD CLIFFS, NJ 07632 | 100171295 | 05/21/2023 | Other- Union | $8,872.24 |
| | 100171882 | 06/25/2023 | Other- Union | $7,184.00 |
| | 100172362 | 07/23/2023 | Other- Union | $7,107.67 |
| | | | **SUBTOTAL** | **$23,163.91** |
| MAC'S DELIVERY SERVICE, INC.<br>PO BOX 309<br>LAS VEGAS, NV 89125 | 100171013 | 05/09/2023 | Suppliers or Vendors | $748.18 |
| | 100171022 | 05/09/2023 | Suppliers or Vendors | $62.69 |
| | 100171145 | 05/11/2023 | Suppliers or Vendors | $148.68 |
| | 100171158 | 05/11/2023 | Suppliers or Vendors | $429.62 |
| | 200315758 | 05/12/2023 | Suppliers or Vendors | $1,004.62 |
| | 200315860 | 05/12/2023 | Suppliers or Vendors | $847.40 |
| | 200318137 | 05/19/2023 | Suppliers or Vendors | $273.34 |
| | 200318257 | 05/19/2023 | Suppliers or Vendors | $885.65 |
| | 200320209 | 05/26/2023 | Suppliers or Vendors | $231.18 |
| | 200322177 | 06/02/2023 | Suppliers or Vendors | $250.00 |
| | 200322186 | 06/02/2023 | Suppliers or Vendors | $1,509.59 |
| | 200323690 | 06/09/2023 | Suppliers or Vendors | $119.32 |
| | 200323705 | 06/09/2023 | Suppliers or Vendors | $50.00 |
| | 200325922 | 06/16/2023 | Suppliers or Vendors | $198.83 |
| | 200327690 | 06/23/2023 | Suppliers or Vendors | $146.77 |
| | 200329776 | 06/30/2023 | Suppliers or Vendors | $145.36 |
| | 200329783 | 06/30/2023 | Suppliers or Vendors | $85.39 |
| | 200331354 | 07/07/2023 | Suppliers or Vendors | $290.07 |
| | 200331444 | 07/07/2023 | Suppliers or Vendors | $621.75 |

Debtor Name: Yellow Corporation

Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333231 | 07/14/2023 | Suppliers or Vendors | $476.84 |
| | 200333671 | 07/14/2023 | Suppliers or Vendors | $107.75 |
| | 200335171 | 07/24/2023 | Suppliers or Vendors | $676.33 |
| | 200335266 | 07/24/2023 | Suppliers or Vendors | $193.99 |
| | | | **SUBTOTAL** | **$9,503.35** |
| MAD ACQUISITIONS, LLC<br>ATTN: DAVID GAULDIN II<br>435 ESSEX AVENUE<br>SUITE 105<br>WAYNESBORO, VA 22980 | 200321661 | 06/01/2023 | Suppliers or Vendors | $5,452.00 |
| | 200328981 | 06/28/2023 | Suppliers or Vendors | $5,452.00 |
| | | | **SUBTOTAL** | **$10,904.00** |
| MADISON COUNTY TREASURER<br>KURT PRENZLER<br>PO BOX 849<br>EDWARDSVILLE, IL 62025-0849 | 100172101 | 07/09/2023 | Suppliers or Vendors | $31,171.25 |
| | | | **SUBTOTAL** | **$31,171.25** |
| MADRONA CUTTER, LLC<br>C/O WINKLER DEVELOPMENT<br>CORPORATION, 210 SW<br>MORRISON STREET STE 600<br>PORTLAND, OR 97204 | 200321683 | 06/01/2023 | Suppliers or Vendors | $125,369.19 |
| | 200329011 | 06/28/2023 | Suppliers or Vendors | $125,369.19 |
| | 200329172 | 06/28/2023 | Suppliers or Vendors | $24,891.00 |
| | | | **SUBTOTAL** | **$275,629.38** |
| MAG CARRIERS LLC<br>OR CRESTMARK TPG LLC, PO<br>BOX 682348<br>FRANKLIN, TN 37068 | 300751729 | 05/15/2023 | Suppliers or Vendors | $750.00 |
| | 300756557 | 06/01/2023 | Suppliers or Vendors | $3,600.00 |
| | 300759888 | 06/13/2023 | Suppliers or Vendors | $2,650.00 |
| | 300760136 | 06/15/2023 | Suppliers or Vendors | $770.00 |
| | 300765144 | 07/04/2023 | Suppliers or Vendors | $1,900.00 |
| | 300765746 | 07/04/2023 | Suppliers or Vendors | $700.00 |
| | 300767302 | 07/11/2023 | Suppliers or Vendors | $3,200.00 |
| | 300769435 | 07/20/2023 | Suppliers or Vendors | $1,600.00 |
| | 300769864 | 07/23/2023 | Suppliers or Vendors | $1,700.00 |
| | 300771823 | 07/31/2023 | Suppliers or Vendors | $900.00 |
| | 300772160 | 08/01/2023 | Suppliers or Vendors | $2,700.00 |
| | | | **SUBTOTAL** | **$20,470.00** |
| MAGGIO TRUCK CENTER INC.<br>4752 BAXTER RD<br>ROCKFORD, IL 61109 | 300750603 | 07/04/2023 | Suppliers or Vendors | $375.00 |
| | 300751553 | 07/04/2023 | Suppliers or Vendors | $111.07 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300751554 | 07/04/2023 | Suppliers or Vendors | $750.00 |
| | 300760925 | 07/04/2023 | Suppliers or Vendors | $1,715.00 |
| | 300768806 | 07/18/2023 | Suppliers or Vendors | $38,806.54 |
| | 300769537 | 07/20/2023 | Suppliers or Vendors | $22,600.06 |
| | 300770571 | 07/30/2023 | Suppliers or Vendors | $19,943.19 |
| | | | **SUBTOTAL** | **$84,300.86** |
| MAGNUM FREIGHT INC OR COMPASS FUNDING SOLUTIONS, PO BOX 205154 DALLAS, TX 75320 | 300749901 | 05/09/2023 | Suppliers or Vendors | $1,900.00 |
| | 300750922 | 05/09/2023 | Suppliers or Vendors | $3,000.00 |
| | 300751785 | 05/16/2023 | Suppliers or Vendors | $5,400.00 |
| | 300752635 | 05/16/2023 | Suppliers or Vendors | $1,725.00 |
| | 300752855 | 05/17/2023 | Suppliers or Vendors | $5,450.00 |
| | 300753762 | 05/23/2023 | Suppliers or Vendors | $1,300.00 |
| | 300757629 | 06/06/2023 | Suppliers or Vendors | $2,100.00 |
| | 300759350 | 06/13/2023 | Suppliers or Vendors | $1,700.00 |
| | 300761168 | 06/21/2023 | Suppliers or Vendors | $950.00 |
| | 300763905 | 06/27/2023 | Suppliers or Vendors | $3,900.00 |
| | 300765190 | 07/05/2023 | Suppliers or Vendors | $1,200.00 |
| | 300766423 | 07/05/2023 | Suppliers or Vendors | $2,000.00 |
| | 300772274 | 08/02/2023 | Suppliers or Vendors | $1,700.00 |
| | | | **SUBTOTAL** | **$32,325.00** |
| MAGNUM LTL, INC. 3000 7TH AVE N, PO BOX 2023 FARGO, ND 58107 | 200315759 | 05/12/2023 | Suppliers or Vendors | $34,076.28 |
| | 200315898 | 05/12/2023 | Suppliers or Vendors | $1,036.48 |
| | 200316157 | 05/12/2023 | Suppliers or Vendors | $32,580.67 |
| | 200318126 | 05/19/2023 | Suppliers or Vendors | $258.43 |
| | 200318138 | 05/19/2023 | Suppliers or Vendors | $42,326.37 |
| | 200318282 | 05/19/2023 | Suppliers or Vendors | $3,211.86 |
| | 200318452 | 05/19/2023 | Suppliers or Vendors | $36,517.60 |
| | 200319947 | 05/26/2023 | Suppliers or Vendors | $1,394.13 |
| | 200319968 | 05/26/2023 | Suppliers or Vendors | $87.09 |
| | 200320162 | 05/26/2023 | Suppliers or Vendors | $36,554.02 |
| | 200320235 | 05/26/2023 | Suppliers or Vendors | $52,189.05 |
| | 200322034 | 06/02/2023 | Suppliers or Vendors | $41,549.60 |
| | 200322187 | 06/02/2023 | Suppliers or Vendors | $40,108.64 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200322225 | 06/02/2023 | Suppliers or Vendors | $1,391.91 |
| | 200323706 | 06/09/2023 | Suppliers or Vendors | $43,649.02 |
| | 200323729 | 06/09/2023 | Suppliers or Vendors | $2,014.44 |
| | 200323938 | 06/09/2023 | Suppliers or Vendors | $33,833.04 |
| | 200324056 | 06/09/2023 | Suppliers or Vendors | $69.53 |
| | 200325834 | 06/16/2023 | Suppliers or Vendors | $184.87 |
| | 200325923 | 06/16/2023 | Suppliers or Vendors | $46,188.49 |
| | 200325981 | 06/16/2023 | Suppliers or Vendors | $1,618.22 |
| | 200326246 | 06/16/2023 | Suppliers or Vendors | $39,451.89 |
| | 200327726 | 06/23/2023 | Suppliers or Vendors | $897.02 |
| | 200327869 | 06/23/2023 | Suppliers or Vendors | $49,523.44 |
| | 200328059 | 06/23/2023 | Suppliers or Vendors | $35,548.12 |
| | 200329777 | 06/30/2023 | Suppliers or Vendors | $39,758.57 |
| | 200329807 | 06/30/2023 | Suppliers or Vendors | $1,883.51 |
| | 200330101 | 06/30/2023 | Suppliers or Vendors | $25,591.56 |
| | 200331355 | 07/07/2023 | Suppliers or Vendors | $41,702.36 |
| | 200331483 | 07/07/2023 | Suppliers or Vendors | $2,038.47 |
| | 200331634 | 07/07/2023 | Suppliers or Vendors | $22,436.29 |
| | 200333281 | 07/14/2023 | Suppliers or Vendors | $4,346.01 |
| | 200333426 | 07/14/2023 | Suppliers or Vendors | $39,990.72 |
| | 200333672 | 07/14/2023 | Suppliers or Vendors | $46,310.99 |
| | 200335172 | 07/24/2023 | Suppliers or Vendors | $49,772.25 |
| | 200335226 | 07/24/2023 | Suppliers or Vendors | $34,006.53 |
| | 200335271 | 07/24/2023 | Suppliers or Vendors | $1,669.81 |
| | | | **SUBTOTAL** | **$885,767.28** |
| MAHONING COUNTY TREASURER<br>120 MARKET ST<br>YOUNGSTOWN, OH 44503 | 100172460 | 07/26/2023 | Suppliers or Vendors | $25,405.14 |
| | | | **SUBTOTAL** | **$25,405.14** |
| MALHI LOGISTICS INC<br>OR NEAL FREEMAN<br>INVESTMENTS, PO BOX 505062<br>ST LOUIS, MO 63150 | 300750218 | 05/08/2023 | Suppliers or Vendors | $4,000.00 |
| | 300752087 | 05/15/2023 | Suppliers or Vendors | $4,000.00 |
| | 300752961 | 05/16/2023 | Suppliers or Vendors | $1,700.00 |
| | 300753491 | 05/21/2023 | Suppliers or Vendors | $4,000.00 |
| | 300755954 | 05/30/2023 | Suppliers or Vendors | $4,000.00 |
| | 300757992 | 06/05/2023 | Suppliers or Vendors | $4,000.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300759610 | 06/12/2023 | Suppliers or Vendors | $3,500.00 |
| | 300761417 | 06/20/2023 | Suppliers or Vendors | $3,500.00 |
| | 300765512 | 07/04/2023 | Suppliers or Vendors | $3,100.00 |
| | 300769265 | 07/17/2023 | Suppliers or Vendors | $3,100.00 |
| | 300771056 | 07/24/2023 | Suppliers or Vendors | $3,100.00 |
| | 300772198 | 08/01/2023 | Suppliers or Vendors | $3,100.00 |
| | | | **SUBTOTAL** | **$41,100.00** |
| MALONEY PLUMBING, LLC<br>9119 N 7TH ST, STE 201<br>PHOENIX, AZ 85020 | 300749310 | 05/09/2023 | Suppliers or Vendors | $14,313.00 |
| | | | **SUBTOTAL** | **$14,313.00** |
| MANAGEMENT LABOR PENSION & WELFARE FUND<br>358 NEW DORP LANE 1ST FLOOR<br>STATEN ISLAND, NY 10306 | 200316571 | 05/15/2023 | Other- Union | $6,632.32 |
| | 200316572 | 05/15/2023 | Other- Union | $51,323.36 |
| | 200325328 | 06/15/2023 | Other- Union | $8,256.00 |
| | 200325329 | 06/15/2023 | Other- Union | $74,432.00 |
| | 200333744 | 07/14/2023 | Other- Union | $7,967.04 |
| | 200333745 | 07/14/2023 | Other- Union | $63,967.92 |
| | | | **SUBTOTAL** | **$212,578.64** |
| MANAGEMENT LABOR PENSION FUND LOCAL 1730<br>C/O I.ESHAFFER & CO, PO BOX 1028<br>TRENTON, NJ 08628 | 200316428 | 05/15/2023 | Other- Union | $4,678.40 |
| | 200325330 | 06/15/2023 | Other- Union | $5,256.32 |
| | 200333545 | 07/14/2023 | Other- Union | $4,664.64 |
| | | | **SUBTOTAL** | **$14,599.36** |
| MANAGEMENT LABOR WELFARE LOCAL 1730 ILA<br>C/O I.E SHAFFER & COMPANY, PO BOX 1028<br>TRENTON, NJ 08628 | 200316429 | 05/15/2023 | Other- Union | $36,203.20 |
| | 200325331 | 06/15/2023 | Other- Union | $46,675.36 |
| | 200333546 | 07/14/2023 | Other- Union | $39,772.80 |
| | | | **SUBTOTAL** | **$122,651.36** |
| MANNER TRUCKING SERVICE<br>410 CENTRAL ST<br>ORLAND, CA 95963 | 300749308 | 05/09/2023 | Suppliers or Vendors | $1,576.35 |
| | 300751555 | 05/16/2023 | Suppliers or Vendors | $1,268.75 |
| | 300752406 | 05/16/2023 | Suppliers or Vendors | $883.14 |
| | 300755169 | 05/31/2023 | Suppliers or Vendors | $1,082.78 |

Debtor Name: Yellow Corporation　　Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300755401 | 06/01/2023 | Suppliers or Vendors | $586.06 |
| | 300757343 | 06/06/2023 | Suppliers or Vendors | $1,334.10 |
| | 300760927 | 06/21/2023 | Suppliers or Vendors | $559.30 |
| | 300762733 | 07/04/2023 | Suppliers or Vendors | $827.30 |
| | 300769647 | 07/18/2023 | Suppliers or Vendors | $1,562.40 |
| | 300769785 | 07/23/2023 | Suppliers or Vendors | $751.29 |
| | | | **SUBTOTAL** | **$10,431.47** |
| MANSFIELD OIL COMPANY<br>1025 AIRPORT PARKWAY SW<br>GAINESVILLE, GA 30501 | 200314530 | 05/08/2023 | Suppliers or Vendors | $26,393.68 |
| | 200314542 | 05/08/2023 | Suppliers or Vendors | $1,122.57 |
| | 200314664 | 05/08/2023 | Suppliers or Vendors | $69,060.60 |
| | 200314900 | 05/09/2023 | Suppliers or Vendors | $3,449.20 |
| | 200315070 | 05/09/2023 | Suppliers or Vendors | $2,140.69 |
| | 200315086 | 05/10/2023 | Suppliers or Vendors | $98,156.58 |
| | 200315120 | 05/10/2023 | Suppliers or Vendors | $42,740.92 |
| | 200315208 | 05/10/2023 | Suppliers or Vendors | $42,104.90 |
| | 200315425 | 05/11/2023 | Suppliers or Vendors | $17,141.92 |
| | 200315524 | 05/11/2023 | Suppliers or Vendors | $30,730.13 |
| | 200316547 | 05/15/2023 | Suppliers or Vendors | $2,959.15 |
| | 200316735 | 05/15/2023 | Suppliers or Vendors | $49,445.47 |
| | 200317225 | 05/17/2023 | Suppliers or Vendors | $39,096.54 |
| | 200317239 | 05/17/2023 | Suppliers or Vendors | $18,282.76 |
| | 200317516 | 05/18/2023 | Suppliers or Vendors | $14,417.92 |
| | 200317579 | 05/18/2023 | Suppliers or Vendors | $45,609.84 |
| | 200318294 | 05/19/2023 | Suppliers or Vendors | $7,216.31 |
| | 200318588 | 05/22/2023 | Suppliers or Vendors | $87,937.42 |
| | 200319412 | 05/24/2023 | Suppliers or Vendors | $50,337.07 |
| | 200319463 | 05/24/2023 | Suppliers or Vendors | $21,138.70 |
| | 200319902 | 05/26/2023 | Suppliers or Vendors | $31,441.30 |
| | 200320577 | 05/30/2023 | Suppliers or Vendors | $14,623.51 |
| | 200320578 | 05/30/2023 | Suppliers or Vendors | $46,500.56 |
| | 200320579 | 05/30/2023 | Suppliers or Vendors | $118,032.65 |
| | 200321211 | 05/31/2023 | Suppliers or Vendors | $1,301.14 |
| | 200321257 | 05/31/2023 | Suppliers or Vendors | $16,042.63 |
| | 200321264 | 05/31/2023 | Suppliers or Vendors | $23,817.03 |
| | 200321545 | 06/01/2023 | Suppliers or Vendors | $5,002.90 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200321555 | 06/01/2023 | Suppliers or Vendors | $24,474.75 |
| | 200322464 | 06/05/2023 | Suppliers or Vendors | $32,481.88 |
| | 200322607 | 06/05/2023 | Suppliers or Vendors | $39,947.51 |
| | 200323328 | 06/08/2023 | Suppliers or Vendors | $47,209.96 |
| | 200323373 | 06/08/2023 | Suppliers or Vendors | $80,580.50 |
| | 200324121 | 06/12/2023 | Suppliers or Vendors | $71,162.61 |
| | 200324441 | 06/12/2023 | Suppliers or Vendors | $14,937.12 |
| | 200324589 | 06/12/2023 | Suppliers or Vendors | $30,686.19 |
| | 200324927 | 06/14/2023 | Suppliers or Vendors | $11,065.87 |
| | 200326082 | 06/16/2023 | Suppliers or Vendors | $22,189.22 |
| | 200326733 | 06/20/2023 | Suppliers or Vendors | $4,549.27 |
| | 200326861 | 06/20/2023 | Suppliers or Vendors | $108,669.42 |
| | 200326976 | 06/21/2023 | Suppliers or Vendors | $776.73 |
| | 200327225 | 06/22/2023 | Suppliers or Vendors | $94,290.76 |
| | 200327238 | 06/22/2023 | Suppliers or Vendors | $22,917.67 |
| | 200327243 | 06/22/2023 | Suppliers or Vendors | $42,340.51 |
| | 200327305 | 06/22/2023 | Suppliers or Vendors | $30,107.51 |
| | 200327628 | 06/22/2023 | Suppliers or Vendors | $1,241.33 |
| | 200327928 | 06/23/2023 | Suppliers or Vendors | $24,252.65 |
| | 200327955 | 06/23/2023 | Suppliers or Vendors | $14,547.75 |
| | 200328215 | 06/26/2023 | Suppliers or Vendors | $2,420.12 |
| | 200328295 | 06/26/2023 | Suppliers or Vendors | $85,249.29 |
| | 200328768 | 06/27/2023 | Suppliers or Vendors | $126,505.14 |
| | 200328834 | 06/27/2023 | Suppliers or Vendors | $31,564.79 |
| | 200329048 | 06/28/2023 | Suppliers or Vendors | $19,748.14 |
| | 200329314 | 06/28/2023 | Suppliers or Vendors | $1,168.04 |
| | 200329343 | 06/29/2023 | Suppliers or Vendors | $82,748.99 |
| | 200329391 | 06/29/2023 | Suppliers or Vendors | $54,004.97 |
| | 200329922 | 06/30/2023 | Suppliers or Vendors | $1,150.95 |
| | 200330517 | 07/03/2023 | Suppliers or Vendors | $42,068.83 |
| | 200330619 | 07/03/2023 | Suppliers or Vendors | $24,759.56 |
| | 200330943 | 07/05/2023 | Suppliers or Vendors | $26,359.87 |
| | 200330949 | 07/05/2023 | Suppliers or Vendors | $75,000.84 |
| | 200331470 | 07/07/2023 | Suppliers or Vendors | $39,237.73 |
| | 200331764 | 07/10/2023 | Suppliers or Vendors | $44,976.27 |
| | 200331827 | 07/10/2023 | Suppliers or Vendors | $30,972.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200331931 | 07/10/2023 | Suppliers or Vendors | $46,301.97 |
| | 200332206 | 07/10/2023 | Suppliers or Vendors | $15,472.32 |
| | 200332359 | 07/11/2023 | Suppliers or Vendors | $5,166.60 |
| | 200332533 | 07/11/2023 | Suppliers or Vendors | $392.70 |
| | 200332724 | 07/12/2023 | Suppliers or Vendors | $23,214.76 |
| | 200332775 | 07/12/2023 | Suppliers or Vendors | $35,738.34 |
| | 200333210 | 07/14/2023 | Suppliers or Vendors | $22,594.54 |
| | 200334148 | 07/17/2023 | Suppliers or Vendors | $4,117.35 |
| | 200334254 | 07/17/2023 | Suppliers or Vendors | $83,907.91 |
| | 200334652 | 07/19/2023 | Suppliers or Vendors | $46,164.70 |
| | 200334841 | 07/20/2023 | Suppliers or Vendors | $14,892.32 |
| | 200334849 | 07/20/2023 | Suppliers or Vendors | $32,075.80 |
| | 200334874 | 07/20/2023 | Suppliers or Vendors | $14,953.62 |
| | 200334946 | 07/21/2023 | Suppliers or Vendors | $23,483.32 |
| | 200334972 | 07/21/2023 | Suppliers or Vendors | $14,850.24 |
| | 200335372 | 07/24/2023 | Suppliers or Vendors | $1,001.70 |
| | 200335385 | 07/24/2023 | Suppliers or Vendors | $18,348.36 |
| | | | **SUBTOTAL** | **$2,735,285.38** |
| MANUFACTURERS & TRADERS TRUST CO<br>1 M&T PLZ FL 3<br>BUFFALO, NY 14203 | 11092 | 07/28/2023 | Suppliers or Vendors | $128,878.00 |
| | 11116 | 08/04/2023 | Suppliers or Vendors | $75,000.00 |
| | | | **SUBTOTAL** | **$203,878.00** |
| MARATHON COUNTY TREASURER<br>AUDREY JENSEN<br>500 FORREST ST.<br>WAUSAU, WI 54403-5568 | 100172461 | 07/30/2023 | Suppliers or Vendors | $10,534.00 |
| | | | **SUBTOTAL** | **$10,534.00** |
| MARION COUNTY TREASURER<br>PO BOX 6145<br>INDIANAPOLIS, IN 46206 | 100170920 | 05/10/2023 | Suppliers or Vendors | $4,851.92 |
| | 100170921 | 05/10/2023 | Suppliers or Vendors | $54,684.58 |
| | 100170922 | 05/10/2023 | Suppliers or Vendors | $36,187.32 |
| | 100170923 | 05/10/2023 | Suppliers or Vendors | $4,406.42 |
| | 100170924 | 05/10/2023 | Suppliers or Vendors | $10,148.58 |
| | 100170925 | 05/10/2023 | Suppliers or Vendors | $21,961.93 |
| | 100170926 | 05/10/2023 | Suppliers or Vendors | $13,808.54 |
| | | | **SUBTOTAL** | **$146,049.29** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MARKANDA EXPRESS LLC OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS, TX 75261-0028 | 300764547 | 06/28/2023 | Suppliers or Vendors | $4,525.00 |
| | 300767675 | 07/11/2023 | Suppliers or Vendors | $1,000.00 |
| | 300767931 | 07/12/2023 | Suppliers or Vendors | $2,300.00 |
| | | | **SUBTOTAL** | **$7,825.00** |
| MARSH USA INC PO BOX 846015 DALLAS, TX 75284 | 200316573 | 05/15/2023 | Suppliers or Vendors | $1,600.00 |
| | 200316574 | 05/15/2023 | Suppliers or Vendors | $7,500.00 |
| | 200316575 | 05/15/2023 | Suppliers or Vendors | $12,915.00 |
| | 200316576 | 05/15/2023 | Suppliers or Vendors | $3,750.00 |
| | 200316577 | 05/15/2023 | Suppliers or Vendors | $2,000.00 |
| | 200316578 | 05/15/2023 | Suppliers or Vendors | $3,125.00 |
| | 200317633 | 05/18/2023 | Suppliers or Vendors | $100.00 |
| | 200317855 | 05/18/2023 | Suppliers or Vendors | $129.00 |
| | 200319917 | 05/26/2023 | Suppliers or Vendors | $3,113.00 |
| | 200324896 | 06/14/2023 | Suppliers or Vendors | $32,500.00 |
| | 200325141 | 06/14/2023 | Suppliers or Vendors | $78,896.00 |
| | 200328848 | 06/27/2023 | Suppliers or Vendors | $24,500.00 |
| | 200328859 | 06/27/2023 | Suppliers or Vendors | $7,200.00 |
| | 200328860 | 06/27/2023 | Suppliers or Vendors | $100.00 |
| | 200328861 | 06/27/2023 | Suppliers or Vendors | $11,900.00 |
| | 200328862 | 06/27/2023 | Suppliers or Vendors | $1,250.00 |
| | 200328907 | 06/27/2023 | Suppliers or Vendors | $126.00 |
| | 200335844 | 08/02/2023 | Suppliers or Vendors | $48,750.00 |
| | 200335946 | 08/02/2023 | Suppliers or Vendors | $360.00 |
| | | | **SUBTOTAL** | **$239,814.00** |
| MARTIN OIL COMPANY 528 N 1ST ST BELLWOOD, PA 16617 | 200319831 | 05/25/2023 | Suppliers or Vendors | $26,976.29 |
| | 200326303 | 06/16/2023 | Suppliers or Vendors | $28,816.40 |
| | 200332839 | 07/12/2023 | Suppliers or Vendors | $26,297.97 |
| | | | **SUBTOTAL** | **$82,090.66** |
| MARTINEZ GENERAL FLEET SERVICE 3650 LAS OLAS DRIVE COLLEGE PARK, GA 30349 | 300749396 | 05/15/2023 | Suppliers or Vendors | $1,060.30 |
| | 300750029 | 05/15/2023 | Suppliers or Vendors | $1,989.60 |
| | 300750566 | 05/15/2023 | Suppliers or Vendors | $3,670.60 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300750899 | 05/15/2023 | Suppliers or Vendors | $1,248.60 |
| | 300751036 | 05/15/2023 | Suppliers or Vendors | $1,889.80 |
| | 300751301 | 05/29/2023 | Suppliers or Vendors | $1,341.40 |
| | 300751907 | 05/29/2023 | Suppliers or Vendors | $1,207.10 |
| | 300752348 | 05/29/2023 | Suppliers or Vendors | $4,293.00 |
| | 300752627 | 05/29/2023 | Suppliers or Vendors | $2,036.00 |
| | 300753081 | 05/29/2023 | Suppliers or Vendors | $2,282.80 |
| | 300753213 | 05/29/2023 | Suppliers or Vendors | $3,287.20 |
| | 300753388 | 05/29/2023 | Suppliers or Vendors | $1,694.40 |
| | 300754344 | 05/29/2023 | Suppliers or Vendors | $2,520.00 |
| | 300754530 | 05/29/2023 | Suppliers or Vendors | $2,370.20 |
| | 300754789 | 05/29/2023 | Suppliers or Vendors | $1,429.40 |
| | 300755248 | 06/14/2023 | Suppliers or Vendors | $1,863.40 |
| | 300755763 | 06/14/2023 | Suppliers or Vendors | $1,894.00 |
| | 300756465 | 06/14/2023 | Suppliers or Vendors | $2,343.60 |
| | 300756596 | 06/14/2023 | Suppliers or Vendors | $3,394.40 |
| | 300756772 | 06/14/2023 | Suppliers or Vendors | $1,751.60 |
| | 300757077 | 06/14/2023 | Suppliers or Vendors | $1,170.60 |
| | 300757783 | 06/14/2023 | Suppliers or Vendors | $4,069.90 |
| | 300758429 | 06/14/2023 | Suppliers or Vendors | $1,665.00 |
| | 300758785 | 06/14/2023 | Suppliers or Vendors | $2,370.80 |
| | 300758921 | 06/14/2023 | Suppliers or Vendors | $4,875.20 |
| | 300758943 | 06/14/2023 | Suppliers or Vendors | $96.00 |
| | 300759453 | 06/14/2023 | Suppliers or Vendors | $3,121.60 |
| | 300760024 | 06/14/2023 | Suppliers or Vendors | $4,514.20 |
| | 300760049 | 06/14/2023 | Suppliers or Vendors | $4,387.25 |
| | 300760376 | 06/25/2023 | Suppliers or Vendors | $2,161.40 |
| | 300760605 | 06/25/2023 | Suppliers or Vendors | $1,577.00 |
| | 300761284 | 06/25/2023 | Suppliers or Vendors | $89.60 |
| | 300761886 | 06/25/2023 | Suppliers or Vendors | $3,326.60 |
| | 300761914 | 06/25/2023 | Suppliers or Vendors | $152.00 |
| | 300762108 | 06/25/2023 | Suppliers or Vendors | $5,980.40 |
| | 300762595 | 06/29/2023 | Suppliers or Vendors | $1,568.00 |
| | 300762920 | 06/29/2023 | Suppliers or Vendors | $2,240.40 |
| | 300763304 | 06/29/2023 | Suppliers or Vendors | $6,676.30 |
| | 300764003 | 06/29/2023 | Suppliers or Vendors | $1,124.80 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300764618 | 06/29/2023 | Suppliers or Vendors | $2,423.20 |
| | 300764709 | 07/11/2023 | Suppliers or Vendors | $1,905.00 |
| | 300765329 | 07/11/2023 | Suppliers or Vendors | $304.00 |
| | 300765773 | 07/11/2023 | Suppliers or Vendors | $3,138.20 |
| | 300766400 | 07/11/2023 | Suppliers or Vendors | $1,917.00 |
| | 300766600 | 07/11/2023 | Suppliers or Vendors | $2,026.00 |
| | 300767002 | 07/11/2023 | Suppliers or Vendors | $2,442.00 |
| | 300767464 | 07/12/2023 | Suppliers or Vendors | $4,694.80 |
| | 300768182 | 07/12/2023 | Suppliers or Vendors | $4,822.40 |
| | 300768455 | 07/16/2023 | Suppliers or Vendors | $2,589.00 |
| | 300768674 | 07/23/2023 | Suppliers or Vendors | $1,454.30 |
| | 300769107 | 07/23/2023 | Suppliers or Vendors | $3,730.80 |
| | 300769561 | 07/23/2023 | Suppliers or Vendors | $1,949.20 |
| | 300769987 | 07/23/2023 | Suppliers or Vendors | $1,669.40 |
| | 300770164 | 07/23/2023 | Suppliers or Vendors | $5,723.90 |
| | 300770409 | 07/24/2023 | Suppliers or Vendors | $1,009.20 |
| | 300770888 | 07/24/2023 | Suppliers or Vendors | $1,630.60 |
| | | | **SUBTOTAL** | **$138,163.45** |
| MARX WELDING, INC.<br>PO BOX 234<br>MARYLHURST, OR 97036 | 300749406 | 05/10/2023 | Suppliers or Vendors | $1,985.00 |
| | 300751556 | 05/22/2023 | Suppliers or Vendors | $1,890.00 |
| | 300759112 | 06/21/2023 | Suppliers or Vendors | $400.00 |
| | 300760642 | 06/28/2023 | Suppliers or Vendors | $862.00 |
| | 300763205 | 07/02/2023 | Suppliers or Vendors | $1,630.50 |
| | 300763555 | 07/02/2023 | Suppliers or Vendors | $1,031.00 |
| | 300764973 | 07/06/2023 | Suppliers or Vendors | $2,385.00 |
| | 300770572 | 07/31/2023 | Suppliers or Vendors | $851.00 |
| | | | **SUBTOTAL** | **$11,034.50** |
| MARY A FAZIO LIMITED PARTNERSHIP I<br>8422 NE 13TH AVE<br>PORTLAND, OR 97211 | 200321436 | 06/01/2023 | Suppliers or Vendors | $4,837.17 |
| | 200329236 | 06/28/2023 | Suppliers or Vendors | $4,837.17 |
| | | | **SUBTOTAL** | **$9,674.34** |
| MASTER FLEET LLC<br>ACCOUNTS RECEIVABLE, PO BOX 11906<br>GREEN BAY, WI 54307 | 200314531 | 05/08/2023 | Suppliers or Vendors | $9,909.87 |
| | 200314901 | 05/09/2023 | Suppliers or Vendors | $3,586.98 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200315996 | 05/12/2023 | Suppliers or Vendors | $5,889.62 |
| | 200316736 | 05/15/2023 | Suppliers or Vendors | $9,541.21 |
| | 200317038 | 05/16/2023 | Suppliers or Vendors | $1,565.23 |
| | 200318412 | 05/19/2023 | Suppliers or Vendors | $3,266.20 |
| | 200318589 | 05/22/2023 | Suppliers or Vendors | $15,436.36 |
| | 200319147 | 05/23/2023 | Suppliers or Vendors | $993.10 |
| | 200320025 | 05/26/2023 | Suppliers or Vendors | $3,523.98 |
| | 200320581 | 05/30/2023 | Suppliers or Vendors | $18,913.67 |
| | 200321861 | 06/02/2023 | Suppliers or Vendors | $966.59 |
| | 200322633 | 06/05/2023 | Suppliers or Vendors | $3,104.98 |
| | 200322927 | 06/06/2023 | Suppliers or Vendors | $4,627.76 |
| | 200323832 | 06/09/2023 | Suppliers or Vendors | $166.90 |
| | 200324122 | 06/12/2023 | Suppliers or Vendors | $10,504.64 |
| | 200324778 | 06/13/2023 | Suppliers or Vendors | $2,123.21 |
| | 200326083 | 06/16/2023 | Suppliers or Vendors | $5,656.07 |
| | 200326862 | 06/20/2023 | Suppliers or Vendors | $11,924.48 |
| | 200327929 | 06/23/2023 | Suppliers or Vendors | $4,229.81 |
| | 200328296 | 06/26/2023 | Suppliers or Vendors | $18,529.64 |
| | 200328769 | 06/27/2023 | Suppliers or Vendors | $6,224.22 |
| | 200329344 | 06/29/2023 | Suppliers or Vendors | $734.54 |
| | 200329963 | 06/30/2023 | Suppliers or Vendors | $4,895.69 |
| | 200330620 | 07/03/2023 | Suppliers or Vendors | $7,363.68 |
| | 200330950 | 07/05/2023 | Suppliers or Vendors | $2,057.98 |
| | 200331471 | 07/07/2023 | Suppliers or Vendors | $1,934.18 |
| | 200331932 | 07/10/2023 | Suppliers or Vendors | $4,555.90 |
| | 200332534 | 07/11/2023 | Suppliers or Vendors | $11,088.04 |
| | 200333211 | 07/14/2023 | Suppliers or Vendors | $8,043.35 |
| | 200334278 | 07/17/2023 | Suppliers or Vendors | $4,895.04 |
| | 200334358 | 07/18/2023 | Suppliers or Vendors | $1,814.22 |
| | | | **SUBTOTAL** | **$188,067.14** |
| MASTIO & COMPANY LLC<br>3300 DALE AVENUE SUITE 109<br>SAINT JOSEPH, MO 64506 | 300760929 | 06/21/2023 | Suppliers or Vendors | $28,500.00 |
| | | | **SUBTOTAL** | **$28,500.00** |
| MATRIX INC<br>2200 STONINGTON AVE STE 240<br>& 250<br>HOFFMAN ESTATES, IL 60169 | 200314954 | 05/09/2023 | Suppliers or Vendors | $1,400.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200320833 | 05/30/2023 | Suppliers or Vendors | $2,800.00 |
| | 200321173 | 05/31/2023 | Suppliers or Vendors | $1,500.00 |
| | 200331087 | 07/06/2023 | Suppliers or Vendors | $2,100.00 |
| | | | **SUBTOTAL** | **$7,800.00** |
| MAYBACH INTERNATIONAL GROUP INC<br>OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028<br>DALLAS, TX 75261 | 300749796 | 05/09/2023 | Suppliers or Vendors | $880.00 |
| | 300750638 | 05/09/2023 | Suppliers or Vendors | $2,000.00 |
| | 300752391 | 05/23/2023 | Suppliers or Vendors | $8,150.00 |
| | 300753922 | 05/23/2023 | Suppliers or Vendors | $3,650.00 |
| | 300754413 | 05/24/2023 | Suppliers or Vendors | $4,900.00 |
| | 300754822 | 05/29/2023 | Suppliers or Vendors | $1,750.00 |
| | 300755536 | 05/31/2023 | Suppliers or Vendors | $2,400.00 |
| | 300756346 | 06/05/2023 | Suppliers or Vendors | $4,450.00 |
| | 300757513 | 06/06/2023 | Suppliers or Vendors | $24,525.00 |
| | 300759246 | 06/14/2023 | Suppliers or Vendors | $3,000.00 |
| | 300759745 | 06/14/2023 | Suppliers or Vendors | $5,400.00 |
| | 300761064 | 06/21/2023 | Suppliers or Vendors | $8,650.00 |
| | 300761693 | 06/21/2023 | Suppliers or Vendors | $5,350.00 |
| | 300763187 | 06/27/2023 | Suppliers or Vendors | $6,850.00 |
| | 300764635 | 06/28/2023 | Suppliers or Vendors | $2,400.00 |
| | 300765886 | 07/05/2023 | Suppliers or Vendors | $5,100.00 |
| | 300766449 | 07/05/2023 | Suppliers or Vendors | $800.00 |
| | 300766622 | 07/06/2023 | Suppliers or Vendors | $800.00 |
| | 300767259 | 07/11/2023 | Suppliers or Vendors | $2,950.00 |
| | 300767947 | 07/12/2023 | Suppliers or Vendors | $11,550.00 |
| | 300768931 | 07/18/2023 | Suppliers or Vendors | $8,750.00 |
| | 300770693 | 07/25/2023 | Suppliers or Vendors | $8,331.12 |
| | 300771712 | 07/31/2023 | Suppliers or Vendors | $3,550.00 |
| | 300771883 | 08/02/2023 | Suppliers or Vendors | $7,750.00 |
| | | | **SUBTOTAL** | **$133,936.12** |
| MAYERS ELECTRIC COMPANY INC<br>4004 ERIE CT<br>CINCINNATI, OH 45227 | 300770337 | 07/24/2023 | Suppliers or Vendors | $8,065.27 |
| | | | **SUBTOTAL** | **$8,065.27** |
| MAYRA EDITH RAMIREZ AGUILAR<br>ADDRESS ON FILE | 200316919 | 05/16/2023 | Suppliers or Vendors | $2,320.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200321115 | 05/31/2023 | Suppliers or Vendors | $2,730.00 |
| | 200325008 | 06/14/2023 | Suppliers or Vendors | $1,740.00 |
| | 200331028 | 07/06/2023 | Suppliers or Vendors | $2,760.00 |
| | 200335483 | 07/25/2023 | Suppliers or Vendors | $1,260.00 |
| | | | **SUBTOTAL** | **$10,810.00** |
| MAZ TRUCKING<br>7536 MANDY DR<br>SACRAMENTO, CA 95823 | 200315731 | 05/12/2023 | Suppliers or Vendors | $61.00 |
| | 200315858 | 05/12/2023 | Suppliers or Vendors | $5,272.84 |
| | 200316112 | 05/12/2023 | Suppliers or Vendors | $6,261.53 |
| | 200318255 | 05/19/2023 | Suppliers or Vendors | $2,499.84 |
| | 200318436 | 05/19/2023 | Suppliers or Vendors | $1,679.47 |
| | 200319923 | 05/26/2023 | Suppliers or Vendors | $6,946.65 |
| | 200320146 | 05/26/2023 | Suppliers or Vendors | $6,121.30 |
| | 200320268 | 05/26/2023 | Suppliers or Vendors | $61.00 |
| | 200321987 | 06/02/2023 | Suppliers or Vendors | $7,013.58 |
| | 200322176 | 06/02/2023 | Suppliers or Vendors | $5,745.97 |
| | 200323666 | 06/09/2023 | Suppliers or Vendors | $5,615.49 |
| | 200323954 | 06/09/2023 | Suppliers or Vendors | $8,947.83 |
| | 200324092 | 06/09/2023 | Suppliers or Vendors | $61.00 |
| | 200325824 | 06/16/2023 | Suppliers or Vendors | $68.62 |
| | 200325945 | 06/16/2023 | Suppliers or Vendors | $5,867.91 |
| | 200326233 | 06/16/2023 | Suppliers or Vendors | $6,492.49 |
| | 200327689 | 06/23/2023 | Suppliers or Vendors | $2,103.97 |
| | 200328108 | 06/23/2023 | Suppliers or Vendors | $10,460.29 |
| | 200329770 | 06/30/2023 | Suppliers or Vendors | $1,341.55 |
| | 200329881 | 06/30/2023 | Suppliers or Vendors | $412.76 |
| | 200331443 | 07/07/2023 | Suppliers or Vendors | $1,585.05 |
| | 200331667 | 07/07/2023 | Suppliers or Vendors | $1,220.39 |
| | 200333192 | 07/14/2023 | Suppliers or Vendors | $1,082.08 |
| | 200333447 | 07/14/2023 | Suppliers or Vendors | $1,562.93 |
| | 200335202 | 07/24/2023 | Suppliers or Vendors | $1,124.18 |
| | 200335264 | 07/24/2023 | Suppliers or Vendors | $1,004.41 |
| | | | **SUBTOTAL** | **$90,614.13** |
| MC REALTY GROUP, LLC<br>114 W 11TH ST STE 200<br>KANSAS CITY, MO 64105 | 300751558 | 05/21/2023 | Suppliers or Vendors | $8,566.66 |
| | 300753392 | 05/29/2023 | Suppliers or Vendors | $20,105.78 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300757347 | 06/11/2023 | Suppliers or Vendors | $29,684.31 |
| | 300768808 | 07/23/2023 | Suppliers or Vendors | $8,566.66 |
| | 300770381 | 07/30/2023 | Suppliers or Vendors | $15,893.51 |
| | | | **SUBTOTAL** | **$82,816.92** |
| MCCALLUM FAMILY LLC<br>ATTN: STEVE OR BOBETTE MCCALLUM<br>2471 RIVERSIDE PARKWAY #A<br>GRAND JUNCTION, CO 81505 | 200321531 | 06/01/2023 | Suppliers or Vendors | $5,419.38 |
| | 200329298 | 06/28/2023 | Suppliers or Vendors | $5,419.38 |
| | | | **SUBTOTAL** | **$10,838.76** |
| MCCARTHY TIRE SERVICE COMPANY INC<br>PO BOX 1125<br>WILKES BARRE, PA 18703 | 300750792 | 05/09/2023 | Suppliers or Vendors | $2,860.00 |
| | 300753040 | 05/16/2023 | Suppliers or Vendors | $203.00 |
| | 300753247 | 05/21/2023 | Suppliers or Vendors | $1,567.50 |
| | 300753671 | 05/22/2023 | Suppliers or Vendors | $3,382.50 |
| | 300754913 | 05/23/2023 | Suppliers or Vendors | $3,460.40 |
| | 300755260 | 05/29/2023 | Suppliers or Vendors | $5,247.50 |
| | 300756914 | 06/01/2023 | Suppliers or Vendors | $4,111.20 |
| | 300757348 | 06/06/2023 | Suppliers or Vendors | $3,978.86 |
| | 300758387 | 06/06/2023 | Suppliers or Vendors | $4,371.90 |
| | 300758641 | 06/06/2023 | Suppliers or Vendors | $385.00 |
| | 300760141 | 06/13/2023 | Suppliers or Vendors | $3,465.00 |
| | 300760930 | 06/20/2023 | Suppliers or Vendors | $3,916.64 |
| | 300762932 | 06/26/2023 | Suppliers or Vendors | $1,606.95 |
| | 300764275 | 06/27/2023 | Suppliers or Vendors | $7,004.46 |
| | 300764974 | 07/04/2023 | Suppliers or Vendors | $3,076.81 |
| | 300766280 | 07/05/2023 | Suppliers or Vendors | $1,606.95 |
| | 300767129 | 07/11/2023 | Suppliers or Vendors | $3,080.00 |
| | 300768051 | 07/11/2023 | Suppliers or Vendors | $5,349.79 |
| | 300768809 | 07/17/2023 | Suppliers or Vendors | $9,509.07 |
| | 300769876 | 07/18/2023 | Suppliers or Vendors | $2,145.00 |
| | 300770432 | 07/23/2023 | Suppliers or Vendors | $2,285.00 |
| | 300770573 | 07/24/2023 | Suppliers or Vendors | $2,231.22 |
| | | | **SUBTOTAL** | **$74,844.75** |
| MCCOOL ROADSIDE SERVICE LLC<br>MCCOOL ROADSIDE SERVICES LLC, 303 S WALNUT ST<br>WESTVILLE, IL 61883 | 200328819 | 06/27/2023 | Suppliers or Vendors | $502.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200329420 | 06/29/2023 | Suppliers or Vendors | $1,816.25 |
| | 200330087 | 06/30/2023 | Suppliers or Vendors | $1,222.00 |
| | 200332787 | 07/12/2023 | Suppliers or Vendors | $185.00 |
| | 200333037 | 07/13/2023 | Suppliers or Vendors | $345.00 |
| | 200334377 | 07/18/2023 | Suppliers or Vendors | $6,190.50 |
| | 200334465 | 07/18/2023 | Suppliers or Vendors | $778.00 |
| | | | **SUBTOTAL** | **$11,038.75** |
| MCCOOL ROADSODE SERVICE LLC<br>D/B/A: MCCOOL ROADSIDE SERVICE LLC<br>MCCOOL ROADSIDE SERVICES LLC, 303 S WALNUT ST<br>WESTVILLE, IL 61883 | 200314992 | 05/09/2023 | Suppliers or Vendors | $3,788.00 |
| | 200315767 | 05/12/2023 | Suppliers or Vendors | $462.50 |
| | 200317097 | 05/16/2023 | Suppliers or Vendors | $4,938.00 |
| | 200318107 | 05/19/2023 | Suppliers or Vendors | $620.00 |
| | 200319202 | 05/23/2023 | Suppliers or Vendors | $3,955.86 |
| | 200320309 | 05/26/2023 | Suppliers or Vendors | $409.50 |
| | 200320937 | 05/30/2023 | Suppliers or Vendors | $3,567.50 |
| | 200322194 | 06/02/2023 | Suppliers or Vendors | $409.50 |
| | 200322977 | 06/06/2023 | Suppliers or Vendors | $1,767.50 |
| | 200324811 | 06/13/2023 | Suppliers or Vendors | $1,406.00 |
| | 200326990 | 06/21/2023 | Suppliers or Vendors | $8,278.50 |
| | 200328408 | 06/26/2023 | Suppliers or Vendors | $2,766.50 |
| | | | **SUBTOTAL** | **$32,369.36** |
| MCDERMOTT, WILL, & EMERY LLP<br>444 WEST LAKE STREET SUITE 4000<br>CHICAGO, IL 60606 | 200315491 | 05/11/2023 | Suppliers or Vendors | $7,325.00 |
| | 200318473 | 05/22/2023 | Suppliers or Vendors | $20,307.50 |
| | 200324880 | 06/14/2023 | Suppliers or Vendors | $2,102.50 |
| | 200324972 | 06/14/2023 | Suppliers or Vendors | $48,076.26 |
| | 200327271 | 06/22/2023 | Suppliers or Vendors | $20,520.00 |
| | 200327308 | 06/22/2023 | Suppliers or Vendors | $2,873.00 |
| | 200327335 | 06/22/2023 | Suppliers or Vendors | $58,734.00 |
| | 200331662 | 07/07/2023 | Suppliers or Vendors | $34,227.50 |
| | 200331925 | 07/10/2023 | Suppliers or Vendors | $8,904.00 |
| | 200334050 | 07/17/2023 | Suppliers or Vendors | $22,185.00 |
| | 200334206 | 07/17/2023 | Suppliers or Vendors | $19,826.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334273 | 07/17/2023 | Suppliers or Vendors | $46,757.70 |
| | | | **SUBTOTAL** | **$291,838.46** |
| MCKENREE CORP<br>OR OTR CAPITAL LLC, PO BOX 1175760<br>ATLANTA, GA 30368-7576 | 300763660 | 06/27/2023 | Suppliers or Vendors | $4,550.00 |
| | 300769729 | 07/18/2023 | Suppliers or Vendors | $3,750.00 |
| | | | **SUBTOTAL** | **$8,300.00** |
| MCLANAHAN TOWING, INC<br>105 SOUTH SEMINARY<br>COLLINSVILLE, IL 62234 | 300746511 | 05/09/2023 | Suppliers or Vendors | $660.00 |
| | 300748060 | 05/09/2023 | Suppliers or Vendors | $550.00 |
| | 300748610 | 05/09/2023 | Suppliers or Vendors | $385.00 |
| | 300750015 | 05/16/2023 | Suppliers or Vendors | $575.00 |
| | 300752611 | 05/22/2023 | Suppliers or Vendors | $630.00 |
| | 300755232 | 06/06/2023 | Suppliers or Vendors | $1,535.00 |
| | 300756590 | 06/06/2023 | Suppliers or Vendors | $575.00 |
| | 300757772 | 06/19/2023 | Suppliers or Vendors | $275.00 |
| | 300762902 | 07/05/2023 | Suppliers or Vendors | $6,030.00 |
| | 300766995 | 07/24/2023 | Suppliers or Vendors | $475.00 |
| | 300767456 | 07/24/2023 | Suppliers or Vendors | $715.00 |
| | 300769103 | 07/25/2023 | Suppliers or Vendors | $630.00 |
| | 300769544 | 07/25/2023 | Suppliers or Vendors | $520.00 |
| | 300770162 | 07/25/2023 | Suppliers or Vendors | $245.00 |
| | 300769983 | 08/01/2023 | Suppliers or Vendors | $575.00 |
| | | | **SUBTOTAL** | **$14,375.00** |
| MEADE TRACTOR<br>19226 LEE HWY<br>ABINGDON, VA 24210 | 100171389 | 05/29/2023 | Suppliers or Vendors | $10,703.43 |
| | | | **SUBTOTAL** | **$10,703.43** |
| MECUM FLEET SERVICE LLC<br>1904 EDGEWOOD DR<br>LEAVENWORTH, KS 66048 | 200314995 | 05/09/2023 | Suppliers or Vendors | $3,688.43 |
| | 200315433 | 05/11/2023 | Suppliers or Vendors | $3,688.43 |
| | 200317284 | 05/17/2023 | Suppliers or Vendors | $3,688.43 |
| | 200319511 | 05/24/2023 | Suppliers or Vendors | $3,688.43 |
| | 200321672 | 06/01/2023 | Suppliers or Vendors | $3,688.43 |
| | 200323104 | 06/07/2023 | Suppliers or Vendors | $2,979.11 |
| | 200325123 | 06/14/2023 | Suppliers or Vendors | $3,688.43 |
| | 200327320 | 06/22/2023 | Suppliers or Vendors | $3,688.43 |
| | 200329120 | 06/28/2023 | Suppliers or Vendors | $3,688.43 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200331224 | 07/06/2023 | Suppliers or Vendors | $3,688.43 |
| | 200332789 | 07/12/2023 | Suppliers or Vendors | $2,730.85 |
| | 200335304 | 07/24/2023 | Suppliers or Vendors | $3,652.96 |
| | 200335727 | 07/28/2023 | Suppliers or Vendors | $3,652.96 |
| | | | **SUBTOTAL** | **$46,211.75** |
| MEDALLION TRANSPORT & LOGISTICS LLC<br>1210 NORTHBROOK DR STE 420<br>TREVOSE, PA 19053 | 300761624 | 06/20/2023 | Suppliers or Vendors | $1,100.00 |
| | 300762609 | 06/22/2023 | Suppliers or Vendors | $550.00 |
| | 300765109 | 07/02/2023 | Suppliers or Vendors | $400.00 |
| | 200334076 | 07/17/2023 | Suppliers or Vendors | $1,000.00 |
| | 200334561 | 07/19/2023 | Suppliers or Vendors | $800.00 |
| | 200335837 | 07/31/2023 | Suppliers or Vendors | $4,712.50 |
| | | | **SUBTOTAL** | **$8,562.50** |
| MEISLER TRAILER RENTALS LLC<br>PO BOX 772320<br>DETROIT, MI 48277 | 200317076 | 05/16/2023 | Suppliers or Vendors | $17,895.17 |
| | 200325737 | 06/15/2023 | Suppliers or Vendors | $340.00 |
| | 200329084 | 06/28/2023 | Suppliers or Vendors | $1,772.15 |
| | 200331203 | 07/06/2023 | Suppliers or Vendors | $50.15 |
| | 200333808 | 07/17/2023 | Suppliers or Vendors | $9,295.92 |
| | | | **SUBTOTAL** | **$29,353.39** |
| MELGAR TRUCKING SERVICE INC<br>OR TAFS, INC, P.O. BOX 872632<br>KANSAS CITY, MO 64187 | 300750146 | 05/09/2023 | Suppliers or Vendors | $8,200.00 |
| | 300750760 | 05/09/2023 | Suppliers or Vendors | $4,100.00 |
| | 300751166 | 05/10/2023 | Suppliers or Vendors | $11,300.00 |
| | 300752014 | 05/16/2023 | Suppliers or Vendors | $12,300.00 |
| | 300752936 | 05/17/2023 | Suppliers or Vendors | $8,200.00 |
| | 300753427 | 05/23/2023 | Suppliers or Vendors | $12,300.00 |
| | 300754333 | 05/23/2023 | Suppliers or Vendors | $8,200.00 |
| | 300755085 | 05/24/2023 | Suppliers or Vendors | $11,300.00 |
| | 300756239 | 05/31/2023 | Suppliers or Vendors | $8,200.00 |
| | 300756554 | 05/31/2023 | Suppliers or Vendors | $4,100.00 |
| | 300756905 | 05/31/2023 | Suppliers or Vendors | $7,200.00 |
| | 300755884 | 06/06/2023 | Suppliers or Vendors | $7,200.00 |
| | 300757913 | 06/06/2023 | Suppliers or Vendors | $30,800.00 |
| | 300758247 | 06/06/2023 | Suppliers or Vendors | $6,800.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300758654 | 06/07/2023 | Suppliers or Vendors | $6,750.00 |
| | 300759551 | 06/13/2023 | Suppliers or Vendors | $11,300.00 |
| | 300759880 | 06/13/2023 | Suppliers or Vendors | $7,200.00 |
| | 300760520 | 06/14/2023 | Suppliers or Vendors | $8,200.00 |
| | 300761362 | 06/21/2023 | Suppliers or Vendors | $18,500.00 |
| | 300761819 | 06/21/2023 | Suppliers or Vendors | $4,100.00 |
| | 300762425 | 06/21/2023 | Suppliers or Vendors | $7,200.00 |
| | 300763784 | 06/27/2023 | Suppliers or Vendors | $19,500.00 |
| | 300764221 | 06/27/2023 | Suppliers or Vendors | $6,800.00 |
| | 300764490 | 06/28/2023 | Suppliers or Vendors | $7,200.00 |
| | 300765432 | 07/05/2023 | Suppliers or Vendors | $8,350.00 |
| | 300765742 | 07/05/2023 | Suppliers or Vendors | $4,100.00 |
| | 300766287 | 07/05/2023 | Suppliers or Vendors | $8,200.00 |
| | 300766461 | 07/06/2023 | Suppliers or Vendors | $4,100.00 |
| | 300767551 | 07/11/2023 | Suppliers or Vendors | $11,300.00 |
| | 300767782 | 07/12/2023 | Suppliers or Vendors | $150.00 |
| | 300769200 | 07/18/2023 | Suppliers or Vendors | $12,300.00 |
| | 300769861 | 07/18/2023 | Suppliers or Vendors | $15,400.00 |
| | 300770062 | 07/19/2023 | Suppliers or Vendors | $8,200.00 |
| | 300770991 | 07/25/2023 | Suppliers or Vendors | $8,200.00 |
| | 300771801 | 08/01/2023 | Suppliers or Vendors | $11,300.00 |
| | 300772157 | 08/01/2023 | Suppliers or Vendors | $15,850.00 |
| | 300772365 | 08/01/2023 | Suppliers or Vendors | $4,100.00 |
| | | | **SUBTOTAL** | **$348,500.00** |
| MELZERS FUEL SERVICE<br>PO BOX 785995<br>PHILADELPHIA, PA 19178 | 200314369 | 05/08/2023 | Suppliers or Vendors | $1,693.49 |
| | 200315561 | 05/11/2023 | Suppliers or Vendors | $1,164.70 |
| | 200316989 | 05/16/2023 | Suppliers or Vendors | $2,437.92 |
| | 200318621 | 05/22/2023 | Suppliers or Vendors | $2,254.78 |
| | 200319554 | 05/25/2023 | Suppliers or Vendors | $1,993.82 |
| | 200320785 | 05/30/2023 | Suppliers or Vendors | $1,259.25 |
| | 200322675 | 06/05/2023 | Suppliers or Vendors | $2,115.83 |
| | 200322814 | 06/06/2023 | Suppliers or Vendors | $2,231.24 |
| | 200325662 | 06/15/2023 | Suppliers or Vendors | $2,058.72 |
| | 200327136 | 06/21/2023 | Suppliers or Vendors | $2,301.83 |
| | 200329537 | 06/29/2023 | Suppliers or Vendors | $2,675.84 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200331918 | 07/10/2023 | Suppliers or Vendors | $2,331.50 |
| | 200332485 | 07/11/2023 | Suppliers or Vendors | $1,701.43 |
| | 200334856 | 07/20/2023 | Suppliers or Vendors | $4,660.83 |
| | 200335675 | 07/28/2023 | Suppliers or Vendors | $2,237.60 |
| | | | **SUBTOTAL** | **$33,118.78** |
| MERCEDES-BENZ FIN SERV USA LLC<br>PAYMENT PROCESSING, BOX 5261<br>CAROL STREAM, IL 60197 | 200314575 | 05/08/2023 | Suppliers or Vendors | $42,754.10 |
| | 200314964 | 05/09/2023 | Suppliers or Vendors | $81,461.09 |
| | 200316793 | 05/15/2023 | Suppliers or Vendors | $57,519.48 |
| | 200317645 | 05/18/2023 | Suppliers or Vendors | $7,248.57 |
| | 200318448 | 05/19/2023 | Suppliers or Vendors | $37,822.36 |
| | 200318902 | 05/22/2023 | Suppliers or Vendors | $62,091.87 |
| | 200319677 | 05/25/2023 | Suppliers or Vendors | $7,237.33 |
| | 200320889 | 05/30/2023 | Suppliers or Vendors | $78,993.40 |
| | 200321910 | 06/02/2023 | Suppliers or Vendors | $31,313.22 |
| | 200322673 | 06/05/2023 | Suppliers or Vendors | $50,378.07 |
| | 200323071 | 06/07/2023 | Suppliers or Vendors | $38,042.52 |
| | 200323376 | 06/08/2023 | Suppliers or Vendors | $4,711.58 |
| | 200323858 | 06/09/2023 | Suppliers or Vendors | $55,235.88 |
| | 200324792 | 06/13/2023 | Suppliers or Vendors | $16,746.83 |
| | 200325104 | 06/14/2023 | Suppliers or Vendors | $12,415.42 |
| | 200325722 | 06/15/2023 | Suppliers or Vendors | $19,347.56 |
| | 200326402 | 06/20/2023 | Suppliers or Vendors | $95,832.55 |
| | 200326963 | 06/21/2023 | Suppliers or Vendors | $21,531.63 |
| | 200327292 | 06/22/2023 | Suppliers or Vendors | $7,063.08 |
| | 200328349 | 06/26/2023 | Suppliers or Vendors | $7,237.33 |
| | 200328807 | 06/27/2023 | Suppliers or Vendors | $57,836.58 |
| | 200330220 | 07/03/2023 | Suppliers or Vendors | $38,530.14 |
| | 200330655 | 07/05/2023 | Suppliers or Vendors | $37,870.81 |
| | 200331541 | 07/07/2023 | Suppliers or Vendors | $38,042.52 |
| | 200331987 | 07/10/2023 | Suppliers or Vendors | $62,797.16 |
| | 200333305 | 07/14/2023 | Suppliers or Vendors | $7,201.72 |
| | 200333802 | 07/17/2023 | Suppliers or Vendors | $19,347.56 |
| | 200334362 | 07/18/2023 | Suppliers or Vendors | $7,248.57 |
| | 200334678 | 07/19/2023 | Suppliers or Vendors | $37,822.36 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334911 | 07/20/2023 | Suppliers or Vendors | $33,497.16 |
| | 200335300 | 07/24/2023 | Suppliers or Vendors | $11,403.39 |
| | 200335524 | 07/25/2023 | Suppliers or Vendors | $7,237.33 |
| | | | **SUBTOTAL** | **$1,093,819.17** |
| MERCHANDISE DRIVERS LOCAL 641<br>714 RAHWAY AVE<br>UNION, NJ 07083 | 200317624 | 05/18/2023 | Other- Union | $3,965.00 |
| | 200317740 | 05/18/2023 | Other- Union | $4,059.00 |
| | 200317741 | 05/18/2023 | Other- Union | $1,401.00 |
| | 200317742 | 05/18/2023 | Other- Union | $3,803.00 |
| | 200325333 | 06/15/2023 | Other- Union | $1,496.00 |
| | 200325334 | 06/15/2023 | Other- Union | $3,654.00 |
| | 200325335 | 06/15/2023 | Other- Union | $4,207.00 |
| | 200325336 | 06/15/2023 | Other- Union | $4,288.00 |
| | 200333401 | 07/14/2023 | Other- Union | $3,748.00 |
| | 200333547 | 07/14/2023 | Other- Union | $8,501.00 |
| | 200336087 | 08/03/2023 | Other- Union | $3,491.00 |
| | 200336130 | 08/03/2023 | Other- Union | $7,557.00 |
| | | | **SUBTOTAL** | **$50,170.00** |
| MERGE<br>200 E RANDOLPH STREET, SUITE 3450<br>CHICAGO, IL 60601 | 200318663 | 05/22/2023 | Suppliers or Vendors | $362.00 |
| | 200321123 | 05/31/2023 | Suppliers or Vendors | $116,400.00 |
| | 200321280 | 06/01/2023 | Suppliers or Vendors | $19,000.00 |
| | 200321840 | 06/02/2023 | Suppliers or Vendors | $19,000.00 |
| | 200324159 | 06/12/2023 | Suppliers or Vendors | $116,400.00 |
| | 200329860 | 06/30/2023 | Suppliers or Vendors | $19,000.00 |
| | 200329973 | 06/30/2023 | Suppliers or Vendors | $11,111.00 |
| | | | **SUBTOTAL** | **$301,273.00** |
| MERX GLOBAL INC<br>OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300749841 | 05/09/2023 | Suppliers or Vendors | $700.00 |
| | 300751722 | 05/15/2023 | Suppliers or Vendors | $4,191.00 |
| | 300752683 | 05/17/2023 | Suppliers or Vendors | $2,550.00 |
| | 300754151 | 05/24/2023 | Suppliers or Vendors | $1,000.00 |
| | 300756424 | 06/05/2023 | Suppliers or Vendors | $1,400.00 |
| | 300759292 | 06/14/2023 | Suppliers or Vendors | $1,000.00 |
| | 300761103 | 06/21/2023 | Suppliers or Vendors | $1,550.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300765965 | 07/05/2023 | Suppliers or Vendors | $1,000.00 |
| | 300768229 | 07/13/2023 | Suppliers or Vendors | $2,300.00 |
| | | | **SUBTOTAL** | **$15,691.00** |
| MESA COUNTY TREASURER<br>PO BOX 2086<br>ENGLEWOOD, CO 80110 | 100171366 | 05/24/2023 | Suppliers or Vendors | $11,261.20 |
| | | | **SUBTOTAL** | **$11,261.20** |
| MET TRANSFER<br>ARTEGA # 4955 COL HIDALGO<br>TAMAULIPAS<br>NUEVO LAREDO, 88160<br>MEXICO | 200317272 | 05/17/2023 | Suppliers or Vendors | $4,150.00 |
| | 200321007 | 05/31/2023 | Suppliers or Vendors | $4,310.00 |
| | 200324957 | 06/14/2023 | Suppliers or Vendors | $4,710.00 |
| | 200331217 | 07/06/2023 | Suppliers or Vendors | $6,970.00 |
| | | | **SUBTOTAL** | **$20,140.00** |
| METRO CLEVELAND SECURITY INC.<br>5627 MEMPHIS AVE<br>CLEVELAND, OH 44144 | 200315114 | 05/10/2023 | Suppliers or Vendors | $725.22 |
| | 200316820 | 05/15/2023 | Suppliers or Vendors | $1,450.44 |
| | 200317260 | 05/17/2023 | Suppliers or Vendors | $725.22 |
| | 200319486 | 05/24/2023 | Suppliers or Vendors | $725.22 |
| | 200321034 | 05/31/2023 | Suppliers or Vendors | $725.22 |
| | 200323074 | 06/07/2023 | Suppliers or Vendors | $725.22 |
| | 200325107 | 06/14/2023 | Suppliers or Vendors | $725.22 |
| | 200326966 | 06/21/2023 | Suppliers or Vendors | $725.22 |
| | 200329085 | 06/28/2023 | Suppliers or Vendors | $1,069.47 |
| | 200330667 | 07/05/2023 | Suppliers or Vendors | $1,055.70 |
| | 200332748 | 07/12/2023 | Suppliers or Vendors | $725.22 |
| | 200334694 | 07/19/2023 | Suppliers or Vendors | $725.22 |
| | 200335943 | 08/02/2023 | Suppliers or Vendors | $725.22 |
| | | | **SUBTOTAL** | **$10,827.81** |
| METRO DOOR AND DOCK, INC<br>34691 N. WILSON ROAD<br>INGLESIDE, IL 60041 | 300749824 | 05/08/2023 | Suppliers or Vendors | $1,162.09 |
| | 300755562 | 05/30/2023 | Suppliers or Vendors | $829.80 |
| | 300761901 | 06/21/2023 | Suppliers or Vendors | $1,893.93 |
| | 300763224 | 06/27/2023 | Suppliers or Vendors | $4,150.00 |
| | | | **SUBTOTAL** | **$8,035.82** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| METRO EXPRESS LOGISTICS INC<br>4010 FOTHHILLS BLVD STE 1031<br>ROSEVILLE, CA 95747 | 300772148 | 08/01/2023 | Suppliers or Vendors | $12,200.00 |
| | | | **SUBTOTAL** | **$12,200.00** |
| METRO TANK AND PUMP COMPANY<br>1111 W DUNDEE RD<br>WHEELING, IL 60090 | 200314919 | 05/09/2023 | Suppliers or Vendors | $6,497.00 |
| | 200319235 | 05/24/2023 | Suppliers or Vendors | $2,130.00 |
| | | | **SUBTOTAL** | **$8,627.00** |
| MFA OIL COMPANY<br>2304 BUSINESS LOOP 70 E<br>COLUMBIA, MO 65201 | 300749071 | 05/08/2023 | Suppliers or Vendors | $934.31 |
| | 200316878 | 05/16/2023 | Suppliers or Vendors | $12,184.31 |
| | 200316993 | 05/16/2023 | Suppliers or Vendors | $1,534.36 |
| | | | **SUBTOTAL** | **$14,652.98** |
| MG EXPRESS INC<br>15347 S US 169 HWY STE A<br>OLATHE, KS 66062-3403 | 300752029 | 05/16/2023 | Suppliers or Vendors | $4,200.00 |
| | 300757926 | 06/06/2023 | Suppliers or Vendors | $1,450.00 |
| | 300759876 | 06/13/2023 | Suppliers or Vendors | $3,510.00 |
| | 300772140 | 08/02/2023 | Suppliers or Vendors | $3,000.00 |
| | | | **SUBTOTAL** | **$12,160.00** |
| MG FISHERSVILLE I LLC<br>C/O COLLIERS INTERNATIONAL VIRGINIA<br>PO BOX 13470<br>RICHMOND, VA 23225 | 200321437 | 06/01/2023 | Suppliers or Vendors | $9,000.00 |
| | 200327546 | 06/22/2023 | Suppliers or Vendors | $1,772.51 |
| | 200329315 | 06/28/2023 | Suppliers or Vendors | $9,180.00 |
| | | | **SUBTOTAL** | **$19,952.51** |
| MH EQUIPMENT COMPANY<br># 774469, 4469 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | 200314558 | 05/08/2023 | Suppliers or Vendors | $3,526.00 |
| | 300750709 | 05/11/2023 | Suppliers or Vendors | $7,100.21 |
| | 200316613 | 05/15/2023 | Suppliers or Vendors | $2,730.50 |
| | 200318896 | 05/22/2023 | Suppliers or Vendors | $1,505.00 |
| | 200320384 | 05/26/2023 | Suppliers or Vendors | $765.91 |
| | 200320587 | 05/30/2023 | Suppliers or Vendors | $285.33 |
| | 200322301 | 06/05/2023 | Suppliers or Vendors | $3,526.00 |
| | 200323786 | 06/09/2023 | Suppliers or Vendors | $423.86 |
| | 200324576 | 06/12/2023 | Suppliers or Vendors | $2,730.50 |
| | 300757116 | 06/13/2023 | Suppliers or Vendors | $70.31 |

Debtor Name: Yellow Corporation

Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326512 | 06/20/2023 | Suppliers or Vendors | $671.66 |
| | 200326746 | 06/20/2023 | Suppliers or Vendors | $4,157.22 |
| | 300758852 | 06/21/2023 | Suppliers or Vendors | $1,290.00 |
| | 200327638 | 06/22/2023 | Suppliers or Vendors | $418.53 |
| | 200327747 | 06/23/2023 | Suppliers or Vendors | $5,339.65 |
| | 200330530 | 07/03/2023 | Suppliers or Vendors | $3,526.00 |
| | 200330890 | 07/05/2023 | Suppliers or Vendors | $1,290.00 |
| | 200331324 | 07/07/2023 | Suppliers or Vendors | $1,151.83 |
| | 200331429 | 07/07/2023 | Suppliers or Vendors | $2,843.36 |
| | 200331843 | 07/10/2023 | Suppliers or Vendors | $2,730.50 |
| | 200332347 | 07/11/2023 | Suppliers or Vendors | $36.48 |
| | 200332355 | 07/11/2023 | Suppliers or Vendors | $237.87 |
| | 200333913 | 07/17/2023 | Suppliers or Vendors | $1,033.19 |
| | 200334166 | 07/17/2023 | Suppliers or Vendors | $1,505.00 |
| | 200335773 | 07/31/2023 | Suppliers or Vendors | $3,526.00 |
| | | | **SUBTOTAL** | **$52,420.91** |
| MICHELIN NORTH AMERICA INC<br>1 PARKWAY SOUTH<br>GREENVILLE, SC 29615 | 200314532 | 05/08/2023 | Suppliers or Vendors | $65,982.60 |
| | 200314543 | 05/08/2023 | Suppliers or Vendors | $86,990.97 |
| | 200314752 | 05/08/2023 | Suppliers or Vendors | $12,054.16 |
| | 200314840 | 05/09/2023 | Suppliers or Vendors | $13,115.30 |
| | 200314902 | 05/09/2023 | Suppliers or Vendors | $2,000.00 |
| | 200315048 | 05/09/2023 | Suppliers or Vendors | $28,722.36 |
| | 200315076 | 05/10/2023 | Suppliers or Vendors | $31,935.30 |
| | 200315087 | 05/10/2023 | Suppliers or Vendors | $2,765.12 |
| | 200315238 | 05/10/2023 | Suppliers or Vendors | $10,010.48 |
| | 200315498 | 05/11/2023 | Suppliers or Vendors | $1,976.74 |
| | 200315520 | 05/11/2023 | Suppliers or Vendors | $1,263.14 |
| | 200315663 | 05/11/2023 | Suppliers or Vendors | $18,091.35 |
| | 200315672 | 05/11/2023 | Suppliers or Vendors | $26,525.04 |
| | 200315791 | 05/12/2023 | Suppliers or Vendors | $8,905.20 |
| | 200315798 | 05/12/2023 | Suppliers or Vendors | $18,080.32 |
| | 200315997 | 05/12/2023 | Suppliers or Vendors | $34,052.30 |
| | 200316367 | 05/15/2023 | Suppliers or Vendors | $197,382.88 |
| | 200316589 | 05/15/2023 | Suppliers or Vendors | $17,511.37 |
| | 200316737 | 05/15/2023 | Suppliers or Vendors | $62,466.29 |

Debtor Name: Yellow Corporation

Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200316923 | 05/16/2023 | Suppliers or Vendors | $6,041.07 |
| | 200316943 | 05/16/2023 | Suppliers or Vendors | $9,006.85 |
| | 200317039 | 05/16/2023 | Suppliers or Vendors | $16,911.32 |
| | 200317086 | 05/16/2023 | Suppliers or Vendors | $23,951.24 |
| | 200317208 | 05/17/2023 | Suppliers or Vendors | $34,215.81 |
| | 200317364 | 05/17/2023 | Suppliers or Vendors | $1,692.19 |
| | 200317518 | 05/18/2023 | Suppliers or Vendors | $5,572.00 |
| | 200317594 | 05/18/2023 | Suppliers or Vendors | $416.82 |
| | 200317604 | 05/18/2023 | Suppliers or Vendors | $18,534.64 |
| | 200317770 | 05/18/2023 | Suppliers or Vendors | $48,731.81 |
| | 200318032 | 05/19/2023 | Suppliers or Vendors | $5,196.35 |
| | 200318140 | 05/19/2023 | Suppliers or Vendors | $64,312.01 |
| | 200318212 | 05/19/2023 | Suppliers or Vendors | $1,549.78 |
| | 200318413 | 05/19/2023 | Suppliers or Vendors | $15,185.20 |
| | 200318719 | 05/22/2023 | Suppliers or Vendors | $18,700.44 |
| | 200318784 | 05/22/2023 | Suppliers or Vendors | $37,986.03 |
| | 200318865 | 05/22/2023 | Suppliers or Vendors | $9,441.01 |
| | 200318989 | 05/23/2023 | Suppliers or Vendors | $6,991.83 |
| | 200319010 | 05/23/2023 | Suppliers or Vendors | $14,751.04 |
| | 200319296 | 05/24/2023 | Suppliers or Vendors | $2,431.72 |
| | 200319385 | 05/24/2023 | Suppliers or Vendors | $36,560.37 |
| | 200319646 | 05/25/2023 | Suppliers or Vendors | $7,161.12 |
| | 200320588 | 05/30/2023 | Suppliers or Vendors | $150,289.82 |
| | 200320589 | 05/30/2023 | Suppliers or Vendors | $9,563.32 |
| | 200321015 | 05/31/2023 | Suppliers or Vendors | $19,689.84 |
| | 200321065 | 05/31/2023 | Suppliers or Vendors | $1,637.04 |
| | 200321212 | 05/31/2023 | Suppliers or Vendors | $67,250.90 |
| | 200321265 | 05/31/2023 | Suppliers or Vendors | $775.06 |
| | 200321438 | 06/01/2023 | Suppliers or Vendors | $38,718.27 |
| | 200321458 | 06/01/2023 | Suppliers or Vendors | $4,639.99 |
| | 200321532 | 06/01/2023 | Suppliers or Vendors | $3,613.57 |
| | 200321556 | 06/01/2023 | Suppliers or Vendors | $13,119.88 |
| | 200321862 | 06/02/2023 | Suppliers or Vendors | $30,281.45 |
| | 200321950 | 06/02/2023 | Suppliers or Vendors | $1,639.78 |
| | 200322127 | 06/02/2023 | Suppliers or Vendors | $2,499.67 |
| | 200322189 | 06/02/2023 | Suppliers or Vendors | $25,413.95 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200322387 | 06/05/2023 | Suppliers or Vendors | $56,245.73 |
| | 200322560 | 06/05/2023 | Suppliers or Vendors | $14,227.07 |
| | 200322634 | 06/05/2023 | Suppliers or Vendors | $67,814.77 |
| | 200322769 | 06/06/2023 | Suppliers or Vendors | $13,979.06 |
| | 200322918 | 06/06/2023 | Suppliers or Vendors | $24,335.31 |
| | 200323043 | 06/07/2023 | Suppliers or Vendors | $5,164.02 |
| | 200323054 | 06/07/2023 | Suppliers or Vendors | $28,677.46 |
| | 200323162 | 06/07/2023 | Suppliers or Vendors | $4,504.51 |
| | 200323186 | 06/07/2023 | Suppliers or Vendors | $2,026.83 |
| | 200323303 | 06/08/2023 | Suppliers or Vendors | $55,614.91 |
| | 200323329 | 06/08/2023 | Suppliers or Vendors | $11,173.80 |
| | 200323496 | 06/08/2023 | Suppliers or Vendors | $1,288.83 |
| | 200323625 | 06/09/2023 | Suppliers or Vendors | $2,240.98 |
| | 200323708 | 06/09/2023 | Suppliers or Vendors | $109,069.76 |
| | 200323833 | 06/09/2023 | Suppliers or Vendors | $37,487.56 |
| | 200323948 | 06/09/2023 | Suppliers or Vendors | $2,169.83 |
| | 200324123 | 06/12/2023 | Suppliers or Vendors | $82,742.94 |
| | 200324447 | 06/12/2023 | Suppliers or Vendors | $83,065.00 |
| | 200324556 | 06/12/2023 | Suppliers or Vendors | $12,934.44 |
| | 200324803 | 06/13/2023 | Suppliers or Vendors | $13,482.72 |
| | 200324854 | 06/13/2023 | Suppliers or Vendors | $43,920.18 |
| | 200324929 | 06/14/2023 | Suppliers or Vendors | $45,040.33 |
| | 200325080 | 06/14/2023 | Suppliers or Vendors | $9,069.59 |
| | 200325156 | 06/14/2023 | Suppliers or Vendors | $7,787.16 |
| | 200325338 | 06/15/2023 | Suppliers or Vendors | $71,123.25 |
| | 200325339 | 06/15/2023 | Suppliers or Vendors | $8,150.25 |
| | 200325340 | 06/15/2023 | Suppliers or Vendors | $1,269.18 |
| | 200325341 | 06/15/2023 | Suppliers or Vendors | $792.19 |
| | 200325882 | 06/16/2023 | Suppliers or Vendors | $10,679.84 |
| | 200325925 | 06/16/2023 | Suppliers or Vendors | $51,842.58 |
| | 200326084 | 06/16/2023 | Suppliers or Vendors | $25,586.80 |
| | 200326623 | 06/20/2023 | Suppliers or Vendors | $142,379.44 |
| | 200326719 | 06/20/2023 | Suppliers or Vendors | $30,329.90 |
| | 200326863 | 06/20/2023 | Suppliers or Vendors | $53,108.17 |
| | 200326926 | 06/21/2023 | Suppliers or Vendors | $6,826.72 |
| | 200326933 | 06/21/2023 | Suppliers or Vendors | $48,232.89 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200327065 | 06/21/2023 | Suppliers or Vendors | $5,582.04 |
| | 200327092 | 06/21/2023 | Suppliers or Vendors | $1,681.92 |
| | 200327239 | 06/22/2023 | Suppliers or Vendors | $24,319.41 |
| | 200327245 | 06/22/2023 | Suppliers or Vendors | $10,856.99 |
| | 200327302 | 06/22/2023 | Suppliers or Vendors | $1,522.52 |
| | 200327629 | 06/22/2023 | Suppliers or Vendors | $86,943.28 |
| | 200327872 | 06/23/2023 | Suppliers or Vendors | $82,269.70 |
| | 200327930 | 06/23/2023 | Suppliers or Vendors | $28,201.21 |
| | 200328133 | 06/23/2023 | Suppliers or Vendors | $4,837.94 |
| | 200328201 | 06/26/2023 | Suppliers or Vendors | $21,941.28 |
| | 200328311 | 06/26/2023 | Suppliers or Vendors | $71,561.65 |
| | 200328598 | 06/26/2023 | Suppliers or Vendors | $92,345.08 |
| | 200328782 | 06/27/2023 | Suppliers or Vendors | $32,491.52 |
| | 200328885 | 06/27/2023 | Suppliers or Vendors | $19,466.80 |
| | 200329049 | 06/28/2023 | Suppliers or Vendors | $3,431.02 |
| | 200329302 | 06/28/2023 | Suppliers or Vendors | $3,098.15 |
| | 200329316 | 06/28/2023 | Suppliers or Vendors | $3,681.86 |
| | 200329326 | 06/29/2023 | Suppliers or Vendors | $67,343.55 |
| | 200329345 | 06/29/2023 | Suppliers or Vendors | $29,847.74 |
| | 200329462 | 06/29/2023 | Suppliers or Vendors | $1,288.02 |
| | 200329496 | 06/29/2023 | Suppliers or Vendors | $5,859.35 |
| | 200329739 | 06/30/2023 | Suppliers or Vendors | $3,126.12 |
| | 200329778 | 06/30/2023 | Suppliers or Vendors | $66,109.43 |
| | 200329964 | 06/30/2023 | Suppliers or Vendors | $26,869.67 |
| | 200330111 | 06/30/2023 | Suppliers or Vendors | $294.96 |
| | 200330423 | 07/03/2023 | Suppliers or Vendors | $127,899.25 |
| | 200330573 | 07/03/2023 | Suppliers or Vendors | $20,155.86 |
| | 200330621 | 07/03/2023 | Suppliers or Vendors | $83,933.94 |
| | 200330703 | 07/05/2023 | Suppliers or Vendors | $3,550.97 |
| | 200330738 | 07/05/2023 | Suppliers or Vendors | $1,479.16 |
| | 200330899 | 07/05/2023 | Suppliers or Vendors | $59,052.03 |
| | 200330951 | 07/05/2023 | Suppliers or Vendors | $3,149.54 |
| | 200330973 | 07/06/2023 | Suppliers or Vendors | $6,534.06 |
| | 200331013 | 07/06/2023 | Suppliers or Vendors | $3,021.89 |
| | 200331153 | 07/06/2023 | Suppliers or Vendors | $48,322.67 |
| | 200331168 | 07/06/2023 | Suppliers or Vendors | $14,968.51 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200331307 | 07/07/2023 | Suppliers or Vendors | $2,940.26 |
| | 200331380 | 07/07/2023 | Suppliers or Vendors | $5,076.16 |
| | 200331381 | 07/07/2023 | Suppliers or Vendors | $53,073.62 |
| | 200331472 | 07/07/2023 | Suppliers or Vendors | $11,426.40 |
| | 200331794 | 07/10/2023 | Suppliers or Vendors | $15,063.80 |
| | 200331933 | 07/10/2023 | Suppliers or Vendors | $33,670.34 |
| | 200332170 | 07/10/2023 | Suppliers or Vendors | $87,090.27 |
| | 200332324 | 07/11/2023 | Suppliers or Vendors | $25,998.46 |
| | 200332434 | 07/11/2023 | Suppliers or Vendors | $4,616.88 |
| | 200332572 | 07/12/2023 | Suppliers or Vendors | $5,690.98 |
| | 200332722 | 07/12/2023 | Suppliers or Vendors | $37,070.63 |
| | 200332725 | 07/12/2023 | Suppliers or Vendors | $1,405.88 |
| | 200332834 | 07/12/2023 | Suppliers or Vendors | $741.50 |
| | 200333049 | 07/13/2023 | Suppliers or Vendors | $35,501.88 |
| | 200333142 | 07/14/2023 | Suppliers or Vendors | $7,771.17 |
| | 200333212 | 07/14/2023 | Suppliers or Vendors | $25,465.97 |
| | 200333662 | 07/14/2023 | Suppliers or Vendors | $4,474.03 |
| | 200333674 | 07/14/2023 | Suppliers or Vendors | $51,997.35 |
| | 200334009 | 07/17/2023 | Suppliers or Vendors | $66,600.88 |
| | 200334143 | 07/17/2023 | Suppliers or Vendors | $17,614.86 |
| | 200334279 | 07/17/2023 | Suppliers or Vendors | $69,618.80 |
| | 200334397 | 07/18/2023 | Suppliers or Vendors | $4,641.16 |
| | 200334475 | 07/18/2023 | Suppliers or Vendors | $10,243.61 |
| | 200334500 | 07/19/2023 | Suppliers or Vendors | $3,244.35 |
| | 200334644 | 07/19/2023 | Suppliers or Vendors | $35,244.09 |
| | 200334653 | 07/19/2023 | Suppliers or Vendors | $17,205.39 |
| | | | **SUBTOTAL** | **$4,279,215.92** |
| MICHIGAN CONFERENCE OF TEAMSTERS<br>KYLE STALLMAN, EXECUTIVE DIRECTOR<br>2700 TRUMBULL AVENUE<br>DETROIT, MI 48216 | 200315186 | 05/10/2023 | Other- Union | $318,528.80 |
| | 200315205 | 05/10/2023 | Other- Union | $806,267.90 |
| | 200324399 | 06/12/2023 | Other- Union | $249,509.40 |
| | 200324473 | 06/12/2023 | Other- Union | $639,359.10 |
| | 200332240 | 07/10/2023 | Other- Union | $246,564.00 |
| | 200332288 | 07/10/2023 | Other- Union | $612,924.80 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$2,873,154.00** |
| MICHIGAN DEPARTMENT OF TREASURY<br>SALES AND USE TAX, PO BOX 30324<br>LANSING, MI 48909 | 727140906 | 05/19/2023 | Suppliers or Vendors | $3,895.99 |
| | 749457605 | 06/20/2023 | Suppliers or Vendors | $3,864.03 |
| | 765948903 | 07/20/2023 | Suppliers or Vendors | $2,603.51 |
| | | | **SUBTOTAL** | **$10,363.53** |
| MICROSOFT CORPORATION<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052 | 200315562 | 05/11/2023 | Suppliers or Vendors | $3,826.94 |
| | 200324157 | 06/12/2023 | Suppliers or Vendors | $3,036.07 |
| | 200325168 | 06/14/2023 | Suppliers or Vendors | $852.12 |
| | 200332486 | 07/11/2023 | Suppliers or Vendors | $3,159.44 |
| | | | **SUBTOTAL** | **$10,874.57** |
| MID ATLANTIC INDUSTRIAL EQUIPMENT LTD<br>1231 E WALLACE ST<br>YORK, PA 17403 | 300751081 | 05/10/2023 | Suppliers or Vendors | $837.08 |
| | 200315847 | 05/12/2023 | Suppliers or Vendors | $255.56 |
| | 200316377 | 05/15/2023 | Suppliers or Vendors | $4,090.00 |
| | 200316953 | 05/16/2023 | Suppliers or Vendors | $378.00 |
| | 300753672 | 05/22/2023 | Suppliers or Vendors | $206.00 |
| | 200319048 | 05/23/2023 | Suppliers or Vendors | $160.00 |
| | 200320326 | 05/26/2023 | Suppliers or Vendors | $281.00 |
| | 200320590 | 05/30/2023 | Suppliers or Vendors | $720.00 |
| | 300755413 | 06/01/2023 | Suppliers or Vendors | $880.00 |
| | 300757361 | 06/08/2023 | Suppliers or Vendors | $818.00 |
| | 300758642 | 06/08/2023 | Suppliers or Vendors | $8.88 |
| | 200324380 | 06/12/2023 | Suppliers or Vendors | $1,289.98 |
| | 200324710 | 06/13/2023 | Suppliers or Vendors | $300.00 |
| | 200325966 | 06/16/2023 | Suppliers or Vendors | $281.00 |
| | 200326589 | 06/20/2023 | Suppliers or Vendors | $11,396.48 |
| | 300762303 | 06/22/2023 | Suppliers or Vendors | $1,025.00 |
| | 200327811 | 06/23/2023 | Suppliers or Vendors | $1,091.00 |
| | 200328550 | 06/26/2023 | Suppliers or Vendors | $1,580.00 |
| | 200330409 | 07/03/2023 | Suppliers or Vendors | $2,395.00 |
| | 200330816 | 07/05/2023 | Suppliers or Vendors | $744.98 |
| | 200331367 | 07/07/2023 | Suppliers or Vendors | $2,240.00 |
| | 200332177 | 07/10/2023 | Suppliers or Vendors | $4,700.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200332446 | 07/11/2023 | Suppliers or Vendors | $378.00 |
| | 200333981 | 07/17/2023 | Suppliers or Vendors | $810.00 |
| | | | **SUBTOTAL** | **$36,865.96** |
| MID NORTH TRANSPORT LTD<br>BOX 117<br>OSLER, SK S0K 3A0<br>CANADA | 600010509 | 05/12/2023 | Suppliers or Vendors | $1,742.00 |
| | 600010533 | 05/19/2023 | Suppliers or Vendors | $1,835.62 |
| | 600010571 | 05/26/2023 | Suppliers or Vendors | $1,845.97 |
| | 600010608 | 06/02/2023 | Suppliers or Vendors | $1,316.91 |
| | 600010648 | 06/09/2023 | Suppliers or Vendors | $2,055.01 |
| | 600010689 | 06/16/2023 | Suppliers or Vendors | $1,201.99 |
| | 600010731 | 06/23/2023 | Suppliers or Vendors | $2,102.39 |
| | 600010774 | 06/30/2023 | Suppliers or Vendors | $1,883.45 |
| | 600010814 | 07/07/2023 | Suppliers or Vendors | $2,085.41 |
| | 600010848 | 07/14/2023 | Suppliers or Vendors | $1,528.26 |
| | 600010897 | 07/25/2023 | Suppliers or Vendors | $1,913.56 |
| | | | **SUBTOTAL** | **$19,510.57** |
| MID-AMERICAN CONSTRUCTORS LLC<br>JARRETT R. MINCH, AGENT<br>4202 PINGREE ROAD<br>HOWELL, MI 48843 | 200315664 | 05/11/2023 | Suppliers or Vendors | $4,110.00 |
| | 200321863 | 06/02/2023 | Suppliers or Vendors | $559,058.00 |
| | 200326368 | 06/20/2023 | Suppliers or Vendors | $71,200.00 |
| | 200329885 | 06/30/2023 | Suppliers or Vendors | $4,935.00 |
| | | | **SUBTOTAL** | **$639,303.00** |
| MIDDLE BAY TRANSPORTATION<br>PO BOX 745020<br>ATLANTA, GA 30374 | 200314383 | 05/08/2023 | Suppliers or Vendors | $1,820.84 |
| | 200316562 | 05/15/2023 | Suppliers or Vendors | $1,954.76 |
| | 200317157 | 05/17/2023 | Suppliers or Vendors | $1,714.76 |
| | 200317467 | 05/18/2023 | Suppliers or Vendors | $1,097.38 |
| | 200319577 | 05/25/2023 | Suppliers or Vendors | $817.38 |
| | 200325714 | 06/15/2023 | Suppliers or Vendors | $3,505.36 |
| | 200326707 | 06/20/2023 | Suppliers or Vendors | $2,629.02 |
| | 200327616 | 06/22/2023 | Suppliers or Vendors | $9,123.40 |
| | 200329281 | 06/28/2023 | Suppliers or Vendors | $876.34 |
| | 200330489 | 07/03/2023 | Suppliers or Vendors | $1,712.68 |
| | 200330864 | 07/05/2023 | Suppliers or Vendors | $2,709.02 |
| | 200331099 | 07/06/2023 | Suppliers or Vendors | $742.38 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200331811 | 07/10/2023 | Suppliers or Vendors | $2,911.10 |
| | 200335084 | 07/24/2023 | Suppliers or Vendors | $885.55 |
| | | | **SUBTOTAL** | **$32,499.97** |
| MID-OHIO MATERIAL HANDLING INC<br>1040 INDUSTRIAL PARKWAY N.<br>BRUNSWICK, OH 44212 | 200315115 | 05/10/2023 | Suppliers or Vendors | $3,480.16 |
| | 200315152 | 05/10/2023 | Suppliers or Vendors | $1,362.92 |
| | 200317077 | 05/16/2023 | Suppliers or Vendors | $3,852.37 |
| | 200317261 | 05/17/2023 | Suppliers or Vendors | $566.35 |
| | 200317296 | 05/17/2023 | Suppliers or Vendors | $104.35 |
| | 200317649 | 05/18/2023 | Suppliers or Vendors | $373.30 |
| | 200317930 | 05/19/2023 | Suppliers or Vendors | $713.47 |
| | 200318906 | 05/22/2023 | Suppliers or Vendors | $7,814.68 |
| | 200319154 | 05/23/2023 | Suppliers or Vendors | $104.35 |
| | 200319199 | 05/23/2023 | Suppliers or Vendors | $617.50 |
| | 200319487 | 05/24/2023 | Suppliers or Vendors | $442.18 |
| | 200319571 | 05/25/2023 | Suppliers or Vendors | $183.08 |
| | 200320072 | 05/26/2023 | Suppliers or Vendors | $153.58 |
| | 200320912 | 05/30/2023 | Suppliers or Vendors | $126.35 |
| | 200320913 | 05/30/2023 | Suppliers or Vendors | $104.35 |
| | 200321093 | 05/31/2023 | Suppliers or Vendors | $104.35 |
| | 200321643 | 06/01/2023 | Suppliers or Vendors | $2,248.54 |
| | 200321914 | 06/02/2023 | Suppliers or Vendors | $961.09 |
| | 200322699 | 06/05/2023 | Suppliers or Vendors | $7,537.42 |
| | 200322960 | 06/06/2023 | Suppliers or Vendors | $1,764.90 |
| | 300757829 | 06/06/2023 | Suppliers or Vendors | $719.10 |
| | 200323075 | 06/07/2023 | Suppliers or Vendors | $490.29 |
| | 200323861 | 06/09/2023 | Suppliers or Vendors | $63.25 |
| | 300758993 | 06/11/2023 | Suppliers or Vendors | $2,606.26 |
| | 200324794 | 06/13/2023 | Suppliers or Vendors | $5,315.99 |
| | 200325738 | 06/15/2023 | Suppliers or Vendors | $346.70 |
| | 200326148 | 06/16/2023 | Suppliers or Vendors | $1,251.54 |
| | 200326407 | 06/20/2023 | Suppliers or Vendors | $692.73 |
| | 200326967 | 06/21/2023 | Suppliers or Vendors | $5,606.64 |
| | 300762550 | 06/22/2023 | Suppliers or Vendors | $1,668.37 |
| | 200328809 | 06/27/2023 | Suppliers or Vendors | $778.82 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300765363 | 07/04/2023 | Suppliers or Vendors | $2,575.42 |
| | 200330668 | 07/05/2023 | Suppliers or Vendors | $10,477.89 |
| | 300766417 | 07/06/2023 | Suppliers or Vendors | $1,537.82 |
| | 200331546 | 07/07/2023 | Suppliers or Vendors | $232.18 |
| | 200332311 | 07/11/2023 | Suppliers or Vendors | $5,190.47 |
| | 200333019 | 07/13/2023 | Suppliers or Vendors | $3,554.75 |
| | | | **SUBTOTAL** | **$75,723.51** |
| MIDSOUTH PROFESSIONAL CLEANING<br>8520 MEADOW VALE DR.<br>MEMPHIS, TN 38125 | 300749639 | 06/05/2023 | Suppliers or Vendors | $17,830.00 |
| | 300758389 | 07/05/2023 | Suppliers or Vendors | $16,080.00 |
| | 300767004 | 08/01/2023 | Suppliers or Vendors | $16,080.00 |
| | | | **SUBTOTAL** | **$49,990.00** |
| MID-STATE TRUCK SERVICE INC.<br>C\O IDEALEASE OF CENTRAL WISCONSIN, PO BOX 753<br>MARSHFIELD, WI 54449 | 200316757 | 05/15/2023 | Suppliers or Vendors | $324.32 |
| | 200318506 | 05/22/2023 | Suppliers or Vendors | $2,701.81 |
| | 200320789 | 05/30/2023 | Suppliers or Vendors | $682.02 |
| | 200322623 | 06/05/2023 | Suppliers or Vendors | $4,851.46 |
| | 200324167 | 06/12/2023 | Suppliers or Vendors | $8,933.49 |
| | 200326236 | 06/16/2023 | Suppliers or Vendors | $177.12 |
| | 200326364 | 06/20/2023 | Suppliers or Vendors | $3,100.45 |
| | 200328339 | 06/26/2023 | Suppliers or Vendors | $2,609.35 |
| | 200330712 | 07/05/2023 | Suppliers or Vendors | $1,013.93 |
| | 200333450 | 07/14/2023 | Suppliers or Vendors | $376.46 |
| | 200333762 | 07/17/2023 | Suppliers or Vendors | $325.98 |
| | | | **SUBTOTAL** | **$25,096.39** |
| MIDTOWN SEMI-TRAILER EQUIPMENT INC<br>12311 REECK RD<br>SOUTHGATE, MI 48195 | 200314646 | 05/08/2023 | Suppliers or Vendors | $175.95 |
| | 200315129 | 05/10/2023 | Suppliers or Vendors | $71.82 |
| | 200318942 | 05/22/2023 | Suppliers or Vendors | $1,208.92 |
| | 200319105 | 05/23/2023 | Suppliers or Vendors | $266.86 |
| | 200320896 | 05/30/2023 | Suppliers or Vendors | $527.63 |
| | 300755772 | 05/31/2023 | Suppliers or Vendors | $249.00 |
| | 200322727 | 06/05/2023 | Suppliers or Vendors | $2,044.59 |
| | 200324209 | 06/12/2023 | Suppliers or Vendors | $1,343.93 |
| | 200324800 | 06/13/2023 | Suppliers or Vendors | $13.45 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326436 | 06/20/2023 | Suppliers or Vendors | $1,134.78 |
| | 200328378 | 06/26/2023 | Suppliers or Vendors | $1,367.36 |
| | 200328815 | 06/27/2023 | Suppliers or Vendors | $286.78 |
| | 200330249 | 07/03/2023 | Suppliers or Vendors | $618.50 |
| | 200330677 | 07/05/2023 | Suppliers or Vendors | $493.48 |
| | 200332017 | 07/10/2023 | Suppliers or Vendors | $1,388.72 |
| | 200332329 | 07/11/2023 | Suppliers or Vendors | $1,188.00 |
| | 200333832 | 07/17/2023 | Suppliers or Vendors | $146.04 |
| | 200334374 | 07/18/2023 | Suppliers or Vendors | $70.00 |
| | 300769113 | 07/18/2023 | Suppliers or Vendors | $62.20 |
| | 200334701 | 07/19/2023 | Suppliers or Vendors | $83.78 |
| | | | **SUBTOTAL** | **$12,741.79** |
| MIDTOWN SERVICE INC<br>2615 LAKESIDE AVE E<br>CLEVELAND, OH 44114 | 200314913 | 05/09/2023 | Suppliers or Vendors | $1,253.00 |
| | 200315049 | 05/09/2023 | Suppliers or Vendors | $4,912.00 |
| | 200315077 | 05/10/2023 | Suppliers or Vendors | $1,865.00 |
| | 200315300 | 05/10/2023 | Suppliers or Vendors | $4,570.00 |
| | 200319011 | 05/23/2023 | Suppliers or Vendors | $3,465.00 |
| | 200320237 | 05/26/2023 | Suppliers or Vendors | $5,324.36 |
| | 200321226 | 05/31/2023 | Suppliers or Vendors | $2,561.25 |
| | 200322919 | 06/06/2023 | Suppliers or Vendors | $4,637.35 |
| | 200323055 | 06/07/2023 | Suppliers or Vendors | $3,905.50 |
| | 200324930 | 06/14/2023 | Suppliers or Vendors | $1,399.12 |
| | | | **SUBTOTAL** | **$33,892.58** |
| MIDWAY FORD TRUCK CENTER, INC.<br>PO BOX 12656<br>KANSAS CITY, MO 64116 | 300749640 | 05/09/2023 | Suppliers or Vendors | $76.08 |
| | 200315050 | 05/09/2023 | Suppliers or Vendors | $1,840.01 |
| | 200315673 | 05/11/2023 | Suppliers or Vendors | $233.03 |
| | 200315799 | 05/12/2023 | Suppliers or Vendors | $422.93 |
| | 200317087 | 05/16/2023 | Suppliers or Vendors | $1,159.11 |
| | 300751566 | 05/16/2023 | Suppliers or Vendors | $2,069.63 |
| | 300752327 | 05/16/2023 | Suppliers or Vendors | $528.16 |
| | 200318141 | 05/19/2023 | Suppliers or Vendors | $163.12 |
| | 300754051 | 05/23/2023 | Suppliers or Vendors | $256.58 |
| | 300754513 | 05/23/2023 | Suppliers or Vendors | $1,474.80 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200320238 | 05/26/2023 | Suppliers or Vendors | $10,178.27 |
| | 200321227 | 05/31/2023 | Suppliers or Vendors | $14,712.34 |
| | 300755414 | 05/31/2023 | Suppliers or Vendors | $6,483.53 |
| | 300756438 | 05/31/2023 | Suppliers or Vendors | $41.48 |
| | 300757057 | 06/06/2023 | Suppliers or Vendors | $16.79 |
| | 200323304 | 06/08/2023 | Suppliers or Vendors | $7,379.73 |
| | 200323709 | 06/09/2023 | Suppliers or Vendors | $7,428.10 |
| | 200324855 | 06/13/2023 | Suppliers or Vendors | $293.03 |
| | 300759994 | 06/13/2023 | Suppliers or Vendors | $550.00 |
| | 300760298 | 06/13/2023 | Suppliers or Vendors | $30.34 |
| | 200325181 | 06/14/2023 | Suppliers or Vendors | $71.78 |
| | 200325342 | 06/15/2023 | Suppliers or Vendors | $1,323.92 |
| | 300763062 | 06/27/2023 | Suppliers or Vendors | $8,740.31 |
| | 300763982 | 06/27/2023 | Suppliers or Vendors | $168.85 |
| | | | **SUBTOTAL** | **$65,641.92** |
| MIDWEST EXPRESS INC<br>P.O. BOX 1897<br>HIGHLAND, IN 46322 | 200317429 | 05/18/2023 | Suppliers or Vendors | $1,775.00 |
| | 200322427 | 06/05/2023 | Suppliers or Vendors | $1,500.00 |
| | 200324730 | 06/13/2023 | Suppliers or Vendors | $1,500.00 |
| | 200327151 | 06/21/2023 | Suppliers or Vendors | $1,500.00 |
| | 200332232 | 07/10/2023 | Suppliers or Vendors | $4,350.00 |
| | 200332474 | 07/11/2023 | Suppliers or Vendors | $1,450.00 |
| | 200335830 | 07/31/2023 | Suppliers or Vendors | $1,450.00 |
| | | | **SUBTOTAL** | **$13,525.00** |
| MIDWEST TERMINAL<br>PO BOX 552<br>LEWISBURG, OH 45338 | 200314544 | 05/08/2023 | Suppliers or Vendors | $1,448.62 |
| | 200316368 | 05/15/2023 | Suppliers or Vendors | $1,622.26 |
| | 200318866 | 05/22/2023 | Suppliers or Vendors | $1,661.76 |
| | 200319012 | 05/23/2023 | Suppliers or Vendors | $1,534.62 |
| | 200320591 | 05/30/2023 | Suppliers or Vendors | $1,671.51 |
| | 200322932 | 06/06/2023 | Suppliers or Vendors | $889.76 |
| | 200326624 | 06/20/2023 | Suppliers or Vendors | $3,212.81 |
| | 200328599 | 06/26/2023 | Suppliers or Vendors | $2,294.62 |
| | 200330424 | 07/03/2023 | Suppliers or Vendors | $1,414.83 |
| | 200332171 | 07/10/2023 | Suppliers or Vendors | $965.35 |
| | 200334010 | 07/17/2023 | Suppliers or Vendors | $1,531.86 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200335622 | 07/27/2023 | Suppliers or Vendors | $1,211.04 |
| | | | **SUBTOTAL** | **$19,459.04** |
| MIDWEST TRUST CO TRUSTEE<br>507 CANYON BLVD # 100<br>BOULDER, CO 80302 | 300750232 | 05/09/2023 | Suppliers or Vendors | $9,545.47 |
| | 300758600 | 06/12/2023 | Suppliers or Vendors | $9,545.47 |
| | 300766131 | 07/09/2023 | Suppliers or Vendors | $9,545.47 |
| | | | **SUBTOTAL** | **$28,636.41** |
| MIH FLEET SERVICES LLC<br>OR TRANSPORT FACTORING,<br>INC., PO BOX 167648<br>IRVING, TX 75016 | 300751966 | 05/16/2023 | Suppliers or Vendors | $600.00 |
| | 300752974 | 05/22/2023 | Suppliers or Vendors | $2,450.00 |
| | 300753869 | 05/23/2023 | Suppliers or Vendors | $600.00 |
| | 300754902 | 05/25/2023 | Suppliers or Vendors | $700.00 |
| | 300755829 | 06/01/2023 | Suppliers or Vendors | $600.00 |
| | 300756494 | 06/01/2023 | Suppliers or Vendors | $700.00 |
| | 300756855 | 06/01/2023 | Suppliers or Vendors | $300.00 |
| | 300757844 | 06/08/2023 | Suppliers or Vendors | $1,900.00 |
| | 300760476 | 06/19/2023 | Suppliers or Vendors | $650.00 |
| | 300761321 | 06/22/2023 | Suppliers or Vendors | $1,350.00 |
| | 300762272 | 06/25/2023 | Suppliers or Vendors | $600.00 |
| | 300762365 | 06/27/2023 | Suppliers or Vendors | $600.00 |
| | 300764453 | 07/02/2023 | Suppliers or Vendors | $600.00 |
| | 300768144 | 07/16/2023 | Suppliers or Vendors | $700.00 |
| | 300768260 | 07/16/2023 | Suppliers or Vendors | $2,600.00 |
| | 300769158 | 07/19/2023 | Suppliers or Vendors | $600.00 |
| | 300770031 | 07/23/2023 | Suppliers or Vendors | $2,000.00 |
| | 300770951 | 07/25/2023 | Suppliers or Vendors | $2,100.00 |
| | 300771520 | 08/01/2023 | Suppliers or Vendors | $1,400.00 |
| | 300772085 | 08/02/2023 | Suppliers or Vendors | $1,800.00 |
| | | | **SUBTOTAL** | **$22,850.00** |
| MILBANK<br>4720 DERAMUS<br>KANSAS CITY, MO 64120 | 10948 | 05/31/2023 | Suppliers or Vendors | $414,098.53 |
| | 11026 | 07/07/2023 | Suppliers or Vendors | $291,015.75 |
| | | | **SUBTOTAL** | **$705,114.28** |
| MILESTONE TRAILER LEASING LLC<br>DBA MILESTONE EQUIPMENT COMPANY, PO BOX 205589<br>DALLAS, TX 75320 | 100171160 | 05/09/2023 | Suppliers or Vendors | $311.93 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200315122 | 05/10/2023 | Suppliers or Vendors | $4,769.83 |
| | 200315427 | 05/11/2023 | Suppliers or Vendors | $562.00 |
| | 200315428 | 05/11/2023 | Suppliers or Vendors | $1,634.77 |
| | 200315534 | 05/11/2023 | Suppliers or Vendors | $340.00 |
| | 200318687 | 05/22/2023 | Suppliers or Vendors | $7,230.29 |
| | 200320592 | 05/30/2023 | Suppliers or Vendors | $730.28 |
| | 200321074 | 05/31/2023 | Suppliers or Vendors | $304.53 |
| | 200322468 | 06/05/2023 | Suppliers or Vendors | $621.00 |
| | 200322783 | 06/06/2023 | Suppliers or Vendors | $340.00 |
| | 200322958 | 06/06/2023 | Suppliers or Vendors | $808.00 |
| | 200323114 | 06/07/2023 | Suppliers or Vendors | $340.00 |
| | 200323177 | 06/07/2023 | Suppliers or Vendors | $12,217.73 |
| | 200323375 | 06/08/2023 | Suppliers or Vendors | $4,784.08 |
| | 200323481 | 06/08/2023 | Suppliers or Vendors | $322.33 |
| | 200327115 | 06/21/2023 | Suppliers or Vendors | $317.11 |
| | 200328849 | 06/27/2023 | Suppliers or Vendors | $2,566.40 |
| | 200329163 | 06/28/2023 | Suppliers or Vendors | $1,751.99 |
| | 200329793 | 06/30/2023 | Suppliers or Vendors | $304.53 |
| | 200329965 | 06/30/2023 | Suppliers or Vendors | $730.28 |
| | 200330074 | 06/30/2023 | Suppliers or Vendors | $6,477.76 |
| | 200330075 | 06/30/2023 | Suppliers or Vendors | $4,763.84 |
| | 200330635 | 07/05/2023 | Suppliers or Vendors | $295.95 |
| | 200330636 | 07/05/2023 | Suppliers or Vendors | $305.81 |
| | 200331265 | 07/07/2023 | Suppliers or Vendors | $375.04 |
| | 200331533 | 07/07/2023 | Suppliers or Vendors | $649.54 |
| | 200331798 | 07/10/2023 | Suppliers or Vendors | $1,242.00 |
| | 200331799 | 07/10/2023 | Suppliers or Vendors | $281.00 |
| | 200332779 | 07/12/2023 | Suppliers or Vendors | $393.94 |
| | 200333245 | 07/14/2023 | Suppliers or Vendors | $6,634.90 |
| | 200333246 | 07/14/2023 | Suppliers or Vendors | $1,237.75 |
| | 300768529 | 07/17/2023 | Suppliers or Vendors | $340.00 |
| | 300768819 | 07/18/2023 | Suppliers or Vendors | $2,905.51 |
| | 200334691 | 07/19/2023 | Suppliers or Vendors | $6,278.67 |
| | 200334702 | 07/19/2023 | Suppliers or Vendors | $9,411.54 |
| | 200335459 | 07/25/2023 | Suppliers or Vendors | $200.00 |
| | 200335476 | 07/25/2023 | Suppliers or Vendors | $422.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300771866 | 08/01/2023 | Suppliers or Vendors | $466.39 |
| | | | **SUBTOTAL** | **$83,668.72** |
| MILEWSKI TOWING SERVICE<br>2300 WASHBURN ST<br>SCRANTON, PA 18504 | 300749642 | 05/11/2023 | Suppliers or Vendors | $2,165.00 |
| | 300755121 | 06/04/2023 | Suppliers or Vendors | $2,656.00 |
| | 300755415 | 06/04/2023 | Suppliers or Vendors | $2,156.00 |
| | 300764292 | 06/27/2023 | Suppliers or Vendors | $1,000.00 |
| | 300764782 | 07/02/2023 | Suppliers or Vendors | $1,500.00 |
| | 300764986 | 07/12/2023 | Suppliers or Vendors | $2,415.00 |
| | 300766815 | 07/12/2023 | Suppliers or Vendors | $500.00 |
| | 300767142 | 07/12/2023 | Suppliers or Vendors | $1,935.00 |
| | | | **SUBTOTAL** | **$14,327.00** |
| MILFORD TOWING & SERVICE INC<br>799 STATE ROUTE 50<br>UNION TOWNSHIP, OH 45150 | 300751568 | 05/17/2023 | Suppliers or Vendors | $605.00 |
| | 300752536 | 05/17/2023 | Suppliers or Vendors | $495.00 |
| | 300755416 | 05/31/2023 | Suppliers or Vendors | $605.00 |
| | 300757363 | 06/07/2023 | Suppliers or Vendors | $495.00 |
| | 300759127 | 06/14/2023 | Suppliers or Vendors | $990.00 |
| | 300760945 | 06/20/2023 | Suppliers or Vendors | $195.00 |
| | 300764987 | 07/05/2023 | Suppliers or Vendors | $687.50 |
| | 300768820 | 07/20/2023 | Suppliers or Vendors | $770.00 |
| | 300770587 | 07/26/2023 | Suppliers or Vendors | $4,255.00 |
| | | | **SUBTOTAL** | **$9,097.50** |
| MILLER TRANSPORT INC<br>OR ORANGE COMMERCIAL<br>CREDIT, PO BOX 11099<br>OLYMPIA, WA 98508-1099 | 300752278 | 05/17/2023 | Suppliers or Vendors | $1,700.00 |
| | 300763589 | 07/02/2023 | Suppliers or Vendors | $3,220.00 |
| | 300765926 | 07/06/2023 | Suppliers or Vendors | $2,700.00 |
| | | | **SUBTOTAL** | **$7,620.00** |
| MILLERS TOWING INC<br>208 W. WATERLOO RD<br>AKRON, OH 44319 | 300747708 | 05/08/2023 | Suppliers or Vendors | $600.00 |
| | 300748608 | 05/08/2023 | Suppliers or Vendors | $600.00 |
| | 300749032 | 05/08/2023 | Suppliers or Vendors | $533.75 |
| | 300749643 | 05/15/2023 | Suppliers or Vendors | $350.00 |
| | 300753241 | 05/21/2023 | Suppliers or Vendors | $300.00 |
| | 300753674 | 06/07/2023 | Suppliers or Vendors | $373.63 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300754794 | 06/07/2023 | Suppliers or Vendors | $350.00 |
| | 300755267 | 06/07/2023 | Suppliers or Vendors | $950.00 |
| | 300755417 | 06/07/2023 | Suppliers or Vendors | $640.50 |
| | 300756600 | 06/07/2023 | Suppliers or Vendors | $550.00 |
| | 300757102 | 06/14/2023 | Suppliers or Vendors | $200.00 |
| | 300757364 | 06/14/2023 | Suppliers or Vendors | $600.00 |
| | 300759128 | 06/14/2023 | Suppliers or Vendors | $384.30 |
| | 300760045 | 06/14/2023 | Suppliers or Vendors | $300.00 |
| | 300760760 | 06/22/2023 | Suppliers or Vendors | $250.00 |
| | 300763442 | 06/28/2023 | Suppliers or Vendors | $175.00 |
| | 300764732 | 07/11/2023 | Suppliers or Vendors | $450.00 |
| | 300764988 | 07/11/2023 | Suppliers or Vendors | $700.00 |
| | 300765784 | 07/11/2023 | Suppliers or Vendors | $300.00 |
| | 300768213 | 07/17/2023 | Suppliers or Vendors | $750.00 |
| | 300768477 | 07/17/2023 | Suppliers or Vendors | $225.00 |
| | 300770177 | 07/24/2023 | Suppliers or Vendors | $300.00 |
| | | | **SUBTOTAL** | **$9,882.18** |
| MIND AT EASE LLC<br>125 CLAREMONT AVE<br>MOUNT VERNON, NY 10550 | 300749386 | 05/14/2023 | Suppliers or Vendors | $6,570.79 |
| | 300749487 | 05/14/2023 | Suppliers or Vendors | $8,935.12 |
| | 300750043 | 05/14/2023 | Suppliers or Vendors | $12,412.32 |
| | 300750044 | 05/14/2023 | Suppliers or Vendors | $4,246.32 |
| | 300751919 | 07/06/2023 | Suppliers or Vendors | $7,150.99 |
| | 300751920 | 07/06/2023 | Suppliers or Vendors | $10,942.02 |
| | 300756252 | 07/06/2023 | Suppliers or Vendors | $13,337.80 |
| | | | **SUBTOTAL** | **$63,595.36** |
| MINNESOTA TEAMSTERS HEALTH AND WELFARE PLAN,<br>C/O WILSON-MCSHANE CORP<br>BLOOMINGTON, MN 55425 | 100171336 | 05/21/2023 | Other- Union | $15,271.45 |
| | 100171889 | 06/21/2023 | Other- Union | $11,364.80 |
| | 100172406 | 07/23/2023 | Other- Union | $11,364.80 |
| | | | **SUBTOTAL** | **$38,001.05** |
| MINNESOTA TEAMSTERS 401(K) PLAN<br>3001 METRO DRIVE SUITE 500<br>BLOOMINGTON, MN 55425 | 200315229 | 05/10/2023 | Other- Union | $4,475.10 |
| | 200315484 | 05/11/2023 | Other- Union | $19.90 |
| | 200318168 | 05/19/2023 | Other- Union | $400.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318206 | 05/19/2023 | Other- Union | $386.56 |
| | 200319768 | 05/25/2023 | Other- Union | $387.79 |
| | 200322249 | 06/02/2023 | Other- Union | $417.96 |
| | 200323413 | 06/08/2023 | Other- Union | $450.42 |
| | 200324513 | 06/12/2023 | Other- Union | $3,196.50 |
| | 200325729 | 06/15/2023 | Other- Union | $387.59 |
| | 200327558 | 06/22/2023 | Other- Union | $412.83 |
| | 200329483 | 06/29/2023 | Other- Union | $469.83 |
| | 200331273 | 07/07/2023 | Other- Union | $399.59 |
| | 200331783 | 07/10/2023 | Other- Union | $3,303.05 |
| | 200332866 | 07/13/2023 | Other- Union | $511.98 |
| | 200334968 | 07/21/2023 | Other- Union | $352.76 |
| | 200335801 | 07/31/2023 | Other- Union | $453.49 |
| | 77857485900 | 08/02/2023 | Other- Union | $871.36 |
| | | | **SUBTOTAL** | **$16,896.71** |
| MINNESOTA TRUCK LEASING INC<br>U.S. HIGHWAY 63 SOUTH, POST OFFICE BOX 6699<br>ROCHESTER, MN 55903 | 300750082 | 05/09/2023 | Suppliers or Vendors | $761.51 |
| | 300753303 | 05/22/2023 | Suppliers or Vendors | $832.70 |
| | 300757840 | 06/20/2023 | Suppliers or Vendors | $11,938.71 |
| | 300764556 | 06/29/2023 | Suppliers or Vendors | $12,081.45 |
| | | | **SUBTOTAL** | **$25,614.37** |
| MIRABITO ENERGY PRODUCTS<br>49 COURT STREET, PO BOX 5306<br>BINGHAMPTON, NY 13902 | 200314545 | 05/08/2023 | Suppliers or Vendors | $68,426.78 |
| | 200314617 | 05/08/2023 | Suppliers or Vendors | $19,439.29 |
| | 200315078 | 05/10/2023 | Suppliers or Vendors | $1,800.39 |
| | 200315674 | 05/11/2023 | Suppliers or Vendors | $33,080.90 |
| | 200315800 | 05/12/2023 | Suppliers or Vendors | $1,974.84 |
| | 200316221 | 05/12/2023 | Suppliers or Vendors | $24,197.84 |
| | 200316369 | 05/15/2023 | Suppliers or Vendors | $65,884.86 |
| | 200317209 | 05/17/2023 | Suppliers or Vendors | $1,646.08 |
| | 200317338 | 05/17/2023 | Suppliers or Vendors | $18,972.65 |
| | 200317771 | 05/18/2023 | Suppliers or Vendors | $32,969.53 |
| | 200318867 | 05/22/2023 | Suppliers or Vendors | $35,329.58 |
| | 200319386 | 05/24/2023 | Suppliers or Vendors | $33,632.65 |
| | 200319692 | 05/25/2023 | Suppliers or Vendors | $32,134.81 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200320239 | 05/26/2023 | Suppliers or Vendors | $35,106.67 |
| | 200320593 | 05/30/2023 | Suppliers or Vendors | $35,260.68 |
| | 200321036 | 05/31/2023 | Suppliers or Vendors | $16,234.52 |
| | 200321228 | 05/31/2023 | Suppliers or Vendors | $1,160.87 |
| | 200321439 | 06/01/2023 | Suppliers or Vendors | $32,756.53 |
| | 200321957 | 06/02/2023 | Suppliers or Vendors | $23,893.31 |
| | 200322388 | 06/05/2023 | Suppliers or Vendors | $37,743.72 |
| | 200322488 | 06/05/2023 | Suppliers or Vendors | $11,156.64 |
| | 200323056 | 06/07/2023 | Suppliers or Vendors | $32,790.05 |
| | 200323305 | 06/08/2023 | Suppliers or Vendors | $32,790.05 |
| | 200323710 | 06/09/2023 | Suppliers or Vendors | $2,455.44 |
| | 200324448 | 06/12/2023 | Suppliers or Vendors | $66,591.90 |
| | 200324482 | 06/12/2023 | Suppliers or Vendors | $23,047.76 |
| | 200324931 | 06/14/2023 | Suppliers or Vendors | $877.74 |
| | 200325926 | 06/16/2023 | Suppliers or Vendors | $4,534.60 |
| | 200326617 | 06/20/2023 | Suppliers or Vendors | $19,494.37 |
| | 200326625 | 06/20/2023 | Suppliers or Vendors | $67,952.71 |
| | 200327630 | 06/22/2023 | Suppliers or Vendors | $32,215.90 |
| | 200328600 | 06/26/2023 | Suppliers or Vendors | $70,142.21 |
| | 200328888 | 06/27/2023 | Suppliers or Vendors | $24,236.75 |
| | 200329327 | 06/29/2023 | Suppliers or Vendors | $34,835.77 |
| | 200329779 | 06/30/2023 | Suppliers or Vendors | $32,970.62 |
| | 200330117 | 06/30/2023 | Suppliers or Vendors | $21,631.36 |
| | 200330425 | 07/03/2023 | Suppliers or Vendors | $42,008.77 |
| | 200330900 | 07/05/2023 | Suppliers or Vendors | $2,217.72 |
| | 200331154 | 07/06/2023 | Suppliers or Vendors | $33,450.69 |
| | 200331382 | 07/07/2023 | Suppliers or Vendors | $1,551.45 |
| | 200332336 | 07/11/2023 | Suppliers or Vendors | $66,619.18 |
| | 200332735 | 07/12/2023 | Suppliers or Vendors | $3,214.08 |
| | 200332838 | 07/12/2023 | Suppliers or Vendors | $8,333.46 |
| | 200333675 | 07/14/2023 | Suppliers or Vendors | $35,984.31 |
| | 200333706 | 07/14/2023 | Suppliers or Vendors | $24,537.35 |
| | 200334011 | 07/17/2023 | Suppliers or Vendors | $33,900.49 |
| | 200334645 | 07/19/2023 | Suppliers or Vendors | $69,849.08 |
| | 200334844 | 07/20/2023 | Suppliers or Vendors | $27,101.00 |
| | 200334869 | 07/20/2023 | Suppliers or Vendors | $15,949.85 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334977 | 07/21/2023 | Suppliers or Vendors | $20,553.85 |
| | 200335022 | 07/21/2023 | Suppliers or Vendors | $2,081.23 |
| | 200335373 | 07/24/2023 | Suppliers or Vendors | $37,897.19 |
| | 200335690 | 07/28/2023 | Suppliers or Vendors | $5,795.93 |
| | | | **SUBTOTAL** | **$1,460,416.00** |
| MIRACLE EXPRESS, INC.<br>2785 FAIRVIEW AVE, PO BOX 131420<br>ROSEVILLE, MN 55113 | 200315801 | 05/12/2023 | Suppliers or Vendors | $5,129.51 |
| | 200316128 | 05/12/2023 | Suppliers or Vendors | $21,180.45 |
| | 200318012 | 05/19/2023 | Suppliers or Vendors | $26,077.99 |
| | 200318142 | 05/19/2023 | Suppliers or Vendors | $2,210.12 |
| | 200320157 | 05/26/2023 | Suppliers or Vendors | $26,222.49 |
| | 200320240 | 05/26/2023 | Suppliers or Vendors | $5,544.25 |
| | 200321747 | 06/02/2023 | Suppliers or Vendors | $76.00 |
| | 200322006 | 06/02/2023 | Suppliers or Vendors | $29,480.85 |
| | 200322190 | 06/02/2023 | Suppliers or Vendors | $5,088.90 |
| | 200323711 | 06/09/2023 | Suppliers or Vendors | $2,111.76 |
| | 200323929 | 06/09/2023 | Suppliers or Vendors | $23,991.32 |
| | 200325927 | 06/16/2023 | Suppliers or Vendors | $4,703.91 |
| | 200326219 | 06/16/2023 | Suppliers or Vendors | $26,350.39 |
| | 200327873 | 06/23/2023 | Suppliers or Vendors | $3,919.90 |
| | 200328051 | 06/23/2023 | Suppliers or Vendors | $27,111.67 |
| | 200329780 | 06/30/2023 | Suppliers or Vendors | $5,979.85 |
| | 200330053 | 06/30/2023 | Suppliers or Vendors | $24,700.68 |
| | 200331383 | 07/07/2023 | Suppliers or Vendors | $3,607.75 |
| | 200331627 | 07/07/2023 | Suppliers or Vendors | $23,197.94 |
| | 200333419 | 07/14/2023 | Suppliers or Vendors | $22,112.30 |
| | 200333676 | 07/14/2023 | Suppliers or Vendors | $4,503.82 |
| | 200335173 | 07/24/2023 | Suppliers or Vendors | $2,177.54 |
| | 200335222 | 07/24/2023 | Suppliers or Vendors | $22,847.95 |
| | | | **SUBTOTAL** | **$318,327.34** |
| MIRI PIRI TRANSPORTATION INC OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028<br>DALLAS, TX 75261 | 300750039 | 05/09/2023 | Suppliers or Vendors | $9,300.00 |
| | 300750723 | 05/09/2023 | Suppliers or Vendors | $4,650.00 |
| | 300750408 | 05/10/2023 | Suppliers or Vendors | $4,650.00 |
| | 300751123 | 05/10/2023 | Suppliers or Vendors | $4,400.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300751915 | 05/15/2023 | Suppliers or Vendors | $26,900.00 |
| | 300752709 | 05/17/2023 | Suppliers or Vendors | $8,800.00 |
| | 300752975 | 05/17/2023 | Suppliers or Vendors | $4,400.00 |
| | 300752479 | 05/23/2023 | Suppliers or Vendors | $4,400.00 |
| | 300753872 | 05/23/2023 | Suppliers or Vendors | $22,500.00 |
| | 300754261 | 05/24/2023 | Suppliers or Vendors | $4,400.00 |
| | 300754658 | 05/24/2023 | Suppliers or Vendors | $4,400.00 |
| | 300754904 | 05/29/2023 | Suppliers or Vendors | $13,200.00 |
| | 300755779 | 05/31/2023 | Suppliers or Vendors | $22,750.00 |
| | 300756495 | 05/31/2023 | Suppliers or Vendors | $4,650.00 |
| | 300756859 | 05/31/2023 | Suppliers or Vendors | $12,650.00 |
| | 300756215 | 06/05/2023 | Suppliers or Vendors | $13,200.00 |
| | 300757790 | 06/06/2023 | Suppliers or Vendors | $31,300.00 |
| | 300758193 | 06/06/2023 | Suppliers or Vendors | $13,700.00 |
| | 300759464 | 06/14/2023 | Suppliers or Vendors | $13,200.00 |
| | 300759827 | 06/14/2023 | Suppliers or Vendors | $4,400.00 |
| | 300760084 | 06/14/2023 | Suppliers or Vendors | $13,200.00 |
| | 300760477 | 06/15/2023 | Suppliers or Vendors | $13,200.00 |
| | 300761293 | 06/21/2023 | Suppliers or Vendors | $26,400.00 |
| | 300761712 | 06/21/2023 | Suppliers or Vendors | $8,800.00 |
| | 300762366 | 06/21/2023 | Suppliers or Vendors | $13,450.00 |
| | 300762274 | 06/22/2023 | Suppliers or Vendors | $4,400.00 |
| | 300762833 | 06/26/2023 | Suppliers or Vendors | $4,400.00 |
| | 300763416 | 06/28/2023 | Suppliers or Vendors | $44,000.00 |
| | 300764176 | 06/28/2023 | Suppliers or Vendors | $4,400.00 |
| | 300764456 | 06/28/2023 | Suppliers or Vendors | $4,400.00 |
| | 300765336 | 07/05/2023 | Suppliers or Vendors | $44,000.00 |
| | 300766047 | 07/05/2023 | Suppliers or Vendors | $4,900.00 |
| | 300766211 | 07/05/2023 | Suppliers or Vendors | $4,400.00 |
| | 300766741 | 07/06/2023 | Suppliers or Vendors | $13,200.00 |
| | 300767471 | 07/11/2023 | Suppliers or Vendors | $22,000.00 |
| | 300768148 | 07/12/2023 | Suppliers or Vendors | $13,700.00 |
| | 300768266 | 07/13/2023 | Suppliers or Vendors | $22,000.00 |
| | 300769116 | 07/18/2023 | Suppliers or Vendors | $13,200.00 |
| | 300770033 | 07/19/2023 | Suppliers or Vendors | $4,650.00 |
| | 300769812 | 07/24/2023 | Suppliers or Vendors | $9,300.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300770353 | 07/24/2023 | Suppliers or Vendors | $500.00 |
| | 300770902 | 07/24/2023 | Suppliers or Vendors | $13,200.00 |
| | 300771558 | 07/31/2023 | Suppliers or Vendors | $35,200.00 |
| | 300772087 | 08/02/2023 | Suppliers or Vendors | $4,400.00 |
| | | | **SUBTOTAL** | **$569,150.00** |
| MISSION LINEN & UNIFORM SVC<br>136 COYADO AVE<br>MODESTO, CA 95350 | 200315079 | 05/10/2023 | Suppliers or Vendors | $699.64 |
| | 200317210 | 05/17/2023 | Suppliers or Vendors | $695.17 |
| | 200319387 | 05/24/2023 | Suppliers or Vendors | $710.08 |
| | 200321229 | 05/31/2023 | Suppliers or Vendors | $723.50 |
| | 200323057 | 06/07/2023 | Suppliers or Vendors | $698.15 |
| | 200324932 | 06/14/2023 | Suppliers or Vendors | $720.52 |
| | 200326934 | 06/21/2023 | Suppliers or Vendors | $747.35 |
| | 200329317 | 06/28/2023 | Suppliers or Vendors | $693.68 |
| | 200330901 | 07/05/2023 | Suppliers or Vendors | $629.56 |
| | 200332736 | 07/12/2023 | Suppliers or Vendors | $724.99 |
| | 200334646 | 07/19/2023 | Suppliers or Vendors | $741.39 |
| | | | **SUBTOTAL** | **$7,784.03** |
| MISSISSIPPI DEPARTMENT OF REVENUE<br>PO BOX 1033<br>JACKSON, MS 39215 | 727142145 | 05/19/2023 | Suppliers or Vendors | $1,630.97 |
| | 750220845 | 06/15/2023 | Suppliers or Vendors | $10,000.00 |
| | 766614261 | 07/20/2023 | Suppliers or Vendors | $14.92 |
| | | | **SUBTOTAL** | **$11,645.89** |
| MISSOULA COUNTY TREASURER<br>200 W BROADWAY<br>MISSOULA, MT 59802 | 100171084 | 05/14/2023 | Suppliers or Vendors | $15,208.82 |
| | | | **SUBTOTAL** | **$15,208.82** |
| MISSOURI TRUCKING ASSOCIATION<br>102 EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | 300750652 | 05/15/2023 | Suppliers or Vendors | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| MITCHELL NELSON<br>ADDRESS ON FILE | 200321533 | 06/01/2023 | Suppliers or Vendors | $6,505.79 |
| | 200329303 | 06/28/2023 | Suppliers or Vendors | $6,505.79 |
| | | | **SUBTOTAL** | **$13,011.58** |
| MITCHELL1<br>25029 NETWORK PL<br>CHICAGO, IL 60673 | 300750263 | 05/08/2023 | Suppliers or Vendors | $904.38 |
| | 300750600 | 05/08/2023 | Suppliers or Vendors | $602.92 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300751255 | 05/15/2023 | Suppliers or Vendors | $1,205.84 |
| | 300751409 | 05/15/2023 | Suppliers or Vendors | $301.46 |
| | 300752130 | 05/15/2023 | Suppliers or Vendors | $1,205.84 |
| | 300752336 | 05/15/2023 | Suppliers or Vendors | $324.97 |
| | 300755157 | 05/30/2023 | Suppliers or Vendors | $3,362.18 |
| | | | **SUBTOTAL** | **$7,907.59** |
| MLBD TRANSPORTATION LLC<br>OR LOVES SOLUTIONS LLC, PO BOX 96-0479<br>OKLAHOMA CITY, OK 73196-0479 | 300750385 | 05/11/2023 | Suppliers or Vendors | $3,700.00 |
| | 300755644 | 05/31/2023 | Suppliers or Vendors | $1,950.00 |
| | 300759365 | 06/13/2023 | Suppliers or Vendors | $4,100.00 |
| | 300765966 | 07/06/2023 | Suppliers or Vendors | $900.00 |
| | 300767368 | 07/12/2023 | Suppliers or Vendors | $750.00 |
| | | | **SUBTOTAL** | **$11,400.00** |
| MM EXPRESS<br>OR FINANCIAL CARRIER SERVICES, PO BOX 151052<br>OGDEN, UT 84415 | 300754045 | 05/23/2023 | Suppliers or Vendors | $4,760.00 |
| | 300767560 | 07/12/2023 | Suppliers or Vendors | $2,700.00 |
| | 300770052 | 07/23/2023 | Suppliers or Vendors | $1,700.00 |
| | 300771719 | 08/01/2023 | Suppliers or Vendors | $1,700.00 |
| | 300772132 | 08/01/2023 | Suppliers or Vendors | $1,700.00 |
| | | | **SUBTOTAL** | **$12,560.00** |
| MMDR CARRIERS INC<br>OR TBS FACTORING SERVICE, PO BOX 248920<br>OKLAHOMA CITY, OK 73124-8920 | 300756314 | 05/31/2023 | Suppliers or Vendors | $1,000.00 |
| | 300756787 | 05/31/2023 | Suppliers or Vendors | $1,550.00 |
| | 300763051 | 07/04/2023 | Suppliers or Vendors | $2,600.00 |
| | 300766440 | 07/05/2023 | Suppliers or Vendors | $1,325.00 |
| | 300770821 | 07/25/2023 | Suppliers or Vendors | $1,500.00 |
| | | | **SUBTOTAL** | **$7,975.00** |
| M-N TRANSPORTATION INC<br>OR INTEGRA FUNDING SOLUTIONS, LLC, 6300 RIDGLEA PL, SUITE 1101<br>FORT WORTH, TX 76116 | 300753496 | 05/23/2023 | Suppliers or Vendors | $4,400.00 |
| | 300759612 | 06/13/2023 | Suppliers or Vendors | $4,500.00 |
| | 300763851 | 06/27/2023 | Suppliers or Vendors | $4,300.00 |
| | 300765749 | 07/06/2023 | Suppliers or Vendors | $192.50 |
| | 300767808 | 07/16/2023 | Suppliers or Vendors | $1,400.00 |

Debtor Name: Yellow Corporation

Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$14,792.50** |
| MN89 INC<br>OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300753866 | 05/23/2023 | Suppliers or Vendors | $2,075.00 |
| | 300754901 | 05/29/2023 | Suppliers or Vendors | $2,100.00 |
| | 300759337 | 06/14/2023 | Suppliers or Vendors | $2,250.00 |
| | 300759824 | 06/14/2023 | Suppliers or Vendors | $2,650.00 |
| | 300768997 | 07/18/2023 | Suppliers or Vendors | $750.00 |
| | 300772070 | 08/02/2023 | Suppliers or Vendors | $1,400.00 |
| | | | **SUBTOTAL** | **$11,225.00** |
| MNM TRANSPORT SERVICES LLC<br>OR CD CONSORTIUM CORP, 8930 WAUKEGAN RD STE 230<br>MORTON GROVE, IL 60053 | 300752687 | 05/16/2023 | Suppliers or Vendors | $600.00 |
| | 300762335 | 06/21/2023 | Suppliers or Vendors | $2,600.00 |
| | 300772013 | 08/01/2023 | Suppliers or Vendors | $6,000.00 |
| | | | **SUBTOTAL** | **$9,200.00** |
| M-O FREIGHT WORKS<br>1 MARITIME ONTARIO BLVD<br>BRAMPTON, ON L6S 6G4<br>CANADA | 600010490 | 05/12/2023 | Suppliers or Vendors | $223.01 |
| | 600010503 | 05/12/2023 | Suppliers or Vendors | $38,371.38 |
| | 600010516 | 05/19/2023 | Suppliers or Vendors | $77.59 |
| | 600010527 | 05/19/2023 | Suppliers or Vendors | $52,142.16 |
| | 600010550 | 05/26/2023 | Suppliers or Vendors | $106.52 |
| | 600010556 | 05/26/2023 | Suppliers or Vendors | $1,792.58 |
| | 600010564 | 05/26/2023 | Suppliers or Vendors | $45,114.16 |
| | 600010588 | 06/02/2023 | Suppliers or Vendors | $164.05 |
| | 600010595 | 06/02/2023 | Suppliers or Vendors | $129.30 |
| | 600010602 | 06/02/2023 | Suppliers or Vendors | $41,926.38 |
| | 600010617 | 06/02/2023 | Suppliers or Vendors | $145.57 |
| | 600010642 | 06/09/2023 | Suppliers or Vendors | $60,675.49 |
| | 600010659 | 06/09/2023 | Suppliers or Vendors | $997.97 |
| | 600010668 | 06/16/2023 | Suppliers or Vendors | $93.46 |
| | 600010673 | 06/16/2023 | Suppliers or Vendors | $64.19 |
| | 600010683 | 06/16/2023 | Suppliers or Vendors | $42,236.82 |
| | 600010710 | 06/23/2023 | Suppliers or Vendors | $157.98 |
| | 600010717 | 06/23/2023 | Suppliers or Vendors | $506.21 |
| | 600010725 | 06/23/2023 | Suppliers or Vendors | $97,010.15 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 600010742 | 06/23/2023 | Suppliers or Vendors | $474.84 |
| | 600010759 | 06/30/2023 | Suppliers or Vendors | $156.07 |
| | 600010768 | 06/30/2023 | Suppliers or Vendors | $54,490.58 |
| | 600010808 | 07/07/2023 | Suppliers or Vendors | $48,660.09 |
| | 600010842 | 07/14/2023 | Suppliers or Vendors | $52,339.22 |
| | 600010864 | 07/14/2023 | Suppliers or Vendors | $51.93 |
| | 600010873 | 07/14/2023 | Suppliers or Vendors | $41.91 |
| | 600010887 | 07/25/2023 | Suppliers or Vendors | $42.09 |
| | 600010893 | 07/25/2023 | Suppliers or Vendors | $52,389.76 |
| | | | **SUBTOTAL** | **$590,581.46** |
| MO TRUCKING INC<br>21 PICONE BLVD<br>FARMINGDALE, NY 11735 | 300750472 | 05/08/2023 | Suppliers or Vendors | $30,570.07 |
| | 300751137 | 05/09/2023 | Suppliers or Vendors | $11,094.81 |
| | 300751354 | 05/11/2023 | Suppliers or Vendors | $10,252.84 |
| | 300751570 | 05/14/2023 | Suppliers or Vendors | $8,980.45 |
| | 300752531 | 05/15/2023 | Suppliers or Vendors | $15,596.10 |
| | 300753851 | 05/21/2023 | Suppliers or Vendors | $1,144.00 |
| | 300755284 | 05/29/2023 | Suppliers or Vendors | $1,144.00 |
| | 300755418 | 05/29/2023 | Suppliers or Vendors | $1,144.00 |
| | 300758918 | 06/08/2023 | Suppliers or Vendors | $811.72 |
| | 300765862 | 07/04/2023 | Suppliers or Vendors | $3,835.09 |
| | 300768111 | 07/11/2023 | Suppliers or Vendors | $1,144.00 |
| | | | **SUBTOTAL** | **$85,717.08** |
| MOBILE AIR TRANSPORT, INC.<br>PO BOX 219<br>LATHAM, NY 12110 | 200315802 | 05/12/2023 | Suppliers or Vendors | $131.54 |
| | 200318143 | 05/19/2023 | Suppliers or Vendors | $719.67 |
| | 200320241 | 05/26/2023 | Suppliers or Vendors | $203.19 |
| | 200322075 | 06/02/2023 | Suppliers or Vendors | $61.00 |
| | 200322226 | 06/02/2023 | Suppliers or Vendors | $769.29 |
| | 200323712 | 06/09/2023 | Suppliers or Vendors | $446.75 |
| | 200325928 | 06/16/2023 | Suppliers or Vendors | $1,213.53 |
| | 200326307 | 06/16/2023 | Suppliers or Vendors | $110.17 |
| | 200327896 | 06/23/2023 | Suppliers or Vendors | $2,465.29 |
| | 200328048 | 06/23/2023 | Suppliers or Vendors | $118.49 |
| | 200329680 | 06/30/2023 | Suppliers or Vendors | $301.50 |
| | 200329781 | 06/30/2023 | Suppliers or Vendors | $2,611.57 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200330159 | 06/30/2023 | Suppliers or Vendors | $146.00 |
| | 200331337 | 07/07/2023 | Suppliers or Vendors | $381.40 |
| | 200331384 | 07/07/2023 | Suppliers or Vendors | $3,237.14 |
| | 200333677 | 07/14/2023 | Suppliers or Vendors | $1,460.18 |
| | 200333707 | 07/14/2023 | Suppliers or Vendors | $348.47 |
| | 200335174 | 07/24/2023 | Suppliers or Vendors | $4,280.26 |
| | | | **SUBTOTAL** | **$19,005.44** |
| MOBILE MAINTENANCE & TOWING LLC<br>2014 W GARDNER LANE<br>TUCSON, AZ 85705 | 300749644 | 05/09/2023 | Suppliers or Vendors | $231.00 |
| | 300749645 | 05/09/2023 | Suppliers or Vendors | $493.86 |
| | 300750630 | 05/09/2023 | Suppliers or Vendors | $265.65 |
| | 300751099 | 05/11/2023 | Suppliers or Vendors | $507.75 |
| | 300751452 | 05/16/2023 | Suppliers or Vendors | $254.10 |
| | 300751571 | 05/16/2023 | Suppliers or Vendors | $1,816.59 |
| | 300751572 | 05/16/2023 | Suppliers or Vendors | $949.46 |
| | 300753248 | 05/23/2023 | Suppliers or Vendors | $623.25 |
| | 300753701 | 05/23/2023 | Suppliers or Vendors | $485.10 |
| | 300754008 | 05/23/2023 | Suppliers or Vendors | $570.30 |
| | 300754914 | 05/25/2023 | Suppliers or Vendors | $345.01 |
| | 300755183 | 05/31/2023 | Suppliers or Vendors | $644.88 |
| | 300755262 | 05/31/2023 | Suppliers or Vendors | $588.22 |
| | 300755420 | 05/31/2023 | Suppliers or Vendors | $517.95 |
| | 300756165 | 05/31/2023 | Suppliers or Vendors | $847.89 |
| | 300757037 | 06/06/2023 | Suppliers or Vendors | $242.55 |
| | 300757366 | 06/06/2023 | Suppliers or Vendors | $1,680.82 |
| | 300757367 | 06/06/2023 | Suppliers or Vendors | $231.00 |
| | 300758182 | 06/07/2023 | Suppliers or Vendors | $297.29 |
| | 300758643 | 06/08/2023 | Suppliers or Vendors | $462.00 |
| | 300759129 | 06/13/2023 | Suppliers or Vendors | $528.20 |
| | 300759130 | 06/13/2023 | Suppliers or Vendors | $473.55 |
| | 300759790 | 06/13/2023 | Suppliers or Vendors | $750.75 |
| | 300760593 | 06/22/2023 | Suppliers or Vendors | $277.20 |
| | 300760819 | 06/22/2023 | Suppliers or Vendors | $255.26 |
| | 300760946 | 06/25/2023 | Suppliers or Vendors | $740.50 |
| | 300761626 | 06/25/2023 | Suppliers or Vendors | $254.10 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300762421 | 06/27/2023 | Suppliers or Vendors | $285.93 |
| | 300762734 | 06/27/2023 | Suppliers or Vendors | $231.00 |
| | 300763309 | 06/28/2023 | Suppliers or Vendors | $1,132.69 |
| | 300764827 | 07/05/2023 | Suppliers or Vendors | $496.65 |
| | 300764990 | 07/05/2023 | Suppliers or Vendors | $2,705.18 |
| | 300765795 | 07/05/2023 | Suppliers or Vendors | $814.52 |
| | 300766777 | 07/06/2023 | Suppliers or Vendors | $277.20 |
| | 300766864 | 07/11/2023 | Suppliers or Vendors | $563.85 |
| | 300767005 | 07/11/2023 | Suppliers or Vendors | $598.43 |
| | 300767144 | 07/12/2023 | Suppliers or Vendors | $596.57 |
| | 300768361 | 07/16/2023 | Suppliers or Vendors | $531.30 |
| | 300768821 | 07/20/2023 | Suppliers or Vendors | $231.00 |
| | 300768822 | 07/20/2023 | Suppliers or Vendors | $307.45 |
| | 300769424 | 07/23/2023 | Suppliers or Vendors | $251.13 |
| | 300769648 | 07/23/2023 | Suppliers or Vendors | $1,673.30 |
| | 300770362 | 07/26/2023 | Suppliers or Vendors | $485.10 |
| | 300770589 | 07/26/2023 | Suppliers or Vendors | $268.79 |
| | 300770590 | 07/26/2023 | Suppliers or Vendors | $796.95 |
| | | | **SUBTOTAL** | **$27,581.27** |
| MOBILE TRANSPORTATION SERVICE<br>2100 MEREDITH PARK DR.<br>MCDONOUGH, GA 30253 | 200317355 | 05/17/2023 | Suppliers or Vendors | $6,072.00 |
| | 200329506 | 06/29/2023 | Suppliers or Vendors | $2,930.21 |
| | 200333535 | 07/14/2023 | Suppliers or Vendors | $185.00 |
| | | | **SUBTOTAL** | **$9,187.21** |
| MODE TRANSPORTATION LLC<br>6077 PRIMACY PARKWAY 4TH FLOOR SUITE 400<br>MEMPHIS, TN 38119 | 200315612 | 05/11/2023 | Suppliers or Vendors | $24,452.19 |
| | 200318336 | 05/19/2023 | Suppliers or Vendors | $31,896.67 |
| | 200319564 | 05/25/2023 | Suppliers or Vendors | $44,342.86 |
| | 200321450 | 06/01/2023 | Suppliers or Vendors | $41,180.33 |
| | 200323261 | 06/07/2023 | Suppliers or Vendors | $32,518.38 |
| | 200323317 | 06/08/2023 | Suppliers or Vendors | $9,954.25 |
| | 200325050 | 06/14/2023 | Suppliers or Vendors | $39,777.00 |
| | 200325343 | 06/15/2023 | Suppliers or Vendors | $7,888.00 |
| | 200327590 | 06/22/2023 | Suppliers or Vendors | $35,437.06 |
| | 200329597 | 06/29/2023 | Suppliers or Vendors | $38,671.72 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200331092 | 07/06/2023 | Suppliers or Vendors | $41,458.79 |
| | 200332951 | 07/13/2023 | Suppliers or Vendors | $34,808.33 |
| | 200335074 | 07/24/2023 | Suppliers or Vendors | $29,146.16 |
| | 200335549 | 07/27/2023 | Suppliers or Vendors | $36,590.74 |
| | | | **SUBTOTAL** | **$448,122.48** |
| MOJACK TERMINAL MAINTENANCE, INC<br>30141 ANTELOPE RD SUITE D 505<br>MENIFEE, CA 92584 | 200315248 | 05/10/2023 | Suppliers or Vendors | $9,724.82 |
| | 200315260 | 05/10/2023 | Suppliers or Vendors | $6,617.30 |
| | 200325653 | 06/15/2023 | Suppliers or Vendors | $15,863.96 |
| | 200325654 | 06/15/2023 | Suppliers or Vendors | $6,076.93 |
| | 200330745 | 07/05/2023 | Suppliers or Vendors | $6,731.57 |
| | 200330758 | 07/05/2023 | Suppliers or Vendors | $1,887.82 |
| | | | **SUBTOTAL** | **$46,902.40** |
| MOLANCO SERVICES LLC<br>701 W STATE BLVD<br>FORT WAYNE, IN 46808 | 200314565 | 05/08/2023 | Suppliers or Vendors | $1,408.00 |
| | 200314651 | 05/08/2023 | Suppliers or Vendors | $2,620.00 |
| | 200314881 | 05/09/2023 | Suppliers or Vendors | $192.50 |
| | 200314993 | 05/09/2023 | Suppliers or Vendors | $584.00 |
| | 200316090 | 05/12/2023 | Suppliers or Vendors | $3,360.00 |
| | 200316292 | 05/15/2023 | Suppliers or Vendors | $1,959.00 |
| | 200316932 | 05/16/2023 | Suppliers or Vendors | $135.00 |
| | 200317098 | 05/16/2023 | Suppliers or Vendors | $606.00 |
| | 200317931 | 05/19/2023 | Suppliers or Vendors | $2,055.00 |
| | 200317966 | 05/19/2023 | Suppliers or Vendors | $826.00 |
| | 200318950 | 05/22/2023 | Suppliers or Vendors | $1,628.00 |
| | 200319203 | 05/23/2023 | Suppliers or Vendors | $5,056.50 |
| | 200320103 | 05/26/2023 | Suppliers or Vendors | $1,571.00 |
| | 200320938 | 05/30/2023 | Suppliers or Vendors | $7,852.70 |
| | 200321061 | 05/31/2023 | Suppliers or Vendors | $1,515.00 |
| | 200321962 | 06/02/2023 | Suppliers or Vendors | $2,525.00 |
| | 200322271 | 06/05/2023 | Suppliers or Vendors | $2,196.00 |
| | 200322330 | 06/05/2023 | Suppliers or Vendors | $145.50 |
| | 200322978 | 06/06/2023 | Suppliers or Vendors | $957.00 |
| | 200323909 | 06/09/2023 | Suppliers or Vendors | $756.00 |
| | 200324238 | 06/12/2023 | Suppliers or Vendors | $2,110.50 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200324812 | 06/13/2023 | Suppliers or Vendors | $1,044.00 |
| | 200325120 | 06/14/2023 | Suppliers or Vendors | $2,369.00 |
| | 200325134 | 06/14/2023 | Suppliers or Vendors | $70.00 |
| | 200326198 | 06/16/2023 | Suppliers or Vendors | $543.00 |
| | 200326459 | 06/20/2023 | Suppliers or Vendors | $4,114.00 |
| | 200328013 | 06/23/2023 | Suppliers or Vendors | $1,974.00 |
| | 200328409 | 06/26/2023 | Suppliers or Vendors | $1,030.00 |
| | 200328820 | 06/27/2023 | Suppliers or Vendors | $673.00 |
| | 200329421 | 06/29/2023 | Suppliers or Vendors | $151.00 |
| | 200329547 | 06/29/2023 | Suppliers or Vendors | $206.00 |
| | 200330030 | 06/30/2023 | Suppliers or Vendors | $511.00 |
| | 200330256 | 07/03/2023 | Suppliers or Vendors | $5,039.00 |
| | 200330681 | 07/05/2023 | Suppliers or Vendors | $765.50 |
| | 200331602 | 07/07/2023 | Suppliers or Vendors | $1,630.00 |
| | 200332022 | 07/10/2023 | Suppliers or Vendors | $5,120.00 |
| | 200332335 | 07/11/2023 | Suppliers or Vendors | $694.50 |
| | 200332430 | 07/11/2023 | Suppliers or Vendors | $165.00 |
| | 200333383 | 07/14/2023 | Suppliers or Vendors | $2,124.00 |
| | 200333852 | 07/17/2023 | Suppliers or Vendors | $2,900.50 |
| | 200334378 | 07/18/2023 | Suppliers or Vendors | $1,160.00 |
| | | | **SUBTOTAL** | **$72,342.20** |
| MONTGOMERY COUNTY TREASURER<br>451 W THIRD ST<br>PO BOX 817600<br>DAYTON, OH 45422-0475 | 100172102 | 07/06/2023 | Suppliers or Vendors | $26,528.54 |
| | | | **SUBTOTAL** | **$26,528.54** |
| MORE INDUSTRIAL SERVICE<br>PO BOX 3141<br>SANTA FE SPRINGS, CA 90670 | 100171384 | 05/29/2023 | Suppliers or Vendors | $386.82 |
| | 300754121 | 05/29/2023 | Suppliers or Vendors | $7,259.12 |
| | | | **SUBTOTAL** | **$7,645.94** |
| MORGAN, LEWIS & BOCKIUS LLP<br>COUNSELORS AT LAW, PO BOX 8500 S-6050<br>PHILADELPHIA, PA 19178 | 200326845 | 06/20/2023 | Suppliers or Vendors | $9,482.50 |
| | 200327251 | 06/22/2023 | Suppliers or Vendors | $37,785.50 |
| | 200334542 | 07/19/2023 | Suppliers or Vendors | $3,461.00 |
| | 200334690 | 07/19/2023 | Suppliers or Vendors | $41,693.50 |
| | 200334715 | 07/19/2023 | Suppliers or Vendors | $83,871.19 |
| | 200334957 | 07/21/2023 | Suppliers or Vendors | $2,428.50 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334988 | 07/21/2023 | Suppliers or Vendors | $748.00 |
| | 200335000 | 07/21/2023 | Suppliers or Vendors | $1,449.00 |
| | 200335036 | 07/21/2023 | Suppliers or Vendors | $6,733.00 |
| | 200335806 | 07/31/2023 | Suppliers or Vendors | $163,334.00 |
| | | | **SUBTOTAL** | **$350,986.19** |
| MORNEAU TRANSPORT<br>40 PRINCIPALE, ST<br>ARSENE, QC G0L 2K0<br>CANADA | 600010504 | 05/12/2023 | Suppliers or Vendors | $4,132.56 |
| | 600010520 | 05/19/2023 | Suppliers or Vendors | $93.69 |
| | 600010528 | 05/19/2023 | Suppliers or Vendors | $917.86 |
| | 600010565 | 05/26/2023 | Suppliers or Vendors | $206.27 |
| | 600010603 | 06/02/2023 | Suppliers or Vendors | $1.25 |
| | 600010643 | 06/09/2023 | Suppliers or Vendors | $143.89 |
| | 600010684 | 06/16/2023 | Suppliers or Vendors | $1,386.00 |
| | 600010701 | 06/16/2023 | Suppliers or Vendors | $85.75 |
| | 600010726 | 06/23/2023 | Suppliers or Vendors | $982.36 |
| | 600010769 | 06/30/2023 | Suppliers or Vendors | $382.69 |
| | 600010809 | 07/07/2023 | Suppliers or Vendors | $544.97 |
| | 600010843 | 07/14/2023 | Suppliers or Vendors | $70.51 |
| | 600010886 | 07/25/2023 | Suppliers or Vendors | $5,039.34 |
| | | | **SUBTOTAL** | **$13,987.14** |
| MORRIS, NICHOLS, ARSHT &<br>TUNNELL LLP<br>PO BOX 1347<br>WILMINGTON, DE 19899 | 100171188 | 05/16/2023 | Suppliers or Vendors | $1,272.00 |
| | 100171199 | 05/17/2023 | Suppliers or Vendors | $1,510.50 |
| | 100171987 | 06/27/2023 | Suppliers or Vendors | $1,351.50 |
| | 100172538 | 08/01/2023 | Suppliers or Vendors | $5,071.95 |
| | | | **SUBTOTAL** | **$9,205.95** |
| MORRISON INDUSTRIAL<br>EQUIPMENT COMPANY<br>1825 MONROE AVE NW<br>GRAND RAPIDS, MI 49505 | 200315134 | 05/10/2023 | Suppliers or Vendors | $635.12 |
| | 200315430 | 05/11/2023 | Suppliers or Vendors | $632.26 |
| | 200318951 | 05/22/2023 | Suppliers or Vendors | $397.50 |
| | 200320786 | 05/30/2023 | Suppliers or Vendors | $27.79 |
| | 200321062 | 05/31/2023 | Suppliers or Vendors | $892.42 |
| | 200321963 | 06/02/2023 | Suppliers or Vendors | $984.64 |
| | 200325663 | 06/15/2023 | Suppliers or Vendors | $127.94 |
| | 200326199 | 06/16/2023 | Suppliers or Vendors | $381.78 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326460 | 06/20/2023 | Suppliers or Vendors | $3,774.46 |
| | 200328410 | 06/26/2023 | Suppliers or Vendors | $1,687.84 |
| | 200329118 | 06/28/2023 | Suppliers or Vendors | $88.45 |
| | 200330031 | 06/30/2023 | Suppliers or Vendors | $1,921.33 |
| | 200331603 | 07/07/2023 | Suppliers or Vendors | $414.30 |
| | 200332023 | 07/10/2023 | Suppliers or Vendors | $66.86 |
| | 200333038 | 07/13/2023 | Suppliers or Vendors | $579.56 |
| | | | **SUBTOTAL** | **$12,612.25** |
| MOSTELLERS WRECKER INC<br>C/O J D FACTORS LLC, PO BOX 687<br>WHEATON, IL 60187 | 200316322 | 05/15/2023 | Suppliers or Vendors | $1,295.00 |
| | 200317101 | 05/16/2023 | Suppliers or Vendors | $961.50 |
| | 200321996 | 06/02/2023 | Suppliers or Vendors | $745.00 |
| | 200322277 | 06/05/2023 | Suppliers or Vendors | $845.00 |
| | 200322983 | 06/06/2023 | Suppliers or Vendors | $280.00 |
| | 200324697 | 06/13/2023 | Suppliers or Vendors | $1,645.00 |
| | 200324814 | 06/13/2023 | Suppliers or Vendors | $1,645.00 |
| | 200328417 | 06/26/2023 | Suppliers or Vendors | $970.00 |
| | 200328824 | 06/27/2023 | Suppliers or Vendors | $645.00 |
| | 200330283 | 07/03/2023 | Suppliers or Vendors | $1,100.00 |
| | 200331607 | 07/07/2023 | Suppliers or Vendors | $730.00 |
| | 200333886 | 07/17/2023 | Suppliers or Vendors | $695.00 |
| | 200334380 | 07/18/2023 | Suppliers or Vendors | $1,035.00 |
| | | | **SUBTOTAL** | **$12,591.50** |
| MOTUS LLC<br>1 BEACON STREET FLOOR 15<br>BOSTON, MA 02108 | 10922 | 05/12/2023 | Suppliers or Vendors | $276,836.18 |
| | 80260198 | 05/12/2023 | Suppliers or Vendors | $13,660.86 |
| | 10971 | 06/20/2023 | Suppliers or Vendors | $279,269.58 |
| | 81788815 | 06/20/2023 | Suppliers or Vendors | $15,044.64 |
| | 11047 | 07/14/2023 | Suppliers or Vendors | $265,083.54 |
| | 83253791 | 07/14/2023 | Suppliers or Vendors | $12,510.06 |
| | | | **SUBTOTAL** | **$862,404.86** |
| MOUNTAIN RECOVERY<br>1000 LIONS RIDGE LOOP<br>VAIL, CO 81657 | 300748053 | 05/11/2023 | Suppliers or Vendors | $4,578.00 |
| | 300749998 | 05/11/2023 | Suppliers or Vendors | $869.04 |
| | 300752617 | 05/18/2023 | Suppliers or Vendors | $2,184.40 |
| | 300753677 | 05/29/2023 | Suppliers or Vendors | $650.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300755744 | 06/01/2023 | Suppliers or Vendors | $4,115.52 |
| | 200322396 | 06/05/2023 | Suppliers or Vendors | $700.00 |
| | 200327139 | 06/21/2023 | Suppliers or Vendors | $700.00 |
| | | | **SUBTOTAL** | **$13,796.96** |
| MSB SERVICE & SUPPLY CORP<br>3808 E JENSEN AVE<br>FRESNO, CA 93725 | 200314344 | 05/08/2023 | Suppliers or Vendors | $3,124.00 |
| | 200316683 | 05/15/2023 | Suppliers or Vendors | $9,395.80 |
| | 200318343 | 05/19/2023 | Suppliers or Vendors | $2,210.00 |
| | 200318571 | 05/22/2023 | Suppliers or Vendors | $2,747.50 |
| | 200319546 | 05/25/2023 | Suppliers or Vendors | $560.00 |
| | 200319977 | 05/26/2023 | Suppliers or Vendors | $1,100.00 |
| | 200320944 | 05/30/2023 | Suppliers or Vendors | $4,208.89 |
| | 200321601 | 06/01/2023 | Suppliers or Vendors | $1,228.50 |
| | 200321746 | 06/02/2023 | Suppliers or Vendors | $897.50 |
| | 200322615 | 06/05/2023 | Suppliers or Vendors | $3,587.56 |
| | 200323863 | 06/09/2023 | Suppliers or Vendors | $2,425.50 |
| | 200324107 | 06/12/2023 | Suppliers or Vendors | $4,858.20 |
| | 200326023 | 06/16/2023 | Suppliers or Vendors | $2,265.32 |
| | 200326794 | 06/20/2023 | Suppliers or Vendors | $1,898.57 |
| | 200327331 | 06/22/2023 | Suppliers or Vendors | $2,416.45 |
| | 200327761 | 06/23/2023 | Suppliers or Vendors | $560.00 |
| | 200328274 | 06/26/2023 | Suppliers or Vendors | $3,300.00 |
| | 200329531 | 06/29/2023 | Suppliers or Vendors | $795.00 |
| | 200329832 | 06/30/2023 | Suppliers or Vendors | $1,982.76 |
| | 200330173 | 07/03/2023 | Suppliers or Vendors | $2,297.50 |
| | 200331036 | 07/06/2023 | Suppliers or Vendors | $830.00 |
| | 200331884 | 07/10/2023 | Suppliers or Vendors | $1,812.63 |
| | 200334239 | 07/17/2023 | Suppliers or Vendors | $4,180.00 |
| | | | **SUBTOTAL** | **$58,681.68** |
| MSC TRANSPORTATION CORP<br>OR FIRST LINE FUNDING<br>GROUP, PO BOX 328<br>MADISON, SD 57042 | 200315345 | 05/10/2023 | Suppliers or Vendors | $2,600.00 |
| | 200319254 | 05/24/2023 | Suppliers or Vendors | $2,800.00 |
| | 200320838 | 05/30/2023 | Suppliers or Vendors | $7,950.00 |
| | 200322475 | 06/05/2023 | Suppliers or Vendors | $2,600.00 |
| | 200323263 | 06/07/2023 | Suppliers or Vendors | $1,500.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200325052 | 06/14/2023 | Suppliers or Vendors | $2,600.00 |
| | 200326700 | 06/20/2023 | Suppliers or Vendors | $2,200.00 |
| | 200327174 | 06/21/2023 | Suppliers or Vendors | $2,600.00 |
| | 200328642 | 06/26/2023 | Suppliers or Vendors | $2,600.00 |
| | 200330464 | 07/03/2023 | Suppliers or Vendors | $2,600.00 |
| | 200331774 | 07/10/2023 | Suppliers or Vendors | $2,300.00 |
| | 200334122 | 07/17/2023 | Suppliers or Vendors | $2,300.00 |
| | 200334575 | 07/19/2023 | Suppliers or Vendors | $2,300.00 |
| | 200335751 | 07/31/2023 | Suppliers or Vendors | $2,600.00 |
| | | | **SUBTOTAL** | **$39,550.00** |
| MTC TRUCKING LLC<br>OR FIRST LINE FUNDING GROUP, PO BOX 328<br>MADISON, SD 57042 | 300749985 | 05/09/2023 | Suppliers or Vendors | $1,500.00 |
| | 300753687 | 05/23/2023 | Suppliers or Vendors | $1,650.00 |
| | 300763646 | 06/27/2023 | Suppliers or Vendors | $1,050.00 |
| | 300769082 | 07/18/2023 | Suppliers or Vendors | $4,300.00 |
| | | | **SUBTOTAL** | **$8,500.00** |
| MTI INSPECTION SERVICES INC<br>PO BOX 6999<br>COLORADO SPG, CO 80934 | 300746988 | 05/22/2023 | Suppliers or Vendors | $318.00 |
| | 300747714 | 05/22/2023 | Suppliers or Vendors | $180.00 |
| | 300748798 | 05/22/2023 | Suppliers or Vendors | $851.25 |
| | 300753704 | 05/29/2023 | Suppliers or Vendors | $4,284.63 |
| | 300754692 | 05/29/2023 | Suppliers or Vendors | $457.50 |
| | 300754915 | 06/07/2023 | Suppliers or Vendors | $441.00 |
| | 300755263 | 06/07/2023 | Suppliers or Vendors | $1,297.00 |
| | 300755422 | 06/07/2023 | Suppliers or Vendors | $52.50 |
| | 300756628 | 06/07/2023 | Suppliers or Vendors | $68.00 |
| | 300757117 | 06/07/2023 | Suppliers or Vendors | $79.50 |
| | 300759133 | 06/20/2023 | Suppliers or Vendors | $456.50 |
| | 300760004 | 06/20/2023 | Suppliers or Vendors | $184.00 |
| | 300760299 | 06/20/2023 | Suppliers or Vendors | $55.00 |
| | 300760352 | 07/02/2023 | Suppliers or Vendors | $185.50 |
| | 300760752 | 07/02/2023 | Suppliers or Vendors | $104.50 |
| | 300760949 | 07/02/2023 | Suppliers or Vendors | $430.75 |
| | 300760950 | 07/02/2023 | Suppliers or Vendors | $315.00 |
| | 300761842 | 07/02/2023 | Suppliers or Vendors | $55.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300761926 | 07/02/2023 | Suppliers or Vendors | $169.00 |
| | 300762422 | 07/02/2023 | Suppliers or Vendors | $55.75 |
| | 300762934 | 07/02/2023 | Suppliers or Vendors | $366.13 |
| | 300763692 | 07/02/2023 | Suppliers or Vendors | $425.75 |
| | 300762304 | 07/13/2023 | Suppliers or Vendors | $2,536.00 |
| | 300766281 | 07/13/2023 | Suppliers or Vendors | $477.00 |
| | 300766572 | 07/13/2023 | Suppliers or Vendors | $1,023.75 |
| | 300770390 | 07/26/2023 | Suppliers or Vendors | $55.00 |
| | 300770594 | 07/30/2023 | Suppliers or Vendors | $5,211.77 |
| | | | **SUBTOTAL** | **$20,135.78** |
| MTM RECOGNITION CORPORATION<br>3405 S.E. 29TH ST<br>OKLAHOMA CITY, OK 73115 | 300749647 | 05/09/2023 | Suppliers or Vendors | $32,868.04 |
| | 300757369 | 06/06/2023 | Suppliers or Vendors | $48,915.23 |
| | 300764993 | 07/06/2023 | Suppliers or Vendors | $38,317.05 |
| | | | **SUBTOTAL** | **$120,100.32** |
| MTR - MOBILE TRANSPORT REPAIR<br>3435 ASTROZON COURT<br>COLORADO SPRINGS, CO 80910 | 200318764 | 05/22/2023 | Suppliers or Vendors | $3,920.25 |
| | 200319184 | 05/23/2023 | Suppliers or Vendors | $425.61 |
| | 200320866 | 05/30/2023 | Suppliers or Vendors | $510.72 |
| | 200322693 | 06/05/2023 | Suppliers or Vendors | $425.61 |
| | 200324226 | 06/12/2023 | Suppliers or Vendors | $2,633.93 |
| | 200328405 | 06/26/2023 | Suppliers or Vendors | $1,534.23 |
| | 200330271 | 07/03/2023 | Suppliers or Vendors | $1,343.60 |
| | 200330762 | 07/05/2023 | Suppliers or Vendors | $513.40 |
| | 200333534 | 07/14/2023 | Suppliers or Vendors | $1,786.24 |
| | 200334449 | 07/18/2023 | Suppliers or Vendors | $712.17 |
| | | | **SUBTOTAL** | **$13,805.76** |
| MURAMASTER EXPRESS INC OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300749906 | 05/09/2023 | Suppliers or Vendors | $2,500.00 |
| | 300750728 | 05/09/2023 | Suppliers or Vendors | $500.00 |
| | 300756500 | 05/31/2023 | Suppliers or Vendors | $1,240.00 |
| | 300764180 | 06/28/2023 | Suppliers or Vendors | $500.00 |
| | 300766749 | 07/06/2023 | Suppliers or Vendors | $950.00 |
| | 300768170 | 07/12/2023 | Suppliers or Vendors | $865.00 |
| | 300771605 | 07/31/2023 | Suppliers or Vendors | $2,750.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$9,305.00** |
| MURPHY COMPANY<br>PO BOX 790379<br>ST. LOUIS, MO 63179 | 300751933 | 05/17/2023 | Suppliers or Vendors | $4,944.41 |
| | 300751934 | 05/17/2023 | Suppliers or Vendors | $648.34 |
| | 300755114 | 05/29/2023 | Suppliers or Vendors | $1,946.73 |
| | 300761935 | 06/21/2023 | Suppliers or Vendors | $5,001.21 |
| | 300767480 | 07/12/2023 | Suppliers or Vendors | $1,937.65 |
| | | | **SUBTOTAL** | **$14,478.34** |
| MVT SERVICES LLC<br>3590 W PICACHO AVE<br>LAS CRUCES, NM 88007 | 200314401 | 05/08/2023 | Suppliers or Vendors | $3,615.00 |
| | 200318891 | 05/22/2023 | Suppliers or Vendors | $3,615.00 |
| | 200319581 | 05/25/2023 | Suppliers or Vendors | $1,900.00 |
| | 200320860 | 05/30/2023 | Suppliers or Vendors | $7,230.00 |
| | 200322999 | 06/07/2023 | Suppliers or Vendors | $3,100.00 |
| | 200324547 | 06/12/2023 | Suppliers or Vendors | $1,500.00 |
| | 200324748 | 06/13/2023 | Suppliers or Vendors | $3,450.00 |
| | 200325701 | 06/15/2023 | Suppliers or Vendors | $3,615.00 |
| | 200328194 | 06/26/2023 | Suppliers or Vendors | $1,465.00 |
| | 200328715 | 06/27/2023 | Suppliers or Vendors | $3,615.00 |
| | 200329285 | 06/28/2023 | Suppliers or Vendors | $2,400.00 |
| | 200330523 | 07/03/2023 | Suppliers or Vendors | $750.00 |
| | 200331120 | 07/06/2023 | Suppliers or Vendors | $2,150.00 |
| | 200332666 | 07/12/2023 | Suppliers or Vendors | $2,650.00 |
| | 200333115 | 07/14/2023 | Suppliers or Vendors | $1,875.00 |
| | 200334160 | 07/17/2023 | Suppliers or Vendors | $6,400.00 |
| | 200335098 | 07/24/2023 | Suppliers or Vendors | $1,850.00 |
| | | | **SUBTOTAL** | **$51,180.00** |
| MW CARRIERS INC<br>OR TRIUMPH BUSINESS<br>CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300750212 | 05/09/2023 | Suppliers or Vendors | $900.00 |
| | 300753546 | 05/23/2023 | Suppliers or Vendors | $2,500.00 |
| | 300757985 | 06/06/2023 | Suppliers or Vendors | $950.00 |
| | 300759906 | 06/14/2023 | Suppliers or Vendors | $1,050.00 |
| | 300772224 | 08/02/2023 | Suppliers or Vendors | $2,250.00 |
| | | | **SUBTOTAL** | **$7,650.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MYBAR SERVICES INC.<br>NORTH BRANCH STATION, PO BOX 5178<br>SOMERVILLE, NJ 08876 | 300749651 | 05/09/2023 | Suppliers or Vendors | $1,924.29 |
| | 300751576 | 05/16/2023 | Suppliers or Vendors | $2,425.80 |
| | 300752485 | 05/16/2023 | Suppliers or Vendors | $777.40 |
| | 300755424 | 05/29/2023 | Suppliers or Vendors | $2,198.43 |
| | 300757373 | 06/06/2023 | Suppliers or Vendors | $1,548.07 |
| | 300759134 | 06/13/2023 | Suppliers or Vendors | $1,753.99 |
| | 300760952 | 06/21/2023 | Suppliers or Vendors | $1,701.96 |
| | 300763693 | 06/28/2023 | Suppliers or Vendors | $1,075.33 |
| | 300764995 | 07/05/2023 | Suppliers or Vendors | $2,335.32 |
| | 300767149 | 07/11/2023 | Suppliers or Vendors | $1,936.87 |
| | 300768824 | 07/18/2023 | Suppliers or Vendors | $2,343.12 |
| | 300770597 | 07/25/2023 | Suppliers or Vendors | $2,147.21 |
| | | | **SUBTOTAL** | **$22,167.79** |
| N.M. TRUCKING LLC<br>OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300751795 | 05/15/2023 | Suppliers or Vendors | $6,600.00 |
| | 300753768 | 05/23/2023 | Suppliers or Vendors | $2,100.00 |
| | | | **SUBTOTAL** | **$8,700.00** |
| NACARATO VOLVO TRUCKS<br>519 NEW PAUL RD<br>LA VERGNE, TN 37086 | 200321230 | 05/31/2023 | Suppliers or Vendors | $1,086.88 |
| | 200322389 | 06/05/2023 | Suppliers or Vendors | $1,300.47 |
| | 200324933 | 06/14/2023 | Suppliers or Vendors | $8,676.37 |
| | 200325345 | 06/15/2023 | Suppliers or Vendors | $9,436.35 |
| | 200329328 | 06/29/2023 | Suppliers or Vendors | $164.83 |
| | 200329795 | 06/30/2023 | Suppliers or Vendors | $2,690.40 |
| | 200332172 | 07/10/2023 | Suppliers or Vendors | $486.95 |
| | | | **SUBTOTAL** | **$23,842.25** |
| NAMANAGH INC<br>130 CENTURY CT APT 01<br>SCHAUMBURG, IL 60193 | 300751820 | 05/15/2023 | Suppliers or Vendors | $2,200.00 |
| | 300754085 | 05/22/2023 | Suppliers or Vendors | $2,800.00 |
| | 300754843 | 05/24/2023 | Suppliers or Vendors | $1,300.00 |
| | 300757672 | 06/05/2023 | Suppliers or Vendors | $2,000.00 |
| | 300761657 | 06/21/2023 | Suppliers or Vendors | $3,600.00 |
| | 300764417 | 06/29/2023 | Suppliers or Vendors | $2,000.00 |
| | 300766120 | 07/05/2023 | Suppliers or Vendors | $2,000.00 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766650 | 07/09/2023 | Suppliers or Vendors | $6,600.00 |
| | 300772203 | 08/03/2023 | Suppliers or Vendors | $2,500.00 |
| | | | **SUBTOTAL** | **$25,000.00** |
| NASDAQ CORPORATE SOLUTIONS LLC<br>151 W 42ND STREET<br>NEW YORK, NY 10036 | 200334562 | 07/19/2023 | Suppliers or Vendors | $18,117.83 |
| | | | **SUBTOTAL** | **$18,117.83** |
| NATCO DISTRIBUTION LLC<br>OR CROSSROAD SERVICES LLC,<br>PO BOX 653076<br>DALLAS, TX 75265-3076 | 300750140 | 05/09/2023 | Suppliers or Vendors | $2,500.00 |
| | 200315632 | 05/11/2023 | Suppliers or Vendors | $2,200.00 |
| | 200316612 | 05/15/2023 | Suppliers or Vendors | $2,700.00 |
| | 200318895 | 05/22/2023 | Suppliers or Vendors | $2,200.00 |
| | 200319328 | 05/24/2023 | Suppliers or Vendors | $2,200.00 |
| | 200320946 | 05/30/2023 | Suppliers or Vendors | $2,200.00 |
| | 200321486 | 06/01/2023 | Suppliers or Vendors | $475.00 |
| | 200324575 | 06/12/2023 | Suppliers or Vendors | $2,200.00 |
| | 200326745 | 06/20/2023 | Suppliers or Vendors | $5,061.25 |
| | 200327637 | 06/22/2023 | Suppliers or Vendors | $450.00 |
| | 200328221 | 06/26/2023 | Suppliers or Vendors | $2,500.00 |
| | 200328721 | 06/27/2023 | Suppliers or Vendors | $2,500.00 |
| | 200330528 | 07/03/2023 | Suppliers or Vendors | $2,500.00 |
| | 200330889 | 07/05/2023 | Suppliers or Vendors | $157.50 |
| | | | **SUBTOTAL** | **$29,843.75** |
| NATIONAL D.R.I.V.E.<br>INTERNATIONAL BROTHERHOOD<br>OF TEAMSTERS, 25 LOUISIANA<br>AVE NW<br>WASHINGTON, DC 20001 | 200315777 | 05/12/2023 | Suppliers or Vendors | $112.00 |
| | 200315778 | 05/12/2023 | Suppliers or Vendors | $380.00 |
| | 200315781 | 05/12/2023 | Suppliers or Vendors | $14,068.00 |
| | 200315784 | 05/12/2023 | Suppliers or Vendors | $4,934.00 |
| | 200323615 | 06/09/2023 | Suppliers or Vendors | $122.00 |
| | 200323616 | 06/09/2023 | Suppliers or Vendors | $358.00 |
| | 200323619 | 06/09/2023 | Suppliers or Vendors | $14,149.00 |
| | 200323623 | 06/09/2023 | Suppliers or Vendors | $4,889.00 |
| | 200332816 | 07/12/2023 | Suppliers or Vendors | $120.00 |
| | 200332817 | 07/12/2023 | Suppliers or Vendors | $447.00 |
| | 200332824 | 07/12/2023 | Suppliers or Vendors | $14,281.50 |

Debtor Name: Yellow Corporation    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200332826 | 07/12/2023 | Suppliers or Vendors | $4,875.00 |
| | | | **SUBTOTAL** | **$58,735.50** |
| NATIONAL FINANCIAL SERVICES LLC<br>245 SUMMER STREET<br>BOSTON, MA 02210 | 10953 | 05/31/2023 | Suppliers or Vendors | $15,000.00 |
| | 10974 | 06/13/2023 | Suppliers or Vendors | $385,322.52 |
| | 11101 | 07/31/2023 | Suppliers or Vendors | $20,000.00 |
| | 11110 | 08/03/2023 | Suppliers or Vendors | $128,807.16 |
| | 11120 | 08/04/2023 | Suppliers or Vendors | $143.75 |
| | | | **SUBTOTAL** | **$549,273.43** |
| NATIONAL FLEET MANAGEMENT, INC.<br>PO BOX 896738<br>CHARLOTTE, NC 28289 | 300753119 | 05/17/2023 | Suppliers or Vendors | $4,841.60 |
| | 300754178 | 05/23/2023 | Suppliers or Vendors | $121.78 |
| | 300756207 | 06/01/2023 | Suppliers or Vendors | $293.74 |
| | 200326194 | 06/16/2023 | Suppliers or Vendors | $484.74 |
| | 300760954 | 06/20/2023 | Suppliers or Vendors | $1,327.82 |
| | 300761927 | 06/21/2023 | Suppliers or Vendors | $2,697.55 |
| | 300763279 | 06/27/2023 | Suppliers or Vendors | $916.03 |
| | 300764998 | 07/04/2023 | Suppliers or Vendors | $441.38 |
| | 200332019 | 07/10/2023 | Suppliers or Vendors | $918.45 |
| | 200332331 | 07/11/2023 | Suppliers or Vendors | $1,359.35 |
| | 300767153 | 07/11/2023 | Suppliers or Vendors | $3,765.61 |
| | 200332771 | 07/12/2023 | Suppliers or Vendors | $852.07 |
| | 200333353 | 07/14/2023 | Suppliers or Vendors | $848.00 |
| | 300768513 | 07/16/2023 | Suppliers or Vendors | $1,666.99 |
| | 200334376 | 07/18/2023 | Suppliers or Vendors | $1,111.22 |
| | 300770282 | 07/23/2023 | Suppliers or Vendors | $375.89 |
| | | | **SUBTOTAL** | **$22,022.22** |
| NATIONAL FREIGHT LINES INC (ASHEBORO NC)<br>OR ORANGE COMMERCIAL CREDIT, PO BOX 11099<br>OLYMPIA, WA 98508-1099 | 300758202 | 06/12/2023 | Suppliers or Vendors | $2,100.00 |
| | 300762297 | 06/21/2023 | Suppliers or Vendors | $2,600.00 |
| | 300762395 | 06/22/2023 | Suppliers or Vendors | $3,050.00 |
| | 300763580 | 07/02/2023 | Suppliers or Vendors | $1,350.00 |
| | 300764186 | 07/04/2023 | Suppliers or Vendors | $900.00 |
| | 300765414 | 07/06/2023 | Suppliers or Vendors | $1,950.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$11,950.00** |
| NATIONAL LANDSCAPE MANAGEMENT<br>3865 HOLCOMB BRIDGE ROAD<br>NORCROSS, GA 30092 | 300752778 | 05/31/2023 | Suppliers or Vendors | $47,387.93 |
| | 300752999 | 05/31/2023 | Suppliers or Vendors | $7,975.00 |
| | 300753063 | 05/31/2023 | Suppliers or Vendors | $2,195.00 |
| | 300758231 | 06/21/2023 | Suppliers or Vendors | $27,491.98 |
| | 300758390 | 06/21/2023 | Suppliers or Vendors | $93,237.16 |
| | 300758411 | 06/21/2023 | Suppliers or Vendors | $12,590.00 |
| | 300762678 | 07/12/2023 | Suppliers or Vendors | $840.00 |
| | 300763983 | 07/12/2023 | Suppliers or Vendors | $47,420.59 |
| | 300765802 | 07/12/2023 | Suppliers or Vendors | $46,863.48 |
| | 300765935 | 07/12/2023 | Suppliers or Vendors | $16,327.63 |
| | 300766003 | 07/12/2023 | Suppliers or Vendors | $141,632.73 |
| | 300768827 | 07/26/2023 | Suppliers or Vendors | $47,388.48 |
| | 300770602 | 07/26/2023 | Suppliers or Vendors | $46,863.48 |
| | 300770603 | 07/26/2023 | Suppliers or Vendors | $306,680.44 |
| | 300770604 | 07/26/2023 | Suppliers or Vendors | $110,112.94 |
| | 300770605 | 07/26/2023 | Suppliers or Vendors | $32,655.26 |
| | | | **SUBTOTAL** | **$987,662.10** |
| NATIONAL LOGISTICS NETWORK, LLC<br>PO BOX 6528<br>ERIE, PA 16512 | 300755737 | 05/30/2023 | Suppliers or Vendors | $1,800.00 |
| | 300757751 | 06/06/2023 | Suppliers or Vendors | $750.00 |
| | 300763563 | 06/27/2023 | Suppliers or Vendors | $4,150.00 |
| | 300764422 | 06/27/2023 | Suppliers or Vendors | $2,650.00 |
| | 300765294 | 07/04/2023 | Suppliers or Vendors | $400.00 |
| | 300768056 | 07/11/2023 | Suppliers or Vendors | $950.00 |
| | 300769762 | 07/18/2023 | Suppliers or Vendors | $1,050.00 |
| | 300770863 | 07/24/2023 | Suppliers or Vendors | $1,000.00 |
| | 300771351 | 07/31/2023 | Suppliers or Vendors | $275.00 |
| | | | **SUBTOTAL** | **$13,025.00** |
| NATIONAL SEATING<br>COLLECTIONS CENTER DRIVE,<br>PO BOX 15694<br>CHICAGO, IL 60693 | 100171162 | 05/08/2023 | Suppliers or Vendors | $769.67 |
| | 100171193 | 05/15/2023 | Suppliers or Vendors | $4,070.22 |
| | 300751578 | 05/15/2023 | Suppliers or Vendors | $380.55 |
| | 300752368 | 05/15/2023 | Suppliers or Vendors | $590.64 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 100171325 | 05/21/2023 | Suppliers or Vendors | $3,488.76 |
| | 100171367 | 05/21/2023 | Suppliers or Vendors | $3,582.57 |
| | 300754365 | 05/22/2023 | Suppliers or Vendors | $212.61 |
| | 100171496 | 05/30/2023 | Suppliers or Vendors | $2,185.76 |
| | 100171549 | 05/30/2023 | Suppliers or Vendors | $293.80 |
| | 300756776 | 06/04/2023 | Suppliers or Vendors | $304.44 |
| | 100171647 | 06/05/2023 | Suppliers or Vendors | $344.60 |
| | 100171684 | 06/05/2023 | Suppliers or Vendors | $4,475.87 |
| | 100171695 | 06/06/2023 | Suppliers or Vendors | $175.34 |
| | 100171704 | 06/11/2023 | Suppliers or Vendors | $5,375.15 |
| | 100171737 | 06/12/2023 | Suppliers or Vendors | $395.66 |
| | 300758928 | 06/15/2023 | Suppliers or Vendors | $228.33 |
| | 100171767 | 06/20/2023 | Suppliers or Vendors | $530.53 |
| | 100171965 | 06/20/2023 | Suppliers or Vendors | $526.80 |
| | 300760608 | 06/20/2023 | Suppliers or Vendors | $1,268.98 |
| | 100171916 | 06/22/2023 | Suppliers or Vendors | $1,162.92 |
| | 100172007 | 06/26/2023 | Suppliers or Vendors | $1,402.40 |
| | 100172060 | 06/28/2023 | Suppliers or Vendors | $701.20 |
| | 100172072 | 06/29/2023 | Suppliers or Vendors | $1,453.65 |
| | 300764713 | 07/02/2023 | Suppliers or Vendors | $265.72 |
| | 100172122 | 07/04/2023 | Suppliers or Vendors | $581.46 |
| | 100172180 | 07/04/2023 | Suppliers or Vendors | $350.60 |
| | 300766626 | 07/09/2023 | Suppliers or Vendors | $425.22 |
| | 100172219 | 07/10/2023 | Suppliers or Vendors | $76.86 |
| | 100172268 | 07/11/2023 | Suppliers or Vendors | $4,074.81 |
| | 100172303 | 07/17/2023 | Suppliers or Vendors | $581.46 |
| | 100172396 | 07/23/2023 | Suppliers or Vendors | $175.24 |
| | | | **SUBTOTAL** | **$40,451.82** |
| NATIONS EQUIPMENT FINANCE<br>101 MERRITT SEVEN<br>BELDEN, CT 06851 | 200321651 | 06/01/2023 | Suppliers or Vendors | $62,105.26 |
| | 200330251 | 07/03/2023 | Suppliers or Vendors | $62,105.26 |
| | | | **SUBTOTAL** | **$124,210.52** |
| NATIONWIDE TRANSPORTATION, INC.<br>13100 W 118TH PLACE<br>CEDAR LAKE, IN 46303 | 300746784 | 05/08/2023 | Suppliers or Vendors | $545.00 |
| | 300748513 | 05/08/2023 | Suppliers or Vendors | $982.50 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200315803 | 05/12/2023 | Suppliers or Vendors | $805.00 |
| | 200318183 | 05/19/2023 | Suppliers or Vendors | $527.50 |
| | 300750538 | 05/21/2023 | Suppliers or Vendors | $780.00 |
| | 300752329 | 05/21/2023 | Suppliers or Vendors | $566.25 |
| | 300752606 | 05/21/2023 | Suppliers or Vendors | $58.75 |
| | 200320242 | 05/26/2023 | Suppliers or Vendors | $1,181.25 |
| | 200320594 | 05/30/2023 | Suppliers or Vendors | $940.00 |
| | 300754269 | 06/01/2023 | Suppliers or Vendors | $822.50 |
| | 300756439 | 06/01/2023 | Suppliers or Vendors | $897.50 |
| | 200322227 | 06/02/2023 | Suppliers or Vendors | $700.00 |
| | 200322928 | 06/06/2023 | Suppliers or Vendors | $822.50 |
| | 200323738 | 06/09/2023 | Suppliers or Vendors | $1,090.00 |
| | 200324779 | 06/13/2023 | Suppliers or Vendors | $352.50 |
| | 200325930 | 06/16/2023 | Suppliers or Vendors | $1,885.00 |
| | 200326864 | 06/20/2023 | Suppliers or Vendors | $705.00 |
| | 200327897 | 06/23/2023 | Suppliers or Vendors | $432.50 |
| | 200328770 | 06/27/2023 | Suppliers or Vendors | $587.50 |
| | 200329796 | 06/30/2023 | Suppliers or Vendors | $1,292.50 |
| | 200330952 | 07/05/2023 | Suppliers or Vendors | $235.00 |
| | 200331386 | 07/07/2023 | Suppliers or Vendors | $2,946.61 |
| | 200332535 | 07/11/2023 | Suppliers or Vendors | $587.50 |
| | 200333713 | 07/14/2023 | Suppliers or Vendors | $315.00 |
| | 200334654 | 07/19/2023 | Suppliers or Vendors | $235.00 |
| | | | **SUBTOTAL** | **$20,292.86** |
| NATMI LPF BLOOMINGTON LP<br>PO BOX 740502<br>LOS ANGELES, CA 90074 | 200320595 | 05/30/2023 | Suppliers or Vendors | $67,760.00 |
| | 200321662 | 06/01/2023 | Suppliers or Vendors | $348,491.48 |
| | 200328982 | 06/28/2023 | Suppliers or Vendors | $348,491.48 |
| | | | **SUBTOTAL** | **$764,742.96** |
| NATMI NATIONAL FX PROPERTIES LLC<br>25296 NETWORK PLACE<br>CHICAGO, IL 60673 | 100171560 | 05/30/2023 | Suppliers or Vendors | $7,888.00 |
| | 200321558 | 06/01/2023 | Suppliers or Vendors | $59,680.39 |
| | 200329304 | 06/28/2023 | Suppliers or Vendors | $59,680.39 |
| | | | **SUBTOTAL** | **$127,248.78** |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NATMI NATIONAL TRUCK TERMINALS LLC<br>201 W ST STE 200<br>ANNAPOLIS, MD 21401 | 100171557 | 05/30/2023 | Suppliers or Vendors | $3,746.00 |
| | 200320596 | 05/30/2023 | Suppliers or Vendors | $3,626.00 |
| | 200320597 | 05/30/2023 | Suppliers or Vendors | $4,886.00 |
| | 200320598 | 05/30/2023 | Suppliers or Vendors | $2,428.00 |
| | 200321277 | 06/01/2023 | Suppliers or Vendors | $194,105.26 |
| | 200321578 | 06/01/2023 | Suppliers or Vendors | $47,018.86 |
| | 200328989 | 06/28/2023 | Suppliers or Vendors | $47,018.86 |
| | 200329037 | 06/28/2023 | Suppliers or Vendors | $194,105.26 |
| | | | **SUBTOTAL** | **$496,934.24** |
| NAUMANN HOBBS MATERIAL HANDLING<br>DEPT 710007, PO BOX 514670<br>LOS ANGELES, CA 90051 | 200314673 | 05/08/2023 | Suppliers or Vendors | $1,935.00 |
| | 200314917 | 05/09/2023 | Suppliers or Vendors | $1,265.00 |
| | 200315880 | 05/12/2023 | Suppliers or Vendors | $1,633.91 |
| | 300751401 | 05/17/2023 | Suppliers or Vendors | $1,965.60 |
| | 300752298 | 05/22/2023 | Suppliers or Vendors | $3,015.82 |
| | 200318529 | 05/22/2023 | Suppliers or Vendors | $4,877.68 |
| | 200319075 | 05/23/2023 | Suppliers or Vendors | $2,896.83 |
| | 200320599 | 05/30/2023 | Suppliers or Vendors | $1,046.86 |
| | 200322825 | 06/06/2023 | Suppliers or Vendors | $1,681.49 |
| | 200325347 | 06/15/2023 | Suppliers or Vendors | $466.86 |
| | 200326598 | 06/20/2023 | Suppliers or Vendors | $1,395.43 |
| | 200327142 | 06/21/2023 | Suppliers or Vendors | $630.00 |
| | 200328570 | 06/26/2023 | Suppliers or Vendors | $6,675.21 |
| | 200328922 | 06/27/2023 | Suppliers or Vendors | $4,407.54 |
| | 200329235 | 06/28/2023 | Suppliers or Vendors | $180.00 |
| | 200329854 | 06/30/2023 | Suppliers or Vendors | $530.38 |
| | 300764575 | 07/02/2023 | Suppliers or Vendors | $630.00 |
| | 300766409 | 07/10/2023 | Suppliers or Vendors | $320.00 |
| | 200332185 | 07/10/2023 | Suppliers or Vendors | $3,275.00 |
| | 200334022 | 07/17/2023 | Suppliers or Vendors | $2,307.90 |
| | | | **SUBTOTAL** | **$41,136.51** |
| NC DEPARTMENT OF REVENUE<br>INSURANCE PREMIUM TAX UNIT,<br>PO BOX 25000<br>RALEIGH, NC 27640 | 100172181 | 07/11/2023 | Suppliers or Vendors | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NED PROPERTIES LLC<br>PO BOX 30076<br>SALT LAKE CITY, UT 84130 | 200320600 | 05/30/2023 | Suppliers or Vendors | $2,013.54 |
| | 200321440 | 06/01/2023 | Suppliers or Vendors | $28,585.50 |
| | 200329318 | 06/28/2023 | Suppliers or Vendors | $29,070.00 |
| | | | **SUBTOTAL** | **$59,669.04** |
| NEHAL TRUCKING LLC<br>OR RTS FINANCIAL SERVICE<br>INC, PO BOX 840267<br>DALLAS, TX 75284 | 300752670 | 05/18/2023 | Suppliers or Vendors | $2,750.00 |
| | 300754026 | 05/22/2023 | Suppliers or Vendors | $2,750.00 |
| | 300755172 | 05/30/2023 | Suppliers or Vendors | $1,000.00 |
| | 300755661 | 05/30/2023 | Suppliers or Vendors | $1,400.00 |
| | | | **SUBTOTAL** | **$7,900.00** |
| NELSON FUEL INCORPORATED<br>1511 S OLIVE ST<br>SOUTH BEND, IN 46619 | 200314546 | 05/08/2023 | Suppliers or Vendors | $29,562.24 |
| | 200315804 | 05/12/2023 | Suppliers or Vendors | $2,839.81 |
| | 200316370 | 05/15/2023 | Suppliers or Vendors | $9,352.32 |
| | 200317772 | 05/18/2023 | Suppliers or Vendors | $11,018.59 |
| | 200322390 | 06/05/2023 | Suppliers or Vendors | $22,737.55 |
| | 200323739 | 06/09/2023 | Suppliers or Vendors | $12,171.93 |
| | 200324856 | 06/13/2023 | Suppliers or Vendors | $13,510.11 |
| | 200326627 | 06/20/2023 | Suppliers or Vendors | $16,738.82 |
| | 200328601 | 06/26/2023 | Suppliers or Vendors | $13,357.90 |
| | 200329329 | 06/29/2023 | Suppliers or Vendors | $13,355.28 |
| | 200331387 | 07/07/2023 | Suppliers or Vendors | $11,613.84 |
| | 200334013 | 07/17/2023 | Suppliers or Vendors | $8,427.54 |
| | 200335023 | 07/21/2023 | Suppliers or Vendors | $11,376.69 |
| | 200335623 | 07/27/2023 | Suppliers or Vendors | $14,651.35 |
| | 200335691 | 07/28/2023 | Suppliers or Vendors | $2,273.70 |
| | | | **SUBTOTAL** | **$192,987.67** |
| NES INC<br>620 COOLIDGE DR STE 100<br>FOLSOM, CA 95630 | 100172236 | 07/23/2023 | Suppliers or Vendors | $78,000.00 |
| | | | **SUBTOTAL** | **$78,000.00** |
| NESCO RESOURCE<br>PO BOX 901372<br>CLEVELAND, OH 44190 | 200315357 | 05/10/2023 | Suppliers or Vendors | $9,739.38 |
| | 200317174 | 05/17/2023 | Suppliers or Vendors | $9,500.26 |
| | 200319325 | 05/24/2023 | Suppliers or Vendors | $6,843.86 |
| | 200321213 | 05/31/2023 | Suppliers or Vendors | $6,592.81 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200323000 | 06/07/2023 | Suppliers or Vendors | $8,656.16 |
| | 200325693 | 06/15/2023 | Suppliers or Vendors | $9,462.34 |
| | 200327195 | 06/21/2023 | Suppliers or Vendors | $11,758.38 |
| | 200327622 | 06/22/2023 | Suppliers or Vendors | $570.19 |
| | 200329621 | 06/29/2023 | Suppliers or Vendors | $12,774.21 |
| | 200331428 | 07/07/2023 | Suppliers or Vendors | $12,344.78 |
| | 200332667 | 07/12/2023 | Suppliers or Vendors | $8,932.37 |
| | 200335099 | 07/24/2023 | Suppliers or Vendors | $10,204.62 |
| | 200335766 | 07/31/2023 | Suppliers or Vendors | $849.60 |
| | | | **SUBTOTAL** | **$108,228.96** |
| NEVADA DEPARTMENT OF TAXATION<br>1550 COLLEGE PARKWAY, SUITE 115<br>CARSON CITY, NV 89706 | 100171395 | 05/24/2023 | Suppliers or Vendors | $390.11 |
| | 100171817 | 06/25/2023 | Suppliers or Vendors | $332.32 |
| | 100172442 | 07/25/2023 | Suppliers or Vendors | $1,161.26 |
| | 771936337 | 07/25/2023 | Suppliers or Vendors | $1,594.00 |
| | 771930515 | 07/27/2023 | Suppliers or Vendors | $47,715.36 |
| | | | **SUBTOTAL** | **$51,193.05** |
| NEW CENTURY TRANSPORT LLC<br>250 H STREET, UNIT #311<br>BLAINE, WA 98230 | 300749919 | 05/09/2023 | Suppliers or Vendors | $1,500.00 |
| | 300750660 | 05/09/2023 | Suppliers or Vendors | $3,400.00 |
| | 300752428 | 05/16/2023 | Suppliers or Vendors | $1,900.00 |
| | 300754027 | 05/23/2023 | Suppliers or Vendors | $1,900.00 |
| | 300754839 | 05/24/2023 | Suppliers or Vendors | $1,900.00 |
| | 300755653 | 05/31/2023 | Suppliers or Vendors | $2,752.00 |
| | 300756380 | 05/31/2023 | Suppliers or Vendors | $1,250.00 |
| | 300756811 | 05/31/2023 | Suppliers or Vendors | $1,250.00 |
| | 300757651 | 06/06/2023 | Suppliers or Vendors | $3,150.00 |
| | 300758556 | 06/07/2023 | Suppliers or Vendors | $3,850.00 |
| | 300761186 | 06/21/2023 | Suppliers or Vendors | $3,800.00 |
| | 300762190 | 06/22/2023 | Suppliers or Vendors | $3,152.50 |
| | 300766117 | 07/06/2023 | Suppliers or Vendors | $3,800.00 |
| | 300767991 | 07/12/2023 | Suppliers or Vendors | $4,900.00 |
| | 300769023 | 07/18/2023 | Suppliers or Vendors | $4,600.00 |
| | 300771787 | 08/02/2023 | Suppliers or Vendors | $3,000.00 |
| | 300772304 | 08/02/2023 | Suppliers or Vendors | $4,150.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$50,254.50** |
| NEW ENGLAND LIFT TRUCK CORPORATION<br>131 COMSTOCK PARKWAY<br>CRANSTON, RI 02921 | 300751579 | 05/14/2023 | Suppliers or Vendors | $121.04 |
| | 300757375 | 06/05/2023 | Suppliers or Vendors | $1,445.96 |
| | 300759135 | 06/11/2023 | Suppliers or Vendors | $1,213.25 |
| | 300762702 | 06/26/2023 | Suppliers or Vendors | $300.00 |
| | 300764999 | 07/05/2023 | Suppliers or Vendors | $1,718.61 |
| | 300768220 | 07/11/2023 | Suppliers or Vendors | $1,681.21 |
| | 300770606 | 07/23/2023 | Suppliers or Vendors | $2,396.36 |
| | | | **SUBTOTAL** | **$8,876.43** |
| NEW ENGLAND TEAMSTERS<br>1 WALL ST<br>BURLINGTON, MA 01803 | 200316430 | 05/15/2023 | Other- Union | $62,115.28 |
| | 200318594 | 05/22/2023 | Other- Union | $934.00 |
| | 200325348 | 06/15/2023 | Other- Union | $89,150.95 |
| | 200327677 | 06/23/2023 | Other- Union | $6,600.69 |
| | 200333994 | 07/17/2023 | Other- Union | $91,224.38 |
| | 200334964 | 07/21/2023 | Other- Union | $693.44 |
| | | | **SUBTOTAL** | **$250,718.74** |
| NEW ENGLAND TEAMSTERS PENSION FUND<br>1 WALL ST<br>BURLINGTON, MA 01803 | 200316579 | 05/15/2023 | Other- Union | $188,362.58 |
| | 200325349 | 06/15/2023 | Other- Union | $150,962.91 |
| | 200334046 | 07/17/2023 | Other- Union | $154,087.15 |
| | | | **SUBTOTAL** | **$493,412.64** |
| NEW ENGLAND TRUCK MAINT & REPR<br>PO BOX 16610<br>HOOKSETT, NH 03106 | 300747719 | 05/08/2023 | Suppliers or Vendors | $950.40 |
| | 300749652 | 05/08/2023 | Suppliers or Vendors | $3,842.15 |
| | 300750421 | 05/14/2023 | Suppliers or Vendors | $297.00 |
| | 300751580 | 05/14/2023 | Suppliers or Vendors | $1,703.60 |
| | 300752487 | 05/21/2023 | Suppliers or Vendors | $356.25 |
| | 300753258 | 05/21/2023 | Suppliers or Vendors | $653.40 |
| | 300753707 | 05/21/2023 | Suppliers or Vendors | $2,150.05 |
| | 300755427 | 05/30/2023 | Suppliers or Vendors | $2,893.65 |
| | 300756339 | 05/30/2023 | Suppliers or Vendors | $4,506.40 |
| | 300759136 | 06/12/2023 | Suppliers or Vendors | $574.20 |
| | 300760956 | 06/20/2023 | Suppliers or Vendors | $297.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300761937 | 06/20/2023 | Suppliers or Vendors | $3,108.60 |
| | 300760821 | 06/21/2023 | Suppliers or Vendors | $1,593.75 |
| | 300763695 | 06/27/2023 | Suppliers or Vendors | $1,470.70 |
| | 300765000 | 07/09/2023 | Suppliers or Vendors | $514.80 |
| | 300768078 | 07/12/2023 | Suppliers or Vendors | $297.00 |
| | 300768828 | 07/17/2023 | Suppliers or Vendors | $366.30 |
| | 300770607 | 07/24/2023 | Suppliers or Vendors | $797.50 |
| | | | **SUBTOTAL** | **$26,372.75** |
| NEW HIGHWAY STAR LLC OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS, TX 75261-0028 | 300766768 | 07/06/2023 | Suppliers or Vendors | $3,500.00 |
| | 300768177 | 07/12/2023 | Suppliers or Vendors | $4,200.00 |
| | | | **SUBTOTAL** | **$7,700.00** |
| NEW TRANS LOGISTIC INC OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS, TX 75261 | 300752942 | 05/17/2023 | Suppliers or Vendors | $2,100.00 |
| | 300752459 | 05/23/2023 | Suppliers or Vendors | $1,900.00 |
| | 300761242 | 06/21/2023 | Suppliers or Vendors | $2,400.00 |
| | 300762225 | 06/22/2023 | Suppliers or Vendors | $1,900.00 |
| | 300765968 | 07/05/2023 | Suppliers or Vendors | $3,000.00 |
| | 300770856 | 07/24/2023 | Suppliers or Vendors | $1,900.00 |
| | | | **SUBTOTAL** | **$13,200.00** |
| NEW YORK STATE TEAMSTERS HEALTH HOSPITAL, PO BOX 4928 SYRACUSE, NY 13221 | 200315187 | 05/10/2023 | Other- Union | $457,329.12 |
| | 200315188 | 05/10/2023 | Other- Union | $122,144.92 |
| | 200316580 | 05/15/2023 | Other- Union | $7,154.77 |
| | 200317311 | 05/17/2023 | Other- Union | $2,828.46 |
| | 200317312 | 05/17/2023 | Other- Union | $966.77 |
| | 200317314 | 05/17/2023 | Other- Union | $4,833.87 |
| | 200320297 | 05/26/2023 | Other- Union | $3,875.67 |
| | 200320298 | 05/26/2023 | Other- Union | $477.16 |
| | 200324425 | 06/12/2023 | Other- Union | $366,250.87 |
| | 200324426 | 06/12/2023 | Other- Union | $98,098.49 |
| | 200325351 | 06/15/2023 | Other- Union | $7,638.20 |
| | 200327018 | 06/21/2023 | Other- Union | $2,720.96 |
| | 200327019 | 06/21/2023 | Other- Union | $859.18 |
| | 200327031 | 06/21/2023 | Other- Union | $4,832.59 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200332377 | 07/11/2023 | Other- Union | $364,097.65 |
| | 200332378 | 07/11/2023 | Other- Union | $97,664.48 |
| | 200334047 | 07/17/2023 | Other- Union | $5,607.79 |
| | 200334779 | 07/20/2023 | Other- Union | $6,084.14 |
| | 200334922 | 07/20/2023 | Other- Union | $3,289.26 |
| | 200334927 | 07/20/2023 | Other- Union | $1,043.61 |
| | | | **SUBTOTAL** | **$1,557,797.96** |
| NEW YORK STATE WELFARE FUND<br>PO BOX 4928<br>SYRACUSE, NY 13221 | 100171326 | 05/29/2023 | Other- Union | $128,462.65 |
| | 100171837 | 06/21/2023 | Other- Union | $113,556.56 |
| | 100172431 | 07/20/2023 | Other- Union | $118,692.03 |
| | | | **SUBTOTAL** | **$360,711.24** |
| NEW YORK TRUCK PARTS<br>12 OGORMAN RD<br>WURTSBORO, NY 12790 | 300750491 | 05/15/2023 | Suppliers or Vendors | $1,945.00 |
| | 300750590 | 05/15/2023 | Suppliers or Vendors | $2,881.53 |
| | 300751708 | 05/15/2023 | Suppliers or Vendors | $1,030.00 |
| | 300753132 | 05/22/2023 | Suppliers or Vendors | $1,350.00 |
| | 300753279 | 05/22/2023 | Suppliers or Vendors | $390.00 |
| | 300753965 | 05/22/2023 | Suppliers or Vendors | $1,332.50 |
| | 300754402 | 05/24/2023 | Suppliers or Vendors | $1,350.00 |
| | 300755560 | 06/04/2023 | Suppliers or Vendors | $2,965.00 |
| | 300757540 | 06/06/2023 | Suppliers or Vendors | $3,105.50 |
| | 300759956 | 06/14/2023 | Suppliers or Vendors | $1,350.00 |
| | 300762758 | 06/26/2023 | Suppliers or Vendors | $1,350.00 |
| | 300763087 | 06/27/2023 | Suppliers or Vendors | $4,120.00 |
| | 300763537 | 06/27/2023 | Suppliers or Vendors | $1,350.00 |
| | 300765125 | 07/06/2023 | Suppliers or Vendors | $4,195.00 |
| | 300767280 | 07/11/2023 | Suppliers or Vendors | $3,475.00 |
| | 300768140 | 07/11/2023 | Suppliers or Vendors | $6,425.00 |
| | 300768724 | 07/18/2023 | Suppliers or Vendors | $555.00 |
| | 300769477 | 07/18/2023 | Suppliers or Vendors | $1,350.00 |
| | | | **SUBTOTAL** | **$40,519.53** |
| NEWAGE PRODUCTS INC<br>1190 CALEDONIA RD<br>TORONTO, ON M6A 2W5<br>CANADA | 100171010 | 05/31/2023 | Suppliers or Vendors | $5,783.63 |
| | 100171745 | 06/21/2023 | Suppliers or Vendors | $4,473.23 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 100172372 | 07/24/2023 | Suppliers or Vendors | $64.00 |
| | | | **SUBTOTAL** | **$10,320.86** |
| NEXTOW HEAVY RECOVERY, LLC<br>1201 W. WASHINGTON ST.<br>HAGERSTOWN, MD 21740 | 300749947 | 05/10/2023 | Suppliers or Vendors | $850.50 |
| | 300754480 | 05/25/2023 | Suppliers or Vendors | $945.00 |
| | 300755110 | 05/31/2023 | Suppliers or Vendors | $1,097.26 |
| | 300757145 | 06/07/2023 | Suppliers or Vendors | $567.00 |
| | 300759393 | 06/14/2023 | Suppliers or Vendors | $945.00 |
| | 300763331 | 06/28/2023 | Suppliers or Vendors | $770.95 |
| | 300764555 | 06/28/2023 | Suppliers or Vendors | $770.95 |
| | 300766832 | 07/11/2023 | Suppliers or Vendors | $395.13 |
| | 300768428 | 07/11/2023 | Suppliers or Vendors | $1,417.50 |
| | | | **SUBTOTAL** | **$7,759.29** |
| NEXTRAN TRUCK CENTER<br>2150 ROCKFILL ROAD<br>FORT MYERS, FL 33916 | 300751581 | 05/16/2023 | Suppliers or Vendors | $1,153.01 |
| | 300752370 | 05/16/2023 | Suppliers or Vendors | $456.96 |
| | 300756141 | 06/01/2023 | Suppliers or Vendors | $234.25 |
| | 300757097 | 06/06/2023 | Suppliers or Vendors | $99.54 |
| | 300757376 | 06/06/2023 | Suppliers or Vendors | $2,836.19 |
| | 300760053 | 06/13/2023 | Suppliers or Vendors | $1,343.25 |
| | 300762142 | 06/22/2023 | Suppliers or Vendors | $249.58 |
| | 300764026 | 06/27/2023 | Suppliers or Vendors | $145.86 |
| | 300766633 | 07/06/2023 | Suppliers or Vendors | $1,493.28 |
| | 300756915 | 07/25/2023 | Suppliers or Vendors | $3,790.58 |
| | 300770176 | 07/25/2023 | Suppliers or Vendors | $1,494.56 |
| | | | **SUBTOTAL** | **$13,297.06** |
| NEXUS RELOCATION GROUP, INC.<br>2041 W 141ST TERRACE<br>LEAWOOD, KS 66224 | 100170441 | 05/10/2023 | Suppliers or Vendors | $47,355.85 |
| | 100171151 | 06/22/2023 | Suppliers or Vendors | $53,326.71 |
| | 100171730 | 07/02/2023 | Suppliers or Vendors | $83,725.22 |
| | 100172254 | 07/18/2023 | Suppliers or Vendors | $82,315.40 |
| | | | **SUBTOTAL** | **$266,723.18** |
| NICE GUYS LLC<br>OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028<br>DALLAS, TX 75261 | 300750366 | 05/10/2023 | Suppliers or Vendors | $11,900.00 |
| | 300752679 | 05/17/2023 | Suppliers or Vendors | $1,915.50 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300752439 | 05/23/2023 | Suppliers or Vendors | $13,800.00 |
| | 300753361 | 05/23/2023 | Suppliers or Vendors | $15,950.00 |
| | 300754146 | 05/24/2023 | Suppliers or Vendors | $6,575.00 |
| | 300754847 | 05/29/2023 | Suppliers or Vendors | $7,500.00 |
| | 300755618 | 05/31/2023 | Suppliers or Vendors | $6,600.00 |
| | 300756404 | 06/05/2023 | Suppliers or Vendors | $1,150.00 |
| | 300757603 | 06/06/2023 | Suppliers or Vendors | $9,000.00 |
| | 300759333 | 06/14/2023 | Suppliers or Vendors | $12,000.00 |
| | 300761146 | 06/21/2023 | Suppliers or Vendors | $4,000.00 |
| | 300761701 | 06/21/2023 | Suppliers or Vendors | $4,075.00 |
| | 300763478 | 06/28/2023 | Suppliers or Vendors | $6,550.00 |
| | 300765173 | 07/05/2023 | Suppliers or Vendors | $1,800.00 |
| | 300765959 | 07/05/2023 | Suppliers or Vendors | $9,350.00 |
| | 300768029 | 07/12/2023 | Suppliers or Vendors | $7,850.00 |
| | 300769656 | 07/20/2023 | Suppliers or Vendors | $17,250.00 |
| | 300770773 | 07/24/2023 | Suppliers or Vendors | $1,081.12 |
| | 300771312 | 07/31/2023 | Suppliers or Vendors | $5,831.12 |
| | 300771967 | 08/02/2023 | Suppliers or Vendors | $1,750.00 |
| | 300772312 | 08/02/2023 | Suppliers or Vendors | $1,400.00 |
| | | | **SUBTOTAL** | **$147,327.74** |
| NIETO MOBILE TRUCK & TRAILER REPAIR CORP<br>1932 NW 2 ST<br>MIAMI, FL 33125 | 300750891 | 05/15/2023 | Suppliers or Vendors | $197.50 |
| | 300751227 | 05/15/2023 | Suppliers or Vendors | $980.00 |
| | 300751582 | 05/16/2023 | Suppliers or Vendors | $1,202.50 |
| | 300752290 | 05/17/2023 | Suppliers or Vendors | $715.00 |
| | 300757157 | 06/06/2023 | Suppliers or Vendors | $210.00 |
| | 300757377 | 06/06/2023 | Suppliers or Vendors | $1,090.00 |
| | 300760597 | 06/26/2023 | Suppliers or Vendors | $650.00 |
| | 300760957 | 06/26/2023 | Suppliers or Vendors | $2,305.00 |
| | 300765001 | 07/05/2023 | Suppliers or Vendors | $350.00 |
| | 300766391 | 07/05/2023 | Suppliers or Vendors | $1,595.00 |
| | 300767154 | 07/17/2023 | Suppliers or Vendors | $600.00 |
| | | | **SUBTOTAL** | **$9,895.00** |
| NJK ENTERPRISES LLC<br>15812 FAIRFIELD DR<br>MATTHEWS, NC 28104 | 200317416 | 05/17/2023 | Suppliers or Vendors | $2,372.88 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326935 | 06/21/2023 | Suppliers or Vendors | $3,096.82 |
| | 200333714 | 07/14/2023 | Suppliers or Vendors | $680.18 |
| | 200334014 | 07/17/2023 | Suppliers or Vendors | $2,535.95 |
| | | | **SUBTOTAL** | **$8,685.83** |
| NMFTA, INC.<br>1001 N FAIRFAX ST STE 600<br>ALEXANDRIA, VA 22314 | 100171988 | 07/04/2023 | Suppliers or Vendors | $2,928.99 |
| | 100172028 | 07/04/2023 | Suppliers or Vendors | $38,837.88 |
| | | | **SUBTOTAL** | **$41,766.87** |
| NOATUM LOGISTICS USA, LLC<br>32344 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 200314431 | 05/08/2023 | Suppliers or Vendors | $368.66 |
| | 200315225 | 05/10/2023 | Suppliers or Vendors | $22.00 |
| | 200315513 | 05/11/2023 | Suppliers or Vendors | $2,467.80 |
| | 200316150 | 05/12/2023 | Suppliers or Vendors | $1,000.00 |
| | 200316785 | 05/15/2023 | Suppliers or Vendors | $198.00 |
| | 200317336 | 05/17/2023 | Suppliers or Vendors | $2,260.00 |
| | 200317485 | 05/18/2023 | Suppliers or Vendors | $126.74 |
| | 200317909 | 05/19/2023 | Suppliers or Vendors | $1,874.88 |
| | 200318696 | 05/22/2023 | Suppliers or Vendors | $770.41 |
| | 200319401 | 05/24/2023 | Suppliers or Vendors | $2,540.00 |
| | 200319808 | 05/25/2023 | Suppliers or Vendors | $53.07 |
| | 200320180 | 05/26/2023 | Suppliers or Vendors | $358.66 |
| | 200320861 | 05/30/2023 | Suppliers or Vendors | $579.00 |
| | 200321030 | 05/31/2023 | Suppliers or Vendors | $3,083.23 |
| | 200321292 | 06/01/2023 | Suppliers or Vendors | $670.35 |
| | 200322021 | 06/02/2023 | Suppliers or Vendors | $1,009.74 |
| | 200322658 | 06/05/2023 | Suppliers or Vendors | $901.02 |
| | 200323160 | 06/07/2023 | Suppliers or Vendors | $2,698.00 |
| | 200323460 | 06/08/2023 | Suppliers or Vendors | $110.68 |
| | 200323998 | 06/09/2023 | Suppliers or Vendors | $125.37 |
| | 200324197 | 06/12/2023 | Suppliers or Vendors | $479.45 |
| | 200324986 | 06/14/2023 | Suppliers or Vendors | $3,080.00 |
| | 200325702 | 06/15/2023 | Suppliers or Vendors | $342.00 |
| | 200326281 | 06/16/2023 | Suppliers or Vendors | $429.81 |
| | 200326397 | 06/20/2023 | Suppliers or Vendors | $187.00 |
| | 200327048 | 06/21/2023 | Suppliers or Vendors | $2,628.61 |
| | 200327366 | 06/22/2023 | Suppliers or Vendors | $50.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200328115 | 06/23/2023 | Suppliers or Vendors | $102.37 |
| | 200328371 | 06/26/2023 | Suppliers or Vendors | $294.00 |
| | 200329134 | 06/28/2023 | Suppliers or Vendors | $1,460.00 |
| | 200329474 | 06/29/2023 | Suppliers or Vendors | $2,791.90 |
| | 200329929 | 06/30/2023 | Suppliers or Vendors | $533.61 |
| | 200330217 | 07/03/2023 | Suppliers or Vendors | $213.44 |
| | 200330716 | 07/05/2023 | Suppliers or Vendors | $2,223.28 |
| | 200330979 | 07/06/2023 | Suppliers or Vendors | $103.80 |
| | 200331958 | 07/10/2023 | Suppliers or Vendors | $599.73 |
| | 200332565 | 07/12/2023 | Suppliers or Vendors | $2,097.00 |
| | 200332883 | 07/13/2023 | Suppliers or Vendors | $1,358.32 |
| | 200333487 | 07/14/2023 | Suppliers or Vendors | $49.00 |
| | 200333795 | 07/17/2023 | Suppliers or Vendors | $224.33 |
| | 200334743 | 07/19/2023 | Suppliers or Vendors | $45.00 |
| | 200334893 | 07/20/2023 | Suppliers or Vendors | $2,810.39 |
| | 200334931 | 07/21/2023 | Suppliers or Vendors | $251.00 |
| | 200335401 | 07/24/2023 | Suppliers or Vendors | $339.33 |
| | | | **SUBTOTAL** | **$43,910.98** |
| NOBLE TRANSPORT LLC<br>OR RTS FINANCIAL SERVICE, INC, PO BOX 840267<br>DALLAS, TX 75284 | 300750620 | 05/09/2023 | Suppliers or Vendors | $2,600.00 |
| | 300754560 | 05/24/2023 | Suppliers or Vendors | $1,600.00 |
| | 300757575 | 06/05/2023 | Suppliers or Vendors | $1,500.00 |
| | 300759313 | 06/12/2023 | Suppliers or Vendors | $3,300.00 |
| | 300761643 | 06/21/2023 | Suppliers or Vendors | $1,100.00 |
| | | | **SUBTOTAL** | **$10,100.00** |
| NOHID TRUCKING LLC<br>OR ENGLAND CARRIER SERVICES, PO BOX 953086<br>ST LOUIS, MO 63195 | 300752708 | 05/16/2023 | Suppliers or Vendors | $300.00 |
| | 300754903 | 05/29/2023 | Suppliers or Vendors | $1,100.00 |
| | 300755835 | 05/31/2023 | Suppliers or Vendors | $1,100.00 |
| | 300768147 | 07/13/2023 | Suppliers or Vendors | $1,850.00 |
| | 300768264 | 07/13/2023 | Suppliers or Vendors | $2,200.00 |
| | 300769811 | 07/25/2023 | Suppliers or Vendors | $1,220.00 |
| | | | **SUBTOTAL** | **$7,770.00** |
| NORFOLK SOUTHERN CORPORATION<br>LOC 00441<br>CINCINNATI, OH 45264 | 200314548 | 05/08/2023 | Suppliers or Vendors | $182,021.65 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200315051 | 05/09/2023 | Suppliers or Vendors | $64,384.39 |
| | 200315080 | 05/10/2023 | Suppliers or Vendors | $105,636.07 |
| | 200315675 | 05/11/2023 | Suppliers or Vendors | $98,315.73 |
| | 200315805 | 05/12/2023 | Suppliers or Vendors | $127,365.76 |
| | 200316372 | 05/15/2023 | Suppliers or Vendors | $327,452.29 |
| | 200317088 | 05/16/2023 | Suppliers or Vendors | $88,061.72 |
| | 200317211 | 05/17/2023 | Suppliers or Vendors | $153,877.94 |
| | 200317773 | 05/18/2023 | Suppliers or Vendors | $181,881.90 |
| | 200318184 | 05/19/2023 | Suppliers or Vendors | $211,997.71 |
| | 200318868 | 05/22/2023 | Suppliers or Vendors | $457,619.30 |
| | 200319013 | 05/23/2023 | Suppliers or Vendors | $106,863.71 |
| | 200319388 | 05/24/2023 | Suppliers or Vendors | $146,512.55 |
| | 200319693 | 05/25/2023 | Suppliers or Vendors | $162,563.85 |
| | 200320243 | 05/26/2023 | Suppliers or Vendors | $240,310.77 |
| | 200320601 | 05/30/2023 | Suppliers or Vendors | $435,614.05 |
| | 300754916 | 05/30/2023 | Suppliers or Vendors | $40,298.75 |
| | 200321231 | 05/31/2023 | Suppliers or Vendors | $148,396.18 |
| | 200321464 | 06/01/2023 | Suppliers or Vendors | $163,713.91 |
| | 200322228 | 06/02/2023 | Suppliers or Vendors | $175,051.33 |
| | 200322392 | 06/05/2023 | Suppliers or Vendors | $380,163.75 |
| | 200322933 | 06/06/2023 | Suppliers or Vendors | $88,835.30 |
| | 200323058 | 06/07/2023 | Suppliers or Vendors | $124,822.86 |
| | 200323306 | 06/08/2023 | Suppliers or Vendors | $173,986.96 |
| | 200323740 | 06/09/2023 | Suppliers or Vendors | $167,140.88 |
| | 200324450 | 06/12/2023 | Suppliers or Vendors | $374,079.87 |
| | 200324857 | 06/13/2023 | Suppliers or Vendors | $82,765.83 |
| | 200324934 | 06/14/2023 | Suppliers or Vendors | $77,807.88 |
| | 200325352 | 06/15/2023 | Suppliers or Vendors | $137,499.31 |
| | 200325931 | 06/16/2023 | Suppliers or Vendors | $158,476.37 |
| | 200326628 | 06/20/2023 | Suppliers or Vendors | $386,285.44 |
| | 200326936 | 06/21/2023 | Suppliers or Vendors | $178,840.25 |
| | 200327631 | 06/22/2023 | Suppliers or Vendors | $150,735.92 |
| | 200327898 | 06/23/2023 | Suppliers or Vendors | $150,255.97 |
| | 200328602 | 06/26/2023 | Suppliers or Vendors | $324,250.25 |
| | 200328796 | 06/27/2023 | Suppliers or Vendors | $87,858.34 |
| | 200329319 | 06/28/2023 | Suppliers or Vendors | $177,274.12 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200329330 | 06/29/2023 | Suppliers or Vendors | $135,059.59 |
| | 200329797 | 06/30/2023 | Suppliers or Vendors | $129,947.11 |
| | 200330426 | 07/03/2023 | Suppliers or Vendors | $362,377.00 |
| | 200330902 | 07/05/2023 | Suppliers or Vendors | $231,889.28 |
| | 200331155 | 07/06/2023 | Suppliers or Vendors | $149,360.09 |
| | 200331388 | 07/07/2023 | Suppliers or Vendors | $133,810.16 |
| | 200332174 | 07/10/2023 | Suppliers or Vendors | $356,381.15 |
| | 200332337 | 07/11/2023 | Suppliers or Vendors | $75,868.52 |
| | 200332737 | 07/12/2023 | Suppliers or Vendors | $177,483.71 |
| | 200333050 | 07/13/2023 | Suppliers or Vendors | $119,496.51 |
| | 200333715 | 07/14/2023 | Suppliers or Vendors | $125,643.77 |
| | 200334015 | 07/17/2023 | Suppliers or Vendors | $413,618.65 |
| | 200334399 | 07/18/2023 | Suppliers or Vendors | $78,279.81 |
| | 200334647 | 07/19/2023 | Suppliers or Vendors | $43,171.80 |
| | 200334870 | 07/20/2023 | Suppliers or Vendors | $61,157.39 |
| | 200335024 | 07/21/2023 | Suppliers or Vendors | $86,807.71 |
| | 200335374 | 07/24/2023 | Suppliers or Vendors | $165,590.32 |
| | 200335449 | 07/25/2023 | Suppliers or Vendors | $26,812.77 |
| | | | **SUBTOTAL** | **$9,711,774.20** |
| NORLIFT<br>512 N FRANCHER PO BOX 11006<br>SPOKANE, WA 99211 | 200314756 | 05/08/2023 | Suppliers or Vendors | $4,768.75 |
| | 200314874 | 05/09/2023 | Suppliers or Vendors | $14.22 |
| | 200316594 | 05/15/2023 | Suppliers or Vendors | $753.40 |
| | 300751583 | 05/16/2023 | Suppliers or Vendors | $801.15 |
| | 200319066 | 05/23/2023 | Suppliers or Vendors | $3,062.57 |
| | 200319900 | 05/26/2023 | Suppliers or Vendors | $132.94 |
| | 200322133 | 06/02/2023 | Suppliers or Vendors | $3,776.85 |
| | 200322581 | 06/05/2023 | Suppliers or Vendors | $702.97 |
| | 200324842 | 06/13/2023 | Suppliers or Vendors | $3,204.60 |
| | 200325911 | 06/16/2023 | Suppliers or Vendors | $107.44 |
| | 200328209 | 06/26/2023 | Suppliers or Vendors | $7,187.72 |
| | 200329746 | 06/30/2023 | Suppliers or Vendors | $3,204.60 |
| | 200331826 | 07/10/2023 | Suppliers or Vendors | $211.19 |
| | | | **SUBTOTAL** | **$27,928.40** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NORTH ACRES DEVELOPMENT CO<br>DBA NEWLIN-JOHNSON CO., INC.<br>601 OHIO ST<br>TERRE HAUTE, IN 47807 | 200321465 | 06/01/2023 | Suppliers or Vendors | $2,082.00 |
| | 100171569 | 06/06/2023 | Suppliers or Vendors | $2,896.80 |
| | 100171570 | 06/06/2023 | Suppliers or Vendors | $2,725.00 |
| | 200329320 | 06/28/2023 | Suppliers or Vendors | $2,082.00 |
| | | | **SUBTOTAL** | **$9,785.80** |
| NORTH AMERICAN TRANSACTION SERVICES<br>BARBARA CARLSON, AUTHORIZED REPRESENTATIVE<br>PO BOX 7247-6171<br>PHILADELPHIA, PA 19170 | 200314533 | 05/08/2023 | Suppliers or Vendors | $4,550.42 |
| | 200314549 | 05/08/2023 | Suppliers or Vendors | $162,304.62 |
| | 200314615 | 05/08/2023 | Suppliers or Vendors | $476.94 |
| | 200314792 | 05/08/2023 | Suppliers or Vendors | $30,519.13 |
| | 200314842 | 05/09/2023 | Suppliers or Vendors | $1,484.60 |
| | 200314903 | 05/09/2023 | Suppliers or Vendors | $1,170.70 |
| | 200315052 | 05/09/2023 | Suppliers or Vendors | $29,289.54 |
| | 200315081 | 05/10/2023 | Suppliers or Vendors | $147,996.31 |
| | 200315088 | 05/10/2023 | Suppliers or Vendors | $23,157.23 |
| | 200315211 | 05/10/2023 | Suppliers or Vendors | $4,557.83 |
| | 200315258 | 05/10/2023 | Suppliers or Vendors | $13,754.61 |
| | 200315502 | 05/11/2023 | Suppliers or Vendors | $1,185.91 |
| | 200315539 | 05/11/2023 | Suppliers or Vendors | $7,064.11 |
| | 200315665 | 05/11/2023 | Suppliers or Vendors | $17,808.10 |
| | 200315676 | 05/11/2023 | Suppliers or Vendors | $107,083.64 |
| | 200315806 | 05/12/2023 | Suppliers or Vendors | $105,604.83 |
| | 200315863 | 05/12/2023 | Suppliers or Vendors | $6,383.42 |
| | 200315998 | 05/12/2023 | Suppliers or Vendors | $14,007.59 |
| | 200316219 | 05/12/2023 | Suppliers or Vendors | $1,098.04 |
| | 200316373 | 05/15/2023 | Suppliers or Vendors | $145,502.91 |
| | 200316445 | 05/15/2023 | Suppliers or Vendors | $675.01 |
| | 200316642 | 05/15/2023 | Suppliers or Vendors | $11,896.29 |
| | 200316738 | 05/15/2023 | Suppliers or Vendors | $11,575.35 |
| | 200316925 | 05/16/2023 | Suppliers or Vendors | $992.25 |
| | 200316951 | 05/16/2023 | Suppliers or Vendors | $12,426.47 |
| | 200317040 | 05/16/2023 | Suppliers or Vendors | $52.56 |
| | 200317089 | 05/16/2023 | Suppliers or Vendors | $13,782.60 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200317212 | 05/17/2023 | Suppliers or Vendors | $117,593.19 |
| | 200317226 | 05/17/2023 | Suppliers or Vendors | $5,874.58 |
| | 200317326 | 05/17/2023 | Suppliers or Vendors | $1,755.08 |
| | 200317385 | 05/17/2023 | Suppliers or Vendors | $13,051.11 |
| | 200317450 | 05/18/2023 | Suppliers or Vendors | $3,671.38 |
| | 200317521 | 05/18/2023 | Suppliers or Vendors | $5,469.08 |
| | 200317600 | 05/18/2023 | Suppliers or Vendors | $3,643.70 |
| | 200317605 | 05/18/2023 | Suppliers or Vendors | $7,100.26 |
| | 200317774 | 05/18/2023 | Suppliers or Vendors | $69,260.80 |
| | 200318039 | 05/19/2023 | Suppliers or Vendors | $2,256.23 |
| | 200318185 | 05/19/2023 | Suppliers or Vendors | $86,623.13 |
| | 200318260 | 05/19/2023 | Suppliers or Vendors | $9,765.02 |
| | 200318414 | 05/19/2023 | Suppliers or Vendors | $13,543.49 |
| | 200318562 | 05/22/2023 | Suppliers or Vendors | $4,915.56 |
| | 200318785 | 05/22/2023 | Suppliers or Vendors | $12,981.83 |
| | 200318802 | 05/22/2023 | Suppliers or Vendors | $16,345.64 |
| | 200318869 | 05/22/2023 | Suppliers or Vendors | $64,839.65 |
| | 200318991 | 05/23/2023 | Suppliers or Vendors | $3,742.22 |
| | 200319014 | 05/23/2023 | Suppliers or Vendors | $13,125.33 |
| | 200319072 | 05/23/2023 | Suppliers or Vendors | $548.90 |
| | 200319148 | 05/23/2023 | Suppliers or Vendors | $397.42 |
| | 200319243 | 05/24/2023 | Suppliers or Vendors | $5,469.33 |
| | 200319305 | 05/24/2023 | Suppliers or Vendors | $6,341.35 |
| | 200319389 | 05/24/2023 | Suppliers or Vendors | $102,812.70 |
| | 200319413 | 05/24/2023 | Suppliers or Vendors | $1,716.34 |
| | 200319526 | 05/25/2023 | Suppliers or Vendors | $2,536.39 |
| | 200319638 | 05/25/2023 | Suppliers or Vendors | $10,635.77 |
| | 200319694 | 05/25/2023 | Suppliers or Vendors | $58,287.94 |
| | 200319789 | 05/25/2023 | Suppliers or Vendors | $3,196.72 |
| | 200319830 | 05/25/2023 | Suppliers or Vendors | $1,302.64 |
| | 200319927 | 05/26/2023 | Suppliers or Vendors | $8,759.00 |
| | 200319934 | 05/26/2023 | Suppliers or Vendors | $2,757.01 |
| | 200320026 | 05/26/2023 | Suppliers or Vendors | $8,823.47 |
| | 200320244 | 05/26/2023 | Suppliers or Vendors | $96,855.61 |
| | 200320602 | 05/30/2023 | Suppliers or Vendors | $4,160.95 |
| | 200320603 | 05/30/2023 | Suppliers or Vendors | $180,403.42 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200320604 | 05/30/2023 | Suppliers or Vendors | $7,285.94 |
| | 200320605 | 05/30/2023 | Suppliers or Vendors | $19,936.19 |
| | 200321019 | 05/31/2023 | Suppliers or Vendors | $1,513.34 |
| | 200321072 | 05/31/2023 | Suppliers or Vendors | $6,305.12 |
| | 200321232 | 05/31/2023 | Suppliers or Vendors | $96,107.13 |
| | 200321266 | 05/31/2023 | Suppliers or Vendors | $9,781.63 |
| | 200321461 | 06/01/2023 | Suppliers or Vendors | $2,081.56 |
| | 200321466 | 06/01/2023 | Suppliers or Vendors | $62,422.16 |
| | 200321557 | 06/01/2023 | Suppliers or Vendors | $2,200.06 |
| | 200321715 | 06/02/2023 | Suppliers or Vendors | $73,547.42 |
| | 200321864 | 06/02/2023 | Suppliers or Vendors | $6,550.68 |
| | 200321956 | 06/02/2023 | Suppliers or Vendors | $2,572.69 |
| | 200322214 | 06/02/2023 | Suppliers or Vendors | $3,573.77 |
| | 200322393 | 06/05/2023 | Suppliers or Vendors | $103,865.97 |
| | 200322486 | 06/05/2023 | Suppliers or Vendors | $3,391.12 |
| | 200322608 | 06/05/2023 | Suppliers or Vendors | $15,210.45 |
| | 200322635 | 06/05/2023 | Suppliers or Vendors | $11,873.52 |
| | 200322771 | 06/06/2023 | Suppliers or Vendors | $2,282.12 |
| | 200322795 | 06/06/2023 | Suppliers or Vendors | $118.04 |
| | 200322929 | 06/06/2023 | Suppliers or Vendors | $203.50 |
| | 200322934 | 06/06/2023 | Suppliers or Vendors | $11,700.51 |
| | 200323044 | 06/07/2023 | Suppliers or Vendors | $2,246.50 |
| | 200323059 | 06/07/2023 | Suppliers or Vendors | $97,181.09 |
| | 200323164 | 06/07/2023 | Suppliers or Vendors | $15,965.91 |
| | 200323203 | 06/07/2023 | Suppliers or Vendors | $4,786.25 |
| | 200323307 | 06/08/2023 | Suppliers or Vendors | $86,902.81 |
| | 200323330 | 06/08/2023 | Suppliers or Vendors | $3,298.39 |
| | 200323471 | 06/08/2023 | Suppliers or Vendors | $1,784.83 |
| | 200323515 | 06/08/2023 | Suppliers or Vendors | $3,746.29 |
| | 200323693 | 06/09/2023 | Suppliers or Vendors | $16,961.28 |
| | 200323741 | 06/09/2023 | Suppliers or Vendors | $67,243.12 |
| | 200323834 | 06/09/2023 | Suppliers or Vendors | $7,589.46 |
| | 200323977 | 06/09/2023 | Suppliers or Vendors | $66.90 |
| | 200324096 | 06/12/2023 | Suppliers or Vendors | $13,409.70 |
| | 200324142 | 06/12/2023 | Suppliers or Vendors | $8,157.52 |
| | 200324451 | 06/12/2023 | Suppliers or Vendors | $139,313.97 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200324780 | 06/13/2023 | Suppliers or Vendors | $442.34 |
| | 200324848 | 06/13/2023 | Suppliers or Vendors | $5,878.24 |
| | 200324858 | 06/13/2023 | Suppliers or Vendors | $32,696.60 |
| | 200324884 | 06/14/2023 | Suppliers or Vendors | $1,126.80 |
| | 200324935 | 06/14/2023 | Suppliers or Vendors | $95,716.85 |
| | 200324975 | 06/14/2023 | Suppliers or Vendors | $16,337.54 |
| | 200325081 | 06/14/2023 | Suppliers or Vendors | $4,978.27 |
| | 200325145 | 06/14/2023 | Suppliers or Vendors | $828.89 |
| | 200325353 | 06/15/2023 | Suppliers or Vendors | $111,212.33 |
| | 200325354 | 06/15/2023 | Suppliers or Vendors | $5,654.83 |
| | 200325355 | 06/15/2023 | Suppliers or Vendors | $3,612.57 |
| | 200325356 | 06/15/2023 | Suppliers or Vendors | $6,700.88 |
| | 200325357 | 06/15/2023 | Suppliers or Vendors | $21,258.51 |
| | 200325948 | 06/16/2023 | Suppliers or Vendors | $3,998.98 |
| | 200325955 | 06/16/2023 | Suppliers or Vendors | $122,455.08 |
| | 200326107 | 06/16/2023 | Suppliers or Vendors | $4,715.53 |
| | 200326299 | 06/16/2023 | Suppliers or Vendors | $1,379.00 |
| | 200326616 | 06/20/2023 | Suppliers or Vendors | $9,364.21 |
| | 200326653 | 06/20/2023 | Suppliers or Vendors | $162,984.38 |
| | 200326760 | 06/20/2023 | Suppliers or Vendors | $11,536.73 |
| | 200326865 | 06/20/2023 | Suppliers or Vendors | $11,248.47 |
| | 200326927 | 06/21/2023 | Suppliers or Vendors | $16,887.98 |
| | 200326937 | 06/21/2023 | Suppliers or Vendors | $103,025.69 |
| | 200327068 | 06/21/2023 | Suppliers or Vendors | $659.10 |
| | 200327112 | 06/21/2023 | Suppliers or Vendors | $2,936.47 |
| | 200327248 | 06/22/2023 | Suppliers or Vendors | $1,504.22 |
| | 200327261 | 06/22/2023 | Suppliers or Vendors | $8,003.32 |
| | 200327324 | 06/22/2023 | Suppliers or Vendors | $15,111.12 |
| | 200327632 | 06/22/2023 | Suppliers or Vendors | $71,683.12 |
| | 200327693 | 06/23/2023 | Suppliers or Vendors | $2,334.76 |
| | 200327899 | 06/23/2023 | Suppliers or Vendors | $88,520.18 |
| | 200327931 | 06/23/2023 | Suppliers or Vendors | $4,490.09 |
| | 200328043 | 06/23/2023 | Suppliers or Vendors | $1,699.39 |
| | 200328240 | 06/26/2023 | Suppliers or Vendors | $3,709.59 |
| | 200328312 | 06/26/2023 | Suppliers or Vendors | $26,078.62 |
| | 200328588 | 06/26/2023 | Suppliers or Vendors | $839.01 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200328627 | 06/26/2023 | Suppliers or Vendors | $121,685.20 |
| | 200328651 | 06/27/2023 | Suppliers or Vendors | $952.27 |
| | 200328771 | 06/27/2023 | Suppliers or Vendors | $1,735.58 |
| | 200328797 | 06/27/2023 | Suppliers or Vendors | $11,729.91 |
| | 200328887 | 06/27/2023 | Suppliers or Vendors | $5,656.42 |
| | 200329267 | 06/28/2023 | Suppliers or Vendors | $16,890.23 |
| | 200329321 | 06/28/2023 | Suppliers or Vendors | $31,546.82 |
| | 200329331 | 06/29/2023 | Suppliers or Vendors | $65,303.22 |
| | 200329355 | 06/29/2023 | Suppliers or Vendors | $7,654.95 |
| | 200329466 | 06/29/2023 | Suppliers or Vendors | $170.00 |
| | 200329517 | 06/29/2023 | Suppliers or Vendors | $7,083.35 |
| | 200329786 | 06/30/2023 | Suppliers or Vendors | $10,988.85 |
| | 200329798 | 06/30/2023 | Suppliers or Vendors | $135,977.76 |
| | 200329966 | 06/30/2023 | Suppliers or Vendors | $2,711.03 |
| | 200330116 | 06/30/2023 | Suppliers or Vendors | $728.84 |
| | 200330427 | 07/03/2023 | Suppliers or Vendors | $45,826.56 |
| | 200330471 | 07/03/2023 | Suppliers or Vendors | $1,009.05 |
| | 200330606 | 07/03/2023 | Suppliers or Vendors | $12,257.65 |
| | 200330622 | 07/03/2023 | Suppliers or Vendors | $2,081.60 |
| | 200330953 | 07/05/2023 | Suppliers or Vendors | $1,377.55 |
| | 200331031 | 07/06/2023 | Suppliers or Vendors | $1,264.11 |
| | 200331169 | 07/06/2023 | Suppliers or Vendors | $14,072.91 |
| | 200331335 | 07/07/2023 | Suppliers or Vendors | $1,410.91 |
| | 200331389 | 07/07/2023 | Suppliers or Vendors | $57,000.89 |
| | 200331448 | 07/07/2023 | Suppliers or Vendors | $1,809.02 |
| | 200331473 | 07/07/2023 | Suppliers or Vendors | $2,743.25 |
| | 200331858 | 07/10/2023 | Suppliers or Vendors | $19,517.94 |
| | 200331934 | 07/10/2023 | Suppliers or Vendors | $4,639.97 |
| | 200332175 | 07/10/2023 | Suppliers or Vendors | $103,254.41 |
| | 200332210 | 07/10/2023 | Suppliers or Vendors | $719.47 |
| | 200332338 | 07/11/2023 | Suppliers or Vendors | $8,922.49 |
| | 200332436 | 07/11/2023 | Suppliers or Vendors | $142.42 |
| | 200332461 | 07/11/2023 | Suppliers or Vendors | $1,763.63 |
| | 200332541 | 07/11/2023 | Suppliers or Vendors | $9,077.41 |
| | 200332591 | 07/12/2023 | Suppliers or Vendors | $2,394.58 |
| | 200332726 | 07/12/2023 | Suppliers or Vendors | $2,472.55 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200332738 | 07/12/2023 | Suppliers or Vendors | $5,900.79 |
| | 200332836 | 07/12/2023 | Suppliers or Vendors | $652.77 |
| | 200332850 | 07/13/2023 | Suppliers or Vendors | $5,006.39 |
| | 200332851 | 07/13/2023 | Suppliers or Vendors | $11,104.20 |
| | 200332852 | 07/13/2023 | Suppliers or Vendors | $243,333.11 |
| | 200332853 | 07/13/2023 | Suppliers or Vendors | $5,327.80 |
| | 200333213 | 07/14/2023 | Suppliers or Vendors | $175.12 |
| | 200333235 | 07/14/2023 | Suppliers or Vendors | $2,031.12 |
| | 200333716 | 07/14/2023 | Suppliers or Vendors | $56,414.25 |
| | 200334016 | 07/17/2023 | Suppliers or Vendors | $10,196.48 |
| | 200334048 | 07/17/2023 | Suppliers or Vendors | $207.11 |
| | 200334212 | 07/17/2023 | Suppliers or Vendors | $4,456.85 |
| | 200334320 | 07/18/2023 | Suppliers or Vendors | $203.87 |
| | 200334400 | 07/18/2023 | Suppliers or Vendors | $3,172.69 |
| | 200334476 | 07/18/2023 | Suppliers or Vendors | $257.82 |
| | 200334518 | 07/19/2023 | Suppliers or Vendors | $44,469.20 |
| | 200334648 | 07/19/2023 | Suppliers or Vendors | $334,822.11 |
| | 200334655 | 07/19/2023 | Suppliers or Vendors | $33,590.43 |
| | 200334947 | 07/21/2023 | Suppliers or Vendors | $2,043.82 |
| | 200334976 | 07/21/2023 | Suppliers or Vendors | $1,588.05 |
| | 200334992 | 07/21/2023 | Suppliers or Vendors | $1,849.62 |
| | 200335025 | 07/21/2023 | Suppliers or Vendors | $49,117.82 |
| | 200335292 | 07/24/2023 | Suppliers or Vendors | $2,344.73 |
| | 200335328 | 07/24/2023 | Suppliers or Vendors | $258.33 |
| | 200335344 | 07/24/2023 | Suppliers or Vendors | $3,272.75 |
| | 200335375 | 07/24/2023 | Suppliers or Vendors | $67,945.29 |
| | | | **SUBTOTAL** | **$5,324,065.20** |
| NORTH CAROLINA DEPARTMENT OF REVENUE<br>PO BOX 25000<br>RALEIGH, NC 27640 | 100171262 | 05/18/2023 | Suppliers or Vendors | $4,372.31 |
| | 100171918 | 06/26/2023 | Suppliers or Vendors | $4,857.11 |
| | 100172304 | 07/18/2023 | Suppliers or Vendors | $4,976.11 |
| | | | **SUBTOTAL** | **$14,205.53** |
| NORTH EXPRESS LLC<br>4961 S IMPERIAL CIR<br>GREENFIELD, WI 53220 | 300749853 | 05/22/2023 | Suppliers or Vendors | $950.00 |
| | 300751732 | 05/22/2023 | Suppliers or Vendors | $1,800.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300761111 | 06/21/2023 | Suppliers or Vendors | $3,300.00 |
| | 300765146 | 07/16/2023 | Suppliers or Vendors | $900.00 |
| | 300767303 | 07/16/2023 | Suppliers or Vendors | $900.00 |
| | 300770741 | 07/31/2023 | Suppliers or Vendors | $1,200.00 |
| | | | **SUBTOTAL** | **$9,050.00** |
| NORTH PARK TRANSPORTATION CO INC<br>5150 COLUMBINE<br>DENVER, CO 80216 | 200315700 | 05/12/2023 | Suppliers or Vendors | $119.36 |
| | 200315792 | 05/12/2023 | Suppliers or Vendors | $11,277.46 |
| | 200315950 | 05/12/2023 | Suppliers or Vendors | $37,603.09 |
| | 200316208 | 05/12/2023 | Suppliers or Vendors | $168.57 |
| | 200317925 | 05/19/2023 | Suppliers or Vendors | $510.89 |
| | 200318213 | 05/19/2023 | Suppliers or Vendors | $12,686.38 |
| | 200318296 | 05/19/2023 | Suppliers or Vendors | $27,826.89 |
| | 200319894 | 05/26/2023 | Suppliers or Vendors | $16,842.09 |
| | 200320196 | 05/26/2023 | Suppliers or Vendors | $1,013.34 |
| | 200320405 | 05/26/2023 | Suppliers or Vendors | $37,308.11 |
| | 200321851 | 06/02/2023 | Suppliers or Vendors | $42,515.82 |
| | 200322076 | 06/02/2023 | Suppliers or Vendors | $319.87 |
| | 200322128 | 06/02/2023 | Suppliers or Vendors | $20,801.57 |
| | 200323626 | 06/09/2023 | Suppliers or Vendors | $19,190.32 |
| | 200323831 | 06/09/2023 | Suppliers or Vendors | $27,771.75 |
| | 200324050 | 06/09/2023 | Suppliers or Vendors | $70.00 |
| | 200325883 | 06/16/2023 | Suppliers or Vendors | $17,615.49 |
| | 200326097 | 06/16/2023 | Suppliers or Vendors | $50,121.14 |
| | 200326296 | 06/16/2023 | Suppliers or Vendors | $140.00 |
| | 200327972 | 06/23/2023 | Suppliers or Vendors | $32,098.72 |
| | 200328116 | 06/23/2023 | Suppliers or Vendors | $67.63 |
| | 200328134 | 06/23/2023 | Suppliers or Vendors | $16,978.51 |
| | 200329740 | 06/30/2023 | Suppliers or Vendors | $11,558.60 |
| | 200329925 | 06/30/2023 | Suppliers or Vendors | $35,446.11 |
| | 200330160 | 06/30/2023 | Suppliers or Vendors | $70.00 |
| | 200331405 | 07/07/2023 | Suppliers or Vendors | $13,969.70 |
| | 200331530 | 07/07/2023 | Suppliers or Vendors | $38,886.89 |
| | 200331654 | 07/07/2023 | Suppliers or Vendors | $422.13 |
| | 200333143 | 07/14/2023 | Suppliers or Vendors | $15,405.03 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333204 | 07/14/2023 | Suppliers or Vendors | $36,495.84 |
| | 200333457 | 07/14/2023 | Suppliers or Vendors | $465.29 |
| | 200334985 | 07/21/2023 | Suppliers or Vendors | $13,702.83 |
| | 200335037 | 07/21/2023 | Suppliers or Vendors | $33,018.07 |
| | | | **SUBTOTAL** | **$572,487.49** |
| NORTHERN NEW ENGLAND BENEFIT TRUST, PO BOX 4604 MANCHESTER, NH 03108 | 200316431 | 05/15/2023 | Suppliers or Vendors | $23,131.78 |
| | 200325358 | 06/15/2023 | Suppliers or Vendors | $17,359.50 |
| | 200327678 | 06/23/2023 | Suppliers or Vendors | $724.40 |
| | 200333995 | 07/17/2023 | Suppliers or Vendors | $16,965.04 |
| | | | **SUBTOTAL** | **$58,180.72** |
| NORTHERN NEW ENGLAND BENEFIT TRUST 51 GOFFSTOWN RD MANCHESTER, NH 03102 | 200316581 | 05/15/2023 | Other- Union | $72,433.18 |
| | 200316582 | 05/15/2023 | Other- Union | $22,962.65 |
| | 200316619 | 05/15/2023 | Other- Union | $28,205.68 |
| | 200320606 | 05/30/2023 | Other- Union | $6,400.96 |
| | 200325359 | 06/15/2023 | Other- Union | $19,358.88 |
| | 200325360 | 06/15/2023 | Other- Union | $21,674.66 |
| | 200325361 | 06/15/2023 | Other- Union | $58,714.14 |
| | 200334081 | 07/17/2023 | Other- Union | $59,709.42 |
| | 200334082 | 07/17/2023 | Other- Union | $20,438.71 |
| | 200334083 | 07/17/2023 | Other- Union | $23,450.54 |
| | | | **SUBTOTAL** | **$333,348.82** |
| NORTHSTAR ENVIRONMENTAL GROUP, INC. 417 N BLYTHE ST GALLATIN, TN 37066 | 300755209 | 05/30/2023 | Suppliers or Vendors | $3,216.93 |
| | 300757378 | 06/06/2023 | Suppliers or Vendors | $1,187.76 |
| | 200324568 | 06/12/2023 | Suppliers or Vendors | $5,745.00 |
| | 200326129 | 06/16/2023 | Suppliers or Vendors | $1,565.94 |
| | 300760959 | 06/21/2023 | Suppliers or Vendors | $6,170.78 |
| | 300764672 | 07/04/2023 | Suppliers or Vendors | $1,737.91 |
| | 300765002 | 07/05/2023 | Suppliers or Vendors | $8,361.50 |
| | 200333291 | 07/14/2023 | Suppliers or Vendors | $10,818.72 |
| | 200334183 | 07/17/2023 | Suppliers or Vendors | $1,809.48 |
| | 300770609 | 07/25/2023 | Suppliers or Vendors | $895.11 |
| | | | **SUBTOTAL** | **$41,509.13** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NORTHSTAR TRANSPORT INC. OR BVD CAPITAL CORPORATION, 8177 TORBRAM ROAD<br>BRAMPTON, ON L6T5C5<br>CANADA | 300755836 | 05/31/2023 | Suppliers or Vendors | $1,300.00 |
| | 300760090 | 06/19/2023 | Suppliers or Vendors | $1,850.00 |
| | 300769163 | 07/19/2023 | Suppliers or Vendors | $2,900.00 |
| | 300770036 | 07/25/2023 | Suppliers or Vendors | $2,900.00 |
| | | | **SUBTOTAL** | **$8,950.00** |
| NORTHWEST FENCE CO INC<br>14909 E SPRAGUE AVE<br>SPOKANE, WA 99216 | 300759391 | 06/15/2023 | Suppliers or Vendors | $9,997.17 |
| | | | **SUBTOTAL** | **$9,997.17** |
| NORTHWEST FREIGHTLINER<br>2120 RAND RD<br>PALATINE, IL 60074 | 200314601 | 05/08/2023 | Suppliers or Vendors | $585.65 |
| | 200315126 | 05/10/2023 | Suppliers or Vendors | $406.04 |
| | 200315689 | 05/11/2023 | Suppliers or Vendors | $803.23 |
| | 200316844 | 05/15/2023 | Suppliers or Vendors | $3,084.80 |
| | 200317671 | 05/18/2023 | Suppliers or Vendors | $21.66 |
| | 200317913 | 05/19/2023 | Suppliers or Vendors | $92.08 |
| | 200318907 | 05/22/2023 | Suppliers or Vendors | $1,378.77 |
| | 200319200 | 05/23/2023 | Suppliers or Vendors | $1,554.97 |
| | 200320073 | 05/26/2023 | Suppliers or Vendors | $2,964.81 |
| | 200320914 | 05/30/2023 | Suppliers or Vendors | $2,092.92 |
| | 200321644 | 06/01/2023 | Suppliers or Vendors | $179.93 |
| | 200322700 | 06/05/2023 | Suppliers or Vendors | $1,528.31 |
| | 200325739 | 06/15/2023 | Suppliers or Vendors | $1,175.48 |
| | | | **SUBTOTAL** | **$15,868.65** |
| NORTHWESTERN REPAIR<br>2551 FLYNN LANE<br>MISSOULA, MT 59808 | 300749407 | 05/09/2023 | Suppliers or Vendors | $701.00 |
| | 300749662 | 05/09/2023 | Suppliers or Vendors | $148.50 |
| | 300749663 | 05/09/2023 | Suppliers or Vendors | $413.90 |
| | 300750888 | 05/16/2023 | Suppliers or Vendors | $906.20 |
| | 300750971 | 05/16/2023 | Suppliers or Vendors | $1,442.15 |
| | 300751588 | 05/18/2023 | Suppliers or Vendors | $320.00 |
| | 300751589 | 05/18/2023 | Suppliers or Vendors | $616.55 |
| | 300752941 | 05/21/2023 | Suppliers or Vendors | $597.25 |
| | 300752716 | 05/22/2023 | Suppliers or Vendors | $195.75 |
| | 300753156 | 05/25/2023 | Suppliers or Vendors | $596.25 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300753899 | 05/25/2023 | Suppliers or Vendors | $2,242.35 |
| | 300754585 | 05/31/2023 | Suppliers or Vendors | $934.90 |
| | 300754835 | 05/31/2023 | Suppliers or Vendors | $3,042.23 |
| | 300755434 | 06/05/2023 | Suppliers or Vendors | $1,649.70 |
| | 300757384 | 06/11/2023 | Suppliers or Vendors | $2,238.45 |
| | 300757385 | 06/11/2023 | Suppliers or Vendors | $128.45 |
| | 300758543 | 06/11/2023 | Suppliers or Vendors | $2,718.25 |
| | 300757201 | 06/14/2023 | Suppliers or Vendors | $1,166.00 |
| | 300759010 | 06/14/2023 | Suppliers or Vendors | $426.25 |
| | 300759142 | 06/14/2023 | Suppliers or Vendors | $3,267.05 |
| | 300760062 | 06/20/2023 | Suppliers or Vendors | $798.00 |
| | 300760323 | 06/20/2023 | Suppliers or Vendors | $121.25 |
| | 300760421 | 06/20/2023 | Suppliers or Vendors | $588.50 |
| | 300714192 | 06/25/2023 | Suppliers or Vendors | $116.00 |
| | 300760643 | 06/25/2023 | Suppliers or Vendors | $312.00 |
| | 300760965 | 06/25/2023 | Suppliers or Vendors | $892.35 |
| | 300762068 | 06/25/2023 | Suppliers or Vendors | $162.50 |
| | 300762570 | 06/25/2023 | Suppliers or Vendors | $2,546.55 |
| | 300763206 | 06/29/2023 | Suppliers or Vendors | $1,444.55 |
| | 300763946 | 07/05/2023 | Suppliers or Vendors | $405.00 |
| | 300764312 | 07/05/2023 | Suppliers or Vendors | $652.60 |
| | 300764802 | 07/05/2023 | Suppliers or Vendors | $206.25 |
| | 300765006 | 07/05/2023 | Suppliers or Vendors | $103.80 |
| | 300766608 | 07/11/2023 | Suppliers or Vendors | $271.25 |
| | 300766846 | 07/11/2023 | Suppliers or Vendors | $353.25 |
| | 300767040 | 07/11/2023 | Suppliers or Vendors | $77.50 |
| | 300767841 | 07/13/2023 | Suppliers or Vendors | $352.25 |
| | 300768237 | 07/20/2023 | Suppliers or Vendors | $454.00 |
| | 300768382 | 07/20/2023 | Suppliers or Vendors | $108.70 |
| | 300768831 | 07/24/2023 | Suppliers or Vendors | $116.25 |
| | 300768566 | 07/25/2023 | Suppliers or Vendors | $313.50 |
| | 300770200 | 07/25/2023 | Suppliers or Vendors | $704.50 |
| | 300770342 | 07/25/2023 | Suppliers or Vendors | $116.25 |
| | 300770611 | 07/25/2023 | Suppliers or Vendors | $574.45 |
| | | | **SUBTOTAL** | **$35,542.43** |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NOVA FREIGHT LLC (MC1161243) OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS, TX 75261-0028 | 300754441 | 05/24/2023 | Suppliers or Vendors | $1,500.00 |
| | 300765764 | 07/05/2023 | Suppliers or Vendors | $1,000.00 |
| | 300769281 | 07/18/2023 | Suppliers or Vendors | $6,500.00 |
| | | | **SUBTOTAL** | **$9,000.00** |
| NOVA HEALTHCARE CENTERS 616 FM 1960 STE 530 HOUSTON, TX 77090 | 300750530 | 05/08/2023 | Suppliers or Vendors | $175.42 |
| | 300751590 | 05/15/2023 | Suppliers or Vendors | $1,087.03 |
| | 300752267 | 05/22/2023 | Suppliers or Vendors | $1,497.33 |
| | 300759143 | 06/12/2023 | Suppliers or Vendors | $1,764.20 |
| | 300760186 | 06/14/2023 | Suppliers or Vendors | $139.97 |
| | 300760366 | 06/15/2023 | Suppliers or Vendors | $634.92 |
| | 300763231 | 06/28/2023 | Suppliers or Vendors | $139.97 |
| | 300764790 | 07/04/2023 | Suppliers or Vendors | $211.64 |
| | 300766526 | 07/09/2023 | Suppliers or Vendors | $175.42 |
| | 300768413 | 07/13/2023 | Suppliers or Vendors | $4,079.63 |
| | | | **SUBTOTAL** | **$9,905.53** |
| NOVI TRUCKING INC OR TCI BUSINESS CAPITAL, PO BOX 9149 MINNEAPOLIS, MN 55480-9149 | 300754199 | 05/23/2023 | Suppliers or Vendors | $1,200.00 |
| | 300755796 | 05/31/2023 | Suppliers or Vendors | $2,700.00 |
| | 300759476 | 06/13/2023 | Suppliers or Vendors | $2,800.00 |
| | 300760471 | 06/14/2023 | Suppliers or Vendors | $1,800.00 |
| | 300762831 | 06/27/2023 | Suppliers or Vendors | $1,300.00 |
| | 300771489 | 08/02/2023 | Suppliers or Vendors | $1,675.00 |
| | | | **SUBTOTAL** | **$11,475.00** |
| NTT DATA SERVICES LLC 7950 LEGACY DR, #900 PLANO, TX 75024 | 200317636 | 05/18/2023 | Suppliers or Vendors | $58,064.01 |
| | 200324213 | 06/12/2023 | Suppliers or Vendors | $38,693.42 |
| | 200325346 | 06/15/2023 | Suppliers or Vendors | $53,503.22 |
| | 200328389 | 06/26/2023 | Suppliers or Vendors | $41,979.50 |
| | 200331950 | 07/10/2023 | Suppliers or Vendors | $43,078.14 |
| | 200332618 | 07/12/2023 | Suppliers or Vendors | $55,158.08 |
| | | | **SUBTOTAL** | **$290,476.37** |
| NULINE DELIVERY 9043 SIEMPRE VIVA RD STE 130 SAN DIEGO, CA 92154 | 200314408 | 05/08/2023 | Suppliers or Vendors | $900.00 |
| | 200314890 | 05/09/2023 | Suppliers or Vendors | $600.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200315633 | 05/11/2023 | Suppliers or Vendors | $2,000.00 |
| | 200316614 | 05/15/2023 | Suppliers or Vendors | $2,300.00 |
| | 200317011 | 05/16/2023 | Suppliers or Vendors | $1,600.00 |
| | 200317182 | 05/17/2023 | Suppliers or Vendors | $2,300.00 |
| | 200317500 | 05/18/2023 | Suppliers or Vendors | $1,100.00 |
| | 200318898 | 05/22/2023 | Suppliers or Vendors | $500.00 |
| | 200319132 | 05/23/2023 | Suppliers or Vendors | $350.00 |
| | 200320899 | 05/30/2023 | Suppliers or Vendors | $1,450.00 |
| | 200322886 | 06/06/2023 | Suppliers or Vendors | $300.00 |
| | 200324578 | 06/12/2023 | Suppliers or Vendors | $900.00 |
| | 200324754 | 06/13/2023 | Suppliers or Vendors | $500.00 |
| | 200325730 | 06/15/2023 | Suppliers or Vendors | $16,400.00 |
| | 200326749 | 06/20/2023 | Suppliers or Vendors | $300.00 |
| | 200326876 | 06/21/2023 | Suppliers or Vendors | $500.00 |
| | 200327642 | 06/22/2023 | Suppliers or Vendors | $2,150.00 |
| | 200328224 | 06/26/2023 | Suppliers or Vendors | $350.00 |
| | 200328724 | 06/27/2023 | Suppliers or Vendors | $1,100.00 |
| | 200328997 | 06/28/2023 | Suppliers or Vendors | $600.00 |
| | 200330903 | 07/05/2023 | Suppliers or Vendors | $750.00 |
| | 200331126 | 07/06/2023 | Suppliers or Vendors | $300.00 |
| | 200332521 | 07/11/2023 | Suppliers or Vendors | $300.00 |
| | 200332681 | 07/12/2023 | Suppliers or Vendors | $300.00 |
| | 200332975 | 07/13/2023 | Suppliers or Vendors | $950.00 |
| | 200334168 | 07/17/2023 | Suppliers or Vendors | $350.00 |
| | 200334335 | 07/18/2023 | Suppliers or Vendors | $600.00 |
| | 200335107 | 07/24/2023 | Suppliers or Vendors | $303.70 |
| | 200335581 | 07/27/2023 | Suppliers or Vendors | $900.00 |
| | 200335775 | 07/31/2023 | Suppliers or Vendors | $600.00 |
| | | | **SUBTOTAL** | **$41,553.70** |
| NUSS EQUIPMENT<br>PO BOX 6699<br>ROCHESTER, MN 55903 | 300752318 | 05/16/2023 | Suppliers or Vendors | $34.87 |
| | 300754248 | 05/23/2023 | Suppliers or Vendors | $2,876.08 |
| | 300756250 | 05/31/2023 | Suppliers or Vendors | $10,970.72 |
| | 300757927 | 06/06/2023 | Suppliers or Vendors | $3,854.03 |
| | 300763636 | 06/28/2023 | Suppliers or Vendors | $2,860.34 |
| | 300769548 | 07/20/2023 | Suppliers or Vendors | $5,587.96 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$26,184.00** |
| NU-WAY FUEL DISTRIBUTORS CO<br>7450 HALL ST<br>ST LOUIS, MO 63147 | 200315035 | 05/09/2023 | Suppliers or Vendors | $8,370.00 |
| | 200315466 | 05/11/2023 | Suppliers or Vendors | $4,185.00 |
| | 200316875 | 05/16/2023 | Suppliers or Vendors | $4,185.00 |
| | 200319263 | 05/24/2023 | Suppliers or Vendors | $6,774.84 |
| | 200321121 | 05/31/2023 | Suppliers or Vendors | $9,478.55 |
| | 200322749 | 06/06/2023 | Suppliers or Vendors | $4,185.00 |
| | 200324825 | 06/13/2023 | Suppliers or Vendors | $3,385.00 |
| | 200326601 | 06/20/2023 | Suppliers or Vendors | $4,500.00 |
| | 200329169 | 06/28/2023 | Suppliers or Vendors | $4,065.00 |
| | 200330341 | 07/03/2023 | Suppliers or Vendors | $4,065.00 |
| | 200333538 | 07/14/2023 | Suppliers or Vendors | $4,065.00 |
| | 200333991 | 07/17/2023 | Suppliers or Vendors | $3,580.00 |
| | 200335729 | 07/28/2023 | Suppliers or Vendors | $4,065.00 |
| | | | **SUBTOTAL** | **$64,903.39** |
| NV LOGISTICS INC<br>OR SUNBELT FINANCE, PO BOX 1000 DEPT 144<br>MEMPHIS, TN 38148 | 300754703 | 05/29/2023 | Suppliers or Vendors | $3,000.00 |
| | 300757912 | 06/07/2023 | Suppliers or Vendors | $1,400.00 |
| | 300761820 | 06/22/2023 | Suppliers or Vendors | $2,800.00 |
| | 300765430 | 07/05/2023 | Suppliers or Vendors | $1,000.00 |
| | | | **SUBTOTAL** | **$8,200.00** |
| NVK LOGISTICS INC.<br>OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773<br>DALLAS, TX 75320-6773 | 300753767 | 05/23/2023 | Suppliers or Vendors | $4,300.00 |
| | 300756283 | 05/31/2023 | Suppliers or Vendors | $4,300.00 |
| | | | **SUBTOTAL** | **$8,600.00** |
| NW 5+B OFFICE AND RETAIL LLC<br>ATTN: MONIKA HARTMAN<br>5036 BROADWAY PLACE<br>SUITE 216<br>NASHVILLE, TN 37203 | 200321334 | 06/01/2023 | Suppliers or Vendors | $45,806.07 |
| | 200329130 | 06/28/2023 | Suppliers or Vendors | $45,806.07 |
| | 200333698 | 07/14/2023 | Suppliers or Vendors | $10,340.15 |
| | | | **SUBTOTAL** | **$101,952.29** |
| NW FLEET TRUCKTRAILER REPAIR INC<br>1427 132ND ST S E<br>EVERETT, WA 98208 | 200314550 | 05/08/2023 | Suppliers or Vendors | $6,428.34 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200315082 | 05/10/2023 | Suppliers or Vendors | $11,151.97 |
| | 200315239 | 05/10/2023 | Suppliers or Vendors | $5,190.76 |
| | 200315521 | 05/11/2023 | Suppliers or Vendors | $391.02 |
| | 200315677 | 05/11/2023 | Suppliers or Vendors | $3,391.06 |
| | 200315793 | 05/12/2023 | Suppliers or Vendors | $195.51 |
| | 200315807 | 05/12/2023 | Suppliers or Vendors | $6,002.93 |
| | 200316374 | 05/15/2023 | Suppliers or Vendors | $13,848.29 |
| | 200316590 | 05/15/2023 | Suppliers or Vendors | $7,072.83 |
| | 200316937 | 05/16/2023 | Suppliers or Vendors | $1,867.29 |
| | 200317090 | 05/16/2023 | Suppliers or Vendors | $20,598.80 |
| | 200317775 | 05/18/2023 | Suppliers or Vendors | $8,724.12 |
| | 200318186 | 05/19/2023 | Suppliers or Vendors | $1,584.78 |
| | 200318214 | 05/19/2023 | Suppliers or Vendors | $826.14 |
| | 200318720 | 05/22/2023 | Suppliers or Vendors | $2,271.05 |
| | 200318870 | 05/22/2023 | Suppliers or Vendors | $8,425.43 |
| | 200319695 | 05/25/2023 | Suppliers or Vendors | $4,290.85 |
| | 200319854 | 05/25/2023 | Suppliers or Vendors | $654.28 |
| | 200320245 | 05/26/2023 | Suppliers or Vendors | $1,162.77 |
| | 200320614 | 05/30/2023 | Suppliers or Vendors | $5,143.05 |
| | 200320615 | 05/30/2023 | Suppliers or Vendors | $16,136.30 |
| | 200320616 | 05/30/2023 | Suppliers or Vendors | $5,657.96 |
| | 200321233 | 05/31/2023 | Suppliers or Vendors | $9,774.66 |
| | 200321467 | 06/01/2023 | Suppliers or Vendors | $1,228.35 |
| | 200321559 | 06/01/2023 | Suppliers or Vendors | $11,781.80 |
| | 200321716 | 06/02/2023 | Suppliers or Vendors | $2,410.43 |
| | 200322129 | 06/02/2023 | Suppliers or Vendors | $167.59 |
| | 200322394 | 06/05/2023 | Suppliers or Vendors | $5,026.83 |
| | 200322561 | 06/05/2023 | Suppliers or Vendors | $461.88 |
| | 200322935 | 06/06/2023 | Suppliers or Vendors | $2,030.20 |
| | 200323308 | 06/08/2023 | Suppliers or Vendors | $3,183.43 |
| | 200323497 | 06/08/2023 | Suppliers or Vendors | $486.00 |
| | 200323742 | 06/09/2023 | Suppliers or Vendors | $4,838.00 |
| | 200324452 | 06/12/2023 | Suppliers or Vendors | $5,009.98 |
| | 200324557 | 06/12/2023 | Suppliers or Vendors | $2,532.55 |
| | 200325365 | 06/15/2023 | Suppliers or Vendors | $4,306.52 |
| | 200325884 | 06/16/2023 | Suppliers or Vendors | $2,234.27 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200325956 | 06/16/2023 | Suppliers or Vendors | $3,174.85 |
| | 200326654 | 06/20/2023 | Suppliers or Vendors | $7,751.75 |
| | 200326720 | 06/20/2023 | Suppliers or Vendors | $4,757.28 |
| | 200326950 | 06/21/2023 | Suppliers or Vendors | $214.48 |
| | 200327303 | 06/22/2023 | Suppliers or Vendors | $3,580.10 |
| | 200327900 | 06/23/2023 | Suppliers or Vendors | $2,270.97 |
| | 200328135 | 06/23/2023 | Suppliers or Vendors | $723.39 |
| | 200328203 | 06/26/2023 | Suppliers or Vendors | $10,020.41 |
| | 200328301 | 06/26/2023 | Suppliers or Vendors | $537.75 |
| | 200328628 | 06/26/2023 | Suppliers or Vendors | $16,989.74 |
| | 200328798 | 06/27/2023 | Suppliers or Vendors | $983.66 |
| | 200329305 | 06/28/2023 | Suppliers or Vendors | $1,409.51 |
| | 200329332 | 06/29/2023 | Suppliers or Vendors | $12,046.68 |
| | 200329741 | 06/30/2023 | Suppliers or Vendors | $533.06 |
| | 200329799 | 06/30/2023 | Suppliers or Vendors | $1,261.32 |
| | 200330428 | 07/03/2023 | Suppliers or Vendors | $10,321.57 |
| | 200330574 | 07/03/2023 | Suppliers or Vendors | $957.57 |
| | 200330739 | 07/05/2023 | Suppliers or Vendors | $2,871.65 |
| | 200331014 | 07/06/2023 | Suppliers or Vendors | $4,774.16 |
| | 200331156 | 07/06/2023 | Suppliers or Vendors | $1,736.86 |
| | 200331390 | 07/07/2023 | Suppliers or Vendors | $402.20 |
| | 200331406 | 07/07/2023 | Suppliers or Vendors | $675.75 |
| | 200331795 | 07/10/2023 | Suppliers or Vendors | $3,289.49 |
| | 200332212 | 07/10/2023 | Suppliers or Vendors | $7,883.74 |
| | 200334017 | 07/17/2023 | Suppliers or Vendors | $16,754.25 |
| | 200334144 | 07/17/2023 | Suppliers or Vendors | $8,770.11 |
| | | | **SUBTOTAL** | **$311,180.32** |
| NWESTCO LLC<br>2209 ZEUS CT<br>M STROMECKI<br>BAKERSFIELD, CA 93308 | 300747589 | 05/08/2023 | Suppliers or Vendors | $240.00 |
| | 300748201 | 05/08/2023 | Suppliers or Vendors | $240.00 |
| | 300748452 | 05/08/2023 | Suppliers or Vendors | $125.00 |
| | 300749484 | 05/10/2023 | Suppliers or Vendors | $2,650.88 |
| | 300750149 | 05/10/2023 | Suppliers or Vendors | $2,383.30 |
| | 300750597 | 05/10/2023 | Suppliers or Vendors | $120.00 |
| | 300750909 | 05/10/2023 | Suppliers or Vendors | $1,867.74 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300751016 | 05/14/2023 | Suppliers or Vendors | $1,317.46 |
| | 300752017 | 05/24/2023 | Suppliers or Vendors | $8,484.05 |
| | 300754522 | 05/29/2023 | Suppliers or Vendors | $480.00 |
| | 300757916 | 06/07/2023 | Suppliers or Vendors | $3,533.66 |
| | 300741787 | 06/12/2023 | Suppliers or Vendors | $1,001.30 |
| | 300758984 | 06/14/2023 | Suppliers or Vendors | $120.00 |
| | 300759555 | 06/14/2023 | Suppliers or Vendors | $1,580.45 |
| | 300759999 | 06/14/2023 | Suppliers or Vendors | $1,301.20 |
| | 300761365 | 06/25/2023 | Suppliers or Vendors | $370.00 |
| | 300763701 | 06/27/2023 | Suppliers or Vendors | $20,758.85 |
| | 300764837 | 07/09/2023 | Suppliers or Vendors | $120.00 |
| | 300767796 | 07/16/2023 | Suppliers or Vendors | $365.00 |
| | 100172286 | 07/23/2023 | Suppliers or Vendors | $120.00 |
| | 100172305 | 07/23/2023 | Suppliers or Vendors | $125.00 |
| | 100172306 | 07/23/2023 | Suppliers or Vendors | $725.64 |
| | 100172307 | 07/23/2023 | Suppliers or Vendors | $240.00 |
| | 300768560 | 07/23/2023 | Suppliers or Vendors | $240.00 |
| | 300769204 | 07/23/2023 | Suppliers or Vendors | $1,057.56 |
| | 300769551 | 07/23/2023 | Suppliers or Vendors | $2,991.15 |
| | 100172432 | 07/26/2023 | Suppliers or Vendors | $2,140.51 |
| | 300770994 | 07/26/2023 | Suppliers or Vendors | $1,150.41 |
| | | | **SUBTOTAL** | **$55,849.16** |
| NY ST TEAMSTERS<br>PENSION & RET FUND, PO BOX 4928<br>SYRACUSE, NY 13221 | 100171274 | 06/01/2023 | Other- Union | $19,392.46 |
| | 100171275 | 06/01/2023 | Other- Union | $73,314.77 |
| | 100171850 | 06/26/2023 | Other- Union | $13,370.48 |
| | 100171851 | 06/26/2023 | Other- Union | $49,522.46 |
| | | | **SUBTOTAL** | **$155,600.17** |
| NY STATE TEAMSTERS COUNCIL<br>JOHN A. BULGARO,<br>CO-CHAIRMAN<br>151 NORTHERN CONCOURSE<br>SYRACUSE, NY 13212-4047 | 200315161 | 05/10/2023 | Other- Union | $238,999.66 |
| | 200315164 | 05/10/2023 | Other- Union | $61,354.10 |
| | 200316432 | 05/15/2023 | Other- Union | $99,718.52 |
| | 200324337 | 06/12/2023 | Other- Union | $192,061.00 |
| | 200324360 | 06/12/2023 | Other- Union | $46,150.39 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200325366 | 06/15/2023 | Other- Union | $6,700.60 |
| | 200325367 | 06/15/2023 | Other- Union | $79,364.00 |
| | 200332373 | 07/11/2023 | Other- Union | $188,185.35 |
| | 200332374 | 07/11/2023 | Other- Union | $47,270.79 |
| | 200333996 | 07/17/2023 | Other- Union | $87,562.63 |
| | | | **SUBTOTAL** | **$1,047,367.04** |
| NYC TRUCKING INC<br>OR RTS FINANCIAL SERVICE, INC, PO BOX 840267<br>DALLAS, TX 75284 | 300750665 | 05/09/2023 | Suppliers or Vendors | $3,300.00 |
| | 300752433 | 05/22/2023 | Suppliers or Vendors | $7,723.75 |
| | 300754431 | 05/22/2023 | Suppliers or Vendors | $5,400.00 |
| | 300756385 | 06/01/2023 | Suppliers or Vendors | $2,700.00 |
| | 300757691 | 06/05/2023 | Suppliers or Vendors | $7,550.00 |
| | 300759766 | 06/13/2023 | Suppliers or Vendors | $5,400.00 |
| | 300761655 | 06/21/2023 | Suppliers or Vendors | $2,700.00 |
| | 300763338 | 06/27/2023 | Suppliers or Vendors | $2,700.00 |
| | 300765911 | 07/04/2023 | Suppliers or Vendors | $2,700.00 |
| | 300767997 | 07/12/2023 | Suppliers or Vendors | $3,800.00 |
| | 300769644 | 07/20/2023 | Suppliers or Vendors | $2,700.00 |
| | 300771810 | 07/31/2023 | Suppliers or Vendors | $6,650.00 |
| | 300771940 | 08/01/2023 | Suppliers or Vendors | $2,550.00 |
| | | | **SUBTOTAL** | **$55,873.75** |
| O P E U WELFARE FUND<br>MARANA BENEFITS ADMIN INC, PO BOX 1320<br>SUISUN CITY, CA 94585 | 100171225 | 05/21/2023 | Other- Union | $5,766.00 |
| | 100171768 | 06/21/2023 | Other- Union | $5,766.00 |
| | 100172269 | 07/17/2023 | Other- Union | $5,766.00 |
| | | | **SUBTOTAL** | **$17,298.00** |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST, P.A.<br>P.O. BOX 1297<br>BROOKFIELD, WI 53008-1297 | 300749103 | 05/08/2023 | Suppliers or Vendors | $109.00 |
| | 300749451 | 05/08/2023 | Suppliers or Vendors | $110.00 |
| | 300749844 | 05/08/2023 | Suppliers or Vendors | $110.00 |
| | 300749846 | 05/08/2023 | Suppliers or Vendors | $145.00 |
| | 300749461 | 05/09/2023 | Suppliers or Vendors | $100.00 |
| | 300749842 | 05/09/2023 | Suppliers or Vendors | $182.00 |
| | 300749843 | 05/10/2023 | Suppliers or Vendors | $360.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300749845 | 05/10/2023 | Suppliers or Vendors | $116.00 |
| | 300750529 | 05/10/2023 | Suppliers or Vendors | $305.00 |
| | 300750549 | 05/10/2023 | Suppliers or Vendors | $94.00 |
| | 300752701 | 05/16/2023 | Suppliers or Vendors | $290.00 |
| | 300753098 | 05/17/2023 | Suppliers or Vendors | $274.00 |
| | 300751372 | 05/18/2023 | Suppliers or Vendors | $220.00 |
| | 300752563 | 05/18/2023 | Suppliers or Vendors | $107.00 |
| | 300752937 | 05/18/2023 | Suppliers or Vendors | $736.00 |
| | 300751383 | 05/21/2023 | Suppliers or Vendors | $116.00 |
| | 300751724 | 05/21/2023 | Suppliers or Vendors | $415.00 |
| | 300752275 | 05/21/2023 | Suppliers or Vendors | $116.00 |
| | 300753115 | 05/21/2023 | Suppliers or Vendors | $204.00 |
| | 300753235 | 05/22/2023 | Suppliers or Vendors | $130.00 |
| | 300753290 | 05/23/2023 | Suppliers or Vendors | $105.00 |
| | 300753352 | 05/23/2023 | Suppliers or Vendors | $440.00 |
| | 300753442 | 05/23/2023 | Suppliers or Vendors | $266.00 |
| | 300755037 | 05/24/2023 | Suppliers or Vendors | $128.00 |
| | 300753350 | 05/25/2023 | Suppliers or Vendors | $84.00 |
| | 300754136 | 05/25/2023 | Suppliers or Vendors | $136.00 |
| | 300755043 | 05/25/2023 | Suppliers or Vendors | $116.00 |
| | 300755576 | 05/29/2023 | Suppliers or Vendors | $290.00 |
| | 300755578 | 05/30/2023 | Suppliers or Vendors | $110.00 |
| | 300756675 | 05/31/2023 | Suppliers or Vendors | $141.00 |
| | 300755577 | 06/04/2023 | Suppliers or Vendors | $214.00 |
| | 300757141 | 06/05/2023 | Suppliers or Vendors | $550.00 |
| | 300757555 | 06/07/2023 | Suppliers or Vendors | $107.00 |
| | 300757556 | 06/07/2023 | Suppliers or Vendors | $127.00 |
| | 300757557 | 06/07/2023 | Suppliers or Vendors | $116.00 |
| | 300757558 | 06/07/2023 | Suppliers or Vendors | $130.00 |
| | 300758794 | 06/07/2023 | Suppliers or Vendors | $282.00 |
| | 300758734 | 06/08/2023 | Suppliers or Vendors | $339.00 |
| | 300758961 | 06/12/2023 | Suppliers or Vendors | $110.00 |
| | 300759975 | 06/12/2023 | Suppliers or Vendors | $256.00 |
| | 300759753 | 06/14/2023 | Suppliers or Vendors | $99.00 |
| | 300759960 | 06/14/2023 | Suppliers or Vendors | $107.00 |
| | 300759976 | 06/14/2023 | Suppliers or Vendors | $107.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300759295 | 06/19/2023 | Suppliers or Vendors | $266.00 |
| | 300759296 | 06/20/2023 | Suppliers or Vendors | $232.00 |
| | 300760699 | 06/20/2023 | Suppliers or Vendors | $110.00 |
| | 300760744 | 06/21/2023 | Suppliers or Vendors | $94.00 |
| | 300761107 | 06/21/2023 | Suppliers or Vendors | $786.00 |
| | 300761906 | 06/21/2023 | Suppliers or Vendors | $128.00 |
| | 300761106 | 06/22/2023 | Suppliers or Vendors | $226.00 |
| | 300761902 | 06/22/2023 | Suppliers or Vendors | $107.00 |
| | 300762049 | 06/22/2023 | Suppliers or Vendors | $532.00 |
| | 300762729 | 06/28/2023 | Suppliers or Vendors | $100.00 |
| | 300762731 | 06/28/2023 | Suppliers or Vendors | $129.00 |
| | 300763927 | 06/28/2023 | Suppliers or Vendors | $107.00 |
| | 300763230 | 06/29/2023 | Suppliers or Vendors | $440.00 |
| | 300763352 | 06/29/2023 | Suppliers or Vendors | $136.00 |
| | 300762727 | 07/02/2023 | Suppliers or Vendors | $330.00 |
| | 300765141 | 07/05/2023 | Suppliers or Vendors | $266.00 |
| | 300765934 | 07/05/2023 | Suppliers or Vendors | $135.00 |
| | 300766357 | 07/05/2023 | Suppliers or Vendors | $109.00 |
| | 300766006 | 07/09/2023 | Suppliers or Vendors | $116.00 |
| | 300766810 | 07/11/2023 | Suppliers or Vendors | $220.00 |
| | 300767016 | 07/11/2023 | Suppliers or Vendors | $137.00 |
| | 300768222 | 07/11/2023 | Suppliers or Vendors | $137.00 |
| | 300769515 | 07/17/2023 | Suppliers or Vendors | $266.00 |
| | 300768509 | 07/18/2023 | Suppliers or Vendors | $110.00 |
| | 300768538 | 07/18/2023 | Suppliers or Vendors | $262.00 |
| | 300768959 | 07/18/2023 | Suppliers or Vendors | $120.00 |
| | 300768961 | 07/18/2023 | Suppliers or Vendors | $452.00 |
| | 300769975 | 07/18/2023 | Suppliers or Vendors | $133.00 |
| | 300770140 | 07/20/2023 | Suppliers or Vendors | $214.00 |
| | 300768520 | 07/23/2023 | Suppliers or Vendors | $116.00 |
| | 300767298 | 07/24/2023 | Suppliers or Vendors | $116.00 |
| | 300768960 | 07/24/2023 | Suppliers or Vendors | $110.00 |
| | 300768962 | 07/24/2023 | Suppliers or Vendors | $136.00 |
| | 300770729 | 07/24/2023 | Suppliers or Vendors | $120.00 |
| | 300770733 | 07/24/2023 | Suppliers or Vendors | $133.00 |
| | 300770730 | 07/26/2023 | Suppliers or Vendors | $214.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300770731 | 07/26/2023 | Suppliers or Vendors | $262.00 |
| | 300770734 | 07/26/2023 | Suppliers or Vendors | $94.00 |
| | 300770285 | 07/30/2023 | Suppliers or Vendors | $116.00 |
| | 300770732 | 07/30/2023 | Suppliers or Vendors | $220.00 |
| | | | **SUBTOTAL** | **$16,636.00** |
| OCEAN SIDE LOGISTICS INC<br>OR PORTER BILLING SERVICES, LLC, PO BOX 440127<br>NASHVILLE, TN 37244 | 300758007 | 06/06/2023 | Suppliers or Vendors | $3,700.00 |
| | 300758690 | 06/07/2023 | Suppliers or Vendors | $4,000.00 |
| | 300761732 | 06/21/2023 | Suppliers or Vendors | $3,700.00 |
| | 300763430 | 06/27/2023 | Suppliers or Vendors | $7,250.00 |
| | | | **SUBTOTAL** | **$18,650.00** |
| OCTAVIO ANDRADE CORELLA<br>C\O TRANSPORTES OA, PO BOX 6246<br>NOGALES, AZ 85621 | 300751893 | 05/18/2023 | Suppliers or Vendors | $6,400.00 |
| | 300759441 | 06/19/2023 | Suppliers or Vendors | $3,400.00 |
| | 300767452 | 07/13/2023 | Suppliers or Vendors | $2,200.00 |
| | | | **SUBTOTAL** | **$12,000.00** |
| OFFEN PETROLEUM LLC<br>5100 E 78TH AVE<br>IRONDALE, CO 80022 | 100171281 | 05/18/2023 | Suppliers or Vendors | $105,345.52 |
| | 100171471 | 05/25/2023 | Suppliers or Vendors | $23,097.31 |
| | 100171483 | 05/30/2023 | Suppliers or Vendors | $128,428.97 |
| | 100171561 | 06/04/2023 | Suppliers or Vendors | $30,820.30 |
| | 100171602 | 06/06/2023 | Suppliers or Vendors | $24,473.44 |
| | 200322812 | 06/06/2023 | Suppliers or Vendors | $57,472.68 |
| | 100171622 | 06/07/2023 | Suppliers or Vendors | $26,382.95 |
| | 100171662 | 06/07/2023 | Suppliers or Vendors | $19,139.92 |
| | 200326826 | 06/20/2023 | Suppliers or Vendors | $22,962.96 |
| | 200327130 | 06/21/2023 | Suppliers or Vendors | $19,594.91 |
| | 200328304 | 06/26/2023 | Suppliers or Vendors | $24,513.87 |
| | 200331582 | 07/07/2023 | Suppliers or Vendors | $50,913.44 |
| | 200332600 | 07/12/2023 | Suppliers or Vendors | $50,315.39 |
| | 200332981 | 07/13/2023 | Suppliers or Vendors | $23,159.16 |
| | 200334854 | 07/20/2023 | Suppliers or Vendors | $53,281.03 |
| | 200334999 | 07/21/2023 | Suppliers or Vendors | $23,984.26 |
| | | | **SUBTOTAL** | **$683,886.11** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C.<br>300 N MAIN STREET, SUITE 500<br>GREENVILLE, SC 29601 | 200318292 | 05/19/2023 | Suppliers or Vendors | $6,644.50 |
| | 200327224 | 06/22/2023 | Suppliers or Vendors | $15,175.10 |
| | 200334147 | 07/17/2023 | Suppliers or Vendors | $8,581.50 |
| | 200334685 | 07/19/2023 | Suppliers or Vendors | $16,390.63 |
| | 200335034 | 07/21/2023 | Suppliers or Vendors | $18,513.02 |
| | 200335695 | 07/28/2023 | Suppliers or Vendors | $110,488.55 |
| | 200335808 | 07/31/2023 | Suppliers or Vendors | $443,375.00 |
| | 200335819 | 07/31/2023 | Suppliers or Vendors | $15,313.05 |
| | | | **SUBTOTAL** | **$634,481.35** |
| OHIO DEPARTMENT OF TAXATION<br>PO BOX 16158<br>COLUMBUS, OH 43216 | 728891226 | 05/11/2023 | Suppliers or Vendors | $195,112.00 |
| | 727140790 | 05/23/2023 | Suppliers or Vendors | $9,952.42 |
| | 738489482 | 05/31/2023 | Suppliers or Vendors | $165,286.31 |
| | 751215443 | 06/20/2023 | Suppliers or Vendors | $14,437.60 |
| | 758247252 | 06/30/2023 | Suppliers or Vendors | $153,516.57 |
| | 765952298 | 07/21/2023 | Suppliers or Vendors | $6,588.83 |
| | | | **SUBTOTAL** | **$544,893.73** |
| OHIO TRANSIT COMPANY INC OR YANKTON FACTORING, INC,<br>PO BOX 217<br>YANKTON, SD 57078 | 300754849 | 05/30/2023 | Suppliers or Vendors | $775.00 |
| | 300755743 | 05/31/2023 | Suppliers or Vendors | $1,600.00 |
| | 300756405 | 05/31/2023 | Suppliers or Vendors | $1,150.00 |
| | 300757760 | 06/06/2023 | Suppliers or Vendors | $600.00 |
| | 300758494 | 06/06/2023 | Suppliers or Vendors | $850.00 |
| | 300762669 | 06/22/2023 | Suppliers or Vendors | $1,525.00 |
| | 300763484 | 06/27/2023 | Suppliers or Vendors | $1,215.00 |
| | 300767446 | 07/11/2023 | Suppliers or Vendors | $1,075.00 |
| | | | **SUBTOTAL** | **$8,790.00** |
| OLD PAL TRANSPORTATION INC<br>18492 PEPPER ST<br>CASTRO VALLEY, CA 94546 | 200314404 | 05/08/2023 | Suppliers or Vendors | $11,100.00 |
| | 200314987 | 05/09/2023 | Suppliers or Vendors | $12,700.00 |
| | 200315368 | 05/10/2023 | Suppliers or Vendors | $4,500.00 |
| | 200316611 | 05/15/2023 | Suppliers or Vendors | $9,300.00 |
| | 200317496 | 05/18/2023 | Suppliers or Vendors | $4,500.00 |
| | 200319098 | 05/23/2023 | Suppliers or Vendors | $2,800.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200319327 | 05/24/2023 | Suppliers or Vendors | $4,500.00 |
| | 200320911 | 05/30/2023 | Suppliers or Vendors | $4,700.00 |
| | 200321216 | 05/31/2023 | Suppliers or Vendors | $4,500.00 |
| | 200321484 | 06/01/2023 | Suppliers or Vendors | $7,000.00 |
| | 200323349 | 06/08/2023 | Suppliers or Vendors | $7,300.00 |
| | 200325063 | 06/14/2023 | Suppliers or Vendors | $9,900.00 |
| | 200326873 | 06/21/2023 | Suppliers or Vendors | $2,400.00 |
| | 200327634 | 06/22/2023 | Suppliers or Vendors | $4,100.00 |
| | 200328197 | 06/26/2023 | Suppliers or Vendors | $3,100.00 |
| | 200328716 | 06/27/2023 | Suppliers or Vendors | $4,100.00 |
| | 200331123 | 07/06/2023 | Suppliers or Vendors | $6,100.00 |
| | 200332517 | 07/11/2023 | Suppliers or Vendors | $4,100.00 |
| | 200332669 | 07/12/2023 | Suppliers or Vendors | $3,600.00 |
| | 200335504 | 07/25/2023 | Suppliers or Vendors | $3,800.00 |
| | | | **SUBTOTAL** | **$114,100.00** |
| OLD REPUBLIC RISK MANAGEMENT INC<br>C/O OLD REPUBLIC RISK MGMT, PO BOX 2939<br>MILWAUKEE, WI 53201 | 200331057 | 07/06/2023 | Suppliers or Vendors | $1,557,482.00 |
| | | | **SUBTOTAL** | **$1,557,482.00** |
| OLD SOUTHERN DIESEL REPAIR LLC<br>262 JACKSON LAKE ROAD<br>MILLBROOK, AL 36054 | 200319049 | 05/23/2023 | Suppliers or Vendors | $300.00 |
| | 200332447 | 07/11/2023 | Suppliers or Vendors | $3,950.00 |
| | 200332629 | 07/12/2023 | Suppliers or Vendors | $1,350.00 |
| | 200333725 | 07/14/2023 | Suppliers or Vendors | $4,650.00 |
| | 200334471 | 07/18/2023 | Suppliers or Vendors | $3,900.00 |
| | | | **SUBTOTAL** | **$14,150.00** |
| OLD WORLD INDUSTRIES, LLC<br>3100 SANDERS ROAD, SUITE 500<br>NORTHBROOK, IL 60062 | 200314534 | 05/08/2023 | Suppliers or Vendors | $14,009.02 |
| | 200314551 | 05/08/2023 | Suppliers or Vendors | $2,241.32 |
| | 200314613 | 05/08/2023 | Suppliers or Vendors | $491.34 |
| | 200314636 | 05/08/2023 | Suppliers or Vendors | $10,052.95 |
| | 200314738 | 05/08/2023 | Suppliers or Vendors | $1,457.50 |
| | 200314782 | 05/08/2023 | Suppliers or Vendors | $1,153.09 |
| | 200314850 | 05/09/2023 | Suppliers or Vendors | $646.00 |
| | 200314884 | 05/09/2023 | Suppliers or Vendors | $5,596.27 |
| | 200314904 | 05/09/2023 | Suppliers or Vendors | $2,500.87 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200315053 | 05/09/2023 | Suppliers or Vendors | $4,779.45 |
| | 200315054 | 05/09/2023 | Suppliers or Vendors | $1,306.80 |
| | 200315083 | 05/10/2023 | Suppliers or Vendors | $8,668.74 |
| | 200315089 | 05/10/2023 | Suppliers or Vendors | $4,282.74 |
| | 200315209 | 05/10/2023 | Suppliers or Vendors | $226.80 |
| | 200315233 | 05/10/2023 | Suppliers or Vendors | $1,575.81 |
| | 200315277 | 05/10/2023 | Suppliers or Vendors | $694.04 |
| | 200315312 | 05/10/2023 | Suppliers or Vendors | $1,341.56 |
| | 200315457 | 05/11/2023 | Suppliers or Vendors | $623.81 |
| | 200315500 | 05/11/2023 | Suppliers or Vendors | $705.63 |
| | 200315525 | 05/11/2023 | Suppliers or Vendors | $291.92 |
| | 200315578 | 05/11/2023 | Suppliers or Vendors | $684.20 |
| | 200315666 | 05/11/2023 | Suppliers or Vendors | $5,631.64 |
| | 200315678 | 05/11/2023 | Suppliers or Vendors | $11,673.84 |
| | 200315808 | 05/12/2023 | Suppliers or Vendors | $15,791.48 |
| | 200315824 | 05/12/2023 | Suppliers or Vendors | $2,377.32 |
| | 200315972 | 05/12/2023 | Suppliers or Vendors | $1,308.40 |
| | 200315999 | 05/12/2023 | Suppliers or Vendors | $10,151.86 |
| | 200316216 | 05/12/2023 | Suppliers or Vendors | $1,407.17 |
| | 200316346 | 05/15/2023 | Suppliers or Vendors | $3,301.59 |
| | 200316401 | 05/15/2023 | Suppliers or Vendors | $16,665.87 |
| | 200316442 | 05/15/2023 | Suppliers or Vendors | $947.37 |
| | 200316632 | 05/15/2023 | Suppliers or Vendors | $4,445.98 |
| | 200316717 | 05/15/2023 | Suppliers or Vendors | $1,997.02 |
| | 200316739 | 05/15/2023 | Suppliers or Vendors | $9,948.48 |
| | 200316866 | 05/16/2023 | Suppliers or Vendors | $1,967.36 |
| | 200316938 | 05/16/2023 | Suppliers or Vendors | $1,189.98 |
| | 200317213 | 05/17/2023 | Suppliers or Vendors | $9,386.27 |
| | 200317227 | 05/17/2023 | Suppliers or Vendors | $7,695.53 |
| | 200317324 | 05/17/2023 | Suppliers or Vendors | $535.50 |
| | 200317347 | 05/17/2023 | Suppliers or Vendors | $650.00 |
| | 200317369 | 05/17/2023 | Suppliers or Vendors | $2,066.27 |
| | 200317406 | 05/17/2023 | Suppliers or Vendors | $1,595.87 |
| | 200317419 | 05/17/2023 | Suppliers or Vendors | $2,002.63 |
| | 200317519 | 05/18/2023 | Suppliers or Vendors | $750.15 |
| | 200317606 | 05/18/2023 | Suppliers or Vendors | $8,402.23 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200317776 | 05/18/2023 | Suppliers or Vendors | $1,607.76 |
| | 200317842 | 05/18/2023 | Suppliers or Vendors | $1,454.61 |
| | 200317932 | 05/19/2023 | Suppliers or Vendors | $1,166.00 |
| | 200318036 | 05/19/2023 | Suppliers or Vendors | $252.00 |
| | 200318187 | 05/19/2023 | Suppliers or Vendors | $15,319.86 |
| | 200318194 | 05/19/2023 | Suppliers or Vendors | $1,231.23 |
| | 200318232 | 05/19/2023 | Suppliers or Vendors | $1,369.39 |
| | 200318415 | 05/19/2023 | Suppliers or Vendors | $10,055.65 |
| | 200318490 | 05/22/2023 | Suppliers or Vendors | $1,862.04 |
| | 200318550 | 05/22/2023 | Suppliers or Vendors | $583.00 |
| | 200318560 | 05/22/2023 | Suppliers or Vendors | $1,172.42 |
| | 200318615 | 05/22/2023 | Suppliers or Vendors | $916.04 |
| | 200318726 | 05/22/2023 | Suppliers or Vendors | $2,197.66 |
| | 200318786 | 05/22/2023 | Suppliers or Vendors | $11,917.24 |
| | 200318871 | 05/22/2023 | Suppliers or Vendors | $1,000.95 |
| | 200319115 | 05/23/2023 | Suppliers or Vendors | $412.97 |
| | 200319121 | 05/23/2023 | Suppliers or Vendors | $3,895.10 |
| | 200319149 | 05/23/2023 | Suppliers or Vendors | $1,108.68 |
| | 200319240 | 05/24/2023 | Suppliers or Vendors | $581.49 |
| | 200319300 | 05/24/2023 | Suppliers or Vendors | $979.25 |
| | 200319390 | 05/24/2023 | Suppliers or Vendors | $14,322.96 |
| | 200319447 | 05/24/2023 | Suppliers or Vendors | $8,747.05 |
| | 200319522 | 05/25/2023 | Suppliers or Vendors | $714.21 |
| | 200319551 | 05/25/2023 | Suppliers or Vendors | $629.49 |
| | 200319639 | 05/25/2023 | Suppliers or Vendors | $2,936.11 |
| | 200319696 | 05/25/2023 | Suppliers or Vendors | $21,779.75 |
| | 200319828 | 05/25/2023 | Suppliers or Vendors | $310.59 |
| | 200319862 | 05/25/2023 | Suppliers or Vendors | $986.70 |
| | 200319903 | 05/26/2023 | Suppliers or Vendors | $1,465.63 |
| | 200320027 | 05/26/2023 | Suppliers or Vendors | $8,532.82 |
| | 200320246 | 05/26/2023 | Suppliers or Vendors | $16,510.96 |
| | 200320617 | 05/30/2023 | Suppliers or Vendors | $615.76 |
| | 200320618 | 05/30/2023 | Suppliers or Vendors | $16,779.53 |
| | 200320619 | 05/30/2023 | Suppliers or Vendors | $929.29 |
| | 200320620 | 05/30/2023 | Suppliers or Vendors | $2,231.93 |
| | 200320621 | 05/30/2023 | Suppliers or Vendors | $2,746.20 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200320622 | 05/30/2023 | Suppliers or Vendors | $1,632.00 |
| | 200321017 | 05/31/2023 | Suppliers or Vendors | $708.48 |
| | 200321068 | 05/31/2023 | Suppliers or Vendors | $6,677.21 |
| | 200321094 | 05/31/2023 | Suppliers or Vendors | $583.00 |
| | 200321101 | 05/31/2023 | Suppliers or Vendors | $1,309.55 |
| | 200321141 | 05/31/2023 | Suppliers or Vendors | $3,043.04 |
| | 200321234 | 05/31/2023 | Suppliers or Vendors | $38,282.71 |
| | 200321267 | 05/31/2023 | Suppliers or Vendors | $15,074.38 |
| | 200321300 | 06/01/2023 | Suppliers or Vendors | $1,492.48 |
| | 200321400 | 06/01/2023 | Suppliers or Vendors | $1,087.40 |
| | 200321459 | 06/01/2023 | Suppliers or Vendors | $312.69 |
| | 200321468 | 06/01/2023 | Suppliers or Vendors | $6,954.20 |
| | 200321565 | 06/01/2023 | Suppliers or Vendors | $815.76 |
| | 200321579 | 06/01/2023 | Suppliers or Vendors | $7,724.04 |
| | 200321717 | 06/02/2023 | Suppliers or Vendors | $11,964.45 |
| | 200321784 | 06/02/2023 | Suppliers or Vendors | $1,166.00 |
| | 200321865 | 06/02/2023 | Suppliers or Vendors | $6,033.82 |
| | 200321953 | 06/02/2023 | Suppliers or Vendors | $218.00 |
| | 200322134 | 06/02/2023 | Suppliers or Vendors | $1,877.63 |
| | 200322233 | 06/02/2023 | Suppliers or Vendors | $560.70 |
| | 200322366 | 06/05/2023 | Suppliers or Vendors | $8,831.74 |
| | 200322371 | 06/05/2023 | Suppliers or Vendors | $2,374.52 |
| | 200322409 | 06/05/2023 | Suppliers or Vendors | $15,442.95 |
| | 200322460 | 06/05/2023 | Suppliers or Vendors | $981.04 |
| | 200322530 | 06/05/2023 | Suppliers or Vendors | $1,252.50 |
| | 200322582 | 06/05/2023 | Suppliers or Vendors | $2,461.74 |
| | 200322636 | 06/05/2023 | Suppliers or Vendors | $17,793.60 |
| | 200322646 | 06/05/2023 | Suppliers or Vendors | $2,026.20 |
| | 200322809 | 06/06/2023 | Suppliers or Vendors | $628.18 |
| | 200322816 | 06/06/2023 | Suppliers or Vendors | $615.30 |
| | 200322930 | 06/06/2023 | Suppliers or Vendors | $2,185.52 |
| | 200322936 | 06/06/2023 | Suppliers or Vendors | $1,252.48 |
| | 200323045 | 06/07/2023 | Suppliers or Vendors | $6,287.49 |
| | 200323060 | 06/07/2023 | Suppliers or Vendors | $12,015.83 |
| | 200323200 | 06/07/2023 | Suppliers or Vendors | $399.32 |
| | 200323218 | 06/07/2023 | Suppliers or Vendors | $3,256.58 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200323309 | 06/08/2023 | Suppliers or Vendors | $6,582.35 |
| | 200323331 | 06/08/2023 | Suppliers or Vendors | $6,308.40 |
| | 200323469 | 06/08/2023 | Suppliers or Vendors | $1,311.50 |
| | 200323509 | 06/08/2023 | Suppliers or Vendors | $1,682.22 |
| | 200323532 | 06/08/2023 | Suppliers or Vendors | $631.18 |
| | 200323633 | 06/09/2023 | Suppliers or Vendors | $2,361.86 |
| | 200323715 | 06/09/2023 | Suppliers or Vendors | $583.00 |
| | 200323743 | 06/09/2023 | Suppliers or Vendors | $2,716.05 |
| | 200323835 | 06/09/2023 | Suppliers or Vendors | $4,647.52 |
| | 200323974 | 06/09/2023 | Suppliers or Vendors | $629.80 |
| | 200324143 | 06/12/2023 | Suppliers or Vendors | $13,006.90 |
| | 200324357 | 06/12/2023 | Suppliers or Vendors | $2,482.31 |
| | 200324443 | 06/12/2023 | Suppliers or Vendors | $2,109.60 |
| | 200324453 | 06/12/2023 | Suppliers or Vendors | $14,238.68 |
| | 200324590 | 06/12/2023 | Suppliers or Vendors | $2,850.89 |
| | 200324707 | 06/13/2023 | Suppliers or Vendors | $616.33 |
| | 200324781 | 06/13/2023 | Suppliers or Vendors | $1,448.00 |
| | 200324859 | 06/13/2023 | Suppliers or Vendors | $740.65 |
| | 200324936 | 06/14/2023 | Suppliers or Vendors | $8,522.11 |
| | 200325022 | 06/14/2023 | Suppliers or Vendors | $1,451.44 |
| | 200325088 | 06/14/2023 | Suppliers or Vendors | $3,955.41 |
| | 200325160 | 06/14/2023 | Suppliers or Vendors | $1,721.40 |
| | 200325368 | 06/15/2023 | Suppliers or Vendors | $11,380.68 |
| | 200325369 | 06/15/2023 | Suppliers or Vendors | $6,048.98 |
| | 200325370 | 06/15/2023 | Suppliers or Vendors | $583.00 |
| | 200325371 | 06/15/2023 | Suppliers or Vendors | $355.61 |
| | 200325372 | 06/15/2023 | Suppliers or Vendors | $863.14 |
| | 200325841 | 06/16/2023 | Suppliers or Vendors | $664.79 |
| | 200325912 | 06/16/2023 | Suppliers or Vendors | $1,205.02 |
| | 200325941 | 06/16/2023 | Suppliers or Vendors | $13,889.05 |
| | 200325957 | 06/16/2023 | Suppliers or Vendors | $20,865.91 |
| | 200326108 | 06/16/2023 | Suppliers or Vendors | $5,631.00 |
| | 200326264 | 06/16/2023 | Suppliers or Vendors | $619.78 |
| | 200326339 | 06/16/2023 | Suppliers or Vendors | $1,716.00 |
| | 200326559 | 06/20/2023 | Suppliers or Vendors | $3,006.28 |
| | 200326614 | 06/20/2023 | Suppliers or Vendors | $463.25 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326655 | 06/20/2023 | Suppliers or Vendors | $4,197.68 |
| | 200326686 | 06/20/2023 | Suppliers or Vendors | $244.86 |
| | 200326751 | 06/20/2023 | Suppliers or Vendors | $2,455.35 |
| | 200326866 | 06/20/2023 | Suppliers or Vendors | $12,215.10 |
| | 200326938 | 06/21/2023 | Suppliers or Vendors | $6,214.19 |
| | 200326951 | 06/21/2023 | Suppliers or Vendors | $7,691.92 |
| | 200326952 | 06/21/2023 | Suppliers or Vendors | $7,197.27 |
| | 200327066 | 06/21/2023 | Suppliers or Vendors | $279.75 |
| | 200327090 | 06/21/2023 | Suppliers or Vendors | $927.00 |
| | 200327105 | 06/21/2023 | Suppliers or Vendors | $1,724.66 |
| | 200327196 | 06/22/2023 | Suppliers or Vendors | $29,508.44 |
| | 200327246 | 06/22/2023 | Suppliers or Vendors | $416.93 |
| | 200327262 | 06/22/2023 | Suppliers or Vendors | $5,311.82 |
| | 200327300 | 06/22/2023 | Suppliers or Vendors | $3,697.88 |
| | 200327306 | 06/22/2023 | Suppliers or Vendors | $366.96 |
| | 200327503 | 06/22/2023 | Suppliers or Vendors | $1,712.93 |
| | 200327648 | 06/23/2023 | Suppliers or Vendors | $3,705.13 |
| | 200327784 | 06/23/2023 | Suppliers or Vendors | $8,246.81 |
| | 200327901 | 06/23/2023 | Suppliers or Vendors | $12,835.68 |
| | 200327902 | 06/23/2023 | Suppliers or Vendors | $500.23 |
| | 200327932 | 06/23/2023 | Suppliers or Vendors | $6,141.50 |
| | 200328040 | 06/23/2023 | Suppliers or Vendors | $256.59 |
| | 200328101 | 06/23/2023 | Suppliers or Vendors | $501.40 |
| | 200328210 | 06/26/2023 | Suppliers or Vendors | $2,260.97 |
| | 200328313 | 06/26/2023 | Suppliers or Vendors | $10,916.80 |
| | 200328545 | 06/26/2023 | Suppliers or Vendors | $572.00 |
| | 200328586 | 06/26/2023 | Suppliers or Vendors | $1,063.24 |
| | 200328629 | 06/26/2023 | Suppliers or Vendors | $4,773.99 |
| | 200328916 | 06/27/2023 | Suppliers or Vendors | $770.44 |
| | 200329149 | 06/28/2023 | Suppliers or Vendors | $553.72 |
| | 200329322 | 06/28/2023 | Suppliers or Vendors | $564.62 |
| | 200329333 | 06/29/2023 | Suppliers or Vendors | $11,108.17 |
| | 200329356 | 06/29/2023 | Suppliers or Vendors | $3,214.10 |
| | 200329464 | 06/29/2023 | Suppliers or Vendors | $182.55 |
| | 200329510 | 06/29/2023 | Suppliers or Vendors | $752.21 |
| | 200329568 | 06/29/2023 | Suppliers or Vendors | $425.26 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200329748 | 06/30/2023 | Suppliers or Vendors | $984.88 |
| | 200329967 | 06/30/2023 | Suppliers or Vendors | $1,735.14 |
| | 200330150 | 06/30/2023 | Suppliers or Vendors | $2,112.88 |
| | 200330202 | 07/03/2023 | Suppliers or Vendors | $631.83 |
| | 200330405 | 07/03/2023 | Suppliers or Vendors | $5,285.36 |
| | 200330540 | 07/03/2023 | Suppliers or Vendors | $464.10 |
| | 200330579 | 07/03/2023 | Suppliers or Vendors | $3,990.37 |
| | 200330623 | 07/03/2023 | Suppliers or Vendors | $22,224.08 |
| | 200330809 | 07/05/2023 | Suppliers or Vendors | $2,716.68 |
| | 200330954 | 07/05/2023 | Suppliers or Vendors | $3,969.25 |
| | 200331016 | 07/06/2023 | Suppliers or Vendors | $2,617.28 |
| | 200331063 | 07/06/2023 | Suppliers or Vendors | $2,494.22 |
| | 200331170 | 07/06/2023 | Suppliers or Vendors | $3,364.61 |
| | 200331363 | 07/07/2023 | Suppliers or Vendors | $583.00 |
| | 200331371 | 07/07/2023 | Suppliers or Vendors | $560.70 |
| | 200331411 | 07/07/2023 | Suppliers or Vendors | $2,287.50 |
| | 200331500 | 07/07/2023 | Suppliers or Vendors | $4,770.53 |
| | 200331828 | 07/10/2023 | Suppliers or Vendors | $2,531.35 |
| | 200331893 | 07/10/2023 | Suppliers or Vendors | $51.06 |
| | 200331935 | 07/10/2023 | Suppliers or Vendors | $6,739.23 |
| | 200332147 | 07/10/2023 | Suppliers or Vendors | $1,309.14 |
| | 200332542 | 07/11/2023 | Suppliers or Vendors | $2,797.98 |
| | 200332576 | 07/12/2023 | Suppliers or Vendors | $911.24 |
| | 200332727 | 07/12/2023 | Suppliers or Vendors | $8,126.24 |
| | 200332919 | 07/13/2023 | Suppliers or Vendors | $1,381.75 |
| | 200332938 | 07/13/2023 | Suppliers or Vendors | $1,564.29 |
| | 200333006 | 07/13/2023 | Suppliers or Vendors | $8,586.38 |
| | 200333051 | 07/13/2023 | Suppliers or Vendors | $1,638.56 |
| | 200333058 | 07/13/2023 | Suppliers or Vendors | $617.98 |
| | 200333094 | 07/14/2023 | Suppliers or Vendors | $677.16 |
| | 200333184 | 07/14/2023 | Suppliers or Vendors | $1,910.21 |
| | 200333214 | 07/14/2023 | Suppliers or Vendors | $7,343.83 |
| | 200333462 | 07/14/2023 | Suppliers or Vendors | $462.00 |
| | 200333685 | 07/14/2023 | Suppliers or Vendors | $621.62 |
| | 200333703 | 07/14/2023 | Suppliers or Vendors | $659.26 |
| | 200333958 | 07/17/2023 | Suppliers or Vendors | $572.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333977 | 07/17/2023 | Suppliers or Vendors | $9,233.17 |
| | 200334007 | 07/17/2023 | Suppliers or Vendors | $453.19 |
| | 200334018 | 07/17/2023 | Suppliers or Vendors | $4,511.60 |
| | 200334105 | 07/17/2023 | Suppliers or Vendors | $1,412.87 |
| | 200334176 | 07/17/2023 | Suppliers or Vendors | $3,532.12 |
| | 200334280 | 07/17/2023 | Suppliers or Vendors | $10,247.62 |
| | 200334496 | 07/19/2023 | Suppliers or Vendors | $836.00 |
| | 200334504 | 07/19/2023 | Suppliers or Vendors | $444.01 |
| | 200334656 | 07/19/2023 | Suppliers or Vendors | $6,517.74 |
| | 200334661 | 07/19/2023 | Suppliers or Vendors | $20,307.63 |
| | 200334748 | 07/19/2023 | Suppliers or Vendors | $666.13 |
| | 200334937 | 07/21/2023 | Suppliers or Vendors | $1,468.87 |
| | 200334948 | 07/21/2023 | Suppliers or Vendors | $10,586.83 |
| | 200334974 | 07/21/2023 | Suppliers or Vendors | $1,200.74 |
| | 200334981 | 07/21/2023 | Suppliers or Vendors | $653.98 |
| | 200334989 | 07/21/2023 | Suppliers or Vendors | $3,815.91 |
| | 200334998 | 07/21/2023 | Suppliers or Vendors | $1,206.99 |
| | 200335026 | 07/21/2023 | Suppliers or Vendors | $16,331.11 |
| | 200335043 | 07/21/2023 | Suppliers or Vendors | $6,104.18 |
| | 200335284 | 07/24/2023 | Suppliers or Vendors | $4,092.02 |
| | 200335293 | 07/24/2023 | Suppliers or Vendors | $7,513.31 |
| | 200335313 | 07/24/2023 | Suppliers or Vendors | $583.00 |
| | 200335325 | 07/24/2023 | Suppliers or Vendors | $1,988.61 |
| | 200335336 | 07/24/2023 | Suppliers or Vendors | $607.75 |
| | 200335376 | 07/24/2023 | Suppliers or Vendors | $23,230.89 |
| | 200335518 | 07/25/2023 | Suppliers or Vendors | $836.00 |
| | | | **SUBTOTAL** | **$1,078,938.72** |
| ON SITE MECHANICAL SERVICES LLC<br>2657 E ROYAL RIDGE DR<br>CRETE, IL 60417 | 200329238 | 06/28/2023 | Suppliers or Vendors | $320.13 |
| | 200332634 | 07/12/2023 | Suppliers or Vendors | $1,425.69 |
| | 200334536 | 07/19/2023 | Suppliers or Vendors | $228.67 |
| | 200334551 | 07/19/2023 | Suppliers or Vendors | $5,949.56 |
| | | | **SUBTOTAL** | **$7,924.05** |
| ON TRACK FREIGHT INC<br>OR FIRST LINE FUNDING<br>GROUP, PO BOX 328<br>MADISON, SD 57042 | 300750040 | 05/09/2023 | Suppliers or Vendors | $1,500.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300752897 | 05/17/2023 | Suppliers or Vendors | $1,500.00 |
| | 300753984 | 05/23/2023 | Suppliers or Vendors | $1,500.00 |
| | 300756881 | 05/31/2023 | Suppliers or Vendors | $1,450.00 |
| | 300757793 | 06/06/2023 | Suppliers or Vendors | $150.00 |
| | 300758628 | 06/07/2023 | Suppliers or Vendors | $1,450.00 |
| | 300759853 | 06/13/2023 | Suppliers or Vendors | $2,900.00 |
| | 300763576 | 06/27/2023 | Suppliers or Vendors | $1,450.00 |
| | 300766059 | 07/06/2023 | Suppliers or Vendors | $1,450.00 |
| | 300768292 | 07/13/2023 | Suppliers or Vendors | $2,900.00 |
| | 300770903 | 07/25/2023 | Suppliers or Vendors | $1,450.00 |
| | 300771647 | 08/01/2023 | Suppliers or Vendors | $2,900.00 |
| | | | **SUBTOTAL** | **$20,600.00** |
| ON-SITE FLEET SERVICES<br>7620 OLD STATE ROAD 60<br>SELLERSBERG, IN 47172 | 300749400 | 05/10/2023 | Suppliers or Vendors | $1,687.17 |
| | 300749894 | 05/10/2023 | Suppliers or Vendors | $3,544.12 |
| | 300750578 | 05/10/2023 | Suppliers or Vendors | $198.40 |
| | 300750903 | 05/10/2023 | Suppliers or Vendors | $344.08 |
| | 300751305 | 05/14/2023 | Suppliers or Vendors | $1,621.29 |
| | 300751778 | 05/24/2023 | Suppliers or Vendors | $2,920.81 |
| | 300752367 | 05/24/2023 | Suppliers or Vendors | $1,799.31 |
| | 300753220 | 05/24/2023 | Suppliers or Vendors | $527.20 |
| | 300753447 | 05/24/2023 | Suppliers or Vendors | $5,103.21 |
| | 300754350 | 05/24/2023 | Suppliers or Vendors | $1,142.93 |
| | 300755250 | 06/06/2023 | Suppliers or Vendors | $2,369.18 |
| | 300755634 | 06/06/2023 | Suppliers or Vendors | $2,658.71 |
| | 300756467 | 06/06/2023 | Suppliers or Vendors | $790.60 |
| | 300757082 | 06/06/2023 | Suppliers or Vendors | $57.60 |
| | 300757624 | 06/06/2023 | Suppliers or Vendors | $5,951.37 |
| | 300758926 | 06/21/2023 | Suppliers or Vendors | $1,175.24 |
| | 300759345 | 06/21/2023 | Suppliers or Vendors | $4,173.31 |
| | 300760027 | 06/21/2023 | Suppliers or Vendors | $1,346.63 |
| | 300760607 | 06/21/2023 | Suppliers or Vendors | $1,366.90 |
| | 300761165 | 06/21/2023 | Suppliers or Vendors | $6,127.65 |
| | 300761887 | 06/25/2023 | Suppliers or Vendors | $766.48 |
| | 300762138 | 06/25/2023 | Suppliers or Vendors | $760.00 |
| | 300762923 | 06/28/2023 | Suppliers or Vendors | $1,227.16 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300763355 | 06/28/2023 | Suppliers or Vendors | $6,282.92 |
| | 300764712 | 07/13/2023 | Suppliers or Vendors | $1,025.60 |
| | 300765186 | 07/13/2023 | Suppliers or Vendors | $3,417.58 |
| | 300765775 | 07/13/2023 | Suppliers or Vendors | $1,198.87 |
| | 300767014 | 07/13/2023 | Suppliers or Vendors | $2,317.69 |
| | 300767350 | 07/13/2023 | Suppliers or Vendors | $7,332.11 |
| | 300768162 | 07/13/2023 | Suppliers or Vendors | $303.40 |
| | 300768184 | 07/13/2023 | Suppliers or Vendors | $5,726.61 |
| | 300768679 | 07/25/2023 | Suppliers or Vendors | $1,398.20 |
| | 300769002 | 07/25/2023 | Suppliers or Vendors | $3,538.40 |
| | 300769576 | 07/25/2023 | Suppliers or Vendors | $727.80 |
| | 300770422 | 07/25/2023 | Suppliers or Vendors | $1,733.60 |
| | 300770789 | 07/25/2023 | Suppliers or Vendors | $2,147.89 |
| | | | **SUBTOTAL** | **$84,810.02** |
| OPENTEXT INC.<br>11720 AMBER PARK DRIVE, SUITE 200<br>ALPHARETTA, GA 30009 | 200315286 | 05/10/2023 | Suppliers or Vendors | $2,715.07 |
| | 200323535 | 06/08/2023 | Suppliers or Vendors | $2,993.85 |
| | 200331915 | 07/10/2023 | Suppliers or Vendors | $2,896.01 |
| | | | **SUBTOTAL** | **$8,604.93** |
| OPS-KC ASPIRIA LLC<br>PO BOX 776761<br>CHICAGO, IL 60677 | 200321311 | 06/01/2023 | Suppliers or Vendors | $56,980.13 |
| | 200321316 | 06/01/2023 | Suppliers or Vendors | $1,173.00 |
| | 200329087 | 06/28/2023 | Suppliers or Vendors | $86,365.31 |
| | 200329094 | 06/28/2023 | Suppliers or Vendors | $1,173.00 |
| | 200329981 | 06/30/2023 | Suppliers or Vendors | $56.58 |
| | | | **SUBTOTAL** | **$145,748.02** |
| OPTYM<br>3401 OLYMPUS BLVD, SUITE 500<br>DALLAS, TX 75019 | 200316033 | 05/12/2023 | Suppliers or Vendors | $50,000.00 |
| | 200318401 | 05/19/2023 | Suppliers or Vendors | $50,000.00 |
| | 200319377 | 05/24/2023 | Suppliers or Vendors | $115,000.00 |
| | 200326118 | 06/16/2023 | Suppliers or Vendors | $50,000.00 |
| | 200328327 | 06/26/2023 | Suppliers or Vendors | $115,000.00 |
| | 200333755 | 07/17/2023 | Suppliers or Vendors | $115,000.00 |
| | | | **SUBTOTAL** | **$495,000.00** |
| ORACLE AMERICA INC<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | 200330238 | 07/03/2023 | Suppliers or Vendors | $258,890.60 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200330442 | 07/03/2023 | Suppliers or Vendors | $13,486.50 |
| | 200334543 | 07/19/2023 | Suppliers or Vendors | $48,973.32 |
| | | | **SUBTOTAL** | **$321,350.42** |
| ORACLE AMERICA, INC.<br>PO BOX 203448<br>DALLAS, TX 75320 | 100171296 | 05/16/2023 | Suppliers or Vendors | $610,848.43 |
| | | | **SUBTOTAL** | **$610,848.43** |
| ORANGE COMMERCIAL CREDIT, INC.<br>PO BOX 11099<br>OLYMPIA, WA 98508 | 200314552 | 05/08/2023 | Suppliers or Vendors | $7,400.00 |
| | 200315679 | 05/11/2023 | Suppliers or Vendors | $2,500.00 |
| | 200315809 | 05/12/2023 | Suppliers or Vendors | $6,588.00 |
| | 200316402 | 05/15/2023 | Suppliers or Vendors | $3,300.00 |
| | 200317214 | 05/17/2023 | Suppliers or Vendors | $875.00 |
| | 200318462 | 05/22/2023 | Suppliers or Vendors | $5,300.00 |
| | 200319391 | 05/24/2023 | Suppliers or Vendors | $5,600.00 |
| | 200320623 | 05/30/2023 | Suppliers or Vendors | $9,250.00 |
| | 200321718 | 06/02/2023 | Suppliers or Vendors | $1,500.00 |
| | 200322410 | 06/05/2023 | Suppliers or Vendors | $1,200.00 |
| | 200322937 | 06/06/2023 | Suppliers or Vendors | $2,400.00 |
| | 200323744 | 06/09/2023 | Suppliers or Vendors | $4,800.00 |
| | 200324454 | 06/12/2023 | Suppliers or Vendors | $2,750.00 |
| | 200324860 | 06/13/2023 | Suppliers or Vendors | $76,500.00 |
| | 200326656 | 06/20/2023 | Suppliers or Vendors | $4,500.00 |
| | 200327197 | 06/22/2023 | Suppliers or Vendors | $1,800.00 |
| | 200327903 | 06/23/2023 | Suppliers or Vendors | $425.00 |
| | 200328799 | 06/27/2023 | Suppliers or Vendors | $450.00 |
| | 200329346 | 06/29/2023 | Suppliers or Vendors | $4,050.00 |
| | 200329800 | 06/30/2023 | Suppliers or Vendors | $775.00 |
| | 200330443 | 07/03/2023 | Suppliers or Vendors | $28,157.50 |
| | 200330914 | 07/05/2023 | Suppliers or Vendors | $750.00 |
| | 200331391 | 07/07/2023 | Suppliers or Vendors | $250.00 |
| | 200332213 | 07/10/2023 | Suppliers or Vendors | $2,250.00 |
| | 200333063 | 07/13/2023 | Suppliers or Vendors | $1,300.00 |
| | 200334019 | 07/17/2023 | Suppliers or Vendors | $250.00 |
| | 200334662 | 07/19/2023 | Suppliers or Vendors | $450.00 |
| | | | **SUBTOTAL** | **$175,370.50** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ORANGE EV LLC<br>5710 NW 41ST ST STE 300<br>RIVERSIDE, MO 64150 | 300749671 | 05/10/2023 | Suppliers or Vendors | $327.01 |
| | 300754139 | 05/24/2023 | Suppliers or Vendors | $10,143.59 |
| | 300762514 | 06/21/2023 | Suppliers or Vendors | $10,477.35 |
| | 300764793 | 07/09/2023 | Suppliers or Vendors | $788.04 |
| | 300766372 | 07/20/2023 | Suppliers or Vendors | $1,102.24 |
| | | | **SUBTOTAL** | **$22,838.23** |
| ORCAS ISLAND OFFICE<br>34B W BEACH<br>EASTSOUND, WA 98245 | 200318188 | 05/19/2023 | Suppliers or Vendors | $5,098.97 |
| | 200321719 | 06/02/2023 | Suppliers or Vendors | $1,000.88 |
| | 200329801 | 06/30/2023 | Suppliers or Vendors | $6,374.99 |
| | 200331417 | 07/07/2023 | Suppliers or Vendors | $184.56 |
| | | | **SUBTOTAL** | **$12,659.40** |
| ORCHARD INVESTMENTS INC<br>2620 OLD ORCHARD ROAD<br>JACKSON, MO 63755 | 200321673 | 06/01/2023 | Suppliers or Vendors | $9,764.00 |
| | 200329141 | 06/28/2023 | Suppliers or Vendors | $9,764.00 |
| | | | **SUBTOTAL** | **$19,528.00** |
| ORD TRANS INC<br>2375 PRATT BLVD<br>ELK GROVE VILLAGE, IL 60007 | 300751780 | 05/17/2023 | Suppliers or Vendors | $3,900.00 |
| | 300752410 | 05/17/2023 | Suppliers or Vendors | $4,600.00 |
| | 300753968 | 05/29/2023 | Suppliers or Vendors | $2,500.00 |
| | 300761616 | 06/25/2023 | Suppliers or Vendors | $2,450.00 |
| | 300762161 | 06/25/2023 | Suppliers or Vendors | $2,300.00 |
| | 300767950 | 07/11/2023 | Suppliers or Vendors | $2,400.00 |
| | 300771743 | 08/03/2023 | Suppliers or Vendors | $8,100.00 |
| | 300771888 | 08/03/2023 | Suppliers or Vendors | $1,400.00 |
| | | | **SUBTOTAL** | **$27,650.00** |
| OREGON DEPT OF AGRICULTURE<br>PO BOX 4395 UNIT 17<br>PORTLAND, OR 97208 | 100171385 | 05/23/2023 | Suppliers or Vendors | $3,496.00 |
| | 100171508 | 06/01/2023 | Suppliers or Vendors | $6,440.00 |
| | | | **SUBTOTAL** | **$9,936.00** |
| OREGON DEPT OF REVENUE<br>955 CENTER ST NE<br>SALEM, OR 97301 | 747939761 | 06/15/2023 | Suppliers or Vendors | $25,000.00 |
| | | | **SUBTOTAL** | **$25,000.00** |
| OREGON DOT/MCT<br>3930 FAIRVIEW INDUSTRIAL DR SE<br>SALEM, OR 97302 | 100171538 | 06/05/2023 | Suppliers or Vendors | $122,728.29 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 100172084 | 07/10/2023 | Suppliers or Vendors | $132,613.30 |
| | | | **SUBTOTAL** | **$255,341.59** |
| OREGON TEAMSTER EMPLOYERS TRUST<br>UNIT 42 PO BOX 4900<br>PORTLAND, OR 97208 | 100171297 | 05/16/2023 | Other- Union | $23,733.08 |
| | 100171312 | 05/17/2023 | Other- Union | $294,112.50 |
| | 100171787 | 06/15/2023 | Other- Union | $23,733.08 |
| | 100171902 | 06/20/2023 | Other- Union | $286,206.25 |
| | 100172363 | 07/17/2023 | Other- Union | $22,037.86 |
| | 100172382 | 07/18/2023 | Other- Union | $295,693.75 |
| | | | **SUBTOTAL** | **$945,516.52** |
| ORIGAMI RISK LLC<br>222 N. LASALLE ST, SUITE 2100<br>CHICAGO, IL 60601 | 200320950 | 05/30/2023 | Suppliers or Vendors | $102,950.00 |
| | | | **SUBTOTAL** | **$102,950.00** |
| ORLANDO PRO TRUCK REPAIRS LLC<br>34415 S HAINES CREEK RD<br>LEESBURG, FL 34788 | 200314644 | 05/08/2023 | Suppliers or Vendors | $831.60 |
| | 200315852 | 05/12/2023 | Suppliers or Vendors | $38,426.52 |
| | 200316385 | 05/15/2023 | Suppliers or Vendors | $38,151.87 |
| | 200318202 | 05/19/2023 | Suppliers or Vendors | $5,168.63 |
| | 200318523 | 05/22/2023 | Suppliers or Vendors | $2,953.89 |
| | 200318733 | 05/22/2023 | Suppliers or Vendors | $962.28 |
| | 200319050 | 05/23/2023 | Suppliers or Vendors | $2,759.24 |
| | 200319167 | 05/23/2023 | Suppliers or Vendors | $626.73 |
| | 200319872 | 05/26/2023 | Suppliers or Vendors | $4,906.44 |
| | 200320329 | 05/26/2023 | Suppliers or Vendors | $23,366.66 |
| | 200320330 | 05/26/2023 | Suppliers or Vendors | $62.50 |
| | 200320969 | 05/30/2023 | Suppliers or Vendors | $21,625.89 |
| | 200321872 | 06/02/2023 | Suppliers or Vendors | $760.32 |
| | 200322238 | 06/02/2023 | Suppliers or Vendors | $27,294.30 |
| | 200322684 | 06/05/2023 | Suppliers or Vendors | $6,173.74 |
| | 200322821 | 06/06/2023 | Suppliers or Vendors | $981.75 |
| | 200322832 | 06/06/2023 | Suppliers or Vendors | $95.50 |
| | 200324713 | 06/13/2023 | Suppliers or Vendors | $1,103.03 |
| | 200325032 | 06/14/2023 | Suppliers or Vendors | $346.50 |
| | 200326392 | 06/20/2023 | Suppliers or Vendors | $317.63 |
| | 200326591 | 06/20/2023 | Suppliers or Vendors | $9,884.16 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326592 | 06/20/2023 | Suppliers or Vendors | $346.50 |
| | 200328555 | 06/26/2023 | Suppliers or Vendors | $26,231.04 |
| | 200330410 | 07/03/2023 | Suppliers or Vendors | $28,635.35 |
| | 200333726 | 07/14/2023 | Suppliers or Vendors | $475.20 |
| | 200334472 | 07/18/2023 | Suppliers or Vendors | $2,934.36 |
| | 200334473 | 07/18/2023 | Suppliers or Vendors | $4,270.86 |
| | | | **SUBTOTAL** | **$249,692.49** |
| OSCAR LOGISTICS, LLC<br>PO BOX 361019<br>SAN JUAN, PR 00936 | 200314495 | 05/08/2023 | Suppliers or Vendors | $6,383.00 |
| | 200316837 | 05/15/2023 | Suppliers or Vendors | $6,448.64 |
| | 200319468 | 05/24/2023 | Suppliers or Vendors | $7,120.00 |
| | 200322723 | 06/05/2023 | Suppliers or Vendors | $6,248.00 |
| | 200324245 | 06/12/2023 | Suppliers or Vendors | $6,315.00 |
| | 200329523 | 06/29/2023 | Suppliers or Vendors | $6,406.50 |
| | 200332895 | 07/13/2023 | Suppliers or Vendors | $6,388.18 |
| | 200333842 | 07/17/2023 | Suppliers or Vendors | $6,312.75 |
| | | | **SUBTOTAL** | **$51,622.07** |
| OSCAR'S CEMENT LLC<br>395 ST JOHN<br>WYANDOTTE, MI 48192 | 200314602 | 05/08/2023 | Suppliers or Vendors | $4,500.00 |
| | 200317672 | 05/18/2023 | Suppliers or Vendors | $23,000.00 |
| | 200321645 | 06/01/2023 | Suppliers or Vendors | $6,500.00 |
| | 200323380 | 06/08/2023 | Suppliers or Vendors | $9,500.00 |
| | | | **SUBTOTAL** | **$43,500.00** |
| OSCO INCORPORATED<br>304 W MONDAMIN<br>MINOOKA, IL 60447 | 200314535 | 05/08/2023 | Suppliers or Vendors | $2,247.38 |
| | 200314553 | 05/08/2023 | Suppliers or Vendors | $6,644.14 |
| | 200315055 | 05/09/2023 | Suppliers or Vendors | $1,465.08 |
| | 200315096 | 05/10/2023 | Suppliers or Vendors | $3,991.26 |
| | 200315680 | 05/11/2023 | Suppliers or Vendors | $9,204.05 |
| | 200315834 | 05/12/2023 | Suppliers or Vendors | $24,285.46 |
| | 200316022 | 05/12/2023 | Suppliers or Vendors | $8,769.31 |
| | 200316403 | 05/15/2023 | Suppliers or Vendors | $36,714.80 |
| | 200317041 | 05/16/2023 | Suppliers or Vendors | $27,710.27 |
| | 200317091 | 05/16/2023 | Suppliers or Vendors | $24,334.96 |
| | 200317215 | 05/17/2023 | Suppliers or Vendors | $45,923.33 |
| | 200317228 | 05/17/2023 | Suppliers or Vendors | $5,517.84 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200317607 | 05/18/2023 | Suppliers or Vendors | $7,484.45 |
| | 200317777 | 05/18/2023 | Suppliers or Vendors | $2,698.07 |
| | 200318463 | 05/22/2023 | Suppliers or Vendors | $20,385.52 |
| | 200318787 | 05/22/2023 | Suppliers or Vendors | $9,639.66 |
| | 200319122 | 05/23/2023 | Suppliers or Vendors | $1,175.09 |
| | 200319392 | 05/24/2023 | Suppliers or Vendors | $12,678.16 |
| | 200319448 | 05/24/2023 | Suppliers or Vendors | $2,934.11 |
| | 200320269 | 05/26/2023 | Suppliers or Vendors | $15,901.86 |
| | 200320624 | 05/30/2023 | Suppliers or Vendors | $31,118.50 |
| | 200321235 | 05/31/2023 | Suppliers or Vendors | $30,753.63 |
| | 200321469 | 06/01/2023 | Suppliers or Vendors | $46,705.76 |
| | 200321720 | 06/02/2023 | Suppliers or Vendors | $1,486.30 |
| | 200322411 | 06/05/2023 | Suppliers or Vendors | $1,599.30 |
| | 200322637 | 06/05/2023 | Suppliers or Vendors | $20,865.13 |
| | 200322938 | 06/06/2023 | Suppliers or Vendors | $6,453.95 |
| | 200323046 | 06/07/2023 | Suppliers or Vendors | $2,741.17 |
| | 200323061 | 06/07/2023 | Suppliers or Vendors | $10,445.88 |
| | 200323310 | 06/08/2023 | Suppliers or Vendors | $6,877.07 |
| | 200323332 | 06/08/2023 | Suppliers or Vendors | $8,460.58 |
| | 200324492 | 06/12/2023 | Suppliers or Vendors | $4,615.27 |
| | 200324861 | 06/13/2023 | Suppliers or Vendors | $7,945.87 |
| | 200324937 | 06/14/2023 | Suppliers or Vendors | $3,111.39 |
| | 200325374 | 06/15/2023 | Suppliers or Vendors | $21,010.65 |
| | 200325375 | 06/15/2023 | Suppliers or Vendors | $18,042.47 |
| | 200326657 | 06/20/2023 | Suppliers or Vendors | $4,225.78 |
| | 200326953 | 06/21/2023 | Suppliers or Vendors | $11,519.35 |
| | 200327198 | 06/22/2023 | Suppliers or Vendors | $9,510.36 |
| | 200327904 | 06/23/2023 | Suppliers or Vendors | $6,708.84 |
| | 200328630 | 06/26/2023 | Suppliers or Vendors | $26,290.04 |
| | 200328772 | 06/27/2023 | Suppliers or Vendors | $10,171.34 |
| | 200328800 | 06/27/2023 | Suppliers or Vendors | $14,751.95 |
| | 200328935 | 06/28/2023 | Suppliers or Vendors | $26,327.70 |
| | 200329050 | 06/28/2023 | Suppliers or Vendors | $11,414.77 |
| | 200329347 | 06/29/2023 | Suppliers or Vendors | $6,918.06 |
| | 200329357 | 06/29/2023 | Suppliers or Vendors | $1,598.95 |
| | 200329802 | 06/30/2023 | Suppliers or Vendors | $5,132.14 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200329968 | 06/30/2023 | Suppliers or Vendors | $5,952.61 |
| | 200330444 | 07/03/2023 | Suppliers or Vendors | $31,589.91 |
| | 200330624 | 07/03/2023 | Suppliers or Vendors | $17,704.86 |
| | 200330915 | 07/05/2023 | Suppliers or Vendors | $10,373.62 |
| | 200330955 | 07/05/2023 | Suppliers or Vendors | $3,253.95 |
| | 200331157 | 07/06/2023 | Suppliers or Vendors | $7,286.47 |
| | 200331181 | 07/06/2023 | Suppliers or Vendors | $1,938.96 |
| | 200331418 | 07/07/2023 | Suppliers or Vendors | $6,049.38 |
| | 200331501 | 07/07/2023 | Suppliers or Vendors | $5,868.85 |
| | 200332543 | 07/11/2023 | Suppliers or Vendors | $1,752.78 |
| | 200332728 | 07/12/2023 | Suppliers or Vendors | $14,938.51 |
| | 200333215 | 07/14/2023 | Suppliers or Vendors | $8,235.79 |
| | 200333717 | 07/14/2023 | Suppliers or Vendors | $29,111.97 |
| | 200334020 | 07/17/2023 | Suppliers or Vendors | $14,210.53 |
| | 200334281 | 07/17/2023 | Suppliers or Vendors | $8,220.88 |
| | 200334657 | 07/19/2023 | Suppliers or Vendors | $2,223.27 |
| | 200334663 | 07/19/2023 | Suppliers or Vendors | $9,668.61 |
| | 200334949 | 07/21/2023 | Suppliers or Vendors | $2,696.31 |
| | 200335027 | 07/21/2023 | Suppliers or Vendors | $15,215.33 |
| | 200335294 | 07/24/2023 | Suppliers or Vendors | $3,457.58 |
| | 200335377 | 07/24/2023 | Suppliers or Vendors | $18,356.09 |
| | 200335624 | 07/27/2023 | Suppliers or Vendors | $14,869.70 |
| | 200335653 | 07/27/2023 | Suppliers or Vendors | $5,339.90 |
| | 200335692 | 07/28/2023 | Suppliers or Vendors | $6,315.11 |
| | 200335718 | 07/28/2023 | Suppliers or Vendors | $1,329.37 |
| | | | **SUBTOTAL** | **$872,467.34** |
| OVERHEAD DOOR CORPORATION<br>C\O OVERHEAD DOOR CORPORATION, P.O BOX 676576<br>DALLAS, TX 75267 | 300751381 | 05/16/2023 | Suppliers or Vendors | $787.24 |
| | 300751606 | 05/17/2023 | Suppliers or Vendors | $3,936.20 |
| | 300755451 | 05/31/2023 | Suppliers or Vendors | $4,723.44 |
| | 300757405 | 06/11/2023 | Suppliers or Vendors | $2,185.00 |
| | 300757406 | 06/11/2023 | Suppliers or Vendors | $245.00 |
| | 300759161 | 06/14/2023 | Suppliers or Vendors | $787.24 |
| | 300760981 | 06/21/2023 | Suppliers or Vendors | $3,148.96 |
| | 300763335 | 06/28/2023 | Suppliers or Vendors | $105.40 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300765020 | 07/06/2023 | Suppliers or Vendors | $3,936.20 |
| | 300766004 | 07/06/2023 | Suppliers or Vendors | $2,361.72 |
| | 300766380 | 07/09/2023 | Suppliers or Vendors | $787.24 |
| | 300768845 | 07/19/2023 | Suppliers or Vendors | $10,234.12 |
| | | | **SUBTOTAL** | **$33,237.76** |
| OVERHEAD DOOR OF DALLAS<br>PO BOX 676576<br>DALLAS, TX 75267 | 300759162 | 06/14/2023 | Suppliers or Vendors | $7,872.40 |
| | | | **SUBTOTAL** | **$7,872.40** |
| OVERLAND WEST FREIGHT LINES<br>PO BOX 2069<br>WINNIPEG, MB R3C 3R4<br>CANADA | 600010495 | 05/12/2023 | Suppliers or Vendors | $83.49 |
| | 600010505 | 05/12/2023 | Suppliers or Vendors | $22,685.15 |
| | 600010518 | 05/19/2023 | Suppliers or Vendors | $1,444.15 |
| | 600010529 | 05/19/2023 | Suppliers or Vendors | $29,545.90 |
| | 600010543 | 05/19/2023 | Suppliers or Vendors | $441.41 |
| | 600010553 | 05/26/2023 | Suppliers or Vendors | $96.57 |
| | 600010566 | 05/26/2023 | Suppliers or Vendors | $17,342.67 |
| | 600010579 | 05/26/2023 | Suppliers or Vendors | $55.35 |
| | 600010593 | 06/02/2023 | Suppliers or Vendors | $1,510.88 |
| | 600010604 | 06/02/2023 | Suppliers or Vendors | $27,827.66 |
| | 600010619 | 06/02/2023 | Suppliers or Vendors | $200.96 |
| | 600010630 | 06/09/2023 | Suppliers or Vendors | $733.49 |
| | 600010644 | 06/09/2023 | Suppliers or Vendors | $28,429.88 |
| | 600010671 | 06/16/2023 | Suppliers or Vendors | $1,665.51 |
| | 600010685 | 06/16/2023 | Suppliers or Vendors | $28,993.76 |
| | 600010703 | 06/16/2023 | Suppliers or Vendors | $435.60 |
| | 600010714 | 06/23/2023 | Suppliers or Vendors | $507.91 |
| | 600010727 | 06/23/2023 | Suppliers or Vendors | $21,594.97 |
| | 600010744 | 06/23/2023 | Suppliers or Vendors | $302.21 |
| | 600010756 | 06/30/2023 | Suppliers or Vendors | $800.22 |
| | 600010770 | 06/30/2023 | Suppliers or Vendors | $23,315.87 |
| | 600010788 | 06/30/2023 | Suppliers or Vendors | $582.07 |
| | 600010799 | 07/07/2023 | Suppliers or Vendors | $1,409.12 |
| | 600010810 | 07/07/2023 | Suppliers or Vendors | $26,381.86 |
| | 600010827 | 07/07/2023 | Suppliers or Vendors | $123.45 |
| | 600010844 | 07/14/2023 | Suppliers or Vendors | $21,396.66 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 600010866 | 07/14/2023 | Suppliers or Vendors | $79.62 |
| | 600010883 | 07/25/2023 | Suppliers or Vendors | $123.69 |
| | 600010894 | 07/25/2023 | Suppliers or Vendors | $28,653.69 |
| | 600010910 | 07/25/2023 | Suppliers or Vendors | $303.93 |
| | | | **SUBTOTAL** | **$287,067.70** |
| OVERSTOCK.COM INC<br>799 W COLISEUM WAY<br>MIDVALE, UT 84047 | 300760272 | 06/19/2023 | Suppliers or Vendors | $6,642.28 |
| | 300760685 | 07/24/2023 | Suppliers or Vendors | $6,502.61 |
| | | | **SUBTOTAL** | **$13,144.89** |
| P & R TRUCKING INC<br>3205 OLD COOKEVILLE RD<br>SPARTA, TN 38583 | 300749859 | 05/09/2023 | Suppliers or Vendors | $1,150.00 |
| | 300751737 | 05/16/2023 | Suppliers or Vendors | $1,150.00 |
| | 300753771 | 05/23/2023 | Suppliers or Vendors | $1,150.00 |
| | 300755586 | 05/31/2023 | Suppliers or Vendors | $1,150.00 |
| | 300757571 | 06/08/2023 | Suppliers or Vendors | $1,150.00 |
| | 300759307 | 06/13/2023 | Suppliers or Vendors | $1,150.00 |
| | 300761118 | 06/22/2023 | Suppliers or Vendors | $1,150.00 |
| | 300763015 | 06/28/2023 | Suppliers or Vendors | $1,150.00 |
| | 300765150 | 07/09/2023 | Suppliers or Vendors | $1,150.00 |
| | 300767309 | 07/17/2023 | Suppliers or Vendors | $1,150.00 |
| | 300768970 | 07/20/2023 | Suppliers or Vendors | $1,150.00 |
| | 300770747 | 08/01/2023 | Suppliers or Vendors | $1,150.00 |
| | | | **SUBTOTAL** | **$13,800.00** |
| P&R PROPERTY MANAGEMENT<br>P & R PROPERTY<br>MANAGEMENT, 2468 DORM DR<br>TWIN FALLS, ID 83301 | 200321560 | 06/01/2023 | Suppliers or Vendors | $4,166.00 |
| | 200329306 | 06/28/2023 | Suppliers or Vendors | $4,166.00 |
| | | | **SUBTOTAL** | **$8,332.00** |
| P.E.R. TOWING AND RECOVERY<br>LLC<br>211 W ANDRES ST<br>TOMAH, WI 54660 | 200314973 | 05/09/2023 | Suppliers or Vendors | $4,068.75 |
| | 200326195 | 06/16/2023 | Suppliers or Vendors | $3,337.50 |
| | 200326986 | 06/21/2023 | Suppliers or Vendors | $5,100.00 |
| | 200330678 | 07/05/2023 | Suppliers or Vendors | $1,375.00 |
| | 200331219 | 07/06/2023 | Suppliers or Vendors | $475.00 |
| | 200332772 | 07/12/2023 | Suppliers or Vendors | $475.00 |
| | | | **SUBTOTAL** | **$14,831.25** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PA DEPT OF REVENUE<br>BUREAU OF CORP TAXES, PO BOX 280420<br>HARRISBURG, PA 17128 | 747513414 | 06/15/2023 | Suppliers or Vendors | $265,000.00 |
| | | | **SUBTOTAL** | **$265,000.00** |
| PAC OPERATING LTD PARTNERSHIP<br>383 N FRONT STREET SUITE 1A<br>COLUMBUS, OH 43215 | 200321470 | 06/01/2023 | Suppliers or Vendors | $76,284.90 |
| | 200328936 | 06/28/2023 | Suppliers or Vendors | $76,314.75 |
| | | | **SUBTOTAL** | **$152,599.65** |
| PACCAR FINANCIAL CORP<br>DEPT 1166, PO BOX 121166<br>DALLAS, TX 75312 | 200314656 | 05/08/2023 | Suppliers or Vendors | $14,611.50 |
| | 200314780 | 05/08/2023 | Suppliers or Vendors | $13,856.01 |
| | 200314781 | 05/08/2023 | Suppliers or Vendors | $23,321.52 |
| | 200314788 | 05/08/2023 | Suppliers or Vendors | $13,509.65 |
| | 200314845 | 05/09/2023 | Suppliers or Vendors | $9,659.23 |
| | 200315037 | 05/09/2023 | Suppliers or Vendors | $3,979.14 |
| | 200315038 | 05/09/2023 | Suppliers or Vendors | $19,642.36 |
| | 200315039 | 05/09/2023 | Suppliers or Vendors | $5,905.02 |
| | 200315255 | 05/10/2023 | Suppliers or Vendors | $8,123.84 |
| | 200315483 | 05/11/2023 | Suppliers or Vendors | $13,563.28 |
| | 200315782 | 05/12/2023 | Suppliers or Vendors | $15,920.96 |
| | 200315783 | 05/12/2023 | Suppliers or Vendors | $29,457.28 |
| | 200316224 | 05/12/2023 | Suppliers or Vendors | $1,897.34 |
| | 200316487 | 05/15/2023 | Suppliers or Vendors | $5,625.09 |
| | 200316707 | 05/15/2023 | Suppliers or Vendors | $36,942.94 |
| | 200317656 | 05/18/2023 | Suppliers or Vendors | $33,392.84 |
| | 200317657 | 05/18/2023 | Suppliers or Vendors | $1,999.13 |
| | 200318167 | 05/19/2023 | Suppliers or Vendors | $39,802.40 |
| | 200318242 | 05/19/2023 | Suppliers or Vendors | $1,952.10 |
| | 200318601 | 05/22/2023 | Suppliers or Vendors | $31,923.39 |
| | 200318602 | 05/22/2023 | Suppliers or Vendors | $7,991.17 |
| | 200318795 | 05/22/2023 | Suppliers or Vendors | $17,652.33 |
| | 200318799 | 05/22/2023 | Suppliers or Vendors | $6,091.05 |
| | 200319071 | 05/23/2023 | Suppliers or Vendors | $7,719.32 |
| | 200319212 | 05/23/2023 | Suppliers or Vendors | $42,840.93 |
| | 200319293 | 05/24/2023 | Suppliers or Vendors | $34,826.05 |
| | 200319294 | 05/24/2023 | Suppliers or Vendors | $15,705.52 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200319922 | 05/26/2023 | Suppliers or Vendors | $29,135.79 |
| | 200320319 | 05/26/2023 | Suppliers or Vendors | $11,878.74 |
| | 200320645 | 05/30/2023 | Suppliers or Vendors | $9,454.70 |
| | 200320646 | 05/30/2023 | Suppliers or Vendors | $13,692.21 |
| | 200320647 | 05/30/2023 | Suppliers or Vendors | $15,961.05 |
| | 200320648 | 05/30/2023 | Suppliers or Vendors | $11,803.32 |
| | 200322248 | 06/02/2023 | Suppliers or Vendors | $23,926.41 |
| | 200322408 | 06/05/2023 | Suppliers or Vendors | $23,291.32 |
| | 200322491 | 06/05/2023 | Suppliers or Vendors | $6,545.50 |
| | 200322588 | 06/05/2023 | Suppliers or Vendors | $35,119.96 |
| | 200322773 | 06/06/2023 | Suppliers or Vendors | $3,361.56 |
| | 200323133 | 06/07/2023 | Suppliers or Vendors | $13,856.01 |
| | 200323165 | 06/07/2023 | Suppliers or Vendors | $11,249.94 |
| | 200323412 | 06/08/2023 | Suppliers or Vendors | $23,321.52 |
| | 200323512 | 06/08/2023 | Suppliers or Vendors | $13,509.65 |
| | 200323620 | 06/09/2023 | Suppliers or Vendors | $3,979.14 |
| | 200323621 | 06/09/2023 | Suppliers or Vendors | $19,642.36 |
| | 200323622 | 06/09/2023 | Suppliers or Vendors | $5,905.02 |
| | 200324002 | 06/09/2023 | Suppliers or Vendors | $9,659.23 |
| | 200324478 | 06/12/2023 | Suppliers or Vendors | $13,563.28 |
| | 200324479 | 06/12/2023 | Suppliers or Vendors | $29,457.28 |
| | 200324480 | 06/12/2023 | Suppliers or Vendors | $15,920.96 |
| | 200324485 | 06/12/2023 | Suppliers or Vendors | $1,897.34 |
| | 200324595 | 06/12/2023 | Suppliers or Vendors | $8,123.84 |
| | 200324828 | 06/13/2023 | Suppliers or Vendors | $5,625.09 |
| | 100171802 | 06/14/2023 | Suppliers or Vendors | $1,999.13 |
| | 200325388 | 06/15/2023 | Suppliers or Vendors | $36,942.94 |
| | 200326604 | 06/20/2023 | Suppliers or Vendors | $33,392.84 |
| | 200326605 | 06/20/2023 | Suppliers or Vendors | $39,802.40 |
| | 200326643 | 06/20/2023 | Suppliers or Vendors | $7,991.17 |
| | 200326757 | 06/20/2023 | Suppliers or Vendors | $8,043.15 |
| | 200327083 | 06/21/2023 | Suppliers or Vendors | $31,923.39 |
| | 200327557 | 06/22/2023 | Suppliers or Vendors | $17,652.33 |
| | 200327686 | 06/23/2023 | Suppliers or Vendors | $42,840.93 |
| | 200327688 | 06/23/2023 | Suppliers or Vendors | $7,719.32 |
| | 200328236 | 06/26/2023 | Suppliers or Vendors | $29,135.79 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200328505 | 06/26/2023 | Suppliers or Vendors | $34,826.05 |
| | 200328506 | 06/26/2023 | Suppliers or Vendors | $15,705.52 |
| | 200328530 | 06/26/2023 | Suppliers or Vendors | $11,878.74 |
| | 200328864 | 06/27/2023 | Suppliers or Vendors | $15,961.05 |
| | 200328924 | 06/28/2023 | Suppliers or Vendors | $13,692.21 |
| | 200329192 | 06/28/2023 | Suppliers or Vendors | $11,803.32 |
| | 200329268 | 06/28/2023 | Suppliers or Vendors | $9,454.70 |
| | 11001 | 06/30/2023 | Suppliers or Vendors | $750.00 |
| | 200330344 | 07/03/2023 | Suppliers or Vendors | $23,926.41 |
| | 200330345 | 07/03/2023 | Suppliers or Vendors | $23,291.32 |
| | 200330602 | 07/03/2023 | Suppliers or Vendors | $7,974.38 |
| | 200330706 | 07/05/2023 | Suppliers or Vendors | $6,545.50 |
| | 200330756 | 07/05/2023 | Suppliers or Vendors | $27,145.58 |
| | 200330984 | 07/06/2023 | Suppliers or Vendors | $5,258.90 |
| | 200331018 | 07/06/2023 | Suppliers or Vendors | $15,614.35 |
| | 200331249 | 07/06/2023 | Suppliers or Vendors | $39,802.40 |
| | 200331250 | 07/06/2023 | Suppliers or Vendors | $15,920.96 |
| | 200331338 | 07/07/2023 | Suppliers or Vendors | $11,249.94 |
| | 200331743 | 07/07/2023 | Suppliers or Vendors | $13,856.01 |
| | 200331782 | 07/10/2023 | Suppliers or Vendors | $3,979.14 |
| | 200331855 | 07/10/2023 | Suppliers or Vendors | $21,633.49 |
| | 200332248 | 07/10/2023 | Suppliers or Vendors | $9,659.23 |
| | 200332293 | 07/10/2023 | Suppliers or Vendors | $23,321.52 |
| | 200332294 | 07/10/2023 | Suppliers or Vendors | $5,905.02 |
| | 200332295 | 07/10/2023 | Suppliers or Vendors | $19,642.36 |
| | 200332398 | 07/11/2023 | Suppliers or Vendors | $13,563.28 |
| | 200332825 | 07/12/2023 | Suppliers or Vendors | $29,457.28 |
| | 200332913 | 07/13/2023 | Suppliers or Vendors | $5,625.09 |
| | 200334093 | 07/17/2023 | Suppliers or Vendors | $36,942.94 |
| | 11046 | 07/18/2023 | Suppliers or Vendors | $750.00 |
| | 200334442 | 07/18/2023 | Suppliers or Vendors | $2,050.00 |
| | 200334443 | 07/18/2023 | Suppliers or Vendors | $33,392.84 |
| | 200334845 | 07/20/2023 | Suppliers or Vendors | $7,991.17 |
| | 200334851 | 07/20/2023 | Suppliers or Vendors | $6,091.05 |
| | 200334967 | 07/21/2023 | Suppliers or Vendors | $31,923.39 |
| | 200335319 | 07/24/2023 | Suppliers or Vendors | $17,652.33 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200335320 | 07/24/2023 | Suppliers or Vendors | $42,840.93 |
| | 200335321 | 07/24/2023 | Suppliers or Vendors | $15,705.52 |
| | 200335322 | 07/24/2023 | Suppliers or Vendors | $34,826.05 |
| | 200335343 | 07/24/2023 | Suppliers or Vendors | $7,719.32 |
| | 11051 | 07/26/2023 | Suppliers or Vendors | $750.00 |
| | 11055 | 07/31/2023 | Suppliers or Vendors | $750.00 |
| | 110570 | 07/31/2023 | Suppliers or Vendors | $750.00 |
| | 11065 | 07/31/2023 | Suppliers or Vendors | $194,685.03 |
| | | | **SUBTOTAL** | **$1,947,500.32** |
| PACCAR PARTS FLEET SERVICES<br>P.O. BOX 731165<br>DALLAS, TX 75373 | 200314393 | 05/08/2023 | Suppliers or Vendors | $32,502.73 |
| | 200314536 | 05/08/2023 | Suppliers or Vendors | $20,298.31 |
| | 200314739 | 05/08/2023 | Suppliers or Vendors | $2,666.48 |
| | 200314789 | 05/08/2023 | Suppliers or Vendors | $8,143.45 |
| | 200314818 | 05/09/2023 | Suppliers or Vendors | $9,733.05 |
| | 200314879 | 05/09/2023 | Suppliers or Vendors | $1,011.37 |
| | 200315090 | 05/10/2023 | Suppliers or Vendors | $9,713.11 |
| | 200315212 | 05/10/2023 | Suppliers or Vendors | $5,174.12 |
| | 200315216 | 05/10/2023 | Suppliers or Vendors | $8,999.47 |
| | 200315256 | 05/10/2023 | Suppliers or Vendors | $7,083.56 |
| | 200315492 | 05/11/2023 | Suppliers or Vendors | $3,724.20 |
| | 200315504 | 05/11/2023 | Suppliers or Vendors | $332.45 |
| | 200315527 | 05/11/2023 | Suppliers or Vendors | $2,795.99 |
| | 200315667 | 05/11/2023 | Suppliers or Vendors | $9,115.37 |
| | 200315861 | 05/12/2023 | Suppliers or Vendors | $1,652.57 |
| | 200316023 | 05/12/2023 | Suppliers or Vendors | $10,632.91 |
| | 200316085 | 05/12/2023 | Suppliers or Vendors | $5,322.47 |
| | 200316225 | 05/12/2023 | Suppliers or Vendors | $134.33 |
| | 200316488 | 05/15/2023 | Suppliers or Vendors | $507.99 |
| | 200316639 | 05/15/2023 | Suppliers or Vendors | $10,249.62 |
| | 200316746 | 05/15/2023 | Suppliers or Vendors | $1,812.55 |
| | 200316753 | 05/15/2023 | Suppliers or Vendors | $54,442.90 |
| | 200316763 | 05/15/2023 | Suppliers or Vendors | $34,502.04 |
| | 200316889 | 05/16/2023 | Suppliers or Vendors | $173.60 |
| | 200316949 | 05/16/2023 | Suppliers or Vendors | $2,913.51 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200317042 | 05/16/2023 | Suppliers or Vendors | $485.90 |
| | 200317229 | 05/17/2023 | Suppliers or Vendors | $3,971.41 |
| | 200317327 | 05/17/2023 | Suppliers or Vendors | $6,795.94 |
| | 200317383 | 05/17/2023 | Suppliers or Vendors | $6,723.94 |
| | 200317451 | 05/18/2023 | Suppliers or Vendors | $5,848.96 |
| | 200317557 | 05/18/2023 | Suppliers or Vendors | $446.32 |
| | 200317598 | 05/18/2023 | Suppliers or Vendors | $5,423.69 |
| | 200317608 | 05/18/2023 | Suppliers or Vendors | $14,626.19 |
| | 200318258 | 05/19/2023 | Suppliers or Vendors | $11,902.84 |
| | 200318416 | 05/19/2023 | Suppliers or Vendors | $26,251.62 |
| | 200318434 | 05/19/2023 | Suppliers or Vendors | $10,224.63 |
| | 200318478 | 05/22/2023 | Suppliers or Vendors | $23,268.83 |
| | 200318603 | 05/22/2023 | Suppliers or Vendors | $846.87 |
| | 200318666 | 05/22/2023 | Suppliers or Vendors | $2,238.84 |
| | 200318788 | 05/22/2023 | Suppliers or Vendors | $33,137.45 |
| | 200318800 | 05/22/2023 | Suppliers or Vendors | $12,825.08 |
| | 200319302 | 05/24/2023 | Suppliers or Vendors | $5,265.98 |
| | 200319358 | 05/24/2023 | Suppliers or Vendors | $64,320.93 |
| | 200319449 | 05/24/2023 | Suppliers or Vendors | $7,286.56 |
| | 200319524 | 05/25/2023 | Suppliers or Vendors | $4,579.44 |
| | 200319640 | 05/25/2023 | Suppliers or Vendors | $37,373.88 |
| | 200319790 | 05/25/2023 | Suppliers or Vendors | $19,199.09 |
| | 200319833 | 05/25/2023 | Suppliers or Vendors | $201.27 |
| | 200319873 | 05/26/2023 | Suppliers or Vendors | $883.81 |
| | 200319925 | 05/26/2023 | Suppliers or Vendors | $164.33 |
| | 200320028 | 05/26/2023 | Suppliers or Vendors | $26,757.66 |
| | 200320121 | 05/26/2023 | Suppliers or Vendors | $22,279.99 |
| | 200320813 | 05/30/2023 | Suppliers or Vendors | $877.12 |
| | 200320814 | 05/30/2023 | Suppliers or Vendors | $22,781.09 |
| | 200320815 | 05/30/2023 | Suppliers or Vendors | $873.53 |
| | 200320816 | 05/30/2023 | Suppliers or Vendors | $21,362.09 |
| | 200321020 | 05/31/2023 | Suppliers or Vendors | $10,515.72 |
| | 200321071 | 05/31/2023 | Suppliers or Vendors | $2,807.55 |
| | 200321268 | 05/31/2023 | Suppliers or Vendors | $4,440.75 |
| | 200321580 | 06/01/2023 | Suppliers or Vendors | $17,745.32 |
| | 200321591 | 06/01/2023 | Suppliers or Vendors | $8,250.72 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200321693 | 06/01/2023 | Suppliers or Vendors | $6,115.16 |
| | 200321842 | 06/02/2023 | Suppliers or Vendors | $2,707.25 |
| | 200321866 | 06/02/2023 | Suppliers or Vendors | $12,789.11 |
| | 200321969 | 06/02/2023 | Suppliers or Vendors | $453.27 |
| | 200321985 | 06/02/2023 | Suppliers or Vendors | $15,311.31 |
| | 200322178 | 06/02/2023 | Suppliers or Vendors | $6,273.49 |
| | 200322589 | 06/05/2023 | Suppliers or Vendors | $10,411.42 |
| | 200322595 | 06/05/2023 | Suppliers or Vendors | $18,655.96 |
| | 200322638 | 06/05/2023 | Suppliers or Vendors | $32,096.54 |
| | 200322678 | 06/05/2023 | Suppliers or Vendors | $5,184.02 |
| | 200322761 | 06/06/2023 | Suppliers or Vendors | $210.51 |
| | 200322774 | 06/06/2023 | Suppliers or Vendors | $1,156.67 |
| | 200322794 | 06/06/2023 | Suppliers or Vendors | $125.11 |
| | 200322931 | 06/06/2023 | Suppliers or Vendors | $5,738.66 |
| | 200323047 | 06/07/2023 | Suppliers or Vendors | $9,652.26 |
| | 200323150 | 06/07/2023 | Suppliers or Vendors | $10,505.03 |
| | 200323201 | 06/07/2023 | Suppliers or Vendors | $2,409.68 |
| | 200323226 | 06/07/2023 | Suppliers or Vendors | $66.67 |
| | 200323333 | 06/08/2023 | Suppliers or Vendors | $9,702.41 |
| | 200323452 | 06/08/2023 | Suppliers or Vendors | $21,728.94 |
| | 200323513 | 06/08/2023 | Suppliers or Vendors | $9,081.87 |
| | 200323538 | 06/08/2023 | Suppliers or Vendors | $4,559.76 |
| | 200323691 | 06/09/2023 | Suppliers or Vendors | $3,020.87 |
| | 200323836 | 06/09/2023 | Suppliers or Vendors | $16,035.54 |
| | 200323952 | 06/09/2023 | Suppliers or Vendors | $4,066.41 |
| | 200324003 | 06/09/2023 | Suppliers or Vendors | $202.27 |
| | 200324144 | 06/12/2023 | Suppliers or Vendors | $23,031.57 |
| | 200324162 | 06/12/2023 | Suppliers or Vendors | $26,856.49 |
| | 200324185 | 06/12/2023 | Suppliers or Vendors | $1,704.65 |
| | 200324596 | 06/12/2023 | Suppliers or Vendors | $4,971.13 |
| | 200324782 | 06/13/2023 | Suppliers or Vendors | $14,859.68 |
| | 200324881 | 06/14/2023 | Suppliers or Vendors | $7,575.45 |
| | 200324976 | 06/14/2023 | Suppliers or Vendors | $8,363.97 |
| | 200325089 | 06/14/2023 | Suppliers or Vendors | $9,575.37 |
| | 200325683 | 06/15/2023 | Suppliers or Vendors | $5,132.83 |
| | 200325684 | 06/15/2023 | Suppliers or Vendors | $525.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200325685 | 06/15/2023 | Suppliers or Vendors | $9,111.18 |
| | 200325686 | 06/15/2023 | Suppliers or Vendors | $622.72 |
| | 200325946 | 06/16/2023 | Suppliers or Vendors | $8,931.98 |
| | 200326109 | 06/16/2023 | Suppliers or Vendors | $36,952.90 |
| | 200326231 | 06/16/2023 | Suppliers or Vendors | $11,571.53 |
| | 200326308 | 06/16/2023 | Suppliers or Vendors | $848.64 |
| | 200326349 | 06/20/2023 | Suppliers or Vendors | $1,611.71 |
| | 200326359 | 06/20/2023 | Suppliers or Vendors | $14,709.57 |
| | 200326758 | 06/20/2023 | Suppliers or Vendors | $7,165.30 |
| | 200326867 | 06/20/2023 | Suppliers or Vendors | $15,420.16 |
| | 200326939 | 06/21/2023 | Suppliers or Vendors | $10,464.92 |
| | 200327028 | 06/21/2023 | Suppliers or Vendors | $8,268.60 |
| | 200327071 | 06/21/2023 | Suppliers or Vendors | $219.66 |
| | 200327109 | 06/21/2023 | Suppliers or Vendors | $1,477.28 |
| | 200327263 | 06/22/2023 | Suppliers or Vendors | $12,549.94 |
| | 200327274 | 06/22/2023 | Suppliers or Vendors | $301.79 |
| | 200327309 | 06/22/2023 | Suppliers or Vendors | $3,696.75 |
| | 200327337 | 06/22/2023 | Suppliers or Vendors | $13,509.40 |
| | 200327691 | 06/23/2023 | Suppliers or Vendors | $14,342.36 |
| | 200327863 | 06/23/2023 | Suppliers or Vendors | $604.95 |
| | 200327933 | 06/23/2023 | Suppliers or Vendors | $23,049.77 |
| | 200328080 | 06/23/2023 | Suppliers or Vendors | $8,610.86 |
| | 200328238 | 06/26/2023 | Suppliers or Vendors | $8,386.91 |
| | 200328314 | 06/26/2023 | Suppliers or Vendors | $27,045.42 |
| | 200328336 | 06/26/2023 | Suppliers or Vendors | $25,626.33 |
| | 200328616 | 06/26/2023 | Suppliers or Vendors | $2,686.03 |
| | 200328650 | 06/27/2023 | Suppliers or Vendors | $1,030.99 |
| | 200328773 | 06/27/2023 | Suppliers or Vendors | $2,751.57 |
| | 200328874 | 06/27/2023 | Suppliers or Vendors | $67.44 |
| | 200328926 | 06/28/2023 | Suppliers or Vendors | $83.15 |
| | 200329051 | 06/28/2023 | Suppliers or Vendors | $1,115.01 |
| | 200329073 | 06/28/2023 | Suppliers or Vendors | $422.20 |
| | 200329358 | 06/29/2023 | Suppliers or Vendors | $19,818.63 |
| | 200329443 | 06/29/2023 | Suppliers or Vendors | $11,021.46 |
| | 200329468 | 06/29/2023 | Suppliers or Vendors | $6,329.36 |
| | 200329514 | 06/29/2023 | Suppliers or Vendors | $8,867.39 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200329681 | 06/30/2023 | Suppliers or Vendors | $95.51 |
| | 200329784 | 06/30/2023 | Suppliers or Vendors | $5,316.73 |
| | 200329851 | 06/30/2023 | Suppliers or Vendors | $18,113.35 |
| | 200329969 | 06/30/2023 | Suppliers or Vendors | $10,574.67 |
| | 200330184 | 07/03/2023 | Suppliers or Vendors | $15,089.95 |
| | 200330473 | 07/03/2023 | Suppliers or Vendors | $498.20 |
| | 200330604 | 07/03/2023 | Suppliers or Vendors | $56,504.22 |
| | 200330625 | 07/03/2023 | Suppliers or Vendors | $12,380.88 |
| | 200330707 | 07/05/2023 | Suppliers or Vendors | $168.23 |
| | 200330709 | 07/05/2023 | Suppliers or Vendors | $16,107.33 |
| | 200330757 | 07/05/2023 | Suppliers or Vendors | $1,394.89 |
| | 200330956 | 07/05/2023 | Suppliers or Vendors | $3,524.07 |
| | 200330960 | 07/06/2023 | Suppliers or Vendors | $11,893.60 |
| | 200330985 | 07/06/2023 | Suppliers or Vendors | $125.66 |
| | 200331029 | 07/06/2023 | Suppliers or Vendors | $306.37 |
| | 200331182 | 07/06/2023 | Suppliers or Vendors | $6,295.38 |
| | 200331339 | 07/07/2023 | Suppliers or Vendors | $362.27 |
| | 200331445 | 07/07/2023 | Suppliers or Vendors | $469.98 |
| | 200331502 | 07/07/2023 | Suppliers or Vendors | $11,837.24 |
| | 200331665 | 07/07/2023 | Suppliers or Vendors | $19,534.24 |
| | 200331856 | 07/10/2023 | Suppliers or Vendors | $1,794.47 |
| | 200331926 | 07/10/2023 | Suppliers or Vendors | $8,177.27 |
| | 200331936 | 07/10/2023 | Suppliers or Vendors | $7,105.41 |
| | 200332402 | 07/11/2023 | Suppliers or Vendors | $176.35 |
| | 200332459 | 07/11/2023 | Suppliers or Vendors | $172.19 |
| | 200332544 | 07/11/2023 | Suppliers or Vendors | $51.30 |
| | 200332552 | 07/12/2023 | Suppliers or Vendors | $56.44 |
| | 200332578 | 07/12/2023 | Suppliers or Vendors | $7,198.84 |
| | 200332619 | 07/12/2023 | Suppliers or Vendors | $1,085.48 |
| | 200332729 | 07/12/2023 | Suppliers or Vendors | $7,261.79 |
| | 200332844 | 07/12/2023 | Suppliers or Vendors | $3,412.87 |
| | 200332879 | 07/13/2023 | Suppliers or Vendors | $6,542.72 |
| | 200332956 | 07/13/2023 | Suppliers or Vendors | $5,389.34 |
| | 200332984 | 07/13/2023 | Suppliers or Vendors | $848.67 |
| | 200333007 | 07/13/2023 | Suppliers or Vendors | $14,955.24 |
| | 200333216 | 07/14/2023 | Suppliers or Vendors | $15,712.86 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333232 | 07/14/2023 | Suppliers or Vendors | $2,726.85 |
| | 200333445 | 07/14/2023 | Suppliers or Vendors | $32,093.64 |
| | 200334051 | 07/17/2023 | Suppliers or Vendors | $153.34 |
| | 200334209 | 07/17/2023 | Suppliers or Vendors | $3,434.36 |
| | 200334277 | 07/17/2023 | Suppliers or Vendors | $17,899.02 |
| | 200334282 | 07/17/2023 | Suppliers or Vendors | $11,552.16 |
| | 200334289 | 07/18/2023 | Suppliers or Vendors | $8,121.48 |
| | 200334290 | 07/18/2023 | Suppliers or Vendors | $15,801.87 |
| | 200334291 | 07/18/2023 | Suppliers or Vendors | $72,299.92 |
| | 200334292 | 07/18/2023 | Suppliers or Vendors | $38,533.68 |
| | 200334517 | 07/19/2023 | Suppliers or Vendors | $10,197.83 |
| | 200334547 | 07/19/2023 | Suppliers or Vendors | $658.77 |
| | 200334658 | 07/19/2023 | Suppliers or Vendors | $5,422.00 |
| | 200334735 | 07/19/2023 | Suppliers or Vendors | $11,557.83 |
| | 200334750 | 07/19/2023 | Suppliers or Vendors | $1,230.39 |
| | | | **SUBTOTAL** | **$1,818,990.83** |
| PACIFIC COAST PROPANE LLC<br>PO BOX 0427<br>RIALTO, CA 92377 | 200315886 | 05/12/2023 | Suppliers or Vendors | $2,619.04 |
| | 200316461 | 05/15/2023 | Suppliers or Vendors | $389.27 |
| | 200317120 | 05/17/2023 | Suppliers or Vendors | $2,538.42 |
| | 200317871 | 05/18/2023 | Suppliers or Vendors | $922.90 |
| | 200319234 | 05/24/2023 | Suppliers or Vendors | $1,630.13 |
| | 200321155 | 05/31/2023 | Suppliers or Vendors | $581.51 |
| | 300747091 | 05/31/2023 | Suppliers or Vendors | $8,489.43 |
| | 300749141 | 05/31/2023 | Suppliers or Vendors | $315.70 |
| | 200321734 | 06/02/2023 | Suppliers or Vendors | $2,863.19 |
| | 200323564 | 06/08/2023 | Suppliers or Vendors | $1,618.30 |
| | 200324420 | 06/12/2023 | Suppliers or Vendors | $1,135.62 |
| | 200324721 | 06/13/2023 | Suppliers or Vendors | $368.94 |
| | 200326002 | 06/16/2023 | Suppliers or Vendors | $1,049.64 |
| | 200327145 | 06/21/2023 | Suppliers or Vendors | $1,951.90 |
| | 200328671 | 06/27/2023 | Suppliers or Vendors | $887.67 |
| | 200329240 | 06/28/2023 | Suppliers or Vendors | $401.87 |
| | 200329864 | 06/30/2023 | Suppliers or Vendors | $525.57 |
| | 200330431 | 07/03/2023 | Suppliers or Vendors | $387.01 |
| | 200335705 | 07/28/2023 | Suppliers or Vendors | $5,866.13 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200335826 | 07/31/2023 | Suppliers or Vendors | $1,353.19 |
| | | | **SUBTOTAL** | **$35,895.43** |
| PACIFIC GATEWAY TRANSPORT INC<br>OR TCI BUSINESS CAPITAL, PO BOX 9149<br>MINNEAPOLIS, MN 55480 | 300749865 | 05/09/2023 | Suppliers or Vendors | $2,600.00 |
| | 300751026 | 05/11/2023 | Suppliers or Vendors | $2,600.00 |
| | 300752665 | 05/16/2023 | Suppliers or Vendors | $2,600.00 |
| | 300756803 | 05/31/2023 | Suppliers or Vendors | $2,600.00 |
| | 300757583 | 06/06/2023 | Suppliers or Vendors | $5,200.00 |
| | 300760258 | 06/14/2023 | Suppliers or Vendors | $2,600.00 |
| | 300761620 | 06/21/2023 | Suppliers or Vendors | $2,600.00 |
| | 300763237 | 06/27/2023 | Suppliers or Vendors | $1,100.00 |
| | 300764637 | 07/02/2023 | Suppliers or Vendors | $2,600.00 |
| | 300766110 | 07/06/2023 | Suppliers or Vendors | $2,600.00 |
| | 300767956 | 07/12/2023 | Suppliers or Vendors | $1,150.00 |
| | 300769627 | 07/18/2023 | Suppliers or Vendors | $3,650.00 |
| | 300770760 | 07/25/2023 | Suppliers or Vendors | $5,050.00 |
| | 300771747 | 08/02/2023 | Suppliers or Vendors | $2,600.00 |
| | 300772299 | 08/02/2023 | Suppliers or Vendors | $2,600.00 |
| | | | **SUBTOTAL** | **$42,150.00** |
| PACIFICORP<br>ATTN: DAVID HOLT<br>1407 W NORTH TEMPLE<br>SUITE 110<br>SALT LAKE CITY, UT 84116 | 300766285 | 07/06/2023 | Suppliers or Vendors | $14,497.00 |
| | | | **SUBTOTAL** | **$14,497.00** |
| PACKAGING CORPORATION OF AMERICA<br>1 NORTHFIELD COURT<br>LAKE FOREST, IL 60045 | 200314637 | 05/08/2023 | Suppliers or Vendors | $14,038.39 |
| | 200316347 | 05/15/2023 | Suppliers or Vendors | $59,043.48 |
| | 200317420 | 05/17/2023 | Suppliers or Vendors | $14,080.77 |
| | 200317843 | 05/18/2023 | Suppliers or Vendors | $14,280.64 |
| | 200322367 | 06/05/2023 | Suppliers or Vendors | $29,990.25 |
| | 200323219 | 06/07/2023 | Suppliers or Vendors | $14,104.45 |
| | 200323544 | 06/08/2023 | Suppliers or Vendors | $13,939.96 |
| | 200324359 | 06/12/2023 | Suppliers or Vendors | $30,086.23 |
| | 200325023 | 06/14/2023 | Suppliers or Vendors | $14,945.19 |
| | 200327123 | 06/21/2023 | Suppliers or Vendors | $30,080.24 |
| | 200328546 | 06/26/2023 | Suppliers or Vendors | $27,937.78 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200331364 | 07/07/2023 | Suppliers or Vendors | $15,968.13 |
| | 200332148 | 07/10/2023 | Suppliers or Vendors | $42,616.25 |
| | 200333978 | 07/17/2023 | Suppliers or Vendors | $42,186.48 |
| | 200334532 | 07/19/2023 | Suppliers or Vendors | $14,104.45 |
| | | | **SUBTOTAL** | **$377,402.69** |
| PAF TRANSPORTATION<br>PO BOX 730<br>SCARBOROUGH, ME 04070 | 200315701 | 05/12/2023 | Suppliers or Vendors | $12,367.29 |
| | 200315952 | 05/12/2023 | Suppliers or Vendors | $11,742.47 |
| | 200317924 | 05/19/2023 | Suppliers or Vendors | $34.36 |
| | 200318120 | 05/19/2023 | Suppliers or Vendors | $12,376.51 |
| | 200318298 | 05/19/2023 | Suppliers or Vendors | $12,209.20 |
| | 300753143 | 05/23/2023 | Suppliers or Vendors | $500.00 |
| | 200319884 | 05/26/2023 | Suppliers or Vendors | $13,902.61 |
| | 200320011 | 05/26/2023 | Suppliers or Vendors | $11,403.65 |
| | 200320193 | 05/26/2023 | Suppliers or Vendors | $947.69 |
| | 200321853 | 06/02/2023 | Suppliers or Vendors | $8,999.72 |
| | 200321976 | 06/02/2023 | Suppliers or Vendors | $15,265.94 |
| | 200322074 | 06/02/2023 | Suppliers or Vendors | $85.05 |
| | 200323844 | 06/09/2023 | Suppliers or Vendors | $8,913.23 |
| | 200324051 | 06/09/2023 | Suppliers or Vendors | $10,200.43 |
| | 200325796 | 06/16/2023 | Suppliers or Vendors | $11,075.45 |
| | 200326099 | 06/16/2023 | Suppliers or Vendors | $9,761.88 |
| | 200326293 | 06/16/2023 | Suppliers or Vendors | $50.00 |
| | 200327974 | 06/23/2023 | Suppliers or Vendors | $15,733.81 |
| | 200328070 | 06/23/2023 | Suppliers or Vendors | $14,120.17 |
| | 200328094 | 06/23/2023 | Suppliers or Vendors | $267.89 |
| | 200329686 | 06/30/2023 | Suppliers or Vendors | $12,606.42 |
| | 200329927 | 06/30/2023 | Suppliers or Vendors | $12,496.56 |
| | 200330157 | 06/30/2023 | Suppliers or Vendors | $50.00 |
| | 200331342 | 07/07/2023 | Suppliers or Vendors | $13,339.21 |
| | 200331532 | 07/07/2023 | Suppliers or Vendors | $11,663.39 |
| | 200331653 | 07/07/2023 | Suppliers or Vendors | $100.00 |
| | 200333085 | 07/14/2023 | Suppliers or Vendors | $10,613.73 |
| | 200333244 | 07/14/2023 | Suppliers or Vendors | $11,092.18 |
| | 200335192 | 07/24/2023 | Suppliers or Vendors | $8,848.86 |
| | 200335235 | 07/24/2023 | Suppliers or Vendors | $143.93 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200335251 | 07/24/2023 | Suppliers or Vendors | $16,073.13 |
| | | | **SUBTOTAL** | **$266,984.76** |
| PALLETS PLUS LLC<br>4279 ROSWELL RD NE STE 208 # 255<br>ATLANTA, GA 30342 | 200329903 | 06/30/2023 | Suppliers or Vendors | $9,569.70 |
| | 200332689 | 07/12/2023 | Suppliers or Vendors | $9,569.70 |
| | 300769421 | 07/18/2023 | Suppliers or Vendors | $7,432.25 |
| | | | **SUBTOTAL** | **$26,571.65** |
| PAM INTERNATIONAL INC<br>OR CD CONSORTIUM CORP.,<br>8930 WAUKEGAN RD, STE 230<br>MORTON GROVE, IL 60053 | 300750986 | 05/10/2023 | Suppliers or Vendors | $600.00 |
| | 300752386 | 05/16/2023 | Suppliers or Vendors | $900.00 |
| | 300752656 | 05/16/2023 | Suppliers or Vendors | $700.00 |
| | 300754812 | 05/23/2023 | Suppliers or Vendors | $1,000.00 |
| | 300756791 | 05/31/2023 | Suppliers or Vendors | $1,100.00 |
| | 300761689 | 06/21/2023 | Suppliers or Vendors | $900.00 |
| | 300762131 | 06/21/2023 | Suppliers or Vendors | $3,550.00 |
| | 300762586 | 06/21/2023 | Suppliers or Vendors | $900.00 |
| | 300766446 | 07/05/2023 | Suppliers or Vendors | $1,300.00 |
| | 300766619 | 07/06/2023 | Suppliers or Vendors | $1,210.00 |
| | 300769620 | 07/18/2023 | Suppliers or Vendors | $900.00 |
| | 300770780 | 07/25/2023 | Suppliers or Vendors | $3,450.00 |
| | 300771876 | 08/01/2023 | Suppliers or Vendors | $1,350.00 |
| | | | **SUBTOTAL** | **$17,860.00** |
| PANAMA TRANSFER INCORPORATED<br>600 LASALLE AVE<br>PANAMA, IA 51562 | 200315835 | 05/12/2023 | Suppliers or Vendors | $4,133.29 |
| | 200316158 | 05/12/2023 | Suppliers or Vendors | $3,598.84 |
| | 200318189 | 05/19/2023 | Suppliers or Vendors | $2,992.45 |
| | 200318453 | 05/19/2023 | Suppliers or Vendors | $3,605.39 |
| | 200320163 | 05/26/2023 | Suppliers or Vendors | $3,457.17 |
| | 200320270 | 05/26/2023 | Suppliers or Vendors | $2,599.22 |
| | 200321721 | 06/02/2023 | Suppliers or Vendors | $2,494.11 |
| | 200321744 | 06/02/2023 | Suppliers or Vendors | $108.61 |
| | 200322035 | 06/02/2023 | Suppliers or Vendors | $3,934.39 |
| | 200323745 | 06/09/2023 | Suppliers or Vendors | $2,236.72 |
| | 200323939 | 06/09/2023 | Suppliers or Vendors | $5,001.26 |
| | 200325958 | 06/16/2023 | Suppliers or Vendors | $3,631.83 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326247 | 06/16/2023 | Suppliers or Vendors | $4,013.26 |
| | 200327905 | 06/23/2023 | Suppliers or Vendors | $2,294.74 |
| | 200328060 | 06/23/2023 | Suppliers or Vendors | $4,064.54 |
| | 200329815 | 06/30/2023 | Suppliers or Vendors | $2,663.93 |
| | 200330102 | 06/30/2023 | Suppliers or Vendors | $4,068.13 |
| | 200331419 | 07/07/2023 | Suppliers or Vendors | $1,575.48 |
| | 200331635 | 07/07/2023 | Suppliers or Vendors | $4,817.24 |
| | 200333427 | 07/14/2023 | Suppliers or Vendors | $3,430.09 |
| | 200333718 | 07/14/2023 | Suppliers or Vendors | $2,120.90 |
| | 200335175 | 07/24/2023 | Suppliers or Vendors | $2,057.77 |
| | 200335227 | 07/24/2023 | Suppliers or Vendors | $5,651.81 |
| | | | **SUBTOTAL** | **$74,551.17** |
| PARACO GAS CORPORATION<br>10 EDISON AVE<br>MOUNT VERNON, NY 10550 | 200314676 | 05/08/2023 | Suppliers or Vendors | $152.50 |
| | 200314746 | 05/08/2023 | Suppliers or Vendors | $230.71 |
| | 200315236 | 05/10/2023 | Suppliers or Vendors | $77.52 |
| | 200315517 | 05/11/2023 | Suppliers or Vendors | $53.03 |
| | 200315587 | 05/11/2023 | Suppliers or Vendors | $85.67 |
| | 200315747 | 05/12/2023 | Suppliers or Vendors | $53.03 |
| | 200315882 | 05/12/2023 | Suppliers or Vendors | $192.88 |
| | 200316418 | 05/15/2023 | Suppliers or Vendors | $77.52 |
| | 200316544 | 05/15/2023 | Suppliers or Vendors | $77.52 |
| | 200317567 | 05/18/2023 | Suppliers or Vendors | $779.43 |
| | 200317869 | 05/18/2023 | Suppliers or Vendors | $393.21 |
| | 200318174 | 05/19/2023 | Suppliers or Vendors | $142.79 |
| | 200318190 | 05/19/2023 | Suppliers or Vendors | $179.50 |
| | 200318658 | 05/22/2023 | Suppliers or Vendors | $142.79 |
| | 200318703 | 05/22/2023 | Suppliers or Vendors | $228.47 |
| | 200319277 | 05/24/2023 | Suppliers or Vendors | $40.80 |
| | 200319538 | 05/25/2023 | Suppliers or Vendors | $101.99 |
| | 200319849 | 05/25/2023 | Suppliers or Vendors | $77.52 |
| | 200319887 | 05/26/2023 | Suppliers or Vendors | $65.28 |
| | 200320335 | 05/26/2023 | Suppliers or Vendors | $101.99 |
| | 200320649 | 05/30/2023 | Suppliers or Vendors | $126.47 |
| | 200320650 | 05/30/2023 | Suppliers or Vendors | $81.60 |
| | 200320651 | 05/30/2023 | Suppliers or Vendors | $53.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200321151 | 05/31/2023 | Suppliers or Vendors | $162.45 |
| | 200322404 | 06/05/2023 | Suppliers or Vendors | $209.36 |
| | 200322554 | 06/05/2023 | Suppliers or Vendors | $197.58 |
| | 200323182 | 06/07/2023 | Suppliers or Vendors | $39.88 |
| | 200323493 | 06/08/2023 | Suppliers or Vendors | $63.45 |
| | 200323561 | 06/08/2023 | Suppliers or Vendors | $134.13 |
| | 200323578 | 06/09/2023 | Suppliers or Vendors | $63.45 |
| | 200323725 | 06/09/2023 | Suppliers or Vendors | $122.35 |
| | 200324413 | 06/12/2023 | Suppliers or Vendors | $98.79 |
| | 200324527 | 06/12/2023 | Suppliers or Vendors | $75.23 |
| | 200325389 | 06/15/2023 | Suppliers or Vendors | $182.21 |
| | 200325873 | 06/16/2023 | Suppliers or Vendors | $28.10 |
| | 200325975 | 06/16/2023 | Suppliers or Vendors | $63.45 |
| | 200326688 | 06/20/2023 | Suppliers or Vendors | $204.82 |
| | 200328168 | 06/26/2023 | Suppliers or Vendors | $115.11 |
| | 200328574 | 06/26/2023 | Suppliers or Vendors | $185.80 |
| | 200330416 | 07/03/2023 | Suppliers or Vendors | $98.79 |
| | 200330542 | 07/03/2023 | Suppliers or Vendors | $63.45 |
| | 200330733 | 07/05/2023 | Suppliers or Vendors | $69.82 |
| | 200330994 | 07/06/2023 | Suppliers or Vendors | $451.56 |
| | 200331071 | 07/06/2023 | Suppliers or Vendors | $525.72 |
| | 200331372 | 07/07/2023 | Suppliers or Vendors | $48.42 |
| | 200331397 | 07/07/2023 | Suppliers or Vendors | $101.92 |
| | 200331786 | 07/10/2023 | Suppliers or Vendors | $59.12 |
| | 200331787 | 07/10/2023 | Suppliers or Vendors | $27.02 |
| | 200332222 | 07/10/2023 | Suppliers or Vendors | $112.61 |
| | 200332452 | 07/11/2023 | Suppliers or Vendors | $1,570.06 |
| | 200332558 | 07/12/2023 | Suppliers or Vendors | $80.51 |
| | 200333095 | 07/14/2023 | Suppliers or Vendors | $69.82 |
| | 200333731 | 07/14/2023 | Suppliers or Vendors | $134.01 |
| | 200334134 | 07/17/2023 | Suppliers or Vendors | $59.12 |
| | 200334498 | 07/19/2023 | Suppliers or Vendors | $69.82 |
| | 200334847 | 07/20/2023 | Suppliers or Vendors | $59.12 |
| | 200334871 | 07/20/2023 | Suppliers or Vendors | $273.78 |
| | 200334899 | 07/20/2023 | Suppliers or Vendors | $134.01 |
| | 200334938 | 07/21/2023 | Suppliers or Vendors | $91.22 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334982 | 07/21/2023 | Suppliers or Vendors | $80.51 |
| | 200335286 | 07/24/2023 | Suppliers or Vendors | $203.82 |
| | 200335337 | 07/24/2023 | Suppliers or Vendors | $118.24 |
| | 200335660 | 07/28/2023 | Suppliers or Vendors | $230.86 |
| | 200335704 | 07/28/2023 | Suppliers or Vendors | $150.34 |
| | 200335804 | 07/31/2023 | Suppliers or Vendors | $128.93 |
| | 200335825 | 07/31/2023 | Suppliers or Vendors | $203.83 |
| | | | **SUBTOTAL** | **$10,677.84** |
| PARADYME<br>16115 SW 117 AVENUE, UNIT 2<br>MIAMI, FL 33177 | 100171105 | 05/10/2023 | Suppliers or Vendors | $416.50 |
| | 300754367 | 05/23/2023 | Suppliers or Vendors | $833.00 |
| | 100171705 | 06/13/2023 | Suppliers or Vendors | $2,134.64 |
| | 100171788 | 06/19/2023 | Suppliers or Vendors | $2,134.64 |
| | 100171838 | 06/20/2023 | Suppliers or Vendors | $833.01 |
| | 300762618 | 06/26/2023 | Suppliers or Vendors | $833.00 |
| | 100172008 | 06/27/2023 | Suppliers or Vendors | $4,368.06 |
| | 100172045 | 06/27/2023 | Suppliers or Vendors | $1,799.28 |
| | 100172398 | 07/18/2023 | Suppliers or Vendors | $2,233.42 |
| | 300769180 | 07/18/2023 | Suppliers or Vendors | $899.64 |
| | | | **SUBTOTAL** | **$16,485.19** |
| PARAGON FREIGHT INC<br>OR TRIUMPH BUSINESS<br>CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300751805 | 05/15/2023 | Suppliers or Vendors | $1,850.00 |
| | 300754618 | 05/24/2023 | Suppliers or Vendors | $2,000.00 |
| | 300760459 | 06/15/2023 | Suppliers or Vendors | $1,300.00 |
| | 300769019 | 07/18/2023 | Suppliers or Vendors | $3,200.00 |
| | | | **SUBTOTAL** | **$8,350.00** |
| PARCEL DELIVERY EXPRESS,<br>INCORPORATED<br>6525 WASHINGTON BLVD<br>ELKRIDGE, MD 21075 | 200315721 | 05/12/2023 | Suppliers or Vendors | $11,187.79 |
| | 200315965 | 05/12/2023 | Suppliers or Vendors | $61.00 |
| | 200318098 | 05/19/2023 | Suppliers or Vendors | $15,450.33 |
| | 200318318 | 05/19/2023 | Suppliers or Vendors | $106.00 |
| | 200320264 | 05/26/2023 | Suppliers or Vendors | $81.00 |
| | 200320288 | 05/26/2023 | Suppliers or Vendors | $8,738.08 |
| | 200322150 | 06/02/2023 | Suppliers or Vendors | $13,057.38 |
| | 200322161 | 06/02/2023 | Suppliers or Vendors | $61.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200323650 | 06/09/2023 | Suppliers or Vendors | $8,489.93 |
| | 200323774 | 06/09/2023 | Suppliers or Vendors | $163.00 |
| | 200324089 | 06/09/2023 | Suppliers or Vendors | $224.87 |
| | 200325863 | 06/16/2023 | Suppliers or Vendors | $6,432.68 |
| | 200327742 | 06/23/2023 | Suppliers or Vendors | $303.44 |
| | 200330038 | 06/30/2023 | Suppliers or Vendors | $111.00 |
| | 200331305 | 07/07/2023 | Suppliers or Vendors | $9.28 |
| | 200333660 | 07/14/2023 | Suppliers or Vendors | $16.61 |
| | 200335244 | 07/24/2023 | Suppliers or Vendors | $48.13 |
| | | | **SUBTOTAL** | **$64,541.52** |
| PARKSIDE FIRE & SECURITY<br>237 HIGHLAND PKWY<br>BUFFALO, NY 14223 | 300750104 | 05/08/2023 | Suppliers or Vendors | $1,011.45 |
| | 300751387 | 05/14/2023 | Suppliers or Vendors | $460.34 |
| | 300753123 | 05/16/2023 | Suppliers or Vendors | $2,034.84 |
| | 300756679 | 05/31/2023 | Suppliers or Vendors | $1,011.45 |
| | 300758759 | 06/06/2023 | Suppliers or Vendors | $554.45 |
| | 300760371 | 06/13/2023 | Suppliers or Vendors | $1,505.55 |
| | 300767766 | 07/11/2023 | Suppliers or Vendors | $1,069.16 |
| | 300770154 | 07/18/2023 | Suppliers or Vendors | $1,654.73 |
| | 300770963 | 07/24/2023 | Suppliers or Vendors | $277.56 |
| | | | **SUBTOTAL** | **$9,579.53** |
| PARMAN ENERGY CORPORATION<br>PO BOX 197557<br>NASHVILLE, TN 37219 | 200314690 | 05/08/2023 | Suppliers or Vendors | $460.66 |
| | 200316015 | 05/12/2023 | Suppliers or Vendors | $1,621.66 |
| | 200316352 | 05/15/2023 | Suppliers or Vendors | $776.19 |
| | 200317699 | 05/18/2023 | Suppliers or Vendors | $4,050.13 |
| | 200318360 | 05/19/2023 | Suppliers or Vendors | $2,025.02 |
| | 200318499 | 05/22/2023 | Suppliers or Vendors | $443.76 |
| | 200319516 | 05/24/2023 | Suppliers or Vendors | $1,872.95 |
| | 200319742 | 05/25/2023 | Suppliers or Vendors | $1,722.88 |
| | 200321900 | 06/02/2023 | Suppliers or Vendors | $2,361.82 |
| | 200322310 | 06/05/2023 | Suppliers or Vendors | $1,099.00 |
| | 200322742 | 06/06/2023 | Suppliers or Vendors | $2,239.13 |
| | 200323110 | 06/07/2023 | Suppliers or Vendors | $2,736.01 |
| | 200323877 | 06/09/2023 | Suppliers or Vendors | $1,795.84 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200324264 | 06/12/2023 | Suppliers or Vendors | $455.30 |
| | 200326498 | 06/20/2023 | Suppliers or Vendors | $512.87 |
| | 200327999 | 06/23/2023 | Suppliers or Vendors | $2,080.06 |
| | 200328441 | 06/26/2023 | Suppliers or Vendors | $3,025.36 |
| | 200329146 | 06/28/2023 | Suppliers or Vendors | $2,229.47 |
| | 200330050 | 06/30/2023 | Suppliers or Vendors | $743.70 |
| | 200330557 | 07/03/2023 | Suppliers or Vendors | $1,576.07 |
| | 200330696 | 07/05/2023 | Suppliers or Vendors | $3,105.12 |
| | 200332090 | 07/10/2023 | Suppliers or Vendors | $801.29 |
| | 200332793 | 07/12/2023 | Suppliers or Vendors | $800.22 |
| | 200333336 | 07/14/2023 | Suppliers or Vendors | $2,222.09 |
| | 200333894 | 07/17/2023 | Suppliers or Vendors | $491.35 |
| | 200334877 | 07/20/2023 | Suppliers or Vendors | $1,659.01 |
| | 200335306 | 07/24/2023 | Suppliers or Vendors | $1,266.21 |
| | | | **SUBTOTAL** | **$44,173.17** |
| PASHA HAWAII HOLDINGS LLC<br>PO BOX 741142<br>LOS ANGELES, CA 90074 | 200314554 | 05/08/2023 | Suppliers or Vendors | $108,589.90 |
| | 200315097 | 05/10/2023 | Suppliers or Vendors | $8,111.31 |
| | 200319393 | 05/24/2023 | Suppliers or Vendors | $330,819.13 |
| | 200320271 | 05/26/2023 | Suppliers or Vendors | $62,973.79 |
| | 200320652 | 05/30/2023 | Suppliers or Vendors | $105,382.07 |
| | 200323311 | 06/08/2023 | Suppliers or Vendors | $130,270.03 |
| | 200323746 | 06/09/2023 | Suppliers or Vendors | $109,380.08 |
| | 200324493 | 06/12/2023 | Suppliers or Vendors | $82,770.60 |
| | 200325959 | 06/16/2023 | Suppliers or Vendors | $101,284.69 |
| | 200326658 | 06/20/2023 | Suppliers or Vendors | $82,426.63 |
| | 200327906 | 06/23/2023 | Suppliers or Vendors | $71,986.46 |
| | 200328631 | 06/26/2023 | Suppliers or Vendors | $65,817.39 |
| | 200330916 | 07/05/2023 | Suppliers or Vendors | $243,989.02 |
| | 200331420 | 07/07/2023 | Suppliers or Vendors | $70,766.63 |
| | 200332214 | 07/10/2023 | Suppliers or Vendors | $78,975.85 |
| | 200333064 | 07/13/2023 | Suppliers or Vendors | $21,779.31 |
| | 200333719 | 07/14/2023 | Suppliers or Vendors | $89,926.57 |
| | 200334021 | 07/17/2023 | Suppliers or Vendors | $94,123.90 |
| | 200334664 | 07/19/2023 | Suppliers or Vendors | $11,940.08 |
| | 200335450 | 07/25/2023 | Suppliers or Vendors | $173,086.45 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$2,044,399.89** |
| PAT REILLY TRUCKING<br>OR TBS FACTORING SERVICE,<br>PO BOX 248920<br>OKLAHOMA CITY, OK 73124-8920 | 300750153 | 05/09/2023 | Suppliers or Vendors | $1,525.00 |
| | 300750757 | 05/09/2023 | Suppliers or Vendors | $600.00 |
| | 300752025 | 05/16/2023 | Suppliers or Vendors | $1,150.00 |
| | 300752742 | 05/16/2023 | Suppliers or Vendors | $650.00 |
| | 300753366 | 05/23/2023 | Suppliers or Vendors | $650.00 |
| | 300755890 | 05/31/2023 | Suppliers or Vendors | $2,008.00 |
| | 300756525 | 05/31/2023 | Suppliers or Vendors | $600.00 |
| | 300757920 | 06/06/2023 | Suppliers or Vendors | $2,950.00 |
| | 300759559 | 06/13/2023 | Suppliers or Vendors | $375.00 |
| | 300760128 | 06/13/2023 | Suppliers or Vendors | $1,250.00 |
| | 300761816 | 06/21/2023 | Suppliers or Vendors | $1,500.00 |
| | 300762314 | 06/21/2023 | Suppliers or Vendors | $650.00 |
| | 300764217 | 06/27/2023 | Suppliers or Vendors | $500.00 |
| | 300763725 | 07/04/2023 | Suppliers or Vendors | $550.00 |
| | 300765439 | 07/05/2023 | Suppliers or Vendors | $1,000.00 |
| | 300766261 | 07/05/2023 | Suppliers or Vendors | $600.00 |
| | 300767554 | 07/11/2023 | Suppliers or Vendors | $590.00 |
| | 300767760 | 07/12/2023 | Suppliers or Vendors | $2,075.00 |
| | 300769209 | 07/18/2023 | Suppliers or Vendors | $1,210.00 |
| | 300770998 | 07/25/2023 | Suppliers or Vendors | $4,210.00 |
| | | | **SUBTOTAL** | **$24,643.00** |
| PAVING SOLUTIONS LLC<br>12009 HUDSON DR<br>ALVARADO, TX 76009 | 300756092 | 05/31/2023 | Suppliers or Vendors | $20,296.88 |
| | | | **SUBTOTAL** | **$20,296.88** |
| PC LOGISTICS GROUP INC<br>OR COMPASS FUNDING<br>SOLUTIONS, PO BOX 205154<br>DALLAS, TX 75320 | 300750975 | 05/10/2023 | Suppliers or Vendors | $150.00 |
| | 300753813 | 05/23/2023 | Suppliers or Vendors | $2,300.00 |
| | 300756784 | 05/31/2023 | Suppliers or Vendors | $1,700.00 |
| | 300758826 | 06/07/2023 | Suppliers or Vendors | $800.00 |
| | 300761127 | 06/21/2023 | Suppliers or Vendors | $1,650.00 |
| | 300761644 | 06/21/2023 | Suppliers or Vendors | $900.00 |
| | 300762578 | 06/21/2023 | Suppliers or Vendors | $3,750.00 |
| | 300763047 | 06/27/2023 | Suppliers or Vendors | $2,120.00 |

Debtor Name: Yellow Corporation  Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300765155 | 07/05/2023 | Suppliers or Vendors | $2,150.00 |
| | 300767879 | 07/12/2023 | Suppliers or Vendors | $700.00 |
| | 300768482 | 07/13/2023 | Suppliers or Vendors | $1,900.00 |
| | 300768977 | 07/18/2023 | Suppliers or Vendors | $900.00 |
| | 300770754 | 07/25/2023 | Suppliers or Vendors | $1,900.00 |
| | | | **SUBTOTAL** | **$20,920.00** |
| PCS SURFACE DELIVERY<br>9791 IRVINE CENTER DRIVE<br>IRVINE, CA 92618 | 200315822 | 05/12/2023 | Suppliers or Vendors | $24,837.10 |
| | 200315836 | 05/12/2023 | Suppliers or Vendors | $39,854.60 |
| | 200316204 | 05/12/2023 | Suppliers or Vendors | $128.01 |
| | 200317922 | 05/19/2023 | Suppliers or Vendors | $200.01 |
| | 200318191 | 05/19/2023 | Suppliers or Vendors | $40,687.70 |
| | 200318220 | 05/19/2023 | Suppliers or Vendors | $20,228.80 |
| | 200319899 | 05/26/2023 | Suppliers or Vendors | $34,330.07 |
| | 200319969 | 05/26/2023 | Suppliers or Vendors | $55.01 |
| | 200320191 | 05/26/2023 | Suppliers or Vendors | $323.03 |
| | 200320272 | 05/26/2023 | Suppliers or Vendors | $61,034.43 |
| | 200321722 | 06/02/2023 | Suppliers or Vendors | $51,891.05 |
| | 200322072 | 06/02/2023 | Suppliers or Vendors | $629.02 |
| | 200322080 | 06/02/2023 | Suppliers or Vendors | $55.00 |
| | 200322132 | 06/02/2023 | Suppliers or Vendors | $37,515.18 |
| | 200323632 | 06/09/2023 | Suppliers or Vendors | $94,553.69 |
| | 200323747 | 06/09/2023 | Suppliers or Vendors | $151,918.58 |
| | 200323969 | 06/09/2023 | Suppliers or Vendors | $969.06 |
| | 200324057 | 06/09/2023 | Suppliers or Vendors | $280.02 |
| | 200325835 | 06/16/2023 | Suppliers or Vendors | $225.00 |
| | 200325910 | 06/16/2023 | Suppliers or Vendors | $38,365.13 |
| | 200325960 | 06/16/2023 | Suppliers or Vendors | $122,453.32 |
| | 200326291 | 06/16/2023 | Suppliers or Vendors | $1,580.81 |
| | 200327647 | 06/23/2023 | Suppliers or Vendors | $3,659.50 |
| | 200327908 | 06/23/2023 | Suppliers or Vendors | $8,284.08 |
| | 200329745 | 06/30/2023 | Suppliers or Vendors | $5,283.06 |
| | 200329817 | 06/30/2023 | Suppliers or Vendors | $7,882.13 |
| | 200331410 | 07/07/2023 | Suppliers or Vendors | $1,732.01 |
| | 200331422 | 07/07/2023 | Suppliers or Vendors | $8,279.51 |
| | 200331652 | 07/07/2023 | Suppliers or Vendors | $224.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333183 | 07/14/2023 | Suppliers or Vendors | $3,996.20 |
| | 200333720 | 07/14/2023 | Suppliers or Vendors | $9,598.29 |
| | 200335176 | 07/24/2023 | Suppliers or Vendors | $35,846.92 |
| | 200335233 | 07/24/2023 | Suppliers or Vendors | $145.00 |
| | 200335261 | 07/24/2023 | Suppliers or Vendors | $27,785.27 |
| | | | **SUBTOTAL** | **$834,830.59** |
| PEACH STATE TRUCK CENTERS<br>PO BOX 808<br>NORCROSS, GA 30091 | 300751324 | 05/15/2023 | Suppliers or Vendors | $1,052.96 |
| | 300751714 | 05/16/2023 | Suppliers or Vendors | $8,676.19 |
| | 300752392 | 05/16/2023 | Suppliers or Vendors | $3,044.29 |
| | 300753553 | 05/23/2023 | Suppliers or Vendors | $12,000.75 |
| | 300754375 | 05/25/2023 | Suppliers or Vendors | $252.83 |
| | 300755565 | 05/30/2023 | Suppliers or Vendors | $7,334.31 |
| | 300756145 | 06/01/2023 | Suppliers or Vendors | $745.00 |
| | 300757103 | 06/06/2023 | Suppliers or Vendors | $758.35 |
| | 300759284 | 06/13/2023 | Suppliers or Vendors | $1,557.25 |
| | 300760046 | 06/13/2023 | Suppliers or Vendors | $6,501.80 |
| | 300760761 | 06/20/2023 | Suppliers or Vendors | $802.27 |
| | 300761092 | 06/21/2023 | Suppliers or Vendors | $1,999.05 |
| | 300763443 | 06/27/2023 | Suppliers or Vendors | $15,153.05 |
| | 300764733 | 07/04/2023 | Suppliers or Vendors | $1,455.76 |
| | 300765130 | 07/05/2023 | Suppliers or Vendors | $4,159.69 |
| | 300765785 | 07/05/2023 | Suppliers or Vendors | $25.92 |
| | 300767022 | 07/10/2023 | Suppliers or Vendors | $3,284.23 |
| | 300767285 | 07/13/2023 | Suppliers or Vendors | $4,530.59 |
| | 300768695 | 07/20/2023 | Suppliers or Vendors | $1,017.76 |
| | 300768951 | 07/20/2023 | Suppliers or Vendors | $1,246.25 |
| | 300769585 | 07/20/2023 | Suppliers or Vendors | $330.45 |
| | 300770439 | 07/25/2023 | Suppliers or Vendors | $386.80 |
| | 300770719 | 07/25/2023 | Suppliers or Vendors | $2,571.96 |
| | | | **SUBTOTAL** | **$78,887.51** |
| PEAK FENCING INC<br>3450 FILLMORE RIDGE HTS<br>COLORADO SPRINGS, CO 80907 | 300761611 | 06/21/2023 | Suppliers or Vendors | $9,980.00 |
| | | | **SUBTOTAL** | **$9,980.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PEAPACK CAPITAL CORPORATION<br>ATTN: DENNIS MAGARRO & MARK ROBINSON<br>190 MAIN STREET<br>GLADSTONE, NJ 07934 | 200316643 | 05/15/2023 | Suppliers or Vendors | $125,724.96 |
| | 200320063 | 05/26/2023 | Suppliers or Vendors | $110,839.23 |
| | 200320797 | 05/30/2023 | Suppliers or Vendors | $13,884.82 |
| | 200324653 | 06/13/2023 | Suppliers or Vendors | $125,724.96 |
| | 200328282 | 06/26/2023 | Suppliers or Vendors | $110,839.23 |
| | 200328911 | 06/27/2023 | Suppliers or Vendors | $13,884.82 |
| | 200332873 | 07/13/2023 | Suppliers or Vendors | $125,724.96 |
| | | | **SUBTOTAL** | **$626,622.98** |
| PECKHAM LANDSCAPING & EXCAVATING<br>6551 LAKE RD<br>WINDSOR, WI 53598 | 300751609 | 05/30/2023 | Suppliers or Vendors | $5,168.12 |
| | 300757409 | 06/19/2023 | Suppliers or Vendors | $2,735.19 |
| | | | **SUBTOTAL** | **$7,903.31** |
| PEGASUS GLOBAL LOGISTICS INC<br>OR RTS FINANCIAL SERVICE, INC, PO BOX 840267<br>DALLAS, TX 75284-0267 | 300750317 | 05/08/2023 | Suppliers or Vendors | $4,000.00 |
| | 300750808 | 05/10/2023 | Suppliers or Vendors | $4,000.00 |
| | 300752217 | 05/15/2023 | Suppliers or Vendors | $4,500.00 |
| | 300754447 | 05/22/2023 | Suppliers or Vendors | $4,200.00 |
| | 300756532 | 06/01/2023 | Suppliers or Vendors | $3,800.00 |
| | 300760569 | 06/19/2023 | Suppliers or Vendors | $4,755.00 |
| | 300761508 | 06/20/2023 | Suppliers or Vendors | $4,755.00 |
| | 300761989 | 06/21/2023 | Suppliers or Vendors | $4,000.00 |
| | 300762478 | 06/21/2023 | Suppliers or Vendors | $3,400.00 |
| | 300763516 | 06/27/2023 | Suppliers or Vendors | $22,685.00 |
| | 300767889 | 07/13/2023 | Suppliers or Vendors | $5,500.00 |
| | | | **SUBTOTAL** | **$65,595.00** |
| PENN POWER GROUP<br>8330 STATE ROAD<br>PHILADELPHIA, PA 19136 | 300752910 | 05/18/2023 | Suppliers or Vendors | $482.68 |
| | 200326568 | 06/20/2023 | Suppliers or Vendors | $833.84 |
| | 200326859 | 06/20/2023 | Suppliers or Vendors | $1,399.13 |
| | 300762009 | 06/21/2023 | Suppliers or Vendors | $191.68 |
| | 200329451 | 06/29/2023 | Suppliers or Vendors | $2,500.83 |
| | 200333493 | 07/14/2023 | Suppliers or Vendors | $3,519.54 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$8,927.70** |
| PENSION ACCOUNT NO. 134 UNION NATIONAL BANK OF ELGIN, 101 E. CHICAGO ST. ELGIN, IL 60120-6466 | 100171480 | 05/29/2023 | Other- Union | $25,066.34 |
| | 100172017 | 06/27/2023 | Other- Union | $20,184.06 |
| | 100172499 | 07/23/2023 | Other- Union | $18,338.32 |
| | | | **SUBTOTAL** | **$63,588.72** |
| PENSKE TRUCK LEASING 53 MORRISON AVE ATTN JOSHUA BONNINGTON SACRAMENTO, CA 95838 | 200315681 | 05/11/2023 | Suppliers or Vendors | $200.44 |
| | 200321472 | 06/01/2023 | Suppliers or Vendors | $419.31 |
| | 200322939 | 06/06/2023 | Suppliers or Vendors | $8,563.14 |
| | 200323062 | 06/07/2023 | Suppliers or Vendors | $13,885.50 |
| | 200323334 | 06/08/2023 | Suppliers or Vendors | $78.20 |
| | 200325390 | 06/15/2023 | Suppliers or Vendors | $345.72 |
| | 200327934 | 06/23/2023 | Suppliers or Vendors | $420.25 |
| | 200328632 | 06/26/2023 | Suppliers or Vendors | $73.89 |
| | 200328938 | 06/28/2023 | Suppliers or Vendors | $2,847.11 |
| | 200329348 | 06/29/2023 | Suppliers or Vendors | $619.27 |
| | 200329818 | 06/30/2023 | Suppliers or Vendors | $82.81 |
| | 200330446 | 07/03/2023 | Suppliers or Vendors | $474.10 |
| | 200332739 | 07/12/2023 | Suppliers or Vendors | $543.14 |
| | 200333721 | 07/14/2023 | Suppliers or Vendors | $823.59 |
| | 200334059 | 07/17/2023 | Suppliers or Vendors | $2,719.67 |
| | | | **SUBTOTAL** | **$32,096.14** |
| PENSKE TRUCK LEASING CO L P P.O. BOX 223 POSTAL STATION M CALGARY, AB T2P 2H6 CANADA | 200328801 | 06/27/2023 | Suppliers or Vendors | $86.46 |
| | 200328836 | 06/27/2023 | Suppliers or Vendors | $2,030.80 |
| | 200328986 | 06/28/2023 | Suppliers or Vendors | $2,392.30 |
| | 200329312 | 06/28/2023 | Suppliers or Vendors | $1,432.41 |
| | 200329349 | 06/29/2023 | Suppliers or Vendors | $11,045.15 |
| | 200329350 | 06/29/2023 | Suppliers or Vendors | $2,344.24 |
| | 200329359 | 06/29/2023 | Suppliers or Vendors | $737.67 |
| | 200329360 | 06/29/2023 | Suppliers or Vendors | $556.39 |
| | 200329393 | 06/29/2023 | Suppliers or Vendors | $6,960.29 |
| | 200329511 | 06/29/2023 | Suppliers or Vendors | $1,765.85 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 100172064 | 06/29/2023 | Suppliers or Vendors | $8,389.07 |
| | 200329760 | 06/30/2023 | Suppliers or Vendors | $1,918.16 |
| | 200329819 | 06/30/2023 | Suppliers or Vendors | $41.98 |
| | 200329923 | 06/30/2023 | Suppliers or Vendors | $1,158.99 |
| | 200330447 | 07/03/2023 | Suppliers or Vendors | $1,449.24 |
| | 200330448 | 07/03/2023 | Suppliers or Vendors | $8,172.98 |
| | 200330519 | 07/03/2023 | Suppliers or Vendors | $9,870.20 |
| | 200330580 | 07/03/2023 | Suppliers or Vendors | $3,765.48 |
| | 100172078 | 07/04/2023 | Suppliers or Vendors | $4,092.19 |
| | 300764813 | 07/04/2023 | Suppliers or Vendors | $3,463.63 |
| | 300765022 | 07/05/2023 | Suppliers or Vendors | $736.21 |
| | 200330945 | 07/05/2023 | Suppliers or Vendors | $8,047.05 |
| | 200331171 | 07/06/2023 | Suppliers or Vendors | $76.30 |
| | 200331172 | 07/06/2023 | Suppliers or Vendors | $1,388.97 |
| | 200331197 | 07/06/2023 | Suppliers or Vendors | $43.22 |
| | 200331423 | 07/07/2023 | Suppliers or Vendors | $69.30 |
| | 200331424 | 07/07/2023 | Suppliers or Vendors | $7,670.49 |
| | 200331446 | 07/07/2023 | Suppliers or Vendors | $2,871.67 |
| | 200331529 | 07/07/2023 | Suppliers or Vendors | $228.60 |
| | 100172177 | 07/09/2023 | Suppliers or Vendors | $9,021.70 |
| | 200331767 | 07/10/2023 | Suppliers or Vendors | $6,549.32 |
| | 200332208 | 07/10/2023 | Suppliers or Vendors | $369.49 |
| | 200332216 | 07/10/2023 | Suppliers or Vendors | $1,750.47 |
| | 200332339 | 07/11/2023 | Suppliers or Vendors | $6,683.83 |
| | 200332740 | 07/12/2023 | Suppliers or Vendors | $3,263.85 |
| | 200332777 | 07/12/2023 | Suppliers or Vendors | $2,230.00 |
| | 200332857 | 07/13/2023 | Suppliers or Vendors | $232.42 |
| | 200332934 | 07/13/2023 | Suppliers or Vendors | $804.11 |
| | 200333008 | 07/13/2023 | Suppliers or Vendors | $1,063.85 |
| | 200333065 | 07/13/2023 | Suppliers or Vendors | $1,117.80 |
| | 200333202 | 07/14/2023 | Suppliers or Vendors | $3,292.39 |
| | 200333217 | 07/14/2023 | Suppliers or Vendors | $1,164.15 |
| | 200333722 | 07/14/2023 | Suppliers or Vendors | $4,017.85 |
| | 200333723 | 07/14/2023 | Suppliers or Vendors | $6,448.58 |
| | 200334060 | 07/17/2023 | Suppliers or Vendors | $800.56 |
| | 200334145 | 07/17/2023 | Suppliers or Vendors | $2,198.45 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334210 | 07/17/2023 | Suppliers or Vendors | $5,552.03 |
| | 200334300 | 07/18/2023 | Suppliers or Vendors | $680.16 |
| | 200334303 | 07/18/2023 | Suppliers or Vendors | $696.50 |
| | 200334501 | 07/19/2023 | Suppliers or Vendors | $664.01 |
| | 200334688 | 07/19/2023 | Suppliers or Vendors | $4,727.88 |
| | 100172344 | 07/20/2023 | Suppliers or Vendors | $769.23 |
| | 200334950 | 07/21/2023 | Suppliers or Vendors | $693.02 |
| | 200335028 | 07/21/2023 | Suppliers or Vendors | $3,629.87 |
| | 200335035 | 07/21/2023 | Suppliers or Vendors | $1,513.07 |
| | | | **SUBTOTAL** | **$162,739.88** |
| PENSKE TRUCK LEASING CO., L.P.<br>10067 S HARLEM AVE<br>CHICAGO RIDGE, IL 60415 | 200314581 | 05/08/2023 | Suppliers or Vendors | $112.05 |
| | 200314612 | 05/08/2023 | Suppliers or Vendors | $310.45 |
| | 200315056 | 05/09/2023 | Suppliers or Vendors | $653.50 |
| | 200315071 | 05/09/2023 | Suppliers or Vendors | $2,089,267.80 |
| | 300749686 | 05/09/2023 | Suppliers or Vendors | $5,652.44 |
| | 100171176 | 05/11/2023 | Suppliers or Vendors | $572.44 |
| | 200315399 | 05/11/2023 | Suppliers or Vendors | $95.97 |
| | 200315400 | 05/11/2023 | Suppliers or Vendors | $1,949.40 |
| | 200315426 | 05/11/2023 | Suppliers or Vendors | $168.20 |
| | 200315499 | 05/11/2023 | Suppliers or Vendors | $751.38 |
| | 200315837 | 05/12/2023 | Suppliers or Vendors | $295.09 |
| | 200315838 | 05/12/2023 | Suppliers or Vendors | $7,260.60 |
| | 200315948 | 05/12/2023 | Suppliers or Vendors | $4,690.73 |
| | 200316214 | 05/12/2023 | Suppliers or Vendors | $30.97 |
| | 300750610 | 05/14/2023 | Suppliers or Vendors | $2,757.32 |
| | 300750972 | 05/15/2023 | Suppliers or Vendors | $675.03 |
| | 300751433 | 05/15/2023 | Suppliers or Vendors | $785.82 |
| | 200316405 | 05/15/2023 | Suppliers or Vendors | $3,993.72 |
| | 200316441 | 05/15/2023 | Suppliers or Vendors | $773.20 |
| | 200317216 | 05/17/2023 | Suppliers or Vendors | $718.56 |
| | 100171217 | 05/17/2023 | Suppliers or Vendors | $4,712.83 |
| | 300751610 | 05/17/2023 | Suppliers or Vendors | $886.52 |
| | 100171282 | 05/18/2023 | Suppliers or Vendors | $9,060.80 |
| | 200317800 | 05/18/2023 | Suppliers or Vendors | $291.73 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318192 | 05/19/2023 | Suppliers or Vendors | $357.50 |
| | 200318193 | 05/19/2023 | Suppliers or Vendors | $2,871.67 |
| | 200318221 | 05/19/2023 | Suppliers or Vendors | $6,621.26 |
| | 200318417 | 05/19/2023 | Suppliers or Vendors | $1,717.12 |
| | 200318464 | 05/22/2023 | Suppliers or Vendors | $838.54 |
| | 200318559 | 05/22/2023 | Suppliers or Vendors | $3,502.42 |
| | 200318685 | 05/22/2023 | Suppliers or Vendors | $1,181.97 |
| | 100171341 | 05/22/2023 | Suppliers or Vendors | $4,209.78 |
| | 200319123 | 05/23/2023 | Suppliers or Vendors | $412.50 |
| | 200319239 | 05/24/2023 | Suppliers or Vendors | $1,459.35 |
| | 200319394 | 05/24/2023 | Suppliers or Vendors | $540.41 |
| | 200319395 | 05/24/2023 | Suppliers or Vendors | $45.08 |
| | 200319396 | 05/24/2023 | Suppliers or Vendors | $74.35 |
| | 200319698 | 05/25/2023 | Suppliers or Vendors | $1,508.24 |
| | 100171397 | 05/25/2023 | Suppliers or Vendors | $2,310.59 |
| | 200320273 | 05/26/2023 | Suppliers or Vendors | $8,717.32 |
| | 200320403 | 05/26/2023 | Suppliers or Vendors | $1,733.65 |
| | 200320653 | 05/30/2023 | Suppliers or Vendors | $813.09 |
| | 200320654 | 05/30/2023 | Suppliers or Vendors | $22,982.61 |
| | 200320655 | 05/30/2023 | Suppliers or Vendors | $2,987.64 |
| | 200320656 | 05/30/2023 | Suppliers or Vendors | $46,683.39 |
| | 200320657 | 05/30/2023 | Suppliers or Vendors | $1,048,572.54 |
| | 200320658 | 05/30/2023 | Suppliers or Vendors | $6,648.94 |
| | 100171484 | 05/30/2023 | Suppliers or Vendors | $1,363.74 |
| | 100171562 | 06/01/2023 | Suppliers or Vendors | $1,559.00 |
| | 200321473 | 06/01/2023 | Suppliers or Vendors | $5,769.32 |
| | 200321569 | 06/01/2023 | Suppliers or Vendors | $7,982.80 |
| | 100171539 | 06/04/2023 | Suppliers or Vendors | $567.43 |
| | 100171592 | 06/04/2023 | Suppliers or Vendors | $995.29 |
| | 100171603 | 06/05/2023 | Suppliers or Vendors | $5,278.47 |
| | 300756612 | 06/05/2023 | Suppliers or Vendors | $157.90 |
| | 200322413 | 06/05/2023 | Suppliers or Vendors | $2,613.35 |
| | 200322414 | 06/05/2023 | Suppliers or Vendors | $2,883.67 |
| | 200322415 | 06/05/2023 | Suppliers or Vendors | $28,833.33 |
| | 200322459 | 06/05/2023 | Suppliers or Vendors | $457.52 |
| | 200323063 | 06/07/2023 | Suppliers or Vendors | $2,861.23 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300758516 | 06/07/2023 | Suppliers or Vendors | $671.80 |
| | 100171664 | 06/08/2023 | Suppliers or Vendors | $634.56 |
| | 200323335 | 06/08/2023 | Suppliers or Vendors | $3,915.70 |
| | 200323336 | 06/08/2023 | Suppliers or Vendors | $2,871.67 |
| | 200323337 | 06/08/2023 | Suppliers or Vendors | $319.95 |
| | 200323374 | 06/08/2023 | Suppliers or Vendors | $3,626.06 |
| | 200323748 | 06/09/2023 | Suppliers or Vendors | $15,561.78 |
| | 200323830 | 06/09/2023 | Suppliers or Vendors | $2,659.66 |
| | 200323972 | 06/09/2023 | Suppliers or Vendors | $1,296.38 |
| | 100171693 | 06/11/2023 | Suppliers or Vendors | $745.89 |
| | 300759011 | 06/12/2023 | Suppliers or Vendors | $622.97 |
| | 200324442 | 06/12/2023 | Suppliers or Vendors | $726.20 |
| | 200324535 | 06/12/2023 | Suppliers or Vendors | $1,656.23 |
| | 200324938 | 06/14/2023 | Suppliers or Vendors | $3,022.94 |
| | 200324939 | 06/14/2023 | Suppliers or Vendors | $4,023.52 |
| | 200325090 | 06/14/2023 | Suppliers or Vendors | $1,198.84 |
| | 200325143 | 06/14/2023 | Suppliers or Vendors | $1,490.73 |
| | 100171727 | 06/14/2023 | Suppliers or Vendors | $4,060.71 |
| | 300759165 | 06/14/2023 | Suppliers or Vendors | $670.85 |
| | 300759772 | 06/14/2023 | Suppliers or Vendors | $3,405.00 |
| | 200325391 | 06/15/2023 | Suppliers or Vendors | $717.91 |
| | 200325392 | 06/15/2023 | Suppliers or Vendors | $554.45 |
| | 200325393 | 06/15/2023 | Suppliers or Vendors | $1,876.86 |
| | 200325394 | 06/15/2023 | Suppliers or Vendors | $108.40 |
| | 200325961 | 06/16/2023 | Suppliers or Vendors | $4,842.41 |
| | 200326095 | 06/16/2023 | Suppliers or Vendors | $554.78 |
| | 300760064 | 06/19/2023 | Suppliers or Vendors | $671.61 |
| | 100171776 | 06/20/2023 | Suppliers or Vendors | $581.17 |
| | 100171805 | 06/20/2023 | Suppliers or Vendors | $15,313.24 |
| | 300760644 | 06/20/2023 | Suppliers or Vendors | $1,648.76 |
| | 300760983 | 06/20/2023 | Suppliers or Vendors | $1,083.71 |
| | 200326736 | 06/20/2023 | Suppliers or Vendors | $17,678.61 |
| | 200326868 | 06/20/2023 | Suppliers or Vendors | $828.87 |
| | 200326954 | 06/21/2023 | Suppliers or Vendors | $478.89 |
| | 200326978 | 06/21/2023 | Suppliers or Vendors | $151.97 |
| | 100171866 | 06/21/2023 | Suppliers or Vendors | $1,375.33 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 100171903 | 06/21/2023 | Suppliers or Vendors | $1,032.07 |
| | 200327199 | 06/22/2023 | Suppliers or Vendors | $111.34 |
| | 200327200 | 06/22/2023 | Suppliers or Vendors | $1,113.46 |
| | 200327201 | 06/22/2023 | Suppliers or Vendors | $4,120.00 |
| | 200327227 | 06/22/2023 | Suppliers or Vendors | $558,001.81 |
| | 200327935 | 06/23/2023 | Suppliers or Vendors | $711.66 |
| | 200327936 | 06/23/2023 | Suppliers or Vendors | $1,973.72 |
| | 200327937 | 06/23/2023 | Suppliers or Vendors | $16,859.10 |
| | 200327956 | 06/23/2023 | Suppliers or Vendors | $3,037.51 |
| | 100171939 | 06/25/2023 | Suppliers or Vendors | $804.11 |
| | 200328217 | 06/26/2023 | Suppliers or Vendors | $2,084.97 |
| | 200328633 | 06/26/2023 | Suppliers or Vendors | $2,719.67 |
| | 100171980 | 06/27/2023 | Suppliers or Vendors | $2,823.52 |
| | 300763253 | 06/27/2023 | Suppliers or Vendors | $552.45 |
| | 100172026 | 06/28/2023 | Suppliers or Vendors | $5,264.24 |
| | 100172055 | 06/29/2023 | Suppliers or Vendors | $770.33 |
| | 300763947 | 06/29/2023 | Suppliers or Vendors | $1,472.82 |
| | 300764313 | 07/02/2023 | Suppliers or Vendors | $694.03 |
| | | | **SUBTOTAL** | **$4,070,374.78** |
| PER MAR SECURITY SERVICES<br>PO BOX 1101<br>DAVENPORT, IA 52805 | 300750539 | 05/09/2023 | Suppliers or Vendors | $823.08 |
| | 300752330 | 05/16/2023 | Suppliers or Vendors | $844.74 |
| | 300754052 | 05/22/2023 | Suppliers or Vendors | $428.50 |
| | 300754270 | 05/23/2023 | Suppliers or Vendors | $2,329.75 |
| | 300754694 | 05/23/2023 | Suppliers or Vendors | $1,454.07 |
| | 300756440 | 05/31/2023 | Suppliers or Vendors | $2,329.75 |
| | 300756632 | 06/01/2023 | Suppliers or Vendors | $1,485.01 |
| | 300757015 | 06/01/2023 | Suppliers or Vendors | $2,772.48 |
| | 300757058 | 06/06/2023 | Suppliers or Vendors | $33,407.39 |
| | 300757410 | 06/06/2023 | Suppliers or Vendors | $2,329.75 |
| | 300759902 | 06/13/2023 | Suppliers or Vendors | $3,112.30 |
| | 300760005 | 06/13/2023 | Suppliers or Vendors | $33,868.62 |
| | 300761843 | 06/21/2023 | Suppliers or Vendors | $5,656.47 |
| | 300762061 | 06/21/2023 | Suppliers or Vendors | $428.50 |
| | 300763105 | 06/29/2023 | Suppliers or Vendors | $2,329.75 |
| | 300765751 | 07/05/2023 | Suppliers or Vendors | $5,656.47 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300768125 | 07/12/2023 | Suppliers or Vendors | $2,335.17 |
| | 300769538 | 07/18/2023 | Suppliers or Vendors | $5,651.06 |
| | 300770625 | 07/25/2023 | Suppliers or Vendors | $428.50 |
| | 300771274 | 07/25/2023 | Suppliers or Vendors | $7,263.64 |
| | 300772424 | 08/01/2023 | Suppliers or Vendors | $5,591.50 |
| | 778524712 | 08/02/2023 | Suppliers or Vendors | $428.50 |
| | 778526686000 | 08/02/2023 | Suppliers or Vendors | $18,711.39 |
| | | | **SUBTOTAL** | **$139,666.39** |
| PEREIRA INDUSTRIAL CONSTRUCTION & MAINTENANCE INC<br>15355 W GRANT LINE RD<br>TRACY, CA 95304 | 200315818 | 05/12/2023 | Suppliers or Vendors | $204.00 |
| | 200316348 | 05/15/2023 | Suppliers or Vendors | $1,277.05 |
| | 200316549 | 05/15/2023 | Suppliers or Vendors | $383.50 |
| | 200317110 | 05/17/2023 | Suppliers or Vendors | $1,253.00 |
| | 200318491 | 05/22/2023 | Suppliers or Vendors | $2,023.50 |
| | 200320998 | 05/31/2023 | Suppliers or Vendors | $19,963.50 |
| | 200321785 | 06/02/2023 | Suppliers or Vendors | $1,285.64 |
| | 200322234 | 06/02/2023 | Suppliers or Vendors | $2,022.50 |
| | 200323545 | 06/08/2023 | Suppliers or Vendors | $5,154.50 |
| | 200326388 | 06/20/2023 | Suppliers or Vendors | $1,339.50 |
| | 200326560 | 06/20/2023 | Suppliers or Vendors | $5,610.61 |
| | 200327124 | 06/21/2023 | Suppliers or Vendors | $3,078.00 |
| | 200327179 | 06/21/2023 | Suppliers or Vendors | $340.00 |
| | 200327785 | 06/23/2023 | Suppliers or Vendors | $1,775.78 |
| | 200329569 | 06/29/2023 | Suppliers or Vendors | $204.00 |
| | 200330406 | 07/03/2023 | Suppliers or Vendors | $19,963.50 |
| | 200331064 | 07/06/2023 | Suppliers or Vendors | $4,736.50 |
| | 200333248 | 07/14/2023 | Suppliers or Vendors | $465.44 |
| | | | **SUBTOTAL** | **$71,080.52** |
| PERFORMANCE CARRIER INC OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300750433 | 05/10/2023 | Suppliers or Vendors | $1,000.00 |
| | 300754698 | 05/24/2023 | Suppliers or Vendors | $1,000.00 |
| | 300757939 | 06/06/2023 | Suppliers or Vendors | $6,000.00 |
| | 300758225 | 06/06/2023 | Suppliers or Vendors | $6,000.00 |
| | 300758649 | 06/07/2023 | Suppliers or Vendors | $12,000.00 |

Debtor Name: Yellow Corporation                                                                 Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300759575 | 06/14/2023 | Suppliers or Vendors | $6,000.00 |
| | 300761381 | 06/21/2023 | Suppliers or Vendors | $6,600.00 |
| | 300763726 | 06/28/2023 | Suppliers or Vendors | $6,000.00 |
| | | | **SUBTOTAL** | **$44,600.00** |
| PERFORMANCE PACKAGING INC<br>7850 BARNSBURY RD<br>WEST BLOOMFIELD, MI 48324 | 300748142 | 05/18/2023 | Suppliers or Vendors | $3,000.00 |
| | 300750713 | 05/29/2023 | Suppliers or Vendors | $2,112.00 |
| | 300751974 | 05/29/2023 | Suppliers or Vendors | $3,000.00 |
| | 300759819 | 06/21/2023 | Suppliers or Vendors | $3,000.00 |
| | 300760073 | 06/27/2023 | Suppliers or Vendors | $3,000.00 |
| | 300762362 | 06/27/2023 | Suppliers or Vendors | $2,112.00 |
| | 300766021 | 07/23/2023 | Suppliers or Vendors | $1,919.68 |
| | | | **SUBTOTAL** | **$18,143.68** |
| PETER W BUZZELL JR INC<br>79 DIAMOND LANE<br>HOLLIS, ME 04042 | 200314709 | 05/08/2023 | Suppliers or Vendors | $3,533.58 |
| | 200314796 | 05/09/2023 | Suppliers or Vendors | $630.00 |
| | 200315442 | 05/11/2023 | Suppliers or Vendors | $596.55 |
| | 200315981 | 05/12/2023 | Suppliers or Vendors | $985.00 |
| | 200316555 | 05/15/2023 | Suppliers or Vendors | $2,991.00 |
| | 200316863 | 05/16/2023 | Suppliers or Vendors | $924.30 |
| | 200318324 | 05/19/2023 | Suppliers or Vendors | $999.90 |
| | 200318693 | 05/22/2023 | Suppliers or Vendors | $2,839.50 |
| | 200319177 | 05/23/2023 | Suppliers or Vendors | $1,417.50 |
| | 200319213 | 05/24/2023 | Suppliers or Vendors | $2,005.63 |
| | 200320018 | 05/26/2023 | Suppliers or Vendors | $1,710.00 |
| | 200320697 | 05/30/2023 | Suppliers or Vendors | $4,980.00 |
| | 200321002 | 05/31/2023 | Suppliers or Vendors | $855.00 |
| | 200321576 | 06/01/2023 | Suppliers or Vendors | $360.00 |
| | 200321875 | 06/02/2023 | Suppliers or Vendors | $1,237.50 |
| | 200322498 | 06/05/2023 | Suppliers or Vendors | $3,015.00 |
| | 200322968 | 06/06/2023 | Suppliers or Vendors | $1,170.00 |
| | 200323117 | 06/07/2023 | Suppliers or Vendors | $495.00 |
| | 200323849 | 06/09/2023 | Suppliers or Vendors | $877.50 |
| | 200324566 | 06/12/2023 | Suppliers or Vendors | $1,777.50 |
| | 200324617 | 06/13/2023 | Suppliers or Vendors | $878.90 |
| | 200324948 | 06/14/2023 | Suppliers or Vendors | $1,670.05 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200325419 | 06/15/2023 | Suppliers or Vendors | $697.50 |
| | 200326105 | 06/16/2023 | Suppliers or Vendors | $1,215.00 |
| | 200326765 | 06/20/2023 | Suppliers or Vendors | $4,284.50 |
| | 200327980 | 06/23/2023 | Suppliers or Vendors | $1,417.50 |
| | 200328249 | 06/26/2023 | Suppliers or Vendors | $3,393.75 |
| | 200328851 | 06/27/2023 | Suppliers or Vendors | $922.50 |
| | 200330082 | 06/30/2023 | Suppliers or Vendors | $1,012.50 |
| | 200330551 | 07/03/2023 | Suppliers or Vendors | $3,423.60 |
| | 200330639 | 07/05/2023 | Suppliers or Vendors | $877.50 |
| | 200331564 | 07/07/2023 | Suppliers or Vendors | $1,232.00 |
| | 200331806 | 07/10/2023 | Suppliers or Vendors | $3,605.50 |
| | 200332362 | 07/11/2023 | Suppliers or Vendors | $1,080.00 |
| | 200332783 | 07/12/2023 | Suppliers or Vendors | $540.00 |
| | 200333254 | 07/14/2023 | Suppliers or Vendors | $765.00 |
| | 200334155 | 07/17/2023 | Suppliers or Vendors | $3,483.20 |
| | 200334414 | 07/18/2023 | Suppliers or Vendors | $1,620.00 |
| | | | **SUBTOTAL** | **$65,519.46** |
| PETERS INVESTMENTS LLC<br>1620 S HASTINGS WAY<br>EAU CLAIRE, WI 54701 | 200317319 | 05/17/2023 | Suppliers or Vendors | $9,261.00 |
| | 200321290 | 06/01/2023 | Suppliers or Vendors | $12,439.85 |
| | 200329106 | 06/28/2023 | Suppliers or Vendors | $12,439.85 |
| | | | **SUBTOTAL** | **$34,140.70** |
| PETE'S PERFECTION PLUS, INC.<br>435 S WHEELING RD<br>WHEELING, IL 60090 | 200316406 | 05/15/2023 | Suppliers or Vendors | $18,880.00 |
| | 200316764 | 05/15/2023 | Suppliers or Vendors | $7,890.00 |
| | 200318418 | 05/19/2023 | Suppliers or Vendors | $3,519.45 |
| | | | **SUBTOTAL** | **$30,289.45** |
| PETROCARD, INC.<br>730 CENTRAL AVE S<br>KENT, WA 98032 | 200314582 | 05/08/2023 | Suppliers or Vendors | $3,417.61 |
| | 200315796 | 05/12/2023 | Suppliers or Vendors | $38,595.35 |
| | 200316407 | 05/15/2023 | Suppliers or Vendors | $1,374.54 |
| | 200317368 | 05/17/2023 | Suppliers or Vendors | $34,326.61 |
| | 200318219 | 05/19/2023 | Suppliers or Vendors | $35,683.29 |
| | 200318465 | 05/22/2023 | Suppliers or Vendors | $1,888.31 |
| | 200319065 | 05/23/2023 | Suppliers or Vendors | $87,608.31 |
| | 200319124 | 05/23/2023 | Suppliers or Vendors | $26,476.09 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200319299 | 05/24/2023 | Suppliers or Vendors | $37,466.58 |
| | 200319425 | 05/24/2023 | Suppliers or Vendors | $89,576.18 |
| | 200319898 | 05/26/2023 | Suppliers or Vendors | $3,185.21 |
| | 200320274 | 05/26/2023 | Suppliers or Vendors | $14,263.09 |
| | 200320698 | 05/30/2023 | Suppliers or Vendors | $3,013.46 |
| | 200321723 | 06/02/2023 | Suppliers or Vendors | $10,802.71 |
| | 200322131 | 06/02/2023 | Suppliers or Vendors | $46,574.67 |
| | 200322416 | 06/05/2023 | Suppliers or Vendors | $1,683.35 |
| | 200323631 | 06/09/2023 | Suppliers or Vendors | $37,680.30 |
| | 200324494 | 06/12/2023 | Suppliers or Vendors | $13,294.86 |
| | 200324588 | 06/12/2023 | Suppliers or Vendors | $4,391.05 |
| | 200325909 | 06/16/2023 | Suppliers or Vendors | $34,800.39 |
| | 200326659 | 06/20/2023 | Suppliers or Vendors | $9,962.39 |
| | 200326750 | 06/20/2023 | Suppliers or Vendors | $6,295.75 |
| | 200327646 | 06/23/2023 | Suppliers or Vendors | $29,759.02 |
| | 200328208 | 06/26/2023 | Suppliers or Vendors | $3,990.69 |
| | 200328634 | 06/26/2023 | Suppliers or Vendors | $8,245.65 |
| | 200329744 | 06/30/2023 | Suppliers or Vendors | $35,291.80 |
| | 200330449 | 07/03/2023 | Suppliers or Vendors | $10,408.04 |
| | 200330578 | 07/03/2023 | Suppliers or Vendors | $4,215.82 |
| | 200331409 | 07/07/2023 | Suppliers or Vendors | $27,613.22 |
| | 200331825 | 07/10/2023 | Suppliers or Vendors | $4,419.82 |
| | 200332217 | 07/10/2023 | Suppliers or Vendors | $15,778.55 |
| | 200333182 | 07/14/2023 | Suppliers or Vendors | $39,020.16 |
| | 200334061 | 07/17/2023 | Suppliers or Vendors | $13,831.05 |
| | 200334174 | 07/17/2023 | Suppliers or Vendors | $5,506.42 |
| | 200334987 | 07/21/2023 | Suppliers or Vendors | $30,701.54 |
| | 200335341 | 07/24/2023 | Suppliers or Vendors | $2,853.27 |
| | 200335378 | 07/24/2023 | Suppliers or Vendors | $11,523.02 |
| | 200335664 | 07/28/2023 | Suppliers or Vendors | $24,602.82 |
| | | | **SUBTOTAL** | **$810,120.99** |
| PETROLEUM PRODUCTS FLEET FUELING<br>PO BOX 644283<br>PITTSBURGH, PA 15264 | 200316408 | 05/15/2023 | Suppliers or Vendors | $6,900.57 |
| | 200321474 | 06/01/2023 | Suppliers or Vendors | $6,988.24 |
| | 200327202 | 06/22/2023 | Suppliers or Vendors | $5,906.02 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200328939 | 06/28/2023 | Suppliers or Vendors | $7,252.86 |
| | | | **SUBTOTAL** | **$27,047.69** |
| PETROLEUM SERVICES INC<br>PO BOX 53968<br>FAYETTEVILLE, NC 28305 | 300753751 | 05/23/2023 | Suppliers or Vendors | $8,052.99 |
| | 300758392 | 06/08/2023 | Suppliers or Vendors | $9,561.85 |
| | 300761001 | 06/20/2023 | Suppliers or Vendors | $9,032.59 |
| | | | **SUBTOTAL** | **$26,647.43** |
| PHOENIX WATER AND WASTEWATER OPERATIONS<br>370 SUSQUEHANNA AVE<br>MILTON, PA 17847 | 300750569 | 05/31/2023 | Suppliers or Vendors | $2,022.73 |
| | 300759456 | 06/12/2023 | Suppliers or Vendors | $2,529.96 |
| | 300767467 | 07/31/2023 | Suppliers or Vendors | $3,673.63 |
| | | | **SUBTOTAL** | **$8,226.32** |
| PICKENS JANITORIAL AND LAWN SERVICE<br>188 LOTTVILLE RD<br>CANTON, MS 39046 | 200318144 | 05/19/2023 | Suppliers or Vendors | $4,800.00 |
| | 200322195 | 06/02/2023 | Suppliers or Vendors | $4,800.00 |
| | 200325905 | 06/16/2023 | Suppliers or Vendors | $4,800.00 |
| | 200330088 | 06/30/2023 | Suppliers or Vendors | $4,800.00 |
| | 200333638 | 07/14/2023 | Suppliers or Vendors | $4,800.00 |
| | | | **SUBTOTAL** | **$24,000.00** |
| PIFER PROPERTY HOLDINGS LP<br>687 CLEAR BROOK DRIVE<br>KELLER, TX 76248 | 200321475 | 06/01/2023 | Suppliers or Vendors | $20,795.00 |
| | 200328940 | 06/28/2023 | Suppliers or Vendors | $20,795.00 |
| | | | **SUBTOTAL** | **$41,590.00** |
| PIGEON FREIGHT SERVICES, INC.<br>OR PRO FUNDING INC DEPT # 3045, PO BOX 1000<br>MEMPHIS, TN 38148-3045 | 200316607 | 05/15/2023 | Suppliers or Vendors | $3,000.00 |
| | 200317176 | 05/17/2023 | Suppliers or Vendors | $2,300.00 |
| | 200317493 | 05/18/2023 | Suppliers or Vendors | $3,800.00 |
| | 200322878 | 06/06/2023 | Suppliers or Vendors | $4,400.00 |
| | 200334162 | 07/17/2023 | Suppliers or Vendors | $900.00 |
| | 200334331 | 07/18/2023 | Suppliers or Vendors | $1,100.00 |
| | 200335101 | 07/24/2023 | Suppliers or Vendors | $2,100.00 |
| | 200335767 | 07/31/2023 | Suppliers or Vendors | $4,300.00 |
| | | | **SUBTOTAL** | **$21,900.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PILOT TRAVEL CENTERS LLC<br>5508 LONAS DRIVE<br>KNOXVILLE, TN 37909 | 200314537 | 05/08/2023 | Suppliers or Vendors | $153,733.25 |
| | 200314583 | 05/08/2023 | Suppliers or Vendors | $279,551.09 |
| | 200314616 | 05/08/2023 | Suppliers or Vendors | $24,350.58 |
| | 200314787 | 05/08/2023 | Suppliers or Vendors | $43,485.59 |
| | 200314843 | 05/09/2023 | Suppliers or Vendors | $50,617.92 |
| | 200314877 | 05/09/2023 | Suppliers or Vendors | $59,035.11 |
| | 200314934 | 05/09/2023 | Suppliers or Vendors | $315,650.56 |
| | 200315057 | 05/09/2023 | Suppliers or Vendors | $567,416.12 |
| | 200315434 | 05/11/2023 | Suppliers or Vendors | $943.00 |
| | 200315839 | 05/12/2023 | Suppliers or Vendors | $403,541.01 |
| | 200316024 | 05/12/2023 | Suppliers or Vendors | $247,257.30 |
| | 200316409 | 05/15/2023 | Suppliers or Vendors | $523,840.64 |
| | 200316446 | 05/15/2023 | Suppliers or Vendors | $53,826.29 |
| | 200316637 | 05/15/2023 | Suppliers or Vendors | $62,436.66 |
| | 200316765 | 05/15/2023 | Suppliers or Vendors | $142,644.59 |
| | 200317217 | 05/17/2023 | Suppliers or Vendors | $203,176.42 |
| | 200317240 | 05/17/2023 | Suppliers or Vendors | $184,582.35 |
| | 200317597 | 05/18/2023 | Suppliers or Vendors | $108,633.16 |
| | 200317609 | 05/18/2023 | Suppliers or Vendors | $120,895.18 |
| | 200317694 | 05/18/2023 | Suppliers or Vendors | $778.17 |
| | 200317778 | 05/18/2023 | Suppliers or Vendors | $464,977.54 |
| | 200318222 | 05/19/2023 | Suppliers or Vendors | $377,646.53 |
| | 200318238 | 05/19/2023 | Suppliers or Vendors | $56,920.35 |
| | 200318419 | 05/19/2023 | Suppliers or Vendors | $170,859.56 |
| | 200318466 | 05/22/2023 | Suppliers or Vendors | $222,743.74 |
| | 200318563 | 05/22/2023 | Suppliers or Vendors | $23,946.32 |
| | 200318789 | 05/22/2023 | Suppliers or Vendors | $255,524.93 |
| | 200319244 | 05/24/2023 | Suppliers or Vendors | $26,479.52 |
| | 200319426 | 05/24/2023 | Suppliers or Vendors | $433,858.80 |
| | 200319450 | 05/24/2023 | Suppliers or Vendors | $200,591.03 |
| | 200319616 | 05/25/2023 | Suppliers or Vendors | $99.52 |
| | 200319641 | 05/25/2023 | Suppliers or Vendors | $76,948.42 |
| | 200319699 | 05/25/2023 | Suppliers or Vendors | $361,694.73 |
| | 200319909 | 05/26/2023 | Suppliers or Vendors | $31,525.48 |
| | 200320029 | 05/26/2023 | Suppliers or Vendors | $115,991.94 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200320275 | 05/26/2023 | Suppliers or Vendors | $344,577.40 |
| | 200320699 | 05/30/2023 | Suppliers or Vendors | $369,655.56 |
| | 200320700 | 05/30/2023 | Suppliers or Vendors | $72,189.08 |
| | 200320701 | 05/30/2023 | Suppliers or Vendors | $244,669.33 |
| | 200321236 | 05/31/2023 | Suppliers or Vendors | $335,389.24 |
| | 200321269 | 05/31/2023 | Suppliers or Vendors | $100,721.47 |
| | 200321462 | 06/01/2023 | Suppliers or Vendors | $24,095.06 |
| | 200321476 | 06/01/2023 | Suppliers or Vendors | $335,266.65 |
| | 200321567 | 06/01/2023 | Suppliers or Vendors | $56,522.77 |
| | 200321581 | 06/01/2023 | Suppliers or Vendors | $221,134.55 |
| | 200321674 | 06/01/2023 | Suppliers or Vendors | $33.11 |
| | 200321724 | 06/02/2023 | Suppliers or Vendors | $443,538.85 |
| | 200321867 | 06/02/2023 | Suppliers or Vendors | $150,215.10 |
| | 200322174 | 06/02/2023 | Suppliers or Vendors | $34,479.73 |
| | 200322417 | 06/05/2023 | Suppliers or Vendors | $899,800.13 |
| | 200322487 | 06/05/2023 | Suppliers or Vendors | $24,777.41 |
| | 200322587 | 06/05/2023 | Suppliers or Vendors | $106,907.88 |
| | 200322639 | 06/05/2023 | Suppliers or Vendors | $327,149.67 |
| | 200323048 | 06/07/2023 | Suppliers or Vendors | $68,593.57 |
| | 200323076 | 06/07/2023 | Suppliers or Vendors | $23,810.28 |
| | 200323338 | 06/08/2023 | Suppliers or Vendors | $186,724.79 |
| | 200323355 | 06/08/2023 | Suppliers or Vendors | $175,221.42 |
| | 200323403 | 06/08/2023 | Suppliers or Vendors | $287.70 |
| | 200323663 | 06/09/2023 | Suppliers or Vendors | $81,744.82 |
| | 200323749 | 06/09/2023 | Suppliers or Vendors | $1,233,804.59 |
| | 200323837 | 06/09/2023 | Suppliers or Vendors | $612,717.18 |
| | 200323979 | 06/09/2023 | Suppliers or Vendors | $76,995.90 |
| | 200324495 | 06/12/2023 | Suppliers or Vendors | $23,216.75 |
| | 200324783 | 06/13/2023 | Suppliers or Vendors | $29,570.51 |
| | 200324862 | 06/13/2023 | Suppliers or Vendors | $67,419.55 |
| | 200324940 | 06/14/2023 | Suppliers or Vendors | $419,694.85 |
| | 200325091 | 06/14/2023 | Suppliers or Vendors | $256,854.27 |
| | 200325162 | 06/14/2023 | Suppliers or Vendors | $43,367.50 |
| | 200325420 | 06/15/2023 | Suppliers or Vendors | $96,422.00 |
| | 200325421 | 06/15/2023 | Suppliers or Vendors | $324,210.27 |
| | 200325422 | 06/15/2023 | Suppliers or Vendors | $505.40 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200325423 | 06/15/2023 | Suppliers or Vendors | $31,083.02 |
| | 200325918 | 06/16/2023 | Suppliers or Vendors | $32,539.18 |
| | 200325962 | 06/16/2023 | Suppliers or Vendors | $550,623.97 |
| | 200326110 | 06/16/2023 | Suppliers or Vendors | $279,709.18 |
| | 200326301 | 06/16/2023 | Suppliers or Vendors | $23,870.01 |
| | 200326660 | 06/20/2023 | Suppliers or Vendors | $689,021.87 |
| | 200326755 | 06/20/2023 | Suppliers or Vendors | $65,646.25 |
| | 200326869 | 06/20/2023 | Suppliers or Vendors | $234,445.38 |
| | 200326940 | 06/21/2023 | Suppliers or Vendors | $30,122.68 |
| | 200326955 | 06/21/2023 | Suppliers or Vendors | $52,054.01 |
| | 200327203 | 06/22/2023 | Suppliers or Vendors | $64,126.09 |
| | 200327264 | 06/22/2023 | Suppliers or Vendors | $73,368.64 |
| | 200327321 | 06/22/2023 | Suppliers or Vendors | $290.42 |
| | 200327655 | 06/23/2023 | Suppliers or Vendors | $129,498.85 |
| | 200327938 | 06/23/2023 | Suppliers or Vendors | $665,097.70 |
| | 200327957 | 06/23/2023 | Suppliers or Vendors | $168,058.65 |
| | 200328045 | 06/23/2023 | Suppliers or Vendors | $52,642.60 |
| | 200328235 | 06/26/2023 | Suppliers or Vendors | $31,676.80 |
| | 200328315 | 06/26/2023 | Suppliers or Vendors | $323,888.68 |
| | 200328589 | 06/26/2023 | Suppliers or Vendors | $75,372.15 |
| | 200328635 | 06/26/2023 | Suppliers or Vendors | $675,400.80 |
| | 200328774 | 06/27/2023 | Suppliers or Vendors | $22,083.94 |
| | 200328802 | 06/27/2023 | Suppliers or Vendors | $99,212.47 |
| | 200328941 | 06/28/2023 | Suppliers or Vendors | $138,318.23 |
| | 200329052 | 06/28/2023 | Suppliers or Vendors | $136,804.31 |
| | 200329351 | 06/29/2023 | Suppliers or Vendors | $325,483.85 |
| | 200329361 | 06/29/2023 | Suppliers or Vendors | $71,957.09 |
| | 200329426 | 06/29/2023 | Suppliers or Vendors | $817.48 |
| | 200329820 | 06/30/2023 | Suppliers or Vendors | $477,488.98 |
| | 200329970 | 06/30/2023 | Suppliers or Vendors | $223,624.76 |
| | 200330279 | 07/03/2023 | Suppliers or Vendors | $268.68 |
| | 200330450 | 07/03/2023 | Suppliers or Vendors | $827,509.09 |
| | 200330600 | 07/03/2023 | Suppliers or Vendors | $123,670.65 |
| | 200330626 | 07/03/2023 | Suppliers or Vendors | $409,926.71 |
| | 200330754 | 07/05/2023 | Suppliers or Vendors | $1,066.45 |
| | 200330917 | 07/05/2023 | Suppliers or Vendors | $606,988.83 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200330957 | 07/05/2023 | Suppliers or Vendors | $232,604.46 |
| | 200331173 | 07/06/2023 | Suppliers or Vendors | $111,418.50 |
| | 200331183 | 07/06/2023 | Suppliers or Vendors | $190,740.61 |
| | 200331336 | 07/07/2023 | Suppliers or Vendors | $50,919.51 |
| | 200331425 | 07/07/2023 | Suppliers or Vendors | $570,543.47 |
| | 200331439 | 07/07/2023 | Suppliers or Vendors | $32,297.81 |
| | 200331503 | 07/07/2023 | Suppliers or Vendors | $210,185.54 |
| | 200331833 | 07/10/2023 | Suppliers or Vendors | $41,331.77 |
| | 200331937 | 07/10/2023 | Suppliers or Vendors | $208,690.75 |
| | 200332047 | 07/10/2023 | Suppliers or Vendors | $403.02 |
| | 200332211 | 07/10/2023 | Suppliers or Vendors | $50,519.07 |
| | 200332218 | 07/10/2023 | Suppliers or Vendors | $296,603.87 |
| | 200332340 | 07/11/2023 | Suppliers or Vendors | $128,719.27 |
| | 200332545 | 07/11/2023 | Suppliers or Vendors | $46,087.43 |
| | 200332730 | 07/12/2023 | Suppliers or Vendors | $56,186.47 |
| | 200332741 | 07/12/2023 | Suppliers or Vendors | $206,780.84 |
| | 200332954 | 07/13/2023 | Suppliers or Vendors | $32,860.29 |
| | 200333009 | 07/13/2023 | Suppliers or Vendors | $22,998.79 |
| | 200333066 | 07/13/2023 | Suppliers or Vendors | $357,152.10 |
| | 200333255 | 07/14/2023 | Suppliers or Vendors | $22,229.08 |
| | 200334062 | 07/17/2023 | Suppliers or Vendors | $978,692.32 |
| | 200334205 | 07/17/2023 | Suppliers or Vendors | $96,524.10 |
| | 200334283 | 07/17/2023 | Suppliers or Vendors | $452,174.36 |
| | 200334359 | 07/18/2023 | Suppliers or Vendors | $114,274.87 |
| | 200334401 | 07/18/2023 | Suppliers or Vendors | $469,980.19 |
| | 200334477 | 07/18/2023 | Suppliers or Vendors | $27,719.68 |
| | 200334659 | 07/19/2023 | Suppliers or Vendors | $165,918.69 |
| | 200334665 | 07/19/2023 | Suppliers or Vendors | $64,041.61 |
| | 200334843 | 07/20/2023 | Suppliers or Vendors | $27,476.22 |
| | 200334850 | 07/20/2023 | Suppliers or Vendors | $32,857.29 |
| | 200334872 | 07/20/2023 | Suppliers or Vendors | $445,858.56 |
| | 200334909 | 07/20/2023 | Suppliers or Vendors | $156,008.29 |
| | 200335029 | 07/21/2023 | Suppliers or Vendors | $56,160.58 |
| | 200335295 | 07/24/2023 | Suppliers or Vendors | $178,732.86 |
| | 200335329 | 07/24/2023 | Suppliers or Vendors | $25,747.43 |
| | 200335379 | 07/24/2023 | Suppliers or Vendors | $720,722.80 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200335424 | 07/25/2023 | Suppliers or Vendors | $97,097.77 |
| | 200335451 | 07/25/2023 | Suppliers or Vendors | $332,157.84 |
| | 200335519 | 07/25/2023 | Suppliers or Vendors | $190,699.39 |
| | | | **SUBTOTAL** | **$29,394,363.69** |
| PINK PANTHERS, INC.<br>OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300759341 | 06/14/2023 | Suppliers or Vendors | $1,775.00 |
| | 300761668 | 06/21/2023 | Suppliers or Vendors | $2,050.00 |
| | 300768251 | 07/13/2023 | Suppliers or Vendors | $2,842.50 |
| | 300770783 | 07/24/2023 | Suppliers or Vendors | $1,550.00 |
| | | | **SUBTOTAL** | **$8,217.50** |
| PINNACLE FLEET SOLUTIONS<br>62861 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 200314528 | 05/08/2023 | Suppliers or Vendors | $14,770.85 |
| | 200314860 | 05/09/2023 | Suppliers or Vendors | $28,704.92 |
| | 200315293 | 05/10/2023 | Suppliers or Vendors | $6,233.50 |
| | 200315552 | 05/11/2023 | Suppliers or Vendors | $7,238.67 |
| | 200315719 | 05/12/2023 | Suppliers or Vendors | $9,959.84 |
| | 200316226 | 05/12/2023 | Suppliers or Vendors | $20,165.80 |
| | 200316277 | 05/15/2023 | Suppliers or Vendors | $10,986.34 |
| | 200316489 | 05/15/2023 | Suppliers or Vendors | $687.08 |
| | 200316918 | 05/16/2023 | Suppliers or Vendors | $2,517.96 |
| | 200316926 | 05/16/2023 | Suppliers or Vendors | $207.12 |
| | 200317340 | 05/17/2023 | Suppliers or Vendors | $1,620.40 |
| | 200317397 | 05/17/2023 | Suppliers or Vendors | $7,121.94 |
| | 200317558 | 05/18/2023 | Suppliers or Vendors | $42.44 |
| | 200317808 | 05/18/2023 | Suppliers or Vendors | $7,740.26 |
| | 200318063 | 05/19/2023 | Suppliers or Vendors | $8,513.57 |
| | 200318078 | 05/19/2023 | Suppliers or Vendors | $3,832.46 |
| | 200318604 | 05/22/2023 | Suppliers or Vendors | $260.72 |
| | 200318622 | 05/22/2023 | Suppliers or Vendors | $63.05 |
| | 200318882 | 05/22/2023 | Suppliers or Vendors | $2,443.35 |
| | 200319042 | 05/23/2023 | Suppliers or Vendors | $10,376.40 |
| | 200319270 | 05/24/2023 | Suppliers or Vendors | $1,317.76 |
| | 200319493 | 05/24/2023 | Suppliers or Vendors | $23,984.37 |
| | 200319834 | 05/25/2023 | Suppliers or Vendors | $1,404.77 |
| | 200319838 | 05/25/2023 | Suppliers or Vendors | $7,451.83 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200319874 | 05/26/2023 | Suppliers or Vendors | $1,293.52 |
| | 200320286 | 05/26/2023 | Suppliers or Vendors | $12,470.56 |
| | 200320804 | 05/30/2023 | Suppliers or Vendors | $7,451.18 |
| | 200320805 | 05/30/2023 | Suppliers or Vendors | $775.81 |
| | 200321038 | 05/31/2023 | Suppliers or Vendors | $399.76 |
| | 200321114 | 05/31/2023 | Suppliers or Vendors | $30,956.08 |
| | 200321359 | 06/01/2023 | Suppliers or Vendors | $6,769.64 |
| | 200321490 | 06/01/2023 | Suppliers or Vendors | $17.25 |
| | 200322148 | 06/02/2023 | Suppliers or Vendors | $13,470.58 |
| | 200322297 | 06/05/2023 | Suppliers or Vendors | $6,353.93 |
| | 200322492 | 06/05/2023 | Suppliers or Vendors | $2,377.19 |
| | 200322775 | 06/06/2023 | Suppliers or Vendors | $78.38 |
| | 200322802 | 06/06/2023 | Suppliers or Vendors | $26,805.72 |
| | 200323166 | 06/07/2023 | Suppliers or Vendors | $1,746.05 |
| | 200323211 | 06/07/2023 | Suppliers or Vendors | $9,052.75 |
| | 200323473 | 06/08/2023 | Suppliers or Vendors | $4,470.60 |
| | 200323522 | 06/08/2023 | Suppliers or Vendors | $34,065.09 |
| | 200323648 | 06/09/2023 | Suppliers or Vendors | $7,472.47 |
| | 200324004 | 06/09/2023 | Suppliers or Vendors | $503.78 |
| | 200324279 | 06/12/2023 | Suppliers or Vendors | $12,316.41 |
| | 200324486 | 06/12/2023 | Suppliers or Vendors | $361.04 |
| | 200324693 | 06/13/2023 | Suppliers or Vendors | $3,215.76 |
| | 200325007 | 06/14/2023 | Suppliers or Vendors | $10,656.93 |
| | 200325674 | 06/15/2023 | Suppliers or Vendors | $33.40 |
| | 200325675 | 06/15/2023 | Suppliers or Vendors | $17,654.47 |
| | 200325786 | 06/16/2023 | Suppliers or Vendors | $39.78 |
| | 200325860 | 06/16/2023 | Suppliers or Vendors | $9,443.17 |
| | 200326485 | 06/20/2023 | Suppliers or Vendors | $7,647.41 |
| | 200326644 | 06/20/2023 | Suppliers or Vendors | $2,151.95 |
| | 200327072 | 06/21/2023 | Suppliers or Vendors | $341.67 |
| | 200327102 | 06/21/2023 | Suppliers or Vendors | $2,993.53 |
| | 200327275 | 06/22/2023 | Suppliers or Vendors | $196.86 |
| | 200327462 | 06/22/2023 | Suppliers or Vendors | $8,950.82 |
| | 200327739 | 06/23/2023 | Suppliers or Vendors | $4,388.67 |
| | 200328458 | 06/26/2023 | Suppliers or Vendors | $4,046.40 |
| | 200328899 | 06/27/2023 | Suppliers or Vendors | $5,867.65 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200329206 | 06/28/2023 | Suppliers or Vendors | $21,150.69 |
| | 200329540 | 06/29/2023 | Suppliers or Vendors | $3,159.55 |
| | 200330035 | 06/30/2023 | Suppliers or Vendors | $9,032.79 |
| | 200330708 | 07/05/2023 | Suppliers or Vendors | $57.74 |
| | 200330788 | 07/05/2023 | Suppliers or Vendors | $6,238.30 |
| | 200331026 | 07/06/2023 | Suppliers or Vendors | $16,846.07 |
| | 200331296 | 07/07/2023 | Suppliers or Vendors | $9,319.82 |
| | 200332069 | 07/10/2023 | Suppliers or Vendors | $12,158.29 |
| | 200332249 | 07/10/2023 | Suppliers or Vendors | $1,422.72 |
| | 200332422 | 07/11/2023 | Suppliers or Vendors | $6,854.61 |
| | 200332438 | 07/11/2023 | Suppliers or Vendors | $197.22 |
| | 200332553 | 07/12/2023 | Suppliers or Vendors | $2,482.89 |
| | 200332610 | 07/12/2023 | Suppliers or Vendors | $9,794.66 |
| | 200332903 | 07/13/2023 | Suppliers or Vendors | $7,909.68 |
| | 200332914 | 07/13/2023 | Suppliers or Vendors | $91.48 |
| | 200333602 | 07/14/2023 | Suppliers or Vendors | $15,251.58 |
| | 200333708 | 07/14/2023 | Suppliers or Vendors | $2,408.00 |
| | 200333881 | 07/17/2023 | Suppliers or Vendors | $9,126.12 |
| | 200334052 | 07/17/2023 | Suppliers or Vendors | $408.81 |
| | 200334461 | 07/18/2023 | Suppliers or Vendors | $19,598.66 |
| | 200334512 | 07/19/2023 | Suppliers or Vendors | $1,561.25 |
| | 200334934 | 07/21/2023 | Suppliers or Vendors | $15,960.94 |
| | 200334978 | 07/21/2023 | Suppliers or Vendors | $1,828.24 |
| | | | **SUBTOTAL** | **$607,341.77** |
| PINOLE VALLEY TRUCKING INC<br>202 S ROCHESTER AVE<br>ONTARIO, CA 91761 | 200316043 | 05/12/2023 | Suppliers or Vendors | $1,443.31 |
| | 200318365 | 05/19/2023 | Suppliers or Vendors | $1,210.96 |
| | 200319980 | 05/26/2023 | Suppliers or Vendors | $450.00 |
| | 200320061 | 05/26/2023 | Suppliers or Vendors | $5,507.50 |
| | 200321906 | 06/02/2023 | Suppliers or Vendors | $2,121.49 |
| | 200323906 | 06/09/2023 | Suppliers or Vendors | $1,179.35 |
| | 200326166 | 06/16/2023 | Suppliers or Vendors | $919.07 |
| | 200328026 | 06/23/2023 | Suppliers or Vendors | $1,375.00 |
| | 200329867 | 06/30/2023 | Suppliers or Vendors | $679.57 |
| | 200330144 | 06/30/2023 | Suppliers or Vendors | $465.95 |
| | 200331550 | 07/07/2023 | Suppliers or Vendors | $895.58 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200331599 | 07/07/2023 | Suppliers or Vendors | $1,563.02 |
| | 200333330 | 07/14/2023 | Suppliers or Vendors | $108.01 |
| | 200333343 | 07/14/2023 | Suppliers or Vendors | $2,181.99 |
| | 200335200 | 07/24/2023 | Suppliers or Vendors | $728.05 |
| | | | **SUBTOTAL** | **$20,828.85** |
| PITNEY BOWES BANK INC - RESERVE ACCOUNT<br>10990 ROE AVE<br>OVERLAND PARK, KS 66211 | 200319863 | 05/25/2023 | Suppliers or Vendors | $20,000.00 |
| | 200333686 | 07/14/2023 | Suppliers or Vendors | $30,000.00 |
| | | | **SUBTOTAL** | **$50,000.00** |
| PITTSBURGH FAYETTE EXPRESS INC<br>400 MAIN ST<br>BELLE VERNON, PA 15012 | 200316018 | 05/12/2023 | Suppliers or Vendors | $787.83 |
| | 200320164 | 05/26/2023 | Suppliers or Vendors | $391.07 |
| | 200321902 | 06/02/2023 | Suppliers or Vendors | $3,931.57 |
| | 200323879 | 06/09/2023 | Suppliers or Vendors | $6,116.60 |
| | 200323960 | 06/09/2023 | Suppliers or Vendors | $934.58 |
| | 200323980 | 06/09/2023 | Suppliers or Vendors | $83.00 |
| | 200326137 | 06/16/2023 | Suppliers or Vendors | $4,695.53 |
| | 200326248 | 06/16/2023 | Suppliers or Vendors | $218.77 |
| | 200326302 | 06/16/2023 | Suppliers or Vendors | $83.00 |
| | 100171728 | 06/20/2023 | Suppliers or Vendors | $48.00 |
| | 200328001 | 06/23/2023 | Suppliers or Vendors | $6,756.22 |
| | 200328061 | 06/23/2023 | Suppliers or Vendors | $517.29 |
| | 200330103 | 06/30/2023 | Suppliers or Vendors | $616.90 |
| | 200330139 | 06/30/2023 | Suppliers or Vendors | $8,945.66 |
| | 200331596 | 07/07/2023 | Suppliers or Vendors | $2,658.31 |
| | 200331636 | 07/07/2023 | Suppliers or Vendors | $166.83 |
| | 200333338 | 07/14/2023 | Suppliers or Vendors | $255.86 |
| | 200333428 | 07/14/2023 | Suppliers or Vendors | $867.63 |
| | | | **SUBTOTAL** | **$38,074.65** |
| PLANA TRANSPORTATION INC OR TCI BUSINESS CAPITAL, PO BOX 9149<br>MINNEAPOLIS, MN 55480-9149 | 300749937 | 05/09/2023 | Suppliers or Vendors | $1,100.00 |
| | 300767400 | 07/12/2023 | Suppliers or Vendors | $2,700.00 |
| | 300770830 | 07/25/2023 | Suppliers or Vendors | $3,300.00 |
| | 300771342 | 08/02/2023 | Suppliers or Vendors | $1,500.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$8,600.00** |
| PLUS ONE EXPRESS<br>OR RTS FINANCIAL SERVICE<br>INC, PO BOX 840267<br>DALLAS, TX 75284 | 300754418 | 05/22/2023 | Suppliers or Vendors | $4,200.00 |
| | 300754831 | 05/24/2023 | Suppliers or Vendors | $3,050.00 |
| | 300755658 | 05/30/2023 | Suppliers or Vendors | $10,350.00 |
| | 300759373 | 06/12/2023 | Suppliers or Vendors | $4,000.00 |
| | 300761192 | 06/20/2023 | Suppliers or Vendors | $3,300.00 |
| | 300764079 | 06/29/2023 | Suppliers or Vendors | $500.00 |
| | 300764641 | 06/29/2023 | Suppliers or Vendors | $800.00 |
| | 300765214 | 07/04/2023 | Suppliers or Vendors | $3,800.00 |
| | 300767385 | 07/11/2023 | Suppliers or Vendors | $900.00 |
| | 300768494 | 07/13/2023 | Suppliers or Vendors | $3,700.00 |
| | 300769028 | 07/18/2023 | Suppliers or Vendors | $3,100.00 |
| | 300769635 | 07/20/2023 | Suppliers or Vendors | $3,200.00 |
| | 300770818 | 07/24/2023 | Suppliers or Vendors | $8,800.00 |
| | 300771909 | 08/01/2023 | Suppliers or Vendors | $4,200.00 |
| | 300772302 | 08/02/2023 | Suppliers or Vendors | $750.00 |
| | | | **SUBTOTAL** | **$54,650.00** |
| PNC BANK<br>ONE FINANCIAL PKWY<br>KALAMAZOO, MI 49009 | 11000 | 06/23/2023 | Suppliers or Vendors | $11,116.00 |
| | | | **SUBTOTAL** | **$11,116.00** |
| PNC BANK NATIONAL<br>ASSOCIATION<br>ATTN: KEN ANDREOZZI &<br>PATRICK WALLING<br>655 BUSINESS CENTER DRIVE<br>HORSHAM, PA 19044 | 200321613 | 06/01/2023 | Suppliers or Vendors | $1,093,590.63 |
| | 200330586 | 07/03/2023 | Suppliers or Vendors | $1,294,176.77 |
| | | | **SUBTOTAL** | **$2,387,767.40** |
| POINT LOGISTICS INC<br>OR TRIUMPH BUSINESS<br>CAPITAL, PO BOX 610028<br>DALLAS, TX 75261 | 200314923 | 05/09/2023 | Suppliers or Vendors | $4,750.00 |
| | 200315333 | 05/10/2023 | Suppliers or Vendors | $6,850.00 |
| | 200316984 | 05/16/2023 | Suppliers or Vendors | $13,500.00 |
| | 200317456 | 05/18/2023 | Suppliers or Vendors | $1,700.00 |
| | 200319024 | 05/23/2023 | Suppliers or Vendors | $6,000.00 |
| | 200320830 | 05/30/2023 | Suppliers or Vendors | $4,100.00 |
| | 200322844 | 06/06/2023 | Suppliers or Vendors | $1,400.00 |
| | 200324731 | 06/13/2023 | Suppliers or Vendors | $2,800.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326663 | 06/20/2023 | Suppliers or Vendors | $6,950.00 |
| | 200328679 | 06/27/2023 | Suppliers or Vendors | $5,700.00 |
| | 200331081 | 07/06/2023 | Suppliers or Vendors | $2,100.00 |
| | 200332476 | 07/11/2023 | Suppliers or Vendors | $2,400.00 |
| | 200334493 | 07/18/2023 | Suppliers or Vendors | $3,700.00 |
| | 200335495 | 07/25/2023 | Suppliers or Vendors | $3,400.00 |
| | | | **SUBTOTAL** | **$65,350.00** |
| POINTDIRECT TRANSPORT, INC.<br>10858 ALMOND AVE<br>FONTANA, CA 92337 | 300759683 | 06/13/2023 | Suppliers or Vendors | $3,300.00 |
| | 300760584 | 06/15/2023 | Suppliers or Vendors | $2,800.00 |
| | 300761488 | 06/22/2023 | Suppliers or Vendors | $613.75 |
| | 300763597 | 06/27/2023 | Suppliers or Vendors | $3,500.00 |
| | 300766501 | 07/06/2023 | Suppliers or Vendors | $500.00 |
| | | | **SUBTOTAL** | **$10,713.75** |
| POLARIS LABORATORIES, LLC<br>7451 WINTON DRIVE<br>INDIANAPOLIS, IN 46268 | 200314915 | 05/09/2023 | Suppliers or Vendors | $193.51 |
| | 200315316 | 05/10/2023 | Suppliers or Vendors | $3,036.60 |
| | 200315586 | 05/11/2023 | Suppliers or Vendors | $2,003.80 |
| | 200315856 | 05/12/2023 | Suppliers or Vendors | $256.39 |
| | 200316415 | 05/15/2023 | Suppliers or Vendors | $1,332.99 |
| | 200317867 | 05/18/2023 | Suppliers or Vendors | $290.15 |
| | 200318299 | 05/19/2023 | Suppliers or Vendors | $101.30 |
| | 200320333 | 05/26/2023 | Suppliers or Vendors | $95.80 |
| | 200322402 | 06/05/2023 | Suppliers or Vendors | $1,221.94 |
| | 200323233 | 06/07/2023 | Suppliers or Vendors | $1,494.04 |
| | 200324386 | 06/12/2023 | Suppliers or Vendors | $894.17 |
| | 200325036 | 06/14/2023 | Suppliers or Vendors | $79.76 |
| | 200325735 | 06/15/2023 | Suppliers or Vendors | $796.86 |
| | 200327530 | 06/22/2023 | Suppliers or Vendors | $739.48 |
| | 200328921 | 06/27/2023 | Suppliers or Vendors | $1,032.58 |
| | 200329575 | 06/29/2023 | Suppliers or Vendors | $8.12 |
| | 200330820 | 07/05/2023 | Suppliers or Vendors | $34.75 |
| | 200331069 | 07/06/2023 | Suppliers or Vendors | $69.50 |
| | 200332184 | 07/10/2023 | Suppliers or Vendors | $34.75 |
| | 200332451 | 07/11/2023 | Suppliers or Vendors | $34.75 |
| | 200332633 | 07/12/2023 | Suppliers or Vendors | $839.27 |

Debtor Name: Yellow Corporation    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200332925 | 07/13/2023 | Suppliers or Vendors | $3,297.94 |
| | 200333989 | 07/17/2023 | Suppliers or Vendors | $193.51 |
| | | | **SUBTOTAL** | **$18,081.96** |
| POMEROY TECHNOLOGIES LLC<br>PO BOX 7410512<br>CHICAGO, IL 60674 | 200314371 | 05/08/2023 | Suppliers or Vendors | $143,566.38 |
| | | | **SUBTOTAL** | **$143,566.38** |
| PONTOON SOLUTIONS, INC.<br>1301 RIVERPLACE BLVD # 1000<br>JACKSONVILLE, FL 32207 | 200315098 | 05/10/2023 | Suppliers or Vendors | $98,322.97 |
| | 200315297 | 05/10/2023 | Suppliers or Vendors | $219,080.29 |
| | 200319374 | 05/24/2023 | Suppliers or Vendors | $245,559.48 |
| | 200319427 | 05/24/2023 | Suppliers or Vendors | $90,741.24 |
| | 200323078 | 06/07/2023 | Suppliers or Vendors | $106,382.78 |
| | 200323220 | 06/07/2023 | Suppliers or Vendors | $246,256.75 |
| | 200326956 | 06/21/2023 | Suppliers or Vendors | $94,284.06 |
| | 200327134 | 06/21/2023 | Suppliers or Vendors | $227,445.61 |
| | 200330775 | 07/05/2023 | Suppliers or Vendors | $233,806.57 |
| | 200330918 | 07/05/2023 | Suppliers or Vendors | $80,968.15 |
| | 200334545 | 07/19/2023 | Suppliers or Vendors | $205,766.22 |
| | 200334666 | 07/19/2023 | Suppliers or Vendors | $60,429.82 |
| | | | **SUBTOTAL** | **$1,909,043.94** |
| POPULAR INVESTMENTS LLC<br>2453 SOUTH PLAZA DRIVE<br>RAPID CITY, SD 57702 | 200321285 | 06/01/2023 | Suppliers or Vendors | $3,795.36 |
| | 100171571 | 06/04/2023 | Suppliers or Vendors | $902.32 |
| | 200329102 | 06/28/2023 | Suppliers or Vendors | $3,795.36 |
| | 100172046 | 06/29/2023 | Suppliers or Vendors | $608.60 |
| | 100172448 | 07/27/2023 | Suppliers or Vendors | $644.08 |
| | | | **SUBTOTAL** | **$9,745.72** |
| PORTABLE RESTROOM TRAILERS LLC<br>6428 W WILKINSON BLVD STE 141<br>BELMONT, NC 28012 | 200321726 | 06/02/2023 | Suppliers or Vendors | $2,490.18 |
| | 200322167 | 06/02/2023 | Suppliers or Vendors | $1,703.24 |
| | 200334898 | 07/20/2023 | Suppliers or Vendors | $20,846.84 |
| | | | **SUBTOTAL** | **$25,040.26** |
| PORTLAND CONTAINER REPAIR CORPORATION<br>8316 N LOMBARD<br>PORTLAND, OR 97203 | 300764133 | 06/28/2023 | Suppliers or Vendors | $1,690.00 |
| | 300765279 | 07/05/2023 | Suppliers or Vendors | $3,415.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766180 | 07/09/2023 | Suppliers or Vendors | $3,415.00 |
| | | | **SUBTOTAL** | **$8,520.00** |
| POWER GENERATOR SERVICE LLC<br>186 S ROBINSON AVE<br>NEWBURGH, NY 12550 | 300747242 | 05/24/2023 | Suppliers or Vendors | $19,997.72 |
| | | | **SUBTOTAL** | **$19,997.72** |
| PPF SUDBERRY OCEAN VIEW HILLS LP<br>C/O KEARNY PROPERTY SERVICES INC, 1900 AVENUE OF THE STARS SUITE 320<br>LOS ANGELES, CA 90067 | 200320849 | 05/30/2023 | Suppliers or Vendors | $7,534.08 |
| | 200321282 | 06/01/2023 | Suppliers or Vendors | $59,241.76 |
| | 200329076 | 06/28/2023 | Suppliers or Vendors | $51,707.95 |
| | | | **SUBTOTAL** | **$118,483.79** |
| PREMIER CHEMICAL SOLUTIONS<br>PO BOX 1912<br>INVERNESS, FL 34451 | 300749463 | 05/15/2023 | Suppliers or Vendors | $636.08 |
| | 300750083 | 05/15/2023 | Suppliers or Vendors | $2,279.52 |
| | 300751962 | 05/18/2023 | Suppliers or Vendors | $5,285.19 |
| | 300753531 | 05/29/2023 | Suppliers or Vendors | $1,899.54 |
| | 300755823 | 06/05/2023 | Suppliers or Vendors | $3,855.23 |
| | 300757841 | 06/11/2023 | Suppliers or Vendors | $410.28 |
| | 300759503 | 06/15/2023 | Suppliers or Vendors | $3,526.07 |
| | 300760598 | 06/22/2023 | Suppliers or Vendors | $2,632.77 |
| | 300762053 | 06/28/2023 | Suppliers or Vendors | $1,102.19 |
| | 300763391 | 06/28/2023 | Suppliers or Vendors | $2,813.82 |
| | 300765375 | 07/06/2023 | Suppliers or Vendors | $3,834.59 |
| | 300770946 | 07/31/2023 | Suppliers or Vendors | $3,642.72 |
| | | | **SUBTOTAL** | **$31,918.00** |
| PREMIER FLEET SERVICES LLC<br>869 WATER ST<br>SHOEMAKERSVILLE, PA 19555 | 300757685 | 06/06/2023 | Suppliers or Vendors | $19,350.00 |
| | | | **SUBTOTAL** | **$19,350.00** |
| PREMIER PARKING OF TENNESSEE LLC<br>144 2ND AVE N SUITE 300<br>NASHVILLE, TN 37201 | 200317313 | 05/17/2023 | Suppliers or Vendors | $249.00 |
| | 200321314 | 06/01/2023 | Suppliers or Vendors | $3,833.15 |
| | 200327411 | 06/22/2023 | Suppliers or Vendors | $109.00 |
| | 200329093 | 06/28/2023 | Suppliers or Vendors | $4,549.23 |
| | | | **SUBTOTAL** | **$8,740.38** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PREMIER SNOW & ICE LLC<br>2001 SPRING ROAD SUITE 150<br>OAK BROOK, IL 60523 | 200314641 | 05/08/2023 | Suppliers or Vendors | $651.00 |
| | 200314742 | 05/08/2023 | Suppliers or Vendors | $3,616.00 |
| | 200315727 | 05/12/2023 | Suppliers or Vendors | $1,808.00 |
| | 200315848 | 05/12/2023 | Suppliers or Vendors | $651.00 |
| | 200316379 | 05/15/2023 | Suppliers or Vendors | $1,302.00 |
| | 200316396 | 05/15/2023 | Suppliers or Vendors | $5,299.00 |
| | | | **SUBTOTAL** | **$13,327.00** |
| PREMIER TRAILER LEASING INC.<br>P.O. BOX 206553<br>DALLAS, TX 75320 | 200314715 | 05/08/2023 | Suppliers or Vendors | $12.00 |
| | 200314800 | 05/09/2023 | Suppliers or Vendors | $493.87 |
| | 200316013 | 05/12/2023 | Suppliers or Vendors | $12,713.17 |
| | 200316600 | 05/15/2023 | Suppliers or Vendors | $379.50 |
| | 200317043 | 05/16/2023 | Suppliers or Vendors | $400.50 |
| | 200317255 | 05/17/2023 | Suppliers or Vendors | $1,699.67 |
| | 200317828 | 05/18/2023 | Suppliers or Vendors | $323.90 |
| | 200319150 | 05/23/2023 | Suppliers or Vendors | $19.38 |
| | 200323393 | 06/08/2023 | Suppliers or Vendors | $4,460.74 |
| | 200325092 | 06/14/2023 | Suppliers or Vendors | $1,823.28 |
| | 200325424 | 06/15/2023 | Suppliers or Vendors | $413.85 |
| | 200325425 | 06/15/2023 | Suppliers or Vendors | $8,535.65 |
| | 200326941 | 06/21/2023 | Suppliers or Vendors | $4,767.15 |
| | 200327259 | 06/22/2023 | Suppliers or Vendors | $392.15 |
| | 200328803 | 06/27/2023 | Suppliers or Vendors | $9,368.94 |
| | 200328855 | 06/27/2023 | Suppliers or Vendors | $13,920.35 |
| | 200330627 | 07/03/2023 | Suppliers or Vendors | $4,767.15 |
| | 200334660 | 07/19/2023 | Suppliers or Vendors | $400.50 |
| | | | **SUBTOTAL** | **$64,891.75** |
| PREMIER TRUCK GROUP<br>5301 I40 WEST SERVICE ROAD<br>OKLAHOMA CITY, OK 73128 | 300749719 | 05/08/2023 | Suppliers or Vendors | $5,016.10 |
| | 300749720 | 05/08/2023 | Suppliers or Vendors | $431.31 |
| | 300750867 | 05/10/2023 | Suppliers or Vendors | $378.76 |
| | 300750919 | 05/10/2023 | Suppliers or Vendors | $374.39 |
| | 300751068 | 05/11/2023 | Suppliers or Vendors | $88.37 |
| | 300751191 | 05/11/2023 | Suppliers or Vendors | $354.66 |
| | 300751337 | 05/15/2023 | Suppliers or Vendors | $28.43 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300751367 | 05/15/2023 | Suppliers or Vendors | $114.29 |
| | 300751632 | 05/15/2023 | Suppliers or Vendors | $77.75 |
| | 300753108 | 05/18/2023 | Suppliers or Vendors | $159.64 |
| | 300753110 | 05/18/2023 | Suppliers or Vendors | $535.08 |
| | 300752558 | 05/22/2023 | Suppliers or Vendors | $71.25 |
| | 300753251 | 05/22/2023 | Suppliers or Vendors | $1,565.38 |
| | 300753286 | 05/22/2023 | Suppliers or Vendors | $282.32 |
| | 300755010 | 05/24/2023 | Suppliers or Vendors | $312.10 |
| | 300755271 | 05/30/2023 | Suppliers or Vendors | $232.01 |
| | 300755303 | 05/30/2023 | Suppliers or Vendors | $470.58 |
| | 300755471 | 05/30/2023 | Suppliers or Vendors | $573.22 |
| | 300755472 | 05/30/2023 | Suppliers or Vendors | $130.11 |
| | 300756199 | 06/01/2023 | Suppliers or Vendors | $374.96 |
| | 300756605 | 06/01/2023 | Suppliers or Vendors | $1,096.10 |
| | 300756640 | 06/01/2023 | Suppliers or Vendors | $39.68 |
| | 300756795 | 06/04/2023 | Suppliers or Vendors | $921.85 |
| | 300757112 | 06/05/2023 | Suppliers or Vendors | $462.23 |
| | 300757133 | 06/05/2023 | Suppliers or Vendors | $617.31 |
| | 300757444 | 06/05/2023 | Suppliers or Vendors | $4,246.33 |
| | 300757445 | 06/05/2023 | Suppliers or Vendors | $1,867.52 |
| | 300758465 | 06/07/2023 | Suppliers or Vendors | $1,560.94 |
| | 300758801 | 06/07/2023 | Suppliers or Vendors | $157.34 |
| | 300758948 | 06/12/2023 | Suppliers or Vendors | $767.77 |
| | 300758956 | 06/12/2023 | Suppliers or Vendors | $276.13 |
| | 300759191 | 06/12/2023 | Suppliers or Vendors | $2,551.50 |
| | 300759192 | 06/12/2023 | Suppliers or Vendors | $245.78 |
| | 300760057 | 06/15/2023 | Suppliers or Vendors | $376.40 |
| | 300760183 | 06/15/2023 | Suppliers or Vendors | $75.61 |
| | 300760355 | 06/15/2023 | Suppliers or Vendors | $646.66 |
| | 300760398 | 06/15/2023 | Suppliers or Vendors | $1,594.82 |
| | 300760450 | 06/15/2023 | Suppliers or Vendors | $112.58 |
| | 300760677 | 06/20/2023 | Suppliers or Vendors | $329.61 |
| | 300760797 | 06/20/2023 | Suppliers or Vendors | $508.16 |
| | 300761002 | 06/20/2023 | Suppliers or Vendors | $2,425.29 |
| | 300761003 | 06/20/2023 | Suppliers or Vendors | $970.48 |
| | 300761863 | 06/21/2023 | Suppliers or Vendors | $12.99 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300762012 | 06/21/2023 | Suppliers or Vendors | $31.99 |
| | 300762648 | 06/21/2023 | Suppliers or Vendors | $500.62 |
| | 300762687 | 06/26/2023 | Suppliers or Vendors | $688.73 |
| | 300763371 | 06/27/2023 | Suppliers or Vendors | $103.90 |
| | 300764332 | 06/29/2023 | Suppliers or Vendors | $48.78 |
| | 300764536 | 06/29/2023 | Suppliers or Vendors | $3,185.28 |
| | 300764639 | 06/29/2023 | Suppliers or Vendors | $144.87 |
| | 300764744 | 07/04/2023 | Suppliers or Vendors | $317.78 |
| | 300764778 | 07/04/2023 | Suppliers or Vendors | $196.06 |
| | 300765046 | 07/04/2023 | Suppliers or Vendors | $82.31 |
| | 300765047 | 07/04/2023 | Suppliers or Vendors | $1,332.12 |
| | 300765048 | 07/04/2023 | Suppliers or Vendors | $30.12 |
| | 300766355 | 07/05/2023 | Suppliers or Vendors | $2,369.52 |
| | 300766506 | 07/06/2023 | Suppliers or Vendors | $4,390.86 |
| | 300766658 | 07/06/2023 | Suppliers or Vendors | $19.45 |
| | 200331241 | 07/06/2023 | Suppliers or Vendors | $3,823.22 |
| | 200331663 | 07/07/2023 | Suppliers or Vendors | $3,152.90 |
| | 200331700 | 07/07/2023 | Suppliers or Vendors | $1,094.64 |
| | 300766880 | 07/09/2023 | Suppliers or Vendors | $61.54 |
| | 200331866 | 07/10/2023 | Suppliers or Vendors | $148.40 |
| | 300767198 | 07/11/2023 | Suppliers or Vendors | $1,416.63 |
| | 300767904 | 07/12/2023 | Suppliers or Vendors | $88.11 |
| | 300768166 | 07/12/2023 | Suppliers or Vendors | $215.21 |
| | 300768215 | 07/12/2023 | Suppliers or Vendors | $874.10 |
| | 200332843 | 07/12/2023 | Suppliers or Vendors | $625.25 |
| | 200333444 | 07/14/2023 | Suppliers or Vendors | $485.46 |
| | 200333965 | 07/17/2023 | Suppliers or Vendors | $284.77 |
| | 200334275 | 07/17/2023 | Suppliers or Vendors | $1,080.56 |
| | 300768701 | 07/17/2023 | Suppliers or Vendors | $122.39 |
| | 200334728 | 07/19/2023 | Suppliers or Vendors | $637.27 |
| | | | **SUBTOTAL** | **$60,986.63** |
| PREMIER TRUCK PARTS, INC.<br>5800 W CANAL RD<br>CLEVELAND, OH 44125 | 200328804 | 06/27/2023 | Suppliers or Vendors | $2,835.78 |
| | 200332162 | 07/10/2023 | Suppliers or Vendors | $170.00 |
| | 200332219 | 07/10/2023 | Suppliers or Vendors | $5,593.00 |
| | | | **SUBTOTAL** | **$8,598.78** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PREPASS<br>PO BOX 52774<br>PHOENIX, AZ 85072 | 200318807 | 05/22/2023 | Suppliers or Vendors | $7,254.76 |
| | 200327328 | 06/22/2023 | Suppliers or Vendors | $7,154.76 |
| | 200335425 | 07/25/2023 | Suppliers or Vendors | $7,454.76 |
| | | | **SUBTOTAL** | **$21,864.28** |
| PRESTIGE FLEET SERVICES LLC<br>745 W WINDER INDUSTRIAL PKWY<br>WINDER, GA 30680 | 200314671 | 05/08/2023 | Suppliers or Vendors | $3,706.40 |
| | 200314689 | 05/08/2023 | Suppliers or Vendors | $4,703.75 |
| | 200314889 | 05/09/2023 | Suppliers or Vendors | $14,764.81 |
| | 200315001 | 05/09/2023 | Suppliers or Vendors | $6,869.60 |
| | 200315147 | 05/10/2023 | Suppliers or Vendors | $12,199.45 |
| | 200315314 | 05/10/2023 | Suppliers or Vendors | $7,718.62 |
| | 200315436 | 05/11/2023 | Suppliers or Vendors | $1,074.60 |
| | 200315583 | 05/11/2023 | Suppliers or Vendors | $11,782.14 |
| | 200315854 | 05/12/2023 | Suppliers or Vendors | $2,247.00 |
| | 200316125 | 05/12/2023 | Suppliers or Vendors | $17,175.25 |
| | 200316327 | 05/15/2023 | Suppliers or Vendors | $11,126.50 |
| | 200316412 | 05/15/2023 | Suppliers or Vendors | $4,537.91 |
| | 200316867 | 05/16/2023 | Suppliers or Vendors | $166.90 |
| | 200316959 | 05/16/2023 | Suppliers or Vendors | $2,164.60 |
| | 200317113 | 05/17/2023 | Suppliers or Vendors | $10,289.47 |
| | 200317288 | 05/17/2023 | Suppliers or Vendors | $19,736.93 |
| | 200317697 | 05/18/2023 | Suppliers or Vendors | $2,342.65 |
| | 200317863 | 05/18/2023 | Suppliers or Vendors | $11,601.04 |
| | 200318009 | 05/19/2023 | Suppliers or Vendors | $48,826.27 |
| | 200318204 | 05/19/2023 | Suppliers or Vendors | $1,569.89 |
| | 200318498 | 05/22/2023 | Suppliers or Vendors | $37,257.56 |
| | 200318526 | 05/22/2023 | Suppliers or Vendors | $9,498.90 |
| | 200319051 | 05/23/2023 | Suppliers or Vendors | $4,907.37 |
| | 200319229 | 05/24/2023 | Suppliers or Vendors | $7,226.74 |
| | 200319515 | 05/24/2023 | Suppliers or Vendors | $21,440.22 |
| | 200319535 | 05/25/2023 | Suppliers or Vendors | $1,119.90 |
| | 200319619 | 05/25/2023 | Suppliers or Vendors | $8,444.02 |
| | 200320132 | 05/26/2023 | Suppliers or Vendors | $14,996.93 |
| | 200320332 | 05/26/2023 | Suppliers or Vendors | $9,375.92 |
| | 200320893 | 05/30/2023 | Suppliers or Vendors | $16,057.42 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200320894 | 05/30/2023 | Suppliers or Vendors | $68,652.25 |
| | 200321087 | 05/31/2023 | Suppliers or Vendors | $4,508.82 |
| | 200321145 | 05/31/2023 | Suppliers or Vendors | $1,953.23 |
| | 200321699 | 06/01/2023 | Suppliers or Vendors | $9,436.55 |
| | 200322003 | 06/02/2023 | Suppliers or Vendors | $5,241.42 |
| | 200322116 | 06/02/2023 | Suppliers or Vendors | $63.75 |
| | 200322240 | 06/02/2023 | Suppliers or Vendors | $1,495.49 |
| | 200322308 | 06/05/2023 | Suppliers or Vendors | $3,240.82 |
| | 200322398 | 06/05/2023 | Suppliers or Vendors | $6,719.38 |
| | 200322823 | 06/06/2023 | Suppliers or Vendors | $5,893.80 |
| | 200322986 | 06/06/2023 | Suppliers or Vendors | $4,799.88 |
| | 200323109 | 06/07/2023 | Suppliers or Vendors | $2,319.50 |
| | 200323231 | 06/07/2023 | Suppliers or Vendors | $2,802.18 |
| | 200323421 | 06/08/2023 | Suppliers or Vendors | $21,525.28 |
| | 200323549 | 06/08/2023 | Suppliers or Vendors | $20,844.46 |
| | 200324262 | 06/12/2023 | Suppliers or Vendors | $6,893.65 |
| | 200324716 | 06/13/2023 | Suppliers or Vendors | $924.80 |
| | 200325034 | 06/14/2023 | Suppliers or Vendors | $13,489.63 |
| | 200325126 | 06/14/2023 | Suppliers or Vendors | $15,429.95 |
| | 200325725 | 06/15/2023 | Suppliers or Vendors | $4,199.15 |
| | 200325726 | 06/15/2023 | Suppliers or Vendors | $7,690.61 |
| | 200326216 | 06/16/2023 | Suppliers or Vendors | $16,173.50 |
| | 200326497 | 06/20/2023 | Suppliers or Vendors | $4,286.50 |
| | 200326595 | 06/20/2023 | Suppliers or Vendors | $6,175.60 |
| | 200327005 | 06/21/2023 | Suppliers or Vendors | $13,226.41 |
| | 200327140 | 06/21/2023 | Suppliers or Vendors | $6,693.55 |
| | 200327342 | 06/22/2023 | Suppliers or Vendors | $27,850.61 |
| | 200328037 | 06/23/2023 | Suppliers or Vendors | $14,618.29 |
| | 200328438 | 06/26/2023 | Suppliers or Vendors | $9,867.55 |
| | 200328569 | 06/26/2023 | Suppliers or Vendors | $5,355.08 |
| | 200328837 | 06/27/2023 | Suppliers or Vendors | $1,412.30 |
| | 200329145 | 06/28/2023 | Suppliers or Vendors | $622.30 |
| | 200329233 | 06/28/2023 | Suppliers or Vendors | $3,627.73 |
| | 200329432 | 06/29/2023 | Suppliers or Vendors | $11,401.63 |
| | 200329572 | 06/29/2023 | Suppliers or Vendors | $11,819.80 |
| | 200330049 | 06/30/2023 | Suppliers or Vendors | $25,034.08 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200330156 | 06/30/2023 | Suppliers or Vendors | $13,198.91 |
| | 200330288 | 07/03/2023 | Suppliers or Vendors | $969.90 |
| | 200330412 | 07/03/2023 | Suppliers or Vendors | $1,926.80 |
| | 200330694 | 07/05/2023 | Suppliers or Vendors | $12,312.23 |
| | 200330818 | 07/05/2023 | Suppliers or Vendors | $2,764.30 |
| | 200331066 | 07/06/2023 | Suppliers or Vendors | $16,137.66 |
| | 200331232 | 07/06/2023 | Suppliers or Vendors | $684.70 |
| | 200331394 | 07/07/2023 | Suppliers or Vendors | $1,024.56 |
| | 200331625 | 07/07/2023 | Suppliers or Vendors | $8,963.76 |
| | 200332088 | 07/10/2023 | Suppliers or Vendors | $30,936.22 |
| | 200332182 | 07/10/2023 | Suppliers or Vendors | $3,890.09 |
| | 200332352 | 07/11/2023 | Suppliers or Vendors | $8,804.25 |
| | 200332630 | 07/12/2023 | Suppliers or Vendors | $4,634.76 |
| | 200332792 | 07/12/2023 | Suppliers or Vendors | $5,704.32 |
| | 200332922 | 07/13/2023 | Suppliers or Vendors | $2,618.90 |
| | 200333042 | 07/13/2023 | Suppliers or Vendors | $13,611.21 |
| | 200333416 | 07/14/2023 | Suppliers or Vendors | $25,269.20 |
| | 200333728 | 07/14/2023 | Suppliers or Vendors | $16,033.27 |
| | 200333893 | 07/17/2023 | Suppliers or Vendors | $22,590.79 |
| | 200333985 | 07/17/2023 | Suppliers or Vendors | $28,063.51 |
| | 200334426 | 07/18/2023 | Suppliers or Vendors | $2,692.20 |
| | 200334483 | 07/18/2023 | Suppliers or Vendors | $279.90 |
| | 200334534 | 07/19/2023 | Suppliers or Vendors | $5,612.55 |
| | 200334718 | 07/19/2023 | Suppliers or Vendors | $28,695.50 |
| | | | **SUBTOTAL** | **$948,637.78** |
| PRICE-COOMER RELOCATION<br>PO BOX 55187<br>LEXINGTON-FAYETTE, KY 40555 | 200315810 | 05/12/2023 | Suppliers or Vendors | $4,919.19 |
| | 200316067 | 05/12/2023 | Suppliers or Vendors | $4,885.73 |
| | 200317921 | 05/19/2023 | Suppliers or Vendors | $4,316.16 |
| | 200318148 | 05/19/2023 | Suppliers or Vendors | $3,781.14 |
| | 200318170 | 05/19/2023 | Suppliers or Vendors | $110.00 |
| | 200319975 | 05/26/2023 | Suppliers or Vendors | $110.00 |
| | 200320095 | 05/26/2023 | Suppliers or Vendors | $3,771.27 |
| | 200320312 | 05/26/2023 | Suppliers or Vendors | $4,017.13 |
| | 200321938 | 06/02/2023 | Suppliers or Vendors | $4,159.18 |
| | 200322198 | 06/02/2023 | Suppliers or Vendors | $5,313.79 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200323685 | 06/09/2023 | Suppliers or Vendors | $5,388.35 |
| | 200323887 | 06/09/2023 | Suppliers or Vendors | $3,634.76 |
| | 200325934 | 06/16/2023 | Suppliers or Vendors | $2,789.00 |
| | 200326176 | 06/16/2023 | Suppliers or Vendors | $2,525.82 |
| | 200327779 | 06/23/2023 | Suppliers or Vendors | $6,194.22 |
| | 200328008 | 06/23/2023 | Suppliers or Vendors | $2,761.04 |
| | 200330029 | 06/30/2023 | Suppliers or Vendors | $3,382.15 |
| | 200330092 | 06/30/2023 | Suppliers or Vendors | $3,013.51 |
| | 200331333 | 07/07/2023 | Suppliers or Vendors | $1,969.01 |
| | 200331551 | 07/07/2023 | Suppliers or Vendors | $71.00 |
| | 200331577 | 07/07/2023 | Suppliers or Vendors | $2,160.40 |
| | 200333350 | 07/14/2023 | Suppliers or Vendors | $2,475.11 |
| | 200333642 | 07/14/2023 | Suppliers or Vendors | $2,962.20 |
| | 200335211 | 07/24/2023 | Suppliers or Vendors | $1,710.51 |
| | 200335220 | 07/24/2023 | Suppliers or Vendors | $1,415.05 |
| | | | **SUBTOTAL** | **$77,835.72** |
| PRICEWATERHOUSECOOPERS LLP<br>PO BOX 75647<br>CHICAGO, IL 60675 | 300767248 | 07/17/2023 | Suppliers or Vendors | $8,400.00 |
| | | | **SUBTOTAL** | **$8,400.00** |
| PRIDE PLUMBING SERVICES<br>633 AMIGOS DR<br>REDLANDS, CA 92373 | 100170977 | 05/15/2023 | Suppliers or Vendors | $970.00 |
| | 100171398 | 06/08/2023 | Suppliers or Vendors | $4,473.67 |
| | 100172065 | 07/05/2023 | Suppliers or Vendors | $1,930.74 |
| | 100172198 | 07/11/2023 | Suppliers or Vendors | $2,432.91 |
| | | | **SUBTOTAL** | **$9,807.32** |
| PRINTRONIX LLC<br>15345 BARRANCA PARKWAY<br>IRVINE, CA 92618 | 200314346 | 05/08/2023 | Suppliers or Vendors | $431.29 |
| | 200314591 | 05/08/2023 | Suppliers or Vendors | $3,315.15 |
| | 200314704 | 05/08/2023 | Suppliers or Vendors | $216.06 |
| | 200315099 | 05/10/2023 | Suppliers or Vendors | $66.74 |
| | 200315125 | 05/10/2023 | Suppliers or Vendors | $30.78 |
| | 200315307 | 05/10/2023 | Suppliers or Vendors | $6,293.34 |
| | 200315452 | 05/11/2023 | Suppliers or Vendors | $215.41 |
| | 200315564 | 05/11/2023 | Suppliers or Vendors | $3,965.31 |
| | 200315573 | 05/11/2023 | Suppliers or Vendors | $2,239.24 |
| | 200315771 | 05/12/2023 | Suppliers or Vendors | $1,893.24 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200316037 | 05/12/2023 | Suppliers or Vendors | $15,146.65 |
| | 200316134 | 05/12/2023 | Suppliers or Vendors | $641.14 |
| | 200316310 | 05/15/2023 | Suppliers or Vendors | $2,531.26 |
| | 200316358 | 05/15/2023 | Suppliers or Vendors | $212.31 |
| | 200316710 | 05/15/2023 | Suppliers or Vendors | $637.38 |
| | 200318147 | 05/19/2023 | Suppliers or Vendors | $1,490.96 |
| | 200318169 | 05/19/2023 | Suppliers or Vendors | $213.06 |
| | 200318405 | 05/19/2023 | Suppliers or Vendors | $28,118.22 |
| | 200318422 | 05/19/2023 | Suppliers or Vendors | $888.35 |
| | 200318505 | 05/22/2023 | Suppliers or Vendors | $643.66 |
| | 200318651 | 05/22/2023 | Suppliers or Vendors | $427.33 |
| | 200318919 | 05/22/2023 | Suppliers or Vendors | $1,457.56 |
| | 200319548 | 05/25/2023 | Suppliers or Vendors | $199.82 |
| | 200319857 | 05/25/2023 | Suppliers or Vendors | $1,118.78 |
| | 200320703 | 05/30/2023 | Suppliers or Vendors | $111.72 |
| | 200320704 | 05/30/2023 | Suppliers or Vendors | $1,912.56 |
| | 200320705 | 05/30/2023 | Suppliers or Vendors | $1,261.58 |
| | 200320706 | 05/30/2023 | Suppliers or Vendors | $1,439.29 |
| | 200321293 | 06/01/2023 | Suppliers or Vendors | $838.84 |
| | 200321382 | 06/01/2023 | Suppliers or Vendors | $837.20 |
| | 200321778 | 06/02/2023 | Suppliers or Vendors | $395.68 |
| | 200321847 | 06/02/2023 | Suppliers or Vendors | $116.06 |
| | 200322031 | 06/02/2023 | Suppliers or Vendors | $2,798.96 |
| | 200322197 | 06/02/2023 | Suppliers or Vendors | $5,094.67 |
| | 200322315 | 06/05/2023 | Suppliers or Vendors | $199.82 |
| | 200322334 | 06/05/2023 | Suppliers or Vendors | $4,712.04 |
| | 200322619 | 06/05/2023 | Suppliers or Vendors | $395.68 |
| | 200323684 | 06/09/2023 | Suppliers or Vendors | $854.15 |
| | 200323934 | 06/09/2023 | Suppliers or Vendors | $214.81 |
| | 200324126 | 06/12/2023 | Suppliers or Vendors | $395.68 |
| | 200324289 | 06/12/2023 | Suppliers or Vendors | $211.81 |
| | 200324322 | 06/12/2023 | Suppliers or Vendors | $1,468.98 |
| | 200324520 | 06/12/2023 | Suppliers or Vendors | $211.81 |
| | 200325933 | 06/16/2023 | Suppliers or Vendors | $1,355.38 |
| | 200326051 | 06/16/2023 | Suppliers or Vendors | $507.72 |
| | 200326521 | 06/20/2023 | Suppliers or Vendors | $1,918.26 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326529 | 06/20/2023 | Suppliers or Vendors | $841.81 |
| | 200327347 | 06/22/2023 | Suppliers or Vendors | $212.31 |
| | 200327496 | 06/22/2023 | Suppliers or Vendors | $199.82 |
| | 200328461 | 06/26/2023 | Suppliers or Vendors | $849.80 |
| | 200328519 | 06/26/2023 | Suppliers or Vendors | $3,914.10 |
| | 200329549 | 06/29/2023 | Suppliers or Vendors | $1,710.67 |
| | 200329909 | 06/30/2023 | Suppliers or Vendors | $425.75 |
| | 200330057 | 06/30/2023 | Suppliers or Vendors | $213.81 |
| | 200330091 | 06/30/2023 | Suppliers or Vendors | $431.62 |
| | 200330308 | 07/03/2023 | Suppliers or Vendors | $639.93 |
| | 200330383 | 07/03/2023 | Suppliers or Vendors | $430.12 |
| | 200330990 | 07/06/2023 | Suppliers or Vendors | $212.31 |
| | 200331046 | 07/06/2023 | Suppliers or Vendors | $433.27 |
| | 200331887 | 07/10/2023 | Suppliers or Vendors | $595.50 |
| | 200332108 | 07/10/2023 | Suppliers or Vendors | $1,686.06 |
| | 200332119 | 07/10/2023 | Suppliers or Vendors | $213.81 |
| | 200333787 | 07/17/2023 | Suppliers or Vendors | $56,090.96 |
| | 200333920 | 07/17/2023 | Suppliers or Vendors | $5,999.75 |
| | 200333924 | 07/17/2023 | Suppliers or Vendors | $636.72 |
| | 200334100 | 07/17/2023 | Suppliers or Vendors | $280.31 |
| | 200334182 | 07/17/2023 | Suppliers or Vendors | $5,076.76 |
| | 200334466 | 07/18/2023 | Suppliers or Vendors | $426.54 |
| | 200335278 | 07/24/2023 | Suppliers or Vendors | $3,024.27 |
| | 200335309 | 07/24/2023 | Suppliers or Vendors | $1,048.35 |
| | | | **SUBTOTAL** | **$185,240.09** |
| PRODUCTION STEEL, INC.<br>P.O.BOX 16457<br>SAINT LOUIS, MO 63125 | 300755486 | 06/01/2023 | Suppliers or Vendors | $2,325.52 |
| | 300758239 | 06/06/2023 | Suppliers or Vendors | $321.43 |
| | 300759200 | 06/13/2023 | Suppliers or Vendors | $1,320.00 |
| | 300765056 | 07/11/2023 | Suppliers or Vendors | $559.87 |
| | 300767211 | 07/13/2023 | Suppliers or Vendors | $701.48 |
| | 300770470 | 07/25/2023 | Suppliers or Vendors | $2,603.88 |
| | | | **SUBTOTAL** | **$7,832.18** |
| PROGISTICS DISTRIBUTION INC<br>PO BOX 5045<br>HAYWARD, CA 94540 | 200314921 | 05/09/2023 | Suppliers or Vendors | $321,916.08 |
| | 200315329 | 05/10/2023 | Suppliers or Vendors | $14,669.93 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200315888 | 05/12/2023 | Suppliers or Vendors | $1,373.42 |
| | 200316464 | 05/15/2023 | Suppliers or Vendors | $281,180.58 |
| | 200319082 | 05/23/2023 | Suppliers or Vendors | $315,912.74 |
| | 200320344 | 05/26/2023 | Suppliers or Vendors | $17,541.80 |
| | 200320422 | 05/30/2023 | Suppliers or Vendors | $291,654.39 |
| | 200321427 | 06/01/2023 | Suppliers or Vendors | $182.45 |
| | 200322828 | 06/06/2023 | Suppliers or Vendors | $292,342.89 |
| | 200324725 | 06/13/2023 | Suppliers or Vendors | $239,036.72 |
| | 200325195 | 06/15/2023 | Suppliers or Vendors | $115,292.84 |
| | 200327147 | 06/21/2023 | Suppliers or Vendors | $205,938.20 |
| | 200327536 | 06/22/2023 | Suppliers or Vendors | $97,235.33 |
| | 200327843 | 06/23/2023 | Suppliers or Vendors | $734,203.18 |
| | 200328604 | 06/26/2023 | Suppliers or Vendors | $248.65 |
| | 200328674 | 06/27/2023 | Suppliers or Vendors | $247,386.61 |
| | 200329257 | 06/28/2023 | Suppliers or Vendors | $13,445.77 |
| | 200329581 | 06/29/2023 | Suppliers or Vendors | $1,298.33 |
| | 200330827 | 07/05/2023 | Suppliers or Vendors | $306,471.63 |
| | 200332469 | 07/11/2023 | Suppliers or Vendors | $214,375.07 |
| | 200332642 | 07/12/2023 | Suppliers or Vendors | $3,813.32 |
| | 200333107 | 07/14/2023 | Suppliers or Vendors | $19,901.34 |
| | 200334030 | 07/17/2023 | Suppliers or Vendors | $206,792.63 |
| | 200335047 | 07/24/2023 | Suppliers or Vendors | $72,982.84 |
| | 200335491 | 07/25/2023 | Suppliers or Vendors | $157,959.10 |
| | 200335528 | 07/27/2023 | Suppliers or Vendors | $643.05 |
| | 200335707 | 07/28/2023 | Suppliers or Vendors | $54,433.29 |
| | 77706351001 | 07/31/2023 | Suppliers or Vendors | $114,361.02 |
| | 77706351002 | 07/31/2023 | Suppliers or Vendors | $145,260.36 |
| | 7770635100301 | 07/31/2023 | Suppliers or Vendors | $85,374.40 |
| | | | **SUBTOTAL** | **$4,573,227.96** |
| PROLIFT TOYOTA MATERIAL HANDLING<br>5040 ENTERPRISE BLVD.<br>TOLEDO, OH 43612 | 300749537 | 05/08/2023 | Suppliers or Vendors | $4,472.09 |
| | 300751376 | 05/14/2023 | Suppliers or Vendors | $887.67 |
| | 300753411 | 05/22/2023 | Suppliers or Vendors | $1,297.52 |
| | 300758750 | 06/08/2023 | Suppliers or Vendors | $408.29 |
| | 300763951 | 06/27/2023 | Suppliers or Vendors | $452.32 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766823 | 07/10/2023 | Suppliers or Vendors | $967.38 |
| | 300768748 | 07/17/2023 | Suppliers or Vendors | $218.19 |
| | | | **SUBTOTAL** | **$8,703.46** |
| PROLOGIS LP<br>ATTN: HALLE GREENHUT<br>383 NORTH FRONT STREET<br>SUITE 1A<br>COLUMBUS, OH 43215 | 100171265 | 05/15/2023 | Suppliers or Vendors | $10,922.84 |
| | 200317318 | 05/17/2023 | Suppliers or Vendors | $2,265.00 |
| | 200317449 | 05/18/2023 | Suppliers or Vendors | $3,285.00 |
| | 100171264 | 05/22/2023 | Suppliers or Vendors | $9,010.32 |
| | 200321271 | 06/01/2023 | Suppliers or Vendors | $118,864.67 |
| | 200321272 | 06/01/2023 | Suppliers or Vendors | $71,718.18 |
| | 200321273 | 06/01/2023 | Suppliers or Vendors | $78,965.58 |
| | 200321418 | 06/01/2023 | Suppliers or Vendors | $71,934.50 |
| | 200321594 | 06/01/2023 | Suppliers or Vendors | $49,325.91 |
| | 200327683 | 06/23/2023 | Suppliers or Vendors | $16,908.42 |
| | 200327684 | 06/23/2023 | Suppliers or Vendors | $4,894.47 |
| | 200328929 | 06/28/2023 | Suppliers or Vendors | $49,325.91 |
| | 200329032 | 06/28/2023 | Suppliers or Vendors | $118,864.67 |
| | 200329033 | 06/28/2023 | Suppliers or Vendors | $71,718.18 |
| | 200329034 | 06/28/2023 | Suppliers or Vendors | $78,965.58 |
| | 200329234 | 06/28/2023 | Suppliers or Vendors | $71,934.50 |
| | 200333404 | 07/14/2023 | Suppliers or Vendors | $2,150.00 |
| | | | **SUBTOTAL** | **$831,053.73** |
| PROLOGIS TARGETED U.S.<br>LOGISTICS FUND LP<br>PO BOX 846336<br>DALLAS, TX 75284 | 200317317 | 05/17/2023 | Other- Union | $17,052.20 |
| | 200321663 | 06/01/2023 | Other- Union | $153,619.85 |
| | 200328983 | 06/28/2023 | Other- Union | $153,619.85 |
| | | | **SUBTOTAL** | **$324,291.90** |
| PROLOGIS USLV NEWCA 3 LP<br>PO BOX 846329<br>DALLAS, TX 75284 | 200319654 | 05/25/2023 | Suppliers or Vendors | $5,147.00 |
| | 200321664 | 06/01/2023 | Suppliers or Vendors | $314,136.48 |
| | 200327543 | 06/22/2023 | Suppliers or Vendors | $1,150.14 |
| | 200328984 | 06/28/2023 | Suppliers or Vendors | $314,136.48 |
| | | | **SUBTOTAL** | **$634,570.10** |
| PROLOGIS USLV SUBREIT 4 LLC<br>1800 WAZEE STREET SUITE 500<br>DENVER, CO 80202 | 200321689 | 06/01/2023 | Suppliers or Vendors | $208,796.72 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200329070 | 06/28/2023 | Suppliers or Vendors | $208,796.72 |
| | | | **SUBTOTAL** | **$417,593.44** |
| PROLOGISTIX<br>PO BOX 102332<br>ATLANTA, GA 30368 | 300750662 | 05/09/2023 | Suppliers or Vendors | $3,016.00 |
| | 300752432 | 05/16/2023 | Suppliers or Vendors | $2,807.20 |
| | 300754031 | 05/23/2023 | Suppliers or Vendors | $4,887.20 |
| | 300754430 | 05/23/2023 | Suppliers or Vendors | $3,572.80 |
| | 300754864 | 05/25/2023 | Suppliers or Vendors | $10,965.01 |
| | 300756383 | 05/31/2023 | Suppliers or Vendors | $3,445.20 |
| | 300757191 | 06/06/2023 | Suppliers or Vendors | $1,824.10 |
| | 300757580 | 06/07/2023 | Suppliers or Vendors | $3,944.00 |
| | 300758511 | 06/07/2023 | Suppliers or Vendors | $4,688.32 |
| | 300760688 | 06/21/2023 | Suppliers or Vendors | $4,640.25 |
| | 300761654 | 06/21/2023 | Suppliers or Vendors | $3,758.40 |
| | 300763292 | 06/27/2023 | Suppliers or Vendors | $3,155.20 |
| | 300764651 | 06/29/2023 | Suppliers or Vendors | $1,972.00 |
| | 300765910 | 07/05/2023 | Suppliers or Vendors | $3,759.85 |
| | 300766175 | 07/06/2023 | Suppliers or Vendors | $3,220.06 |
| | 300767994 | 07/11/2023 | Suppliers or Vendors | $3,575.70 |
| | 300769643 | 07/19/2023 | Suppliers or Vendors | $3,549.60 |
| | 300769745 | 07/19/2023 | Suppliers or Vendors | $986.00 |
| | 300771806 | 08/01/2023 | Suppliers or Vendors | $3,364.00 |
| | 300771938 | 08/01/2023 | Suppliers or Vendors | $6,322.00 |
| | 300772305 | 08/02/2023 | Suppliers or Vendors | $986.00 |
| | | | **SUBTOTAL** | **$78,438.89** |
| PROPER TRUCKING INC<br>OR CROSSROAD SERVICES LLC,<br>PO BOX 653076<br>DALLAS, TX 75265-3076 | 200314988 | 05/09/2023 | Suppliers or Vendors | $750.00 |
| | 200317179 | 05/17/2023 | Suppliers or Vendors | $750.00 |
| | 200319583 | 05/25/2023 | Suppliers or Vendors | $750.00 |
| | 200320874 | 05/30/2023 | Suppliers or Vendors | $2,250.00 |
| | 200324574 | 06/12/2023 | Suppliers or Vendors | $750.00 |
| | 200328719 | 06/27/2023 | Suppliers or Vendors | $750.00 |
| | 200331842 | 07/10/2023 | Suppliers or Vendors | $1,650.00 |
| | 200335578 | 07/27/2023 | Suppliers or Vendors | $1,050.00 |
| | | | **SUBTOTAL** | **$8,700.00** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PROPERTY TAX ADVISORY GROUP<br>11300 TOMAHAWK CREEK PKWY STE 320<br>LEAWOOD, KS 66211 | 300753452 | 05/23/2023 | Suppliers or Vendors | $5,946.61 |
| | 300761358 | 06/21/2023 | Suppliers or Vendors | $2,760.78 |
| | 300762185 | 06/21/2023 | Suppliers or Vendors | $5,600.00 |
| | 200335811 | 07/31/2023 | Suppliers or Vendors | $6,145.76 |
| | 300770989 | 08/01/2023 | Suppliers or Vendors | $2,579.95 |
| | | | **SUBTOTAL** | **$23,033.10** |
| PROSKAUER ROSE LLP<br>11 TIMES SQUARE<br>NEW YORK, NY 10036 | 200327466 | 06/22/2023 | Suppliers or Vendors | $357.90 |
| | 200332427 | 07/11/2023 | Suppliers or Vendors | $23,611.75 |
| | 200334514 | 07/19/2023 | Suppliers or Vendors | $18,763.80 |
| | 200334522 | 07/19/2023 | Suppliers or Vendors | $15,961.75 |
| | 200334546 | 07/19/2023 | Suppliers or Vendors | $468,740.01 |
| | 200335673 | 07/28/2023 | Suppliers or Vendors | $1,000,000.00 |
| | | | **SUBTOTAL** | **$1,527,435.21** |
| PUBLIC UTILITY COMMISSION STATE OF OREGON<br>3930 FAIRVIEW INDUSTRIAL DRIVE SE<br>SALEM, OR 97302 | 100171550 | 06/05/2023 | Suppliers or Vendors | $77,256.80 |
| | 100172093 | 07/10/2023 | Suppliers or Vendors | $96,248.92 |
| | | | **SUBTOTAL** | **$173,505.72** |
| PUBLICIS SAPIENT<br>40 WATER STREET<br>BOSTON, MA 02109 | 200319381 | 05/24/2023 | Suppliers or Vendors | $216,397.00 |
| | 200327153 | 06/21/2023 | Suppliers or Vendors | $165,333.00 |
| | 200333410 | 07/14/2023 | Suppliers or Vendors | $195,264.00 |
| | | | **SUBTOTAL** | **$576,994.00** |
| PUGET SOUND TRANSFER & STORAGE<br>PO BOX 99<br>PORT ANGELES, WA 98362 | 200315840 | 05/12/2023 | Suppliers or Vendors | $1,001.93 |
| | 200315934 | 05/12/2023 | Suppliers or Vendors | $342.26 |
| | 200318224 | 05/19/2023 | Suppliers or Vendors | $1,097.76 |
| | 200318311 | 05/19/2023 | Suppliers or Vendors | $618.26 |
| | 200319957 | 05/26/2023 | Suppliers or Vendors | $1,045.61 |
| | 200320276 | 05/26/2023 | Suppliers or Vendors | $609.73 |
| | 200321713 | 06/02/2023 | Suppliers or Vendors | $110.79 |
| | 200321751 | 06/02/2023 | Suppliers or Vendors | $1,549.51 |
| | 200323765 | 06/09/2023 | Suppliers or Vendors | $594.29 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200323775 | 06/09/2023 | Suppliers or Vendors | $164.51 |
| | 200325963 | 06/16/2023 | Suppliers or Vendors | $1,044.46 |
| | 200326015 | 06/16/2023 | Suppliers or Vendors | $1,876.48 |
| | 200327755 | 06/23/2023 | Suppliers or Vendors | $1,260.02 |
| | 200327939 | 06/23/2023 | Suppliers or Vendors | $1,478.66 |
| | 200329821 | 06/30/2023 | Suppliers or Vendors | $735.12 |
| | 200329825 | 06/30/2023 | Suppliers or Vendors | $424.17 |
| | 200331426 | 07/07/2023 | Suppliers or Vendors | $3,244.52 |
| | 200331518 | 07/07/2023 | Suppliers or Vendors | $794.99 |
| | 200333097 | 07/14/2023 | Suppliers or Vendors | $964.89 |
| | 200333289 | 07/14/2023 | Suppliers or Vendors | $668.96 |
| | 200335130 | 07/24/2023 | Suppliers or Vendors | $916.40 |
| | 200335178 | 07/24/2023 | Suppliers or Vendors | $425.85 |
| | | | **SUBTOTAL** | **$20,969.17** |
| PUNIA EXPRESS INC<br>16494 W 132ND CT<br>OLATHE, KS 66062 | 300746425 | 05/08/2023 | Suppliers or Vendors | $1,700.00 |
| | 300747965 | 05/08/2023 | Suppliers or Vendors | $3,400.00 |
| | 300751427 | 05/15/2023 | Suppliers or Vendors | $3,400.00 |
| | 300754084 | 06/01/2023 | Suppliers or Vendors | $3,300.00 |
| | 300756688 | 06/07/2023 | Suppliers or Vendors | $1,700.00 |
| | 300757668 | 06/12/2023 | Suppliers or Vendors | $3,100.00 |
| | 300758563 | 06/12/2023 | Suppliers or Vendors | $3,100.00 |
| | 300760683 | 06/20/2023 | Suppliers or Vendors | $3,050.00 |
| | 300761199 | 06/26/2023 | Suppliers or Vendors | $1,550.00 |
| | 300763342 | 07/05/2023 | Suppliers or Vendors | $1,500.00 |
| | 300764653 | 07/05/2023 | Suppliers or Vendors | $3,500.00 |
| | 300768578 | 07/18/2023 | Suppliers or Vendors | $3,000.00 |
| | 300770823 | 07/31/2023 | Suppliers or Vendors | $3,000.00 |
| | | | **SUBTOTAL** | **$35,300.00** |
| PUNJAB TRANSIT LLC<br>OR SOUND FINANCE<br>CORPORATION, PO BOX 679281<br>DALLAS, TX 75267-9281 | 300750743 | 05/14/2023 | Suppliers or Vendors | $700.00 |
| | 300757953 | 06/08/2023 | Suppliers or Vendors | $3,200.00 |
| | 300759873 | 06/15/2023 | Suppliers or Vendors | $3,000.00 |
| | 300767578 | 07/16/2023 | Suppliers or Vendors | $3,100.00 |
| | 300769728 | 07/23/2023 | Suppliers or Vendors | $2,950.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300772133 | 08/02/2023 | Suppliers or Vendors | $1,500.00 |
| | | | **SUBTOTAL** | **$14,450.00** |
| PURE WATER PARTNERS<br>DEPT CH 19648<br>PALATINE, IL 60055 | 300749163 | 05/08/2023 | Suppliers or Vendors | $187.90 |
| | 200314935 | 05/09/2023 | Suppliers or Vendors | $669.52 |
| | 200315668 | 05/11/2023 | Suppliers or Vendors | $298.53 |
| | 300749464 | 05/14/2023 | Suppliers or Vendors | $516.88 |
| | 300749733 | 05/14/2023 | Suppliers or Vendors | $500.24 |
| | 200316766 | 05/15/2023 | Suppliers or Vendors | $365.94 |
| | 300751230 | 05/16/2023 | Suppliers or Vendors | $721.40 |
| | 200317610 | 05/18/2023 | Suppliers or Vendors | $314.96 |
| | 300752598 | 05/21/2023 | Suppliers or Vendors | $1,471.63 |
| | 200318790 | 05/22/2023 | Suppliers or Vendors | $338.62 |
| | 200319451 | 05/24/2023 | Suppliers or Vendors | $698.14 |
| | 300753148 | 05/24/2023 | Suppliers or Vendors | $107.90 |
| | 300753575 | 05/25/2023 | Suppliers or Vendors | $588.88 |
| | 300755119 | 05/25/2023 | Suppliers or Vendors | $21.89 |
| | 300754498 | 05/30/2023 | Suppliers or Vendors | $2,779.05 |
| | 200320986 | 05/31/2023 | Suppliers or Vendors | $189.62 |
| | 200321582 | 06/01/2023 | Suppliers or Vendors | $186.74 |
| | 300755127 | 06/01/2023 | Suppliers or Vendors | $45.00 |
| | 300755487 | 06/04/2023 | Suppliers or Vendors | $524.62 |
| | 300757005 | 06/05/2023 | Suppliers or Vendors | $398.07 |
| | 200322276 | 06/05/2023 | Suppliers or Vendors | $28.14 |
| | 200322640 | 06/05/2023 | Suppliers or Vendors | $492.20 |
| | 200323356 | 06/08/2023 | Suppliers or Vendors | $705.88 |
| | 300757159 | 06/08/2023 | Suppliers or Vendors | $953.55 |
| | 300758370 | 06/14/2023 | Suppliers or Vendors | $70.20 |
| | 300758971 | 06/14/2023 | Suppliers or Vendors | $1,504.29 |
| | 200325093 | 06/14/2023 | Suppliers or Vendors | $338.63 |
| | 300759201 | 06/15/2023 | Suppliers or Vendors | $338.62 |
| | 300760061 | 06/20/2023 | Suppliers or Vendors | $38.90 |
| | 300760823 | 06/20/2023 | Suppliers or Vendors | $226.28 |
| | 300761016 | 06/25/2023 | Suppliers or Vendors | $400.63 |
| | 300763394 | 06/27/2023 | Suppliers or Vendors | $443.27 |
| | 300764571 | 06/29/2023 | Suppliers or Vendors | $410.62 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200329362 | 06/29/2023 | Suppliers or Vendors | $820.88 |
| | 200329971 | 06/30/2023 | Suppliers or Vendors | $352.28 |
| | 200330188 | 07/03/2023 | Suppliers or Vendors | $209.62 |
| | 200330690 | 07/05/2023 | Suppliers or Vendors | $352.40 |
| | 200331184 | 07/06/2023 | Suppliers or Vendors | $492.20 |
| | 200331504 | 07/07/2023 | Suppliers or Vendors | $351.52 |
| | 300764796 | 07/09/2023 | Suppliers or Vendors | $107.90 |
| | 300766549 | 07/11/2023 | Suppliers or Vendors | $3,574.38 |
| | 200332546 | 07/11/2023 | Suppliers or Vendors | $741.76 |
| | 300766843 | 07/12/2023 | Suppliers or Vendors | $1,683.89 |
| | | | **SUBTOTAL** | **$25,563.57** |
| PVG TRUCKING INC.<br>183 LOCUST LEVEL DR<br>LOCUST, NC 28097 | 300749930 | 05/08/2023 | Suppliers or Vendors | $1,175.00 |
| | 300753631 | 05/22/2023 | Suppliers or Vendors | $1,175.00 |
| | 300755669 | 05/30/2023 | Suppliers or Vendors | $900.00 |
| | 300757673 | 06/06/2023 | Suppliers or Vendors | $950.00 |
| | 300758709 | 06/06/2023 | Suppliers or Vendors | $2,275.00 |
| | 300759379 | 06/12/2023 | Suppliers or Vendors | $1,100.00 |
| | 300761200 | 06/21/2023 | Suppliers or Vendors | $1,200.00 |
| | 300761778 | 06/21/2023 | Suppliers or Vendors | $1,075.00 |
| | 300764514 | 06/27/2023 | Suppliers or Vendors | $1,500.00 |
| | 300767391 | 07/12/2023 | Suppliers or Vendors | $1,075.00 |
| | 300769455 | 07/18/2023 | Suppliers or Vendors | $1,050.00 |
| | | | **SUBTOTAL** | **$13,475.00** |
| PWM INC<br>C/O PACIFIC COAST TOWERS INC<br>5000 VALLEYSTONE DRIVE<br>SUITE 200<br>CARY, NC 27519 | 200321561 | 06/01/2023 | Suppliers or Vendors | $7,914.10 |
| | 200329307 | 06/28/2023 | Suppliers or Vendors | $7,914.10 |
| | | | **SUBTOTAL** | **$15,828.20** |
| PYE BARKER FIRE & SAFETY LLC<br>PO BOX 735358<br>DALLAS, TX 75373 | 300752114 | 05/15/2023 | Suppliers or Vendors | $490.19 |
| | 300755977 | 05/30/2023 | Suppliers or Vendors | $2,205.39 |
| | 300757180 | 06/05/2023 | Suppliers or Vendors | $448.80 |
| | 300758024 | 06/05/2023 | Suppliers or Vendors | $1,264.15 |
| | 300764747 | 07/04/2023 | Suppliers or Vendors | $1,114.74 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300765553 | 07/04/2023 | Suppliers or Vendors | $562.18 |
| | 300767614 | 07/11/2023 | Suppliers or Vendors | $1,325.48 |
| | 300770179 | 07/23/2023 | Suppliers or Vendors | $562.18 |
| | | | **SUBTOTAL** | **$7,973.11** |
| PYRO JUNKIE FIREWORKS INC<br>13046 RACETRACK RD SUITE 171<br>TAMPA, FL 33626 | 300750179 | 05/09/2023 | Suppliers or Vendors | $7,210.00 |
| | 300758787 | 06/08/2023 | Suppliers or Vendors | $7,210.00 |
| | 300766407 | 07/11/2023 | Suppliers or Vendors | $7,210.00 |
| | | | **SUBTOTAL** | **$21,630.00** |
| QFS TRANSPORTATION LLC<br>181 E US HWY 50, SUITE 202, PO BOX 912394<br>GREENDALE, IN 47025 | 200315332 | 05/10/2023 | Suppliers or Vendors | $915.00 |
| | 200315917 | 05/12/2023 | Suppliers or Vendors | $4,475.00 |
| | 200324761 | 06/13/2023 | Suppliers or Vendors | $3,710.00 |
| | 200326899 | 06/21/2023 | Suppliers or Vendors | $940.00 |
| | 200327210 | 06/22/2023 | Suppliers or Vendors | $740.00 |
| | 200335785 | 07/31/2023 | Suppliers or Vendors | $865.00 |
| | | | **SUBTOTAL** | **$11,645.00** |
| QUALITY TRANSFER LLC<br>4894 GLENCREE CT SW<br>POWDER SPRINGS, GA 30127 | 300751889 | 05/15/2023 | Suppliers or Vendors | $3,865.00 |
| | 300753425 | 05/23/2023 | Suppliers or Vendors | $900.00 |
| | 300755746 | 05/31/2023 | Suppliers or Vendors | $830.00 |
| | 300757764 | 06/06/2023 | Suppliers or Vendors | $600.00 |
| | 300759438 | 06/14/2023 | Suppliers or Vendors | $500.00 |
| | 300759784 | 06/14/2023 | Suppliers or Vendors | $150.00 |
| | 300761264 | 06/21/2023 | Suppliers or Vendors | $2,150.00 |
| | 300763570 | 06/28/2023 | Suppliers or Vendors | $1,350.00 |
| | 300769094 | 07/18/2023 | Suppliers or Vendors | $500.00 |
| | | | **SUBTOTAL** | **$10,845.00** |
| QUALITY WHEELS INC<br>OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028<br>DALLAS, TX 75261 | 300749903 | 05/09/2023 | Suppliers or Vendors | $2,200.00 |
| | 300750667 | 05/09/2023 | Suppliers or Vendors | $4,400.00 |
| | 300751789 | 05/15/2023 | Suppliers or Vendors | $4,025.00 |
| | 300753916 | 05/23/2023 | Suppliers or Vendors | $800.00 |
| | 300757633 | 06/06/2023 | Suppliers or Vendors | $1,400.00 |
| | 300759743 | 06/14/2023 | Suppliers or Vendors | $1,000.00 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300771709 | 07/31/2023 | Suppliers or Vendors | $375.00 |
| | | | **SUBTOTAL** | **$14,200.00** |
| QUANTRONIX, INC.<br>380 S. 200 W. PO BOX 929<br>FARMINGTON, UT 84025 | 200327711 | 06/23/2023 | Suppliers or Vendors | $10,746.96 |
| | | | **SUBTOTAL** | **$10,746.96** |
| QUANTUM FREIGHT LLC<br>OR EDEN TRANSPORT CAPITAL, LLC, PO BOX 5699<br>CAROL STREAM, IL 60197-5699 | 300752894 | 05/18/2023 | Suppliers or Vendors | $3,075.00 |
| | 300758616 | 06/08/2023 | Suppliers or Vendors | $3,200.00 |
| | 300760092 | 06/14/2023 | Suppliers or Vendors | $2,640.00 |
| | 300760488 | 06/15/2023 | Suppliers or Vendors | $4,400.00 |
| | 300761158 | 06/21/2023 | Suppliers or Vendors | $8,135.00 |
| | 300763499 | 06/28/2023 | Suppliers or Vendors | $7,300.00 |
| | 300765185 | 07/05/2023 | Suppliers or Vendors | $5,500.00 |
| | 300766228 | 07/06/2023 | Suppliers or Vendors | $5,590.00 |
| | 300767347 | 07/12/2023 | Suppliers or Vendors | $3,700.00 |
| | 300768288 | 07/16/2023 | Suppliers or Vendors | $2,700.00 |
| | 300768999 | 07/18/2023 | Suppliers or Vendors | $5,400.00 |
| | 300772104 | 08/01/2023 | Suppliers or Vendors | $8,100.00 |
| | | | **SUBTOTAL** | **$59,740.00** |
| QUARLES PETROLEUM - ACCT# 927003<br>PO BOX 745736<br>ATLANTA, GA 30374 | 200315465 | 05/11/2023 | Suppliers or Vendors | $5,231.55 |
| | 200319651 | 05/25/2023 | Suppliers or Vendors | $3,075.37 |
| | 200323435 | 06/08/2023 | Suppliers or Vendors | $2,687.17 |
| | 200327529 | 06/22/2023 | Suppliers or Vendors | $17,654.90 |
| | 200329168 | 06/28/2023 | Suppliers or Vendors | $2,781.32 |
| | 200332814 | 07/12/2023 | Suppliers or Vendors | $3,881.08 |
| | 200332924 | 07/13/2023 | Suppliers or Vendors | $5,056.66 |
| | | | **SUBTOTAL** | **$40,368.05** |
| QUEEN STAR TRUCKING INC<br>8225 SUNSET HILLS PL<br>RANCHO CUCAMONGA, CA 91739 | 200317533 | 05/18/2023 | Suppliers or Vendors | $6,950.00 |
| | 300752520 | 05/21/2023 | Suppliers or Vendors | $3,200.00 |
| | | | **SUBTOTAL** | **$10,150.00** |
| QUENCH USA INC<br>P.O. BOX 735777<br>DALLAS, TX 75373 | 200314858 | 05/09/2023 | Suppliers or Vendors | $29.64 |
| | 200314986 | 05/09/2023 | Suppliers or Vendors | $52.14 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200315291 | 05/10/2023 | Suppliers or Vendors | $68.02 |
| | 200315714 | 05/12/2023 | Suppliers or Vendors | $49.00 |
| | 200316025 | 05/12/2023 | Suppliers or Vendors | $191.25 |
| | 200316916 | 05/16/2023 | Suppliers or Vendors | $85.60 |
| | 200317054 | 05/16/2023 | Suppliers or Vendors | $184.27 |
| | 200317393 | 05/17/2023 | Suppliers or Vendors | $260.82 |
| | 200317495 | 05/18/2023 | Suppliers or Vendors | $193.34 |
| | 200318060 | 05/19/2023 | Suppliers or Vendors | $93.61 |
| | 200319492 | 05/24/2023 | Suppliers or Vendors | $129.70 |
| | 200320282 | 05/26/2023 | Suppliers or Vendors | $129.70 |
| | 200321097 | 05/31/2023 | Suppliers or Vendors | $1,198.61 |
| | 200321112 | 05/31/2023 | Suppliers or Vendors | $2,563.20 |
| | 200322941 | 06/06/2023 | Suppliers or Vendors | $60.71 |
| | 200323348 | 06/08/2023 | Suppliers or Vendors | $54.76 |
| | 200323519 | 06/08/2023 | Suppliers or Vendors | $197.95 |
| | 200323604 | 06/09/2023 | Suppliers or Vendors | $29.64 |
| | 200324692 | 06/13/2023 | Suppliers or Vendors | $384.51 |
| | 200325094 | 06/14/2023 | Suppliers or Vendors | $59.17 |
| | 200325431 | 06/15/2023 | Suppliers or Vendors | $222.23 |
| | 200325432 | 06/15/2023 | Suppliers or Vendors | $197.95 |
| | 200327101 | 06/21/2023 | Suppliers or Vendors | $218.51 |
| | 300733181 | 06/26/2023 | Suppliers or Vendors | $82.44 |
| | 300740771 | 06/26/2023 | Suppliers or Vendors | $781.42 |
| | 200328897 | 06/27/2023 | Suppliers or Vendors | $1,264.49 |
| | 200329528 | 06/29/2023 | Suppliers or Vendors | $129.30 |
| | 200329808 | 06/30/2023 | Suppliers or Vendors | $350.69 |
| | 200330022 | 06/30/2023 | Suppliers or Vendors | $510.47 |
| | 200332421 | 07/11/2023 | Suppliers or Vendors | $260.82 |
| | 200332516 | 07/11/2023 | Suppliers or Vendors | $54.76 |
| | 200332901 | 07/13/2023 | Suppliers or Vendors | $260.90 |
| | 200333256 | 07/14/2023 | Suppliers or Vendors | $62.40 |
| | 200334284 | 07/17/2023 | Suppliers or Vendors | $184.27 |
| | 200334510 | 07/19/2023 | Suppliers or Vendors | $93.61 |
| | 300767011 | 07/26/2023 | Suppliers or Vendors | $129.70 |
| | 300758521 | 07/27/2023 | Suppliers or Vendors | $257.90 |
| | 200335575 | 07/27/2023 | Suppliers or Vendors | $74.18 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$11,151.68** |
| QUICK FREIGHT LOGISTICS INC OR CD CONSORTIUM CORP, 8930 WAUKEGAN RD, SUITE 230 MORTON GROVE, IL 60053 | 300752457 | 05/16/2023 | Suppliers or Vendors | $1,600.00 |
| | 300753487 | 05/22/2023 | Suppliers or Vendors | $5,400.00 |
| | 300755632 | 05/30/2023 | Suppliers or Vendors | $1,300.00 |
| | 300757622 | 06/06/2023 | Suppliers or Vendors | $600.00 |
| | 300759794 | 06/13/2023 | Suppliers or Vendors | $925.00 |
| | 300768084 | 07/11/2023 | Suppliers or Vendors | $350.00 |
| | 300769665 | 07/18/2023 | Suppliers or Vendors | $900.00 |
| | 300772325 | 08/03/2023 | Suppliers or Vendors | $1,350.00 |
| | | | **SUBTOTAL** | **$12,425.00** |
| QUICKFIX MOBILE TRUCK REPAIR LLC 5963 CALLAWAY RD GREENVILLE, GA 30222 | 200318509 | 05/22/2023 | Suppliers or Vendors | $1,161.45 |
| | 200319794 | 05/25/2023 | Suppliers or Vendors | $1,010.42 |
| | 200320150 | 05/26/2023 | Suppliers or Vendors | $610.30 |
| | 200321992 | 06/02/2023 | Suppliers or Vendors | $899.08 |
| | 200323959 | 06/09/2023 | Suppliers or Vendors | $531.25 |
| | 200324170 | 06/12/2023 | Suppliers or Vendors | $849.70 |
| | 200325024 | 06/14/2023 | Suppliers or Vendors | $919.45 |
| | 200326239 | 06/16/2023 | Suppliers or Vendors | $2,311.81 |
| | 200327363 | 06/22/2023 | Suppliers or Vendors | $1,510.69 |
| | 200330211 | 07/03/2023 | Suppliers or Vendors | $380.00 |
| | 200333484 | 07/14/2023 | Suppliers or Vendors | $3,859.87 |
| | 200333765 | 07/17/2023 | Suppliers or Vendors | $482.49 |
| | 200334469 | 07/18/2023 | Suppliers or Vendors | $415.00 |
| | | | **SUBTOTAL** | **$14,941.51** |
| R & D MOBILE SERVICES INC 11645 ANTHEM DR SPARKS, NV 89441 | 200314343 | 05/08/2023 | Suppliers or Vendors | $6,791.37 |
| | 200314561 | 05/08/2023 | Suppliers or Vendors | $5,100.00 |
| | 200314908 | 05/09/2023 | Suppliers or Vendors | $999.60 |
| | 200315264 | 05/10/2023 | Suppliers or Vendors | $720.00 |
| | 200315294 | 05/10/2023 | Suppliers or Vendors | $760.00 |
| | 200315543 | 05/11/2023 | Suppliers or Vendors | $160.00 |
| | 200315557 | 05/11/2023 | Suppliers or Vendors | $1,238.00 |
| | 200315763 | 05/12/2023 | Suppliers or Vendors | $280.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200315940 | 05/12/2023 | Suppliers or Vendors | $2,638.80 |
| | 200316305 | 05/15/2023 | Suppliers or Vendors | $5,600.40 |
| | 200316447 | 05/15/2023 | Suppliers or Vendors | $960.00 |
| | 200316682 | 05/15/2023 | Suppliers or Vendors | $6,757.20 |
| | 200317390 | 05/17/2023 | Suppliers or Vendors | $1,320.00 |
| | 200317400 | 05/17/2023 | Suppliers or Vendors | $2,018.00 |
| | 200317628 | 05/18/2023 | Suppliers or Vendors | $2,116.00 |
| | 200318104 | 05/19/2023 | Suppliers or Vendors | $1,480.00 |
| | 200318316 | 05/19/2023 | Suppliers or Vendors | $1,800.00 |
| | 200318570 | 05/22/2023 | Suppliers or Vendors | $5,467.09 |
| | 200318912 | 05/22/2023 | Suppliers or Vendors | $5,372.04 |
| | 200319340 | 05/24/2023 | Suppliers or Vendors | $940.00 |
| | 200319496 | 05/24/2023 | Suppliers or Vendors | $1,861.00 |
| | 200319532 | 05/25/2023 | Suppliers or Vendors | $1,403.20 |
| | 200319843 | 05/25/2023 | Suppliers or Vendors | $920.00 |
| | 200319963 | 05/26/2023 | Suppliers or Vendors | $1,781.35 |
| | 200320306 | 05/26/2023 | Suppliers or Vendors | $996.00 |
| | 200320734 | 05/30/2023 | Suppliers or Vendors | $5,536.00 |
| | 200320735 | 05/30/2023 | Suppliers or Vendors | $940.00 |
| | 200320736 | 05/30/2023 | Suppliers or Vendors | $6,611.38 |
| | 200321099 | 05/31/2023 | Suppliers or Vendors | $2,246.00 |
| | 200321117 | 05/31/2023 | Suppliers or Vendors | $320.00 |
| | 200321375 | 06/01/2023 | Suppliers or Vendors | $660.00 |
| | 200321600 | 06/01/2023 | Suppliers or Vendors | $1,919.09 |
| | 200321743 | 06/02/2023 | Suppliers or Vendors | $1,248.00 |
| | 200322191 | 06/02/2023 | Suppliers or Vendors | $1,100.00 |
| | 200322327 | 06/05/2023 | Suppliers or Vendors | $7,869.89 |
| | 200322614 | 06/05/2023 | Suppliers or Vendors | $6,320.00 |
| | 200323213 | 06/07/2023 | Suppliers or Vendors | $1,380.00 |
| | 200323517 | 06/08/2023 | Suppliers or Vendors | $1,900.00 |
| | 200323525 | 06/08/2023 | Suppliers or Vendors | $900.00 |
| | 200323546 | 06/08/2023 | Suppliers or Vendors | $181.00 |
| | 200323657 | 06/09/2023 | Suppliers or Vendors | $260.00 |
| | 200323772 | 06/09/2023 | Suppliers or Vendors | $4,216.90 |
| | 200324106 | 06/12/2023 | Suppliers or Vendors | $4,080.00 |
| | 200324285 | 06/12/2023 | Suppliers or Vendors | $7,272.80 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200324852 | 06/13/2023 | Suppliers or Vendors | $660.00 |
| | 200324888 | 06/14/2023 | Suppliers or Vendors | $8,185.06 |
| | 200324892 | 06/14/2023 | Suppliers or Vendors | $941.00 |
| | 200325011 | 06/14/2023 | Suppliers or Vendors | $540.00 |
| | 200325025 | 06/14/2023 | Suppliers or Vendors | $341.60 |
| | 200325433 | 06/15/2023 | Suppliers or Vendors | $3,080.60 |
| | 200325434 | 06/15/2023 | Suppliers or Vendors | $614.89 |
| | 200325435 | 06/15/2023 | Suppliers or Vendors | $1,763.20 |
| | 200325902 | 06/16/2023 | Suppliers or Vendors | $1,089.00 |
| | 200326021 | 06/16/2023 | Suppliers or Vendors | $1,077.20 |
| | 200326514 | 06/20/2023 | Suppliers or Vendors | $5,660.15 |
| | 200326793 | 06/20/2023 | Suppliers or Vendors | $28,779.80 |
| | 200327108 | 06/21/2023 | Suppliers or Vendors | $400.00 |
| | 200327117 | 06/21/2023 | Suppliers or Vendors | $4,669.20 |
| | 200327128 | 06/21/2023 | Suppliers or Vendors | $21,147.00 |
| | 200327330 | 06/22/2023 | Suppliers or Vendors | $17,162.00 |
| | 200327467 | 06/22/2023 | Suppliers or Vendors | $1,380.00 |
| | 200327750 | 06/23/2023 | Suppliers or Vendors | $1,564.00 |
| | 200327759 | 06/23/2023 | Suppliers or Vendors | $180.00 |
| | 200328273 | 06/26/2023 | Suppliers or Vendors | $7,023.80 |
| | 200328490 | 06/26/2023 | Suppliers or Vendors | $7,068.60 |
| | 200328654 | 06/27/2023 | Suppliers or Vendors | $1,413.00 |
| | 200328912 | 06/27/2023 | Suppliers or Vendors | $120.00 |
| | 200328949 | 06/28/2023 | Suppliers or Vendors | $60.00 |
| | 200329530 | 06/29/2023 | Suppliers or Vendors | $2,045.60 |
| | 200329545 | 06/29/2023 | Suppliers or Vendors | $380.00 |
| | 200329829 | 06/30/2023 | Suppliers or Vendors | $5,346.15 |
| | 200330044 | 06/30/2023 | Suppliers or Vendors | $1,680.00 |
| | 200330172 | 07/03/2023 | Suppliers or Vendors | $11,916.75 |
| | 200330363 | 07/03/2023 | Suppliers or Vendors | $6,516.40 |
| | 200330770 | 07/05/2023 | Suppliers or Vendors | $1,280.00 |
| | 200330803 | 07/05/2023 | Suppliers or Vendors | $1,280.00 |
| | 200331035 | 07/06/2023 | Suppliers or Vendors | $3,522.80 |
| | 200331042 | 07/06/2023 | Suppliers or Vendors | $1,780.00 |
| | 200331327 | 07/07/2023 | Suppliers or Vendors | $920.00 |
| | 200331522 | 07/07/2023 | Suppliers or Vendors | $4,644.20 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200331883 | 07/10/2023 | Suppliers or Vendors | $8,058.48 |
| | 200332077 | 07/10/2023 | Suppliers or Vendors | $3,675.20 |
| | 200332479 | 07/11/2023 | Suppliers or Vendors | $10,950.62 |
| | 200332597 | 07/12/2023 | Suppliers or Vendors | $1,880.00 |
| | 200332612 | 07/12/2023 | Suppliers or Vendors | $420.00 |
| | 200332906 | 07/13/2023 | Suppliers or Vendors | $1,040.00 |
| | 200332963 | 07/13/2023 | Suppliers or Vendors | $1,190.80 |
| | 200333326 | 07/14/2023 | Suppliers or Vendors | $9,963.20 |
| | 200333634 | 07/14/2023 | Suppliers or Vendors | $2,478.00 |
| | 200333914 | 07/17/2023 | Suppliers or Vendors | $6,832.50 |
| | 200334238 | 07/17/2023 | Suppliers or Vendors | $15,262.80 |
| | 200334515 | 07/19/2023 | Suppliers or Vendors | $160.00 |
| | 200334524 | 07/19/2023 | Suppliers or Vendors | $560.00 |
| | | | **SUBTOTAL** | **$333,144.71** |
| R & K TRUCKING OF MONTANA, INC.<br>OR TAB BANK, PO BOX 150290<br>OGDEN, UT 84415 | 300754859 | 05/24/2023 | Suppliers or Vendors | $3,000.00 |
| | 300760289 | 06/13/2023 | Suppliers or Vendors | $3,000.00 |
| | 300761707 | 06/21/2023 | Suppliers or Vendors | $3,000.00 |
| | | | **SUBTOTAL** | **$9,000.00** |
| R AND L COLLISION CENTER, INC<br>1207 S BATTLEGROUND AVE<br>KINGS MOUNTAIN, NC 28086 | 300751642 | 05/24/2023 | Suppliers or Vendors | $2,668.75 |
| | 300754920 | 05/30/2023 | Suppliers or Vendors | $2,455.25 |
| | 300755488 | 06/07/2023 | Suppliers or Vendors | $2,508.63 |
| | 300757118 | 06/07/2023 | Suppliers or Vendors | $2,562.00 |
| | 300758879 | 06/12/2023 | Suppliers or Vendors | $2,855.56 |
| | 300761017 | 07/05/2023 | Suppliers or Vendors | $2,668.75 |
| | 300767212 | 07/24/2023 | Suppliers or Vendors | $4,963.88 |
| | 300770651 | 08/02/2023 | Suppliers or Vendors | $2,989.00 |
| | | | **SUBTOTAL** | **$23,671.82** |
| R R CHARLEBOIS INC<br>950 ROUTE 7 S<br>MILTON, VT 05468 | 200327244 | 06/22/2023 | Suppliers or Vendors | $3,757.37 |
| | 200329264 | 06/28/2023 | Suppliers or Vendors | $5,283.83 |
| | 200334746 | 07/19/2023 | Suppliers or Vendors | $3,933.02 |
| | | | **SUBTOTAL** | **$12,974.22** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| R W ROADSIDE REPAIR, LLC<br>599 MCMULLIN DR<br>GRAND JUNCTION, CO 81504 | 300755489 | 06/06/2023 | Suppliers or Vendors | $3,794.96 |
| | 300757053 | 06/08/2023 | Suppliers or Vendors | $8,088.92 |
| | 300760094 | 06/15/2023 | Suppliers or Vendors | $1,257.10 |
| | 300762436 | 06/28/2023 | Suppliers or Vendors | $2,255.52 |
| | 300766878 | 07/12/2023 | Suppliers or Vendors | $5,603.93 |
| | 300767213 | 07/12/2023 | Suppliers or Vendors | $2,882.16 |
| | 300768604 | 07/20/2023 | Suppliers or Vendors | $1,963.64 |
| | 300770652 | 07/26/2023 | Suppliers or Vendors | $2,864.28 |
| | | | **SUBTOTAL** | **$28,710.51** |
| R&B TRUCKING, INC.<br>OR WALLACE COMPANY INC, PO BOX 988<br>FULTON, MS 38843 | 300749892 | 05/09/2023 | Suppliers or Vendors | $2,900.00 |
| | 300752655 | 05/16/2023 | Suppliers or Vendors | $1,700.00 |
| | 300753862 | 05/22/2023 | Suppliers or Vendors | $2,900.00 |
| | 300754407 | 05/23/2023 | Suppliers or Vendors | $1,700.00 |
| | 300755628 | 05/30/2023 | Suppliers or Vendors | $4,600.00 |
| | 300756322 | 05/31/2023 | Suppliers or Vendors | $1,700.00 |
| | 300759338 | 06/13/2023 | Suppliers or Vendors | $1,700.00 |
| | 300759740 | 06/13/2023 | Suppliers or Vendors | $1,200.00 |
| | 300761156 | 06/21/2023 | Suppliers or Vendors | $2,900.00 |
| | 300764051 | 06/27/2023 | Suppliers or Vendors | $1,700.00 |
| | 300766618 | 07/06/2023 | Suppliers or Vendors | $1,700.00 |
| | | | **SUBTOTAL** | **$24,700.00** |
| R&R FLEET MAINTENANCE, LLC<br>26110 BALANCIN WAY<br>MORENO VALLEY, CA 92555 | 300751990 | 05/21/2023 | Suppliers or Vendors | $1,820.00 |
| | 300752423 | 05/21/2023 | Suppliers or Vendors | $1,121.25 |
| | 300754073 | 05/23/2023 | Suppliers or Vendors | $1,088.75 |
| | 300755866 | 06/01/2023 | Suppliers or Vendors | $1,056.25 |
| | 300757880 | 06/06/2023 | Suppliers or Vendors | $2,405.00 |
| | 300759528 | 06/13/2023 | Suppliers or Vendors | $1,170.00 |
| | 300759806 | 06/13/2023 | Suppliers or Vendors | $3,526.25 |
| | 300761341 | 06/22/2023 | Suppliers or Vendors | $3,103.75 |
| | 300762748 | 06/28/2023 | Suppliers or Vendors | $1,446.25 |
| | 300765403 | 07/05/2023 | Suppliers or Vendors | $5,232.50 |
| | 300767532 | 07/12/2023 | Suppliers or Vendors | $4,477.50 |
| | 300768590 | 07/19/2023 | Suppliers or Vendors | $1,592.50 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300770971 | 07/25/2023 | Suppliers or Vendors | $1,072.50 |
| | | | **SUBTOTAL** | **$29,112.50** |
| R&R LIFT TRUCK SERVICE LLC<br>240 GLENDOWER LANE<br>CHESNEE, SC 29323 | 300750604 | 06/07/2023 | Suppliers or Vendors | $918.00 |
| | 300750918 | 06/07/2023 | Suppliers or Vendors | $1,595.00 |
| | 300751643 | 06/07/2023 | Suppliers or Vendors | $1,543.00 |
| | 300753555 | 06/07/2023 | Suppliers or Vendors | $2,144.00 |
| | 300755268 | 06/07/2023 | Suppliers or Vendors | $2,368.00 |
| | 300755490 | 06/07/2023 | Suppliers or Vendors | $273.00 |
| | 300757459 | 06/07/2023 | Suppliers or Vendors | $555.00 |
| | 300757460 | 06/07/2023 | Suppliers or Vendors | $1,203.00 |
| | 300758927 | 06/28/2023 | Suppliers or Vendors | $135.00 |
| | 300758946 | 06/28/2023 | Suppliers or Vendors | $1,845.00 |
| | 300760047 | 06/28/2023 | Suppliers or Vendors | $454.00 |
| | 300760055 | 06/28/2023 | Suppliers or Vendors | $185.00 |
| | 300761018 | 06/28/2023 | Suppliers or Vendors | $5,930.00 |
| | 300762941 | 06/28/2023 | Suppliers or Vendors | $233.00 |
| | 300763520 | 06/28/2023 | Suppliers or Vendors | $660.00 |
| | | | **SUBTOTAL** | **$20,041.00** |
| R&R TRUCK & TRAILER REPAIR<br>1049 VINEYARD LANE<br>AURORA, IL 60502 | 300751926 | 05/15/2023 | Suppliers or Vendors | $16,575.00 |
| | 300757167 | 06/06/2023 | Suppliers or Vendors | $11,250.00 |
| | 300757806 | 06/06/2023 | Suppliers or Vendors | $7,500.00 |
| | 300760632 | 06/20/2023 | Suppliers or Vendors | $9,380.00 |
| | 300761300 | 06/20/2023 | Suppliers or Vendors | $23,240.00 |
| | 300761947 | 06/26/2023 | Suppliers or Vendors | $750.00 |
| | 300766861 | 07/12/2023 | Suppliers or Vendors | $13,355.00 |
| | 300768541 | 07/19/2023 | Suppliers or Vendors | $4,125.00 |
| | 300769128 | 07/19/2023 | Suppliers or Vendors | $3,825.00 |
| | 300770913 | 07/24/2023 | Suppliers or Vendors | $8,250.00 |
| | | | **SUBTOTAL** | **$98,250.00** |
| R.L. ROBERTS LLC<br>600 GILLAM RD<br>WILMINGTON, OH 45177 | 200321684 | 06/01/2023 | Suppliers or Vendors | $107,688.88 |
| | 200329012 | 06/28/2023 | Suppliers or Vendors | $107,688.88 |
| | | | **SUBTOTAL** | **$215,377.76** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RADIUS BANK<br>500 BOYLSTON ST, STE 1200<br>BOSTON, MA 02116 | 200321625 | 06/01/2023 | Suppliers or Vendors | $71,413.06 |
| | 200330221 | 07/03/2023 | Suppliers or Vendors | $71,413.06 |
| | | | **SUBTOTAL** | **$142,826.12** |
| RAINIER TRANSPORTATION, INC OR ORANGE COMMERCIAL CREDIT, PO BOX 11099<br>OLYMPIA, WA 98508 | 200314729 | 05/08/2023 | Suppliers or Vendors | $2,300.00 |
| | 200317126 | 05/17/2023 | Suppliers or Vendors | $650.00 |
| | 200317457 | 05/18/2023 | Suppliers or Vendors | $1,650.00 |
| | 200318772 | 05/22/2023 | Suppliers or Vendors | $2,800.00 |
| | 200319248 | 05/24/2023 | Suppliers or Vendors | $650.00 |
| | 200320843 | 05/30/2023 | Suppliers or Vendors | $250.00 |
| | 200321168 | 05/31/2023 | Suppliers or Vendors | $2,000.00 |
| | 200328609 | 06/26/2023 | Suppliers or Vendors | $900.00 |
| | 200330437 | 07/03/2023 | Suppliers or Vendors | $150.00 |
| | 200330833 | 07/05/2023 | Suppliers or Vendors | $650.00 |
| | 200332234 | 07/10/2023 | Suppliers or Vendors | $800.00 |
| | 200332645 | 07/12/2023 | Suppliers or Vendors | $1,000.00 |
| | 200334070 | 07/17/2023 | Suppliers or Vendors | $1,100.00 |
| | 200334555 | 07/19/2023 | Suppliers or Vendors | $2,500.00 |
| | 200335059 | 07/24/2023 | Suppliers or Vendors | $3,200.00 |
| | | | **SUBTOTAL** | **$20,600.00** |
| RAJA TRANSPORT (MANTECA CA)<br>OR ENGLAND CARRIER SERVICES, PO BOX 953086<br>ST LOUIS, MO 63195-3086 | 300749973 | 05/09/2023 | Suppliers or Vendors | $5,000.00 |
| | 300750387 | 05/09/2023 | Suppliers or Vendors | $10,000.00 |
| | 300753730 | 05/22/2023 | Suppliers or Vendors | $5,000.00 |
| | 300754621 | 05/23/2023 | Suppliers or Vendors | $5,000.00 |
| | 300755721 | 05/31/2023 | Suppliers or Vendors | $25,000.00 |
| | 300756430 | 06/04/2023 | Suppliers or Vendors | $6,300.00 |
| | 300758588 | 06/07/2023 | Suppliers or Vendors | $5,000.00 |
| | 300759416 | 06/13/2023 | Suppliers or Vendors | $15,000.00 |
| | 300760292 | 06/13/2023 | Suppliers or Vendors | $5,000.00 |
| | 300761238 | 06/21/2023 | Suppliers or Vendors | $15,000.00 |
| | 300761755 | 06/21/2023 | Suppliers or Vendors | $5,500.00 |
| | 300763709 | 06/27/2023 | Suppliers or Vendors | $5,000.00 |
| | 300764134 | 06/27/2023 | Suppliers or Vendors | $11,300.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$118,100.00** |
| RANA TRANSPORT LLC<br>OR PARTNERS FUNDING INC.,,<br>PO BOX 5431<br>CAROL STREAM, IL 60197 | 300751111 | 05/11/2023 | Suppliers or Vendors | $1,900.00 |
| | 300755759 | 05/31/2023 | Suppliers or Vendors | $4,150.00 |
| | 300757781 | 06/06/2023 | Suppliers or Vendors | $1,900.00 |
| | 300761282 | 06/20/2023 | Suppliers or Vendors | $1,900.00 |
| | 300767462 | 07/11/2023 | Suppliers or Vendors | $1,900.00 |
| | 300772065 | 08/01/2023 | Suppliers or Vendors | $1,900.00 |
| | | | **SUBTOTAL** | **$13,650.00** |
| RANDALL-REILLY, LLC<br>3200 RICE MINE ROAD, NE<br>TUSCALOOSA, AL 35406 | 300752009 | 05/16/2023 | Suppliers or Vendors | $12,000.00 |
| | 300759544 | 06/14/2023 | Suppliers or Vendors | $9,000.00 |
| | 300765425 | 07/09/2023 | Suppliers or Vendors | $15,000.00 |
| | | | **SUBTOTAL** | **$36,000.00** |
| RAP EXPRESS LLC<br>OR INSIGHT TECHNOLOGY INC,<br>PO BOX 200399<br>DALLAS, TX 75320 | 300767862 | 07/12/2023 | Suppliers or Vendors | $3,900.00 |
| | 300770089 | 07/19/2023 | Suppliers or Vendors | $3,900.00 |
| | | | **SUBTOTAL** | **$7,800.00** |
| RAPID CONCRETE SOLUTIONS<br>13500 PEARL RD # 139-339<br>CLEVELAND, OH 44136 | 100170791 | 05/25/2023 | Suppliers or Vendors | $4,816.00 |
| | 300749886 | 05/25/2023 | Suppliers or Vendors | $1,495.24 |
| | 100171461 | 06/20/2023 | Suppliers or Vendors | $74.17 |
| | 100171598 | 06/20/2023 | Suppliers or Vendors | $874.83 |
| | 100171612 | 06/20/2023 | Suppliers or Vendors | $10,980.00 |
| | 100171327 | 06/22/2023 | Suppliers or Vendors | $12,118.00 |
| | 100172309 | 08/01/2023 | Suppliers or Vendors | $1,312.89 |
| | | | **SUBTOTAL** | **$31,671.13** |
| RAYS TIRE SERVICE LLC<br>110 H & H ROAD<br>HANCEVILLE, AL 35077 | 200314672 | 05/08/2023 | Suppliers or Vendors | $9,587.70 |
| | 200314741 | 05/08/2023 | Suppliers or Vendors | $10,731.63 |
| | 200316395 | 05/15/2023 | Suppliers or Vendors | $16,705.00 |
| | 200316414 | 05/15/2023 | Suppliers or Vendors | $6,105.00 |
| | 200317298 | 05/17/2023 | Suppliers or Vendors | $5,220.50 |
| | 200317721 | 05/18/2023 | Suppliers or Vendors | $2,303.00 |
| | 200318528 | 05/22/2023 | Suppliers or Vendors | $9,100.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318552 | 05/22/2023 | Suppliers or Vendors | $7,020.00 |
| | 200321119 | 05/31/2023 | Suppliers or Vendors | $21,170.38 |
| | 200321149 | 05/31/2023 | Suppliers or Vendors | $7,415.00 |
| | 200322375 | 06/05/2023 | Suppliers or Vendors | $27,161.56 |
| | 200322401 | 06/05/2023 | Suppliers or Vendors | $3,735.00 |
| | 200324821 | 06/13/2023 | Suppliers or Vendors | $10,627.09 |
| | 200325758 | 06/15/2023 | Suppliers or Vendors | $24,203.84 |
| | 200326569 | 06/20/2023 | Suppliers or Vendors | $1,287.50 |
| | 200327013 | 06/21/2023 | Suppliers or Vendors | $4,030.00 |
| | 200327141 | 06/21/2023 | Suppliers or Vendors | $1,300.00 |
| | 200327379 | 06/22/2023 | Suppliers or Vendors | $1,100.00 |
| | 200330718 | 07/05/2023 | Suppliers or Vendors | $378.00 |
| | 200331239 | 07/06/2023 | Suppliers or Vendors | $28,817.14 |
| | 200332810 | 07/12/2023 | Suppliers or Vendors | $2,200.00 |
| | 200333961 | 07/17/2023 | Suppliers or Vendors | $29,583.87 |
| | 200334437 | 07/18/2023 | Suppliers or Vendors | $2,940.00 |
| | | | **SUBTOTAL** | **$232,722.21** |
| RDR - RELIABLE DIESEL REPAIR INC<br>PO BOX 2305<br>NEWBURGH, NY 12550 | 300749759 | 05/14/2023 | Suppliers or Vendors | $601.75 |
| | 300754816 | 05/29/2023 | Suppliers or Vendors | $724.50 |
| | 300755124 | 05/29/2023 | Suppliers or Vendors | $5,200.50 |
| | 300755503 | 05/29/2023 | Suppliers or Vendors | $548.75 |
| | 300763765 | 07/06/2023 | Suppliers or Vendors | $276.10 |
| | 300765073 | 07/06/2023 | Suppliers or Vendors | $300.00 |
| | 300766126 | 07/06/2023 | Suppliers or Vendors | $656.25 |
| | 300767226 | 07/13/2023 | Suppliers or Vendors | $571.36 |
| | 300767812 | 07/13/2023 | Suppliers or Vendors | $4,492.72 |
| | 300769590 | 07/17/2023 | Suppliers or Vendors | $225.00 |
| | | | **SUBTOTAL** | **$13,596.93** |
| RDX, LLC<br>4590 AMERICAN WAY<br>MEMPHIS, TN 38118 | 200315593 | 05/11/2023 | Suppliers or Vendors | $2,800.00 |
| | 200316468 | 05/15/2023 | Suppliers or Vendors | $2,800.00 |
| | 200324460 | 06/12/2023 | Suppliers or Vendors | $2,000.00 |
| | 200326641 | 06/20/2023 | Suppliers or Vendors | $750.00 |
| | | | **SUBTOTAL** | **$8,350.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RE TRANS FREIGHT, INC.<br>420 AIRPORT RD, PO BOX 9490<br>FALL RIVER, MA 02720 | 200318156 | 05/19/2023 | Suppliers or Vendors | $75.65 |
| | 200318157 | 05/19/2023 | Suppliers or Vendors | $2,180.05 |
| | 200318158 | 05/19/2023 | Suppliers or Vendors | $4,436.74 |
| | 200318159 | 05/19/2023 | Suppliers or Vendors | $107.67 |
| | 200318160 | 05/19/2023 | Suppliers or Vendors | $78,405.41 |
| | 200318161 | 05/19/2023 | Suppliers or Vendors | $2,036.61 |
| | 200318162 | 05/19/2023 | Suppliers or Vendors | $80.80 |
| | 200318163 | 05/19/2023 | Suppliers or Vendors | $4,863.52 |
| | 200318164 | 05/19/2023 | Suppliers or Vendors | $88,738.72 |
| | 200318165 | 05/19/2023 | Suppliers or Vendors | $2,166.50 |
| | 200318166 | 05/19/2023 | Suppliers or Vendors | $7,321.64 |
| | 200320299 | 05/26/2023 | Suppliers or Vendors | $3,167.21 |
| | 200320300 | 05/26/2023 | Suppliers or Vendors | $113.61 |
| | 200320301 | 05/26/2023 | Suppliers or Vendors | $1,727.88 |
| | 200320302 | 05/26/2023 | Suppliers or Vendors | $73,108.16 |
| | 200320303 | 05/26/2023 | Suppliers or Vendors | $59,179.90 |
| | 200320315 | 05/26/2023 | Suppliers or Vendors | $12.19 |
| | 200320316 | 05/26/2023 | Suppliers or Vendors | $3,588.54 |
| | 200320317 | 05/26/2023 | Suppliers or Vendors | $76,812.11 |
| | 200320318 | 05/26/2023 | Suppliers or Vendors | $1,438.04 |
| | 200322508 | 06/05/2023 | Suppliers or Vendors | $86.94 |
| | 200327039 | 06/21/2023 | Suppliers or Vendors | $5,117.29 |
| | 200327040 | 06/21/2023 | Suppliers or Vendors | $7,023.00 |
| | 200327041 | 06/21/2023 | Suppliers or Vendors | $176.66 |
| | 200327049 | 06/21/2023 | Suppliers or Vendors | $2,761.84 |
| | 200327050 | 06/21/2023 | Suppliers or Vendors | $2,654.91 |
| | 200327051 | 06/21/2023 | Suppliers or Vendors | $54.55 |
| | 200327052 | 06/21/2023 | Suppliers or Vendors | $3,103.01 |
| | 200327053 | 06/21/2023 | Suppliers or Vendors | $28.85 |
| | 200327054 | 06/21/2023 | Suppliers or Vendors | $69,657.55 |
| | 200327055 | 06/21/2023 | Suppliers or Vendors | $5,685.26 |
| | 200327056 | 06/21/2023 | Suppliers or Vendors | $64,676.84 |
| | 200327057 | 06/21/2023 | Suppliers or Vendors | $65,142.42 |
| | 200327058 | 06/21/2023 | Suppliers or Vendors | $3,913.28 |
| | 200327059 | 06/21/2023 | Suppliers or Vendors | $9.54 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200327060 | 06/21/2023 | Suppliers or Vendors | $1,726.67 |
| | 200327061 | 06/21/2023 | Suppliers or Vendors | $75,177.25 |
| | 200332381 | 07/11/2023 | Suppliers or Vendors | $7,311.16 |
| | 200332382 | 07/11/2023 | Suppliers or Vendors | $88.49 |
| | 200332383 | 07/11/2023 | Suppliers or Vendors | $82,274.89 |
| | 200332384 | 07/11/2023 | Suppliers or Vendors | $3,164.43 |
| | 200332385 | 07/11/2023 | Suppliers or Vendors | $3,764.09 |
| | 200332386 | 07/11/2023 | Suppliers or Vendors | $55.80 |
| | 200332387 | 07/11/2023 | Suppliers or Vendors | $2,512.32 |
| | 200332388 | 07/11/2023 | Suppliers or Vendors | $2,682.31 |
| | 200332389 | 07/11/2023 | Suppliers or Vendors | $67,954.20 |
| | 200332390 | 07/11/2023 | Suppliers or Vendors | $5,458.66 |
| | 200332391 | 07/11/2023 | Suppliers or Vendors | $4,236.18 |
| | 200332392 | 07/11/2023 | Suppliers or Vendors | $70,789.80 |
| | 200332393 | 07/11/2023 | Suppliers or Vendors | $4,775.95 |
| | 200332394 | 07/11/2023 | Suppliers or Vendors | $152.24 |
| | 200333430 | 07/14/2023 | Suppliers or Vendors | $64,667.60 |
| | 200333431 | 07/14/2023 | Suppliers or Vendors | $37,105.63 |
| | 200333432 | 07/14/2023 | Suppliers or Vendors | $3,321.76 |
| | 200333433 | 07/14/2023 | Suppliers or Vendors | $139.03 |
| | 200333434 | 07/14/2023 | Suppliers or Vendors | $2,464.99 |
| | 200333435 | 07/14/2023 | Suppliers or Vendors | $2,890.43 |
| | 200333436 | 07/14/2023 | Suppliers or Vendors | $1,902.52 |
| | 200333437 | 07/14/2023 | Suppliers or Vendors | $61.75 |
| | 200334441 | 07/18/2023 | Suppliers or Vendors | $93,236.85 |
| | 200335091 | 07/24/2023 | Suppliers or Vendors | $250.05 |
| | | | **SUBTOTAL** | **$1,177,817.94** |
| REALTY TECHNOLOGY SERVICES LLC<br>PO BOX 850061<br>MINNEAPOLIS, MN 55485 | 300749326 | 05/08/2023 | Suppliers or Vendors | $21,720.00 |
| | 300754869 | 05/24/2023 | Suppliers or Vendors | $4,725.00 |
| | | | **SUBTOTAL** | **$26,445.00** |
| RECEIVER GENERAL FOR CANADA SUDBURY TAX CENTRE FUEL CHARGE PROGRAM, PO BOX 20000<br>STATION A<br>SUDBURY, ON P3A 5C1<br>CANADA | 500003479 | 06/12/2023 | Suppliers or Vendors | $11,444.21 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$11,444.21** |
| RED CLASSIC TRANSIT, LLC<br>1800 CONTINENTAL BLVD STE 103<br>CHARLOTTE, NC 28273 | 200335469 | 07/25/2023 | Suppliers or Vendors | $107.63 |
| | 200335480 | 07/25/2023 | Suppliers or Vendors | $9,492.35 |
| | | | **SUBTOTAL** | **$9,599.98** |
| RED GATE SOFTWARE LIMITED<br>P.O. BOX 845066<br>BOSTON, MA 02284 | 200332998 | 07/13/2023 | Suppliers or Vendors | $53,775.00 |
| | | | **SUBTOTAL** | **$53,775.00** |
| RED LINE TOWING INC<br>347 MAIN STREET<br>DICKSON CITY, PA 18519 | 300754815 | 05/23/2023 | Suppliers or Vendors | $2,040.00 |
| | 300755304 | 05/29/2023 | Suppliers or Vendors | $12,104.50 |
| | 300755504 | 05/31/2023 | Suppliers or Vendors | $2,700.50 |
| | 300759213 | 06/13/2023 | Suppliers or Vendors | $2,000.00 |
| | 300760615 | 06/20/2023 | Suppliers or Vendors | $898.00 |
| | 300761029 | 06/20/2023 | Suppliers or Vendors | $1,690.00 |
| | 300763116 | 06/28/2023 | Suppliers or Vendors | $3,776.00 |
| | | | **SUBTOTAL** | **$25,209.00** |
| RED RIVER OIL LLC<br>700 PLUM STREET<br>TEXARKANA, TX 75501 | 200315267 | 05/10/2023 | Suppliers or Vendors | $211.45 |
| | 200317529 | 05/18/2023 | Suppliers or Vendors | $1,528.65 |
| | 200327666 | 06/23/2023 | Suppliers or Vendors | $24,335.46 |
| | 200328424 | 06/26/2023 | Suppliers or Vendors | $1,155.67 |
| | 200328881 | 06/27/2023 | Suppliers or Vendors | $830.25 |
| | 200329987 | 06/30/2023 | Suppliers or Vendors | $1,230.46 |
| | 200330275 | 07/03/2023 | Suppliers or Vendors | $860.21 |
| | 200333821 | 07/17/2023 | Suppliers or Vendors | $7,266.00 |
| | 200334894 | 07/20/2023 | Suppliers or Vendors | $860.20 |
| | 200335406 | 07/24/2023 | Suppliers or Vendors | $1,171.02 |
| | 200335647 | 07/27/2023 | Suppliers or Vendors | $782.59 |
| | 200335700 | 07/28/2023 | Suppliers or Vendors | $1,728.99 |
| | | | **SUBTOTAL** | **$41,960.95** |
| REED'S AUTO TRUCK AND FLEET LLC<br>367 FILLMORE AVE<br>TONAWANDA, NY 14150 | 200315819 | 05/12/2023 | Suppliers or Vendors | $1,334.06 |
| | 200316173 | 05/12/2023 | Suppliers or Vendors | $4,259.80 |
| | 200318029 | 05/19/2023 | Suppliers or Vendors | $4,855.07 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318195 | 05/19/2023 | Suppliers or Vendors | $1,876.63 |
| | 200318987 | 05/23/2023 | Suppliers or Vendors | $4,203.43 |
| | 200319510 | 05/24/2023 | Suppliers or Vendors | $5,730.48 |
| | 200320122 | 05/26/2023 | Suppliers or Vendors | $6,407.01 |
| | 200321085 | 05/31/2023 | Suppliers or Vendors | $3,993.16 |
| | 200321457 | 06/01/2023 | Suppliers or Vendors | $901.21 |
| | 200321671 | 06/01/2023 | Suppliers or Vendors | $1,088.64 |
| | 200321922 | 06/02/2023 | Suppliers or Vendors | $186.24 |
| | 200322980 | 06/06/2023 | Suppliers or Vendors | $8,938.54 |
| | 200323103 | 06/07/2023 | Suppliers or Vendors | $998.52 |
| | 200323945 | 06/09/2023 | Suppliers or Vendors | $5,334.22 |
| | 200325122 | 06/14/2023 | Suppliers or Vendors | $11,157.59 |
| | 200326259 | 06/16/2023 | Suppliers or Vendors | $337.55 |
| | 200327002 | 06/21/2023 | Suppliers or Vendors | $451.72 |
| | 200327063 | 06/21/2023 | Suppliers or Vendors | $2,647.77 |
| | 200328020 | 06/23/2023 | Suppliers or Vendors | $186.24 |
| | 200328822 | 06/27/2023 | Suppliers or Vendors | $2,007.50 |
| | 200329423 | 06/29/2023 | Suppliers or Vendors | $971.42 |
| | 200329438 | 06/29/2023 | Suppliers or Vendors | $1,785.00 |
| | 200333385 | 07/14/2023 | Suppliers or Vendors | $453.57 |
| | | | **SUBTOTAL** | **$70,105.37** |
| REGENCY WEST OFFICE PARTNERS LLC<br>1080 JORDAN CREEK PKWY STE 200 N<br>WEST DES MOINES, IA 50266 | 200321333 | 06/01/2023 | Suppliers or Vendors | $20,241.00 |
| | 200329128 | 06/28/2023 | Suppliers or Vendors | $20,241.00 |
| | | | **SUBTOTAL** | **$40,482.00** |
| REGIONS BANK<br>5420 US-280<br>BIRMINGHAM, AL 35242 | 11011 | 06/30/2023 | Suppliers or Vendors | $2,500,000.00 |
| | | | **SUBTOTAL** | **$2,500,000.00** |
| REGISTRY MONITORING INSURANCE SERVICES INC<br>1444 S ENTERTAINMENT AVE STE 110<br>BOISE, ID 83709 | 200326709 | 06/20/2023 | Suppliers or Vendors | $10,419.20 |
| | | | **SUBTOTAL** | **$10,419.20** |
| REGISTRY MONITORING INSURANCE SERVICES INC.<br>1444 S ENTERTAINMENT AVE STE 110<br>BOISE, ID 83709 | 200320777 | 05/30/2023 | Suppliers or Vendors | $11,048.56 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$11,048.56** |
| REINERT & BENDER INC<br>12075 DIXIE HWY<br>BIRCH RUN, MI 48415 | 300750023 | 05/09/2023 | Suppliers or Vendors | $434.00 |
| | 300750024 | 05/09/2023 | Suppliers or Vendors | $810.00 |
| | 300751007 | 05/14/2023 | Suppliers or Vendors | $282.00 |
| | 300752614 | 05/18/2023 | Suppliers or Vendors | $21,562.00 |
| | 300753598 | 05/23/2023 | Suppliers or Vendors | $283.00 |
| | 300756151 | 06/01/2023 | Suppliers or Vendors | $1,094.00 |
| | 300757778 | 06/07/2023 | Suppliers or Vendors | $1,900.00 |
| | 300757777 | 06/12/2023 | Suppliers or Vendors | $903.00 |
| | 300759448 | 06/13/2023 | Suppliers or Vendors | $353.00 |
| | 300760791 | 06/21/2023 | Suppliers or Vendors | $531.00 |
| | 300761276 | 06/21/2023 | Suppliers or Vendors | $888.00 |
| | 300763998 | 07/09/2023 | Suppliers or Vendors | $238.00 |
| | 300765320 | 07/09/2023 | Suppliers or Vendors | $243.00 |
| | 300765321 | 07/09/2023 | Suppliers or Vendors | $713.00 |
| | 300766074 | 07/09/2023 | Suppliers or Vendors | $310.00 |
| | | | **SUBTOTAL** | **$30,544.00** |
| REINHART BOERNER VAN DEUREN S.C.<br>1000 N WATER ST STE 1700<br>MILWAUKEE, WI 53202 | 10940 | 05/24/2023 | Suppliers or Vendors | $10,408.50 |
| | 10952 | 05/26/2023 | Suppliers or Vendors | $5,389.93 |
| | 11082 | 07/28/2023 | Suppliers or Vendors | $1,862.13 |
| | 11090 | 07/28/2023 | Suppliers or Vendors | $3,615.00 |
| | | | **SUBTOTAL** | **$21,275.56** |
| RELAXED LOGISTICS LLC<br>OR OTR CAPITAL LLC, PO BOX 1175760<br>ATLANTA, GA 30368-7576 | 300757903 | 06/06/2023 | Suppliers or Vendors | $900.00 |
| | 300763419 | 06/27/2023 | Suppliers or Vendors | $1,100.00 |
| | 300765427 | 07/05/2023 | Suppliers or Vendors | $900.00 |
| | 300766048 | 07/05/2023 | Suppliers or Vendors | $1,100.00 |
| | 300767543 | 07/11/2023 | Suppliers or Vendors | $1,200.00 |
| | 300770985 | 07/25/2023 | Suppliers or Vendors | $5,100.00 |
| | | | **SUBTOTAL** | **$10,300.00** |
| RELIABLE TRANSPORT LLC<br>2311 S MEADOWLARK LANE<br>SPRINGFIELD, MO 65807 | 300751144 | 05/11/2023 | Suppliers or Vendors | $5,700.00 |
| | 300750731 | 05/18/2023 | Suppliers or Vendors | $3,800.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300751987 | 05/18/2023 | Suppliers or Vendors | $5,700.00 |
| | 300752722 | 05/18/2023 | Suppliers or Vendors | $9,500.00 |
| | 300752895 | 05/25/2023 | Suppliers or Vendors | $3,800.00 |
| | 300753934 | 05/25/2023 | Suppliers or Vendors | $5,700.00 |
| | 300755018 | 05/25/2023 | Suppliers or Vendors | $1,900.00 |
| | 300755860 | 06/01/2023 | Suppliers or Vendors | $3,800.00 |
| | 300756228 | 06/01/2023 | Suppliers or Vendors | $9,500.00 |
| | 300757875 | 06/08/2023 | Suppliers or Vendors | $9,500.00 |
| | 300758618 | 06/08/2023 | Suppliers or Vendors | $5,700.00 |
| | 300759523 | 06/15/2023 | Suppliers or Vendors | $5,700.00 |
| | 300759852 | 06/15/2023 | Suppliers or Vendors | $1,900.00 |
| | 300761338 | 06/22/2023 | Suppliers or Vendors | $3,800.00 |
| | 300761720 | 06/22/2023 | Suppliers or Vendors | $1,900.00 |
| | 300763500 | 06/29/2023 | Suppliers or Vendors | $7,600.00 |
| | 300764182 | 06/29/2023 | Suppliers or Vendors | $9,500.00 |
| | 300765398 | 07/06/2023 | Suppliers or Vendors | $5,700.00 |
| | 300766057 | 07/13/2023 | Suppliers or Vendors | $1,900.00 |
| | 300766759 | 07/13/2023 | Suppliers or Vendors | $1,900.00 |
| | 300767527 | 07/13/2023 | Suppliers or Vendors | $3,800.00 |
| | 300768171 | 07/20/2023 | Suppliers or Vendors | $1,900.00 |
| | 300769710 | 07/20/2023 | Suppliers or Vendors | $3,950.00 |
| | 300770969 | 07/27/2023 | Suppliers or Vendors | $3,800.00 |
| | 300772105 | 08/03/2023 | Suppliers or Vendors | $3,800.00 |
| | | | **SUBTOTAL** | **$121,750.00** |
| RELIASTAR LIFE INSURANCE CO<br>3702 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 200321819 | 06/02/2023 | Suppliers or Vendors | $68,282.16 |
| | 200329533 | 06/29/2023 | Suppliers or Vendors | $68,582.36 |
| | 200335670 | 07/28/2023 | Suppliers or Vendors | $68,260.14 |
| | | | **SUBTOTAL** | **$205,124.66** |
| RESPONSIBLE FREIGHT CARRIERS LLC<br>OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300750745 | 05/09/2023 | Suppliers or Vendors | $900.00 |
| | 300752062 | 05/15/2023 | Suppliers or Vendors | $900.00 |
| | 300754104 | 05/23/2023 | Suppliers or Vendors | $1,200.00 |
| | 300754696 | 05/24/2023 | Suppliers or Vendors | $1,100.00 |
| | 300760515 | 06/15/2023 | Suppliers or Vendors | $800.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300765738 | 07/05/2023 | Suppliers or Vendors | $2,500.00 |
| | 300766259 | 07/05/2023 | Suppliers or Vendors | $100.00 |
| | 300767583 | 07/11/2023 | Suppliers or Vendors | $1,600.00 |
| | 300771756 | 07/31/2023 | Suppliers or Vendors | $800.00 |
| | | | **SUBTOTAL** | **$9,900.00** |
| RETRIEVER FREIGHT SERVICE<br>2799 WINTERS AVE<br>GRAND JUNCTION, CO 81501 | 200315879 | 05/12/2023 | Suppliers or Vendors | $4,518.02 |
| | 200316002 | 05/12/2023 | Suppliers or Vendors | $2,419.35 |
| | 200318300 | 05/19/2023 | Suppliers or Vendors | $5,606.27 |
| | 200318380 | 05/19/2023 | Suppliers or Vendors | $3,069.81 |
| | 200319990 | 05/26/2023 | Suppliers or Vendors | $3,687.01 |
| | 200320334 | 05/26/2023 | Suppliers or Vendors | $9,165.24 |
| | 200321728 | 06/02/2023 | Suppliers or Vendors | $10,412.02 |
| | 200321811 | 06/02/2023 | Suppliers or Vendors | $3,170.86 |
| | 200323721 | 06/09/2023 | Suppliers or Vendors | $11,967.91 |
| | 200323899 | 06/09/2023 | Suppliers or Vendors | $3,109.25 |
| | 200325974 | 06/16/2023 | Suppliers or Vendors | $3,374.68 |
| | 200326059 | 06/16/2023 | Suppliers or Vendors | $436.00 |
| | 200327796 | 06/23/2023 | Suppliers or Vendors | $3,189.40 |
| | 200327815 | 06/23/2023 | Suppliers or Vendors | $8,835.63 |
| | 200329853 | 06/30/2023 | Suppliers or Vendors | $9,684.73 |
| | 200329944 | 06/30/2023 | Suppliers or Vendors | $2,744.45 |
| | 200331395 | 07/07/2023 | Suppliers or Vendors | $9,842.67 |
| | 200331558 | 07/07/2023 | Suppliers or Vendors | $1,956.51 |
| | 200333374 | 07/14/2023 | Suppliers or Vendors | $1,648.40 |
| | 200333730 | 07/14/2023 | Suppliers or Vendors | $6,793.00 |
| | 200335136 | 07/24/2023 | Suppliers or Vendors | $3,529.22 |
| | 200335213 | 07/24/2023 | Suppliers or Vendors | $6,439.93 |
| | | | **SUBTOTAL** | **$115,600.36** |
| REYHANA TRANSPORT INC<br>OR TAB BANK, PO BOX 150290<br>OGDEN, UT 84415 | 300751160 | 05/15/2023 | Suppliers or Vendors | $800.00 |
| | 300754300 | 05/23/2023 | Suppliers or Vendors | $800.00 |
| | 300755080 | 05/24/2023 | Suppliers or Vendors | $3,200.00 |
| | 300755886 | 05/31/2023 | Suppliers or Vendors | $800.00 |
| | 300756520 | 05/31/2023 | Suppliers or Vendors | $800.00 |
| | 300756901 | 05/31/2023 | Suppliers or Vendors | $800.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300759554 | 06/13/2023 | Suppliers or Vendors | $800.00 |
| | 300763663 | 06/27/2023 | Suppliers or Vendors | $1,600.00 |
| | 300764480 | 06/28/2023 | Suppliers or Vendors | $3,200.00 |
| | 300766094 | 07/05/2023 | Suppliers or Vendors | $800.00 |
| | 300767756 | 07/12/2023 | Suppliers or Vendors | $800.00 |
| | 300770055 | 07/23/2023 | Suppliers or Vendors | $800.00 |
| | 300771754 | 08/01/2023 | Suppliers or Vendors | $800.00 |
| | 300772138 | 08/01/2023 | Suppliers or Vendors | $800.00 |
| | 300772361 | 08/02/2023 | Suppliers or Vendors | $800.00 |
| | | | **SUBTOTAL** | **$17,600.00** |
| RFT LOGISTICS LLC<br>CHRISTOPHER MEJIA, CHIEF EXECUTIVE OFFICER<br>14439 NW MILITARY HWY<br>SUITE 108-607<br>SAN ANTONIO, TX 78231 | 200315288 | 05/10/2023 | Suppliers or Vendors | $60,345.00 |
| | 200316843 | 05/15/2023 | Suppliers or Vendors | $252,640.00 |
| | 200316911 | 05/16/2023 | Suppliers or Vendors | $262,524.00 |
| | 200318832 | 05/22/2023 | Suppliers or Vendors | $59,745.00 |
| | 200319001 | 05/23/2023 | Suppliers or Vendors | $256,877.00 |
| | 200320935 | 05/30/2023 | Suppliers or Vendors | $275,187.00 |
| | 200321107 | 05/31/2023 | Suppliers or Vendors | $36,470.00 |
| | 200322799 | 06/06/2023 | Suppliers or Vendors | $251,666.00 |
| | 200323197 | 06/07/2023 | Suppliers or Vendors | $88,715.00 |
| | 200324687 | 06/13/2023 | Suppliers or Vendors | $256,278.00 |
| | 200325003 | 06/14/2023 | Suppliers or Vendors | $32,720.00 |
| | 200327098 | 06/21/2023 | Suppliers or Vendors | $32,345.00 |
| | 200329187 | 06/28/2023 | Suppliers or Vendors | $480,617.00 |
| | 200330783 | 07/05/2023 | Suppliers or Vendors | $273,151.00 |
| | 200332417 | 07/11/2023 | Suppliers or Vendors | $237,960.00 |
| | 200332607 | 07/12/2023 | Suppliers or Vendors | $32,125.00 |
| | 200334457 | 07/18/2023 | Suppliers or Vendors | $250,150.00 |
| | 200334509 | 07/19/2023 | Suppliers or Vendors | $32,950.00 |
| | 200335482 | 07/25/2023 | Suppliers or Vendors | $254,573.00 |
| | | | **SUBTOTAL** | **$3,427,038.00** |
| RGA DALFEN EAST DALLAS C/O DALFEN INDUSTRIAL LLC<br>5575 S SEMORAN BOULEVARD<br>SUITE 501, ATTN: VP ASSET MANAGEMENT<br>ORLANDO, FL 32822 | 100170739 | 06/07/2023 | Suppliers or Vendors | $59,039.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$59,039.00** |
| RHCOWBOYS TRUCKING LLC OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS, TX 75261 | 300752890 | 05/17/2023 | Suppliers or Vendors | $2,100.00 |
| | 300763349 | 06/28/2023 | Suppliers or Vendors | $2,000.00 |
| | 300771960 | 08/02/2023 | Suppliers or Vendors | $3,900.00 |
| | | | **SUBTOTAL** | **$8,000.00** |
| RHODES TRUCK REPAIR 1840 BROWN VISTA WAY KNOXVILLE, TN 37920 | 300744632 | 05/30/2023 | Suppliers or Vendors | $65.55 |
| | 300747243 | 05/30/2023 | Suppliers or Vendors | $55.72 |
| | 300751663 | 05/30/2023 | Suppliers or Vendors | $65.55 |
| | 300752491 | 05/30/2023 | Suppliers or Vendors | $3,579.03 |
| | 300753260 | 05/30/2023 | Suppliers or Vendors | $4,660.61 |
| | 300753261 | 05/30/2023 | Suppliers or Vendors | $4,457.40 |
| | 300759215 | 07/31/2023 | Suppliers or Vendors | $557.18 |
| | | | **SUBTOTAL** | **$13,441.04** |
| RICE LAKE WEIGHING SYSTEMS 29408 NETWORK PLACE CHICAGO, IL 60673 | 200314538 | 05/08/2023 | Suppliers or Vendors | $3,714.86 |
| | 200315669 | 05/11/2023 | Suppliers or Vendors | $2,020.80 |
| | 200316026 | 05/12/2023 | Suppliers or Vendors | $7,151.31 |
| | 200316767 | 05/15/2023 | Suppliers or Vendors | $9,112.66 |
| | 200317611 | 05/18/2023 | Suppliers or Vendors | $4,543.28 |
| | 200318420 | 05/19/2023 | Suppliers or Vendors | $7,538.28 |
| | 200318791 | 05/22/2023 | Suppliers or Vendors | $3,788.62 |
| | 200319643 | 05/25/2023 | Suppliers or Vendors | $836.08 |
| | 200320030 | 05/26/2023 | Suppliers or Vendors | $2,324.98 |
| | 200322641 | 06/05/2023 | Suppliers or Vendors | $4,171.84 |
| | 200324145 | 06/12/2023 | Suppliers or Vendors | $4,598.96 |
| | 200325673 | 06/15/2023 | Suppliers or Vendors | $6,105.92 |
| | 200327265 | 06/22/2023 | Suppliers or Vendors | $2,758.85 |
| | 200327958 | 06/23/2023 | Suppliers or Vendors | $6,906.43 |
| | 200328316 | 06/26/2023 | Suppliers or Vendors | $24,000.93 |
| | 200329363 | 06/29/2023 | Suppliers or Vendors | $18,645.96 |
| | 200329972 | 06/30/2023 | Suppliers or Vendors | $8,032.25 |
| | 200330189 | 07/03/2023 | Suppliers or Vendors | $28,121.17 |
| | 200331185 | 07/06/2023 | Suppliers or Vendors | $5,268.92 |
| | 200331505 | 07/07/2023 | Suppliers or Vendors | $12,715.45 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200331938 | 07/10/2023 | Suppliers or Vendors | $9,990.12 |
| | 200333257 | 07/14/2023 | Suppliers or Vendors | $2,176.70 |
| | 200334285 | 07/17/2023 | Suppliers or Vendors | $8,471.00 |
| | 200334670 | 07/19/2023 | Suppliers or Vendors | $1,805.24 |
| | | | **SUBTOTAL** | **$184,800.61** |
| RICHARD A HENSLEY<br>ADDRESS ON FILE | 300758522 | 06/07/2023 | Suppliers or Vendors | $1,296.00 |
| | 300761030 | 06/21/2023 | Suppliers or Vendors | $1,680.00 |
| | 300766915 | 07/17/2023 | Suppliers or Vendors | $1,440.00 |
| | 300767012 | 07/17/2023 | Suppliers or Vendors | $3,360.00 |
| | 300771311 | 07/31/2023 | Suppliers or Vendors | $720.00 |
| | | | **SUBTOTAL** | **$8,496.00** |
| RICHARD AUBREY<br>ADDRESS ON FILE | 100171839 | 06/26/2023 | Suppliers or Vendors | $13,333.33 |
| | | | **SUBTOTAL** | **$13,333.33** |
| RICOH USA, INC.<br>5 DEDRICK PLACE<br>WEST CALDWELL, NJ 07006 | 300752845 | 05/22/2023 | Suppliers or Vendors | $44.94 |
| | 300753001 | 05/22/2023 | Suppliers or Vendors | $189.16 |
| | 300757069 | 06/06/2023 | Suppliers or Vendors | $36,757.22 |
| | 300758598 | 06/08/2023 | Suppliers or Vendors | $191.75 |
| | 300759216 | 06/12/2023 | Suppliers or Vendors | $12.01 |
| | 300761031 | 06/21/2023 | Suppliers or Vendors | $4.24 |
| | 300761032 | 06/21/2023 | Suppliers or Vendors | $19.67 |
| | 300761583 | 06/21/2023 | Suppliers or Vendors | $1.15 |
| | 300765076 | 07/05/2023 | Suppliers or Vendors | $34,633.31 |
| | 300766412 | 07/09/2023 | Suppliers or Vendors | $203.10 |
| | | | **SUBTOTAL** | **$72,056.55** |
| RIDEOUT SERVICE CENTER &<br>1705 S GREEN ST<br>HENDERSON, KY 42420 | 300750875 | 05/11/2023 | Suppliers or Vendors | $962.50 |
| | 300752342 | 05/17/2023 | Suppliers or Vendors | $412.50 |
| | 300752608 | 05/17/2023 | Suppliers or Vendors | $577.50 |
| | 300754272 | 05/25/2023 | Suppliers or Vendors | $412.50 |
| | 300755228 | 05/31/2023 | Suppliers or Vendors | $412.50 |
| | 300755507 | 05/31/2023 | Suppliers or Vendors | $412.50 |
| | 300757476 | 06/07/2023 | Suppliers or Vendors | $934.50 |
| | 300761845 | 06/21/2023 | Suppliers or Vendors | $1,155.00 |
| | 300762543 | 06/22/2023 | Suppliers or Vendors | $660.00 |

Debtor Name: Yellow Corporation  Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300762886 | 06/27/2023 | Suppliers or Vendors | $577.50 |
| | 300764598 | 06/29/2023 | Suppliers or Vendors | $962.50 |
| | 300766574 | 07/10/2023 | Suppliers or Vendors | $962.50 |
| | 300767229 | 07/12/2023 | Suppliers or Vendors | $375.00 |
| | | | **SUBTOTAL** | **$8,817.00** |
| RIGHT WAY TRANSPORTATION INC (MC753105)<br>OR CROSSROAD SERVICES LLC,<br>PO BOX 653076<br>DALLAS, TX 75265 | 300761544 | 06/21/2023 | Suppliers or Vendors | $2,000.00 |
| | 300763592 | 06/28/2023 | Suppliers or Vendors | $4,700.00 |
| | 300769471 | 07/23/2023 | Suppliers or Vendors | $3,443.70 |
| | | | **SUBTOTAL** | **$10,143.70** |
| RILEY OIL CO<br>P.O. BOX 630<br>RICHMOND, KY 40476 | 200314539 | 05/08/2023 | Suppliers or Vendors | $4,366.30 |
| | 200314936 | 05/09/2023 | Suppliers or Vendors | $4,983.70 |
| | 200315091 | 05/10/2023 | Suppliers or Vendors | $8,849.32 |
| | 200315670 | 05/11/2023 | Suppliers or Vendors | $5,223.89 |
| | 200317241 | 05/17/2023 | Suppliers or Vendors | $8,840.88 |
| | 200318421 | 05/19/2023 | Suppliers or Vendors | $9,385.61 |
| | 200318792 | 05/22/2023 | Suppliers or Vendors | $4,254.36 |
| | 200319151 | 05/23/2023 | Suppliers or Vendors | $4,920.52 |
| | 200319452 | 05/24/2023 | Suppliers or Vendors | $142.79 |
| | 200320041 | 05/26/2023 | Suppliers or Vendors | $12,522.30 |
| | 200320749 | 05/30/2023 | Suppliers or Vendors | $4,274.26 |
| | 200321583 | 06/01/2023 | Suppliers or Vendors | $12,469.67 |
| | 200322642 | 06/05/2023 | Suppliers or Vendors | $4,257.98 |
| | 200322942 | 06/06/2023 | Suppliers or Vendors | $6,495.15 |
| | 200323049 | 06/07/2023 | Suppliers or Vendors | $3,264.98 |
| | 200324146 | 06/12/2023 | Suppliers or Vendors | $13,242.99 |
| | 200324784 | 06/13/2023 | Suppliers or Vendors | $2,393.40 |
| | 200325095 | 06/14/2023 | Suppliers or Vendors | $6,385.50 |
| | 200325626 | 06/15/2023 | Suppliers or Vendors | $3,181.12 |
| | 200326111 | 06/16/2023 | Suppliers or Vendors | $3,255.87 |
| | 200326870 | 06/20/2023 | Suppliers or Vendors | $4,178.66 |
| | 200326942 | 06/21/2023 | Suppliers or Vendors | $3,520.24 |
| | 200327266 | 06/22/2023 | Suppliers or Vendors | $3,514.12 |
| | 200327959 | 06/23/2023 | Suppliers or Vendors | $2,920.44 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200328317 | 06/26/2023 | Suppliers or Vendors | $2,996.59 |
| | 200328784 | 06/27/2023 | Suppliers or Vendors | $2,568.36 |
| | 200329053 | 06/28/2023 | Suppliers or Vendors | $4,171.77 |
| | 200329364 | 06/29/2023 | Suppliers or Vendors | $5,505.14 |
| | 200329996 | 06/30/2023 | Suppliers or Vendors | $3,613.70 |
| | 200330190 | 07/03/2023 | Suppliers or Vendors | $6,314.92 |
| | 200330644 | 07/05/2023 | Suppliers or Vendors | $1,892.52 |
| | 200331506 | 07/07/2023 | Suppliers or Vendors | $3,313.92 |
| | 200331939 | 07/10/2023 | Suppliers or Vendors | $408.80 |
| | 200332547 | 07/11/2023 | Suppliers or Vendors | $1,967.44 |
| | 200332731 | 07/12/2023 | Suppliers or Vendors | $5,038.66 |
| | 200333258 | 07/14/2023 | Suppliers or Vendors | $5,131.69 |
| | 200334286 | 07/17/2023 | Suppliers or Vendors | $5,473.56 |
| | 200334910 | 07/20/2023 | Suppliers or Vendors | $6,000.14 |
| | 200334951 | 07/21/2023 | Suppliers or Vendors | $641.47 |
| | 200335296 | 07/24/2023 | Suppliers or Vendors | $6,075.58 |
| | 200335654 | 07/27/2023 | Suppliers or Vendors | $7,435.02 |
| | 200335719 | 07/28/2023 | Suppliers or Vendors | $3,115.52 |
| | | | **SUBTOTAL** | **$208,508.85** |
| RINGCENTRAL INC<br>4655 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA 95054 | 200315765 | 05/12/2023 | Suppliers or Vendors | $163,438.62 |
| | 200321124 | 05/31/2023 | Suppliers or Vendors | $11,258.27 |
| | 200321845 | 06/02/2023 | Suppliers or Vendors | $4,000.00 |
| | 200324316 | 06/12/2023 | Suppliers or Vendors | $174,355.87 |
| | 200328356 | 06/26/2023 | Suppliers or Vendors | $8,400.00 |
| | 200329980 | 06/30/2023 | Suppliers or Vendors | $14,023.91 |
| | 200332623 | 07/12/2023 | Suppliers or Vendors | $171,774.81 |
| | 200332985 | 07/13/2023 | Suppliers or Vendors | $1,128.00 |
| | 200335354 | 07/24/2023 | Suppliers or Vendors | $14,029.20 |
| | | | **SUBTOTAL** | **$562,408.68** |
| RIYTT EXPRESS<br>TRANSPORTATION<br>25212 FOURL RD<br>NEHALL, CA 91321 | 200315843 | 05/12/2023 | Suppliers or Vendors | $2,142.01 |
| | 200316005 | 05/12/2023 | Suppliers or Vendors | $946.20 |
| | 200318025 | 05/19/2023 | Suppliers or Vendors | $148.72 |
| | 200318225 | 05/19/2023 | Suppliers or Vendors | $4,386.62 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318382 | 05/19/2023 | Suppliers or Vendors | $1,991.36 |
| | 200319992 | 05/26/2023 | Suppliers or Vendors | $1,092.24 |
| | 200320278 | 05/26/2023 | Suppliers or Vendors | $1,724.74 |
| | 200321754 | 06/02/2023 | Suppliers or Vendors | $1,810.70 |
| | 200321814 | 06/02/2023 | Suppliers or Vendors | $832.99 |
| | 200323778 | 06/09/2023 | Suppliers or Vendors | $388.52 |
| | 200323901 | 06/09/2023 | Suppliers or Vendors | $100.00 |
| | 200325990 | 06/16/2023 | Suppliers or Vendors | $1,976.43 |
| | 200326085 | 06/16/2023 | Suppliers or Vendors | $70.00 |
| | 200327822 | 06/23/2023 | Suppliers or Vendors | $335.00 |
| | 200327940 | 06/23/2023 | Suppliers or Vendors | $987.36 |
| | 200329836 | 06/30/2023 | Suppliers or Vendors | $1,634.75 |
| | 200329946 | 06/30/2023 | Suppliers or Vendors | $698.84 |
| | 200331450 | 07/07/2023 | Suppliers or Vendors | $350.00 |
| | 200335179 | 07/24/2023 | Suppliers or Vendors | $120.45 |
| | | | **SUBTOTAL** | **$21,736.93** |
| RJR TRANSPORTATION COMPANY<br>575 E MAIN<br>EL PASO, IL 61738 | 300761482 | 06/20/2023 | Suppliers or Vendors | $800.00 |
| | 300766502 | 07/06/2023 | Suppliers or Vendors | $3,150.00 |
| | 300769904 | 07/18/2023 | Suppliers or Vendors | $1,150.00 |
| | 300771142 | 07/30/2023 | Suppliers or Vendors | $1,950.00 |
| | 300771971 | 08/02/2023 | Suppliers or Vendors | $1,700.00 |
| | | | **SUBTOTAL** | **$8,750.00** |
| RK SERVICE LLC<br>PO BOX 5414<br>DENVER, CO 80217 | 200316421 | 05/15/2023 | Suppliers or Vendors | $8,560.00 |
| | 200316964 | 05/16/2023 | Suppliers or Vendors | $518.75 |
| | | | **SUBTOTAL** | **$9,078.75** |
| RLF BOOTH SPE LLC<br>C/O NORTH AMERICAN TERMINALS MGT, 201 WEST STREET SUITE 200<br>ANNAPOLIS, MD 21401 | 200321676 | 06/01/2023 | Suppliers or Vendors | $79,472.42 |
| | 200328985 | 06/28/2023 | Suppliers or Vendors | $79,472.42 |
| | | | **SUBTOTAL** | **$158,944.84** |
| RLF I-A SPE, LLC<br>ATTN: NOEMI TULLOS- JACKSON<br>201 WEST STREET<br>SUITE 200<br>ANNAPOLIS, MD 21401 | 200321504 | 06/01/2023 | Suppliers or Vendors | $32,536.01 |
| | 200328945 | 06/28/2023 | Suppliers or Vendors | $32,536.01 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$65,072.02** |
| RLF I-C SPE LLC<br>201 WEST STREET<br>ANNAPOLIS, MD 21401 | 200321281 | 06/01/2023 | Suppliers or Vendors | $73,297.59 |
| | 200329057 | 06/28/2023 | Suppliers or Vendors | $73,297.59 |
| | | | **SUBTOTAL** | **$146,595.18** |
| RLF I-PICO SPE, LLC<br>ATTN: STEVE PANOS<br>201 WEST STREET<br>SUITE 200<br>ANNAPOLIS, MD 21401 | 200321608 | 06/01/2023 | Suppliers or Vendors | $297,315.69 |
| | 200329016 | 06/28/2023 | Suppliers or Vendors | $405,325.54 |
| | 200330657 | 07/05/2023 | Suppliers or Vendors | $80,921.41 |
| | | | **SUBTOTAL** | **$783,562.64** |
| RLIF EAST 2 LLC<br>ATTN: STEVE PANOS<br>201 WEST STREET<br>ANNAPOLIS, MD 21401 | 200321284 | 06/01/2023 | Suppliers or Vendors | $138,893.24 |
| | 200329101 | 06/28/2023 | Suppliers or Vendors | $138,893.24 |
| | | | **SUBTOTAL** | **$277,786.48** |
| RLR INVESTMENTS LLC<br>ATTN: MARK SHERMAN<br>ATTN: CORP LEGAL<br>DEPARTMENT<br>600 GILLAM ROAD<br>WILMINGTON, OH 45177 | 200321677 | 06/01/2023 | Suppliers or Vendors | $204,661.02 |
| | 200329005 | 06/28/2023 | Suppliers or Vendors | $204,661.02 |
| | | | **SUBTOTAL** | **$409,322.04** |
| ROAD CARRIERS LOCAL 707<br>PENSION FUND<br>14 FRONT ST<br>HEMPSTEAD, NY 11550 | 200318597 | 05/22/2023 | Other- Union | $129,921.64 |
| | 200327032 | 06/21/2023 | Other- Union | $144,634.62 |
| | 200334780 | 07/20/2023 | Other- Union | $135,161.82 |
| | | | **SUBTOTAL** | **$409,718.08** |
| ROAD CARRIERS LOCAL 707<br>WELFARE FUND<br>14 FRONT ST<br>HEMPSTEAD, NY 11550 | 200315195 | 05/10/2023 | Other- Union | $600,000.00 |
| | 200317315 | 05/17/2023 | Other- Union | $10,659.82 |
| | 200318598 | 05/22/2023 | Other- Union | $271,138.50 |
| | 200324427 | 06/12/2023 | Other- Union | $600,000.00 |
| | 200327033 | 06/21/2023 | Other- Union | $366,756.00 |
| | 200327034 | 06/21/2023 | Other- Union | $10,411.63 |
| | 200332241 | 07/10/2023 | Other- Union | $600,000.00 |
| | 200334781 | 07/20/2023 | Other- Union | $12,879.04 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334782 | 07/20/2023 | Other- Union | $319,251.52 |
| | | | **SUBTOTAL** | **$2,791,096.51** |
| ROAD EQUIPMENT PARTS CENTER<br>PO BOX 9425<br>GRAND RAPIDS, MI 49509 | 300749763 | 05/08/2023 | Suppliers or Vendors | $10.63 |
| | 300751136 | 05/09/2023 | Suppliers or Vendors | $159.57 |
| | 200314937 | 05/09/2023 | Suppliers or Vendors | $259.75 |
| | 200315092 | 05/10/2023 | Suppliers or Vendors | $539.50 |
| | 200315671 | 05/11/2023 | Suppliers or Vendors | $755.21 |
| | 200316027 | 05/12/2023 | Suppliers or Vendors | $447.32 |
| | 200316768 | 05/15/2023 | Suppliers or Vendors | $125.40 |
| | 300751664 | 05/15/2023 | Suppliers or Vendors | $7.42 |
| | 300752796 | 05/16/2023 | Suppliers or Vendors | $186.99 |
| | 300753071 | 05/16/2023 | Suppliers or Vendors | $231.77 |
| | 200317055 | 05/16/2023 | Suppliers or Vendors | $297.23 |
| | 200317242 | 05/17/2023 | Suppliers or Vendors | $216.81 |
| | 200317612 | 05/18/2023 | Suppliers or Vendors | $157.33 |
| | 200318439 | 05/19/2023 | Suppliers or Vendors | $101.28 |
| | 200319191 | 05/23/2023 | Suppliers or Vendors | $945.82 |
| | 300754730 | 05/23/2023 | Suppliers or Vendors | $190.83 |
| | 300754958 | 05/23/2023 | Suppliers or Vendors | $221.66 |
| | 200319453 | 05/24/2023 | Suppliers or Vendors | $259.41 |
| | 200319644 | 05/25/2023 | Suppliers or Vendors | $303.45 |
| | 200320042 | 05/26/2023 | Suppliers or Vendors | $2,391.15 |
| | 200320750 | 05/30/2023 | Suppliers or Vendors | $1,120.13 |
| | 200320987 | 05/31/2023 | Suppliers or Vendors | $552.44 |
| | 300756636 | 05/31/2023 | Suppliers or Vendors | $13.85 |
| | 300756950 | 05/31/2023 | Suppliers or Vendors | $313.71 |
| | 200321584 | 06/01/2023 | Suppliers or Vendors | $417.01 |
| | 200321868 | 06/02/2023 | Suppliers or Vendors | $221.25 |
| | 200322643 | 06/05/2023 | Suppliers or Vendors | $1,202.70 |
| | 300757125 | 06/05/2023 | Suppliers or Vendors | $73.00 |
| | 200322943 | 06/06/2023 | Suppliers or Vendors | $341.24 |
| | 200323050 | 06/07/2023 | Suppliers or Vendors | $356.70 |
| | 200323357 | 06/08/2023 | Suppliers or Vendors | $712.48 |
| | 200323838 | 06/09/2023 | Suppliers or Vendors | $723.77 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300759217 | 06/12/2023 | Suppliers or Vendors | $256.63 |
| | 300758914 | 06/13/2023 | Suppliers or Vendors | $178.97 |
| | 200324785 | 06/13/2023 | Suppliers or Vendors | $1,054.54 |
| | 200325096 | 06/14/2023 | Suppliers or Vendors | $836.13 |
| | 200325627 | 06/15/2023 | Suppliers or Vendors | $1,016.54 |
| | 200326112 | 06/16/2023 | Suppliers or Vendors | $174.60 |
| | 200326871 | 06/20/2023 | Suppliers or Vendors | $853.61 |
| | 300761033 | 06/20/2023 | Suppliers or Vendors | $1,219.33 |
| | 300761973 | 06/21/2023 | Suppliers or Vendors | $156.89 |
| | 200326943 | 06/21/2023 | Suppliers or Vendors | $347.76 |
| | 200327267 | 06/22/2023 | Suppliers or Vendors | $615.55 |
| | 200327960 | 06/23/2023 | Suppliers or Vendors | $85.51 |
| | 200328318 | 06/26/2023 | Suppliers or Vendors | $1,271.33 |
| | 200328440 | 06/26/2023 | Suppliers or Vendors | $95.73 |
| | 200328785 | 06/27/2023 | Suppliers or Vendors | $19.39 |
| | 300762694 | 06/27/2023 | Suppliers or Vendors | $54.18 |
| | 300762997 | 06/27/2023 | Suppliers or Vendors | $647.17 |
| | 300763766 | 06/27/2023 | Suppliers or Vendors | $133.66 |
| | 200329054 | 06/28/2023 | Suppliers or Vendors | $282.82 |
| | 200329365 | 06/29/2023 | Suppliers or Vendors | $435.19 |
| | 200329997 | 06/30/2023 | Suppliers or Vendors | $458.67 |
| | 300764771 | 07/02/2023 | Suppliers or Vendors | $20.78 |
| | 200330191 | 07/03/2023 | Suppliers or Vendors | $164.25 |
| | 300765077 | 07/04/2023 | Suppliers or Vendors | $192.27 |
| | 200330645 | 07/05/2023 | Suppliers or Vendors | $1,144.76 |
| | 200330695 | 07/05/2023 | Suppliers or Vendors | $23.36 |
| | 200331186 | 07/06/2023 | Suppliers or Vendors | $902.48 |
| | 200331507 | 07/07/2023 | Suppliers or Vendors | $667.64 |
| | 300767230 | 07/11/2023 | Suppliers or Vendors | $210.69 |
| | 200332732 | 07/12/2023 | Suppliers or Vendors | $219.80 |
| | 200333010 | 07/13/2023 | Suppliers or Vendors | $330.82 |
| | 200333259 | 07/14/2023 | Suppliers or Vendors | $768.14 |
| | 200334287 | 07/17/2023 | Suppliers or Vendors | $58.89 |
| | 300768714 | 07/17/2023 | Suppliers or Vendors | $80.99 |
| | 300768901 | 07/18/2023 | Suppliers or Vendors | $2,653.85 |
| | 300769891 | 07/18/2023 | Suppliers or Vendors | $147.04 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334671 | 07/19/2023 | Suppliers or Vendors | $425.85 |
| | 300770666 | 07/24/2023 | Suppliers or Vendors | $941.46 |
| | | | **SUBTOTAL** | **$33,004.08** |
| ROAD EXPRESS, INC.<br>1381 WOOD DALE RD<br>WOOD DALE, IL 60191 | 300749171 | 05/08/2023 | Suppliers or Vendors | $2,583.00 |
| | 300759342 | 06/13/2023 | Suppliers or Vendors | $2,300.00 |
| | 300763151 | 06/27/2023 | Suppliers or Vendors | $3,250.00 |
| | | | **SUBTOTAL** | **$8,133.00** |
| ROAD KING TRANSPORTATION LLC (SEFFNER FL)<br>OR ECAPITAL FREIGHT FACTORING, INC, PO BOX 206773<br>DALLAS, TX 75320-6773 | 200320923 | 05/30/2023 | Suppliers or Vendors | $4,900.00 |
| | 200328995 | 06/28/2023 | Suppliers or Vendors | $3,400.00 |
| | 200330886 | 07/05/2023 | Suppliers or Vendors | $1,350.00 |
| | | | **SUBTOTAL** | **$9,650.00** |
| ROAD LEGENDS<br>13769 MAIN STREET, STE 200<br>LEMONT, IL 60439 | 200314434 | 05/08/2023 | Suppliers or Vendors | $5,125.00 |
| | 200316615 | 05/15/2023 | Suppliers or Vendors | $2,850.00 |
| | 200319585 | 05/25/2023 | Suppliers or Vendors | $900.00 |
| | 200323003 | 06/07/2023 | Suppliers or Vendors | $900.00 |
| | 200328226 | 06/26/2023 | Suppliers or Vendors | $150.00 |
| | 200331845 | 07/10/2023 | Suppliers or Vendors | $900.00 |
| | 200332522 | 07/11/2023 | Suppliers or Vendors | $800.00 |
| | 200334336 | 07/18/2023 | Suppliers or Vendors | $1,500.00 |
| | | | **SUBTOTAL** | **$13,125.00** |
| ROAD RANGE INC<br>OR CRESTMARK, PO BOX 682348<br>FRANKLIN, TN 37068-2348 | 300772174 | 08/02/2023 | Suppliers or Vendors | $17,600.00 |
| | 300772421 | 08/03/2023 | Suppliers or Vendors | $9,050.00 |
| | | | **SUBTOTAL** | **$26,650.00** |
| ROAD RUNNER MOBILE REPAIR INC<br>3048 220 ST<br>SAINT CHARLES, IA 50240 | 300767579 | 07/12/2023 | Suppliers or Vendors | $14,084.82 |
| | 300768479 | 07/17/2023 | Suppliers or Vendors | $4,486.38 |
| | 300768698 | 07/19/2023 | Suppliers or Vendors | $905.40 |
| | 300769241 | 07/19/2023 | Suppliers or Vendors | $6,952.66 |
| | | | **SUBTOTAL** | **$26,429.26** |

Debtor Name: Yellow Corporation    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ROAD RUNNER MOBILE REPAIR LLC<br>3048 220 ST<br>SAINT CHARLES, IA 50240 | 300749435 | 05/09/2023 | Suppliers or Vendors | $1,608.35 |
| | 300750190 | 05/09/2023 | Suppliers or Vendors | $25,747.86 |
| | 300751326 | 05/17/2023 | Suppliers or Vendors | $6,888.61 |
| | 300752396 | 05/17/2023 | Suppliers or Vendors | $878.65 |
| | 300753109 | 05/23/2023 | Suppliers or Vendors | $1,599.94 |
| | 300753250 | 05/23/2023 | Suppliers or Vendors | $1,200.91 |
| | 300753556 | 05/23/2023 | Suppliers or Vendors | $1,265.89 |
| | 300754551 | 05/23/2023 | Suppliers or Vendors | $3,188.25 |
| | 300755936 | 06/07/2023 | Suppliers or Vendors | $764.60 |
| | 300756601 | 06/07/2023 | Suppliers or Vendors | $1,235.93 |
| | 300758451 | 06/07/2023 | Suppliers or Vendors | $18,232.06 |
| | 300760056 | 06/14/2023 | Suppliers or Vendors | $4,191.86 |
| | 300760397 | 06/19/2023 | Suppliers or Vendors | $6,353.20 |
| | 300761915 | 06/22/2023 | Suppliers or Vendors | $2,527.18 |
| | 300762647 | 06/26/2023 | Suppliers or Vendors | $4,909.34 |
| | 300763521 | 07/13/2023 | Suppliers or Vendors | $1,026.24 |
| | | | **SUBTOTAL** | **$81,618.87** |
| ROAD RUNNERS TRANS LLC<br>OR RTS FINANCIAL SERVICE,<br>INC, PO BOX 840267<br>DALLAS, TX 75284 | 300750637 | 05/09/2023 | Suppliers or Vendors | $600.00 |
| | 300756343 | 06/01/2023 | Suppliers or Vendors | $1,165.00 |
| | 300756794 | 06/04/2023 | Suppliers or Vendors | $550.00 |
| | 300759362 | 06/12/2023 | Suppliers or Vendors | $4,500.00 |
| | 300762158 | 06/21/2023 | Suppliers or Vendors | $150.00 |
| | 300764633 | 06/29/2023 | Suppliers or Vendors | $550.00 |
| | 300766911 | 07/10/2023 | Suppliers or Vendors | $2,300.00 |
| | | | **SUBTOTAL** | **$9,815.00** |
| ROAD-1 INC<br>816 CHRIS DR<br>WEST COLUMBIA, SC 29169 | 300749764 | 05/08/2023 | Suppliers or Vendors | $8,665.77 |
| | 200314540 | 05/08/2023 | Suppliers or Vendors | $5,741.91 |
| | 200314885 | 05/09/2023 | Suppliers or Vendors | $4,238.02 |
| | 300749391 | 05/09/2023 | Suppliers or Vendors | $5,283.75 |
| | 200315682 | 05/11/2023 | Suppliers or Vendors | $16,092.04 |
| | 200316028 | 05/12/2023 | Suppliers or Vendors | $3,296.25 |
| | 200316769 | 05/15/2023 | Suppliers or Vendors | $12,765.24 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300751665 | 05/15/2023 | Suppliers or Vendors | $6,045.00 |
| | 300752505 | 05/16/2023 | Suppliers or Vendors | $1,053.75 |
| | 200317421 | 05/17/2023 | Suppliers or Vendors | $432.00 |
| | 200318440 | 05/19/2023 | Suppliers or Vendors | $11,461.88 |
| | 200318793 | 05/22/2023 | Suppliers or Vendors | $3,623.25 |
| | 300753754 | 05/22/2023 | Suppliers or Vendors | $15,146.00 |
| | 200320043 | 05/26/2023 | Suppliers or Vendors | $7,216.50 |
| | 200320988 | 05/31/2023 | Suppliers or Vendors | $1,668.75 |
| | 300755508 | 05/31/2023 | Suppliers or Vendors | $8,480.50 |
| | 200321585 | 06/01/2023 | Suppliers or Vendors | $1,173.75 |
| | 200321869 | 06/02/2023 | Suppliers or Vendors | $10,781.27 |
| | 200322372 | 06/05/2023 | Suppliers or Vendors | $930.00 |
| | 200322663 | 06/05/2023 | Suppliers or Vendors | $8,458.33 |
| | 200323358 | 06/08/2023 | Suppliers or Vendors | $5,556.89 |
| | 300757119 | 06/08/2023 | Suppliers or Vendors | $7,487.61 |
| | 300757477 | 06/08/2023 | Suppliers or Vendors | $3,131.25 |
| | 200323839 | 06/09/2023 | Suppliers or Vendors | $3,243.75 |
| | 200324147 | 06/12/2023 | Suppliers or Vendors | $7,260.25 |
| | 300759218 | 06/12/2023 | Suppliers or Vendors | $14,257.48 |
| | 300759905 | 06/14/2023 | Suppliers or Vendors | $2,741.25 |
| | 200325026 | 06/14/2023 | Suppliers or Vendors | $175.14 |
| | 200326371 | 06/20/2023 | Suppliers or Vendors | $16,150.71 |
| | 300761034 | 06/20/2023 | Suppliers or Vendors | $3,375.00 |
| | 200326944 | 06/21/2023 | Suppliers or Vendors | $761.25 |
| | 200327961 | 06/23/2023 | Suppliers or Vendors | $6,339.42 |
| | 200328319 | 06/26/2023 | Suppliers or Vendors | $15,868.30 |
| | 200328786 | 06/27/2023 | Suppliers or Vendors | $300.00 |
| | 300763767 | 06/27/2023 | Suppliers or Vendors | $15,404.69 |
| | 300764759 | 07/02/2023 | Suppliers or Vendors | $2,336.25 |
| | 200330192 | 07/03/2023 | Suppliers or Vendors | $18,546.67 |
| | 200330646 | 07/05/2023 | Suppliers or Vendors | $5,350.57 |
| | 300765078 | 07/05/2023 | Suppliers or Vendors | $903.52 |
| | 300765833 | 07/05/2023 | Suppliers or Vendors | $8,867.80 |
| | 200331187 | 07/06/2023 | Suppliers or Vendors | $9,671.06 |
| | 200331940 | 07/10/2023 | Suppliers or Vendors | $7,884.22 |
| | 200333260 | 07/14/2023 | Suppliers or Vendors | $7,266.25 |

Debtor Name: Yellow Corporation

Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334288 | 07/17/2023 | Suppliers or Vendors | $8,352.58 |
| | 300768080 | 07/17/2023 | Suppliers or Vendors | $798.75 |
| | 300770667 | 07/27/2023 | Suppliers or Vendors | $1,561.16 |
| | | | **SUBTOTAL** | **$306,145.78** |
| ROADRUNNER MOBILE TRUCK R<br>PO BOX 751093<br>PETALUMA, CA 94975 | 300749765 | 05/30/2023 | Suppliers or Vendors | $5,305.37 |
| | 300750973 | 05/30/2023 | Suppliers or Vendors | $9,178.48 |
| | 300752717 | 05/30/2023 | Suppliers or Vendors | $662.58 |
| | 300754586 | 05/30/2023 | Suppliers or Vendors | $3,591.74 |
| | 300757478 | 07/09/2023 | Suppliers or Vendors | $7,331.82 |
| | 300760695 | 07/09/2023 | Suppliers or Vendors | $1,213.48 |
| | 300761672 | 07/09/2023 | Suppliers or Vendors | $779.51 |
| | 300762721 | 07/09/2023 | Suppliers or Vendors | $9,684.86 |
| | 300763448 | 07/09/2023 | Suppliers or Vendors | $1,103.65 |
| | 300765079 | 07/09/2023 | Suppliers or Vendors | $4,715.34 |
| | 300766609 | 07/30/2023 | Suppliers or Vendors | $816.62 |
| | 300767231 | 07/30/2023 | Suppliers or Vendors | $4,264.55 |
| | 300770343 | 07/30/2023 | Suppliers or Vendors | $4,451.98 |
| | | | **SUBTOTAL** | **$53,099.98** |
| ROADSIDE TRUCK PLAZA<br>PO BOX 1115<br>KINGS MOUNTAIN, NC 28086 | 200319103 | 05/23/2023 | Suppliers or Vendors | $85.21 |
| | 200330675 | 07/05/2023 | Suppliers or Vendors | $8,581.56 |
| | 200332014 | 07/10/2023 | Suppliers or Vendors | $7,091.82 |
| | 200332325 | 07/11/2023 | Suppliers or Vendors | $7,226.30 |
| | 200335725 | 07/28/2023 | Suppliers or Vendors | $4,446.05 |
| | | | **SUBTOTAL** | **$27,430.94** |
| ROANOKE INSURANCE GROUP INC.<br>35079 EAGLE WAY<br>CHICAGO, IL 60678 | 200318841 | 05/22/2023 | Suppliers or Vendors | $2,421.77 |
| | 200321452 | 06/01/2023 | Suppliers or Vendors | $141.81 |
| | 200322860 | 06/06/2023 | Suppliers or Vendors | $115.43 |
| | 200324738 | 06/13/2023 | Suppliers or Vendors | $1,943.96 |
| | 200327186 | 06/21/2023 | Suppliers or Vendors | $4,749.11 |
| | 200328805 | 06/27/2023 | Suppliers or Vendors | $33,435.54 |
| | 200330487 | 07/03/2023 | Suppliers or Vendors | $237.78 |
| | 200331174 | 07/06/2023 | Suppliers or Vendors | $38,829.96 |
| | 200331587 | 07/07/2023 | Suppliers or Vendors | $182.44 |

Debtor Name: Yellow Corporation

Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200331778 | 07/10/2023 | Suppliers or Vendors | $568.53 |
| | 200334317 | 07/18/2023 | Suppliers or Vendors | $412.82 |
| | 200335558 | 07/27/2023 | Suppliers or Vendors | $118.93 |
| | | | **SUBTOTAL** | **$83,158.08** |
| ROBS PAINTING AND HANDYMAN LLC<br>524 DOYLE RD<br>LAINGSBURG, MI 48848 | 200316381 | 05/15/2023 | Suppliers or Vendors | $15,450.00 |
| | 200316954 | 05/16/2023 | Suppliers or Vendors | $19,425.00 |
| | 200317424 | 05/17/2023 | Suppliers or Vendors | $2,180.00 |
| | 200318200 | 05/19/2023 | Suppliers or Vendors | $4,717.30 |
| | 200327506 | 06/22/2023 | Suppliers or Vendors | $42,100.00 |
| | 200330817 | 07/05/2023 | Suppliers or Vendors | $72,865.00 |
| | 200331392 | 07/07/2023 | Suppliers or Vendors | $22,000.00 |
| | | | **SUBTOTAL** | **$178,737.30** |
| ROCK ISLAND COUNTY COLLECTOR<br>PO BOX 3277<br>ROCK ISLAND, IL 61204 | 100171382 | 05/25/2023 | Suppliers or Vendors | $29,794.13 |
| | 100172463 | 07/26/2023 | Suppliers or Vendors | $29,794.13 |
| | | | **SUBTOTAL** | **$59,588.26** |
| ROCKNROLLA TRANSPORT, INC. OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300754330 | 05/24/2023 | Suppliers or Vendors | $3,400.00 |
| | 300755930 | 05/31/2023 | Suppliers or Vendors | $1,700.00 |
| | 300757951 | 06/06/2023 | Suppliers or Vendors | $5,100.00 |
| | 300759584 | 06/14/2023 | Suppliers or Vendors | $1,700.00 |
| | 300762423 | 06/21/2023 | Suppliers or Vendors | $1,700.00 |
| | 300764219 | 06/28/2023 | Suppliers or Vendors | $1,700.00 |
| | 300765741 | 07/05/2023 | Suppliers or Vendors | $1,700.00 |
| | 300767577 | 07/11/2023 | Suppliers or Vendors | $1,700.00 |
| | 300770058 | 07/19/2023 | Suppliers or Vendors | $1,700.00 |
| | | | **SUBTOTAL** | **$20,400.00** |
| ROCKWELL TRUCK LINE<br>11277 COUNTY ROAD 42<br>TECUMSEH, ON N8N0H1<br>CANADA | 300757197 | 06/19/2023 | Suppliers or Vendors | $14,335.00 |
| | 300757757 | 06/19/2023 | Suppliers or Vendors | $750.00 |
| | 300760464 | 07/02/2023 | Suppliers or Vendors | $740.00 |
| | 300763649 | 07/16/2023 | Suppliers or Vendors | $2,220.00 |
| | 300764132 | 07/16/2023 | Suppliers or Vendors | $2,220.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300765298 | 07/16/2023 | Suppliers or Vendors | $2,220.00 |
| | 300766014 | 07/16/2023 | Suppliers or Vendors | $740.00 |
| | 300766177 | 07/16/2023 | Suppliers or Vendors | $740.00 |
| | 300766695 | 08/01/2023 | Suppliers or Vendors | $2,220.00 |
| | 300767444 | 08/01/2023 | Suppliers or Vendors | $2,220.00 |
| | 300768086 | 08/01/2023 | Suppliers or Vendors | $740.00 |
| | 300768234 | 08/01/2023 | Suppliers or Vendors | $5,180.00 |
| | 300768579 | 08/01/2023 | Suppliers or Vendors | $740.00 |
| | 300769092 | 08/01/2023 | Suppliers or Vendors | $1,480.00 |
| | | | **SUBTOTAL** | **$36,545.00** |
| ROCKY'S TRUCK SERVICE & TOWING<br>1003 RACE ROAD<br>BALTIMORE, MD 21221 | 200316115 | 05/12/2023 | Suppliers or Vendors | $486.49 |
| | 200316756 | 05/15/2023 | Suppliers or Vendors | $392.50 |
| | 200323152 | 06/07/2023 | Suppliers or Vendors | $6,280.32 |
| | 200323957 | 06/09/2023 | Suppliers or Vendors | $435.00 |
| | 200324166 | 06/12/2023 | Suppliers or Vendors | $527.27 |
| | 200326363 | 06/20/2023 | Suppliers or Vendors | $844.60 |
| | | | **SUBTOTAL** | **$8,966.18** |
| ROEMER WAY LLC<br>ATTN: BRENDA BENNINGHOFF<br>C/O R. POLTL & ASSOCIATES, INC.<br>1328 MADONNA RD<br>SAN LUIS OBISPO, CA 93405 | 300750142 | 05/11/2023 | Suppliers or Vendors | $17,695.45 |
| | 300758579 | 06/08/2023 | Suppliers or Vendors | $17,814.25 |
| | 300766219 | 07/06/2023 | Suppliers or Vendors | $17,695.45 |
| | | | **SUBTOTAL** | **$53,205.15** |
| ROGUE METALS & SUPPLY<br>7130 CRATER LAKE HWY<br>WHITE CITY, OR 97503 | 300753186 | 05/25/2023 | Suppliers or Vendors | $13,049.35 |
| | 300761206 | 06/25/2023 | Suppliers or Vendors | $773.80 |
| | 300765798 | 07/06/2023 | Suppliers or Vendors | $133.05 |
| | 300769049 | 07/20/2023 | Suppliers or Vendors | $699.55 |
| | | | **SUBTOTAL** | **$14,655.75** |
| ROMAR TRUCK REPAIR AND MECHANICAL SERVICES, INC.<br>305 COMMERCE DRIVE STE 17<br>HENRIETTA, NY 14623 | 300749524 | 05/10/2023 | Suppliers or Vendors | $5,149.34 |
| | 300751400 | 05/24/2023 | Suppliers or Vendors | $3,215.15 |
| | 300752603 | 05/24/2023 | Suppliers or Vendors | $53.72 |
| | 300752907 | 05/24/2023 | Suppliers or Vendors | $1,885.60 |

Debtor Name: Yellow Corporation    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300754065 | 05/24/2023 | Suppliers or Vendors | $586.19 |
| | 300755323 | 06/01/2023 | Suppliers or Vendors | $6,062.44 |
| | 300757238 | 06/11/2023 | Suppliers or Vendors | $548.57 |
| | 300759038 | 06/14/2023 | Suppliers or Vendors | $8,325.13 |
| | 300760616 | 06/21/2023 | Suppliers or Vendors | $868.52 |
| | 300760843 | 06/21/2023 | Suppliers or Vendors | $1,911.98 |
| | 300761593 | 06/25/2023 | Suppliers or Vendors | $1,430.15 |
| | 300763117 | 06/28/2023 | Suppliers or Vendors | $3,353.07 |
| | 300764906 | 07/11/2023 | Suppliers or Vendors | $1,801.01 |
| | 300766121 | 07/11/2023 | Suppliers or Vendors | $120.27 |
| | 300767058 | 07/12/2023 | Suppliers or Vendors | $1,408.84 |
| | 300768740 | 07/19/2023 | Suppliers or Vendors | $1,812.31 |
| | 300770496 | 07/26/2023 | Suppliers or Vendors | $735.57 |
| | | | **SUBTOTAL** | **$39,267.86** |
| ROMCO<br>OR RTS FINANCIAL SERVICE INC, PO BOX 840267<br>DALLAS, TX 75284-0267 | 300750305 | 05/08/2023 | Suppliers or Vendors | $800.00 |
| | 300756326 | 06/01/2023 | Suppliers or Vendors | $1,650.00 |
| | 300758336 | 06/06/2023 | Suppliers or Vendors | $2,800.00 |
| | 300771946 | 08/01/2023 | Suppliers or Vendors | $3,100.00 |
| | | | **SUBTOTAL** | **$8,350.00** |
| RON HUGUS TRUCK SERVICE<br>211 DOWNIEVILLE RD.<br>VALENCIA, PA 16059 | 300744956 | 05/11/2023 | Suppliers or Vendors | $216.25 |
| | 300749373 | 05/11/2023 | Suppliers or Vendors | $444.50 |
| | 300750546 | 05/11/2023 | Suppliers or Vendors | $467.00 |
| | 300750877 | 05/11/2023 | Suppliers or Vendors | $451.75 |
| | 300751004 | 05/11/2023 | Suppliers or Vendors | $320.00 |
| | 300751283 | 05/17/2023 | Suppliers or Vendors | $604.25 |
| | 300751944 | 05/17/2023 | Suppliers or Vendors | $114.25 |
| | 300752346 | 05/17/2023 | Suppliers or Vendors | $286.25 |
| | 300753068 | 05/17/2023 | Suppliers or Vendors | $496.75 |
| | 300753198 | 05/25/2023 | Suppliers or Vendors | $112.50 |
| | 300754113 | 05/25/2023 | Suppliers or Vendors | $432.25 |
| | 300754309 | 05/25/2023 | Suppliers or Vendors | $359.25 |
| | 300754525 | 05/25/2023 | Suppliers or Vendors | $344.00 |
| | 300755068 | 05/25/2023 | Suppliers or Vendors | $440.75 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300755233 | 06/05/2023 | Suppliers or Vendors | $315.45 |
| | 300755804 | 06/05/2023 | Suppliers or Vendors | $171.20 |
| | 300756444 | 06/05/2023 | Suppliers or Vendors | $526.60 |
| | 300756592 | 06/05/2023 | Suppliers or Vendors | $281.25 |
| | 300757025 | 06/05/2023 | Suppliers or Vendors | $155.00 |
| | 300757062 | 06/11/2023 | Suppliers or Vendors | $414.50 |
| | 300757823 | 06/11/2023 | Suppliers or Vendors | $556.00 |
| | 300758424 | 06/11/2023 | Suppliers or Vendors | $552.75 |
| | 300758780 | 06/11/2023 | Suppliers or Vendors | $347.50 |
| | 300758907 | 06/19/2023 | Suppliers or Vendors | $449.50 |
| | 300759488 | 06/19/2023 | Suppliers or Vendors | $612.46 |
| | 300760011 | 06/19/2023 | Suppliers or Vendors | $103.50 |
| | 300760300 | 06/19/2023 | Suppliers or Vendors | $361.50 |
| | 300760362 | 06/19/2023 | Suppliers or Vendors | $266.25 |
| | 300760790 | 06/22/2023 | Suppliers or Vendors | $332.80 |
| | 300761314 | 06/22/2023 | Suppliers or Vendors | $197.50 |
| | 300761848 | 06/22/2023 | Suppliers or Vendors | $876.91 |
| | 300762081 | 06/22/2023 | Suppliers or Vendors | $592.00 |
| | 300762561 | 06/22/2023 | Suppliers or Vendors | $442.14 |
| | 300762903 | 06/29/2023 | Suppliers or Vendors | $451.75 |
| | 300763245 | 06/29/2023 | Suppliers or Vendors | $720.75 |
| | 300763996 | 06/29/2023 | Suppliers or Vendors | $319.75 |
| | 300764600 | 06/29/2023 | Suppliers or Vendors | $544.75 |
| | 300764677 | 07/06/2023 | Suppliers or Vendors | $413.13 |
| | 300765359 | 07/06/2023 | Suppliers or Vendors | $161.00 |
| | 300765755 | 07/06/2023 | Suppliers or Vendors | $356.25 |
| | 300766399 | 07/06/2023 | Suppliers or Vendors | $327.76 |
| | 300766577 | 07/06/2023 | Suppliers or Vendors | $172.75 |
| | 300766996 | 07/17/2023 | Suppliers or Vendors | $655.25 |
| | 300767489 | 07/17/2023 | Suppliers or Vendors | $775.75 |
| | 300768133 | 07/17/2023 | Suppliers or Vendors | $541.00 |
| | 300768441 | 07/17/2023 | Suppliers or Vendors | $465.25 |
| | 300768646 | 07/20/2023 | Suppliers or Vendors | $349.25 |
| | 300769144 | 07/20/2023 | Suppliers or Vendors | $248.75 |
| | 300769545 | 07/20/2023 | Suppliers or Vendors | $212.25 |
| | 300769985 | 07/20/2023 | Suppliers or Vendors | $406.35 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300770163 | 07/20/2023 | Suppliers or Vendors | $263.50 |
| | 300770394 | 07/27/2023 | Suppliers or Vendors | $528.97 |
| | 300770930 | 07/27/2023 | Suppliers or Vendors | $512.50 |
| | | | **SUBTOTAL** | **$21,071.27** |
| RONCO INDUSTRIAL SUPPLY COMPANY<br>700 FRONTIER WAY<br>BENSENVILLE, IL 60106 | 300749525 | 05/08/2023 | Suppliers or Vendors | $7,812.94 |
| | 300751479 | 05/16/2023 | Suppliers or Vendors | $9,141.16 |
| | 300753262 | 05/21/2023 | Suppliers or Vendors | $112.07 |
| | 300753757 | 05/22/2023 | Suppliers or Vendors | $3,343.86 |
| | 300755324 | 06/04/2023 | Suppliers or Vendors | $2,970.65 |
| | 300757240 | 06/06/2023 | Suppliers or Vendors | $5,568.94 |
| | 300759040 | 06/13/2023 | Suppliers or Vendors | $3,014.49 |
| | 300760845 | 06/20/2023 | Suppliers or Vendors | $1,385.18 |
| | 300763770 | 06/27/2023 | Suppliers or Vendors | $2,389.67 |
| | 300764908 | 07/04/2023 | Suppliers or Vendors | $2,088.94 |
| | 300767060 | 07/11/2023 | Suppliers or Vendors | $3,571.74 |
| | 300768705 | 07/16/2023 | Suppliers or Vendors | $958.50 |
| | 300768742 | 07/18/2023 | Suppliers or Vendors | $2,582.06 |
| | 300769440 | 07/18/2023 | Suppliers or Vendors | $460.17 |
| | 300770498 | 07/25/2023 | Suppliers or Vendors | $3,399.96 |
| | | | **SUBTOTAL** | **$48,800.33** |
| ROOFOPTIONS, LLC<br>5712 WEATHERSTONE WAY<br>JOHNSBURG, IL 60051 | 300749357 | 05/08/2023 | Suppliers or Vendors | $30,412.00 |
| | 300749526 | 05/08/2023 | Suppliers or Vendors | $4,738.80 |
| | 300751378 | 05/16/2023 | Suppliers or Vendors | $1,935.75 |
| | 300753064 | 05/16/2023 | Suppliers or Vendors | $2,280.20 |
| | 300753120 | 05/16/2023 | Suppliers or Vendors | $1,483.63 |
| | 300754072 | 05/22/2023 | Suppliers or Vendors | $1,266.50 |
| | 300754179 | 05/23/2023 | Suppliers or Vendors | $701.42 |
| | 300754271 | 05/23/2023 | Suppliers or Vendors | $1,462.95 |
| | 300757241 | 06/06/2023 | Suppliers or Vendors | $8,148.37 |
| | 300757242 | 06/06/2023 | Suppliers or Vendors | $3,540.11 |
| | 300758297 | 06/06/2023 | Suppliers or Vendors | $2,624.42 |
| | 300759041 | 06/13/2023 | Suppliers or Vendors | $7,350.00 |
| | 300759042 | 06/13/2023 | Suppliers or Vendors | $5,425.70 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300762031 | 06/22/2023 | Suppliers or Vendors | $4,111.49 |
| | 300762062 | 06/22/2023 | Suppliers or Vendors | $891.91 |
| | 300762600 | 06/22/2023 | Suppliers or Vendors | $1,134.28 |
| | 300763106 | 06/27/2023 | Suppliers or Vendors | $1,965.90 |
| | 300763280 | 06/27/2023 | Suppliers or Vendors | $8,282.90 |
| | 300763369 | 06/27/2023 | Suppliers or Vendors | $985.71 |
| | 300767745 | 07/11/2023 | Suppliers or Vendors | $20,277.28 |
| | 300768126 | 07/11/2023 | Suppliers or Vendors | $5,984.50 |
| | 300768743 | 07/18/2023 | Suppliers or Vendors | $19,200.00 |
| | 300770499 | 07/25/2023 | Suppliers or Vendors | $3,846.30 |
| | 300770500 | 07/25/2023 | Suppliers or Vendors | $275.00 |
| | | | **SUBTOTAL** | **$138,325.12** |
| ROOTER MAN OC INC<br>521 W KATELLA VE<br>ORANGE, CA 92867 | 300753000 | 05/21/2023 | Suppliers or Vendors | $22,601.61 |
| | | | **SUBTOTAL** | **$22,601.61** |
| ROYAL3 INC<br>OR COMPASS FUNDING SOLUTIONS, PO BOX 205154<br>DALLAS, TX 75320-5154 | 300749924 | 05/09/2023 | Suppliers or Vendors | $1,850.00 |
| | 300750978 | 05/10/2023 | Suppliers or Vendors | $1,000.00 |
| | 300751814 | 05/16/2023 | Suppliers or Vendors | $150.00 |
| | 300752364 | 05/22/2023 | Suppliers or Vendors | $1,500.00 |
| | 300753815 | 05/23/2023 | Suppliers or Vendors | $1,700.00 |
| | 300754564 | 05/23/2023 | Suppliers or Vendors | $2,400.00 |
| | 300757662 | 06/06/2023 | Suppliers or Vendors | $1,200.00 |
| | 300764043 | 06/27/2023 | Suppliers or Vendors | $2,600.00 |
| | 300767387 | 07/11/2023 | Suppliers or Vendors | $1,700.00 |
| | | | **SUBTOTAL** | **$14,100.00** |
| RPS TRUCKING LLC<br>PO BOX 18<br>BLACKWATER, MO 65332-0018 | 200317532 | 05/18/2023 | Suppliers or Vendors | $4,700.00 |
| | 200323354 | 06/08/2023 | Suppliers or Vendors | $950.00 |
| | 200329001 | 06/28/2023 | Suppliers or Vendors | $1,000.00 |
| | 200331852 | 07/10/2023 | Suppliers or Vendors | $2,200.00 |
| | | | **SUBTOTAL** | **$8,850.00** |
| RUBBER MEETS ROAD, INC.<br>OR ADVANCE FINANCIAL CORPORATION, PO BOX 1147<br>ALPHARETTA, GA 30009-1147 | 300752984 | 05/18/2023 | Suppliers or Vendors | $3,290.00 |
| | 300753592 | 05/24/2023 | Suppliers or Vendors | $4,935.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300754434 | 05/24/2023 | Suppliers or Vendors | $4,590.00 |
| | 300754725 | 05/25/2023 | Suppliers or Vendors | $1,530.00 |
| | 300754931 | 05/25/2023 | Suppliers or Vendors | $3,060.00 |
| | 300755976 | 05/31/2023 | Suppliers or Vendors | $1,600.00 |
| | 300758689 | 06/08/2023 | Suppliers or Vendors | $4,660.00 |
| | 300758307 | 06/13/2023 | Suppliers or Vendors | $3,095.00 |
| | 300759624 | 06/13/2023 | Suppliers or Vendors | $8,210.00 |
| | 300760548 | 06/15/2023 | Suppliers or Vendors | $1,705.00 |
| | 300767856 | 07/12/2023 | Suppliers or Vendors | $9,180.00 |
| | 300768368 | 07/16/2023 | Suppliers or Vendors | $4,695.00 |
| | 300769279 | 07/19/2023 | Suppliers or Vendors | $13,150.00 |
| | 300769451 | 07/19/2023 | Suppliers or Vendors | $5,010.00 |
| | 300769880 | 07/19/2023 | Suppliers or Vendors | $1,705.00 |
| | | | **SUBTOTAL** | **$70,415.00** |
| RUDE TRANSPORTATION, INC.<br>PO BOX 190<br>REDFIELD, SD 57469 | 200315868 | 05/12/2023 | Suppliers or Vendors | $4,314.00 |
| | 200316159 | 05/12/2023 | Suppliers or Vendors | $7,852.84 |
| | 200318226 | 05/19/2023 | Suppliers or Vendors | $4,913.11 |
| | 200318454 | 05/19/2023 | Suppliers or Vendors | $8,032.63 |
| | 200320165 | 05/26/2023 | Suppliers or Vendors | $7,518.38 |
| | 200320345 | 05/26/2023 | Suppliers or Vendors | $9,086.14 |
| | 200321755 | 06/02/2023 | Suppliers or Vendors | $3,475.99 |
| | 200321780 | 06/02/2023 | Suppliers or Vendors | $0.01 |
| | 200322036 | 06/02/2023 | Suppliers or Vendors | $8,371.92 |
| | 200323779 | 06/09/2023 | Suppliers or Vendors | $3,688.56 |
| | 200323961 | 06/09/2023 | Suppliers or Vendors | $10,023.93 |
| | 200325991 | 06/16/2023 | Suppliers or Vendors | $6,903.66 |
| | 200326249 | 06/16/2023 | Suppliers or Vendors | $8,021.47 |
| | 200327941 | 06/23/2023 | Suppliers or Vendors | $5,384.74 |
| | 200328062 | 06/23/2023 | Suppliers or Vendors | $11,366.67 |
| | 200329837 | 06/30/2023 | Suppliers or Vendors | $2,803.60 |
| | 200330104 | 06/30/2023 | Suppliers or Vendors | $7,948.60 |
| | 200331451 | 07/07/2023 | Suppliers or Vendors | $2,968.57 |
| | 200331637 | 07/07/2023 | Suppliers or Vendors | $5,577.72 |
| | 200333098 | 07/14/2023 | Suppliers or Vendors | $9,097.47 |
| | 200333332 | 07/14/2023 | Suppliers or Vendors | $57.80 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333452 | 07/14/2023 | Suppliers or Vendors | $5,796.51 |
| | 200335180 | 07/24/2023 | Suppliers or Vendors | $7,063.64 |
| | 200335228 | 07/24/2023 | Suppliers or Vendors | $5,689.54 |
| | | | **SUBTOTAL** | **$145,957.50** |
| RUSH TRUCK CENTER<br>4060 ANDCO DR<br>IDAHO FALLS, ID 83402 | 1.1004E+17 | 06/30/2023 | Suppliers or Vendors | $913,448.48 |
| | 1.1015E+17 | 07/13/2023 | Suppliers or Vendors | $342,543.18 |
| | | | **SUBTOTAL** | **$1,255,991.66** |
| RUSS DIESEL INC<br>PO BOX 291198<br>DAVIE, FL 33329 | 300749479 | 05/09/2023 | Suppliers or Vendors | $12,908.92 |
| | 300749528 | 05/09/2023 | Suppliers or Vendors | $13,358.24 |
| | 300751251 | 05/14/2023 | Suppliers or Vendors | $2,216.29 |
| | 300751480 | 05/17/2023 | Suppliers or Vendors | $7,550.70 |
| | 300751481 | 05/17/2023 | Suppliers or Vendors | $3,162.50 |
| | 300752507 | 05/17/2023 | Suppliers or Vendors | $880.00 |
| | 300753056 | 05/21/2023 | Suppliers or Vendors | $1,592.50 |
| | 300753263 | 05/21/2023 | Suppliers or Vendors | $520.00 |
| | 300753758 | 05/24/2023 | Suppliers or Vendors | $1,715.67 |
| | 300754711 | 05/24/2023 | Suppliers or Vendors | $450.00 |
| | 300754922 | 05/25/2023 | Suppliers or Vendors | $3,045.72 |
| | 300755152 | 06/01/2023 | Suppliers or Vendors | $8,787.50 |
| | 300755278 | 06/01/2023 | Suppliers or Vendors | $1,228.75 |
| | 300755325 | 06/01/2023 | Suppliers or Vendors | $4,952.00 |
| | 300755326 | 06/01/2023 | Suppliers or Vendors | $6,815.56 |
| | 300756930 | 06/01/2023 | Suppliers or Vendors | $1,670.00 |
| | 300758523 | 06/06/2023 | Suppliers or Vendors | $1,692.50 |
| | 300757244 | 06/12/2023 | Suppliers or Vendors | $4,507.50 |
| | 300758880 | 06/12/2023 | Suppliers or Vendors | $1,860.00 |
| | 300758661 | 06/14/2023 | Suppliers or Vendors | $4,052.00 |
| | 300759043 | 06/14/2023 | Suppliers or Vendors | $3,515.00 |
| | 300759920 | 06/14/2023 | Suppliers or Vendors | $525.00 |
| | 300760303 | 06/21/2023 | Suppliers or Vendors | $2,975.00 |
| | 300760824 | 06/21/2023 | Suppliers or Vendors | $1,405.00 |
| | 300760847 | 06/21/2023 | Suppliers or Vendors | $6,398.27 |
| | 300760848 | 06/21/2023 | Suppliers or Vendors | $997.38 |
| | 300761940 | 06/22/2023 | Suppliers or Vendors | $2,396.25 |

Debtor Name: Yellow Corporation    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300764276 | 06/29/2023 | Suppliers or Vendors | $2,496.54 |
| | 300764760 | 07/05/2023 | Suppliers or Vendors | $1,215.00 |
| | 300764910 | 07/05/2023 | Suppliers or Vendors | $2,857.50 |
| | 300767025 | 07/11/2023 | Suppliers or Vendors | $5,784.05 |
| | 300767062 | 07/12/2023 | Suppliers or Vendors | $3,112.50 |
| | 300768365 | 07/19/2023 | Suppliers or Vendors | $1,185.00 |
| | 300768706 | 07/19/2023 | Suppliers or Vendors | $5,292.49 |
| | 300768744 | 07/19/2023 | Suppliers or Vendors | $15,863.54 |
| | 300769546 | 07/19/2023 | Suppliers or Vendors | $1,891.28 |
| | 300769894 | 07/24/2023 | Suppliers or Vendors | $987.50 |
| | 300770092 | 07/24/2023 | Suppliers or Vendors | $6,072.50 |
| | 300770451 | 07/25/2023 | Suppliers or Vendors | $6,597.69 |
| | 300770501 | 07/27/2023 | Suppliers or Vendors | $4,300.00 |
| | 300771856 | 08/01/2023 | Suppliers or Vendors | $2,235.00 |
| | | | **SUBTOTAL** | **$161,068.84** |
| RV STAR TRUCKING LTD<br>13337 67A AVE<br>SURREY, BC V3W 7R6<br>CANADA | 300758704 | 06/20/2023 | Suppliers or Vendors | $4,800.00 |
| | 300762524 | 06/25/2023 | Suppliers or Vendors | $4,800.00 |
| | | | **SUBTOTAL** | **$9,600.00** |
| RWC GROUP<br>13123 48TH AVE S<br>SEATTLE, WA 98168 | 200314519 | 05/08/2023 | Suppliers or Vendors | $2,102.06 |
| | 200314853 | 05/09/2023 | Suppliers or Vendors | $848.65 |
| | 200316840 | 05/15/2023 | Suppliers or Vendors | $872.74 |
| | 200318830 | 05/22/2023 | Suppliers or Vendors | $220.46 |
| | 200318999 | 05/23/2023 | Suppliers or Vendors | $178.58 |
| | 200320253 | 05/26/2023 | Suppliers or Vendors | $206.28 |
| | 200320449 | 05/30/2023 | Suppliers or Vendors | $213.31 |
| | 200322102 | 06/02/2023 | Suppliers or Vendors | $787.43 |
| | 200322262 | 06/05/2023 | Suppliers or Vendors | $10,025.83 |
| | 200322788 | 06/06/2023 | Suppliers or Vendors | $8,081.46 |
| | 200324080 | 06/09/2023 | Suppliers or Vendors | $2,675.42 |
| | 200324247 | 06/12/2023 | Suppliers or Vendors | $3,988.41 |
| | 200324685 | 06/13/2023 | Suppliers or Vendors | $535.70 |
| | 200325814 | 06/16/2023 | Suppliers or Vendors | $968.11 |
| | 200326451 | 06/20/2023 | Suppliers or Vendors | $4,082.45 |

Debtor Name: Yellow Corporation

Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200327672 | 06/23/2023 | Suppliers or Vendors | $238.01 |
| | 200330301 | 07/03/2023 | Suppliers or Vendors | $3,235.30 |
| | 200330781 | 07/05/2023 | Suppliers or Vendors | $2,318.63 |
| | 200332032 | 07/10/2023 | Suppliers or Vendors | $473.52 |
| | 200332605 | 07/12/2023 | Suppliers or Vendors | $5,809.83 |
| | 200333847 | 07/17/2023 | Suppliers or Vendors | $548.92 |
| | | | **SUBTOTAL** | **$48,411.10** |
| RWC INTERNATIONAL LTD<br>600 N 75TH AVE<br>PHOENIX, AZ 85043 | 200314459 | 05/08/2023 | Suppliers or Vendors | $2,904.09 |
| | 200314831 | 05/09/2023 | Suppliers or Vendors | $771.12 |
| | 200316190 | 05/12/2023 | Suppliers or Vendors | $641.46 |
| | 200316899 | 05/16/2023 | Suppliers or Vendors | $2,858.66 |
| | 200317949 | 05/19/2023 | Suppliers or Vendors | $15.52 |
| | 200318701 | 05/22/2023 | Suppliers or Vendors | $9,873.69 |
| | 200319179 | 05/23/2023 | Suppliers or Vendors | $1,064.32 |
| | 200320185 | 05/26/2023 | Suppliers or Vendors | $1,884.93 |
| | 200320450 | 05/30/2023 | Suppliers or Vendors | $11,688.84 |
| | 200322026 | 06/02/2023 | Suppliers or Vendors | $477.14 |
| | 200322685 | 06/05/2023 | Suppliers or Vendors | $2,798.37 |
| | 200324029 | 06/09/2023 | Suppliers or Vendors | $1,822.68 |
| | 200326400 | 06/20/2023 | Suppliers or Vendors | $5,210.53 |
| | 200328142 | 06/23/2023 | Suppliers or Vendors | $12,350.74 |
| | 200328399 | 06/26/2023 | Suppliers or Vendors | $6,978.11 |
| | 200328879 | 06/27/2023 | Suppliers or Vendors | $1,045.41 |
| | 200329931 | 06/30/2023 | Suppliers or Vendors | $1,567.76 |
| | 200330242 | 07/03/2023 | Suppliers or Vendors | $181.10 |
| | 200330743 | 07/05/2023 | Suppliers or Vendors | $63.55 |
| | 200331980 | 07/10/2023 | Suppliers or Vendors | $618.93 |
| | | | **SUBTOTAL** | **$64,816.95** |
| RYDER TRANSPORTATION<br>LOCKBOX FILE 056347<br>LOS ANGELES, CA 90074 | 100171175 | 05/08/2023 | Suppliers or Vendors | $1,099.74 |
| | 200314670 | 05/08/2023 | Suppliers or Vendors | $5,257.77 |
| | 200315093 | 05/10/2023 | Suppliers or Vendors | $1,011.06 |
| | 100171197 | 05/14/2023 | Suppliers or Vendors | $682.64 |
| | 200316554 | 05/15/2023 | Suppliers or Vendors | $2,016.06 |
| | 100171277 | 05/16/2023 | Suppliers or Vendors | $1,432.95 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200317243 | 05/17/2023 | Suppliers or Vendors | $653.51 |
| | 200318692 | 05/22/2023 | Suppliers or Vendors | $862.83 |
| | 100171444 | 05/22/2023 | Suppliers or Vendors | $1,423.24 |
| | 200319220 | 05/24/2023 | Suppliers or Vendors | $346.04 |
| | 200319454 | 05/24/2023 | Suppliers or Vendors | $653.51 |
| | 200320451 | 05/30/2023 | Suppliers or Vendors | $757.32 |
| | 200320989 | 05/31/2023 | Suppliers or Vendors | $587.57 |
| | 200321575 | 06/01/2023 | Suppliers or Vendors | $782.54 |
| | 200321611 | 06/01/2023 | Suppliers or Vendors | $1,192.53 |
| | 100171558 | 06/01/2023 | Suppliers or Vendors | $113.79 |
| | 100171660 | 06/05/2023 | Suppliers or Vendors | $35.28 |
| | 200322497 | 06/05/2023 | Suppliers or Vendors | $870.29 |
| | 200322664 | 06/05/2023 | Suppliers or Vendors | $239.75 |
| | 200322967 | 06/06/2023 | Suppliers or Vendors | $776.49 |
| | 200323051 | 06/07/2023 | Suppliers or Vendors | $893.26 |
| | 200323390 | 06/08/2023 | Suppliers or Vendors | $2,367.32 |
| | 100171700 | 06/11/2023 | Suppliers or Vendors | $2,436.78 |
| | 200324565 | 06/12/2023 | Suppliers or Vendors | $908.80 |
| | 200324947 | 06/14/2023 | Suppliers or Vendors | $765.31 |
| | 200325097 | 06/14/2023 | Suppliers or Vendors | $1,478.99 |
| | 200325226 | 06/15/2023 | Suppliers or Vendors | $49.40 |
| | 200326764 | 06/20/2023 | Suppliers or Vendors | $748.50 |
| | 200326945 | 06/21/2023 | Suppliers or Vendors | $1,099.53 |
| | 200327255 | 06/22/2023 | Suppliers or Vendors | $1,728.96 |
| | 200327979 | 06/23/2023 | Suppliers or Vendors | $1,523.62 |
| | 100171937 | 06/25/2023 | Suppliers or Vendors | $1,342.07 |
| | 200328248 | 06/26/2023 | Suppliers or Vendors | $1,689.53 |
| | 200329366 | 06/29/2023 | Suppliers or Vendors | $850.50 |
| | 200329412 | 06/29/2023 | Suppliers or Vendors | $43,892.74 |
| | 200330550 | 07/03/2023 | Suppliers or Vendors | $5,854.03 |
| | 100172053 | 07/04/2023 | Suppliers or Vendors | $8.52 |
| | 100172107 | 07/04/2023 | Suppliers or Vendors | $3,517.10 |
| | 100172176 | 07/04/2023 | Suppliers or Vendors | $24.81 |
| | 200330647 | 07/05/2023 | Suppliers or Vendors | $542.11 |
| | 200331188 | 07/06/2023 | Suppliers or Vendors | $603.99 |
| | 200331563 | 07/07/2023 | Suppliers or Vendors | $309.14 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200331805 | 07/10/2023 | Suppliers or Vendors | $799.16 |
| | 100172235 | 07/10/2023 | Suppliers or Vendors | $33.48 |
| | 100172378 | 07/17/2023 | Suppliers or Vendors | $93.88 |
| | 200334672 | 07/19/2023 | Suppliers or Vendors | $1,773.36 |
| | 100172417 | 07/23/2023 | Suppliers or Vendors | $3,503.73 |
| | | | **SUBTOTAL** | **$99,633.53** |
| S & S TRUCKING<br>OR RIVIERA FINANCE OF CALIFORNIA, PO BOX 848062<br>LOS ANGELES, CA 90084-8062 | 300753364 | 05/23/2023 | Suppliers or Vendors | $6,600.00 |
| | 300754848 | 05/25/2023 | Suppliers or Vendors | $2,200.00 |
| | | | **SUBTOTAL** | **$8,800.00** |
| S & T TRUCK REPAIR INC<br>PO BOX 250<br>BATTLE GROUND, WA 98604 | 100171163 | 05/09/2023 | Suppliers or Vendors | $7,238.25 |
| | 100170697 | 06/06/2023 | Suppliers or Vendors | $16,384.17 |
| | 300757245 | 06/11/2023 | Suppliers or Vendors | $468.46 |
| | | | **SUBTOTAL** | **$24,090.88** |
| SADLER BROS. TRUCKING & LEASING CO., INC.<br>436 ENOS REED DRIVE<br>NASHVILLE, TN 37210 | 300749948 | 05/15/2023 | Suppliers or Vendors | $550.00 |
| | 300754148 | 05/24/2023 | Suppliers or Vendors | $500.00 |
| | 300755692 | 06/01/2023 | Suppliers or Vendors | $500.00 |
| | 300756753 | 06/01/2023 | Suppliers or Vendors | $500.00 |
| | 300757699 | 06/06/2023 | Suppliers or Vendors | $500.00 |
| | 300761213 | 06/28/2023 | Suppliers or Vendors | $1,500.00 |
| | 300762673 | 06/28/2023 | Suppliers or Vendors | $500.00 |
| | 300764425 | 07/02/2023 | Suppliers or Vendors | $1,000.00 |
| | 300765963 | 07/05/2023 | Suppliers or Vendors | $500.00 |
| | 300768060 | 07/12/2023 | Suppliers or Vendors | $450.00 |
| | 300767405 | 07/16/2023 | Suppliers or Vendors | $1,000.00 |
| | 300768226 | 07/16/2023 | Suppliers or Vendors | $500.00 |
| | 300769057 | 07/19/2023 | Suppliers or Vendors | $500.00 |
| | 300770245 | 07/19/2023 | Suppliers or Vendors | $500.00 |
| | 300771386 | 08/01/2023 | Suppliers or Vendors | $1,450.00 |
| | | | **SUBTOTAL** | **$10,450.00** |
| SAE LOGISTICS LLC<br>OR RIVIERA FINANCE OF TEXAS, PO BOX 202485<br>DALLAS, TX 75320 | 300752917 | 05/17/2023 | Suppliers or Vendors | $500.00 |
| | 300762216 | 06/21/2023 | Suppliers or Vendors | $3,000.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300762671 | 06/21/2023 | Suppliers or Vendors | $1,739.50 |
| | 300765295 | 07/05/2023 | Suppliers or Vendors | $625.00 |
| | 300768057 | 07/12/2023 | Suppliers or Vendors | $3,500.00 |
| | 300769763 | 07/23/2023 | Suppliers or Vendors | $2,200.00 |
| | 300771380 | 08/01/2023 | Suppliers or Vendors | $775.00 |
| | | | **SUBTOTAL** | **$12,339.50** |
| SAFELITE AUTOGLASS<br>7400 SAFELITE WAY<br>COLUMBUS, OH 43235 | 200314744 | 05/08/2023 | Suppliers or Vendors | $949.74 |
| | 200315033 | 05/09/2023 | Suppliers or Vendors | $344.68 |
| | 300749530 | 05/10/2023 | Suppliers or Vendors | $1,233.42 |
| | 300751196 | 05/11/2023 | Suppliers or Vendors | $1,458.82 |
| | 200315460 | 05/11/2023 | Suppliers or Vendors | $313.62 |
| | 200316399 | 05/15/2023 | Suppliers or Vendors | $1,200.78 |
| | 300750528 | 05/15/2023 | Suppliers or Vendors | $772.87 |
| | 300751370 | 05/15/2023 | Suppliers or Vendors | $1,225.68 |
| | 300751482 | 05/16/2023 | Suppliers or Vendors | $4,048.55 |
| | 300752830 | 05/17/2023 | Suppliers or Vendors | $495.95 |
| | 200317300 | 05/17/2023 | Suppliers or Vendors | $477.78 |
| | 200317724 | 05/18/2023 | Suppliers or Vendors | $295.88 |
| | 300753114 | 05/18/2023 | Suppliers or Vendors | $314.75 |
| | 200318593 | 05/22/2023 | Suppliers or Vendors | $1,087.63 |
| | 200318794 | 05/22/2023 | Suppliers or Vendors | $864.53 |
| | 200319159 | 05/23/2023 | Suppliers or Vendors | $718.22 |
| | 300753351 | 05/23/2023 | Suppliers or Vendors | $977.22 |
| | 300755011 | 05/24/2023 | Suppliers or Vendors | $822.56 |
| | 300755101 | 05/30/2023 | Suppliers or Vendors | $295.88 |
| | 200320452 | 05/30/2023 | Suppliers or Vendors | $306.25 |
| | 200321120 | 05/31/2023 | Suppliers or Vendors | $809.96 |
| | 300755328 | 05/31/2023 | Suppliers or Vendors | $1,183.12 |
| | 300756201 | 05/31/2023 | Suppliers or Vendors | $290.88 |
| | 300756641 | 06/01/2023 | Suppliers or Vendors | $290.88 |
| | 200321327 | 06/01/2023 | Suppliers or Vendors | $3,223.11 |
| | 200322168 | 06/02/2023 | Suppliers or Vendors | $250.00 |
| | 300756987 | 06/04/2023 | Suppliers or Vendors | $1,372.00 |
| | 200322379 | 06/05/2023 | Suppliers or Vendors | $4,091.98 |
| | 300757140 | 06/06/2023 | Suppliers or Vendors | $406.16 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300757248 | 06/06/2023 | Suppliers or Vendors | $4,987.32 |
| | 200323127 | 06/07/2023 | Suppliers or Vendors | $388.20 |
| | 200323434 | 06/08/2023 | Suppliers or Vendors | $369.83 |
| | 300758733 | 06/08/2023 | Suppliers or Vendors | $810.68 |
| | 200324094 | 06/09/2023 | Suppliers or Vendors | $125.00 |
| | 200324332 | 06/12/2023 | Suppliers or Vendors | $2,754.59 |
| | 300714101 | 06/13/2023 | Suppliers or Vendors | $768.67 |
| | 300721824 | 06/13/2023 | Suppliers or Vendors | $1,114.59 |
| | 300725133 | 06/13/2023 | Suppliers or Vendors | $404.00 |
| | 300759045 | 06/13/2023 | Suppliers or Vendors | $2,896.56 |
| | 200325137 | 06/14/2023 | Suppliers or Vendors | $1,128.27 |
| | 300760357 | 06/15/2023 | Suppliers or Vendors | $1,339.14 |
| | 200325827 | 06/16/2023 | Suppliers or Vendors | $911.41 |
| | 200326599 | 06/20/2023 | Suppliers or Vendors | $605.47 |
| | 300760698 | 06/21/2023 | Suppliers or Vendors | $246.00 |
| | 300760849 | 06/21/2023 | Suppliers or Vendors | $5,866.25 |
| | 300761903 | 06/21/2023 | Suppliers or Vendors | $647.29 |
| | 300739544 | 06/25/2023 | Suppliers or Vendors | $688.55 |
| | 200328494 | 06/26/2023 | Suppliers or Vendors | $529.46 |
| | 300762726 | 06/27/2023 | Suppliers or Vendors | $613.97 |
| | 300763229 | 06/28/2023 | Suppliers or Vendors | $3,530.96 |
| | 300763948 | 06/29/2023 | Suppliers or Vendors | $718.22 |
| | 200329675 | 06/30/2023 | Suppliers or Vendors | $431.46 |
| | 200330340 | 07/03/2023 | Suppliers or Vendors | $306.46 |
| | 200330723 | 07/05/2023 | Suppliers or Vendors | $295.68 |
| | 300764912 | 07/05/2023 | Suppliers or Vendors | $3,333.04 |
| | 300758240 | 07/06/2023 | Suppliers or Vendors | $313.87 |
| | 300765950 | 07/06/2023 | Suppliers or Vendors | $558.71 |
| | 300766525 | 07/06/2023 | Suppliers or Vendors | $681.83 |
| | 200331699 | 07/07/2023 | Suppliers or Vendors | $295.68 |
| | 200332157 | 07/10/2023 | Suppliers or Vendors | $1,643.62 |
| | 300766809 | 07/10/2023 | Suppliers or Vendors | $614.80 |
| | 200332371 | 07/11/2023 | Suppliers or Vendors | $499.07 |
| | 300767063 | 07/12/2023 | Suppliers or Vendors | $1,187.14 |
| | 200333537 | 07/14/2023 | Suppliers or Vendors | $306.46 |
| | 200333964 | 07/17/2023 | Suppliers or Vendors | $1,030.40 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300768745 | 07/18/2023 | Suppliers or Vendors | $1,920.60 |
| | 300770502 | 07/25/2023 | Suppliers or Vendors | $1,362.32 |
| | | | **SUBTOTAL** | **$76,348.47** |
| SAFER TRANSPORTATION INC OR APEX CAPITAL CORP, PO BOX 961029<br>FT WORTH, TX 76161-1029 | 300750121 | 05/09/2023 | Suppliers or Vendors | $2,400.00 |
| | 300750738 | 05/09/2023 | Suppliers or Vendors | $5,400.00 |
| | 300751152 | 05/10/2023 | Suppliers or Vendors | $5,100.00 |
| | 300752496 | 05/17/2023 | Suppliers or Vendors | $2,300.00 |
| | 300752729 | 05/17/2023 | Suppliers or Vendors | $100.00 |
| | 300752924 | 05/17/2023 | Suppliers or Vendors | $4,700.00 |
| | 300754038 | 05/23/2023 | Suppliers or Vendors | $5,000.00 |
| | 300754295 | 05/23/2023 | Suppliers or Vendors | $3,600.00 |
| | 300756233 | 05/31/2023 | Suppliers or Vendors | $5,300.00 |
| | 300757883 | 06/06/2023 | Suppliers or Vendors | $8,100.00 |
| | 300758634 | 06/07/2023 | Suppliers or Vendors | $2,400.00 |
| | 300759870 | 06/14/2023 | Suppliers or Vendors | $4,700.00 |
| | 300761343 | 06/21/2023 | Suppliers or Vendors | $9,450.00 |
| | 300761768 | 06/21/2023 | Suppliers or Vendors | $2,200.00 |
| | 300762300 | 06/22/2023 | Suppliers or Vendors | $6,900.00 |
| | 300762409 | 06/26/2023 | Suppliers or Vendors | $5,000.00 |
| | 300763584 | 06/27/2023 | Suppliers or Vendors | $21,000.00 |
| | 300764199 | 06/28/2023 | Suppliers or Vendors | $6,500.00 |
| | 300765406 | 07/05/2023 | Suppliers or Vendors | $17,050.00 |
| | 300766780 | 07/06/2023 | Suppliers or Vendors | $4,800.00 |
| | 300766084 | 07/09/2023 | Suppliers or Vendors | $5,000.00 |
| | 300766938 | 07/11/2023 | Suppliers or Vendors | $6,400.00 |
| | 300767534 | 07/12/2023 | Suppliers or Vendors | $9,900.00 |
| | 300768200 | 07/12/2023 | Suppliers or Vendors | $8,000.00 |
| | 300768311 | 07/13/2023 | Suppliers or Vendors | $9,800.00 |
| | 300769185 | 07/19/2023 | Suppliers or Vendors | $13,300.00 |
| | 300769721 | 07/20/2023 | Suppliers or Vendors | $9,100.00 |
| | 300770049 | 07/20/2023 | Suppliers or Vendors | $2,000.00 |
| | 300771685 | 08/02/2023 | Suppliers or Vendors | $2,300.00 |
| | | | **SUBTOTAL** | **$187,800.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SAFETOW<br>P O BOX 431724<br>HOUSTON, TX 77243 | 300749502 | 05/18/2023 | Suppliers or Vendors | $540.00 |
| | 300751464 | 05/18/2023 | Suppliers or Vendors | $840.00 |
| | 300752534 | 05/18/2023 | Suppliers or Vendors | $420.00 |
| | 300753073 | 05/18/2023 | Suppliers or Vendors | $420.00 |
| | 300753905 | 05/24/2023 | Suppliers or Vendors | $420.00 |
| | 300755286 | 06/01/2023 | Suppliers or Vendors | $385.00 |
| | 300756176 | 06/01/2023 | Suppliers or Vendors | $780.00 |
| | 300756952 | 06/01/2023 | Suppliers or Vendors | $420.00 |
| | 300757218 | 06/07/2023 | Suppliers or Vendors | $1,500.00 |
| | 300760326 | 06/19/2023 | Suppliers or Vendors | $840.00 |
| | 300760832 | 06/29/2023 | Suppliers or Vendors | $420.00 |
| | 300761990 | 06/29/2023 | Suppliers or Vendors | $420.00 |
| | 300762458 | 06/29/2023 | Suppliers or Vendors | $420.00 |
| | 300763002 | 06/29/2023 | Suppliers or Vendors | $420.00 |
| | 300764890 | 07/06/2023 | Suppliers or Vendors | $840.00 |
| | 300766472 | 07/12/2023 | Suppliers or Vendors | $840.00 |
| | 300767042 | 07/19/2023 | Suppliers or Vendors | $420.00 |
| | 300768717 | 07/19/2023 | Suppliers or Vendors | $420.00 |
| | 300769931 | 07/27/2023 | Suppliers or Vendors | $840.00 |
| | | | **SUBTOTAL** | **$11,605.00** |
| SAFETY-KLEEN SYSTEMS<br>PO BOX 382066<br>PITTSBURGH, PA 15250 | 200316093 | 05/12/2023 | Suppliers or Vendors | $162.63 |
| | 200317285 | 05/17/2023 | Suppliers or Vendors | $117.96 |
| | 200318955 | 05/22/2023 | Suppliers or Vendors | $598.11 |
| | 200320123 | 05/26/2023 | Suppliers or Vendors | $374.19 |
| | 200320453 | 05/30/2023 | Suppliers or Vendors | $540.55 |
| | 200321966 | 06/02/2023 | Suppliers or Vendors | $1,184.40 |
| | 200323105 | 06/07/2023 | Suppliers or Vendors | $255.52 |
| | 200323402 | 06/08/2023 | Suppliers or Vendors | $503.72 |
| | 200324255 | 06/12/2023 | Suppliers or Vendors | $776.44 |
| | 200329142 | 06/28/2023 | Suppliers or Vendors | $528.85 |
| | 200329425 | 06/29/2023 | Suppliers or Vendors | $444.86 |
| | 200330259 | 07/03/2023 | Suppliers or Vendors | $629.34 |
| | 200331605 | 07/07/2023 | Suppliers or Vendors | $426.76 |
| | 200332046 | 07/10/2023 | Suppliers or Vendors | $267.50 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200332790 | 07/12/2023 | Suppliers or Vendors | $3,312.84 |
| | 200333388 | 07/14/2023 | Suppliers or Vendors | $272.98 |
| | 200333856 | 07/17/2023 | Suppliers or Vendors | $724.77 |
| | | | **SUBTOTAL** | **$11,121.42** |
| SAFETY-KLEEN SYSTEMS INC<br>42 LONGWATER DR.<br>NORWELL, MA 02061 | 200314461 | 05/08/2023 | Suppliers or Vendors | $36,231.59 |
| | 200314833 | 05/09/2023 | Suppliers or Vendors | $233.23 |
| | 200315516 | 05/11/2023 | Suppliers or Vendors | $662.76 |
| | 200315540 | 05/11/2023 | Suppliers or Vendors | $4,828.61 |
| | 200316192 | 05/12/2023 | Suppliers or Vendors | $1,361.05 |
| | 200316674 | 05/15/2023 | Suppliers or Vendors | $4,294.63 |
| | 200316809 | 05/15/2023 | Suppliers or Vendors | $5,383.59 |
| | 200317352 | 05/17/2023 | Suppliers or Vendors | $117.40 |
| | 200317488 | 05/18/2023 | Suppliers or Vendors | $925.89 |
| | 200317951 | 05/19/2023 | Suppliers or Vendors | $390.40 |
| | 200318341 | 05/19/2023 | Suppliers or Vendors | $531.73 |
| | 200318609 | 05/22/2023 | Suppliers or Vendors | $1,671.98 |
| | 200318758 | 05/22/2023 | Suppliers or Vendors | $1,201.42 |
| | 200319181 | 05/23/2023 | Suppliers or Vendors | $487.94 |
| | 200319335 | 05/24/2023 | Suppliers or Vendors | $3,943.74 |
| | 200319436 | 05/24/2023 | Suppliers or Vendors | $7,054.00 |
| | 200319527 | 05/25/2023 | Suppliers or Vendors | $302.00 |
| | 200319811 | 05/25/2023 | Suppliers or Vendors | $2,103.81 |
| | 200319880 | 05/26/2023 | Suppliers or Vendors | $604.59 |
| | 200320211 | 05/26/2023 | Suppliers or Vendors | $119.03 |
| | 200320538 | 05/30/2023 | Suppliers or Vendors | $5,445.38 |
| | 200321323 | 06/01/2023 | Suppliers or Vendors | $6,009.66 |
| | 300756179 | 06/01/2023 | Suppliers or Vendors | $3,318.95 |
| | 200322056 | 06/02/2023 | Suppliers or Vendors | $969.29 |
| | 200322687 | 06/05/2023 | Suppliers or Vendors | $3,009.79 |
| | 200322779 | 06/06/2023 | Suppliers or Vendors | $1,851.60 |
| | 200323474 | 06/08/2023 | Suppliers or Vendors | $619.11 |
| | 200324008 | 06/09/2023 | Suppliers or Vendors | $307.25 |
| | 200324032 | 06/09/2023 | Suppliers or Vendors | $550.41 |
| | 200324158 | 06/12/2023 | Suppliers or Vendors | $100.00 |
| | 200324222 | 06/12/2023 | Suppliers or Vendors | $7,011.58 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200324991 | 06/14/2023 | Suppliers or Vendors | $6,302.63 |
| | 200325293 | 06/15/2023 | Suppliers or Vendors | $5,613.25 |
| | 200326322 | 06/16/2023 | Suppliers or Vendors | $680.23 |
| | 200326420 | 06/20/2023 | Suppliers or Vendors | $6,708.96 |
| | 200326652 | 06/20/2023 | Suppliers or Vendors | $1,946.21 |
| | 200327075 | 06/21/2023 | Suppliers or Vendors | $344.44 |
| | 200327087 | 06/21/2023 | Suppliers or Vendors | $120.24 |
| | 200327327 | 06/22/2023 | Suppliers or Vendors | $1,407.80 |
| | 200327394 | 06/22/2023 | Suppliers or Vendors | $2,690.12 |
| | 200327697 | 06/23/2023 | Suppliers or Vendors | $216.20 |
| | 200328401 | 06/26/2023 | Suppliers or Vendors | $3,514.79 |
| | 200329139 | 06/28/2023 | Suppliers or Vendors | $4,496.20 |
| | 200329488 | 06/29/2023 | Suppliers or Vendors | $1,559.44 |
| | 200329503 | 06/29/2023 | Suppliers or Vendors | $1,219.23 |
| | 200329953 | 06/30/2023 | Suppliers or Vendors | $5,258.94 |
| | 200330244 | 07/03/2023 | Suppliers or Vendors | $15,920.76 |
| | 200330609 | 07/03/2023 | Suppliers or Vendors | $717.76 |
| | 200330747 | 07/05/2023 | Suppliers or Vendors | $118.37 |
| | 200330982 | 07/06/2023 | Suppliers or Vendors | $2,281.61 |
| | 200330988 | 07/06/2023 | Suppliers or Vendors | $764.61 |
| | 200331033 | 07/06/2023 | Suppliers or Vendors | $256.55 |
| | 200331724 | 07/07/2023 | Suppliers or Vendors | $3,492.00 |
| | 200331860 | 07/10/2023 | Suppliers or Vendors | $282.97 |
| | 200331982 | 07/10/2023 | Suppliers or Vendors | $7,824.69 |
| | 200332254 | 07/10/2023 | Suppliers or Vendors | $628.99 |
| | 200332557 | 07/12/2023 | Suppliers or Vendors | $226.71 |
| | 200332959 | 07/13/2023 | Suppliers or Vendors | $5,870.94 |
| | 200333530 | 07/14/2023 | Suppliers or Vendors | $1,277.06 |
| | 200333813 | 07/17/2023 | Suppliers or Vendors | $2,482.39 |
| | 200334055 | 07/17/2023 | Suppliers or Vendors | $1,220.86 |
| | 200334215 | 07/17/2023 | Suppliers or Vendors | $115.40 |
| | | | **SUBTOTAL** | **$187,202.76** |
| SAFEWAY DELIVERY SERVICE<br>PO BOX 393<br>COLUMBIA, MD 21045 | 200315869 | 05/12/2023 | Suppliers or Vendors | $16,648.56 |
| | 200316256 | 05/12/2023 | Suppliers or Vendors | $110.00 |
| | 200317973 | 05/19/2023 | Suppliers or Vendors | $65.13 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318227 | 05/19/2023 | Suppliers or Vendors | $8,395.70 |
| | 200320233 | 05/26/2023 | Suppliers or Vendors | $124.07 |
| | 200320346 | 05/26/2023 | Suppliers or Vendors | $18,184.02 |
| | 200321756 | 06/02/2023 | Suppliers or Vendors | $9,593.82 |
| | 200323780 | 06/09/2023 | Suppliers or Vendors | $2,115.05 |
| | 200325992 | 06/16/2023 | Suppliers or Vendors | $6,557.39 |
| | 200327942 | 06/23/2023 | Suppliers or Vendors | $3,785.55 |
| | 200328150 | 06/23/2023 | Suppliers or Vendors | $150.00 |
| | 200331452 | 07/07/2023 | Suppliers or Vendors | $153.00 |
| | 200335181 | 07/24/2023 | Suppliers or Vendors | $19.47 |
| | | | **SUBTOTAL** | **$65,901.76** |
| SAFEWAY TRUCKING INC (LOUISVILLE KY)<br>OR FIRST LINE FUNDING GROUP, PO BOX 328<br>MADISON, SD 57042 | 300752690 | 05/16/2023 | Suppliers or Vendors | $3,500.00 |
| | 300771413 | 08/01/2023 | Suppliers or Vendors | $10,600.00 |
| | | | **SUBTOTAL** | **$14,100.00** |
| SAFEX TRANSPORT<br>216 RUE DE L'AFFLUENT<br>VAUDREUIL DORION, QC J7V 0E3<br>CANADA | 300747882 | 05/08/2023 | Suppliers or Vendors | $1,700.00 |
| | 300751426 | 05/16/2023 | Suppliers or Vendors | $1,200.00 |
| | 300751747 | 05/22/2023 | Suppliers or Vendors | $1,700.00 |
| | 300754830 | 06/01/2023 | Suppliers or Vendors | $1,200.00 |
| | 300755603 | 06/01/2023 | Suppliers or Vendors | $1,700.00 |
| | 300759324 | 06/15/2023 | Suppliers or Vendors | $1,700.00 |
| | | | **SUBTOTAL** | **$9,200.00** |
| SAINCY ENTERPRISE LLC<br>OR CAPITAL DEPOT, 8930 N<br>WAUKEGAN ROAD, SUITE 230<br>MORTON GROVE, IL 60053 | 300762981 | 06/27/2023 | Suppliers or Vendors | $3,600.00 |
| | 300767934 | 07/11/2023 | Suppliers or Vendors | $5,200.00 |
| | 300769278 | 07/18/2023 | Suppliers or Vendors | $3,500.00 |
| | 300771776 | 07/31/2023 | Suppliers or Vendors | $3,000.00 |
| | | | **SUBTOTAL** | **$15,300.00** |
| SALMON RIVER STAGES INC<br>PO BOX 2166<br>POCATELLO, ID 83206 | 200315825 | 05/12/2023 | Suppliers or Vendors | $4,269.78 |
| | 200315870 | 05/12/2023 | Suppliers or Vendors | $9,447.28 |
| | 200316205 | 05/12/2023 | Suppliers or Vendors | $1,440.52 |
| | 200318228 | 05/19/2023 | Suppliers or Vendors | $4,853.67 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318233 | 05/19/2023 | Suppliers or Vendors | $2,263.28 |
| | 200319067 | 05/23/2023 | Suppliers or Vendors | $519.45 |
| | 200319904 | 05/26/2023 | Suppliers or Vendors | $3,367.59 |
| | 200320192 | 05/26/2023 | Suppliers or Vendors | $236.00 |
| | 200320347 | 05/26/2023 | Suppliers or Vendors | $5,767.39 |
| | 200321757 | 06/02/2023 | Suppliers or Vendors | $4,499.88 |
| | 200322079 | 06/02/2023 | Suppliers or Vendors | $118.00 |
| | 200322169 | 06/02/2023 | Suppliers or Vendors | $2,440.42 |
| | 200323081 | 06/07/2023 | Suppliers or Vendors | $2,137.38 |
| | 200323635 | 06/09/2023 | Suppliers or Vendors | $2,686.84 |
| | 200323781 | 06/09/2023 | Suppliers or Vendors | $4,275.94 |
| | 200325913 | 06/16/2023 | Suppliers or Vendors | $1,880.78 |
| | 200325993 | 06/16/2023 | Suppliers or Vendors | $2,648.35 |
| | 200327204 | 06/22/2023 | Suppliers or Vendors | $135.83 |
| | 200327649 | 06/23/2023 | Suppliers or Vendors | $992.76 |
| | 200327943 | 06/23/2023 | Suppliers or Vendors | $3,431.38 |
| | 200328806 | 06/27/2023 | Suppliers or Vendors | $652.44 |
| | 200329761 | 06/30/2023 | Suppliers or Vendors | $2,307.11 |
| | 200329838 | 06/30/2023 | Suppliers or Vendors | $4,171.90 |
| | 200331412 | 07/07/2023 | Suppliers or Vendors | $627.33 |
| | 200331453 | 07/07/2023 | Suppliers or Vendors | $1,281.48 |
| | 200333099 | 07/14/2023 | Suppliers or Vendors | $3,225.45 |
| | 200333185 | 07/14/2023 | Suppliers or Vendors | $1,347.60 |
| | 200334063 | 07/17/2023 | Suppliers or Vendors | $1,003.22 |
| | 200335182 | 07/24/2023 | Suppliers or Vendors | $2,837.69 |
| | 200335234 | 07/24/2023 | Suppliers or Vendors | $106.54 |
| | 200335262 | 07/24/2023 | Suppliers or Vendors | $3,321.22 |
| | | | **SUBTOTAL** | **$78,294.50** |
| SAN JOAQUIN CNTY/TAX COLLECTOR<br>COLLECTOR, PO BOX 2169<br>STOCKTON, CA 95201 | 100172159 | 07/06/2023 | Suppliers or Vendors | $10,060.51 |
| | 100172160 | 07/06/2023 | Suppliers or Vendors | $10,842.43 |
| | 100172161 | 07/06/2023 | Suppliers or Vendors | $7,222.08 |
| | 100172162 | 07/06/2023 | Suppliers or Vendors | $8,851.92 |
| | | | **SUBTOTAL** | **$36,976.94** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SAN JOAQUIN COUNTY<br>1868 E HAZELTON AVE<br>STOCKTON, CA 95205 | 100171106 | 05/16/2023 | Suppliers or Vendors | $5,180.00 |
| | 300748496 | 05/16/2023 | Suppliers or Vendors | $2,524.00 |
| | 100171301 | 05/31/2023 | Suppliers or Vendors | $156.00 |
| | | | **SUBTOTAL** | **$7,860.00** |
| SANCHEZ DELIVERY SERVICES LLC<br>3911 W LA MADRE WAY<br>NORTH LAS VEGAS, NV 89031 | 200315939 | 05/12/2023 | Suppliers or Vendors | $1,241.12 |
| | 200316118 | 05/12/2023 | Suppliers or Vendors | $1,677.48 |
| | 200317903 | 05/19/2023 | Suppliers or Vendors | $6,380.68 |
| | 200318315 | 05/19/2023 | Suppliers or Vendors | $3,812.00 |
| | 200319962 | 05/26/2023 | Suppliers or Vendors | $4,812.58 |
| | 200320151 | 05/26/2023 | Suppliers or Vendors | $7,341.61 |
| | 200321741 | 06/02/2023 | Suppliers or Vendors | $3,083.54 |
| | 200321993 | 06/02/2023 | Suppliers or Vendors | $3,230.97 |
| | 200323769 | 06/09/2023 | Suppliers or Vendors | $1,199.84 |
| | 200323991 | 06/09/2023 | Suppliers or Vendors | $893.75 |
| | 200324083 | 06/09/2023 | Suppliers or Vendors | $693.78 |
| | 200325818 | 06/16/2023 | Suppliers or Vendors | $61.00 |
| | 200326020 | 06/16/2023 | Suppliers or Vendors | $1,692.03 |
| | 200326240 | 06/16/2023 | Suppliers or Vendors | $1,866.69 |
| | 200329886 | 06/30/2023 | Suppliers or Vendors | $283.60 |
| | | | **SUBTOTAL** | **$38,270.67** |
| SANTA MARIA INVESTMENTS LLC<br>C/O CERTIFIED FREIGHT LINES,<br>PO BOX 5819<br>SANTA MARIA, CA 93456 | 200321506 | 06/01/2023 | Suppliers or Vendors | $6,600.00 |
| | 200328961 | 06/28/2023 | Suppliers or Vendors | $6,600.00 |
| | | | **SUBTOTAL** | **$13,200.00** |
| SARAC TRANSPORT LLC<br>P.O. BOX 515084<br>ST. LOUIS, MO 63151 | 200318781 | 05/22/2023 | Suppliers or Vendors | $3,200.00 |
| | 200320855 | 05/30/2023 | Suppliers or Vendors | $1,600.00 |
| | 200322451 | 06/05/2023 | Suppliers or Vendors | $1,500.00 |
| | 200330456 | 07/03/2023 | Suppliers or Vendors | $750.00 |
| | 200332279 | 07/10/2023 | Suppliers or Vendors | $1,600.00 |
| | 200335068 | 07/24/2023 | Suppliers or Vendors | $4,800.00 |
| | | | **SUBTOTAL** | **$13,450.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SARES REGIS MANAGEMENT CO LP<br>FBO ORANGE BATAVIA & SRG BARDEEN LLC, 3501 JAMBOREE ROAD SUITE 3000<br>NEWPORT BEACH, CA 92660 | 100171563 | 06/01/2023 | Suppliers or Vendors | $20,202.00 |
| | 200321308 | 06/01/2023 | Suppliers or Vendors | $73,557.45 |
| | 200329064 | 06/28/2023 | Suppliers or Vendors | $73,557.45 |
| | | | **SUBTOTAL** | **$167,316.90** |
| SAWYER PETROLEUM<br>ADDRESS ON FILE | 200315059 | 05/09/2023 | Suppliers or Vendors | $2,792.15 |
| | 200315871 | 05/12/2023 | Suppliers or Vendors | $2,555.03 |
| | 200318229 | 05/19/2023 | Suppliers or Vendors | $2,543.80 |
| | 200320348 | 05/26/2023 | Suppliers or Vendors | $2,651.58 |
| | 200321758 | 06/02/2023 | Suppliers or Vendors | $3,276.42 |
| | 200331454 | 07/07/2023 | Suppliers or Vendors | $2,782.34 |
| | 200332220 | 07/10/2023 | Suppliers or Vendors | $2,543.56 |
| | 200332743 | 07/12/2023 | Suppliers or Vendors | $5,994.80 |
| | 200333100 | 07/14/2023 | Suppliers or Vendors | $2,925.23 |
| | | | **SUBTOTAL** | **$28,064.91** |
| SBH SALES CO INC<br>1025 WINCHESTER<br>KANSAS CITY, MO 64126 | 100171213 | 05/23/2023 | Suppliers or Vendors | $1,808.99 |
| | 100171740 | 06/14/2023 | Suppliers or Vendors | $7,306.77 |
| | 100171840 | 06/19/2023 | Suppliers or Vendors | $2,799.57 |
| | 100171883 | 06/21/2023 | Suppliers or Vendors | $52.31 |
| | 100171922 | 06/25/2023 | Suppliers or Vendors | $163.46 |
| | 100172010 | 06/27/2023 | Suppliers or Vendors | $3,470.86 |
| | | | **SUBTOTAL** | **$15,601.96** |
| SC FUELS<br>1800 W KATELLA AVENUE<br>SUITE 400<br>ORANGE, CA 92867 | 200314584 | 05/08/2023 | Suppliers or Vendors | $8,990.03 |
| | 200315872 | 05/12/2023 | Suppliers or Vendors | $32,628.68 |
| | 200316449 | 05/15/2023 | Suppliers or Vendors | $32,263.27 |
| | 200320349 | 05/26/2023 | Suppliers or Vendors | $31,092.26 |
| | 200320481 | 05/30/2023 | Suppliers or Vendors | $31,063.91 |
| | 200321249 | 05/31/2023 | Suppliers or Vendors | $31,687.61 |
| | 200321759 | 06/02/2023 | Suppliers or Vendors | $29,248.06 |
| | 200323782 | 06/09/2023 | Suppliers or Vendors | $26,792.20 |
| | 200324496 | 06/12/2023 | Suppliers or Vendors | $25,916.60 |
| | 200325183 | 06/14/2023 | Suppliers or Vendors | $25,864.22 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200325995 | 06/16/2023 | Suppliers or Vendors | $24,991.98 |
| | 200326958 | 06/21/2023 | Suppliers or Vendors | $24,349.09 |
| | 200327909 | 06/23/2023 | Suppliers or Vendors | $8,426.74 |
| | 200329839 | 06/30/2023 | Suppliers or Vendors | $24,586.30 |
| | 200330920 | 07/05/2023 | Suppliers or Vendors | $24,192.45 |
| | 200332221 | 07/10/2023 | Suppliers or Vendors | $24,892.78 |
| | | | **SUBTOTAL** | **$406,986.18** |
| SCHAEFFER ELECTRIC CO INC<br>4667 GREEN PARK RD<br>SAINT LOUIS, MO 63123 | 200315060 | 05/09/2023 | Suppliers or Vendors | $1,373.21 |
| | 200321760 | 06/02/2023 | Suppliers or Vendors | $271.64 |
| | 300760358 | 06/19/2023 | Suppliers or Vendors | $4,345.32 |
| | 200326661 | 06/20/2023 | Suppliers or Vendors | $314.00 |
| | 300767084 | 07/13/2023 | Suppliers or Vendors | $7,180.70 |
| | | | **SUBTOTAL** | **$13,484.87** |
| SCHMIDT & SONS, INC.<br>2719 CHRUCH STREET<br>GONZALES, TX 78629 | 200315101 | 05/10/2023 | Suppliers or Vendors | $20,918.50 |
| | 200315401 | 05/11/2023 | Suppliers or Vendors | $700.11 |
| | 200316450 | 05/15/2023 | Suppliers or Vendors | $247.75 |
| | 200318230 | 05/19/2023 | Suppliers or Vendors | $7,367.06 |
| | 200319125 | 05/23/2023 | Suppliers or Vendors | $1,183.61 |
| | 200319429 | 05/24/2023 | Suppliers or Vendors | $524.02 |
| | 200320350 | 05/26/2023 | Suppliers or Vendors | $1,554.83 |
| | 200320482 | 05/30/2023 | Suppliers or Vendors | $187.19 |
| | 200321250 | 05/31/2023 | Suppliers or Vendors | $615.76 |
| | 200322418 | 06/05/2023 | Suppliers or Vendors | $773.38 |
| | 200322940 | 06/06/2023 | Suppliers or Vendors | $1,158.05 |
| | 200323082 | 06/07/2023 | Suppliers or Vendors | $9,020.79 |
| | 200323339 | 06/08/2023 | Suppliers or Vendors | $18,683.50 |
| | 200323783 | 06/09/2023 | Suppliers or Vendors | $4,518.81 |
| | 200324497 | 06/12/2023 | Suppliers or Vendors | $265.82 |
| | 200325184 | 06/14/2023 | Suppliers or Vendors | $1,622.94 |
| | 200326662 | 06/20/2023 | Suppliers or Vendors | $1,680.00 |
| | 200327910 | 06/23/2023 | Suppliers or Vendors | $5,059.36 |
| | 200328636 | 06/26/2023 | Suppliers or Vendors | $3,427.80 |
| | 200328827 | 06/27/2023 | Suppliers or Vendors | $33,770.80 |
| | 200328962 | 06/28/2023 | Suppliers or Vendors | $11,941.72 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200330451 | 07/03/2023 | Suppliers or Vendors | $1,462.48 |
| | 200330921 | 07/05/2023 | Suppliers or Vendors | $3,676.21 |
| | 200331175 | 07/06/2023 | Suppliers or Vendors | $579.76 |
| | 200331455 | 07/07/2023 | Suppliers or Vendors | $1,529.33 |
| | 200332258 | 07/10/2023 | Suppliers or Vendors | $506.60 |
| | 200332752 | 07/12/2023 | Suppliers or Vendors | $3,234.81 |
| | 200333067 | 07/13/2023 | Suppliers or Vendors | $1,362.20 |
| | 200333101 | 07/14/2023 | Suppliers or Vendors | $3,377.43 |
| | 200334064 | 07/17/2023 | Suppliers or Vendors | $4,461.46 |
| | 200334402 | 07/18/2023 | Suppliers or Vendors | $239.65 |
| | 200335380 | 07/24/2023 | Suppliers or Vendors | $4,449.26 |
| | 200335625 | 07/27/2023 | Suppliers or Vendors | $51,131.56 |
| | 200335693 | 07/28/2023 | Suppliers or Vendors | $2,806.77 |
| | | | **SUBTOTAL** | **$204,039.32** |
| SCHNEIDER JANITORIAL, INC.<br>26 JENSEN DRIVE<br>FALLSINGTON, PA 19054 | 200314585 | 05/08/2023 | Suppliers or Vendors | $1,116.00 |
| | 200315061 | 05/09/2023 | Suppliers or Vendors | $1,585.80 |
| | 200315873 | 05/12/2023 | Suppliers or Vendors | $905.00 |
| | 200316451 | 05/15/2023 | Suppliers or Vendors | $1,585.80 |
| | 200317093 | 05/16/2023 | Suppliers or Vendors | $900.00 |
| | 200318243 | 05/19/2023 | Suppliers or Vendors | $2,290.80 |
| | 200319126 | 05/23/2023 | Suppliers or Vendors | $318.00 |
| | 200320351 | 05/26/2023 | Suppliers or Vendors | $1,585.80 |
| | 200321507 | 06/01/2023 | Suppliers or Vendors | $775.00 |
| | 200322432 | 06/05/2023 | Suppliers or Vendors | $1,735.80 |
| | 200323083 | 06/07/2023 | Suppliers or Vendors | $2,011.20 |
| | 200323472 | 06/08/2023 | Suppliers or Vendors | $1,650.00 |
| | 200323784 | 06/09/2023 | Suppliers or Vendors | $2,640.80 |
| | 200324873 | 06/13/2023 | Suppliers or Vendors | $200.00 |
| | 200325246 | 06/15/2023 | Suppliers or Vendors | $895.00 |
| | 200325996 | 06/16/2023 | Suppliers or Vendors | $1,585.80 |
| | 200326689 | 06/20/2023 | Suppliers or Vendors | $798.00 |
| | 200327911 | 06/23/2023 | Suppliers or Vendors | $1,903.80 |
| | 200329352 | 06/29/2023 | Suppliers or Vendors | $798.00 |
| | 200329840 | 06/30/2023 | Suppliers or Vendors | $1,585.80 |
| | 200330452 | 07/03/2023 | Suppliers or Vendors | $3,263.00 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200332259 | 07/10/2023 | Suppliers or Vendors | $1,595.00 |
| | 200332341 | 07/11/2023 | Suppliers or Vendors | $1,621.80 |
| | 200332753 | 07/12/2023 | Suppliers or Vendors | $325.00 |
| | 200334065 | 07/17/2023 | Suppliers or Vendors | $1,585.80 |
| | 200334668 | 07/19/2023 | Suppliers or Vendors | $1,116.00 |
| | 200335803 | 07/31/2023 | Suppliers or Vendors | $975.00 |
| | | | **SUBTOTAL** | **$37,348.00** |
| SCHNEIDER NATIONAL, INC.<br>PO BOX 841831<br>DALLAS, TX 75284 | 200314586 | 05/08/2023 | Suppliers or Vendors | $20,347.20 |
| | 200314680 | 05/08/2023 | Suppliers or Vendors | $18,627.94 |
| | 200314920 | 05/09/2023 | Suppliers or Vendors | $8,532.67 |
| | 200315328 | 05/10/2023 | Suppliers or Vendors | $3,378.27 |
| | 200315402 | 05/11/2023 | Suppliers or Vendors | $350,634.57 |
| | 200315589 | 05/11/2023 | Suppliers or Vendors | $56,309.80 |
| | 200315874 | 05/12/2023 | Suppliers or Vendors | $23,068.80 |
| | 200316452 | 05/15/2023 | Suppliers or Vendors | $116,467.20 |
| | 200316463 | 05/15/2023 | Suppliers or Vendors | $22,570.99 |
| | 200316977 | 05/16/2023 | Suppliers or Vendors | $10,617.28 |
| | 200317094 | 05/16/2023 | Suppliers or Vendors | $17,160.00 |
| | 200319540 | 05/25/2023 | Suppliers or Vendors | $11,165.44 |
| | 200319713 | 05/25/2023 | Suppliers or Vendors | $8,172.04 |
| | 200320343 | 05/26/2023 | Suppliers or Vendors | $250.00 |
| | 200321156 | 05/31/2023 | Suppliers or Vendors | $70,907.32 |
| | 200321426 | 06/01/2023 | Suppliers or Vendors | $4,828.43 |
| | 200322423 | 06/05/2023 | Suppliers or Vendors | $14,581.07 |
| | 200322827 | 06/06/2023 | Suppliers or Vendors | $18,931.38 |
| | 200323240 | 06/07/2023 | Suppliers or Vendors | $15,859.83 |
| | 200323565 | 06/08/2023 | Suppliers or Vendors | $45,007.40 |
| | 200323756 | 06/09/2023 | Suppliers or Vendors | $3,170.63 |
| | 200324422 | 06/12/2023 | Suppliers or Vendors | $3,109.89 |
| | 200324724 | 06/13/2023 | Suppliers or Vendors | $43,501.18 |
| | 200325040 | 06/14/2023 | Suppliers or Vendors | $13,272.64 |
| | 200326636 | 06/20/2023 | Suppliers or Vendors | $69,684.56 |
| | 200327146 | 06/21/2023 | Suppliers or Vendors | $57,979.46 |
| | 200327535 | 06/22/2023 | Suppliers or Vendors | $4,323.86 |
| | 200327912 | 06/23/2023 | Suppliers or Vendors | $363,521.03 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200328603 | 06/26/2023 | Suppliers or Vendors | $13,911.78 |
| | 200328673 | 06/27/2023 | Suppliers or Vendors | $15,073.19 |
| | 200329256 | 06/28/2023 | Suppliers or Vendors | $7,410.17 |
| | 200329580 | 06/29/2023 | Suppliers or Vendors | $19,479.61 |
| | 200329894 | 06/30/2023 | Suppliers or Vendors | $16,369.57 |
| | 200330432 | 07/03/2023 | Suppliers or Vendors | $48,266.66 |
| | 200330826 | 07/05/2023 | Suppliers or Vendors | $4,097.09 |
| | 200331078 | 07/06/2023 | Suppliers or Vendors | $38,801.49 |
| | 200332226 | 07/10/2023 | Suppliers or Vendors | $34,724.09 |
| | 200332641 | 07/12/2023 | Suppliers or Vendors | $3,565.00 |
| | 200332754 | 07/12/2023 | Suppliers or Vendors | $206,043.85 |
| | 200332940 | 07/13/2023 | Suppliers or Vendors | $8,254.18 |
| | 200334029 | 07/17/2023 | Suppliers or Vendors | $6,858.12 |
| | 200334552 | 07/19/2023 | Suppliers or Vendors | $49,376.26 |
| | 200334939 | 07/21/2023 | Suppliers or Vendors | $23,170.89 |
| | 200335030 | 07/21/2023 | Suppliers or Vendors | $9,195.85 |
| | 200335046 | 07/24/2023 | Suppliers or Vendors | $10,799.12 |
| | 200335490 | 07/25/2023 | Suppliers or Vendors | $4,064.86 |
| | 200335527 | 07/27/2023 | Suppliers or Vendors | $35,126.40 |
| | 200335706 | 07/28/2023 | Suppliers or Vendors | $320.00 |
| | 200335827 | 07/31/2023 | Suppliers or Vendors | $20,947.65 |
| | | | **SUBTOTAL** | **$1,971,836.71** |
| SCOPELITIS, GARVIN, LIGHT, HANSON & FEARY PC<br>10 W MARKET ST, SUITE 1400<br>INDIANAPOLIS, IN 46204 | 300751494 | 05/16/2023 | Suppliers or Vendors | $2,202.66 |
| | 300755345 | 05/30/2023 | Suppliers or Vendors | $10,822.66 |
| | 300760826 | 06/19/2023 | Suppliers or Vendors | $712.50 |
| | 300767085 | 07/12/2023 | Suppliers or Vendors | $3,230.00 |
| | 11119 | 08/04/2023 | Suppliers or Vendors | $17,500.00 |
| | | | **SUBTOTAL** | **$34,467.82** |
| SDL CARRIERS INC<br>OR TBS FACTORING, PO BOX 151052<br>OGDEN, UT 84415 | 300755714 | 05/31/2023 | Suppliers or Vendors | $2,500.00 |
| | 300766149 | 07/05/2023 | Suppliers or Vendors | $3,650.00 |
| | 300771343 | 08/01/2023 | Suppliers or Vendors | $6,100.00 |
| | | | **SUBTOTAL** | **$12,250.00** |

Debtor Name: Yellow Corporation　　Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SECURE FLEET SERVICES<br>209 GUADALUPE STREET<br>GUADALUPE, CA 93434 | 200314338 | 05/08/2023 | Suppliers or Vendors | $1,760.59 |
| | 200317602 | 05/18/2023 | Suppliers or Vendors | $1,764.06 |
| | 200318565 | 05/22/2023 | Suppliers or Vendors | $500.00 |
| | 200320818 | 05/30/2023 | Suppliers or Vendors | $1,059.79 |
| | 200324100 | 06/12/2023 | Suppliers or Vendors | $550.00 |
| | 200325687 | 06/15/2023 | Suppliers or Vendors | $3,880.27 |
| | 200328244 | 06/26/2023 | Suppliers or Vendors | $450.00 |
| | 200329792 | 06/30/2023 | Suppliers or Vendors | $1,997.60 |
| | 200330611 | 07/03/2023 | Suppliers or Vendors | $5,333.74 |
| | 200333242 | 07/14/2023 | Suppliers or Vendors | $450.00 |
| | 200334233 | 07/17/2023 | Suppliers or Vendors | $1,050.00 |
| | | | **SUBTOTAL** | **$18,796.05** |
| SECURITAS SECURITY SERVICES<br>20465 STATE HIGHWAY 249<br>SUITE 400<br>HOUSTON, TX 77070 | 200314541 | 05/08/2023 | Suppliers or Vendors | $5,048.95 |
| | 200314655 | 05/08/2023 | Suppliers or Vendors | $4,768.76 |
| | 300749433 | 05/08/2023 | Suppliers or Vendors | $1,258.93 |
| | 300749627 | 05/08/2023 | Suppliers or Vendors | $9,359.65 |
| | 300749629 | 05/08/2023 | Suppliers or Vendors | $13,367.13 |
| | 300749630 | 05/08/2023 | Suppliers or Vendors | $8,108.71 |
| | 300750474 | 05/08/2023 | Suppliers or Vendors | $1,144.88 |
| | 300750475 | 05/08/2023 | Suppliers or Vendors | $1,176.00 |
| | 300749625 | 05/09/2023 | Suppliers or Vendors | $7,594.43 |
| | 300749626 | 05/09/2023 | Suppliers or Vendors | $7,230.39 |
| | 300749628 | 05/09/2023 | Suppliers or Vendors | $9,015.45 |
| | 300750828 | 05/09/2023 | Suppliers or Vendors | $866.40 |
| | 300751140 | 05/09/2023 | Suppliers or Vendors | $1,185.22 |
| | 200314997 | 05/09/2023 | Suppliers or Vendors | $1,252.26 |
| | 300751356 | 05/14/2023 | Suppliers or Vendors | $5,183.67 |
| | 300751411 | 05/14/2023 | Suppliers or Vendors | $6,146.20 |
| | 300751561 | 05/15/2023 | Suppliers or Vendors | $8,789.27 |
| | 300751563 | 05/15/2023 | Suppliers or Vendors | $19,282.49 |
| | 300751564 | 05/15/2023 | Suppliers or Vendors | $4,943.96 |
| | 300752350 | 05/15/2023 | Suppliers or Vendors | $2,055.68 |
| | 200316321 | 05/15/2023 | Suppliers or Vendors | $4,768.76 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200316771 | 05/15/2023 | Suppliers or Vendors | $3,915.50 |
| | 200317100 | 05/16/2023 | Suppliers or Vendors | $15,935.75 |
| | 300751559 | 05/16/2023 | Suppliers or Vendors | $10,645.71 |
| | 300751560 | 05/16/2023 | Suppliers or Vendors | $4,298.16 |
| | 300751562 | 05/16/2023 | Suppliers or Vendors | $7,944.81 |
| | 200317286 | 05/17/2023 | Suppliers or Vendors | $1,252.26 |
| | 300753074 | 05/18/2023 | Suppliers or Vendors | $1,928.52 |
| | 300753075 | 05/18/2023 | Suppliers or Vendors | $2,666.34 |
| | 300753273 | 05/21/2023 | Suppliers or Vendors | $985.24 |
| | 300753908 | 05/22/2023 | Suppliers or Vendors | $14,766.48 |
| | 300753909 | 05/22/2023 | Suppliers or Vendors | $9,628.01 |
| | 200318847 | 05/22/2023 | Suppliers or Vendors | $4,970.07 |
| | 200318956 | 05/22/2023 | Suppliers or Vendors | $4,464.22 |
| | 300753907 | 05/23/2023 | Suppliers or Vendors | $7,265.06 |
| | 300754007 | 05/23/2023 | Suppliers or Vendors | $9,135.33 |
| | 300754067 | 05/23/2023 | Suppliers or Vendors | $1,218.36 |
| | 300754168 | 05/23/2023 | Suppliers or Vendors | $9,299.72 |
| | 300754275 | 05/23/2023 | Suppliers or Vendors | $1,792.58 |
| | 300754276 | 05/23/2023 | Suppliers or Vendors | $1,051.20 |
| | 300754388 | 05/23/2023 | Suppliers or Vendors | $4,893.43 |
| | 300754395 | 05/23/2023 | Suppliers or Vendors | $2,552.73 |
| | 300754396 | 05/23/2023 | Suppliers or Vendors | $3,565.93 |
| | 300754553 | 05/24/2023 | Suppliers or Vendors | $2,415.37 |
| | 300754974 | 05/24/2023 | Suppliers or Vendors | $1,314.45 |
| | 300754975 | 05/24/2023 | Suppliers or Vendors | $1,779.92 |
| | 200319512 | 05/24/2023 | Suppliers or Vendors | $1,445.00 |
| | 300753906 | 05/25/2023 | Suppliers or Vendors | $6,298.81 |
| | 200320125 | 05/26/2023 | Suppliers or Vendors | $840.71 |
| | 200320584 | 05/30/2023 | Suppliers or Vendors | $5,048.96 |
| | 200320585 | 05/30/2023 | Suppliers or Vendors | $5,205.32 |
| | 300755288 | 05/30/2023 | Suppliers or Vendors | $3,598.35 |
| | 300755405 | 05/30/2023 | Suppliers or Vendors | $1,226.40 |
| | 300755408 | 05/30/2023 | Suppliers or Vendors | $5,974.64 |
| | 300755410 | 05/30/2023 | Suppliers or Vendors | $11,614.38 |
| | 300755411 | 05/30/2023 | Suppliers or Vendors | $7,542.56 |
| | 300756136 | 05/30/2023 | Suppliers or Vendors | $2,343.30 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300756177 | 05/30/2023 | Suppliers or Vendors | $1,176.00 |
| | 300755406 | 05/31/2023 | Suppliers or Vendors | $10,793.90 |
| | 300755407 | 05/31/2023 | Suppliers or Vendors | $3,069.10 |
| | 300755409 | 05/31/2023 | Suppliers or Vendors | $7,754.48 |
| | 200321696 | 06/01/2023 | Suppliers or Vendors | $1,082.36 |
| | 200321886 | 06/02/2023 | Suppliers or Vendors | $1,194.41 |
| | 200321995 | 06/02/2023 | Suppliers or Vendors | $2,136.84 |
| | 300756647 | 06/04/2023 | Suppliers or Vendors | $2,436.72 |
| | 300757127 | 06/05/2023 | Suppliers or Vendors | $316.03 |
| | 300757352 | 06/05/2023 | Suppliers or Vendors | $10,708.49 |
| | 300757354 | 06/05/2023 | Suppliers or Vendors | $16,273.87 |
| | 300757355 | 06/05/2023 | Suppliers or Vendors | $8,986.43 |
| | 200322275 | 06/05/2023 | Suppliers or Vendors | $5,218.66 |
| | 200322665 | 06/05/2023 | Suppliers or Vendors | $5,014.60 |
| | 200322982 | 06/06/2023 | Suppliers or Vendors | $1,930.14 |
| | 300757350 | 06/06/2023 | Suppliers or Vendors | $13,674.66 |
| | 300757351 | 06/06/2023 | Suppliers or Vendors | $1,218.36 |
| | 300757353 | 06/06/2023 | Suppliers or Vendors | $5,056.83 |
| | 300758818 | 06/07/2023 | Suppliers or Vendors | $8,532.21 |
| | 200323106 | 06/07/2023 | Suppliers or Vendors | $1,294.80 |
| | 300758497 | 06/11/2023 | Suppliers or Vendors | $2,338.83 |
| | 300759002 | 06/11/2023 | Suppliers or Vendors | $1,027.89 |
| | 300759119 | 06/12/2023 | Suppliers or Vendors | $9,589.72 |
| | 300759121 | 06/12/2023 | Suppliers or Vendors | $17,313.60 |
| | 300759122 | 06/12/2023 | Suppliers or Vendors | $7,869.08 |
| | 200324148 | 06/12/2023 | Suppliers or Vendors | $5,048.95 |
| | 200324257 | 06/12/2023 | Suppliers or Vendors | $5,284.84 |
| | 300759116 | 06/13/2023 | Suppliers or Vendors | $13,904.96 |
| | 300759117 | 06/13/2023 | Suppliers or Vendors | $1,218.36 |
| | 300759120 | 06/13/2023 | Suppliers or Vendors | $4,869.66 |
| | 300760177 | 06/13/2023 | Suppliers or Vendors | $383.40 |
| | 300760280 | 06/13/2023 | Suppliers or Vendors | $2,228.84 |
| | 300760404 | 06/14/2023 | Suppliers or Vendors | $3,212.05 |
| | 200325332 | 06/15/2023 | Suppliers or Vendors | $15,831.55 |
| | 300760618 | 06/19/2023 | Suppliers or Vendors | $5,079.49 |
| | 300760934 | 06/20/2023 | Suppliers or Vendors | $8,430.93 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300760935 | 06/20/2023 | Suppliers or Vendors | $5,092.43 |
| | 300760936 | 06/20/2023 | Suppliers or Vendors | $13,653.23 |
| | 300760937 | 06/20/2023 | Suppliers or Vendors | $11,573.33 |
| | 300760938 | 06/20/2023 | Suppliers or Vendors | $10,385.47 |
| | 300760939 | 06/20/2023 | Suppliers or Vendors | $3,088.68 |
| | 300760940 | 06/20/2023 | Suppliers or Vendors | $4,567.92 |
| | 300761748 | 06/20/2023 | Suppliers or Vendors | $1,079.20 |
| | 300762459 | 06/20/2023 | Suppliers or Vendors | $1,792.58 |
| | 200326372 | 06/20/2023 | Suppliers or Vendors | $5,048.95 |
| | 200326492 | 06/20/2023 | Suppliers or Vendors | $5,205.32 |
| | 300761595 | 06/21/2023 | Suppliers or Vendors | $4,610.17 |
| | 300761991 | 06/22/2023 | Suppliers or Vendors | $2,122.76 |
| | 300761992 | 06/22/2023 | Suppliers or Vendors | $1,144.88 |
| | 300762046 | 06/22/2023 | Suppliers or Vendors | $2,158.76 |
| | 200327962 | 06/23/2023 | Suppliers or Vendors | $285.28 |
| | 300762460 | 06/25/2023 | Suppliers or Vendors | $1,051.20 |
| | 300762474 | 06/25/2023 | Suppliers or Vendors | $2,313.13 |
| | 300762475 | 06/25/2023 | Suppliers or Vendors | $2,629.53 |
| | 300762599 | 06/25/2023 | Suppliers or Vendors | $3,630.93 |
| | 300763004 | 06/26/2023 | Suppliers or Vendors | $9,508.49 |
| | 300763006 | 06/26/2023 | Suppliers or Vendors | $16,356.19 |
| | 300763007 | 06/26/2023 | Suppliers or Vendors | $9,628.94 |
| | 300763119 | 06/26/2023 | Suppliers or Vendors | $2,156.27 |
| | 200328320 | 06/26/2023 | Suppliers or Vendors | $5,048.95 |
| | 200328416 | 06/26/2023 | Suppliers or Vendors | $4,251.08 |
| | 200328823 | 06/27/2023 | Suppliers or Vendors | $2,383.44 |
| | 300763005 | 06/27/2023 | Suppliers or Vendors | $4,543.86 |
| | 300763308 | 06/27/2023 | Suppliers or Vendors | $10,659.04 |
| | 300763367 | 06/27/2023 | Suppliers or Vendors | $2,480.86 |
| | 300763925 | 06/27/2023 | Suppliers or Vendors | $2,961.37 |
| | 200330193 | 07/03/2023 | Suppliers or Vendors | $3,915.50 |
| | 200330282 | 07/03/2023 | Suppliers or Vendors | $4,251.08 |
| | 300764975 | 07/04/2023 | Suppliers or Vendors | $1,218.36 |
| | 300764976 | 07/04/2023 | Suppliers or Vendors | $8,212.79 |
| | 300764977 | 07/04/2023 | Suppliers or Vendors | $5,504.32 |
| | 300764978 | 07/04/2023 | Suppliers or Vendors | $17,268.80 |

Debtor Name: Yellow Corporation    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300764979 | 07/04/2023 | Suppliers or Vendors | $9,187.41 |
| | 300764980 | 07/04/2023 | Suppliers or Vendors | $10,701.98 |
| | 300766123 | 07/05/2023 | Suppliers or Vendors | $929.87 |
| | 300766580 | 07/06/2023 | Suppliers or Vendors | $3,186.60 |
| | 300759118 | 07/09/2023 | Suppliers or Vendors | $3,240.58 |
| | 300766817 | 07/10/2023 | Suppliers or Vendors | $1,340.28 |
| | 300767133 | 07/10/2023 | Suppliers or Vendors | $9,526.27 |
| | 200331959 | 07/10/2023 | Suppliers or Vendors | $5,048.95 |
| | 200332049 | 07/10/2023 | Suppliers or Vendors | $4,740.20 |
| | 300767132 | 07/11/2023 | Suppliers or Vendors | $4,830.74 |
| | 300767134 | 07/11/2023 | Suppliers or Vendors | $4,545.55 |
| | 300767135 | 07/11/2023 | Suppliers or Vendors | $14,149.11 |
| | 300767136 | 07/11/2023 | Suppliers or Vendors | $5,381.81 |
| | 300767137 | 07/11/2023 | Suppliers or Vendors | $10,507.30 |
| | 300767138 | 07/11/2023 | Suppliers or Vendors | $1,218.36 |
| | 300768136 | 07/11/2023 | Suppliers or Vendors | $4,837.99 |
| | 300768221 | 07/12/2023 | Suppliers or Vendors | $1,130.92 |
| | 200333389 | 07/14/2023 | Suppliers or Vendors | $1,231.92 |
| | 200333771 | 07/17/2023 | Suppliers or Vendors | $6,392.18 |
| | 200333859 | 07/17/2023 | Suppliers or Vendors | $20,086.48 |
| | 300768534 | 07/17/2023 | Suppliers or Vendors | $7,246.11 |
| | 300768584 | 07/17/2023 | Suppliers or Vendors | $3,096.24 |
| | 300768811 | 07/17/2023 | Suppliers or Vendors | $11,028.29 |
| | 300768813 | 07/17/2023 | Suppliers or Vendors | $10,412.55 |
| | 300768814 | 07/17/2023 | Suppliers or Vendors | $13,873.71 |
| | 300768817 | 07/17/2023 | Suppliers or Vendors | $1,027.84 |
| | 300768812 | 07/18/2023 | Suppliers or Vendors | $4,425.66 |
| | 300768815 | 07/18/2023 | Suppliers or Vendors | $11,413.44 |
| | 300768816 | 07/18/2023 | Suppliers or Vendors | $1,218.36 |
| | 300769588 | 07/18/2023 | Suppliers or Vendors | $5,221.08 |
| | 300770184 | 07/19/2023 | Suppliers or Vendors | $1,024.80 |
| | 300769787 | 07/20/2023 | Suppliers or Vendors | $3,079.80 |
| | 200334952 | 07/21/2023 | Suppliers or Vendors | $1,133.45 |
| | 200334956 | 07/21/2023 | Suppliers or Vendors | $954.24 |
| | 200335297 | 07/24/2023 | Suppliers or Vendors | $3,915.50 |
| | 200335305 | 07/24/2023 | Suppliers or Vendors | $4,914.28 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300770576 | 07/24/2023 | Suppliers or Vendors | $2,086.60 |
| | 300770577 | 07/24/2023 | Suppliers or Vendors | $16,060.14 |
| | 300770579 | 07/24/2023 | Suppliers or Vendors | $14,935.81 |
| | 300770580 | 07/24/2023 | Suppliers or Vendors | $24,428.01 |
| | 300770578 | 07/25/2023 | Suppliers or Vendors | $5,464.00 |
| | 300770581 | 07/25/2023 | Suppliers or Vendors | $6,482.90 |
| | 300770582 | 07/25/2023 | Suppliers or Vendors | $10,431.79 |
| | 300771225 | 07/25/2023 | Suppliers or Vendors | $2,158.76 |
| | 300771271 | 07/25/2023 | Suppliers or Vendors | $4,834.23 |
| | 300771275 | 07/27/2023 | Suppliers or Vendors | $1,063.88 |
| | 200335655 | 07/27/2023 | Suppliers or Vendors | $1,133.45 |
| | 300771277 | 07/30/2023 | Suppliers or Vendors | $3,654.00 |
| | 300771295 | 07/30/2023 | Suppliers or Vendors | $9,570.88 |
| | 300771858 | 07/31/2023 | Suppliers or Vendors | $1,144.88 |
| | 200335790 | 07/31/2023 | Suppliers or Vendors | $5,048.95 |
| | 200335791 | 07/31/2023 | Suppliers or Vendors | $5,212.42 |
| | 300771837 | 08/01/2023 | Suppliers or Vendors | $3,040.66 |
| | 300772270 | 08/01/2023 | Suppliers or Vendors | $5,049.45 |
| | 300772272 | 08/01/2023 | Suppliers or Vendors | $11,721.31 |
| | 300772273 | 08/01/2023 | Suppliers or Vendors | $9,860.27 |
| | 300772425 | 08/01/2023 | Suppliers or Vendors | $8,818.68 |
| | | | **SUBTOTAL** | **$1,065,055.82** |
| SECURITY SOLUTIONS OF AMERICA<br>1165 SANCTUARY PARKWAY<br>SUITE 270<br>ALPHARETTA, GA 30009 | 300749482 | 05/08/2023 | Suppliers or Vendors | $14,538.37 |
| | 300751327 | 05/15/2023 | Suppliers or Vendors | $5,063.50 |
| | 300751404 | 05/15/2023 | Suppliers or Vendors | $16,017.12 |
| | 300753317 | 05/22/2023 | Suppliers or Vendors | $12,450.14 |
| | 300755154 | 05/30/2023 | Suppliers or Vendors | $20,727.71 |
| | 300755270 | 05/30/2023 | Suppliers or Vendors | $5,084.00 |
| | 300756603 | 06/01/2023 | Suppliers or Vendors | $5,391.50 |
| | 300757105 | 06/05/2023 | Suppliers or Vendors | $5,412.00 |
| | 300757172 | 06/05/2023 | Suppliers or Vendors | $18,624.24 |
| | 300757910 | 06/05/2023 | Suppliers or Vendors | $361.28 |
| | 300758955 | 06/12/2023 | Suppliers or Vendors | $5,412.00 |
| | 300758982 | 06/12/2023 | Suppliers or Vendors | $17,729.45 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300760389 | 06/14/2023 | Suppliers or Vendors | $3,451.89 |
| | 300760635 | 06/20/2023 | Suppliers or Vendors | $17,770.50 |
| | 300760765 | 06/20/2023 | Suppliers or Vendors | $5,309.50 |
| | 300762786 | 06/26/2023 | Suppliers or Vendors | $17,766.24 |
| | 300762943 | 06/26/2023 | Suppliers or Vendors | $5,412.00 |
| | 300764743 | 07/04/2023 | Suppliers or Vendors | $5,412.00 |
| | 300764834 | 07/04/2023 | Suppliers or Vendors | $20,663.37 |
| | 300766634 | 07/06/2023 | Suppliers or Vendors | $1,400.00 |
| | 300766873 | 07/10/2023 | Suppliers or Vendors | $23,029.07 |
| | 300767029 | 07/10/2023 | Suppliers or Vendors | $4,899.50 |
| | 300768556 | 07/17/2023 | Suppliers or Vendors | $26,393.32 |
| | 300769198 | 07/19/2023 | Suppliers or Vendors | $5,186.50 |
| | 300770310 | 07/24/2023 | Suppliers or Vendors | $20,688.74 |
| | 200335702 | 07/28/2023 | Suppliers or Vendors | $168,872.58 |
| | 200335728 | 07/28/2023 | Suppliers or Vendors | $28,577.88 |
| | 300771867 | 07/31/2023 | Suppliers or Vendors | $26,451.49 |
| | 200335944 | 08/02/2023 | Suppliers or Vendors | $16,651.13 |
| | 778522872 | 08/02/2023 | Suppliers or Vendors | $1,400.00 |
| | | | **SUBTOTAL** | **$526,147.02** |
| SEDGWICK CLAIMS MANAGEMENT SERVICES, INC.<br>ATTN: GENERAL COUNSEL<br>8125 SEDGWICK WY<br>MEMPHIS, TN 38125 | 200315283 | 05/10/2023 | Suppliers or Vendors | $220,260.74 |
| | 80376944 | 05/12/2023 | Suppliers or Vendors | $13,360.05 |
| | 80377544 | 05/12/2023 | Suppliers or Vendors | $7,824.93 |
| | 80377861 | 05/12/2023 | Suppliers or Vendors | $2,375.36 |
| | 80377713 | 05/22/2023 | Suppliers or Vendors | $388,976.27 |
| | 200322651 | 06/05/2023 | Suppliers or Vendors | $220,260.74 |
| | 200322813 | 06/06/2023 | Suppliers or Vendors | $145,006.13 |
| | 81504991 | 06/09/2023 | Suppliers or Vendors | $26,218.50 |
| | 81589684 | 06/09/2023 | Suppliers or Vendors | $27,896.07 |
| | 200324141 | 06/12/2023 | Suppliers or Vendors | $15,058.72 |
| | 200327356 | 06/22/2023 | Suppliers or Vendors | $126,380.66 |
| | 200330773 | 07/05/2023 | Suppliers or Vendors | $220,260.74 |
| | 83297956 | 07/26/2023 | Suppliers or Vendors | $7,476.75 |
| | 82808468 | 07/31/2023 | Suppliers or Vendors | $73,914.75 |
| | | | **SUBTOTAL** | **$1,495,270.41** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SEKO WORLDWIDE, LLC<br>1100 NORTH ARLINGTON HEIGHTS RD SUITE # 600<br>ITASCA, IL 60143 | 200314681 | 05/08/2023 | Suppliers or Vendors | $219.99 |
| | 200315590 | 05/11/2023 | Suppliers or Vendors | $6,387.56 |
| | 200315889 | 05/12/2023 | Suppliers or Vendors | $2,135.18 |
| | 200316465 | 05/15/2023 | Suppliers or Vendors | $579.61 |
| | 200316978 | 05/16/2023 | Suppliers or Vendors | $187.40 |
| | 200317872 | 05/18/2023 | Suppliers or Vendors | $394.54 |
| | 200318468 | 05/22/2023 | Suppliers or Vendors | $2,296.86 |
| | 200318469 | 05/22/2023 | Suppliers or Vendors | $675.00 |
| | 200318708 | 05/22/2023 | Suppliers or Vendors | $1,549.64 |
| | 200319714 | 05/25/2023 | Suppliers or Vendors | $675.00 |
| | 200321428 | 06/01/2023 | Suppliers or Vendors | $825.31 |
| | 200322838 | 06/06/2023 | Suppliers or Vendors | $21,088.51 |
| | 200323566 | 06/08/2023 | Suppliers or Vendors | $712.14 |
| | 200323757 | 06/09/2023 | Suppliers or Vendors | $1,618.41 |
| | 200324423 | 06/12/2023 | Suppliers or Vendors | $4,823.74 |
| | 200324726 | 06/13/2023 | Suppliers or Vendors | $290.38 |
| | 200326690 | 06/20/2023 | Suppliers or Vendors | $2,850.00 |
| | 200327578 | 06/22/2023 | Suppliers or Vendors | $323.50 |
| | 200329258 | 06/28/2023 | Suppliers or Vendors | $16,971.69 |
| | 200329353 | 06/29/2023 | Suppliers or Vendors | $7,310.05 |
| | 200329582 | 06/29/2023 | Suppliers or Vendors | $389.26 |
| | 200330433 | 07/03/2023 | Suppliers or Vendors | $215.23 |
| | 200331079 | 07/06/2023 | Suppliers or Vendors | $13,705.38 |
| | 200332227 | 07/10/2023 | Suppliers or Vendors | $1,134.56 |
| | 200332470 | 07/11/2023 | Suppliers or Vendors | $504.72 |
| | 200332755 | 07/12/2023 | Suppliers or Vendors | $2,875.00 |
| | 200332941 | 07/13/2023 | Suppliers or Vendors | $791.46 |
| | 200335048 | 07/24/2023 | Suppliers or Vendors | $380.20 |
| | 200335529 | 07/27/2023 | Suppliers or Vendors | $1,550.25 |
| | 200335708 | 07/28/2023 | Suppliers or Vendors | $13,791.61 |
| | | | **SUBTOTAL** | **$107,252.18** |
| SEMI SERVICE, INC.<br>4285 W 1385 S<br>SALT LAKE CITY, UT 84104 | 300749549 | 05/11/2023 | Suppliers or Vendors | $999.31 |
| | 300750471 | 05/11/2023 | Suppliers or Vendors | $631.30 |
| | 300751496 | 05/17/2023 | Suppliers or Vendors | $902.38 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300752530 | 05/17/2023 | Suppliers or Vendors | $522.89 |
| | 300753848 | 05/25/2023 | Suppliers or Vendors | $5,274.74 |
| | 300755283 | 06/01/2023 | Suppliers or Vendors | $863.92 |
| | 300755346 | 06/01/2023 | Suppliers or Vendors | $499.41 |
| | 300756173 | 06/05/2023 | Suppliers or Vendors | $996.06 |
| | 300757267 | 06/08/2023 | Suppliers or Vendors | $3,349.59 |
| | 300758915 | 06/15/2023 | Suppliers or Vendors | $1,506.45 |
| | 300759061 | 06/15/2023 | Suppliers or Vendors | $715.26 |
| | 300760871 | 06/22/2023 | Suppliers or Vendors | $729.61 |
| | 300764247 | 06/28/2023 | Suppliers or Vendors | $2,751.11 |
| | 300764350 | 06/29/2023 | Suppliers or Vendors | $960.25 |
| | 300764925 | 07/06/2023 | Suppliers or Vendors | $2,322.76 |
| | 300765860 | 07/06/2023 | Suppliers or Vendors | $9,933.40 |
| | 300768110 | 07/13/2023 | Suppliers or Vendors | $660.64 |
| | 300768760 | 07/20/2023 | Suppliers or Vendors | $8,005.46 |
| | 300769459 | 07/23/2023 | Suppliers or Vendors | $2,396.41 |
| | 300770519 | 07/27/2023 | Suppliers or Vendors | $2,159.44 |
| | | | **SUBTOTAL** | **$46,180.39** |
| SENECA COMPANIES, INC.<br>P.O. BOX 3360<br>DES MOINES, IA 50316 | 200314587 | 05/08/2023 | Suppliers or Vendors | $750.50 |
| | 200315102 | 05/10/2023 | Suppliers or Vendors | $1,100.00 |
| | 200316453 | 05/15/2023 | Suppliers or Vendors | $5,873.98 |
| | 200317613 | 05/18/2023 | Suppliers or Vendors | $3,977.99 |
| | 200318470 | 05/22/2023 | Suppliers or Vendors | $782.00 |
| | 200318566 | 05/22/2023 | Suppliers or Vendors | $942.23 |
| | 200318848 | 05/22/2023 | Suppliers or Vendors | $881.68 |
| | 200319339 | 05/24/2023 | Suppliers or Vendors | $1,063.35 |
| | 200319430 | 05/24/2023 | Suppliers or Vendors | $2,224.33 |
| | 200319689 | 05/25/2023 | Suppliers or Vendors | $178.57 |
| | 200319690 | 05/25/2023 | Suppliers or Vendors | $600.00 |
| | 200319691 | 05/25/2023 | Suppliers or Vendors | $2,361.69 |
| | 200319700 | 05/25/2023 | Suppliers or Vendors | $2,098.98 |
| | 200320483 | 05/30/2023 | Suppliers or Vendors | $9,533.52 |
| | 200320484 | 05/30/2023 | Suppliers or Vendors | $4,919.81 |
| | 200321251 | 05/31/2023 | Suppliers or Vendors | $1,392.23 |
| | 100171503 | 05/31/2023 | Suppliers or Vendors | $797.09 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 100171525 | 05/31/2023 | Suppliers or Vendors | $2,288.72 |
| | 100171526 | 05/31/2023 | Suppliers or Vendors | $1,735.42 |
| | 100171527 | 05/31/2023 | Suppliers or Vendors | $1,100.00 |
| | 100171528 | 05/31/2023 | Suppliers or Vendors | $176.95 |
| | 100171532 | 05/31/2023 | Suppliers or Vendors | $894.18 |
| | 100171533 | 05/31/2023 | Suppliers or Vendors | $2,234.97 |
| | 100171534 | 05/31/2023 | Suppliers or Vendors | $148.43 |
| | 100171535 | 05/31/2023 | Suppliers or Vendors | $1,742.38 |
| | 100171536 | 05/31/2023 | Suppliers or Vendors | $441.78 |
| | 100171537 | 05/31/2023 | Suppliers or Vendors | $731.32 |
| | 200321508 | 06/01/2023 | Suppliers or Vendors | $8,031.05 |
| | 200321586 | 06/01/2023 | Suppliers or Vendors | $2,563.53 |
| | 200321597 | 06/01/2023 | Suppliers or Vendors | $1,763.35 |
| | 200321761 | 06/02/2023 | Suppliers or Vendors | $6,577.21 |
| | 200321887 | 06/02/2023 | Suppliers or Vendors | $5,700.77 |
| | 300716047 | 06/07/2023 | Suppliers or Vendors | $748.55 |
| | 300717727 | 06/07/2023 | Suppliers or Vendors | $797.09 |
| | 200324102 | 06/12/2023 | Suppliers or Vendors | $1,850.00 |
| | 200325997 | 06/16/2023 | Suppliers or Vendors | $6,599.70 |
| | 200326373 | 06/20/2023 | Suppliers or Vendors | $6,142.64 |
| | 200326687 | 06/20/2023 | Suppliers or Vendors | $4,096.00 |
| | 200326691 | 06/20/2023 | Suppliers or Vendors | $2,402.80 |
| | 200326959 | 06/21/2023 | Suppliers or Vendors | $1,113.35 |
| | 200327205 | 06/22/2023 | Suppliers or Vendors | $1,610.56 |
| | 200327217 | 06/22/2023 | Suppliers or Vendors | $5,853.10 |
| | 200327913 | 06/23/2023 | Suppliers or Vendors | $1,100.00 |
| | 200328175 | 06/26/2023 | Suppliers or Vendors | $3,821.12 |
| | 100171946 | 06/27/2023 | Suppliers or Vendors | $797.09 |
| | 100171947 | 06/27/2023 | Suppliers or Vendors | $797.09 |
| | 100172011 | 06/27/2023 | Suppliers or Vendors | $304.14 |
| | 100172018 | 06/27/2023 | Suppliers or Vendors | $700.00 |
| | 100172019 | 06/27/2023 | Suppliers or Vendors | $871.12 |
| | 200329354 | 06/29/2023 | Suppliers or Vendors | $1,571.12 |
| | 200329379 | 06/29/2023 | Suppliers or Vendors | $1,913.35 |
| | 200329494 | 06/29/2023 | Suppliers or Vendors | $1,093.92 |
| | 200329518 | 06/29/2023 | Suppliers or Vendors | $1,042.23 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200329720 | 06/30/2023 | Suppliers or Vendors | $1,093.92 |
| | 200331754 | 07/10/2023 | Suppliers or Vendors | $2,631.12 |
| | 200331960 | 07/10/2023 | Suppliers or Vendors | $8,205.58 |
| | 200333772 | 07/17/2023 | Suppliers or Vendors | $2,260.56 |
| | 200334106 | 07/17/2023 | Suppliers or Vendors | $1,813.35 |
| | 200334403 | 07/18/2023 | Suppliers or Vendors | $4,360.64 |
| | | | **SUBTOTAL** | **$141,198.15** |
| SERVICE EXPRESS, INC.<br>3854 BROADMOOR AVE SE<br>GRAND RAPIDS, MI 49512 | 300755206 | 05/29/2023 | Suppliers or Vendors | $1,327.86 |
| | 300755557 | 05/30/2023 | Suppliers or Vendors | $13,816.56 |
| | 300768945 | 07/20/2023 | Suppliers or Vendors | $876.00 |
| | | | **SUBTOTAL** | **$16,020.42** |
| SERVICE LOGIC STRATEGIC SERVICES LLC<br>11325 N COMMUNITY HOUSE RD STE 275<br>CHARLOTTE, NC 28277 | 200318767 | 05/22/2023 | Suppliers or Vendors | $1,168.42 |
| | 200319989 | 05/26/2023 | Suppliers or Vendors | $921.98 |
| | 200320219 | 05/26/2023 | Suppliers or Vendors | $3,662.97 |
| | 200320864 | 05/30/2023 | Suppliers or Vendors | $645.75 |
| | 200320865 | 05/30/2023 | Suppliers or Vendors | $648.50 |
| | 200322062 | 06/02/2023 | Suppliers or Vendors | $230.00 |
| | 200322648 | 06/05/2023 | Suppliers or Vendors | $412.50 |
| | 200322713 | 06/05/2023 | Suppliers or Vendors | $566.25 |
| | 200323206 | 06/07/2023 | Suppliers or Vendors | $453.00 |
| | 200323480 | 06/08/2023 | Suppliers or Vendors | $5,778.00 |
| | 200324135 | 06/12/2023 | Suppliers or Vendors | $1,187.35 |
| | 200324229 | 06/12/2023 | Suppliers or Vendors | $1,578.00 |
| | 200326058 | 06/16/2023 | Suppliers or Vendors | $1,395.00 |
| | 200326329 | 06/16/2023 | Suppliers or Vendors | $5,689.71 |
| | 200326426 | 06/20/2023 | Suppliers or Vendors | $422.00 |
| | 200326825 | 06/20/2023 | Suppliers or Vendors | $3,224.94 |
| | 200327152 | 06/21/2023 | Suppliers or Vendors | $474.00 |
| | 200327426 | 06/22/2023 | Suppliers or Vendors | $1,727.33 |
| | 200329916 | 06/30/2023 | Suppliers or Vendors | $2,284.27 |
| | 200331040 | 07/06/2023 | Suppliers or Vendors | $345.00 |
| | 200333820 | 07/17/2023 | Suppliers or Vendors | $2,879.92 |
| | 200334262 | 07/17/2023 | Suppliers or Vendors | $1,663.12 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$37,358.01** |
| SERVICE ONE LLC<br>1250 NW MAIN STREET<br>LEE'S SUMMIT, MO 64086 | 300742545 | 05/25/2023 | Suppliers or Vendors | $711.66 |
| | 300752559 | 07/06/2023 | Suppliers or Vendors | $355.83 |
| | 300761868 | 07/30/2023 | Suppliers or Vendors | $8,291.60 |
| | 300764927 | 07/30/2023 | Suppliers or Vendors | $10,012.11 |
| | 300766806 | 07/30/2023 | Suppliers or Vendors | $8,374.52 |
| | 300768195 | 07/30/2023 | Suppliers or Vendors | $10,862.00 |
| | 300768761 | 07/30/2023 | Suppliers or Vendors | $11,543.54 |
| | 300770520 | 07/30/2023 | Suppliers or Vendors | $11,774.07 |
| | | | **SUBTOTAL** | **$61,925.33** |
| SERVICE TIRE TRUCK CENTERS INC<br>11529 FRENCH LANE<br>HAGERSTOWN, MD 21740 | 200314659 | 05/08/2023 | Suppliers or Vendors | $4,785.07 |
| | 200314713 | 05/08/2023 | Suppliers or Vendors | $4,365.42 |
| | 200314799 | 05/09/2023 | Suppliers or Vendors | $4,736.11 |
| | 200314847 | 05/09/2023 | Suppliers or Vendors | $297.16 |
| | 200315137 | 05/10/2023 | Suppliers or Vendors | $1,638.64 |
| | 200315446 | 05/11/2023 | Suppliers or Vendors | $6,635.36 |
| | 200315692 | 05/12/2023 | Suppliers or Vendors | $1,341.72 |
| | 200316012 | 05/12/2023 | Suppliers or Vendors | $5,659.64 |
| | 200316491 | 05/15/2023 | Suppliers or Vendors | $5,231.04 |
| | 200316599 | 05/15/2023 | Suppliers or Vendors | $4,290.62 |
| | 200316877 | 05/16/2023 | Suppliers or Vendors | $2,002.21 |
| | 200317342 | 05/17/2023 | Suppliers or Vendors | $464.17 |
| | 300751371 | 05/17/2023 | Suppliers or Vendors | $958.20 |
| | 200318079 | 05/19/2023 | Suppliers or Vendors | $210.10 |
| | 200318080 | 05/19/2023 | Suppliers or Vendors | $181.07 |
| | 200318358 | 05/19/2023 | Suppliers or Vendors | $1,859.18 |
| | 200318750 | 05/22/2023 | Suppliers or Vendors | $10,754.53 |
| | 200319876 | 05/26/2023 | Suppliers or Vendors | $429.78 |
| | 200319877 | 05/26/2023 | Suppliers or Vendors | $735.18 |
| | 200320035 | 05/26/2023 | Suppliers or Vendors | $3,898.12 |
| | 200320607 | 05/30/2023 | Suppliers or Vendors | $268.03 |
| | 200320608 | 05/30/2023 | Suppliers or Vendors | $8,617.91 |
| | 200321885 | 06/02/2023 | Suppliers or Vendors | $735.23 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200321970 | 06/02/2023 | Suppliers or Vendors | $53.05 |
| | 200321971 | 06/02/2023 | Suppliers or Vendors | $1,989.75 |
| | 200322494 | 06/05/2023 | Suppliers or Vendors | $1,472.91 |
| | 200322501 | 06/05/2023 | Suppliers or Vendors | $6,065.00 |
| | 200322971 | 06/06/2023 | Suppliers or Vendors | $3,903.94 |
| | 200323167 | 06/07/2023 | Suppliers or Vendors | $210.10 |
| | 200324572 | 06/12/2023 | Suppliers or Vendors | $3,780.50 |
| | 200324622 | 06/13/2023 | Suppliers or Vendors | $1,944.27 |
| | 200325148 | 06/14/2023 | Suppliers or Vendors | $3,542.08 |
| | 200325362 | 06/15/2023 | Suppliers or Vendors | $633.90 |
| | 200325787 | 06/16/2023 | Suppliers or Vendors | $458.49 |
| | 200326133 | 06/16/2023 | Suppliers or Vendors | $3,461.28 |
| | 200326646 | 06/20/2023 | Suppliers or Vendors | $3,118.55 |
| | 200326769 | 06/20/2023 | Suppliers or Vendors | $6,541.40 |
| | 200327084 | 06/21/2023 | Suppliers or Vendors | $1,099.76 |
| | 200327276 | 06/22/2023 | Suppliers or Vendors | $1,111.09 |
| | 200327995 | 06/23/2023 | Suppliers or Vendors | $1,080.14 |
| | 200328064 | 06/23/2023 | Suppliers or Vendors | $1,605.03 |
| | 200328252 | 06/26/2023 | Suppliers or Vendors | $4,148.27 |
| | 200328618 | 06/26/2023 | Suppliers or Vendors | $99.50 |
| | 200328854 | 06/27/2023 | Suppliers or Vendors | $8,574.35 |
| | 200329271 | 06/28/2023 | Suppliers or Vendors | $142.02 |
| | 200329682 | 06/30/2023 | Suppliers or Vendors | $458.68 |
| | 200330555 | 07/03/2023 | Suppliers or Vendors | $3,693.74 |
| | 200330641 | 07/05/2023 | Suppliers or Vendors | $2,153.00 |
| | 200330987 | 07/06/2023 | Suppliers or Vendors | $306.11 |
| | 200331592 | 07/07/2023 | Suppliers or Vendors | $968.85 |
| | 200331835 | 07/10/2023 | Suppliers or Vendors | $4,431.51 |
| | 200332252 | 07/10/2023 | Suppliers or Vendors | $5,140.53 |
| | 200332366 | 07/11/2023 | Suppliers or Vendors | $3,739.50 |
| | 200332554 | 07/12/2023 | Suppliers or Vendors | $560.80 |
| | 200333297 | 07/14/2023 | Suppliers or Vendors | $439.65 |
| | 200333709 | 07/14/2023 | Suppliers or Vendors | $1,383.61 |
| | 200334186 | 07/17/2023 | Suppliers or Vendors | $4,998.58 |
| | 200334478 | 07/18/2023 | Suppliers or Vendors | $461.93 |
| | 200334709 | 07/19/2023 | Suppliers or Vendors | $634.65 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$154,501.01** |
| SERVICE TRANSFER, INC.<br>4101 WILCOX STREET<br>CHESAPEAKE, VA 23324 | 300752904 | 05/16/2023 | Suppliers or Vendors | $1,242.50 |
| | 300758214 | 06/06/2023 | Suppliers or Vendors | $1,242.50 |
| | 300758855 | 06/12/2023 | Suppliers or Vendors | $1,322.50 |
| | 300760497 | 06/20/2023 | Suppliers or Vendors | $1,242.50 |
| | 300761344 | 06/20/2023 | Suppliers or Vendors | $3,387.00 |
| | 300764197 | 06/27/2023 | Suppliers or Vendors | $1,242.50 |
| | 300767535 | 07/11/2023 | Suppliers or Vendors | $1,242.50 |
| | 300772351 | 08/01/2023 | Suppliers or Vendors | $1,242.50 |
| | | | **SUBTOTAL** | **$12,164.50** |
| SERVPRO COMMERCIAL LLC<br>MSC 7587, PO BOX 415000<br>NASHVILLE, TN 37241 | 300752266 | 05/16/2023 | Suppliers or Vendors | $111,524.40 |
| | 300760022 | 06/13/2023 | Suppliers or Vendors | $5,980.32 |
| | | | **SUBTOTAL** | **$117,504.72** |
| SEVEN CITIES REPAIR<br>2601 TRADE ST., SUITE E<br>CHESAPEAKE, VA 23323 | 200315530 | 05/11/2023 | Suppliers or Vendors | $1,836.92 |
| | 200316811 | 05/15/2023 | Suppliers or Vendors | $1,343.44 |
| | 200317526 | 05/18/2023 | Suppliers or Vendors | $23,155.89 |
| | 200318762 | 05/22/2023 | Suppliers or Vendors | $4,605.00 |
| | 200319814 | 05/25/2023 | Suppliers or Vendors | $3,652.83 |
| | 200320852 | 05/30/2023 | Suppliers or Vendors | $2,435.64 |
| | 200321325 | 06/01/2023 | Suppliers or Vendors | $1,448.75 |
| | 200322691 | 06/05/2023 | Suppliers or Vendors | $1,472.50 |
| | 200323477 | 06/08/2023 | Suppliers or Vendors | $1,995.00 |
| | 200324224 | 06/12/2023 | Suppliers or Vendors | $803.50 |
| | 200324375 | 06/12/2023 | Suppliers or Vendors | $95.00 |
| | 200324677 | 06/13/2023 | Suppliers or Vendors | $1,233.91 |
| | 200324993 | 06/14/2023 | Suppliers or Vendors | $1,543.75 |
| | 200326422 | 06/20/2023 | Suppliers or Vendors | $2,845.35 |
| | 200327079 | 06/21/2023 | Suppliers or Vendors | $95.00 |
| | 200329156 | 06/28/2023 | Suppliers or Vendors | $95.00 |
| | 200330999 | 07/06/2023 | Suppliers or Vendors | $2,903.03 |
| | 200331065 | 07/06/2023 | Suppliers or Vendors | $237.50 |
| | 200332585 | 07/12/2023 | Suppliers or Vendors | $95.00 |
| | 200334759 | 07/19/2023 | Suppliers or Vendors | $3,120.51 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$55,013.52** |
| SG WORLDWIDE TRANSPORTATION LLC<br>18868 CROSSROADS CT<br>TRIANGLE, VA 22172 | 200315875 | 05/12/2023 | Suppliers or Vendors | $1,198.32 |
| | 200318085 | 05/19/2023 | Suppliers or Vendors | $127.01 |
| | 200318244 | 05/19/2023 | Suppliers or Vendors | $2,182.52 |
| | 200319883 | 05/26/2023 | Suppliers or Vendors | $114.77 |
| | 200320352 | 05/26/2023 | Suppliers or Vendors | $2,894.50 |
| | 200321787 | 06/02/2023 | Suppliers or Vendors | $549.14 |
| | 200323796 | 06/09/2023 | Suppliers or Vendors | $1,646.31 |
| | 200325868 | 06/16/2023 | Suppliers or Vendors | $88.27 |
| | 200325998 | 06/16/2023 | Suppliers or Vendors | $4,156.33 |
| | 200327914 | 06/23/2023 | Suppliers or Vendors | $2,390.71 |
| | | | **SUBTOTAL** | **$15,347.88** |
| SHAFFER AUTO & DIESEL REPAIR<br>7292 GREENWOOD RD<br>SHREVEPORT, LA 71119 | 300725902 | 05/11/2023 | Suppliers or Vendors | $1,456.74 |
| | 300728703 | 05/11/2023 | Suppliers or Vendors | $354.41 |
| | 300730112 | 05/11/2023 | Suppliers or Vendors | $196.29 |
| | 300731750 | 05/11/2023 | Suppliers or Vendors | $347.32 |
| | 300733745 | 06/19/2023 | Suppliers or Vendors | $447.11 |
| | 300735325 | 06/19/2023 | Suppliers or Vendors | $474.36 |
| | 300737837 | 06/19/2023 | Suppliers or Vendors | $338.06 |
| | 300740199 | 06/19/2023 | Suppliers or Vendors | $556.14 |
| | 300740515 | 06/19/2023 | Suppliers or Vendors | $948.73 |
| | 300741672 | 07/27/2023 | Suppliers or Vendors | $1,771.98 |
| | 300742456 | 07/27/2023 | Suppliers or Vendors | $597.05 |
| | 300744379 | 07/27/2023 | Suppliers or Vendors | $338.06 |
| | 300746102 | 07/27/2023 | Suppliers or Vendors | $528.89 |
| | 300746993 | 07/27/2023 | Suppliers or Vendors | $490.73 |
| | 300747647 | 07/27/2023 | Suppliers or Vendors | $338.06 |
| | 300752508 | 07/27/2023 | Suppliers or Vendors | $221.34 |
| | 300753799 | 07/27/2023 | Suppliers or Vendors | $1,275.89 |
| | 300755347 | 07/27/2023 | Suppliers or Vendors | $338.06 |
| | 300762689 | 07/27/2023 | Suppliers or Vendors | $610.69 |
| | 300770521 | 07/27/2023 | Suppliers or Vendors | $391.48 |
| | | | **SUBTOTAL** | **$12,021.39** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SHAFFER ROAD LLC<br>4798 NEW BROAD STREET<br>SUITE 210<br>ORLANDO, FL 32814 | 200321352 | 06/01/2023 | Suppliers or Vendors | $7,347.39 |
| | 200329189 | 06/28/2023 | Suppliers or Vendors | $7,410.62 |
| | 200333429 | 07/14/2023 | Suppliers or Vendors | $243.01 |
| | 100172220 | 07/19/2023 | Suppliers or Vendors | $243.01 |
| | | | **SUBTOTAL** | **$15,244.03** |
| SHEA TRUCKING<br>174 CABOT ST<br>BABYLON, NY 11704 | 200315979 | 05/12/2023 | Suppliers or Vendors | $6,648.44 |
| | 200316174 | 05/12/2023 | Suppliers or Vendors | $8,374.36 |
| | 200318022 | 05/19/2023 | Suppliers or Vendors | $429.04 |
| | 200318030 | 05/19/2023 | Suppliers or Vendors | $9,811.72 |
| | 200318322 | 05/19/2023 | Suppliers or Vendors | $10,204.20 |
| | 200319914 | 05/26/2023 | Suppliers or Vendors | $16,786.32 |
| | 200320015 | 05/26/2023 | Suppliers or Vendors | $25,409.91 |
| | 200320267 | 05/26/2023 | Suppliers or Vendors | $332.25 |
| | 200321856 | 06/02/2023 | Suppliers or Vendors | $7,238.38 |
| | 200321923 | 06/02/2023 | Suppliers or Vendors | $11,371.92 |
| | 200322164 | 06/02/2023 | Suppliers or Vendors | $70.00 |
| | 200323846 | 06/09/2023 | Suppliers or Vendors | $7,466.92 |
| | 200323946 | 06/09/2023 | Suppliers or Vendors | $4,355.07 |
| | 200324091 | 06/09/2023 | Suppliers or Vendors | $70.00 |
| | 200326102 | 06/16/2023 | Suppliers or Vendors | $535.08 |
| | 200326260 | 06/16/2023 | Suppliers or Vendors | $4,210.67 |
| | 200327976 | 06/23/2023 | Suppliers or Vendors | $598.08 |
| | 200328021 | 06/23/2023 | Suppliers or Vendors | $5,366.15 |
| | 200330062 | 06/30/2023 | Suppliers or Vendors | $2,042.76 |
| | 200330079 | 06/30/2023 | Suppliers or Vendors | $208.12 |
| | 200331561 | 07/07/2023 | Suppliers or Vendors | $140.00 |
| | 200333251 | 07/14/2023 | Suppliers or Vendors | $209.08 |
| | 200335194 | 07/24/2023 | Suppliers or Vendors | $35.00 |
| | 200335245 | 07/24/2023 | Suppliers or Vendors | $129.00 |
| | | | **SUBTOTAL** | **$122,042.47** |
| SHERMAN & HOWARD L.L.C.<br>675 15TH ST STE 2300<br>DENVER, CO 80202 | 300749418 | 05/09/2023 | Suppliers or Vendors | $1,482.00 |
| | 300756779 | 06/01/2023 | Suppliers or Vendors | $8,997.50 |
| | 300768190 | 07/13/2023 | Suppliers or Vendors | $2,709.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$13,188.50** |
| SHI INTERNATIONAL CORP.<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | 300749323 | 05/08/2023 | Suppliers or Vendors | $118.92 |
| | 300749687 | 05/09/2023 | Suppliers or Vendors | $3,042.80 |
| | 300751611 | 05/16/2023 | Suppliers or Vendors | $12,349.63 |
| | 300762663 | 06/21/2023 | Suppliers or Vendors | $260.33 |
| | 300763560 | 06/27/2023 | Suppliers or Vendors | $1,833.76 |
| | 300765023 | 07/05/2023 | Suppliers or Vendors | $97.43 |
| | 300765024 | 07/05/2023 | Suppliers or Vendors | $220.38 |
| | 300768848 | 07/18/2023 | Suppliers or Vendors | $839.40 |
| | 300770382 | 07/24/2023 | Suppliers or Vendors | $2,308.27 |
| | | | **SUBTOTAL** | **$21,070.92** |
| SHIPLIFY<br>888 3RD STREET NW<br>ALTLANTA, GA 30318 | 300754127 | 05/31/2023 | Suppliers or Vendors | $107,475.00 |
| | 300762770 | 07/04/2023 | Suppliers or Vendors | $107,475.00 |
| | 300770757 | 07/26/2023 | Suppliers or Vendors | $107,475.00 |
| | | | **SUBTOTAL** | **$322,425.00** |
| SHIPPERS PRODUCTS<br>3650 W LAKE AVE.<br>GLENVIEW, IL 60026 | 200315313 | 05/10/2023 | Suppliers or Vendors | $79,656.51 |
| | 200315820 | 05/12/2023 | Suppliers or Vendors | $1,802.49 |
| | 200316349 | 05/15/2023 | Suppliers or Vendors | $4,132.44 |
| | 200317348 | 05/17/2023 | Suppliers or Vendors | $120.00 |
| | 200320803 | 05/30/2023 | Suppliers or Vendors | $140.91 |
| | 200322368 | 06/05/2023 | Suppliers or Vendors | $261.12 |
| | 200324376 | 06/12/2023 | Suppliers or Vendors | $83,644.62 |
| | 200325027 | 06/14/2023 | Suppliers or Vendors | $9,676.10 |
| | 200326561 | 06/20/2023 | Suppliers or Vendors | $866.70 |
| | 200332149 | 07/10/2023 | Suppliers or Vendors | $1,367.46 |
| | 200332628 | 07/12/2023 | Suppliers or Vendors | $53,433.21 |
| | 200333979 | 07/17/2023 | Suppliers or Vendors | $49,687.59 |
| | | | **SUBTOTAL** | **$284,789.15** |
| SHOOK, HARDY & BACON LLP<br>PO BOX 843718<br>KANSAS CITY, MO 64184 | 300750047 | 05/09/2023 | Suppliers or Vendors | $4,700.50 |
| | 300756189 | 05/31/2023 | Suppliers or Vendors | $4,284.00 |
| | 300768627 | 07/17/2023 | Suppliers or Vendors | $34,331.50 |
| | | | **SUBTOTAL** | **$43,316.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SHOPPA'S MATERIAL HANDLING, LTD.<br>15217 GRAND RIVER RD<br>FORT WORTH, TX 76155 | 300749499 | 05/08/2023 | Suppliers or Vendors | $366.92 |
| | 300749688 | 05/09/2023 | Suppliers or Vendors | $1,661.64 |
| | 300751082 | 05/10/2023 | Suppliers or Vendors | $1,780.71 |
| | 300752451 | 05/22/2023 | Suppliers or Vendors | $1,661.64 |
| | 300754855 | 05/25/2023 | Suppliers or Vendors | $1,780.71 |
| | 300757411 | 06/06/2023 | Suppliers or Vendors | $1,661.64 |
| | 300759024 | 06/12/2023 | Suppliers or Vendors | $1,661.64 |
| | 300762827 | 06/27/2023 | Suppliers or Vendors | $1,780.71 |
| | 300765025 | 07/05/2023 | Suppliers or Vendors | $1,661.64 |
| | 300767181 | 07/11/2023 | Suppliers or Vendors | $1,661.64 |
| | 300770347 | 07/24/2023 | Suppliers or Vendors | $1,780.71 |
| | 300771986 | 08/01/2023 | Suppliers or Vendors | $1,661.64 |
| | | | **SUBTOTAL** | **$19,121.24** |
| SI LOGISTICS LLC<br>OR COMPASS FUNDING SOLUTIONS, PO BOX 205154<br>DALLAS, TX 75320-5154 | 200314441 | 05/08/2023 | Suppliers or Vendors | $1,000.00 |
| | 200317017 | 05/16/2023 | Suppliers or Vendors | $1,200.00 |
| | 200319588 | 05/25/2023 | Suppliers or Vendors | $2,070.00 |
| | 200320967 | 05/30/2023 | Suppliers or Vendors | $800.00 |
| | 200328230 | 06/26/2023 | Suppliers or Vendors | $1,750.00 |
| | 200331128 | 07/06/2023 | Suppliers or Vendors | $750.00 |
| | 200334340 | 07/18/2023 | Suppliers or Vendors | $2,100.00 |
| | | | **SUBTOTAL** | **$9,670.00** |
| SIDNEY SERVICES, LLC<br>16 TRANSPORT PARK<br>ROCKINGHAM, VT 05101 | 200314588 | 05/08/2023 | Suppliers or Vendors | $264.00 |
| | 200315403 | 05/11/2023 | Suppliers or Vendors | $2,409.61 |
| | 200316454 | 05/15/2023 | Suppliers or Vendors | $758.25 |
| | 200317792 | 05/18/2023 | Suppliers or Vendors | $109.16 |
| | 200319431 | 05/24/2023 | Suppliers or Vendors | $225.04 |
| | 200320659 | 05/30/2023 | Suppliers or Vendors | $21.18 |
| | 200321534 | 06/01/2023 | Suppliers or Vendors | $879.18 |
| | 200322433 | 06/05/2023 | Suppliers or Vendors | $1,812.67 |
| | 200325395 | 06/15/2023 | Suppliers or Vendors | $1,067.15 |
| | 200325999 | 06/16/2023 | Suppliers or Vendors | $839.75 |
| | 200326692 | 06/20/2023 | Suppliers or Vendors | $666.99 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200328176 | 06/26/2023 | Suppliers or Vendors | $1,191.55 |
| | 200328828 | 06/27/2023 | Suppliers or Vendors | $182.13 |
| | 200329367 | 06/29/2023 | Suppliers or Vendors | $101.29 |
| | 200332260 | 07/10/2023 | Suppliers or Vendors | $126.00 |
| | 200333068 | 07/13/2023 | Suppliers or Vendors | $21.18 |
| | 200334066 | 07/17/2023 | Suppliers or Vendors | $126.00 |
| | | | **SUBTOTAL** | **$10,801.13** |
| SIEMENS INDUSTRY, INC.<br>C/O CITIBANK (BLDG TECH), PO BOX 2134<br>CAROL STREAM, IL 60132 | 300750810 | 05/09/2023 | Suppliers or Vendors | $1,477.80 |
| | 300753800 | 05/23/2023 | Suppliers or Vendors | $2,025.33 |
| | 300760984 | 06/20/2023 | Suppliers or Vendors | $2,194.72 |
| | 300766301 | 07/11/2023 | Suppliers or Vendors | $1,542.67 |
| | 300768849 | 07/18/2023 | Suppliers or Vendors | $4,613.95 |
| | 300768850 | 07/18/2023 | Suppliers or Vendors | $1,096.98 |
| | | | **SUBTOTAL** | **$12,951.45** |
| SIGNATURE GRAPHICS INC<br>1000 SIGNATURE DRIVE<br>PORTER, IN 46304 | 200314669 | 05/08/2023 | Suppliers or Vendors | $1,075.42 |
| | 200314790 | 05/08/2023 | Suppliers or Vendors | $164.59 |
| | 200315417 | 05/11/2023 | Suppliers or Vendors | $33.68 |
| | 200315441 | 05/11/2023 | Suppliers or Vendors | $638.11 |
| | 200316290 | 05/15/2023 | Suppliers or Vendors | $134.30 |
| | 200316553 | 05/15/2023 | Suppliers or Vendors | $1,351.38 |
| | 200316640 | 05/15/2023 | Suppliers or Vendors | $86.91 |
| | 200317253 | 05/17/2023 | Suppliers or Vendors | $582.95 |
| | 200317681 | 05/18/2023 | Suppliers or Vendors | $607.13 |
| | 200317824 | 05/18/2023 | Suppliers or Vendors | $87.50 |
| | 200317963 | 05/19/2023 | Suppliers or Vendors | $55.34 |
| | 200318691 | 05/22/2023 | Suppliers or Vendors | $169.76 |
| | 200319303 | 05/24/2023 | Suppliers or Vendors | $60.18 |
| | 200319467 | 05/24/2023 | Suppliers or Vendors | $535.76 |
| | 200319507 | 05/24/2023 | Suppliers or Vendors | $82.14 |
| | 200319935 | 05/26/2023 | Suppliers or Vendors | $83.58 |
| | 200320017 | 05/26/2023 | Suppliers or Vendors | $585.87 |
| | 200320660 | 05/30/2023 | Suppliers or Vendors | $2,315.48 |
| | 200320661 | 05/30/2023 | Suppliers or Vendors | $380.68 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200321574 | 06/01/2023 | Suppliers or Vendors | $969.13 |
| | 200321858 | 06/02/2023 | Suppliers or Vendors | $34.78 |
| | 200322496 | 06/05/2023 | Suppliers or Vendors | $398.92 |
| | 200322590 | 06/05/2023 | Suppliers or Vendors | $84.37 |
| | 200323389 | 06/08/2023 | Suppliers or Vendors | $621.60 |
| | 200323848 | 06/09/2023 | Suppliers or Vendors | $147.76 |
| | 200323978 | 06/09/2023 | Suppliers or Vendors | $351.89 |
| | 200324616 | 06/13/2023 | Suppliers or Vendors | $472.68 |
| | 200324946 | 06/14/2023 | Suppliers or Vendors | $236.34 |
| | 200325396 | 06/15/2023 | Suppliers or Vendors | $1,147.06 |
| | 200325397 | 06/15/2023 | Suppliers or Vendors | $45.01 |
| | 200326104 | 06/16/2023 | Suppliers or Vendors | $1,319.57 |
| | 200326300 | 06/16/2023 | Suppliers or Vendors | $124.37 |
| | 200326763 | 06/20/2023 | Suppliers or Vendors | $118.34 |
| | 200326992 | 06/21/2023 | Suppliers or Vendors | $1,176.89 |
| | 200327110 | 06/21/2023 | Suppliers or Vendors | $81.23 |
| | 200327254 | 06/22/2023 | Suppliers or Vendors | $234.79 |
| | 200327317 | 06/22/2023 | Suppliers or Vendors | $121.80 |
| | 200327978 | 06/23/2023 | Suppliers or Vendors | $735.76 |
| | 200328044 | 06/23/2023 | Suppliers or Vendors | $48.67 |
| | 200328247 | 06/26/2023 | Suppliers or Vendors | $72.83 |
| | 200328407 | 06/26/2023 | Suppliers or Vendors | $138.48 |
| | 200330081 | 06/30/2023 | Suppliers or Vendors | $687.69 |
| | 200330549 | 07/03/2023 | Suppliers or Vendors | $329.29 |
| | 200330638 | 07/05/2023 | Suppliers or Vendors | $234.79 |
| | 200331804 | 07/10/2023 | Suppliers or Vendors | $236.34 |
| | 200332579 | 07/12/2023 | Suppliers or Vendors | $364.86 |
| | 200332782 | 07/12/2023 | Suppliers or Vendors | $1,539.21 |
| | 200332786 | 07/12/2023 | Suppliers or Vendors | $81.23 |
| | 200332837 | 07/12/2023 | Suppliers or Vendors | $70.79 |
| | 200332859 | 07/13/2023 | Suppliers or Vendors | $621.75 |
| | 200333233 | 07/14/2023 | Suppliers or Vendors | $49.44 |
| | 200333253 | 07/14/2023 | Suppliers or Vendors | $482.34 |
| | 200334154 | 07/17/2023 | Suppliers or Vendors | $234.86 |
| | 200334413 | 07/18/2023 | Suppliers or Vendors | $39.29 |
| | 200334705 | 07/19/2023 | Suppliers or Vendors | $117.33 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$22,802.24** |
| SIKORA EXPRESS LLC<br>OR COMPASS FUNDING SOLUTIONS, PO BOX 205154<br>DALLAS, TX 75320 | 300757701 | 06/06/2023 | Suppliers or Vendors | $1,875.00 |
| | 300759395 | 06/13/2023 | Suppliers or Vendors | $1,875.00 |
| | 300760466 | 06/14/2023 | Suppliers or Vendors | $2,000.00 |
| | 300761761 | 06/21/2023 | Suppliers or Vendors | $800.00 |
| | 300762245 | 06/21/2023 | Suppliers or Vendors | $1,300.00 |
| | 300764439 | 06/27/2023 | Suppliers or Vendors | $2,700.00 |
| | 300765248 | 07/05/2023 | Suppliers or Vendors | $2,700.00 |
| | 300768241 | 07/13/2023 | Suppliers or Vendors | $3,275.00 |
| | | | **SUBTOTAL** | **$16,525.00** |
| SILVER CREEK LLC<br>ATTN: DAVID SUMMITT, 1800 PROGRESS WAY<br>CLARKSVILLE, IN 47129 | 300750239 | 05/10/2023 | Suppliers or Vendors | $16,000.00 |
| | 300758815 | 06/08/2023 | Suppliers or Vendors | $16,000.00 |
| | 300766415 | 07/05/2023 | Suppliers or Vendors | $16,000.00 |
| | | | **SUBTOTAL** | **$48,000.00** |
| SILVERSTATE REFRIGERATION & HVAC<br>4535 COPPER SAGE ST<br>LAS VEGAS, NV 89115 | 300757623 | 06/06/2023 | Suppliers or Vendors | $597.34 |
| | 300762011 | 06/21/2023 | Suppliers or Vendors | $1,091.56 |
| | 300766504 | 07/06/2023 | Suppliers or Vendors | $10,235.02 |
| | | | **SUBTOTAL** | **$11,923.92** |
| SIP LOGISTICS INC<br>OR TAFS, INC, P.O. BOX 872632<br>KANSAS CITY, MO 64187 | 200329623 | 06/29/2023 | Suppliers or Vendors | $7,800.00 |
| | 200330526 | 07/03/2023 | Suppliers or Vendors | $1,200.00 |
| | 200331121 | 07/06/2023 | Suppliers or Vendors | $6,000.00 |
| | 200331819 | 07/10/2023 | Suppliers or Vendors | $2,650.00 |
| | 200332668 | 07/12/2023 | Suppliers or Vendors | $6,600.00 |
| | 200332972 | 07/13/2023 | Suppliers or Vendors | $1,400.00 |
| | 200334163 | 07/17/2023 | Suppliers or Vendors | $10,000.00 |
| | 200334332 | 07/18/2023 | Suppliers or Vendors | $1,800.00 |
| | 200335102 | 07/24/2023 | Suppliers or Vendors | $9,725.00 |
| | 200335574 | 07/27/2023 | Suppliers or Vendors | $6,500.00 |
| | 200335771 | 07/31/2023 | Suppliers or Vendors | $4,100.00 |
| | | | **SUBTOTAL** | **$57,775.00** |

Debtor Name: Yellow Corporation    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SIRIUS COMPUTER SOLUTIONS INC<br>10100 REUNION PLACE<br>SUITE 500<br>SAN ANTONIO, TX 78216 | 200318672 | 05/22/2023 | Suppliers or Vendors | $15,840.00 |
| | 200321126 | 05/31/2023 | Suppliers or Vendors | $79,539.41 |
| | 200327137 | 06/21/2023 | Suppliers or Vendors | $14,530.80 |
| | 200328364 | 06/26/2023 | Suppliers or Vendors | $70,500.00 |
| | | | **SUBTOTAL** | **$180,410.21** |
| SIRO SMITH DICKSON PC<br>1621 BALTIMORE AVENUE<br>KANSAS CITY, MO 64108 | 100171951 | 06/27/2023 | Suppliers or Vendors | $37,551.79 |
| | | | **SUBTOTAL** | **$37,551.79** |
| SK LOGISTICS LLC<br>OR RTS FINANCIAL SERVICE, INC, PO BOX 840267<br>DALLAS, TX 75284 | 300755908 | 05/30/2023 | Suppliers or Vendors | $7,800.00 |
| | | | **SUBTOTAL** | **$7,800.00** |
| SKC COMMUNICATION PRODUCTS, LLC<br>P.O. BOX 874843<br>KANSAS CITY, MO 64187 | 200321252 | 05/31/2023 | Suppliers or Vendors | $7,152.62 |
| | 200329841 | 06/30/2023 | Suppliers or Vendors | $234.23 |
| | 200332756 | 07/12/2023 | Suppliers or Vendors | $1,106.43 |
| | | | **SUBTOTAL** | **$8,493.28** |
| SKS LOGISTICS INC<br>1639 FULTON AVE<br>RIPON, CA 95366 | 300763185 | 06/27/2023 | Suppliers or Vendors | $4,300.00 |
| | 300767364 | 07/11/2023 | Suppliers or Vendors | $4,150.00 |
| | | | **SUBTOTAL** | **$8,450.00** |
| SKU DISTRIBUTION<br>2225 E GERMANN RD SUITE # 10<br>CHANDLER, AZ 85286 | 200315926 | 05/12/2023 | Suppliers or Vendors | $4,583.50 |
| | 200320948 | 05/30/2023 | Suppliers or Vendors | $6,044.50 |
| | | | **SUBTOTAL** | **$10,628.00** |
| SKYLINE TRANSPORT GROUP, LLC<br>OR CRESTMARK TPG LLC, PO BOX 682348<br>FRANKLIN, TN 37068 | 300749940 | 05/11/2023 | Suppliers or Vendors | $4,800.00 |
| | 300750712 | 05/11/2023 | Suppliers or Vendors | $4,500.00 |
| | 300755682 | 06/01/2023 | Suppliers or Vendors | $4,500.00 |
| | | | **SUBTOTAL** | **$13,800.00** |
| SKYWAY TRANSPORTATION<br>5333 NEW HARTFORD CT<br>ANTELOPE, CA 95843 | 300763510 | 06/27/2023 | Suppliers or Vendors | $3,200.00 |
| | 300765182 | 07/04/2023 | Suppliers or Vendors | $4,500.00 |
| | | | **SUBTOTAL** | **$7,700.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SMACK TRUCKING LLC<br>1050 COKER CIR NW<br>KENNESAW, GA 30144 | 200315348 | 05/10/2023 | Suppliers or Vendors | $10,383.00 |
| | 200320359 | 05/26/2023 | Suppliers or Vendors | $8,049.85 |
| | 200322992 | 06/07/2023 | Suppliers or Vendors | $9,301.00 |
| | 200327615 | 06/22/2023 | Suppliers or Vendors | $5,902.00 |
| | 200331098 | 07/06/2023 | Suppliers or Vendors | $8,732.50 |
| | 200334578 | 07/19/2023 | Suppliers or Vendors | $4,209.00 |
| | | | **SUBTOTAL** | **$46,577.35** |
| SMASH MY TRASH<br>11708 N COLLEGE AVE, STE 100<br>CARMEL, IN 46032-5707 | 300750895 | 05/09/2023 | Suppliers or Vendors | $680.00 |
| | 300750057 | 05/11/2023 | Suppliers or Vendors | $383.85 |
| | 300751014 | 05/17/2023 | Suppliers or Vendors | $1,732.00 |
| | 300751942 | 05/17/2023 | Suppliers or Vendors | $1,732.00 |
| | 300750058 | 05/18/2023 | Suppliers or Vendors | $1,000.00 |
| | 300758226 | 06/12/2023 | Suppliers or Vendors | $1,732.00 |
| | 300759484 | 06/13/2023 | Suppliers or Vendors | $680.00 |
| | 300758397 | 06/20/2023 | Suppliers or Vendors | $1,000.00 |
| | 300761581 | 06/26/2023 | Suppliers or Vendors | $6,600.00 |
| | 300763447 | 07/04/2023 | Suppliers or Vendors | $3,600.00 |
| | 300766405 | 07/10/2023 | Suppliers or Vendors | $1,320.00 |
| | 300767486 | 07/18/2023 | Suppliers or Vendors | $680.00 |
| | | | **SUBTOTAL** | **$21,139.85** |
| SMC3<br>653 LEXINGTON CIRCLE<br>PEACHTREE CITY, GA 30269 | 200316010 | 05/12/2023 | Suppliers or Vendors | $231,860.00 |
| | 200317413 | 05/17/2023 | Suppliers or Vendors | $20,630.81 |
| | 200317634 | 05/18/2023 | Suppliers or Vendors | $147.00 |
| | 200320662 | 05/30/2023 | Suppliers or Vendors | $509.24 |
| | 200321116 | 05/31/2023 | Suppliers or Vendors | $6,188.00 |
| | 200322303 | 06/05/2023 | Suppliers or Vendors | $157.66 |
| | 200323919 | 06/09/2023 | Suppliers or Vendors | $8,232.83 |
| | 200328488 | 06/26/2023 | Suppliers or Vendors | $23,653.91 |
| | 200330362 | 07/03/2023 | Suppliers or Vendors | $159.31 |
| | 200333381 | 07/14/2023 | Suppliers or Vendors | $147.00 |
| | 200333751 | 07/17/2023 | Suppliers or Vendors | $159.86 |
| | 300771341 | 08/02/2023 | Suppliers or Vendors | $34,446.00 |
| | | | **SUBTOTAL** | **$326,291.62** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SMOKIN JOES DIESEL REPAIR<br>5410 OLD MONTANA RD<br>BILLINGS, MT 59101 | 100171108 | 05/10/2023 | Suppliers or Vendors | $373.89 |
| | 100171135 | 05/10/2023 | Suppliers or Vendors | $975.97 |
| | 200316459 | 05/15/2023 | Suppliers or Vendors | $585.00 |
| | 200316965 | 05/16/2023 | Suppliers or Vendors | $641.77 |
| | 100171328 | 05/24/2023 | Suppliers or Vendors | $438.65 |
| | 100171372 | 05/24/2023 | Suppliers or Vendors | $940.31 |
| | 200320982 | 05/30/2023 | Suppliers or Vendors | $260.00 |
| | 200321152 | 05/31/2023 | Suppliers or Vendors | $346.81 |
| | 200322422 | 06/05/2023 | Suppliers or Vendors | $948.62 |
| | 200324418 | 06/12/2023 | Suppliers or Vendors | $555.00 |
| | 100171615 | 06/15/2023 | Suppliers or Vendors | $195.00 |
| | 100171706 | 06/15/2023 | Suppliers or Vendors | $1,346.05 |
| | 200325977 | 06/16/2023 | Suppliers or Vendors | $1,334.40 |
| | 200326633 | 06/20/2023 | Suppliers or Vendors | $1,462.14 |
| | 100171841 | 06/22/2023 | Suppliers or Vendors | $130.25 |
| | 200328578 | 06/26/2023 | Suppliers or Vendors | $3,776.60 |
| | 200331401 | 07/07/2023 | Suppliers or Vendors | $2,448.05 |
| | 200334538 | 07/19/2023 | Suppliers or Vendors | $2,631.27 |
| | 200334539 | 07/19/2023 | Suppliers or Vendors | $562.99 |
| | | | **SUBTOTAL** | **$19,952.77** |
| SMT TRANS LLC<br>OR TRIUMPH BUSINESS<br>CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300752740 | 05/17/2023 | Suppliers or Vendors | $3,600.00 |
| | 300752932 | 05/17/2023 | Suppliers or Vendors | $1,300.00 |
| | 300764216 | 06/28/2023 | Suppliers or Vendors | $1,850.00 |
| | 300767755 | 07/12/2023 | Suppliers or Vendors | $1,650.00 |
| | | | **SUBTOTAL** | **$8,400.00** |
| SNIDER FLEET SOLUTIONS LLC<br>1545 SAINT JAMES CHURCH RD<br>NEWTON, NC 28658 | 200315413 | 05/11/2023 | Suppliers or Vendors | $13,356.00 |
| | 200316073 | 05/12/2023 | Suppliers or Vendors | $4,418.40 |
| | 200316286 | 05/15/2023 | Suppliers or Vendors | $5,135.20 |
| | 200317280 | 05/17/2023 | Suppliers or Vendors | $7,744.60 |
| | 200317960 | 05/19/2023 | Suppliers or Vendors | $4,244.80 |
| | 200318944 | 05/22/2023 | Suppliers or Vendors | $5,118.40 |
| | 200320099 | 05/26/2023 | Suppliers or Vendors | $5,684.00 |
| | 200321942 | 06/02/2023 | Suppliers or Vendors | $8,920.80 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200322730 | 06/05/2023 | Suppliers or Vendors | $4,877.60 |
| | 200323397 | 06/08/2023 | Suppliers or Vendors | $3,416.00 |
| | 200324234 | 06/12/2023 | Suppliers or Vendors | $6,235.75 |
| | 200324808 | 06/13/2023 | Suppliers or Vendors | $3,528.00 |
| | 200326180 | 06/16/2023 | Suppliers or Vendors | $420.00 |
| | 200326438 | 06/20/2023 | Suppliers or Vendors | $280.00 |
| | 300762174 | 06/22/2023 | Suppliers or Vendors | $4,687.20 |
| | 300762651 | 06/26/2023 | Suppliers or Vendors | $7,593.60 |
| | 300762688 | 06/28/2023 | Suppliers or Vendors | $7,716.80 |
| | 300763603 | 06/29/2023 | Suppliers or Vendors | $5,208.00 |
| | 300765028 | 07/05/2023 | Suppliers or Vendors | $406.99 |
| | 300765792 | 07/05/2023 | Suppliers or Vendors | $1,646.40 |
| | 300766416 | 07/10/2023 | Suppliers or Vendors | $406.99 |
| | 300767185 | 07/12/2023 | Suppliers or Vendors | $9,828.00 |
| | 300768217 | 07/12/2023 | Suppliers or Vendors | $1,008.00 |
| | 200332770 | 07/12/2023 | Suppliers or Vendors | $672.00 |
| | 300770006 | 07/19/2023 | Suppliers or Vendors | $17,864.00 |
| | 300770627 | 07/25/2023 | Suppliers or Vendors | $448.71 |
| | 300770628 | 07/25/2023 | Suppliers or Vendors | $2,212.00 |
| | 300771875 | 07/31/2023 | Suppliers or Vendors | $15,465.70 |
| | | | **SUBTOTAL** | **$148,543.94** |
| SNOHOMISH COUNTY AIRPORT<br>3220 100TH ST SW<br>EVERETT, WA 98004 | 200321566 | 06/01/2023 | Suppliers or Vendors | $27,923.14 |
| | 200328923 | 06/28/2023 | Suppliers or Vendors | $27,923.14 |
| | | | **SUBTOTAL** | **$55,846.28** |
| SODHI TRANSPORT INC<br>1006 BACHELOR ST<br>BAKERSFIELD, CA 93307 | 300752161 | 05/17/2023 | Suppliers or Vendors | $7,600.00 |
| | | | **SUBTOTAL** | **$7,600.00** |
| SOLARWINDS INC<br>PO BOX 730720<br>DALLAS, TX 75373 | 300755454 | 05/30/2023 | Suppliers or Vendors | $9,884.00 |
| | 300757073 | 06/05/2023 | Suppliers or Vendors | $17,670.00 |
| | 300763750 | 06/28/2023 | Suppliers or Vendors | $88,230.00 |
| | | | **SUBTOTAL** | **$115,784.00** |
| SOLID GROUP INC<br>50 WEST 75TH STREET SUITE 210<br>WILLOWBROOK, IL 60527 | 300754410 | 05/30/2023 | Suppliers or Vendors | $2,700.00 |
| | 300760251 | 06/20/2023 | Suppliers or Vendors | $650.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300761690 | 06/27/2023 | Suppliers or Vendors | $2,700.00 |
| | 300765183 | 07/10/2023 | Suppliers or Vendors | $900.00 |
| | 300767916 | 07/18/2023 | Suppliers or Vendors | $3,000.00 |
| | | | **SUBTOTAL** | **$9,950.00** |
| SOLID LOGISTICS INC LLC OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS, TX 75261 | 300752891 | 05/17/2023 | Suppliers or Vendors | $2,400.00 |
| | 300754092 | 05/23/2023 | Suppliers or Vendors | $2,400.00 |
| | 300759253 | 06/14/2023 | Suppliers or Vendors | $4,700.00 |
| | 300760684 | 06/21/2023 | Suppliers or Vendors | $2,075.00 |
| | 300761072 | 06/21/2023 | Suppliers or Vendors | $2,300.00 |
| | | | **SUBTOTAL** | **$13,875.00** |
| SONATYPE, INC. 8161 MAPLE LAWN BLVD #250 FULTON, MD 20759 | 200333790 | 07/17/2023 | Suppliers or Vendors | $28,800.00 |
| | | | **SUBTOTAL** | **$28,800.00** |
| SOUND TRANSPORTATION INC OR ORANGE COMMERCIAL CREDIT, PO BOX 11099 OLYMPIA, WA 98508 | 200317161 | 05/17/2023 | Suppliers or Vendors | $4,800.00 |
| | 200317492 | 05/18/2023 | Suppliers or Vendors | $1,300.00 |
| | 200321202 | 05/31/2023 | Suppliers or Vendors | $1,300.00 |
| | 200324746 | 06/13/2023 | Suppliers or Vendors | $800.00 |
| | 200327193 | 06/21/2023 | Suppliers or Vendors | $900.00 |
| | 200330882 | 07/05/2023 | Suppliers or Vendors | $3,000.00 |
| | 200334157 | 07/17/2023 | Suppliers or Vendors | $5,500.00 |
| | 200334591 | 07/19/2023 | Suppliers or Vendors | $400.00 |
| | 200335571 | 07/27/2023 | Suppliers or Vendors | $700.00 |
| | | | **SUBTOTAL** | **$18,700.00** |
| SOUTH CAROLINA DEPARTMENT OF REVENUE 300A OUTLET POINTE BLVD COLUMBIA, SC 29210 | 748565227 | 06/15/2023 | Suppliers or Vendors | $15,000.00 |
| | 100172310 | 07/20/2023 | Suppliers or Vendors | $14.05 |
| | | | **SUBTOTAL** | **$15,014.05** |
| SOUTH CENTER III MOHAWK STREET PROPERTY LLC PO BOX 23170 NEW YORK, NY 10087 | 200314777 | 05/08/2023 | Suppliers or Vendors | $10,457.54 |
| | 200314778 | 05/08/2023 | Suppliers or Vendors | $16,399.36 |
| | 200321309 | 06/01/2023 | Suppliers or Vendors | $51,523.79 |
| | 200329065 | 06/28/2023 | Suppliers or Vendors | $51,523.79 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333411 | 07/14/2023 | Suppliers or Vendors | $66,268.37 |
| | | | **SUBTOTAL** | **$196,172.85** |
| SOUTHEAST UNLOADING, LLC<br>1894 S 14TH STREET, SUITE 2<br>FERNANDINA BEACH, FL 32034 | 300749084 | 05/08/2023 | Suppliers or Vendors | $610.00 |
| | 300749311 | 05/08/2023 | Suppliers or Vendors | $125.00 |
| | 300749440 | 05/08/2023 | Suppliers or Vendors | $475.00 |
| | 300751173 | 05/15/2023 | Suppliers or Vendors | $1,210.00 |
| | 300753086 | 05/22/2023 | Suppliers or Vendors | $550.00 |
| | 300753277 | 05/22/2023 | Suppliers or Vendors | $120.00 |
| | 300754977 | 05/23/2023 | Suppliers or Vendors | $1,810.00 |
| | 300755292 | 05/29/2023 | Suppliers or Vendors | $460.00 |
| | 300756873 | 06/01/2023 | Suppliers or Vendors | $60.00 |
| | 300756966 | 06/01/2023 | Suppliers or Vendors | $930.00 |
| | 300760436 | 06/20/2023 | Suppliers or Vendors | $160.00 |
| | 300760650 | 06/20/2023 | Suppliers or Vendors | $625.00 |
| | 300762704 | 06/27/2023 | Suppliers or Vendors | $1,230.00 |
| | 300762736 | 06/27/2023 | Suppliers or Vendors | $60.00 |
| | 300764330 | 07/04/2023 | Suppliers or Vendors | $60.00 |
| | 300764351 | 07/04/2023 | Suppliers or Vendors | $1,735.00 |
| | 300766488 | 07/06/2023 | Suppliers or Vendors | $725.00 |
| | 300766865 | 07/11/2023 | Suppliers or Vendors | $100.00 |
| | 300768588 | 07/18/2023 | Suppliers or Vendors | $80.00 |
| | 300768719 | 07/18/2023 | Suppliers or Vendors | $405.00 |
| | 300770110 | 07/24/2023 | Suppliers or Vendors | $930.00 |
| | 300771859 | 07/31/2023 | Suppliers or Vendors | $345.00 |
| | | | **SUBTOTAL** | **$12,805.00** |
| SOUTHEASTERN FREIGHT LINES, INC.<br>ATTN: TOM HERNDON<br>420 DAVEGA ROAD<br>LEXINGTON, SC 29073 | 300749692 | 05/14/2023 | Suppliers or Vendors | $131,878.89 |
| | 300758583 | 07/04/2023 | Suppliers or Vendors | $131,878.89 |
| | 100172163 | 07/11/2023 | Suppliers or Vendors | $105.02 |
| | 300766240 | 07/11/2023 | Suppliers or Vendors | $131,878.89 |
| | | | **SUBTOTAL** | **$395,741.69** |
| SOUTHERN TIRE MART, LLC<br>PO BOX 1000 DEPT 143<br>MEMPHIS, TN 38148 | 200314620 | 05/08/2023 | Suppliers or Vendors | $7,969.72 |
| | 200316455 | 05/15/2023 | Suppliers or Vendors | $337.11 |

Debtor Name: Yellow Corporation

Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318245 | 05/19/2023 | Suppliers or Vendors | $3,083.96 |
| | 200318638 | 05/22/2023 | Suppliers or Vendors | $2,218.96 |
| | 200326693 | 06/20/2023 | Suppliers or Vendors | $1,897.49 |
| | 200329842 | 06/30/2023 | Suppliers or Vendors | $326.21 |
| | 200330475 | 07/03/2023 | Suppliers or Vendors | $482.71 |
| | 200333102 | 07/14/2023 | Suppliers or Vendors | $1,833.96 |
| | | | **SUBTOTAL** | **$18,150.12** |
| SOUTHERN WAREHOUSING & DISTRIBUTION<br>ATTN: DOUG LEWIS<br>3232 NORTH PANAM EXPRESSWAY<br>SAN ANTONIO, TX 78219 | 300749693 | 05/10/2023 | Suppliers or Vendors | $10,013.13 |
| | 300758697 | 06/14/2023 | Suppliers or Vendors | $10,013.13 |
| | 300766340 | 07/06/2023 | Suppliers or Vendors | $10,776.26 |
| | | | **SUBTOTAL** | **$30,802.52** |
| SOUTHTOWN WRECKER SERVICE<br>1600 CIRCLE AVE<br>BLOOMINGTON, IL 61701 | 300746492 | 05/08/2023 | Suppliers or Vendors | $495.00 |
| | 300748034 | 05/08/2023 | Suppliers or Vendors | $412.50 |
| | 300753096 | 05/24/2023 | Suppliers or Vendors | $660.00 |
| | 300753221 | 05/24/2023 | Suppliers or Vendors | $1,155.00 |
| | 300755726 | 06/08/2023 | Suppliers or Vendors | $577.50 |
| | 300757736 | 06/08/2023 | Suppliers or Vendors | $412.50 |
| | 300758446 | 06/08/2023 | Suppliers or Vendors | $412.50 |
| | 300760380 | 06/27/2023 | Suppliers or Vendors | $370.00 |
| | 300762139 | 06/27/2023 | Suppliers or Vendors | $562.50 |
| | 300762924 | 07/13/2023 | Suppliers or Vendors | $495.00 |
| | 300764714 | 07/13/2023 | Suppliers or Vendors | $495.00 |
| | 300766401 | 07/13/2023 | Suppliers or Vendors | $1,875.00 |
| | 300766627 | 07/13/2023 | Suppliers or Vendors | $1,485.00 |
| | 300767431 | 07/13/2023 | Suppliers or Vendors | $330.00 |
| | 300768186 | 07/13/2023 | Suppliers or Vendors | $907.00 |
| | 300769999 | 07/26/2023 | Suppliers or Vendors | $990.00 |
| | 300770165 | 07/26/2023 | Suppliers or Vendors | $495.00 |
| | | | **SUBTOTAL** | **$12,129.50** |
| SOUTHWEST MATERIAL HANDLING, INC.<br>1311 NORTH BLUE GUM ST.<br>ANAHEIM, CA 92806 | 300749428 | 05/09/2023 | Suppliers or Vendors | $6,836.23 |
| | 300750469 | 05/10/2023 | Suppliers or Vendors | $451.14 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300750611 | 05/10/2023 | Suppliers or Vendors | $604.17 |
| | 300751613 | 05/16/2023 | Suppliers or Vendors | $632.73 |
| | 300753170 | 05/23/2023 | Suppliers or Vendors | $177.59 |
| | 300753951 | 05/23/2023 | Suppliers or Vendors | $1,079.88 |
| | 300754122 | 05/23/2023 | Suppliers or Vendors | $210.10 |
| | 300755165 | 05/31/2023 | Suppliers or Vendors | $154.87 |
| | 300755455 | 05/31/2023 | Suppliers or Vendors | $597.40 |
| | 300757415 | 06/06/2023 | Suppliers or Vendors | $992.30 |
| | 300757132 | 06/08/2023 | Suppliers or Vendors | $86.28 |
| | 300759012 | 06/13/2023 | Suppliers or Vendors | $450.87 |
| | 300759170 | 06/15/2023 | Suppliers or Vendors | $2,036.75 |
| | 300759773 | 06/15/2023 | Suppliers or Vendors | $486.87 |
| | 300760988 | 06/21/2023 | Suppliers or Vendors | $927.67 |
| | 300761599 | 06/22/2023 | Suppliers or Vendors | $296.01 |
| | 300762572 | 06/22/2023 | Suppliers or Vendors | $137.39 |
| | 300763254 | 06/27/2023 | Suppliers or Vendors | $3,263.68 |
| | 300766847 | 07/11/2023 | Suppliers or Vendors | $476.31 |
| | 300767186 | 07/13/2023 | Suppliers or Vendors | $117.76 |
| | 300768567 | 07/18/2023 | Suppliers or Vendors | $551.06 |
| | 300768854 | 07/18/2023 | Suppliers or Vendors | $2,661.56 |
| | 300769629 | 07/18/2023 | Suppliers or Vendors | $131.56 |
| | 300770344 | 07/25/2023 | Suppliers or Vendors | $597.39 |
| | 300770630 | 07/26/2023 | Suppliers or Vendors | $785.72 |
| | | | **SUBTOTAL** | **$24,743.29** |
| SPAN ALASKA TRANSPORTATION INC<br>3815 W VALLEY HWY N<br>LYNETTE BLANKENSHIP<br>AUBURN, WA 98001 | 200315857 | 05/12/2023 | Suppliers or Vendors | $12,428.28 |
| | 200315876 | 05/12/2023 | Suppliers or Vendors | $144,087.52 |
| | 200316255 | 05/12/2023 | Suppliers or Vendors | $2,052.47 |
| | 200317972 | 05/19/2023 | Suppliers or Vendors | $275.28 |
| | 200318241 | 05/19/2023 | Suppliers or Vendors | $8,807.26 |
| | 200318246 | 05/19/2023 | Suppliers or Vendors | $89,622.42 |
| | 200319921 | 05/26/2023 | Suppliers or Vendors | $7,488.23 |
| | 200320232 | 05/26/2023 | Suppliers or Vendors | $1,783.65 |
| | 200320353 | 05/26/2023 | Suppliers or Vendors | $139,772.61 |
| | 200321788 | 06/02/2023 | Suppliers or Vendors | $135,864.92 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200323665 | 06/09/2023 | Suppliers or Vendors | $6,831.16 |
| | 200323797 | 06/09/2023 | Suppliers or Vendors | $140,162.39 |
| | 200324013 | 06/09/2023 | Suppliers or Vendors | $197.64 |
| | 200324044 | 06/09/2023 | Suppliers or Vendors | $1,756.99 |
| | 200325795 | 06/16/2023 | Suppliers or Vendors | $172.60 |
| | 200325944 | 06/16/2023 | Suppliers or Vendors | $12,429.56 |
| | 200326000 | 06/16/2023 | Suppliers or Vendors | $133,894.59 |
| | 200326343 | 06/16/2023 | Suppliers or Vendors | $131.65 |
| | 200327687 | 06/23/2023 | Suppliers or Vendors | $9,168.40 |
| | 200327915 | 06/23/2023 | Suppliers or Vendors | $139,419.93 |
| | 200328127 | 06/23/2023 | Suppliers or Vendors | $1,283.67 |
| | 200329685 | 06/30/2023 | Suppliers or Vendors | $365.84 |
| | 200329769 | 06/30/2023 | Suppliers or Vendors | $14,870.50 |
| | 200329843 | 06/30/2023 | Suppliers or Vendors | $110,298.30 |
| | 200330167 | 06/30/2023 | Suppliers or Vendors | $391.98 |
| | 200331442 | 07/07/2023 | Suppliers or Vendors | $11,300.70 |
| | 200331456 | 07/07/2023 | Suppliers or Vendors | $118,579.89 |
| | 200333103 | 07/14/2023 | Suppliers or Vendors | $98,752.26 |
| | 200333191 | 07/14/2023 | Suppliers or Vendors | $11,450.97 |
| | 200333492 | 07/14/2023 | Suppliers or Vendors | $130.57 |
| | 200333712 | 07/14/2023 | Suppliers or Vendors | $172.60 |
| | 200334961 | 07/21/2023 | Suppliers or Vendors | $196.02 |
| | 200334991 | 07/21/2023 | Suppliers or Vendors | $7,936.30 |
| | 200335031 | 07/21/2023 | Suppliers or Vendors | $113,079.01 |
| | | | **SUBTOTAL** | **$1,475,156.16** |
| SPARTAN ONSITE FLEET MAINTENANCE<br>5211 W GOSHEN AVE # 182<br>OVAL, CA 93291 | 300749315 | 05/09/2023 | Suppliers or Vendors | $1,833.58 |
| | 300750204 | 05/10/2023 | Suppliers or Vendors | $4,455.87 |
| | 300750649 | 05/10/2023 | Suppliers or Vendors | $1,404.61 |
| | 300751290 | 05/16/2023 | Suppliers or Vendors | $1,302.25 |
| | 300752078 | 05/18/2023 | Suppliers or Vendors | $1,698.31 |
| | 300752427 | 05/18/2023 | Suppliers or Vendors | $970.42 |
| | 300753190 | 05/23/2023 | Suppliers or Vendors | $1,190.14 |
| | 300753336 | 05/25/2023 | Suppliers or Vendors | $5,522.85 |
| | 300754124 | 05/25/2023 | Suppliers or Vendors | $707.47 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300755203 | 05/31/2023 | Suppliers or Vendors | $3,494.78 |
| | 300755947 | 06/05/2023 | Suppliers or Vendors | $3,541.02 |
| | 300756185 | 06/05/2023 | Suppliers or Vendors | $338.70 |
| | 300756615 | 06/05/2023 | Suppliers or Vendors | $581.00 |
| | 300757064 | 06/06/2023 | Suppliers or Vendors | $198.71 |
| | 300757977 | 06/06/2023 | Suppliers or Vendors | $3,414.83 |
| | 300758841 | 06/13/2023 | Suppliers or Vendors | $1,374.20 |
| | 300759602 | 06/19/2023 | Suppliers or Vendors | $3,596.73 |
| | 300759808 | 06/19/2023 | Suppliers or Vendors | $1,758.25 |
| | 300760716 | 06/20/2023 | Suppliers or Vendors | $644.25 |
| | 300761410 | 06/25/2023 | Suppliers or Vendors | $3,063.53 |
| | 300761674 | 06/25/2023 | Suppliers or Vendors | $606.82 |
| | 300762751 | 07/02/2023 | Suppliers or Vendors | $901.87 |
| | 300763456 | 07/02/2023 | Suppliers or Vendors | $919.50 |
| | 300765495 | 07/09/2023 | Suppliers or Vendors | $2,171.30 |
| | 300766883 | 07/11/2023 | Suppliers or Vendors | $375.35 |
| | 300767595 | 07/13/2023 | Suppliers or Vendors | $1,064.98 |
| | 300767906 | 07/13/2023 | Suppliers or Vendors | $561.30 |
| | 300768609 | 07/20/2023 | Suppliers or Vendors | $942.62 |
| | 300769253 | 07/20/2023 | Suppliers or Vendors | $1,451.90 |
| | 300769651 | 07/20/2023 | Suppliers or Vendors | $447.77 |
| | 300771045 | 07/25/2023 | Suppliers or Vendors | $842.85 |
| | | | **SUBTOTAL** | **$51,377.76** |
| SPEARPOINT LOGISTICS LLC<br>PO BOX 50710<br>CASPER, WY 82605 | 300752216 | 05/16/2023 | Suppliers or Vendors | $2,271.00 |
| | 300761506 | 06/21/2023 | Suppliers or Vendors | $3,551.00 |
| | 300767681 | 07/12/2023 | Suppliers or Vendors | $3,753.00 |
| | | | **SUBTOTAL** | **$9,575.00** |
| SPEED FREIGHT INC.<br>OR PHOENIX CAPITAL GROUP,<br>PO BOX 1415<br>DES MOINES, IA 50305 | 300757660 | 06/06/2023 | Suppliers or Vendors | $1,500.00 |
| | 300758455 | 06/07/2023 | Suppliers or Vendors | $1,300.00 |
| | 300762579 | 06/22/2023 | Suppliers or Vendors | $3,300.00 |
| | 300768484 | 07/16/2023 | Suppliers or Vendors | $2,250.00 |
| | | | **SUBTOTAL** | **$8,350.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SPEEDY TRANSPORT GROUP INC<br>265 RUTHERFORD RD SOUTH<br>BRAMPTON, ON L6W 1V9<br>CANADA | 200314621 | 05/08/2023 | Suppliers or Vendors | $47,288.56 |
| | 200315878 | 05/12/2023 | Suppliers or Vendors | $39,419.72 |
| | 200316051 | 05/12/2023 | Suppliers or Vendors | $276,951.53 |
| | 200317231 | 05/17/2023 | Suppliers or Vendors | $35,358.66 |
| | 200318034 | 05/19/2023 | Suppliers or Vendors | $2,192.42 |
| | 200318248 | 05/19/2023 | Suppliers or Vendors | $18,114.33 |
| | 200318446 | 05/19/2023 | Suppliers or Vendors | $293,372.37 |
| | 200319918 | 05/26/2023 | Suppliers or Vendors | $132.24 |
| | 200320050 | 05/26/2023 | Suppliers or Vendors | $282,947.26 |
| | 200320367 | 05/26/2023 | Suppliers or Vendors | $12,493.58 |
| | 200321789 | 06/02/2023 | Suppliers or Vendors | $17,449.71 |
| | 200321894 | 06/02/2023 | Suppliers or Vendors | $281,503.30 |
| | 200323798 | 06/09/2023 | Suppliers or Vendors | $26,470.01 |
| | 200323856 | 06/09/2023 | Suppliers or Vendors | $248,094.53 |
| | 200325185 | 06/14/2023 | Suppliers or Vendors | $41,982.48 |
| | 200326027 | 06/16/2023 | Suppliers or Vendors | $40,792.13 |
| | 200326140 | 06/16/2023 | Suppliers or Vendors | $375,634.55 |
| | 200326262 | 06/16/2023 | Suppliers or Vendors | $1,021.83 |
| | 200327788 | 06/23/2023 | Suppliers or Vendors | $170.46 |
| | 200327917 | 06/23/2023 | Suppliers or Vendors | $40,738.17 |
| | 200327986 | 06/23/2023 | Suppliers or Vendors | $357,834.01 |
| | 200328023 | 06/23/2023 | Suppliers or Vendors | $641.34 |
| | 200329845 | 06/30/2023 | Suppliers or Vendors | $75,589.96 |
| | 200329905 | 06/30/2023 | Suppliers or Vendors | $531.52 |
| | 200330004 | 06/30/2023 | Suppliers or Vendors | $334,500.71 |
| | 200330113 | 06/30/2023 | Suppliers or Vendors | $498.39 |
| | 200331308 | 07/07/2023 | Suppliers or Vendors | $161.87 |
| | 200331457 | 07/07/2023 | Suppliers or Vendors | $21,261.87 |
| | 200331537 | 07/07/2023 | Suppliers or Vendors | $286,657.73 |
| | 200331968 | 07/10/2023 | Suppliers or Vendors | $3,200.00 |
| | 200333104 | 07/14/2023 | Suppliers or Vendors | $44,990.54 |
| | 200333303 | 07/14/2023 | Suppliers or Vendors | $295,708.55 |
| | 200333665 | 07/14/2023 | Suppliers or Vendors | $203.63 |
| | 200334953 | 07/21/2023 | Suppliers or Vendors | $274,651.39 |

Debtor Name: Yellow Corporation    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334973 | 07/21/2023 | Suppliers or Vendors | $44.41 |
| | 200334995 | 07/21/2023 | Suppliers or Vendors | $256.79 |
| | 200335032 | 07/21/2023 | Suppliers or Vendors | $30,919.27 |
| | 200335694 | 07/28/2023 | Suppliers or Vendors | $24,574.59 |
| | 200335720 | 07/28/2023 | Suppliers or Vendors | $275,654.51 |
| | 200335885 | 08/02/2023 | Suppliers or Vendors | $46,102.39 |
| | 200335942 | 08/02/2023 | Suppliers or Vendors | $2,056.44 |
| | | | **SUBTOTAL** | **$4,158,167.75** |
| SPEEDY-PAK INC<br>PO BOX 1922<br>MYRTLE BEACH, SC 29578 | 300754243 | 06/04/2023 | Suppliers or Vendors | $4,778.54 |
| | 300759171 | 06/15/2023 | Suppliers or Vendors | $2,818.65 |
| | 300761955 | 06/21/2023 | Suppliers or Vendors | $3,440.98 |
| | 300766302 | 07/05/2023 | Suppliers or Vendors | $4,179.47 |
| | 300769909 | 07/18/2023 | Suppliers or Vendors | $3,196.27 |
| | | | **SUBTOTAL** | **$18,413.91** |
| SPICER MAINTENANCE<br>2797 STATE ROUTE 345 NE<br>LEXINGTON, OH 44904 | 200314652 | 05/08/2023 | Suppliers or Vendors | $3,529.00 |
| | 200316116 | 05/12/2023 | Suppliers or Vendors | $2,025.00 |
| | 200316317 | 05/15/2023 | Suppliers or Vendors | $1,100.00 |
| | 200321965 | 06/02/2023 | Suppliers or Vendors | $1,275.00 |
| | 200322273 | 06/05/2023 | Suppliers or Vendors | $2,000.00 |
| | 200323401 | 06/08/2023 | Suppliers or Vendors | $4,450.00 |
| | 200324241 | 06/12/2023 | Suppliers or Vendors | $4,710.00 |
| | 200326464 | 06/20/2023 | Suppliers or Vendors | $1,800.00 |
| | 200328412 | 06/26/2023 | Suppliers or Vendors | $1,700.00 |
| | 200329424 | 06/29/2023 | Suppliers or Vendors | $3,925.00 |
| | 200333854 | 07/17/2023 | Suppliers or Vendors | $2,400.00 |
| | | | **SUBTOTAL** | **$28,914.00** |
| SPOT EDGE TRUCKING INC<br>OR COMPASS FUNDING<br>SOLUTIONS, PO BOX 205154<br>DALLAS, TX 75320 | 300754681 | 05/24/2023 | Suppliers or Vendors | $1,100.00 |
| | 300755838 | 05/30/2023 | Suppliers or Vendors | $3,500.00 |
| | 300760115 | 06/15/2023 | Suppliers or Vendors | $1,500.00 |
| | 300763654 | 06/27/2023 | Suppliers or Vendors | $1,550.00 |
| | 300767515 | 07/11/2023 | Suppliers or Vendors | $2,000.00 |
| | | | **SUBTOTAL** | **$9,650.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SRB SOLUTION INC<br>OR VERO BUSINESS CAPITAL, PO BOX 639565<br>CINCINNATI, OH 45263-9565 | 300752069 | 05/16/2023 | Suppliers or Vendors | $1,300.00 |
| | 300755944 | 05/31/2023 | Suppliers or Vendors | $1,300.00 |
| | 300758251 | 06/07/2023 | Suppliers or Vendors | $1,300.00 |
| | 300761403 | 06/21/2023 | Suppliers or Vendors | $1,300.00 |
| | 300764493 | 06/28/2023 | Suppliers or Vendors | $1,300.00 |
| | 300767590 | 07/11/2023 | Suppliers or Vendors | $1,300.00 |
| | 300769865 | 07/18/2023 | Suppliers or Vendors | $1,300.00 |
| | | | **SUBTOTAL** | **$9,100.00** |
| SS TRANSPORT LLC (MAYER MN)<br>OR ASSIST FINANCIAL SERVICES, INC., PO BOX 347<br>MADISON, SD 57042 | 200316609 | 05/15/2023 | Suppliers or Vendors | $2,700.00 |
| | 200317178 | 05/17/2023 | Suppliers or Vendors | $2,600.00 |
| | 200317494 | 05/18/2023 | Suppliers or Vendors | $2,600.00 |
| | 200318893 | 05/22/2023 | Suppliers or Vendors | $2,600.00 |
| | 200319582 | 05/25/2023 | Suppliers or Vendors | $2,600.00 |
| | 200320942 | 05/30/2023 | Suppliers or Vendors | $2,775.00 |
| | 200322513 | 06/05/2023 | Suppliers or Vendors | $5,200.00 |
| | 200324550 | 06/12/2023 | Suppliers or Vendors | $2,600.00 |
| | 200326739 | 06/20/2023 | Suppliers or Vendors | $2,500.00 |
| | 200327633 | 06/22/2023 | Suppliers or Vendors | $2,500.00 |
| | 200328196 | 06/26/2023 | Suppliers or Vendors | $2,500.00 |
| | 200329622 | 06/29/2023 | Suppliers or Vendors | $2,500.00 |
| | 200330885 | 07/05/2023 | Suppliers or Vendors | $2,500.00 |
| | 200331818 | 07/10/2023 | Suppliers or Vendors | $2,500.00 |
| | 200335770 | 07/31/2023 | Suppliers or Vendors | $2,100.00 |
| | | | **SUBTOTAL** | **$40,775.00** |
| SSEMU TRUCKING INC<br>119 DRUM HILL ROAD APT 221<br>CHELMSFORD, MA 01824 | 200315729 | 05/12/2023 | Suppliers or Vendors | $174.75 |
| | 200315904 | 05/12/2023 | Suppliers or Vendors | $13,737.07 |
| | 200315975 | 05/12/2023 | Suppliers or Vendors | $60.00 |
| | 200318249 | 05/19/2023 | Suppliers or Vendors | $9,378.28 |
| | 200318354 | 05/19/2023 | Suppliers or Vendors | $80.00 |
| | 200320265 | 05/26/2023 | Suppliers or Vendors | $120.00 |
| | 200320368 | 05/26/2023 | Suppliers or Vendors | $13,017.10 |
| | 200321790 | 06/02/2023 | Suppliers or Vendors | $3,803.87 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200322082 | 06/02/2023 | Suppliers or Vendors | $115.00 |
| | 200322162 | 06/02/2023 | Suppliers or Vendors | $280.60 |
| | 200323799 | 06/09/2023 | Suppliers or Vendors | $4,976.81 |
| | 200329868 | 06/30/2023 | Suppliers or Vendors | $60.00 |
| | | | **SUBTOTAL** | **$45,803.48** |
| ST JOSEPH COUNTY TREASURER<br>PO BOX 4758<br>SOUTH BEND, IN 46634 | 100171069 | 05/10/2023 | Suppliers or Vendors | $8,287.96 |
| | | | **SUBTOTAL** | **$8,287.96** |
| ST LOUIS, COUNTY OF (INC)<br>100 NORTH 5TH AVENUE W<br>DULUTH, MN 55802 | 100171070 | 05/10/2023 | Suppliers or Vendors | $9,198.00 |
| | | | **SUBTOTAL** | **$9,198.00** |
| ST PAUL AUTO DEALERS & DISTRICT 77 - JOINT FUND<br>3001 METRO DR SUITE 500, MAILSTOP 1<br>BLOOMINGTON, MN 55425 | 200315167 | 05/10/2023 | Other- Union | $19,175.28 |
| | 200324369 | 06/12/2023 | Other- Union | $20,773.22 |
| | 200332195 | 07/10/2023 | Other- Union | $15,979.40 |
| | | | **SUBTOTAL** | **$55,927.90** |
| STACO ELECTRIC CONSTRUCTION CO.<br>11030 HICKMAN MILLS DR<br>KANSAS CITY, MO 64134 | 300749454 | 05/09/2023 | Suppliers or Vendors | $1,625.48 |
| | 300754054 | 05/24/2023 | Suppliers or Vendors | $11,086.10 |
| | 300766820 | 07/11/2023 | Suppliers or Vendors | $6,000.60 |
| | 300768994 | 07/19/2023 | Suppliers or Vendors | $8,502.38 |
| | 300770777 | 07/26/2023 | Suppliers or Vendors | $400.00 |
| | | | **SUBTOTAL** | **$27,614.56** |
| STANDARD & POOR'S FINANCIAL SERVICES LLC<br>2542 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 10954 | 06/09/2023 | Suppliers or Vendors | $110,000.00 |
| | | | **SUBTOTAL** | **$110,000.00** |
| STAR GARAGE INC<br>PO BOX 365<br>HARDEEVILLE, SC 29927 | 300762093 | 06/21/2023 | Suppliers or Vendors | $8,843.50 |
| | | | **SUBTOTAL** | **$8,843.50** |
| STAR TRANSPORTATION PA INC OR RTS FINANCIAL SERVICE INC, PO BOX 840267<br>DALLAS, TX 75284 | 300754025 | 05/22/2023 | Suppliers or Vendors | $950.00 |
| | 300756683 | 06/01/2023 | Suppliers or Vendors | $1,500.00 |
| | 300757570 | 06/05/2023 | Suppliers or Vendors | $2,150.00 |
| | 300764082 | 06/29/2023 | Suppliers or Vendors | $3,800.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766646 | 07/09/2023 | Suppliers or Vendors | $150.00 |
| | | | **SUBTOTAL** | **$8,550.00** |
| STAR TRUCK RENTALS, INC.<br>3940 EASTERN AVE SE<br>GRAND RAPIDS, MI 49508 | 200314566 | 05/08/2023 | Suppliers or Vendors | $7,342.35 |
| | 200316030 | 05/12/2023 | Suppliers or Vendors | $142.94 |
| | 200316772 | 05/15/2023 | Suppliers or Vendors | $11,277.05 |
| | 200318849 | 05/22/2023 | Suppliers or Vendors | $285.00 |
| | 200320711 | 05/30/2023 | Suppliers or Vendors | $411.74 |
| | 200320712 | 05/30/2023 | Suppliers or Vendors | $411.43 |
| | 200321587 | 06/01/2023 | Suppliers or Vendors | $415.09 |
| | 200324149 | 06/12/2023 | Suppliers or Vendors | $5,913.16 |
| | 200325098 | 06/14/2023 | Suppliers or Vendors | $296.09 |
| | 200327218 | 06/22/2023 | Suppliers or Vendors | $176.06 |
| | 200328321 | 06/26/2023 | Suppliers or Vendors | $1,839.15 |
| | 200331508 | 07/07/2023 | Suppliers or Vendors | $3,614.98 |
| | 200331961 | 07/10/2023 | Suppliers or Vendors | $3,740.64 |
| | 200333261 | 07/14/2023 | Suppliers or Vendors | $64.80 |
| | 200333773 | 07/17/2023 | Suppliers or Vendors | $1,004.40 |
| | | | **SUBTOTAL** | **$36,934.88** |
| STARKS CONSTRUCTION<br>5953 PREMIERE AVE<br>LAKEWOOD, CA 90712 | 100171218 | 05/18/2023 | Suppliers or Vendors | $25,876.00 |
| | | | **SUBTOTAL** | **$25,876.00** |
| STARMARK TRANSPORT INC<br>2233 NE 244TH AVE, C3<br>WOOD VILLAGE, OR 97060 | 300750468 | 05/15/2023 | Suppliers or Vendors | $1,152.50 |
| | 300752803 | 05/18/2023 | Suppliers or Vendors | $2,252.50 |
| | 300753656 | 05/25/2023 | Suppliers or Vendors | $1,100.00 |
| | 300756939 | 06/08/2023 | Suppliers or Vendors | $3,300.00 |
| | 300758036 | 06/08/2023 | Suppliers or Vendors | $1,100.00 |
| | 300759630 | 06/21/2023 | Suppliers or Vendors | $4,400.00 |
| | 300761445 | 06/21/2023 | Suppliers or Vendors | $2,200.00 |
| | 300761987 | 06/21/2023 | Suppliers or Vendors | $4,300.00 |
| | 300767622 | 07/12/2023 | Suppliers or Vendors | $1,100.00 |
| | 300769287 | 07/19/2023 | Suppliers or Vendors | $2,200.00 |
| | 300769886 | 07/23/2023 | Suppliers or Vendors | $1,100.00 |
| | | | **SUBTOTAL** | **$24,205.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| STATE OF ARKANSAS<br>DEPT OF FINANCE AND ADMIN., MISC TAX SECTION, LITTLE ROCK, AR 72203-0896 | 728259203 | 05/11/2023 | Suppliers or Vendors | $4,880.66 |
| | 747528388 | 06/15/2023 | Suppliers or Vendors | $60,000.00 |
| | | | **SUBTOTAL** | **$64,880.66** |
| STATE OF CONNECTICUT<br>DEPT OF REVENUE SERVICES<br>25 SIGOURNEY ST<br>HARTFORD, CT 06102 | 734711015 | 05/31/2023 | Suppliers or Vendors | $13,805.11 |
| | 734723711 | 05/31/2023 | Suppliers or Vendors | $17,927.40 |
| | 754343946 | 06/26/2023 | Suppliers or Vendors | $14,534.26 |
| | 754346421 | 06/26/2023 | Suppliers or Vendors | $19,114.22 |
| | 767015456 | 07/14/2023 | Suppliers or Vendors | $17,817.70 |
| | 767030708 | 07/14/2023 | Suppliers or Vendors | $14,691.55 |
| | 767024865 | 07/31/2023 | Suppliers or Vendors | $1,887.00 |
| | | | **SUBTOTAL** | **$99,777.24** |
| STATE OF DELAWARE<br>DIVISIONS OF CORPORATIONS,<br>PO BOX 5509<br>BINGHAMTON, NY 13902 | 741356173 | 06/01/2023 | Suppliers or Vendors | $100,000.00 |
| | 100171742 | 06/19/2023 | Suppliers or Vendors | $1,503.75 |
| | | | **SUBTOTAL** | **$101,503.75** |
| STATE OF MINNESOTA REVENUE<br>ACH ACCOUNT<br>10990 ROE AVE<br>OVERLAND PARK, KS 66211 | 730979327 | 05/19/2023 | Suppliers or Vendors | $1,370.00 |
| | 748593470 | 06/15/2023 | Suppliers or Vendors | $15,000.00 |
| | 750928989 | 06/20/2023 | Suppliers or Vendors | $1,990.00 |
| | 765605838 | 07/20/2023 | Suppliers or Vendors | $1,938.00 |
| | | | **SUBTOTAL** | **$20,298.00** |
| STATE OF OHIO UST FUND<br>PO BOX 163188<br>COLUMBUS, OH 43216 | 100171923 | 06/22/2023 | Other- Union | $3,850.00 |
| | 100171932 | 06/22/2023 | Other- Union | $4,900.00 |
| | | | **SUBTOTAL** | **$8,750.00** |
| STATE OF TENNESSEE<br>10990 ROE AVE<br>OVERLAND PARK, KS 66211 | 730951323 | 05/19/2023 | Suppliers or Vendors | $6,006.00 |
| | 750902035 | 06/20/2023 | Suppliers or Vendors | $9,589.00 |
| | 767913465 | 07/20/2023 | Suppliers or Vendors | $3,997.00 |
| | | | **SUBTOTAL** | **$19,592.00** |
| STATE OF TEXAS<br>10990 ROE AVE<br>OVERLAND PARK, KS 66211 | 732579397 | 05/19/2023 | Suppliers or Vendors | $3,311.28 |
| | 751156945 | 06/20/2023 | Suppliers or Vendors | $1,306.44 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 767915005 | 07/20/2023 | Suppliers or Vendors | $4,704.55 |
| | | | **SUBTOTAL** | **$9,322.27** |
| STATE TAX COMMISSION<br>PO BOX 1033<br>JACKSON, MS 39215 | 100171267 | 05/17/2023 | Suppliers or Vendors | $1,124.70 |
| | 100171529 | 06/04/2023 | Suppliers or Vendors | $22,611.05 |
| | 100171924 | 06/22/2023 | Suppliers or Vendors | $1,702.45 |
| | 100172095 | 07/09/2023 | Suppliers or Vendors | $21,831.37 |
| | 764684343 | 07/20/2023 | Suppliers or Vendors | $726.89 |
| | | | **SUBTOTAL** | **$47,996.46** |
| STATUS TRANSPORTATION CORPORATION<br>OR STEELHEAD FINANCE LLC,<br>3518 HEATHROW WAY<br>MEDFORD, OR 97504 | 300749895 | 05/09/2023 | Suppliers or Vendors | $4,000.00 |
| | 300751779 | 05/16/2023 | Suppliers or Vendors | $1,600.00 |
| | 300752663 | 05/18/2023 | Suppliers or Vendors | $1,325.00 |
| | 300753971 | 05/23/2023 | Suppliers or Vendors | $1,100.00 |
| | | | **SUBTOTAL** | **$8,025.00** |
| STAUFFERS TOWING<br>1960 S PAINTER LN<br>WEST HAVEN, UT 84401 | 300747760 | 05/08/2023 | Suppliers or Vendors | $4,058.18 |
| | 300749724 | 05/14/2023 | Suppliers or Vendors | $675.00 |
| | 300757121 | 06/07/2023 | Suppliers or Vendors | $3,187.60 |
| | | | **SUBTOTAL** | **$7,920.78** |
| STELLE CORPORATION<br>OR TRIUMPH BUSINESS<br>CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300750632 | 05/09/2023 | Suppliers or Vendors | $7,200.00 |
| | 300750932 | 05/10/2023 | Suppliers or Vendors | $1,200.00 |
| | 300751764 | 05/16/2023 | Suppliers or Vendors | $6,100.00 |
| | 200334554 | 07/19/2023 | Suppliers or Vendors | $1,500.00 |
| | 200335058 | 07/24/2023 | Suppliers or Vendors | $930.00 |
| | | | **SUBTOTAL** | **$16,930.00** |
| STG INTERMODAL SOLUTIONS<br>PO BOX 847210<br>LOS ANGELES, CA 90084-7210 | 200322507 | 06/05/2023 | Suppliers or Vendors | $14,853.00 |
| | 200327850 | 06/23/2023 | Suppliers or Vendors | $10,081.00 |
| | 200329603 | 06/29/2023 | Suppliers or Vendors | $23,874.00 |
| | 200330490 | 07/03/2023 | Suppliers or Vendors | $1,123.00 |
| | 200332498 | 07/11/2023 | Suppliers or Vendors | $2,031.00 |
| | 200332968 | 07/13/2023 | Suppliers or Vendors | $22,114.00 |
| | 200334127 | 07/17/2023 | Suppliers or Vendors | $1,928.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200335085 | 07/24/2023 | Suppliers or Vendors | $3,617.00 |
| | 200335565 | 07/27/2023 | Suppliers or Vendors | $2,175.00 |
| | | | **SUBTOTAL** | **$81,796.00** |
| STL TRUCKERS, LLC.<br>OR TRANSAM FINANCIAL SERVICES, INC, PO BOX 872632<br>KANSAS CITY, MO 64187 | 300749902 | 05/09/2023 | Suppliers or Vendors | $148,959.60 |
| | 300750661 | 05/09/2023 | Suppliers or Vendors | $20,072.50 |
| | 300750678 | 05/09/2023 | Suppliers or Vendors | $26,725.00 |
| | 300751055 | 05/10/2023 | Suppliers or Vendors | $50,625.00 |
| | 300751787 | 05/16/2023 | Suppliers or Vendors | $164,135.00 |
| | 300752431 | 05/16/2023 | Suppliers or Vendors | $10,100.00 |
| | 300752672 | 05/16/2023 | Suppliers or Vendors | $37,325.00 |
| | 300752888 | 05/17/2023 | Suppliers or Vendors | $15,600.00 |
| | 300754030 | 05/23/2023 | Suppliers or Vendors | $195,460.00 |
| | 300754429 | 05/23/2023 | Suppliers or Vendors | $3,700.00 |
| | 300754840 | 05/24/2023 | Suppliers or Vendors | $4,600.00 |
| | 300756382 | 05/31/2023 | Suppliers or Vendors | $4,112.66 |
| | 300756685 | 05/31/2023 | Suppliers or Vendors | $4,350.00 |
| | 300755637 | 06/06/2023 | Suppliers or Vendors | $9,173.75 |
| | 300757631 | 06/06/2023 | Suppliers or Vendors | $18,300.00 |
| | 300758486 | 06/06/2023 | Suppliers or Vendors | $1,300.00 |
| | 300759354 | 06/13/2023 | Suppliers or Vendors | $3,900.00 |
| | 300759764 | 06/13/2023 | Suppliers or Vendors | $3,900.00 |
| | 300760264 | 06/13/2023 | Suppliers or Vendors | $4,600.00 |
| | 300760434 | 06/14/2023 | Suppliers or Vendors | $1,950.00 |
| | 300761169 | 06/21/2023 | Suppliers or Vendors | $2,100.00 |
| | 300761653 | 06/21/2023 | Suppliers or Vendors | $3,600.00 |
| | 300762192 | 06/21/2023 | Suppliers or Vendors | $2,100.00 |
| | 300762638 | 06/21/2023 | Suppliers or Vendors | $3,400.00 |
| | 300763290 | 06/27/2023 | Suppliers or Vendors | $1,800.00 |
| | 300764097 | 06/27/2023 | Suppliers or Vendors | $5,700.00 |
| | 300765193 | 07/05/2023 | Suppliers or Vendors | $3,900.00 |
| | 300765909 | 07/05/2023 | Suppliers or Vendors | $2,100.00 |
| | | | **SUBTOTAL** | **$753,588.51** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| STOOPS FREIGHTLINER-QUALITY TRAILER, INC.<br>27825 NETWORK PLACE<br>CHICAGO, IL 60673 | 200315094 | 05/10/2023 | Suppliers or Vendors | $5,768.13 |
| | 200316031 | 05/12/2023 | Suppliers or Vendors | $2,469.80 |
| | 200316773 | 05/15/2023 | Suppliers or Vendors | $4,115.84 |
| | 200317056 | 05/16/2023 | Suppliers or Vendors | $57.20 |
| | 200317244 | 05/17/2023 | Suppliers or Vendors | $130.16 |
| | 200317614 | 05/18/2023 | Suppliers or Vendors | $562.20 |
| | 200318441 | 05/19/2023 | Suppliers or Vendors | $66.98 |
| | 200319455 | 05/24/2023 | Suppliers or Vendors | $543.28 |
| | 200319667 | 05/25/2023 | Suppliers or Vendors | $2,609.52 |
| | 200320713 | 05/30/2023 | Suppliers or Vendors | $1,296.53 |
| | 200320990 | 05/31/2023 | Suppliers or Vendors | $647.58 |
| | 200321588 | 06/01/2023 | Suppliers or Vendors | $56.62 |
| | 200321888 | 06/02/2023 | Suppliers or Vendors | $614.48 |
| | 200322666 | 06/05/2023 | Suppliers or Vendors | $188.13 |
| | 200322944 | 06/06/2023 | Suppliers or Vendors | $5,589.95 |
| | 200323840 | 06/09/2023 | Suppliers or Vendors | $153.45 |
| | 200325099 | 06/14/2023 | Suppliers or Vendors | $2,854.93 |
| | 200326113 | 06/16/2023 | Suppliers or Vendors | $162.04 |
| | 200326374 | 06/20/2023 | Suppliers or Vendors | $558.74 |
| | 200326946 | 06/21/2023 | Suppliers or Vendors | $205.26 |
| | 200327965 | 06/23/2023 | Suppliers or Vendors | $417.87 |
| | 200328341 | 06/26/2023 | Suppliers or Vendors | $324.42 |
| | 200329055 | 06/28/2023 | Suppliers or Vendors | $94.35 |
| | 200329380 | 06/29/2023 | Suppliers or Vendors | $919.15 |
| | 200329998 | 06/30/2023 | Suppliers or Vendors | $2,886.45 |
| | 200330648 | 07/05/2023 | Suppliers or Vendors | $687.51 |
| | 200331509 | 07/07/2023 | Suppliers or Vendors | $59.68 |
| | 200331962 | 07/10/2023 | Suppliers or Vendors | $1,770.26 |
| | 200332549 | 07/11/2023 | Suppliers or Vendors | $495.76 |
| | 200333774 | 07/17/2023 | Suppliers or Vendors | $1,616.20 |
| | | | **SUBTOTAL** | **$37,922.47** |
| STOUGHTON TRAILERS ACCEPTNACE CO LLC<br>416 S ACADEMY ST<br>STOUGHTON, WI 53589 | 200320714 | 05/30/2023 | Suppliers or Vendors | $36,916.70 |
| | 200328787 | 06/27/2023 | Suppliers or Vendors | $36,916.70 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$73,833.40** |
| STRAIGHT FREIGHT SYSTEM LLC<br>2121 CLAREMONT AVE NE<br>ALBUQUERQUE, NM 87107 | 200315941 | 05/12/2023 | Suppliers or Vendors | $2,790.87 |
| | 200316244 | 05/12/2023 | Suppliers or Vendors | $48,792.77 |
| | 200318053 | 05/19/2023 | Suppliers or Vendors | $39,941.40 |
| | 200318317 | 05/19/2023 | Suppliers or Vendors | $2,207.38 |
| | 200319964 | 05/26/2023 | Suppliers or Vendors | $3,042.03 |
| | 200320187 | 05/26/2023 | Suppliers or Vendors | $371.91 |
| | 200320254 | 05/26/2023 | Suppliers or Vendors | $42,173.63 |
| | 200321745 | 06/02/2023 | Suppliers or Vendors | $3,322.67 |
| | 200322103 | 06/02/2023 | Suppliers or Vendors | $39,992.07 |
| | 200323597 | 06/09/2023 | Suppliers or Vendors | $51,723.51 |
| | 200323773 | 06/09/2023 | Suppliers or Vendors | $6,752.51 |
| | 200324061 | 06/09/2023 | Suppliers or Vendors | $236.00 |
| | 200325816 | 06/16/2023 | Suppliers or Vendors | $48,755.29 |
| | 200326022 | 06/16/2023 | Suppliers or Vendors | $3,043.22 |
| | 200327712 | 06/23/2023 | Suppliers or Vendors | $37,292.44 |
| | 200327760 | 06/23/2023 | Suppliers or Vendors | $4,529.50 |
| | 200328090 | 06/23/2023 | Suppliers or Vendors | $278.71 |
| | 200328096 | 06/23/2023 | Suppliers or Vendors | $236.00 |
| | 200329830 | 06/30/2023 | Suppliers or Vendors | $2,758.52 |
| | 200330016 | 06/30/2023 | Suppliers or Vendors | $52,451.81 |
| | 200330107 | 06/30/2023 | Suppliers or Vendors | $375.85 |
| | 200331289 | 07/07/2023 | Suppliers or Vendors | $39,937.89 |
| | 200331523 | 07/07/2023 | Suppliers or Vendors | $2,347.12 |
| | 200333091 | 07/14/2023 | Suppliers or Vendors | $252.00 |
| | 200333327 | 07/14/2023 | Suppliers or Vendors | $4,043.75 |
| | 200333456 | 07/14/2023 | Suppliers or Vendors | $82.00 |
| | 200333566 | 07/14/2023 | Suppliers or Vendors | $40,141.27 |
| | 200335133 | 07/24/2023 | Suppliers or Vendors | $1,997.46 |
| | 200335206 | 07/24/2023 | Suppliers or Vendors | $47,728.86 |
| | 200335231 | 07/24/2023 | Suppliers or Vendors | $238.00 |
| | 200335258 | 07/24/2023 | Suppliers or Vendors | $454.23 |
| | | | **SUBTOTAL** | **$528,290.67** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| STRAIGHTLINE EXCAVATING INC<br>19544 BURNHAM AVE<br>LYNWOOD, IL 60411 | 200315062 | 05/09/2023 | Suppliers or Vendors | $2,800.00 |
| | 200316456 | 05/15/2023 | Suppliers or Vendors | $19,400.00 |
| | 200320715 | 05/30/2023 | Suppliers or Vendors | $6,500.00 |
| | | | **SUBTOTAL** | **$28,700.00** |
| STUTLER LEASING INC<br>3397 E. WATERLOO ROAD, P.O. BOX 6106<br>AKRON, OH 44312 | 200314603 | 05/08/2023 | Suppliers or Vendors | $2,486.49 |
| | 200314968 | 05/09/2023 | Suppliers or Vendors | $1,552.20 |
| | 200315127 | 05/10/2023 | Suppliers or Vendors | $2,310.06 |
| | 200315690 | 05/11/2023 | Suppliers or Vendors | $1,522.66 |
| | 200316058 | 05/12/2023 | Suppliers or Vendors | $1,705.88 |
| | 200316845 | 05/15/2023 | Suppliers or Vendors | $1,793.04 |
| | 200317078 | 05/16/2023 | Suppliers or Vendors | $1,636.98 |
| | 200317262 | 05/17/2023 | Suppliers or Vendors | $1,072.54 |
| | 200317673 | 05/18/2023 | Suppliers or Vendors | $1,558.00 |
| | 200317914 | 05/19/2023 | Suppliers or Vendors | $1,776.79 |
| | 200318908 | 05/22/2023 | Suppliers or Vendors | $1,616.59 |
| | 200319099 | 05/23/2023 | Suppliers or Vendors | $1,954.36 |
| | 200319488 | 05/24/2023 | Suppliers or Vendors | $2,005.67 |
| | 200319572 | 05/25/2023 | Suppliers or Vendors | $1,583.39 |
| | 200320074 | 05/26/2023 | Suppliers or Vendors | $1,374.32 |
| | 200320916 | 05/30/2023 | Suppliers or Vendors | $3,309.57 |
| | 200321035 | 05/31/2023 | Suppliers or Vendors | $1,950.16 |
| | 200321646 | 06/01/2023 | Suppliers or Vendors | $1,689.94 |
| | 200321915 | 06/02/2023 | Suppliers or Vendors | $1,724.05 |
| | 200322702 | 06/05/2023 | Suppliers or Vendors | $7,203.16 |
| | 200322961 | 06/06/2023 | Suppliers or Vendors | $1,763.36 |
| | 200323084 | 06/07/2023 | Suppliers or Vendors | $2,214.54 |
| | 200323381 | 06/08/2023 | Suppliers or Vendors | $2,753.35 |
| | 200323862 | 06/09/2023 | Suppliers or Vendors | $925.18 |
| | 200324182 | 06/12/2023 | Suppliers or Vendors | $1,862.34 |
| | 200324795 | 06/13/2023 | Suppliers or Vendors | $2,792.20 |
| | 200325108 | 06/14/2023 | Suppliers or Vendors | $2,105.46 |
| | 200325740 | 06/15/2023 | Suppliers or Vendors | $2,685.12 |
| | 200326149 | 06/16/2023 | Suppliers or Vendors | $1,715.57 |
| | 200326408 | 06/20/2023 | Suppliers or Vendors | $3,396.21 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326968 | 06/21/2023 | Suppliers or Vendors | $1,245.30 |
| | 200327294 | 06/22/2023 | Suppliers or Vendors | $893.34 |
| | 200328004 | 06/23/2023 | Suppliers or Vendors | $1,943.22 |
| | 200328372 | 06/26/2023 | Suppliers or Vendors | $1,787.99 |
| | 200328810 | 06/27/2023 | Suppliers or Vendors | $1,855.35 |
| | 200329086 | 06/28/2023 | Suppliers or Vendors | $2,228.43 |
| | 200329401 | 06/29/2023 | Suppliers or Vendors | $1,068.47 |
| | 200330026 | 06/30/2023 | Suppliers or Vendors | $2,199.94 |
| | 200330224 | 07/03/2023 | Suppliers or Vendors | $2,574.06 |
| | 200330669 | 07/05/2023 | Suppliers or Vendors | $8,526.99 |
| | 200331204 | 07/06/2023 | Suppliers or Vendors | $1,756.05 |
| | 200331571 | 07/07/2023 | Suppliers or Vendors | $1,781.11 |
| | 200331991 | 07/10/2023 | Suppliers or Vendors | $1,596.19 |
| | 200332312 | 07/11/2023 | Suppliers or Vendors | $7,558.40 |
| | 200332356 | 07/11/2023 | Suppliers or Vendors | $1,233.24 |
| | 200332749 | 07/12/2023 | Suppliers or Vendors | $3,060.43 |
| | 200332808 | 07/12/2023 | Suppliers or Vendors | $1,972.65 |
| | 200333059 | 07/13/2023 | Suppliers or Vendors | $2,152.59 |
| | 200333463 | 07/14/2023 | Suppliers or Vendors | $1,749.89 |
| | 200333810 | 07/17/2023 | Suppliers or Vendors | $946.71 |
| | 200333959 | 07/17/2023 | Suppliers or Vendors | $1,888.01 |
| | 200334695 | 07/19/2023 | Suppliers or Vendors | $3,827.34 |
| | | | **SUBTOTAL** | **$117,884.88** |
| SUBURBAN AUTO SEAT CO, INC<br>35 INDUSTRIAL RD<br>LODI, NJ 07644 | 300763107 | 06/27/2023 | Suppliers or Vendors | $172.00 |
| | 300764673 | 06/29/2023 | Suppliers or Vendors | $228.00 |
| | 300765752 | 07/04/2023 | Suppliers or Vendors | $258.00 |
| | 300766573 | 07/05/2023 | Suppliers or Vendors | $258.00 |
| | 300767202 | 07/11/2023 | Suppliers or Vendors | $298.00 |
| | 300768127 | 07/11/2023 | Suppliers or Vendors | $647.00 |
| | 300770642 | 07/23/2023 | Suppliers or Vendors | $990.00 |
| | 200335384 | 07/24/2023 | Suppliers or Vendors | $9,388.50 |
| | 200335457 | 07/25/2023 | Suppliers or Vendors | $172.00 |
| | | | **SUBTOTAL** | **$12,411.50** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SUBURBAN TEAMSTERS PENSION FUND<br>BENEFIT FUNDS UNION NATL BANK, 101 E CHICAGO ST<br>ELGIN, IL 60121 | 200319209 | 05/23/2023 | Other- Union | $28,458.00 |
| | 200327441 | 06/22/2023 | Other- Union | $22,950.00 |
| | 200334783 | 07/20/2023 | Other- Union | $23,652.00 |
| | | | **SUBTOTAL** | **$75,060.00** |
| SUBURBAN TEAMSTERS WELFARE FUND<br>BENEFIT FUNDS UNION NATL BANK, 101 E CHICAGO ST<br>ELGIN, IL 60121 | 200319210 | 05/23/2023 | Other- Union | $220,160.00 |
| | 200327442 | 06/22/2023 | Other- Union | $179,310.00 |
| | 200334784 | 07/20/2023 | Other- Union | $188,770.00 |
| | | | **SUBTOTAL** | **$588,240.00** |
| SUMMA LOGISTICS INC<br>OR J D FACTORS, LLC, PO BOX 687<br>WHEATON, IL 60187 | 200324752 | 06/13/2023 | Suppliers or Vendors | $4,530.00 |
| | 200326747 | 06/20/2023 | Suppliers or Vendors | $1,600.00 |
| | 200330891 | 07/05/2023 | Suppliers or Vendors | $3,800.00 |
| | | | **SUBTOTAL** | **$9,930.00** |
| SUMMIT COMPANIES<br>A-1 NATIONAL FIRE CO., PO BOX 6783<br>CAROL STREAM, IL 60197 | 300752537 | 05/16/2023 | Suppliers or Vendors | $537.77 |
| | 300755289 | 05/31/2023 | Suppliers or Vendors | $132.40 |
| | 300760340 | 06/15/2023 | Suppliers or Vendors | $192.50 |
| | 300762701 | 06/27/2023 | Suppliers or Vendors | $350.98 |
| | 300766795 | 07/11/2023 | Suppliers or Vendors | $7,418.09 |
| | | | **SUBTOTAL** | **$8,631.74** |
| SUMMIT COUNTY TREASURER<br>175 S. MAIN ST., STE 320<br>AKRON, OH 44308 | 100172104 | 07/09/2023 | Suppliers or Vendors | $12,984.18 |
| | | | **SUBTOTAL** | **$12,984.18** |
| SUNBELT RENTALS INC<br>PO BOX 409211<br>ATLANTA, GA 30384 | 200315103 | 05/10/2023 | Suppliers or Vendors | $3,679.98 |
| | 200320716 | 05/30/2023 | Suppliers or Vendors | $64.56 |
| | 200323092 | 06/07/2023 | Suppliers or Vendors | $2,580.42 |
| | 200326694 | 06/20/2023 | Suppliers or Vendors | $2,486.71 |
| | 200330476 | 07/03/2023 | Suppliers or Vendors | $2,341.57 |
| | 200330934 | 07/05/2023 | Suppliers or Vendors | $2,580.42 |
| | 200332757 | 07/12/2023 | Suppliers or Vendors | $817.01 |
| | 200334404 | 07/18/2023 | Suppliers or Vendors | $2,486.71 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$17,037.38** |
| SUNRISE CARRIER INC<br>OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773<br>DALLAS, TX 75320-6773 | 300754411 | 05/23/2023 | Suppliers or Vendors | $1,700.00 |
| | 300762134 | 06/21/2023 | Suppliers or Vendors | $2,705.00 |
| | 300763153 | 06/27/2023 | Suppliers or Vendors | $2,600.00 |
| | 300767918 | 07/12/2023 | Suppliers or Vendors | $2,800.00 |
| | | | **SUBTOTAL** | **$9,805.00** |
| SUNRISE TRUCKING INC.<br>865 E ROTH ROAD<br>FRENCH CAMP, CA 95231 | 300768021 | 07/20/2023 | Suppliers or Vendors | $9,750.00 |
| | | | **SUBTOTAL** | **$9,750.00** |
| SUNSET PACIFIC TRANSPORTATION. INC.<br>14522 YORBA AVE<br>CHINO, CA 91710 | 200314956 | 05/09/2023 | Suppliers or Vendors | $7,040.00 |
| | 200315608 | 05/11/2023 | Suppliers or Vendors | $5,797.44 |
| | 200316514 | 05/15/2023 | Suppliers or Vendors | $5,559.84 |
| | 200317000 | 05/16/2023 | Suppliers or Vendors | $1,622.40 |
| | 200317131 | 05/17/2023 | Suppliers or Vendors | $2,142.72 |
| | 200318782 | 05/22/2023 | Suppliers or Vendors | $6,259.92 |
| | 200319251 | 05/24/2023 | Suppliers or Vendors | $19,204.08 |
| | 200319559 | 05/25/2023 | Suppliers or Vendors | $3,665.92 |
| | 200320356 | 05/26/2023 | Suppliers or Vendors | $250.00 |
| | 200320851 | 05/30/2023 | Suppliers or Vendors | $2,400.00 |
| | 200321447 | 06/01/2023 | Suppliers or Vendors | $1,866.24 |
| | 200322452 | 06/05/2023 | Suppliers or Vendors | $4,794.60 |
| | 200322855 | 06/06/2023 | Suppliers or Vendors | $3,735.00 |
| | 200323258 | 06/07/2023 | Suppliers or Vendors | $1,500.00 |
| | 200323315 | 06/08/2023 | Suppliers or Vendors | $2,898.72 |
| | 200325046 | 06/14/2023 | Suppliers or Vendors | $3,343.88 |
| | 200327586 | 06/22/2023 | Suppliers or Vendors | $2,074.68 |
| | 200328698 | 06/27/2023 | Suppliers or Vendors | $4,854.25 |
| | 200329587 | 06/29/2023 | Suppliers or Vendors | $150.00 |
| | 200330457 | 07/03/2023 | Suppliers or Vendors | $3,929.36 |
| | 200332281 | 07/10/2023 | Suppliers or Vendors | $1,722.60 |
| | 200332650 | 07/12/2023 | Suppliers or Vendors | $2,468.48 |
| | 200334077 | 07/17/2023 | Suppliers or Vendors | $1,915.00 |
| | 200334312 | 07/18/2023 | Suppliers or Vendors | $3,031.60 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200335069 | 07/24/2023 | Suppliers or Vendors | $1,872.00 |
| | | | **SUBTOTAL** | **$94,098.73** |
| SUPERIOR MATERIAL HANDLING INC<br>PO BOX 211097<br>EAGAN, MN 55121 | 200314567 | 05/08/2023 | Suppliers or Vendors | $37,239.23 |
| | 200314938 | 05/09/2023 | Suppliers or Vendors | $20,291.83 |
| | 200316786 | 05/15/2023 | Suppliers or Vendors | $21,099.14 |
| | 200318442 | 05/19/2023 | Suppliers or Vendors | $35,146.09 |
| | 200318850 | 05/22/2023 | Suppliers or Vendors | $21,056.52 |
| | 200319193 | 05/23/2023 | Suppliers or Vendors | $11,765.90 |
| | 200320717 | 05/30/2023 | Suppliers or Vendors | $6,735.92 |
| | 200321889 | 06/02/2023 | Suppliers or Vendors | $10,080.67 |
| | 200322667 | 06/05/2023 | Suppliers or Vendors | $24,684.71 |
| | 200322945 | 06/06/2023 | Suppliers or Vendors | $4,346.32 |
| | 200323841 | 06/09/2023 | Suppliers or Vendors | $11,611.84 |
| | 200324151 | 06/12/2023 | Suppliers or Vendors | $36,341.02 |
| | 200324786 | 06/13/2023 | Suppliers or Vendors | $2,272.17 |
| | 200324874 | 06/13/2023 | Suppliers or Vendors | $1,560.89 |
| | 200326114 | 06/16/2023 | Suppliers or Vendors | $13,858.92 |
| | 200326375 | 06/20/2023 | Suppliers or Vendors | $13,706.50 |
| | 200328177 | 06/26/2023 | Suppliers or Vendors | $9,537.59 |
| | 200328342 | 06/26/2023 | Suppliers or Vendors | $24,518.42 |
| | 200328788 | 06/27/2023 | Suppliers or Vendors | $9,187.41 |
| | 200330194 | 07/03/2023 | Suppliers or Vendors | $21,910.18 |
| | 200330477 | 07/03/2023 | Suppliers or Vendors | $311.83 |
| | 200331458 | 07/07/2023 | Suppliers or Vendors | $2,703.07 |
| | 200331510 | 07/07/2023 | Suppliers or Vendors | $16,774.28 |
| | 200331963 | 07/10/2023 | Suppliers or Vendors | $36,697.06 |
| | 200332342 | 07/11/2023 | Suppliers or Vendors | $1,230.36 |
| | 200332550 | 07/11/2023 | Suppliers or Vendors | $7,333.38 |
| | 200333262 | 07/14/2023 | Suppliers or Vendors | $11,993.35 |
| | 200333775 | 07/17/2023 | Suppliers or Vendors | $26,048.83 |
| | 200334405 | 07/18/2023 | Suppliers or Vendors | $8,427.50 |
| | | | **SUBTOTAL** | **$448,470.93** |
| SUPERIOR PLUS ENERGY SERVICES<br>1870 S WINTON RD SUITE 200<br>ROCHESTER, NY 14618 | 200316175 | 05/12/2023 | Suppliers or Vendors | $3,159.14 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200317517 | 05/18/2023 | Suppliers or Vendors | $7,357.97 |
| | 200319827 | 05/25/2023 | Suppliers or Vendors | $15,009.65 |
| | 200326611 | 06/20/2023 | Suppliers or Vendors | $7,922.00 |
| | 200328585 | 06/26/2023 | Suppliers or Vendors | $10,993.03 |
| | 200334005 | 07/17/2023 | Suppliers or Vendors | $16,345.03 |
| | 200334747 | 07/19/2023 | Suppliers or Vendors | $2,742.37 |
| | | | **SUBTOTAL** | **$63,529.19** |
| SUPERIOR SERVICE TRANSPORT, INC<br>2964 S 460 W, PO BOX 25792<br>SALT LAKE CITY, UT 84125 | 200315905 | 05/12/2023 | Suppliers or Vendors | $16,559.59 |
| | 200315935 | 05/12/2023 | Suppliers or Vendors | $9,078.74 |
| | 200316166 | 05/12/2023 | Suppliers or Vendors | $68.00 |
| | 200318250 | 05/19/2023 | Suppliers or Vendors | $11,622.11 |
| | 200318313 | 05/19/2023 | Suppliers or Vendors | $4,542.34 |
| | 200319958 | 05/26/2023 | Suppliers or Vendors | $9,377.94 |
| | 200320369 | 05/26/2023 | Suppliers or Vendors | $15,034.32 |
| | 200321739 | 06/02/2023 | Suppliers or Vendors | $6,156.26 |
| | 200321791 | 06/02/2023 | Suppliers or Vendors | $13,258.04 |
| | 200322068 | 06/02/2023 | Suppliers or Vendors | $364.37 |
| | 200323766 | 06/09/2023 | Suppliers or Vendors | $8,091.78 |
| | 200323800 | 06/09/2023 | Suppliers or Vendors | $12,193.36 |
| | 200326017 | 06/16/2023 | Suppliers or Vendors | $3,974.82 |
| | 200326028 | 06/16/2023 | Suppliers or Vendors | $9,949.67 |
| | 200326287 | 06/16/2023 | Suppliers or Vendors | $367.64 |
| | 200327756 | 06/23/2023 | Suppliers or Vendors | $11,981.72 |
| | 200327918 | 06/23/2023 | Suppliers or Vendors | $12,178.66 |
| | 200329826 | 06/30/2023 | Suppliers or Vendors | $8,402.07 |
| | 200329869 | 06/30/2023 | Suppliers or Vendors | $13,326.33 |
| | 200330108 | 06/30/2023 | Suppliers or Vendors | $1,049.97 |
| | 200331459 | 07/07/2023 | Suppliers or Vendors | $8,748.22 |
| | 200331519 | 07/07/2023 | Suppliers or Vendors | $5,765.10 |
| | 200331650 | 07/07/2023 | Suppliers or Vendors | $340.54 |
| | 200333086 | 07/14/2023 | Suppliers or Vendors | $202.48 |
| | 200333105 | 07/14/2023 | Suppliers or Vendors | $7,692.01 |
| | 200333323 | 07/14/2023 | Suppliers or Vendors | $7,233.97 |
| | 200335131 | 07/24/2023 | Suppliers or Vendors | $5,789.53 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200335183 | 07/24/2023 | Suppliers or Vendors | $7,070.51 |
| | 200335232 | 07/24/2023 | Suppliers or Vendors | $165.56 |
| | | | **SUBTOTAL** | **$210,585.65** |
| SUPERIOR SOLUTIONS STAFFING SVCS INC 1<br>PO BOX 1577<br>GAINESVILLE, TX 76241 | 300749298 | 05/08/2023 | Suppliers or Vendors | $1,035.60 |
| | 300749737 | 05/09/2023 | Suppliers or Vendors | $1,035.60 |
| | 300751118 | 05/10/2023 | Suppliers or Vendors | $1,035.60 |
| | 300752947 | 05/17/2023 | Suppliers or Vendors | $1,035.60 |
| | 300754879 | 05/25/2023 | Suppliers or Vendors | $1,035.60 |
| | 300756838 | 05/31/2023 | Suppliers or Vendors | $1,035.60 |
| | 300758592 | 06/07/2023 | Suppliers or Vendors | $1,035.60 |
| | 300760465 | 06/14/2023 | Suppliers or Vendors | $1,035.60 |
| | 300762341 | 06/26/2023 | Suppliers or Vendors | $1,035.60 |
| | 300764438 | 06/29/2023 | Suppliers or Vendors | $1,035.60 |
| | 300766715 | 07/06/2023 | Suppliers or Vendors | $1,035.60 |
| | 300768240 | 07/13/2023 | Suppliers or Vendors | $1,035.60 |
| | 300770266 | 07/20/2023 | Suppliers or Vendors | $1,035.60 |
| | 300771440 | 08/01/2023 | Suppliers or Vendors | $1,035.60 |
| | | | **SUBTOTAL** | **$14,498.40** |
| SUPREME EXPRESS<br>3041 W NIELSEN AVE<br>FRESNO, CA 93706 | 300759596 | 06/14/2023 | Suppliers or Vendors | $3,600.00 |
| | 300761404 | 06/21/2023 | Suppliers or Vendors | $4,500.00 |
| | 300765489 | 07/11/2023 | Suppliers or Vendors | $3,600.00 |
| | 300770072 | 07/23/2023 | Suppliers or Vendors | $3,600.00 |
| | 300771039 | 07/30/2023 | Suppliers or Vendors | $3,600.00 |
| | | | **SUBTOTAL** | **$18,900.00** |
| SURE POWER INC<br>200 INDUSTRIAL HWY<br>RIDLEY PARK, PA 19078 | 100171551 | 05/31/2023 | Suppliers or Vendors | $11,000.00 |
| | | | **SUBTOTAL** | **$11,000.00** |
| SURENCY LIFE & HEALTH INSURANCE CO<br>PO BOX 843810<br>KANSAS CITY, MO 64184 | 200314365 | 05/08/2023 | Suppliers or Vendors | $11,240.64 |
| | 200316720 | 05/15/2023 | Suppliers or Vendors | $8,950.91 |
| | 200318617 | 05/22/2023 | Suppliers or Vendors | $7,692.35 |
| | 200320737 | 05/30/2023 | Suppliers or Vendors | $6,283.70 |
| | 200322652 | 06/05/2023 | Suppliers or Vendors | $13,859.15 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200324154 | 06/12/2023 | Suppliers or Vendors | $8,677.02 |
| | 200326829 | 06/20/2023 | Suppliers or Vendors | $6,583.96 |
| | 200328309 | 06/26/2023 | Suppliers or Vendors | $7,597.99 |
| | 200330774 | 07/05/2023 | Suppliers or Vendors | $7,149.98 |
| | 200331913 | 07/10/2023 | Suppliers or Vendors | $17,605.71 |
| | 200334267 | 07/17/2023 | Suppliers or Vendors | $8,320.22 |
| | 200335671 | 07/28/2023 | Suppliers or Vendors | $5,518.39 |
| | 200335845 | 08/02/2023 | Suppliers or Vendors | $8,255.04 |
| | 780458048 | 08/04/2023 | Suppliers or Vendors | $14,817.39 |
| | | | **SUBTOTAL** | **$132,552.45** |
| SUSSEX DIESEL INC.<br>31051 OLD SAILOR RD.<br>LAUREL, DE 19956 | 300750866 | 05/10/2023 | Suppliers or Vendors | $262.50 |
| | 300752556 | 05/16/2023 | Suppliers or Vendors | $1,512.48 |
| | 300753645 | 05/22/2023 | Suppliers or Vendors | $7,246.31 |
| | 300754227 | 05/23/2023 | Suppliers or Vendors | $2,393.77 |
| | 300755153 | 05/29/2023 | Suppliers or Vendors | $1,851.13 |
| | 300755302 | 05/29/2023 | Suppliers or Vendors | $220.82 |
| | 300755559 | 05/30/2023 | Suppliers or Vendors | $855.66 |
| | 300756197 | 05/31/2023 | Suppliers or Vendors | $667.23 |
| | 300757538 | 06/06/2023 | Suppliers or Vendors | $3,294.53 |
| | 300759277 | 06/12/2023 | Suppliers or Vendors | $2,337.96 |
| | 300760676 | 06/19/2023 | Suppliers or Vendors | $237.50 |
| | 300765902 | 07/05/2023 | Suppliers or Vendors | $2,026.97 |
| | 300768507 | 07/16/2023 | Suppliers or Vendors | $631.53 |
| | 300770473 | 07/24/2023 | Suppliers or Vendors | $241.00 |
| | | | **SUBTOTAL** | **$23,779.39** |
| SUTTON TRANSPORT, INC.<br>PO BOX 378<br>WESTON, WI 54476 | 200315725 | 05/12/2023 | Suppliers or Vendors | $61.00 |
| | 200315906 | 05/12/2023 | Suppliers or Vendors | $7,803.33 |
| | 200318251 | 05/19/2023 | Suppliers or Vendors | $9,102.90 |
| | 200320260 | 05/26/2023 | Suppliers or Vendors | $259.88 |
| | 200320370 | 05/26/2023 | Suppliers or Vendors | $8,631.23 |
| | 200321792 | 06/02/2023 | Suppliers or Vendors | $11,457.19 |
| | 200323801 | 06/09/2023 | Suppliers or Vendors | $11,581.17 |
| | 200324011 | 06/09/2023 | Suppliers or Vendors | $71.00 |
| | 200324085 | 06/09/2023 | Suppliers or Vendors | $225.99 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326029 | 06/16/2023 | Suppliers or Vendors | $10,235.30 |
| | 200327919 | 06/23/2023 | Suppliers or Vendors | $11,382.12 |
| | 200329831 | 06/30/2023 | Suppliers or Vendors | $61.00 |
| | 200329870 | 06/30/2023 | Suppliers or Vendors | $6,128.25 |
| | 200331460 | 07/07/2023 | Suppliers or Vendors | $1,786.43 |
| | 200333106 | 07/14/2023 | Suppliers or Vendors | $828.72 |
| | | | **SUBTOTAL** | **$79,615.51** |
| SWAITCH LOGISTICS LLC<br>OR WEX FLEET ONE, PO BOX 94565<br>CLEVELAND, OH 44101 | 300750100 | 05/08/2023 | Suppliers or Vendors | $2,700.00 |
| | 300752978 | 05/18/2023 | Suppliers or Vendors | $7,950.00 |
| | 300753160 | 05/21/2023 | Suppliers or Vendors | $5,300.00 |
| | 300755179 | 05/29/2023 | Suppliers or Vendors | $2,650.00 |
| | 300755845 | 05/30/2023 | Suppliers or Vendors | $2,700.00 |
| | 300758195 | 06/07/2023 | Suppliers or Vendors | $10,700.00 |
| | 300758851 | 06/11/2023 | Suppliers or Vendors | $53,000.00 |
| | 300759518 | 06/12/2023 | Suppliers or Vendors | $18,550.00 |
| | 300760480 | 06/14/2023 | Suppliers or Vendors | $7,950.00 |
| | 300761330 | 06/20/2023 | Suppliers or Vendors | $9,950.00 |
| | 300762279 | 06/21/2023 | Suppliers or Vendors | $8,950.00 |
| | 300762370 | 06/22/2023 | Suppliers or Vendors | $2,650.00 |
| | 300762834 | 06/26/2023 | Suppliers or Vendors | $26,500.00 |
| | 300765392 | 07/04/2023 | Suppliers or Vendors | $13,250.00 |
| | 300766051 | 07/05/2023 | Suppliers or Vendors | $21,200.00 |
| | 300766937 | 07/09/2023 | Suppliers or Vendors | $5,300.00 |
| | 300767518 | 07/11/2023 | Suppliers or Vendors | $2,650.00 |
| | 300768582 | 07/16/2023 | Suppliers or Vendors | $7,950.00 |
| | 300769168 | 07/18/2023 | Suppliers or Vendors | $7,000.00 |
| | 300770354 | 07/23/2023 | Suppliers or Vendors | $2,650.00 |
| | 300770961 | 07/24/2023 | Suppliers or Vendors | $2,650.00 |
| | 300771563 | 07/31/2023 | Suppliers or Vendors | $2,650.00 |
| | | | **SUBTOTAL** | **$224,850.00** |
| SWEETWATER PLUMBING INDUSTRIES INC<br>4667 HOLT BLVD<br>MONTCLAIR, CA 91763 | 300754282 | 05/24/2023 | Suppliers or Vendors | $3,585.00 |
| | 300756724 | 06/01/2023 | Suppliers or Vendors | $485.00 |
| | 300758132 | 06/07/2023 | Suppliers or Vendors | $2,685.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300769566 | 07/19/2023 | Suppliers or Vendors | $4,122.00 |
| | | | **SUBTOTAL** | **$10,877.00** |
| SWIFT & SOUND LLC OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028 DALLAS, TX 75261-0028 | 300752128 | 05/15/2023 | Suppliers or Vendors | $1,900.00 |
| | 300752550 | 05/23/2023 | Suppliers or Vendors | $800.00 |
| | 300754934 | 05/29/2023 | Suppliers or Vendors | $5,600.00 |
| | 300755997 | 06/01/2023 | Suppliers or Vendors | $825.00 |
| | 300759637 | 06/14/2023 | Suppliers or Vendors | $2,950.00 |
| | 300759910 | 06/14/2023 | Suppliers or Vendors | $1,200.00 |
| | 300761453 | 06/21/2023 | Suppliers or Vendors | $1,350.00 |
| | 300761730 | 06/21/2023 | Suppliers or Vendors | $1,750.00 |
| | 300763426 | 06/28/2023 | Suppliers or Vendors | $1,650.00 |
| | 300765762 | 07/05/2023 | Suppliers or Vendors | $675.00 |
| | 300766313 | 07/05/2023 | Suppliers or Vendors | $2,400.00 |
| | 300766479 | 07/06/2023 | Suppliers or Vendors | $650.00 |
| | 300767626 | 07/11/2023 | Suppliers or Vendors | $1,975.00 |
| | 300768370 | 07/13/2023 | Suppliers or Vendors | $3,150.00 |
| | 300771083 | 07/24/2023 | Suppliers or Vendors | $2,100.00 |
| | | | **SUBTOTAL** | **$28,975.00** |
| SYNDICATE TRANSPORT INC OR APEX CAPITAL CORP, PO BOX 961029 FT WORTH, TX 76161-1029 | 300752512 | 05/17/2023 | Suppliers or Vendors | $4,600.00 |
| | 300759878 | 06/14/2023 | Suppliers or Vendors | $4,400.00 |
| | 300769431 | 07/20/2023 | Suppliers or Vendors | $4,150.00 |
| | | | **SUBTOTAL** | **$13,150.00** |
| SYNTER RESOURCE GROUP, LLC PO BOX 62016 CHARLESTON, SC 29419 | 200314402 | 05/08/2023 | Suppliers or Vendors | $39,541.18 |
| | 200316606 | 05/15/2023 | Suppliers or Vendors | $1,546.72 |
| | 200317007 | 05/16/2023 | Suppliers or Vendors | $11,835.49 |
| | 200317175 | 05/17/2023 | Suppliers or Vendors | $3,470.18 |
| | 200319326 | 05/24/2023 | Suppliers or Vendors | $3,765.32 |
| | 200320738 | 05/30/2023 | Suppliers or Vendors | $6,159.09 |
| | 200322877 | 06/06/2023 | Suppliers or Vendors | $4,509.16 |
| | 200330524 | 07/03/2023 | Suppliers or Vendors | $3,162.81 |
| | 200334161 | 07/17/2023 | Suppliers or Vendors | $8,507.37 |
| | 200335572 | 07/27/2023 | Suppliers or Vendors | $14,170.30 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$96,667.62** |
| SYRWAY INC<br>311 GILLESPIE AVE<br>SYRACUSE, NY 13219 | 300750382 | 05/09/2023 | Suppliers or Vendors | $6,000.00 |
| | 300750693 | 05/17/2023 | Suppliers or Vendors | $6,000.00 |
| | 300752682 | 05/18/2023 | Suppliers or Vendors | $5,500.00 |
| | 300757722 | 06/06/2023 | Suppliers or Vendors | $6,000.00 |
| | 300763572 | 07/02/2023 | Suppliers or Vendors | $5,500.00 |
| | 300769774 | 07/23/2023 | Suppliers or Vendors | $12,498.00 |
| | | | **SUBTOTAL** | **$41,498.00** |
| SYSTEMS LLC<br>PO BOX 713247<br>CHICAGO, IL 60677 | 200318724 | 05/22/2023 | Suppliers or Vendors | $10,956.35 |
| | 200321881 | 06/02/2023 | Suppliers or Vendors | $12,171.25 |
| | 200321890 | 06/02/2023 | Suppliers or Vendors | $309.91 |
| | 200323630 | 06/09/2023 | Suppliers or Vendors | $2,297.24 |
| | 200323873 | 06/09/2023 | Suppliers or Vendors | $7,134.92 |
| | 200324587 | 06/12/2023 | Suppliers or Vendors | $222.76 |
| | 200326995 | 06/21/2023 | Suppliers or Vendors | $15,016.09 |
| | 200328139 | 06/23/2023 | Suppliers or Vendors | $6,946.06 |
| | 200330554 | 07/03/2023 | Suppliers or Vendors | $4,914.90 |
| | 200331568 | 07/07/2023 | Suppliers or Vendors | $1,013.93 |
| | 200331834 | 07/10/2023 | Suppliers or Vendors | $4,605.12 |
| | 200334173 | 07/17/2023 | Suppliers or Vendors | $579.08 |
| | | | **SUBTOTAL** | **$66,167.61** |
| SYSTEMWARE INC<br>10100 REUNION PLACE<br>SUITE 500<br>SAN ANTONIO, TX 78216 | 200316992 | 05/16/2023 | Suppliers or Vendors | $51,272.73 |
| | | | **SUBTOTAL** | **$51,272.73** |
| T & D BODY SHOP<br>1980 KNIGHT RD<br>KERNERSVILLE, NC 27284 | 300748575 | 05/15/2023 | Suppliers or Vendors | $784.61 |
| | 300749404 | 05/15/2023 | Suppliers or Vendors | $900.70 |
| | 300749868 | 05/15/2023 | Suppliers or Vendors | $4,602.26 |
| | 300750580 | 05/15/2023 | Suppliers or Vendors | $1,980.22 |
| | 300751320 | 05/15/2023 | Suppliers or Vendors | $651.18 |
| | 300751363 | 05/15/2023 | Suppliers or Vendors | $266.88 |
| | 300751748 | 05/22/2023 | Suppliers or Vendors | $843.33 |
| | 300751749 | 05/22/2023 | Suppliers or Vendors | $5,400.22 |
| | 300752540 | 05/22/2023 | Suppliers or Vendors | $784.61 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300753233 | 05/22/2023 | Suppliers or Vendors | $1,120.89 |
| | 300753450 | 05/22/2023 | Suppliers or Vendors | $3,709.57 |
| | 300753554 | 05/22/2023 | Suppliers or Vendors | $1,107.53 |
| | 300753967 | 05/22/2023 | Suppliers or Vendors | $1,071.67 |
| | 300754368 | 05/30/2023 | Suppliers or Vendors | $931.39 |
| | 300754403 | 05/30/2023 | Suppliers or Vendors | $840.66 |
| | 300755252 | 05/30/2023 | Suppliers or Vendors | $1,425.12 |
| | 300755604 | 05/30/2023 | Suppliers or Vendors | $480.38 |
| | 300755605 | 05/30/2023 | Suppliers or Vendors | $4,989.23 |
| | 300757086 | 06/05/2023 | Suppliers or Vendors | $1,254.31 |
| | 300757590 | 06/12/2023 | Suppliers or Vendors | $4,813.10 |
| | 300758938 | 06/12/2023 | Suppliers or Vendors | $226.84 |
| | 300759326 | 06/20/2023 | Suppliers or Vendors | $5,109.33 |
| | 300759957 | 06/20/2023 | Suppliers or Vendors | $1,074.17 |
| | 300760755 | 06/20/2023 | Suppliers or Vendors | $4,404.78 |
| | 300761136 | 06/26/2023 | Suppliers or Vendors | $3,450.69 |
| | 300761889 | 06/26/2023 | Suppliers or Vendors | $939.41 |
| | 300763089 | 07/04/2023 | Suppliers or Vendors | $1,076.84 |
| | 300763359 | 07/04/2023 | Suppliers or Vendors | $955.95 |
| | 300764728 | 07/04/2023 | Suppliers or Vendors | $2,105.64 |
| | 300765159 | 07/04/2023 | Suppliers or Vendors | $816.64 |
| | 300765160 | 07/04/2023 | Suppliers or Vendors | $3,143.80 |
| | 300765161 | 07/04/2023 | Suppliers or Vendors | $1,271.66 |
| | 300765779 | 07/10/2023 | Suppliers or Vendors | $990.11 |
| | 300767019 | 07/10/2023 | Suppliers or Vendors | $1,104.86 |
| | 300767322 | 07/24/2023 | Suppliers or Vendors | $1,283.67 |
| | 300767323 | 07/24/2023 | Suppliers or Vendors | $3,397.32 |
| | 300768188 | 07/24/2023 | Suppliers or Vendors | $931.39 |
| | 300768691 | 07/24/2023 | Suppliers or Vendors | $2,137.67 |
| | 300768983 | 07/24/2023 | Suppliers or Vendors | $4,073.85 |
| | 300769581 | 07/24/2023 | Suppliers or Vendors | $1,088.85 |
| | 300770425 | 07/24/2023 | Suppliers or Vendors | $1,107.54 |
| | 300770762 | 07/24/2023 | Suppliers or Vendors | $6,047.40 |
| | | | **SUBTOTAL** | **$84,696.27** |
| TA OPERATING LLC<br>PO BOX 641906<br>CINCINNATI, OH 45264 | 200318252 | 05/19/2023 | Suppliers or Vendors | $4,505.78 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200323340 | 06/08/2023 | Suppliers or Vendors | $2,912.17 |
| | 200325436 | 06/15/2023 | Suppliers or Vendors | $1,549.45 |
| | 200328178 | 06/26/2023 | Suppliers or Vendors | $3,341.79 |
| | 200329368 | 06/29/2023 | Suppliers or Vendors | $2,998.99 |
| | 200332758 | 07/12/2023 | Suppliers or Vendors | $1,612.27 |
| | 200333069 | 07/13/2023 | Suppliers or Vendors | $6,185.13 |
| | | | **SUBTOTAL** | **$23,105.58** |
| TACOMA & FIFE TRAILER REPAIR, INC<br>10020 SALES RD<br>LAKEWOOD, WA 98499 | 200316591 | 05/15/2023 | Suppliers or Vendors | $444.51 |
| | 200317365 | 05/17/2023 | Suppliers or Vendors | $3,740.07 |
| | 200318215 | 05/19/2023 | Suppliers or Vendors | $659.40 |
| | 200319895 | 05/26/2023 | Suppliers or Vendors | $2,822.90 |
| | 200320739 | 05/30/2023 | Suppliers or Vendors | $1,970.86 |
| | 200323627 | 06/09/2023 | Suppliers or Vendors | $2,885.82 |
| | 200323868 | 06/09/2023 | Suppliers or Vendors | $568.05 |
| | 200324558 | 06/12/2023 | Suppliers or Vendors | $985.54 |
| | 200324836 | 06/13/2023 | Suppliers or Vendors | $603.70 |
| | 200326721 | 06/20/2023 | Suppliers or Vendors | $459.95 |
| | 200328204 | 06/26/2023 | Suppliers or Vendors | $2,685.33 |
| | 200331407 | 07/07/2023 | Suppliers or Vendors | $656.29 |
| | 200331796 | 07/10/2023 | Suppliers or Vendors | $398.89 |
| | | | **SUBTOTAL** | **$18,881.31** |
| TACOMA MOTORFREIGHT SERVICE<br>1314 E 26TH ST<br>TACOMA, WA 98421 | 200315786 | 05/12/2023 | Suppliers or Vendors | $17,151.29 |
| | 200315907 | 05/12/2023 | Suppliers or Vendors | $20,844.68 |
| | 200316209 | 05/12/2023 | Suppliers or Vendors | $207.17 |
| | 200317926 | 05/19/2023 | Suppliers or Vendors | $66.04 |
| | 200318177 | 05/19/2023 | Suppliers or Vendors | $16,324.40 |
| | 200318253 | 05/19/2023 | Suppliers or Vendors | $23,601.82 |
| | 200319890 | 05/26/2023 | Suppliers or Vendors | $13,481.91 |
| | 200320198 | 05/26/2023 | Suppliers or Vendors | $816.15 |
| | 200320371 | 05/26/2023 | Suppliers or Vendors | $28,968.24 |
| | 200321793 | 06/02/2023 | Suppliers or Vendors | $22,173.23 |
| | 200322077 | 06/02/2023 | Suppliers or Vendors | $179.07 |
| | 200322088 | 06/02/2023 | Suppliers or Vendors | $12,780.16 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200323580 | 06/09/2023 | Suppliers or Vendors | $20,183.85 |
| | 200323802 | 06/09/2023 | Suppliers or Vendors | $27,011.52 |
| | 200323999 | 06/09/2023 | Suppliers or Vendors | $58.00 |
| | 200324012 | 06/09/2023 | Suppliers or Vendors | $78.00 |
| | 200325794 | 06/16/2023 | Suppliers or Vendors | $498.90 |
| | 200325877 | 06/16/2023 | Suppliers or Vendors | $10,614.85 |
| | 200326030 | 06/16/2023 | Suppliers or Vendors | $26,385.44 |
| | 200326297 | 06/16/2023 | Suppliers or Vendors | $116.01 |
| | 200327920 | 06/23/2023 | Suppliers or Vendors | $21,643.54 |
| | 200328104 | 06/23/2023 | Suppliers or Vendors | $9,829.87 |
| | 200328117 | 06/23/2023 | Suppliers or Vendors | $1,227.83 |
| | 200329722 | 06/30/2023 | Suppliers or Vendors | $6,569.88 |
| | 200329871 | 06/30/2023 | Suppliers or Vendors | $15,059.89 |
| | 200331374 | 07/07/2023 | Suppliers or Vendors | $3,837.38 |
| | 200331461 | 07/07/2023 | Suppliers or Vendors | $13,661.41 |
| | 200333134 | 07/14/2023 | Suppliers or Vendors | $3,453.80 |
| | 200333145 | 07/14/2023 | Suppliers or Vendors | $5,135.43 |
| | 200335184 | 07/24/2023 | Suppliers or Vendors | $10,190.50 |
| | 200335259 | 07/24/2023 | Suppliers or Vendors | $5,804.83 |
| | | | **SUBTOTAL** | **$337,955.09** |
| TAG TRUCK CENTER OF MEMPHIS<br>112 EL MORGAN DR<br>JACKSON, TN 38305 | 300749412 | 05/09/2023 | Suppliers or Vendors | $1,649.43 |
| | 300749740 | 05/09/2023 | Suppliers or Vendors | $21.92 |
| | 300749741 | 05/09/2023 | Suppliers or Vendors | $8,043.52 |
| | 300751646 | 05/16/2023 | Suppliers or Vendors | $512.17 |
| | 300752510 | 05/17/2023 | Suppliers or Vendors | $516.66 |
| | 300754245 | 05/25/2023 | Suppliers or Vendors | $9,992.07 |
| | 300759202 | 06/14/2023 | Suppliers or Vendors | $413.71 |
| | 300760622 | 06/20/2023 | Suppliers or Vendors | $1,531.79 |
| | 300760623 | 06/20/2023 | Suppliers or Vendors | $4,510.63 |
| | 300764763 | 07/04/2023 | Suppliers or Vendors | $158.12 |
| | 300764764 | 07/04/2023 | Suppliers or Vendors | $10.13 |
| | 300767215 | 07/16/2023 | Suppliers or Vendors | $110.39 |
| | 300768707 | 07/16/2023 | Suppliers or Vendors | $499.03 |
| | 300768884 | 07/23/2023 | Suppliers or Vendors | $39.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300770453 | 07/25/2023 | Suppliers or Vendors | $386.65 |
| | 300770454 | 07/25/2023 | Suppliers or Vendors | $1,808.28 |
| | 300770653 | 07/26/2023 | Suppliers or Vendors | $223.94 |
| | | | **SUBTOTAL** | **$30,427.47** |
| TAM ENTERPRISES, INC.<br>114 HARTLEY RD<br>GOSHEN, NY 10924 | 200316457 | 05/15/2023 | Suppliers or Vendors | $34,600.00 |
| | | | **SUBTOTAL** | **$34,600.00** |
| TARA WRECKER INC<br>PO BOX1199<br>JONESBORO, GA 30237 | 300749397 | 05/10/2023 | Suppliers or Vendors | $425.00 |
| | 300750035 | 05/10/2023 | Suppliers or Vendors | $480.00 |
| | 300751037 | 05/10/2023 | Suppliers or Vendors | $1,070.00 |
| | 300751302 | 05/17/2023 | Suppliers or Vendors | $1,915.00 |
| | 300751911 | 05/17/2023 | Suppliers or Vendors | $1,250.00 |
| | 300753082 | 05/18/2023 | Suppliers or Vendors | $570.00 |
| | 300754348 | 05/24/2023 | Suppliers or Vendors | $300.00 |
| | 300753215 | 05/31/2023 | Suppliers or Vendors | $650.00 |
| | 300753440 | 05/31/2023 | Suppliers or Vendors | $330.00 |
| | 300754790 | 05/31/2023 | Suppliers or Vendors | $250.00 |
| | 300755249 | 06/04/2023 | Suppliers or Vendors | $560.00 |
| | 300757078 | 06/12/2023 | Suppliers or Vendors | $1,890.00 |
| | 300757787 | 06/12/2023 | Suppliers or Vendors | $935.00 |
| | 300760050 | 06/15/2023 | Suppliers or Vendors | $675.00 |
| | 300760377 | 06/20/2023 | Suppliers or Vendors | $600.00 |
| | 300762597 | 06/26/2023 | Suppliers or Vendors | $2,695.00 |
| | 300764023 | 06/28/2023 | Suppliers or Vendors | $1,400.00 |
| | 300765774 | 07/09/2023 | Suppliers or Vendors | $690.00 |
| | 300766603 | 07/09/2023 | Suppliers or Vendors | $1,470.00 |
| | 300768676 | 07/19/2023 | Suppliers or Vendors | $1,780.00 |
| | 300769574 | 07/19/2023 | Suppliers or Vendors | $540.00 |
| | 300767469 | 07/23/2023 | Suppliers or Vendors | $700.00 |
| | 300769988 | 07/23/2023 | Suppliers or Vendors | $1,250.00 |
| | | | **SUBTOTAL** | **$22,425.00** |
| TATANKA LLC<br>PO BOX 422<br>BIG HORN, WY 82833 | 100171347 | 05/21/2023 | Suppliers or Vendors | $325.00 |
| | 200321563 | 06/01/2023 | Suppliers or Vendors | $4,070.00 |
| | 200329308 | 06/28/2023 | Suppliers or Vendors | $4,070.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$8,465.00** |
| TAX COLLECTOR<br>231 E FORSYTH ST RM 130<br>JACKSONVILLE, FL 32202 | 100172469 | 07/25/2023 | Suppliers or Vendors | $12,697.77 |
| | 100172470 | 07/25/2023 | Suppliers or Vendors | $12,796.89 |
| | | | **SUBTOTAL** | **$25,494.66** |
| TAYLOR COMMUNICATIONS<br>1725 ROE CREST DRIVE<br>NORTH MANKATO, MN 56003 | 200314347 | 05/08/2023 | Suppliers or Vendors | $9.03 |
| | 200314592 | 05/08/2023 | Suppliers or Vendors | $17,471.48 |
| | 200314694 | 05/08/2023 | Suppliers or Vendors | $937.47 |
| | 200314705 | 05/08/2023 | Suppliers or Vendors | $166.32 |
| | 300749723 | 05/08/2023 | Suppliers or Vendors | $135.04 |
| | 300751043 | 05/11/2023 | Suppliers or Vendors | $946.99 |
| | 300751234 | 05/11/2023 | Suppliers or Vendors | $59.93 |
| | 200315574 | 05/11/2023 | Suppliers or Vendors | $107.73 |
| | 200316311 | 05/15/2023 | Suppliers or Vendors | $25,917.36 |
| | 200316359 | 05/15/2023 | Suppliers or Vendors | $1,877.07 |
| | 200316539 | 05/15/2023 | Suppliers or Vendors | $340.64 |
| | 200316711 | 05/15/2023 | Suppliers or Vendors | $1,338.64 |
| | 300751635 | 05/15/2023 | Suppliers or Vendors | $18.32 |
| | 300752997 | 05/18/2023 | Suppliers or Vendors | $354.23 |
| | 300753333 | 05/22/2023 | Suppliers or Vendors | $1,289.42 |
| | 300753643 | 05/22/2023 | Suppliers or Vendors | $563.75 |
| | 300754226 | 05/22/2023 | Suppliers or Vendors | $493.68 |
| | 300754373 | 05/22/2023 | Suppliers or Vendors | $120.48 |
| | 300754392 | 05/22/2023 | Suppliers or Vendors | $83.03 |
| | 200318542 | 05/22/2023 | Suppliers or Vendors | $742.43 |
| | 200318575 | 05/22/2023 | Suppliers or Vendors | $135.81 |
| | 200318652 | 05/22/2023 | Suppliers or Vendors | $245.51 |
| | 200318665 | 05/22/2023 | Suppliers or Vendors | $34,547.60 |
| | 200318920 | 05/22/2023 | Suppliers or Vendors | $17,223.23 |
| | 300755073 | 05/24/2023 | Suppliers or Vendors | $330.58 |
| | 300755146 | 05/30/2023 | Suppliers or Vendors | $176.69 |
| | 300755474 | 05/30/2023 | Suppliers or Vendors | $24.62 |
| | 200320707 | 05/30/2023 | Suppliers or Vendors | $10,130.16 |
| | 200320708 | 05/30/2023 | Suppliers or Vendors | $287.20 |
| | 200320709 | 05/30/2023 | Suppliers or Vendors | $1,216.13 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200320710 | 05/30/2023 | Suppliers or Vendors | $1,707.05 |
| | 200321294 | 06/01/2023 | Suppliers or Vendors | $23.50 |
| | 200322335 | 06/05/2023 | Suppliers or Vendors | $7,644.34 |
| | 200322338 | 06/05/2023 | Suppliers or Vendors | $2,034.09 |
| | 200322525 | 06/05/2023 | Suppliers or Vendors | $24.08 |
| | 200322620 | 06/05/2023 | Suppliers or Vendors | $699.70 |
| | 300757072 | 06/05/2023 | Suppliers or Vendors | $78.05 |
| | 300758401 | 06/07/2023 | Suppliers or Vendors | $420.50 |
| | 300758786 | 06/07/2023 | Suppliers or Vendors | $163.14 |
| | 200323935 | 06/09/2023 | Suppliers or Vendors | $84.17 |
| | 200324127 | 06/12/2023 | Suppliers or Vendors | $167.11 |
| | 200324192 | 06/12/2023 | Suppliers or Vendors | $70.03 |
| | 200324290 | 06/12/2023 | Suppliers or Vendors | $337.63 |
| | 200324323 | 06/12/2023 | Suppliers or Vendors | $5,909.74 |
| | 200324521 | 06/12/2023 | Suppliers or Vendors | $71.55 |
| | 200324581 | 06/12/2023 | Suppliers or Vendors | $38.04 |
| | 300759194 | 06/12/2023 | Suppliers or Vendors | $302.84 |
| | 300759195 | 06/12/2023 | Suppliers or Vendors | $33.90 |
| | 300759995 | 06/13/2023 | Suppliers or Vendors | $97.05 |
| | 300761006 | 06/20/2023 | Suppliers or Vendors | $60.52 |
| | 200326384 | 06/20/2023 | Suppliers or Vendors | $105.20 |
| | 200326522 | 06/20/2023 | Suppliers or Vendors | $16,307.10 |
| | 200326530 | 06/20/2023 | Suppliers or Vendors | $830.01 |
| | 200326681 | 06/20/2023 | Suppliers or Vendors | $404.89 |
| | 200326797 | 06/20/2023 | Suppliers or Vendors | $60.87 |
| | 200327009 | 06/21/2023 | Suppliers or Vendors | $12.15 |
| | 300762055 | 06/21/2023 | Suppliers or Vendors | $36.06 |
| | 300762115 | 06/21/2023 | Suppliers or Vendors | $827.57 |
| | 200327413 | 06/22/2023 | Suppliers or Vendors | $1,386.88 |
| | 200327425 | 06/22/2023 | Suppliers or Vendors | $1,430.59 |
| | 200327497 | 06/22/2023 | Suppliers or Vendors | $24.50 |
| | 200328055 | 06/23/2023 | Suppliers or Vendors | $985.72 |
| | 200328163 | 06/26/2023 | Suppliers or Vendors | $48.97 |
| | 200328277 | 06/26/2023 | Suppliers or Vendors | $139.36 |
| | 200328353 | 06/26/2023 | Suppliers or Vendors | $53.04 |
| | 200328382 | 06/26/2023 | Suppliers or Vendors | $81.84 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200328462 | 06/26/2023 | Suppliers or Vendors | $1,136.55 |
| | 200328520 | 06/26/2023 | Suppliers or Vendors | $10,039.67 |
| | 200328914 | 06/27/2023 | Suppliers or Vendors | $29.21 |
| | 300763475 | 06/27/2023 | Suppliers or Vendors | $2,419.06 |
| | 300763559 | 06/27/2023 | Suppliers or Vendors | $397.97 |
| | 300763976 | 06/29/2023 | Suppliers or Vendors | $24.91 |
| | 200330178 | 07/03/2023 | Suppliers or Vendors | $84.36 |
| | 200330233 | 07/03/2023 | Suppliers or Vendors | $12,536.20 |
| | 200330236 | 07/03/2023 | Suppliers or Vendors | $23.90 |
| | 200330309 | 07/03/2023 | Suppliers or Vendors | $1,089.30 |
| | 200330384 | 07/03/2023 | Suppliers or Vendors | $7,807.42 |
| | 200330510 | 07/03/2023 | Suppliers or Vendors | $207.05 |
| | 200330796 | 07/05/2023 | Suppliers or Vendors | $3,836.74 |
| | 200330806 | 07/05/2023 | Suppliers or Vendors | $66.61 |
| | 300766406 | 07/05/2023 | Suppliers or Vendors | $12.95 |
| | 200331047 | 07/06/2023 | Suppliers or Vendors | $22.11 |
| | 200331746 | 07/10/2023 | Suppliers or Vendors | $42.97 |
| | 200331888 | 07/10/2023 | Suppliers or Vendors | $232.21 |
| | 200331947 | 07/10/2023 | Suppliers or Vendors | $59.99 |
| | 200332109 | 07/10/2023 | Suppliers or Vendors | $5,283.76 |
| | 200332120 | 07/10/2023 | Suppliers or Vendors | $369.20 |
| | 200333788 | 07/17/2023 | Suppliers or Vendors | $98.09 |
| | 200333921 | 07/17/2023 | Suppliers or Vendors | $19,888.79 |
| | 200333925 | 07/17/2023 | Suppliers or Vendors | $4,536.97 |
| | 200334101 | 07/17/2023 | Suppliers or Vendors | $418.67 |
| | 200334242 | 07/17/2023 | Suppliers or Vendors | $1,208.43 |
| | 300768874 | 07/18/2023 | Suppliers or Vendors | $2,274.47 |
| | 200334529 | 07/19/2023 | Suppliers or Vendors | $85.03 |
| | 200334566 | 07/19/2023 | Suppliers or Vendors | $24.01 |
| | 300769980 | 07/23/2023 | Suppliers or Vendors | $137.54 |
| | 300770300 | 07/24/2023 | Suppliers or Vendors | $40.60 |
| | 300770640 | 07/24/2023 | Suppliers or Vendors | $663.28 |
| | | | **SUBTOTAL** | **$235,090.37** |
| TAZEWELL COUNTY CLERK<br>PO BOX 490<br>PEKIN, IL 61555 | 100171374 | 05/25/2023 | Suppliers or Vendors | $7,813.68 |
| | | | **SUBTOTAL** | **$7,813.68** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TCU PENSION FUND<br>53 W SEEGERS RD<br>ARLINGTON HEIGHTS, IL 60005 | 200316620 | 05/15/2023 | Other- Union | $6,803.01 |
| | 200325437 | 06/15/2023 | Other- Union | $5,542.41 |
| | 200329737 | 06/30/2023 | Other- Union | $6.08 |
| | 200334084 | 07/17/2023 | Other- Union | $5,243.00 |
| | | | **SUBTOTAL** | **$17,594.50** |
| TDI LLC<br>641 PHOENIX DRIVE<br>VIRGINIA BEACH, VA 23452 | 300750126 | 05/08/2023 | Suppliers or Vendors | $464.52 |
| | 300750127 | 05/08/2023 | Suppliers or Vendors | $1,348.30 |
| | 300750593 | 05/09/2023 | Suppliers or Vendors | $2,689.32 |
| | 300750907 | 05/09/2023 | Suppliers or Vendors | $445.19 |
| | 300750916 | 05/09/2023 | Suppliers or Vendors | $1,019.72 |
| | 300751403 | 05/15/2023 | Suppliers or Vendors | $1,799.45 |
| | 300751993 | 05/15/2023 | Suppliers or Vendors | $820.55 |
| | 300751994 | 05/15/2023 | Suppliers or Vendors | $932.60 |
| | 300751995 | 05/15/2023 | Suppliers or Vendors | $240.11 |
| | 300752316 | 05/16/2023 | Suppliers or Vendors | $2,714.03 |
| | 300752393 | 05/16/2023 | Suppliers or Vendors | $706.80 |
| | 300752426 | 05/16/2023 | Suppliers or Vendors | $174.00 |
| | 300752615 | 05/16/2023 | Suppliers or Vendors | $3,388.90 |
| | 300752647 | 05/16/2023 | Suppliers or Vendors | $721.00 |
| | 300753316 | 05/21/2023 | Suppliers or Vendors | $212.28 |
| | 300754246 | 05/23/2023 | Suppliers or Vendors | $528.45 |
| | 300754394 | 05/23/2023 | Suppliers or Vendors | $309.90 |
| | 300754519 | 05/23/2023 | Suppliers or Vendors | $1,151.46 |
| | 300754550 | 05/23/2023 | Suppliers or Vendors | $430.80 |
| | 300754795 | 05/23/2023 | Suppliers or Vendors | $162.90 |
| | 300754853 | 05/23/2023 | Suppliers or Vendors | $404.10 |
| | 300755140 | 05/29/2023 | Suppliers or Vendors | $545.51 |
| | 300756249 | 06/01/2023 | Suppliers or Vendors | $200.25 |
| | 300756718 | 06/01/2023 | Suppliers or Vendors | $857.69 |
| | 300756875 | 06/01/2023 | Suppliers or Vendors | $835.50 |
| | 300757021 | 06/01/2023 | Suppliers or Vendors | $507.48 |
| | 300757171 | 06/05/2023 | Suppliers or Vendors | $235.95 |
| | 300757891 | 06/06/2023 | Suppliers or Vendors | $42.86 |
| | 300757892 | 06/06/2023 | Suppliers or Vendors | $365.85 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300757893 | 06/06/2023 | Suppliers or Vendors | $627.06 |
| | 300758415 | 06/06/2023 | Suppliers or Vendors | $146.40 |
| | 300758450 | 06/06/2023 | Suppliers or Vendors | $826.50 |
| | 300758799 | 06/06/2023 | Suppliers or Vendors | $1,282.71 |
| | 300760387 | 06/14/2023 | Suppliers or Vendors | $976.56 |
| | 300760396 | 06/14/2023 | Suppliers or Vendors | $1,166.60 |
| | 300760451 | 06/14/2023 | Suppliers or Vendors | $975.75 |
| | 300760634 | 06/19/2023 | Suppliers or Vendors | $432.97 |
| | 300761347 | 06/20/2023 | Suppliers or Vendors | $417.00 |
| | 300761348 | 06/20/2023 | Suppliers or Vendors | $568.80 |
| | 300762072 | 06/21/2023 | Suppliers or Vendors | $1,548.48 |
| | 300762117 | 06/21/2023 | Suppliers or Vendors | $942.78 |
| | 300762568 | 06/21/2023 | Suppliers or Vendors | $453.55 |
| | 300762784 | 06/26/2023 | Suppliers or Vendors | $39.15 |
| | 300762940 | 06/26/2023 | Suppliers or Vendors | $135.22 |
| | 300763518 | 06/27/2023 | Suppliers or Vendors | $869.25 |
| | 300763632 | 06/27/2023 | Suppliers or Vendors | $5,729.20 |
| | 300763989 | 06/27/2023 | Suppliers or Vendors | $745.30 |
| | 300766041 | 07/05/2023 | Suppliers or Vendors | $628.10 |
| | 300766414 | 07/05/2023 | Suppliers or Vendors | $752.19 |
| | 300766871 | 07/10/2023 | Suppliers or Vendors | $251.02 |
| | 300767791 | 07/11/2023 | Suppliers or Vendors | $38.70 |
| | 300768443 | 07/11/2023 | Suppliers or Vendors | $3,098.22 |
| | 300768478 | 07/11/2023 | Suppliers or Vendors | $66.30 |
| | 300768548 | 07/16/2023 | Suppliers or Vendors | $1,763.51 |
| | 300769186 | 07/17/2023 | Suppliers or Vendors | $1,008.00 |
| | 300769547 | 07/18/2023 | Suppliers or Vendors | $677.26 |
| | 300769649 | 07/18/2023 | Suppliers or Vendors | $654.97 |
| | 300770005 | 07/18/2023 | Suppliers or Vendors | $100.20 |
| | 300770159 | 07/18/2023 | Suppliers or Vendors | $264.95 |
| | 300770169 | 07/18/2023 | Suppliers or Vendors | $2,010.55 |
| | 300770178 | 07/18/2023 | Suppliers or Vendors | $1,737.23 |
| | 300770199 | 07/18/2023 | Suppliers or Vendors | $634.96 |
| | 300770232 | 07/18/2023 | Suppliers or Vendors | $783.26 |
| | 300770302 | 07/23/2023 | Suppliers or Vendors | $362.80 |
| | 300770975 | 07/25/2023 | Suppliers or Vendors | $511.40 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300770976 | 07/25/2023 | Suppliers or Vendors | $309.86 |
| | | | **SUBTOTAL** | **$57,792.23** |
| TEAM RAC LOGISTICS LLC<br>601 PAR THREE LN<br>HAMPTON, GA 30228 | 300748934 | 05/15/2023 | Suppliers or Vendors | $5,174.00 |
| | 300758861 | 07/10/2023 | Suppliers or Vendors | $2,025.00 |
| | 300760719 | 07/10/2023 | Suppliers or Vendors | $1,675.00 |
| | 300766244 | 08/03/2023 | Suppliers or Vendors | $1,675.00 |
| | | | **SUBTOTAL** | **$10,549.00** |
| TEAM SUBJECT MATTER LLC<br>1201 NEW YORK AVE NW STE 900<br>WASHINGTON, DC 20005 | 300758873 | 06/22/2023 | Suppliers or Vendors | $25,000.00 |
| | 200328420 | 06/26/2023 | Suppliers or Vendors | $25,000.00 |
| | 200330010 | 06/30/2023 | Suppliers or Vendors | $25,000.00 |
| | 200331972 | 07/10/2023 | Suppliers or Vendors | $25,000.00 |
| | | | **SUBTOTAL** | **$100,000.00** |
| TEAM TRUCKER LLC<br>527 STUYVESANT AVE<br>LYNDHURST, NJ 07071-2627 | 200314468 | 05/08/2023 | Suppliers or Vendors | $1,900.00 |
| | 200316687 | 05/15/2023 | Suppliers or Vendors | $1,075.00 |
| | 300750277 | 05/16/2023 | Suppliers or Vendors | $4,000.00 |
| | 200322570 | 06/05/2023 | Suppliers or Vendors | $4,670.00 |
| | 200322903 | 06/06/2023 | Suppliers or Vendors | $5,648.50 |
| | 200325783 | 06/15/2023 | Suppliers or Vendors | $2,600.00 |
| | 200326807 | 06/20/2023 | Suppliers or Vendors | $3,165.00 |
| | 200329643 | 06/29/2023 | Suppliers or Vendors | $4,000.00 |
| | 200331141 | 07/06/2023 | Suppliers or Vendors | $4,300.00 |
| | 200334611 | 07/19/2023 | Suppliers or Vendors | $7,650.00 |
| | | | **SUBTOTAL** | **$39,008.50** |
| TEAM USA TRANSPORT LLC<br>OR CCT FACTORING, LLC, PO BOX 116999<br>ATLANTA, GA 30368 | 300756926 | 05/31/2023 | Suppliers or Vendors | $5,410.00 |
| | 300766311 | 07/05/2023 | Suppliers or Vendors | $2,800.00 |
| | | | **SUBTOTAL** | **$8,210.00** |
| TEAMSTER LOCAL UNION NO 170<br>330 SOUTHWEST CUTOFF SUITE 201<br>WORCESTER, MA 01604 | 200317857 | 05/18/2023 | Other- Union | $3,062.00 |
| | 200325439 | 06/15/2023 | Other- Union | $3,451.00 |
| | 200333746 | 07/14/2023 | Other- Union | $3,033.50 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200335985 | 08/03/2023 | Other- Union | $2,231.00 |
| | | | **SUBTOTAL** | **$11,777.50** |
| TEAMSTER LOCAL UNION NO 174<br>14675 INTERURBAN AVE S # 307<br>TUKWILA, WA 98168 | 200317787 | 05/18/2023 | Other- Union | $5,480.00 |
| | 200317875 | 05/18/2023 | Other- Union | $6,398.00 |
| | 200325440 | 06/15/2023 | Other- Union | $7,351.00 |
| | 200325441 | 06/15/2023 | Other- Union | $5,619.00 |
| | 200333619 | 07/14/2023 | Other- Union | $5,226.00 |
| | 200333747 | 07/14/2023 | Other- Union | $7,353.00 |
| | 200335986 | 08/03/2023 | Other- Union | $6,819.00 |
| | | | **SUBTOTAL** | **$44,246.00** |
| TEAMSTERS #261 &<br>EMPLOYERS WELFARE FUND<br>351 NORTHGATE CIR STE B<br>NEW CASTLE, PA 16105 | 200315196 | 05/10/2023 | Other- Union | $4,063.20 |
| | 100171307 | 05/22/2023 | Other- Union | $26,410.80 |
| | 200324428 | 06/12/2023 | Other- Union | $4,063.20 |
| | 100171892 | 06/20/2023 | Other- Union | $26,410.80 |
| | 200332242 | 07/10/2023 | Other- Union | $4,063.20 |
| | 100172337 | 07/24/2023 | Other- Union | $22,347.60 |
| | | | **SUBTOTAL** | **$87,358.80** |
| TEAMSTERS BENEFIT TRUST<br>ID # TBT HOUR BANK, PO BOX 15546<br>SACRAMENTO, CA 95852 | 200316482 | 05/15/2023 | Other- Union | $23,450.00 |
| | 200316483 | 05/15/2023 | Other- Union | $30,485.00 |
| | 200316522 | 05/15/2023 | Other- Union | $6,354.00 |
| | 200325442 | 06/15/2023 | Other- Union | $23,450.00 |
| | 200325443 | 06/15/2023 | Other- Union | $30,485.00 |
| | 200325444 | 06/15/2023 | Other- Union | $6,354.00 |
| | 200334036 | 07/17/2023 | Other- Union | $21,105.00 |
| | 200334037 | 07/17/2023 | Other- Union | $28,140.00 |
| | 200334038 | 07/17/2023 | Other- Union | $6,354.00 |
| | | | **SUBTOTAL** | **$176,177.00** |
| TEAMSTERS H & W FUND OF<br>330 SW CUTOFF STE 202<br>WORCESTER, MA 01604 | 100171329 | 05/18/2023 | Other- Union | $109,188.76 |
| | 100171925 | 06/21/2023 | Other- Union | $89,321.28 |
| | 100172433 | 07/18/2023 | Other- Union | $94,905.44 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$293,415.48** |
| TEAMSTERS HEALTH & WELFARE<br>2500 MCCLELLAN AVENUE SUITE 140<br>PENNSAUKEN, NJ 08109 | 200319265 | 05/24/2023 | Other- Union | $123,686.27 |
| | 200328498 | 06/26/2023 | Other- Union | $139,062.26 |
| | 200335315 | 07/24/2023 | Other- Union | $127,950.20 |
| | | | **SUBTOTAL** | **$390,698.73** |
| TEAMSTERS HEALTH & WELFARE FUND<br>2500 MCCLELLAN AVE STE 140<br>PENNSAUKEN, NJ 08109 | 200319267 | 05/24/2023 | Other- Union | $281,527.10 |
| | 200319701 | 05/25/2023 | Other- Union | $4,679.88 |
| | 200328503 | 06/26/2023 | Other- Union | $321,549.85 |
| | 200329173 | 06/28/2023 | Other- Union | $3,609.79 |
| | 200335317 | 07/24/2023 | Other- Union | $307,318.12 |
| | | | **SUBTOTAL** | **$918,684.74** |
| TEAMSTERS HEALTH SERVICES<br>1201 ELMWOOD AVE<br>PROVIDENCE, RI 02907 | 200316433 | 05/15/2023 | Other- Union | $114,822.45 |
| | 200325445 | 06/15/2023 | Other- Union | $81,265.01 |
| | 200327679 | 06/23/2023 | Other- Union | $8,330.46 |
| | 200333997 | 07/17/2023 | Other- Union | $81,385.91 |
| | | | **SUBTOTAL** | **$285,803.83** |
| TEAMSTERS HLTH & WELFARE TRUST FUND<br>560 N NIMITZ HIGHWAY STE 209<br>HONOLULU, HI 96817 | 200315197 | 05/10/2023 | Other- Union | $11,699.76 |
| | 200324429 | 06/12/2023 | Other- Union | $11,699.76 |
| | 200332243 | 07/10/2023 | Other- Union | $11,699.76 |
| | | | **SUBTOTAL** | **$35,099.28** |
| TEAMSTERS JOINT COUNCIL #83<br>8814 FARGO RD<br>RICHMOND, VA 23229 | 200315198 | 05/10/2023 | Other- Union | $40,128.60 |
| | 200315199 | 05/10/2023 | Other- Union | $175,599.90 |
| | 200318599 | 05/22/2023 | Other- Union | $194.80 |
| | 200318600 | 05/22/2023 | Other- Union | $1,760.40 |
| | 200324430 | 06/12/2023 | Other- Union | $32,291.20 |
| | 200324431 | 06/12/2023 | Other- Union | $139,071.60 |
| | 200327035 | 06/21/2023 | Other- Union | $389.60 |
| | 200327036 | 06/21/2023 | Other- Union | $1,760.40 |
| | 200329174 | 06/28/2023 | Other- Union | $97.40 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200329175 | 06/28/2023 | Other- Union | $440.10 |
| | 200332244 | 07/10/2023 | Other- Union | $32,817.60 |
| | 200332245 | 07/10/2023 | Other- Union | $143,472.60 |
| | | | **SUBTOTAL** | **$568,024.20** |
| TEAMSTERS LCL 671-HEALTH SVCS & INS PLAN<br>18 BRITTON DRIVE<br>BLOOMFIELD, CT 06002 | 200316621 | 05/15/2023 | Other- Union | $19,819.52 |
| | 200325446 | 06/15/2023 | Other- Union | $15,926.40 |
| | 200334085 | 07/17/2023 | Other- Union | $15,882.16 |
| | | | **SUBTOTAL** | **$51,628.08** |
| TEAMSTERS LOCAL # 631<br>700 N LAMB BLVD<br>LAS VEGAS, NV 89110 | 200317769 | 05/18/2023 | Other- Union | $6,666.00 |
| | 200325447 | 06/15/2023 | Other- Union | $7,055.00 |
| | 200333610 | 07/14/2023 | Other- Union | $6,456.00 |
| | 200336151 | 08/03/2023 | Other- Union | $5,363.00 |
| | | | **SUBTOTAL** | **$25,540.00** |
| TEAMSTERS LOCAL 104<br>1450 S 27TH AVE<br>PHOENIX, AZ 85009 | 200317779 | 05/18/2023 | Other- Union | $3,416.00 |
| | 200325448 | 06/15/2023 | Other- Union | $4,360.00 |
| | 200333611 | 07/14/2023 | Other- Union | $4,906.00 |
| | 200336152 | 08/03/2023 | Other- Union | $3,745.50 |
| | | | **SUBTOTAL** | **$16,427.50** |
| TEAMSTERS LOCAL 107<br>12275 TOWNSEND RD<br>PHILADELPHIA, PA 19154 | 200317625 | 05/18/2023 | Other- Union | $6,027.00 |
| | 200317743 | 05/18/2023 | Other- Union | $5,267.00 |
| | 200325449 | 06/15/2023 | Other- Union | $5,971.00 |
| | 200325450 | 06/15/2023 | Other- Union | $5,481.50 |
| | 200333402 | 07/14/2023 | Other- Union | $5,811.00 |
| | 200333568 | 07/14/2023 | Other- Union | $4,497.00 |
| | | | **SUBTOTAL** | **$33,054.50** |
| TEAMSTERS LOCAL 120<br>9422 ULYSSES ST NE<br>BLAINE, MN 55434 | 200317878 | 05/18/2023 | Other- Union | $26,121.00 |
| | 200319775 | 05/25/2023 | Other- Union | $10,854.00 |
| | 200325463 | 06/15/2023 | Other- Union | $25,975.40 |
| | 200325464 | 06/15/2023 | Other- Union | $10,665.00 |
| | 200333501 | 07/14/2023 | Other- Union | $9,895.00 |
| | 200333750 | 07/14/2023 | Other- Union | $26,068.40 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200335990 | 08/03/2023 | Other- Union | $23,755.20 |
| | 200336112 | 08/03/2023 | Other- Union | $9,154.00 |
| | | | **SUBTOTAL** | **$142,488.00** |
| TEAMSTERS LOCAL 162<br>1850 NE 162ND AVE<br>PORTLAND, OR 97230 | 200317650 | 05/18/2023 | Other- Union | $574.00 |
| | 200317780 | 05/18/2023 | Other- Union | $6,464.00 |
| | 200325451 | 06/15/2023 | Other- Union | $692.00 |
| | 200325452 | 06/15/2023 | Other- Union | $6,947.00 |
| | 200333440 | 07/14/2023 | Other- Union | $432.00 |
| | 200333612 | 07/14/2023 | Other- Union | $6,851.50 |
| | 200335949 | 08/03/2023 | Other- Union | $5,463.00 |
| | 200336090 | 08/03/2023 | Other- Union | $515.00 |
| | | | **SUBTOTAL** | **$27,938.50** |
| TEAMSTERS LOCAL 24<br>2380 ROMIG RD<br>AKRON, OH 44320 | 200317876 | 05/18/2023 | Other- Union | $15,285.00 |
| | 200319770 | 05/25/2023 | Other- Union | $4,970.00 |
| | 200325453 | 06/15/2023 | Other- Union | $15,456.00 |
| | 200325454 | 06/15/2023 | Other- Union | $4,842.00 |
| | 200333474 | 07/14/2023 | Other- Union | $4,909.00 |
| | 200333748 | 07/14/2023 | Other- Union | $14,440.00 |
| | 200335987 | 08/03/2023 | Other- Union | $12,283.00 |
| | 200336110 | 08/03/2023 | Other- Union | $3,971.00 |
| | | | **SUBTOTAL** | **$76,156.00** |
| TEAMSTERS LOCAL 25 H & W PLAN<br>16 SEVER ST<br>SULLIVAN SQUARE<br>CHARLESTOWN, MA 02129 | 200316622 | 05/15/2023 | Other- Union | $98,548.53 |
| | 200316623 | 05/15/2023 | Other- Union | $31,467.88 |
| | 200323132 | 06/07/2023 | Other- Union | $55.45 |
| | 200325455 | 06/15/2023 | Other- Union | $80,305.48 |
| | 200325456 | 06/15/2023 | Other- Union | $22,904.72 |
| | 200334086 | 07/17/2023 | Other- Union | $83,881.99 |
| | 200334087 | 07/17/2023 | Other- Union | $22,956.31 |
| | | | **SUBTOTAL** | **$340,120.36** |
| TEAMSTERS LOCAL 2785<br>1440 SOUTHGATE AVE SUITE 1<br>DALY CITY, CA 94015 | 200317846 | 05/18/2023 | Other- Union | $1,710.00 |
| | 200325457 | 06/15/2023 | Other- Union | $2,513.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333695 | 07/14/2023 | Other- Union | $2,188.00 |
| | 200335971 | 08/03/2023 | Other- Union | $1,681.00 |
| | | | **SUBTOTAL** | **$8,092.00** |
| TEAMSTERS LOCAL 355<br>1030 S DUKELAND ST<br>BALTIMORE, MD 21223 | 200317759 | 05/18/2023 | Other- Union | $2,447.00 |
| | 200317877 | 05/18/2023 | Other- Union | $3,499.00 |
| | 200325458 | 06/15/2023 | Other- Union | $3,775.00 |
| | 200325459 | 06/15/2023 | Other- Union | $2,596.00 |
| | 200333574 | 07/14/2023 | Other- Union | $2,399.00 |
| | 200333749 | 07/14/2023 | Other- Union | $4,040.00 |
| | 200335988 | 08/03/2023 | Other- Union | $2,781.00 |
| | 200336142 | 08/03/2023 | Other- Union | $1,751.00 |
| | | | **SUBTOTAL** | **$23,288.00** |
| TEAMSTERS LOCAL 404<br>115 PROGRESS AVE<br>SPRINGFIELD, MA 01104 | 200316434 | 05/15/2023 | Other- Union | $53,453.58 |
| | 200325460 | 06/15/2023 | Other- Union | $39,768.79 |
| | 200327680 | 06/23/2023 | Other- Union | $2,270.61 |
| | 200333998 | 07/17/2023 | Other- Union | $41,608.84 |
| | | | **SUBTOTAL** | **$137,101.82** |
| TEAMSTERS LOCAL 443<br>200 WALLACE ST<br>NEW HAVEN, CT 06511 | 200317626 | 05/18/2023 | Other- Union | $2,806.00 |
| | 200317768 | 05/18/2023 | Other- Union | $1,616.00 |
| | 200325766 | 06/15/2023 | Other- Union | $3,741.00 |
| | 200325767 | 06/15/2023 | Other- Union | $2,059.00 |
| | 200333438 | 07/14/2023 | Other- Union | $3,404.00 |
| | 200333609 | 07/14/2023 | Other- Union | $2,337.00 |
| | 200336088 | 08/03/2023 | Other- Union | $3,495.00 |
| | 200336150 | 08/03/2023 | Other- Union | $1,357.00 |
| | | | **SUBTOTAL** | **$20,815.00** |
| TEAMSTERS LOCAL 639<br>EMPLOYERS HEALTH TST<br>2187 NORTHLAKE PKWY, BLDG<br>9, STE 106<br>TUCKER, GA 30084 | 200316624 | 05/15/2023 | Other- Union | $81,371.32 |
| | 200325461 | 06/15/2023 | Other- Union | $68,475.84 |
| | 200334088 | 07/17/2023 | Other- Union | $60,314.14 |
| | | | **SUBTOTAL** | **$210,161.30** |

Debtor Name: Yellow Corporation                                                                 Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TEAMSTERS LOCAL 639 EMPLOYERS PENS. TST 2187 NORTHLAKE PKWY, BLDG 9, STE 106 TUCKER, GA 30084 | 200316625 | 05/15/2023 | Other- Union | $35,697.22 |
| | 200325462 | 06/15/2023 | Other- Union | $30,649.38 |
| | 200334089 | 07/17/2023 | Other- Union | $28,355.79 |
| | | | **SUBTOTAL** | **$94,702.39** |
| TEAMSTERS LOCAL 641 PENSION FUND, 714 RAHWAY AVE 2ND FLOOR UNION, NJ 07083 | 200315162 | 05/10/2023 | Other- Union | $294,687.74 |
| | 200315163 | 05/10/2023 | Other- Union | $89,171.69 |
| | 200324338 | 06/12/2023 | Other- Union | $227,921.14 |
| | 200324339 | 06/12/2023 | Other- Union | $68,220.18 |
| | 200332190 | 07/10/2023 | Other- Union | $211,793.28 |
| | 200332191 | 07/10/2023 | Other- Union | $62,801.00 |
| | | | **SUBTOTAL** | **$954,595.03** |
| TEAMSTERS LOCAL 641 H/W FUND 714 RAHWAY AVE STE 1 UNION, NJ 07083 | 200315200 | 05/10/2023 | Other- Union | $200,328.17 |
| | 200324432 | 06/12/2023 | Other- Union | $165,509.66 |
| | 200332246 | 07/10/2023 | Other- Union | $158,050.92 |
| | | | **SUBTOTAL** | **$523,888.75** |
| TEAMSTERS LOCAL 641 PENSION FUND 714 RAHWAY AVE 2ND FLOOR UNION, NJ 07083 | 200315201 | 05/10/2023 | Other- Union | $60,871.92 |
| | 200324433 | 06/12/2023 | Other- Union | $49,371.32 |
| | 200332283 | 07/10/2023 | Other- Union | $47,180.32 |
| | | | **SUBTOTAL** | **$157,423.56** |
| TEAMSTERS LOCAL 962 4480 ROGUE VALLEY HIGHWAY # 10 CENTRAL POINT, OR 97502 | 200317782 | 05/18/2023 | Other- Union | $5,130.00 |
| | 200325466 | 06/15/2023 | Other- Union | $4,618.00 |
| | 200333614 | 07/14/2023 | Other- Union | $5,061.00 |
| | 200335951 | 08/03/2023 | Other- Union | $3,457.00 |
| | | | **SUBTOTAL** | **$18,266.00** |
| TEAMSTERS LOCAL NO 848 3888 CHERRY AVE LONG BEACH, CA 90807 | 200317879 | 05/18/2023 | Other- Union | $6,705.00 |
| | 200325467 | 06/15/2023 | Other- Union | $6,372.00 |
| | 200333120 | 07/14/2023 | Other- Union | $5,390.00 |
| | 200335991 | 08/03/2023 | Other- Union | $3,531.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$21,998.00** |
| TEAMSTERS LOCAL UNION #238<br>5000 J ST SW<br>CEDAR RAPIDS, IA 52404 | 200317880 | 05/18/2023 | Other- Union | $200.00 |
| | 200319760 | 05/25/2023 | Other- Union | $2,261.00 |
| | 200325468 | 06/15/2023 | Other- Union | $200.00 |
| | 200325469 | 06/15/2023 | Other- Union | $2,500.00 |
| | 200333121 | 07/14/2023 | Other- Union | $262.00 |
| | 200333441 | 07/14/2023 | Other- Union | $2,355.00 |
| | 200335992 | 08/03/2023 | Other- Union | $262.00 |
| | 200336091 | 08/03/2023 | Other- Union | $2,092.00 |
| | | | **SUBTOTAL** | **$10,132.00** |
| TEAMSTERS LOCAL UNION #29<br>12 CEDAR PARK LANE STE 207<br>VERONA, VA 24482 | 200317881 | 05/18/2023 | Other- Union | $2,149.40 |
| | 200325470 | 06/15/2023 | Other- Union | $1,828.50 |
| | 200333122 | 07/14/2023 | Other- Union | $2,143.90 |
| | 200335993 | 08/03/2023 | Other- Union | $1,784.50 |
| | | | **SUBTOTAL** | **$7,906.30** |
| TEAMSTERS LOCAL UNION #71<br>2529 BELTWAY BLVD<br>CHARLOTTE, NC 28214 | 200317882 | 05/18/2023 | Other- Union | $27,485.00 |
| | 200319771 | 05/25/2023 | Other- Union | $6,272.50 |
| | 200325471 | 06/15/2023 | Other- Union | $28,177.50 |
| | 200325472 | 06/15/2023 | Other- Union | $6,663.50 |
| | 200333123 | 07/14/2023 | Other- Union | $29,565.00 |
| | 200333475 | 07/14/2023 | Other- Union | $6,499.00 |
| | 200335994 | 08/03/2023 | Other- Union | $25,179.00 |
| | 200336111 | 08/03/2023 | Other- Union | $5,491.00 |
| | | | **SUBTOTAL** | **$135,332.50** |
| TEAMSTERS LOCAL UNION 229<br>1260 ONEILL HWY<br>DUNMORE, PA 18512 | 200317738 | 05/18/2023 | Other- Union | $2,895.00 |
| | 200325315 | 06/15/2023 | Other- Union | $2,817.00 |
| | 200333543 | 07/14/2023 | Other- Union | $2,817.00 |
| | 200336128 | 08/03/2023 | Other- Union | $2,655.00 |
| | | | **SUBTOTAL** | **$11,184.00** |
| TEAMSTERS LOCAL UNION 249<br>4701 BUTLER ST<br>PITTSBURGH, PA 15201 | 200317758 | 05/18/2023 | Other- Union | $810.00 |
| | 200317883 | 05/18/2023 | Other- Union | $2,585.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200325474 | 06/15/2023 | Other- Union | $2,956.00 |
| | 200325475 | 06/15/2023 | Other- Union | $824.00 |
| | 200335996 | 08/03/2023 | Other- Union | $2,181.00 |
| | 200336141 | 08/03/2023 | Other- Union | $478.00 |
| | | | **SUBTOTAL** | **$9,834.00** |
| TEAMSTERS LOCAL UNION 251<br>121 BRIGHTRIDGE AVE<br>EAST PROVIDENCE, RI 02914 | 200317744 | 05/18/2023 | Other- Union | $2,278.00 |
| | 200325476 | 06/15/2023 | Other- Union | $3,624.00 |
| | 200333569 | 07/14/2023 | Other- Union | $2,789.00 |
| | 200336131 | 08/03/2023 | Other- Union | $1,280.00 |
| | | | **SUBTOTAL** | **$9,971.00** |
| TEAMSTERS LOCAL UNION 317<br>PO BOX 11037<br>SYRACUSE, NY 13218 | 200317757 | 05/18/2023 | Other- Union | $1,464.00 |
| | 200317884 | 05/18/2023 | Other- Union | $1,085.00 |
| | 200325477 | 06/15/2023 | Other- Union | $1,544.00 |
| | 200325478 | 06/15/2023 | Other- Union | $1,404.00 |
| | 200333124 | 07/14/2023 | Other- Union | $1,470.00 |
| | 200333573 | 07/14/2023 | Other- Union | $1,404.00 |
| | 200335997 | 08/03/2023 | Other- Union | $1,296.00 |
| | 200336140 | 08/03/2023 | Other- Union | $1,275.00 |
| | | | **SUBTOTAL** | **$10,942.00** |
| TEAMSTERS LOCAL UNION 391<br>PO BOX 35405<br>GREENSBORO, NC 27425 | 200317653 | 05/18/2023 | Other- Union | $8,821.50 |
| | 200319704 | 05/25/2023 | Other- Union | $2,655.00 |
| | 200327445 | 06/22/2023 | Other- Union | $2,727.50 |
| | 200327554 | 06/22/2023 | Other- Union | $8,216.00 |
| | 200334787 | 07/20/2023 | Other- Union | $2,604.00 |
| | 200334824 | 07/20/2023 | Other- Union | $8,426.00 |
| | 200335998 | 08/03/2023 | Other- Union | $2,084.00 |
| | 200336094 | 08/03/2023 | Other- Union | $6,360.00 |
| | | | **SUBTOTAL** | **$41,894.00** |
| TEAMSTERS LOCAL UNION 988<br>4303 N SAM HOUSTON PKWY E<br>HOUSTON, TX 77032 | 200317885 | 05/18/2023 | Other- Union | $12,839.00 |
| | 200325480 | 06/15/2023 | Other- Union | $13,233.00 |
| | 200333125 | 07/14/2023 | Other- Union | $12,472.00 |
| | 200335999 | 08/03/2023 | Other- Union | $11,835.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$50,379.00** |
| TEAMSTERS LOCAL UNION NO 100<br>2100 OAK RD<br>CINCINNATI, OH 45241 | 200317886 | 05/18/2023 | Other- Union | $4,840.00 |
| | 200319772 | 05/25/2023 | Other- Union | $7,174.00 |
| | 200325481 | 06/15/2023 | Other- Union | $4,862.00 |
| | 200325482 | 06/15/2023 | Other- Union | $7,263.00 |
| | 200333126 | 07/14/2023 | Other- Union | $4,432.00 |
| | 200333476 | 07/14/2023 | Other- Union | $7,297.00 |
| | | | **SUBTOTAL** | **$35,868.00** |
| TEAMSTERS LOCAL UNION NO 104<br>1450 S 27TH AVE<br>PHOENIX, AZ 85009 | 200317887 | 05/18/2023 | Other- Union | $10,032.00 |
| | 200325483 | 06/15/2023 | Other- Union | $10,432.50 |
| | 200333127 | 07/14/2023 | Other- Union | $10,035.00 |
| | 200336000 | 08/03/2023 | Other- Union | $8,856.75 |
| | | | **SUBTOTAL** | **$39,356.25** |
| TEAMSTERS LOCAL UNION NO 118<br>130 METRO PARK<br>ROCHESTER, NY 14623 | 200317433 | 05/18/2023 | Other- Union | $1,554.00 |
| | 200317764 | 05/18/2023 | Other- Union | $898.00 |
| | 200325486 | 06/15/2023 | Other- Union | $1,507.00 |
| | 200325487 | 06/15/2023 | Other- Union | $960.00 |
| | 200333129 | 07/14/2023 | Other- Union | $1,757.00 |
| | 200333579 | 07/14/2023 | Other- Union | $1,127.00 |
| | 200336002 | 08/03/2023 | Other- Union | $989.00 |
| | 200336147 | 08/03/2023 | Other- Union | $994.00 |
| | | | **SUBTOTAL** | **$9,786.00** |
| TEAMSTERS LOCAL UNION NO 135<br>849 S MERIDIAN STREET<br>INDIANAPOLIS, IN 46225 | 200317682 | 05/18/2023 | Other- Union | $11,143.00 |
| | 200319705 | 05/25/2023 | Other- Union | $16,915.00 |
| | 200327446 | 06/22/2023 | Other- Union | $17,949.00 |
| | 200327564 | 06/22/2023 | Other- Union | $10,690.00 |
| | 200334788 | 07/20/2023 | Other- Union | $18,503.50 |
| | 200334832 | 07/20/2023 | Other- Union | $10,332.00 |
| | 200336003 | 08/03/2023 | Other- Union | $16,523.50 |
| | 200336107 | 08/03/2023 | Other- Union | $8,721.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$110,777.00** |
| TEAMSTERS LOCAL UNION NO 137<br>3540 S MARKET ST<br>REDDING, CA 96001 | 200317786 | 05/18/2023 | Other- Union | $2,228.50 |
| | 200325488 | 06/15/2023 | Other- Union | $2,131.50 |
| | 200333618 | 07/14/2023 | Other- Union | $2,615.50 |
| | 200335955 | 08/03/2023 | Other- Union | $1,889.50 |
| | | | **SUBTOTAL** | **$8,865.00** |
| TEAMSTERS LOCAL UNION NO 150<br>7120 E PARKWAY<br>SACRAMENTO, CA 95823 | 200317434 | 05/18/2023 | Other- Union | $2,712.00 |
| | 200317822 | 05/18/2023 | Other- Union | $2,692.00 |
| | 200325489 | 06/15/2023 | Other- Union | $2,579.00 |
| | 200325490 | 06/15/2023 | Other- Union | $2,648.00 |
| | 200333130 | 07/14/2023 | Other- Union | $2,964.00 |
| | 200333692 | 07/14/2023 | Other- Union | $2,550.00 |
| | 200335968 | 08/03/2023 | Other- Union | $1,809.00 |
| | 200336004 | 08/03/2023 | Other- Union | $2,167.00 |
| | | | **SUBTOTAL** | **$20,121.00** |
| TEAMSTERS LOCAL UNION NO 17<br>7010 BROADWAY STE 200<br>DENVER, CO 80221 | 200317435 | 05/18/2023 | Other- Union | $8,469.00 |
| | 200317436 | 05/18/2023 | Other- Union | $230.00 |
| | 200317783 | 05/18/2023 | Other- Union | $3,763.00 |
| | 200325491 | 06/15/2023 | Other- Union | $8,428.00 |
| | 200325492 | 06/15/2023 | Other- Union | $234.00 |
| | 200325493 | 06/15/2023 | Other- Union | $4,496.00 |
| | 200333131 | 07/14/2023 | Other- Union | $7,703.00 |
| | 200333132 | 07/14/2023 | Other- Union | $234.00 |
| | 200333615 | 07/14/2023 | Other- Union | $3,980.00 |
| | 200335952 | 08/03/2023 | Other- Union | $3,857.00 |
| | 200336005 | 08/03/2023 | Other- Union | $7,780.50 |
| | | | **SUBTOTAL** | **$49,174.50** |
| TEAMSTERS LOCAL UNION NO 175<br>267 STAUNTON AVE SW<br>SOUTH CHARLESTON, WV 25303 | 200317654 | 05/18/2023 | Other- Union | $2,401.00 |
| | 200319706 | 05/25/2023 | Other- Union | $1,141.00 |
| | 200327471 | 06/22/2023 | Other- Union | $1,244.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200327555 | 06/22/2023 | Other- Union | $2,344.00 |
| | 200334789 | 07/20/2023 | Other- Union | $1,108.00 |
| | 200334825 | 07/20/2023 | Other- Union | $2,235.00 |
| | 200336007 | 08/03/2023 | Other- Union | $968.00 |
| | 200336095 | 08/03/2023 | Other- Union | $1,850.00 |
| | | | **SUBTOTAL** | **$13,291.00** |
| TEAMSTERS LOCAL UNION NO 179<br>1000 NE FRONTAGE RD<br>JOLIET, IL 60431 | 200317683 | 05/18/2023 | Other- Union | $8,128.00 |
| | 200319707 | 05/25/2023 | Other- Union | $3,182.00 |
| | 200327472 | 06/22/2023 | Other- Union | $3,687.00 |
| | 200327565 | 06/22/2023 | Other- Union | $7,694.00 |
| | 200334790 | 07/20/2023 | Other- Union | $3,889.00 |
| | 200334833 | 07/20/2023 | Other- Union | $7,712.00 |
| | 200336008 | 08/03/2023 | Other- Union | $3,545.00 |
| | 200336108 | 08/03/2023 | Other- Union | $5,178.00 |
| | | | **SUBTOTAL** | **$43,015.00** |
| TEAMSTERS LOCAL UNION NO 20<br>435 S HAWLEY ST<br>TOLEDO, OH 43609 | 200317661 | 05/18/2023 | Other- Union | $6,797.00 |
| | 200319708 | 05/25/2023 | Other- Union | $6,033.00 |
| | 200327473 | 06/22/2023 | Other- Union | $6,462.00 |
| | 200327562 | 06/22/2023 | Other- Union | $7,253.00 |
| | 200334791 | 07/20/2023 | Other- Union | $6,532.00 |
| | 200334830 | 07/20/2023 | Other- Union | $6,917.00 |
| | 200336009 | 08/03/2023 | Other- Union | $5,678.00 |
| | 200336105 | 08/03/2023 | Other- Union | $4,989.00 |
| | | | **SUBTOTAL** | **$50,661.00** |
| TEAMSTERS LOCAL UNION NO 200<br>6200 W BLUEMOUND RD<br>MILWAUKEE, WI 53213 | 200317438 | 05/18/2023 | Other- Union | $392.00 |
| | 200317439 | 05/18/2023 | Other- Union | $3,119.00 |
| | 200319776 | 05/25/2023 | Other- Union | $7,257.00 |
| | 200325495 | 06/15/2023 | Other- Union | $405.00 |
| | 200325496 | 06/15/2023 | Other- Union | $3,160.00 |
| | 200325497 | 06/15/2023 | Other- Union | $7,332.00 |
| | 200333170 | 07/14/2023 | Other- Union | $356.00 |
| | 200333171 | 07/14/2023 | Other- Union | $3,159.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333502 | 07/14/2023 | Other- Union | $7,236.00 |
| | 200336010 | 08/03/2023 | Other- Union | $3,156.00 |
| | 200336113 | 08/03/2023 | Other- Union | $6,100.00 |
| | | | **SUBTOTAL** | **$41,672.00** |
| TEAMSTERS LOCAL UNION NO 215<br>825 WALNUT ST<br>EVANSVILLE, IN 47713 | 200319777 | 05/25/2023 | Other- Union | $3,442.00 |
| | 200325499 | 06/15/2023 | Other- Union | $3,536.00 |
| | 200333503 | 07/14/2023 | Other- Union | $3,400.00 |
| | 200336114 | 08/03/2023 | Other- Union | $2,516.00 |
| | | | **SUBTOTAL** | **$12,894.00** |
| TEAMSTERS LOCAL UNION NO 222<br>2641 S 3270 W<br>SALT LAKE CITY, UT 84119 | 200317440 | 05/18/2023 | Other- Union | $14,933.00 |
| | 200317815 | 05/18/2023 | Other- Union | $3,688.00 |
| | 200325500 | 06/15/2023 | Other- Union | $15,627.00 |
| | 200325501 | 06/15/2023 | Other- Union | $3,840.00 |
| | 200333172 | 07/14/2023 | Other- Union | $15,754.00 |
| | 200333650 | 07/14/2023 | Other- Union | $4,123.00 |
| | 200335962 | 08/03/2023 | Other- Union | $3,596.00 |
| | 200336011 | 08/03/2023 | Other- Union | $15,393.00 |
| | | | **SUBTOTAL** | **$76,954.00** |
| TEAMSTERS LOCAL UNION NO 245<br>1850 E DIVISION<br>SPRINGFIELD, MO 65803 | 200317441 | 05/18/2023 | Other- Union | $237.00 |
| | 200317442 | 05/18/2023 | Other- Union | $2,665.00 |
| | 200319802 | 05/25/2023 | Other- Union | $2,018.00 |
| | 200325502 | 06/15/2023 | Other- Union | $3,273.00 |
| | 200325503 | 06/15/2023 | Other- Union | $237.00 |
| | 200325504 | 06/15/2023 | Other- Union | $2,024.00 |
| | 200333173 | 07/14/2023 | Other- Union | $3,862.00 |
| | 200333174 | 07/14/2023 | Other- Union | $249.00 |
| | 200333621 | 07/14/2023 | Other- Union | $1,996.00 |
| | 200336013 | 08/03/2023 | Other- Union | $2,979.00 |
| | 200336138 | 08/03/2023 | Other- Union | $1,246.00 |
| | | | **SUBTOTAL** | **$20,786.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TEAMSTERS LOCAL UNION NO 25<br>544 MAIN ST<br>BOSTON, MA 02129 | 200317443 | 05/18/2023 | Other- Union | $3,237.00 |
| | 200317766 | 05/18/2023 | Other- Union | $3,762.00 |
| | 200325505 | 06/15/2023 | Other- Union | $3,287.00 |
| | 200325506 | 06/15/2023 | Other- Union | $3,897.00 |
| | 200333175 | 07/14/2023 | Other- Union | $3,170.00 |
| | 200333607 | 07/14/2023 | Other- Union | $3,532.00 |
| | 200336014 | 08/03/2023 | Other- Union | $2,560.00 |
| | 200336149 | 08/03/2023 | Other- Union | $3,523.50 |
| | | | **SUBTOTAL** | **$26,968.50** |
| TEAMSTERS LOCAL UNION NO 251<br>121 BRIGHTRIDGE AVE<br>EAST PROVIDENCE, RI 02914 | 200317444 | 05/18/2023 | Other- Union | $5,288.00 |
| | 200325507 | 06/15/2023 | Other- Union | $4,962.00 |
| | 200333176 | 07/14/2023 | Other- Union | $4,175.00 |
| | 200336015 | 08/03/2023 | Other- Union | $4,031.00 |
| | | | **SUBTOTAL** | **$18,456.00** |
| TEAMSTERS LOCAL UNION NO 26<br>407 E. LAFAYETTE ST<br>BLOOMINGTON, IL 61701 | 200317658 | 05/18/2023 | Other- Union | $2,461.00 |
| | 200327559 | 06/22/2023 | Other- Union | $2,585.00 |
| | 200334827 | 07/20/2023 | Other- Union | $2,668.00 |
| | 200336102 | 08/03/2023 | Other- Union | $2,167.00 |
| | | | **SUBTOTAL** | **$9,881.00** |
| TEAMSTERS LOCAL UNION NO 294<br>890 3RD ST<br>ALBANY, NY 12206 | 200317762 | 05/18/2023 | Other- Union | $2,013.00 |
| | 200325508 | 06/15/2023 | Other- Union | $2,677.00 |
| | 200333577 | 07/14/2023 | Other- Union | $2,207.00 |
| | 200336145 | 08/03/2023 | Other- Union | $1,641.00 |
| | | | **SUBTOTAL** | **$8,538.00** |
| TEAMSTERS LOCAL UNION NO 299<br>2741 TRUMBULL AVE<br>DETROIT, MI 48216 | 200317469 | 05/18/2023 | Other- Union | $4,075.00 |
| | 200319762 | 05/25/2023 | Other- Union | $15,619.00 |
| | 200325509 | 06/15/2023 | Other- Union | $4,271.00 |
| | 200325510 | 06/15/2023 | Other- Union | $17,689.50 |
| | 200333177 | 07/14/2023 | Other- Union | $4,209.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333465 | 07/14/2023 | Other- Union | $16,162.00 |
| | 200336016 | 08/03/2023 | Other- Union | $3,326.50 |
| | 200336096 | 08/03/2023 | Other- Union | $11,525.00 |
| | | | **SUBTOTAL** | **$76,877.00** |
| TEAMSTERS LOCAL UNION NO 325<br>5533 11TH ST<br>ROCKFORD, IL 61109 | 200319803 | 05/25/2023 | Other- Union | $6,500.00 |
| | 200325511 | 06/15/2023 | Other- Union | $6,156.00 |
| | 200333622 | 07/14/2023 | Other- Union | $5,620.00 |
| | 200336139 | 08/03/2023 | Other- Union | $4,544.00 |
| | | | **SUBTOTAL** | **$22,820.00** |
| TEAMSTERS LOCAL UNION NO 326<br>451 E NEW CHURCHMENS RD<br>NEW CASTLE, DE 19720 | 200319712 | 05/25/2023 | Other- Union | $1,716.00 |
| | 200327477 | 06/22/2023 | Other- Union | $2,754.00 |
| | 200334795 | 07/20/2023 | Other- Union | $2,213.00 |
| | 200336018 | 08/03/2023 | Other- Union | $1,669.00 |
| | | | **SUBTOTAL** | **$8,352.00** |
| TEAMSTERS LOCAL UNION NO 364<br>2405 E EDISON RD<br>SOUTH BEND, IN 46615 | 200317472 | 05/18/2023 | Other- Union | $102.00 |
| | 200317473 | 05/18/2023 | Other- Union | $3,228.00 |
| | 200319778 | 05/25/2023 | Other- Union | $7,568.00 |
| | 200325514 | 06/15/2023 | Other- Union | $3,558.00 |
| | 200325515 | 06/15/2023 | Other- Union | $105.00 |
| | 200325516 | 06/15/2023 | Other- Union | $8,163.00 |
| | 200333180 | 07/14/2023 | Other- Union | $105.00 |
| | 200333181 | 07/14/2023 | Other- Union | $3,010.00 |
| | 200333504 | 07/14/2023 | Other- Union | $7,581.00 |
| | 200336021 | 08/03/2023 | Other- Union | $2,969.00 |
| | 200336115 | 08/03/2023 | Other- Union | $5,888.00 |
| | | | **SUBTOTAL** | **$42,277.00** |
| TEAMSTERS LOCAL UNION NO 371<br>7909 42ND ST W<br>ROCK ISLAND, IL 61201 | 200317684 | 05/18/2023 | Other- Union | $5,837.50 |
| | 200327566 | 06/22/2023 | Other- Union | $5,679.50 |
| | 200334834 | 07/20/2023 | Other- Union | $5,816.50 |
| | | | **SUBTOTAL** | **$17,333.50** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TEAMSTERS LOCAL UNION NO 384<br>2910 HANNAH AVE<br>NORRISTOWN, PA 19401 | 200319724 | 05/25/2023 | Other- Union | $2,293.00 |
| | 200327478 | 06/22/2023 | Other- Union | $2,277.00 |
| | 200334796 | 07/20/2023 | Other- Union | $2,369.00 |
| | 200336022 | 08/03/2023 | Other- Union | $1,742.00 |
| | | | **SUBTOTAL** | **$8,681.00** |
| TEAMSTERS LOCAL UNION NO 385<br>126 N KIRKMAN RD<br>ORLANDO, FL 32811 | 200317474 | 05/18/2023 | Other- Union | $6,596.00 |
| | 200325517 | 06/15/2023 | Other- Union | $6,645.00 |
| | 200333218 | 07/14/2023 | Other- Union | $6,401.00 |
| | 200336023 | 08/03/2023 | Other- Union | $5,939.00 |
| | | | **SUBTOTAL** | **$25,581.00** |
| TEAMSTERS LOCAL UNION NO 401<br>260 S WASHINGTON ST<br>WILKES BARRE, PA 18701 | 200319725 | 05/25/2023 | Other- Union | $2,019.00 |
| | 200327479 | 06/22/2023 | Other- Union | $2,232.00 |
| | 200334797 | 07/20/2023 | Other- Union | $2,185.00 |
| | 200336025 | 08/03/2023 | Other- Union | $1,694.00 |
| | | | **SUBTOTAL** | **$8,130.00** |
| TEAMSTERS LOCAL UNION NO 402<br>2208 E SECOND ST<br>MUSCLE SHOALS, AL 35661 | 200317685 | 05/18/2023 | Other- Union | $2,690.00 |
| | 200327591 | 06/22/2023 | Other- Union | $2,859.00 |
| | 200334835 | 07/20/2023 | Other- Union | $2,853.00 |
| | 200336109 | 08/03/2023 | Other- Union | $2,960.00 |
| | | | **SUBTOTAL** | **$11,362.00** |
| TEAMSTERS LOCAL UNION NO 406<br>3315 EASTERN AVE SE<br>GRAND RAPIDS, MI 49508 | 200317687 | 05/18/2023 | Other- Union | $13,503.00 |
| | 200319726 | 05/25/2023 | Other- Union | $2,796.00 |
| | 200327480 | 06/22/2023 | Other- Union | $2,511.00 |
| | 200327593 | 06/22/2023 | Other- Union | $13,095.00 |
| | 200334798 | 07/20/2023 | Other- Union | $2,719.00 |
| | 200334837 | 07/20/2023 | Other- Union | $12,645.00 |
| | 200336026 | 08/03/2023 | Other- Union | $2,579.00 |
| | 200336135 | 08/03/2023 | Other- Union | $11,165.00 |
| | | | **SUBTOTAL** | **$61,013.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TEAMSTERS LOCAL UNION NO 41<br>4501 EMANUEL CLEAVER II BLVD<br>KANSAS CITY, MO 64130 | 200317476 | 05/18/2023 | Other- Union | $22,870.50 |
| | 200317477 | 05/18/2023 | Other- Union | $1,522.00 |
| | 200319763 | 05/25/2023 | Other- Union | $4,560.00 |
| | 200325519 | 06/15/2023 | Other- Union | $23,826.00 |
| | 200325520 | 06/15/2023 | Other- Union | $1,575.00 |
| | 200325521 | 06/15/2023 | Other- Union | $4,720.00 |
| | 200333220 | 07/14/2023 | Other- Union | $1,506.00 |
| | 200333221 | 07/14/2023 | Other- Union | $23,381.00 |
| | 200333466 | 07/14/2023 | Other- Union | $4,522.00 |
| | 200336027 | 08/03/2023 | Other- Union | $23,485.00 |
| | 200336097 | 08/03/2023 | Other- Union | $4,212.00 |
| | | | **SUBTOTAL** | **$116,179.50** |
| TEAMSTERS LOCAL UNION NO 413<br>555 E RICH ST<br>COLUMBUS, OH 43215 | 200317478 | 05/18/2023 | Other- Union | $11,947.00 |
| | 200319764 | 05/25/2023 | Other- Union | $7,514.00 |
| | 200325522 | 06/15/2023 | Other- Union | $12,381.00 |
| | 200325523 | 06/15/2023 | Other- Union | $7,256.00 |
| | 200333222 | 07/14/2023 | Other- Union | $11,816.50 |
| | 200333467 | 07/14/2023 | Other- Union | $6,925.00 |
| | 200336028 | 08/03/2023 | Other- Union | $11,080.00 |
| | 200336098 | 08/03/2023 | Other- Union | $5,801.00 |
| | | | **SUBTOTAL** | **$74,720.50** |
| TEAMSTERS LOCAL UNION NO 414<br>2644 CASS ST<br>FORT WAYNE, IN 46808 | 200317479 | 05/18/2023 | Other- Union | $1,451.00 |
| | 200319780 | 05/25/2023 | Other- Union | $7,056.00 |
| | 200325524 | 06/15/2023 | Other- Union | $1,678.00 |
| | 200325525 | 06/15/2023 | Other- Union | $3,456.00 |
| | 200333223 | 07/14/2023 | Other- Union | $1,362.00 |
| | 200333506 | 07/14/2023 | Other- Union | $3,655.00 |
| | 200336029 | 08/03/2023 | Other- Union | $1,318.00 |
| | 200336117 | 08/03/2023 | Other- Union | $2,495.00 |
| | | | **SUBTOTAL** | **$22,471.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TEAMSTERS LOCAL UNION NO 429<br>1055 SPRING STREET<br>WYOMISSING, PA 19610 | 200317739 | 05/18/2023 | Other- Union | $2,688.50 |
| | 200325317 | 06/15/2023 | Other- Union | $3,611.50 |
| | 200333544 | 07/14/2023 | Other- Union | $3,002.00 |
| | 200336129 | 08/03/2023 | Other- Union | $1,952.00 |
| | | | **SUBTOTAL** | **$11,254.00** |
| TEAMSTERS LOCAL UNION NO 439<br>1531 E FREMONT ST<br>STOCKTON, CA 95205 | 200317480 | 05/18/2023 | Other- Union | $14,477.00 |
| | 200325526 | 06/15/2023 | Other- Union | $17,920.00 |
| | 200333224 | 07/14/2023 | Other- Union | $15,714.00 |
| | 200336030 | 08/03/2023 | Other- Union | $12,437.00 |
| | | | **SUBTOTAL** | **$60,548.00** |
| TEAMSTERS LOCAL UNION NO 449<br>2175 WILLIAM ST<br>BUFFALO, NY 14206 | 200317481 | 05/18/2023 | Other- Union | $6,694.00 |
| | 200317686 | 05/18/2023 | Other- Union | $371.00 |
| | 200319727 | 05/25/2023 | Other- Union | $3,435.00 |
| | 200319781 | 05/25/2023 | Other- Union | $1,576.00 |
| | 200325527 | 06/15/2023 | Other- Union | $6,871.00 |
| | 200325528 | 06/15/2023 | Other- Union | $1,619.00 |
| | 200327481 | 06/22/2023 | Other- Union | $3,423.00 |
| | 200327592 | 06/22/2023 | Other- Union | $247.00 |
| | 200333225 | 07/14/2023 | Other- Union | $6,585.50 |
| | 200333507 | 07/14/2023 | Other- Union | $1,620.00 |
| | 200334799 | 07/20/2023 | Other- Union | $3,224.00 |
| | 200334836 | 07/20/2023 | Other- Union | $316.00 |
| | 200336031 | 08/03/2023 | Other- Union | $8,933.00 |
| | 200336032 | 08/03/2023 | Other- Union | $8,933.00 |
| | 200336118 | 08/03/2023 | Other- Union | $1,173.00 |
| | 200336119 | 08/03/2023 | Other- Union | $269.00 |
| | | | **SUBTOTAL** | **$55,289.50** |
| TEAMSTERS LOCAL UNION NO 455<br>10 LAKESIDE LANE STE 3A<br>DENVER, CO 80212 | 200317502 | 05/18/2023 | Other- Union | $3,463.00 |
| | 200317781 | 05/18/2023 | Other- Union | $1,732.00 |
| | 200325529 | 06/15/2023 | Other- Union | $3,583.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200325530 | 06/15/2023 | Other- Union | $1,755.00 |
| | 200333226 | 07/14/2023 | Other- Union | $3,990.00 |
| | 200333613 | 07/14/2023 | Other- Union | $2,466.00 |
| | 200335950 | 08/03/2023 | Other- Union | $1,948.00 |
| | 200336033 | 08/03/2023 | Other- Union | $3,372.00 |
| | | | **SUBTOTAL** | **$22,309.00** |
| TEAMSTERS LOCAL UNION NO 480<br>PO BOX 100230<br>NASHVILLE, TN 37224 | 200317503 | 05/18/2023 | Other- Union | $24,818.50 |
| | 200319782 | 05/25/2023 | Other- Union | $8,938.00 |
| | 200325531 | 06/15/2023 | Other- Union | $25,529.50 |
| | 200325532 | 06/15/2023 | Other- Union | $8,937.00 |
| | 200333227 | 07/14/2023 | Other- Union | $25,279.50 |
| | 200333508 | 07/14/2023 | Other- Union | $9,562.00 |
| | 200336034 | 08/03/2023 | Other- Union | $22,499.00 |
| | 200336120 | 08/03/2023 | Other- Union | $7,455.00 |
| | | | **SUBTOTAL** | **$133,018.50** |
| TEAMSTERS LOCAL UNION NO 483<br>225 N 16TH ST STE 112<br>BOISE, ID 83702 | 200317788 | 05/18/2023 | Other- Union | $3,069.00 |
| | 200325533 | 06/15/2023 | Other- Union | $3,222.50 |
| | 200333643 | 07/14/2023 | Other- Union | $3,112.00 |
| | 200335956 | 08/03/2023 | Other- Union | $2,927.00 |
| | | | **SUBTOTAL** | **$12,330.50** |
| TEAMSTERS LOCAL UNION NO 492<br>4269 BALLON PARK RD NE<br>ALBUQUERQUE, NM 87109 | 200317504 | 05/18/2023 | Other- Union | $6,652.00 |
| | 200325534 | 06/15/2023 | Other- Union | $6,566.00 |
| | 200333228 | 07/14/2023 | Other- Union | $6,228.00 |
| | 200336035 | 08/03/2023 | Other- Union | $6,650.00 |
| | | | **SUBTOTAL** | **$26,096.00** |
| TEAMSTERS LOCAL UNION NO 509<br>2604 FISH HATCHERY RD<br>WEST COLUMBIA, SC 29172 | 200317506 | 05/18/2023 | Other- Union | $1,068.00 |
| | 200319765 | 05/25/2023 | Other- Union | $10,973.00 |
| | 200325536 | 06/15/2023 | Other- Union | $1,068.00 |
| | 200325537 | 06/15/2023 | Other- Union | $11,848.00 |
| | 200333230 | 07/14/2023 | Other- Union | $1,046.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333468 | 07/14/2023 | Other- Union | $11,107.00 |
| | 200336037 | 08/03/2023 | Other- Union | $979.00 |
| | 200336099 | 08/03/2023 | Other- Union | $9,790.00 |
| | | | **SUBTOTAL** | **$47,879.00** |
| TEAMSTERS LOCAL UNION NO 519<br>2306 MONTCLAIR AVE<br>KNOXVILLE, TN 37917 | 200317651 | 05/18/2023 | Other- Union | $3,760.00 |
| | 200319728 | 05/25/2023 | Other- Union | $2,191.00 |
| | 200327482 | 06/22/2023 | Other- Union | $2,588.00 |
| | 200327547 | 06/22/2023 | Other- Union | $4,771.00 |
| | 200334800 | 07/20/2023 | Other- Union | $2,538.00 |
| | 200334822 | 07/20/2023 | Other- Union | $4,788.00 |
| | 200336039 | 08/03/2023 | Other- Union | $2,714.00 |
| | 200336092 | 08/03/2023 | Other- Union | $4,387.00 |
| | | | **SUBTOTAL** | **$27,737.00** |
| TEAMSTERS LOCAL UNION NO 528<br>407 ARROWHEAD BLVD<br>JONESBORO, GA 30236 | 200317660 | 05/18/2023 | Other- Union | $5,943.00 |
| | 200319729 | 05/25/2023 | Other- Union | $2,725.00 |
| | 200327483 | 06/22/2023 | Other- Union | $3,087.00 |
| | 200327561 | 06/22/2023 | Other- Union | $5,991.00 |
| | 200334801 | 07/20/2023 | Other- Union | $3,000.00 |
| | 200334829 | 07/20/2023 | Other- Union | $5,993.00 |
| | | | **SUBTOTAL** | **$26,739.00** |
| TEAMSTERS LOCAL UNION NO 533<br>1190 SELMI DRIVE # 100<br>RENO, NV 89512 | 200317508 | 05/18/2023 | Other- Union | $1,673.00 |
| | 200317813 | 05/18/2023 | Other- Union | $3,448.00 |
| | 200325539 | 06/15/2023 | Other- Union | $131.00 |
| | 200325540 | 06/15/2023 | Other- Union | $3,173.00 |
| | 200325871 | 06/16/2023 | Other- Union | $1,279.00 |
| | 200333266 | 07/14/2023 | Other- Union | $1,464.00 |
| | 200333648 | 07/14/2023 | Other- Union | $3,849.00 |
| | 200335960 | 08/03/2023 | Other- Union | $3,289.00 |
| | 200336040 | 08/03/2023 | Other- Union | $1,351.00 |
| | | | **SUBTOTAL** | **$19,657.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TEAMSTERS LOCAL UNION NO 542<br>4666 MISSION GORGE PL<br>SAN DIEGO, CA 92120 | 200317509 | 05/18/2023 | Other- Union | $5,578.00 |
| | 200325541 | 06/15/2023 | Other- Union | $5,680.00 |
| | 200333267 | 07/14/2023 | Other- Union | $5,073.00 |
| | 200336041 | 08/03/2023 | Other- Union | $3,245.00 |
| | | | **SUBTOTAL** | **$19,576.00** |
| TEAMSTERS LOCAL UNION NO 554<br>4349 S 90TH ST<br>OMAHA, NE 68127 | 200317510 | 05/18/2023 | Other- Union | $3,808.00 |
| | 200319783 | 05/25/2023 | Other- Union | $1,817.00 |
| | 200325542 | 06/15/2023 | Other- Union | $3,810.00 |
| | 200325543 | 06/15/2023 | Other- Union | $1,708.00 |
| | 200333268 | 07/14/2023 | Other- Union | $3,101.00 |
| | 200333509 | 07/14/2023 | Other- Union | $1,326.00 |
| | 200336042 | 08/03/2023 | Other- Union | $3,447.00 |
| | 200336121 | 08/03/2023 | Other- Union | $1,506.00 |
| | | | **SUBTOTAL** | **$20,523.00** |
| TEAMSTERS LOCAL UNION NO 560<br>707 SUMMIT AVE<br>UNION CITY, NJ 07087 | 200317511 | 05/18/2023 | Other- Union | $5,445.00 |
| | 200325544 | 06/15/2023 | Other- Union | $2,516.00 |
| | 200333269 | 07/14/2023 | Other- Union | $2,364.00 |
| | | | **SUBTOTAL** | **$10,325.00** |
| TEAMSTERS LOCAL UNION NO 600<br>161 WELDON PARKWAY<br>MARYLAND HEIGHTS, MO 63043 | 200317545 | 05/18/2023 | Other- Union | $14,615.00 |
| | 200319784 | 05/25/2023 | Other- Union | $13,520.00 |
| | 200325549 | 06/15/2023 | Other- Union | $15,267.00 |
| | 200325550 | 06/15/2023 | Other- Union | $14,304.00 |
| | 200333273 | 07/14/2023 | Other- Union | $14,679.00 |
| | 200333510 | 07/14/2023 | Other- Union | $13,184.00 |
| | 200336047 | 08/03/2023 | Other- Union | $13,940.50 |
| | 200336122 | 08/03/2023 | Other- Union | $11,599.00 |
| | | | **SUBTOTAL** | **$111,108.50** |
| TEAMSTERS LOCAL UNION NO 612<br>PO BOX 190008<br>BIRMINGHAM, AL 35219 | 200317546 | 05/18/2023 | Other- Union | $445.00 |
| | 200319769 | 05/25/2023 | Other- Union | $3,705.00 |

Debtor Name: Yellow Corporation

Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200325551 | 06/15/2023 | Other- Union | $505.00 |
| | 200325552 | 06/15/2023 | Other- Union | $3,683.00 |
| | 200333274 | 07/14/2023 | Other- Union | $480.00 |
| | 200333473 | 07/14/2023 | Other- Union | $3,500.00 |
| | 200336048 | 08/03/2023 | Other- Union | $480.00 |
| | 200336104 | 08/03/2023 | Other- Union | $3,195.00 |
| | | | **SUBTOTAL** | **$15,993.00** |
| TEAMSTERS LOCAL UNION NO 63<br>379 W VALLEY BLVD<br>RIALTO, CA 92376 | 200317549 | 05/18/2023 | Other- Union | $52,070.00 |
| | 200317785 | 05/18/2023 | Other- Union | $21,425.92 |
| | 200325555 | 06/15/2023 | Other- Union | $61,164.13 |
| | 200325556 | 06/15/2023 | Other- Union | $21,599.92 |
| | 200333277 | 07/14/2023 | Other- Union | $55,500.20 |
| | 200333617 | 07/14/2023 | Other- Union | $19,608.92 |
| | 200335954 | 08/03/2023 | Other- Union | $14,607.92 |
| | 200336052 | 08/03/2023 | Other- Union | $42,028.60 |
| | | | **SUBTOTAL** | **$288,005.61** |
| TEAMSTERS LOCAL UNION NO 639<br>3100 AMES PL NE<br>WASHINGTON, DC 20018 | 200317551 | 05/18/2023 | Other- Union | $2,408.00 |
| | 200325558 | 06/15/2023 | Other- Union | $2,468.00 |
| | 200333311 | 07/14/2023 | Other- Union | $2,382.00 |
| | 200336055 | 08/03/2023 | Other- Union | $2,068.00 |
| | | | **SUBTOTAL** | **$9,326.00** |
| TEAMSTERS LOCAL UNION NO 651<br>100 BLUE SKY PARKWAY<br>LEXINGTON, KY 40511 | 200317688 | 05/18/2023 | Other- Union | $4,327.00 |
| | 200327594 | 06/22/2023 | Other- Union | $4,009.00 |
| | 200334838 | 07/20/2023 | Other- Union | $4,145.00 |
| | 200336136 | 08/03/2023 | Other- Union | $3,329.00 |
| | | | **SUBTOTAL** | **$15,810.00** |
| TEAMSTERS LOCAL UNION NO 657<br>8214 ROUGHRIDER DR<br>SAN ANTONIO, TX 78239 | 200317552 | 05/18/2023 | Other- Union | $14,719.00 |
| | 200325559 | 06/15/2023 | Other- Union | $15,046.00 |
| | 200333312 | 07/14/2023 | Other- Union | $13,994.00 |
| | 200336056 | 08/03/2023 | Other- Union | $13,610.00 |

Debtor Name: Yellow Corporation    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$57,369.00** |
| TEAMSTERS LOCAL UNION NO 662<br>850 STATE HIGHWAY 153 D<br>MOSINEE, WI 54455 | 200317689 | 05/18/2023 | Other- Union | $5,361.00 |
| | 200319732 | 05/25/2023 | Other- Union | $650.00 |
| | 200327510 | 06/22/2023 | Other- Union | $666.00 |
| | 200327595 | 06/22/2023 | Other- Union | $5,354.00 |
| | 200336057 | 08/03/2023 | Other- Union | $666.00 |
| | 200336137 | 08/03/2023 | Other- Union | $4,859.00 |
| | | | **SUBTOTAL** | **$17,556.00** |
| TEAMSTERS LOCAL UNION NO 667<br>796 E BROOKS RD<br>MEMPHIS, TN 38116 | 200317553 | 05/18/2023 | Other- Union | $23,177.00 |
| | 200319785 | 05/25/2023 | Other- Union | $5,172.00 |
| | 200325560 | 06/15/2023 | Other- Union | $23,909.00 |
| | 200325561 | 06/15/2023 | Other- Union | $5,394.00 |
| | 200333313 | 07/14/2023 | Other- Union | $24,454.00 |
| | 200333511 | 07/14/2023 | Other- Union | $3,719.00 |
| | 200336058 | 08/03/2023 | Other- Union | $21,310.00 |
| | 200336123 | 08/03/2023 | Other- Union | $3,460.00 |
| | | | **SUBTOTAL** | **$110,595.00** |
| TEAMSTERS LOCAL UNION NO 688<br>4349 WOODSON RD STE 200<br>SAINT LOUIS, MO 63134 | 200317554 | 05/18/2023 | Other- Union | $1,694.00 |
| | 200319786 | 05/25/2023 | Other- Union | $720.00 |
| | 200325562 | 06/15/2023 | Other- Union | $1,694.00 |
| | 200325563 | 06/15/2023 | Other- Union | $741.00 |
| | 200333314 | 07/14/2023 | Other- Union | $1,689.00 |
| | 200333512 | 07/14/2023 | Other- Union | $801.00 |
| | 200336059 | 08/03/2023 | Other- Union | $1,761.00 |
| | 200336124 | 08/03/2023 | Other- Union | $784.00 |
| | | | **SUBTOTAL** | **$9,884.00** |
| TEAMSTERS LOCAL UNION NO 695<br>1314 N STOUGHTON RD<br>MADISON, WI 53714 | 200317555 | 05/18/2023 | Other- Union | $448.00 |
| | 200319766 | 05/25/2023 | Other- Union | $3,403.00 |
| | 200325564 | 06/15/2023 | Other- Union | $462.00 |
| | 200325565 | 06/15/2023 | Other- Union | $2,574.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333315 | 07/14/2023 | Other- Union | $396.00 |
| | 200333469 | 07/14/2023 | Other- Union | $2,376.00 |
| | 200336060 | 08/03/2023 | Other- Union | $396.00 |
| | 200336100 | 08/03/2023 | Other- Union | $1,980.00 |
| | | | **SUBTOTAL** | **$12,035.00** |
| TEAMSTERS LOCAL UNION NO 696<br>3600 NE SARDOU AVE BLDG 2<br>TOPEKA, KS 66616 | 200319734 | 05/25/2023 | Other- Union | $3,652.00 |
| | 200327513 | 06/22/2023 | Other- Union | $3,487.00 |
| | 200334804 | 07/20/2023 | Other- Union | $3,383.00 |
| | 200336061 | 08/03/2023 | Other- Union | $2,716.00 |
| | | | **SUBTOTAL** | **$13,238.00** |
| TEAMSTERS LOCAL UNION NO 70<br>400 ROLAND WAY<br>OAKLAND, CA 94621 | 200317789 | 05/18/2023 | Other- Union | $4,222.00 |
| | 200325566 | 06/15/2023 | Other- Union | $3,941.00 |
| | 200333644 | 07/14/2023 | Other- Union | $3,464.00 |
| | 200335957 | 08/03/2023 | Other- Union | $2,923.00 |
| | | | **SUBTOTAL** | **$14,550.00** |
| TEAMSTERS LOCAL UNION NO 701<br>2003 ROUTE 130 SUITE B<br>NORTH BRUNSWICK, NJ 08902 | 200317556 | 05/18/2023 | Other- Union | $8,389.00 |
| | 200325567 | 06/15/2023 | Other- Union | $8,623.00 |
| | 200333316 | 07/14/2023 | Other- Union | $7,936.00 |
| | 200336062 | 08/03/2023 | Other- Union | $7,187.00 |
| | | | **SUBTOTAL** | **$32,135.00** |
| TEAMSTERS LOCAL UNION NO 705<br>1645 W JACKSON BLVD STE 7<br>CHICAGO, IL 60612 | 200317580 | 05/18/2023 | Other- Union | $11,608.00 |
| | 200319787 | 05/25/2023 | Other- Union | $6,549.00 |
| | 200325568 | 06/15/2023 | Other- Union | $11,949.00 |
| | 200325569 | 06/15/2023 | Other- Union | $5,698.00 |
| | 200333317 | 07/14/2023 | Other- Union | $12,278.00 |
| | 200333513 | 07/14/2023 | Other- Union | $5,252.00 |
| | 200336063 | 08/03/2023 | Other- Union | $10,539.00 |
| | 200336125 | 08/03/2023 | Other- Union | $3,787.00 |
| | | | **SUBTOTAL** | **$67,660.00** |

Debtor Name: Yellow Corporation    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TEAMSTERS LOCAL UNION NO 707<br>14 FRONT ST<br>HEMPSTEAD, NY 11550 | 200317581 | 05/18/2023 | Other- Union | $31,377.00 |
| | 200317767 | 05/18/2023 | Other- Union | $3,100.00 |
| | 200325570 | 06/15/2023 | Other- Union | $28,994.25 |
| | 200325571 | 06/15/2023 | Other- Union | $2,429.00 |
| | 200333318 | 07/14/2023 | Other- Union | $30,924.00 |
| | 200333608 | 07/14/2023 | Other- Union | $2,307.00 |
| | | | **SUBTOTAL** | **$99,131.25** |
| TEAMSTERS LOCAL UNION NO 710<br>9000 W 187TH ST<br>MOKENA, IL 60448 | 200317582 | 05/18/2023 | Other- Union | $12,432.00 |
| | 200317583 | 05/18/2023 | Other- Union | $22,100.00 |
| | 200319799 | 05/25/2023 | Other- Union | $8,440.00 |
| | 200325572 | 06/15/2023 | Other- Union | $13,114.50 |
| | 200325573 | 06/15/2023 | Other- Union | $24,383.00 |
| | 200325574 | 06/15/2023 | Other- Union | $8,272.00 |
| | 200333319 | 07/14/2023 | Other- Union | $14,143.00 |
| | 200333320 | 07/14/2023 | Other- Union | $23,116.00 |
| | 200333581 | 07/14/2023 | Other- Union | $7,694.00 |
| | 200334440 | 07/18/2023 | Other- Union | $104.00 |
| | 200336064 | 08/03/2023 | Other- Union | $12,013.00 |
| | 200336065 | 08/03/2023 | Other- Union | $20,833.00 |
| | 200336126 | 08/03/2023 | Other- Union | $6,630.00 |
| | | | **SUBTOTAL** | **$173,274.50** |
| TEAMSTERS LOCAL UNION NO 728<br>2540 LAKEWOOD AVE SW<br>ATLANTA, GA 30315 | 200317655 | 05/18/2023 | Other- Union | $8,975.00 |
| | 200319735 | 05/25/2023 | Other- Union | $24,935.00 |
| | 200327514 | 06/22/2023 | Other- Union | $25,608.00 |
| | 200327556 | 06/22/2023 | Other- Union | $9,172.00 |
| | 200334805 | 07/20/2023 | Other- Union | $25,536.00 |
| | 200334826 | 07/20/2023 | Other- Union | $9,226.00 |
| | 200336066 | 08/03/2023 | Other- Union | $23,381.00 |
| | 200336101 | 08/03/2023 | Other- Union | $6,497.00 |
| | | | **SUBTOTAL** | **$133,330.00** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TEAMSTERS LOCAL UNION NO 745<br>1007 JONELLE ST<br>DALLAS, TX 75217 | 200317584 | 05/18/2023 | Other- Union | $51,367.00 |
| | 200325575 | 06/15/2023 | Other- Union | $51,984.50 |
| | 200333321 | 07/14/2023 | Other- Union | $50,109.00 |
| | 200336067 | 08/03/2023 | Other- Union | $45,028.00 |
| | | | **SUBTOTAL** | **$198,488.50** |
| TEAMSTERS LOCAL UNION NO 769<br>12365 W DIXIE HWY<br>NORTH MIAMI, FL 33161 | 200319736 | 05/25/2023 | Other- Union | $8,610.00 |
| | 200327515 | 06/22/2023 | Other- Union | $9,235.00 |
| | 200334806 | 07/20/2023 | Other- Union | $9,852.00 |
| | | | **SUBTOTAL** | **$27,697.00** |
| TEAMSTERS LOCAL UNION NO 776<br>2552 JEFFERSON ST<br>HARRISBURG, PA 17110 | 200317586 | 05/18/2023 | Other- Union | $27,559.16 |
| | 200317761 | 05/18/2023 | Other- Union | $3,341.87 |
| | 200325578 | 06/15/2023 | Other- Union | $29,442.16 |
| | 200325579 | 06/15/2023 | Other- Union | $3,369.04 |
| | 200333357 | 07/14/2023 | Other- Union | $27,767.16 |
| | 200333576 | 07/14/2023 | Other- Union | $3,384.04 |
| | 200336070 | 08/03/2023 | Other- Union | $24,656.16 |
| | 200336144 | 08/03/2023 | Other- Union | $3,141.04 |
| | | | **SUBTOTAL** | **$122,660.63** |
| TEAMSTERS LOCAL UNION NO 79<br>5818 E MARTIN LUTHER KING JR<br>TAMPA, FL 33619 | 200317587 | 05/18/2023 | Other- Union | $5,881.00 |
| | 200325580 | 06/15/2023 | Other- Union | $6,040.00 |
| | 200333358 | 07/14/2023 | Other- Union | $5,824.00 |
| | 200336071 | 08/03/2023 | Other- Union | $5,196.00 |
| | | | **SUBTOTAL** | **$22,941.00** |
| TEAMSTERS LOCAL UNION NO 81<br>1866 NE 162ND AVE<br>PORTLAND, OR 97230 | 200317588 | 05/18/2023 | Other- Union | $12,332.00 |
| | 200325581 | 06/15/2023 | Other- Union | $13,633.00 |
| | 200333359 | 07/14/2023 | Other- Union | $12,942.00 |
| | 200336072 | 08/03/2023 | Other- Union | $11,258.00 |
| | | | **SUBTOTAL** | **$50,165.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TEAMSTERS LOCAL UNION NO 823<br>PO BOX 1299<br>JOPLIN, MO 64801 | 200317590 | 05/18/2023 | Other- Union | $777.00 |
| | 200319800 | 05/25/2023 | Other- Union | $2,177.00 |
| | 200325583 | 06/15/2023 | Other- Union | $974.00 |
| | 200325584 | 06/15/2023 | Other- Union | $2,490.00 |
| | 200333361 | 07/14/2023 | Other- Union | $1,078.00 |
| | 200333620 | 07/14/2023 | Other- Union | $2,344.00 |
| | 200336074 | 08/03/2023 | Other- Union | $984.00 |
| | 200336127 | 08/03/2023 | Other- Union | $1,841.00 |
| | | | **SUBTOTAL** | **$12,665.00** |
| TEAMSTERS LOCAL UNION NO 878<br>PO BOX 190070<br>LITTLE ROCK, AR 72219 | 200317591 | 05/18/2023 | Other- Union | $2,299.00 |
| | 200325585 | 06/15/2023 | Other- Union | $2,281.00 |
| | 200333362 | 07/14/2023 | Other- Union | $2,411.00 |
| | 200336076 | 08/03/2023 | Other- Union | $2,341.00 |
| | | | **SUBTOTAL** | **$9,332.00** |
| TEAMSTERS LOCAL UNION NO 886<br>3528 W RENO AVE<br>OKLAHOMA CITY, OK 73107 | 200317592 | 05/18/2023 | Other- Union | $16,287.25 |
| | 200317615 | 05/18/2023 | Other- Union | $306.50 |
| | 200325586 | 06/15/2023 | Other- Union | $16,102.50 |
| | 200325587 | 06/15/2023 | Other- Union | $287.00 |
| | 200333363 | 07/14/2023 | Other- Union | $15,403.00 |
| | 200333364 | 07/14/2023 | Other- Union | $287.00 |
| | 200336077 | 08/03/2023 | Other- Union | $15,073.50 |
| | | | **SUBTOTAL** | **$63,746.75** |
| TEAMSTERS LOCAL UNION NO 89<br>3813 TAYLOR BLVD<br>LOUISVILLE, KY 40215 | 200317662 | 05/18/2023 | Other- Union | $7,159.00 |
| | 200319750 | 05/25/2023 | Other- Union | $390.00 |
| | 200327519 | 06/22/2023 | Other- Union | $390.00 |
| | 200327563 | 06/22/2023 | Other- Union | $6,937.00 |
| | 200334811 | 07/20/2023 | Other- Union | $390.00 |
| | 200334831 | 07/20/2023 | Other- Union | $7,230.00 |
| | 200336078 | 08/03/2023 | Other- Union | $390.00 |
| | 200336106 | 08/03/2023 | Other- Union | $5,085.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$27,971.00** |
| TEAMSTERS LOCAL UNION NO 891<br>2560 VALLEY ST<br>JACKSON, MS 39204 | 200317616 | 05/18/2023 | Other- Union | $15,553.00 |
| | 200325589 | 06/15/2023 | Other- Union | $16,086.00 |
| | 200333365 | 07/14/2023 | Other- Union | $16,684.00 |
| | 200336079 | 08/03/2023 | Other- Union | $14,207.00 |
| | | | **SUBTOTAL** | **$62,530.00** |
| TEAMSTERS LOCAL UNION NO 952<br>140 S MARKS WAY<br>ORANGE, CA 92868 | 200317618 | 05/18/2023 | Other- Union | $4,114.00 |
| | 200317819 | 05/18/2023 | Other- Union | $3,810.00 |
| | 200325591 | 06/15/2023 | Other- Union | $4,168.00 |
| | 200325592 | 06/15/2023 | Other- Union | $3,516.00 |
| | 200333367 | 07/14/2023 | Other- Union | $3,595.00 |
| | 200333654 | 07/14/2023 | Other- Union | $3,196.00 |
| | 200335965 | 08/03/2023 | Other- Union | $1,880.00 |
| | 200336082 | 08/03/2023 | Other- Union | $2,291.00 |
| | | | **SUBTOTAL** | **$26,570.00** |
| TEAMSTERS LOCAL UNION NO 957<br>P.O. BOX 13357<br>DAYTON, OH 45413 | 200317619 | 05/18/2023 | Other- Union | $1,091.25 |
| | 200319767 | 05/25/2023 | Other- Union | $6,980.25 |
| | 200325593 | 06/15/2023 | Other- Union | $1,074.25 |
| | 200325594 | 06/15/2023 | Other- Union | $7,175.25 |
| | 200333368 | 07/14/2023 | Other- Union | $1,180.25 |
| | 200333470 | 07/14/2023 | Other- Union | $7,175.25 |
| | | | **SUBTOTAL** | **$24,676.50** |
| TEAMSTERS LOCAL UNION NO 992<br>10312 REMINGTON DR<br>HAGERSTOWN, MD 21740 | 200317621 | 05/18/2023 | Other- Union | $5,650.00 |
| | 200325598 | 06/15/2023 | Other- Union | $6,227.00 |
| | 200333395 | 07/14/2023 | Other- Union | $6,155.00 |
| | 200336084 | 08/03/2023 | Other- Union | $5,028.00 |
| | | | **SUBTOTAL** | **$23,060.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TEAMSTERS NATIONAL 401K SAVINGS PLAN<br>SEAN O'BRIEN, GENERAL PRESIDENT<br>C/O INTERNATIONAL BROTHERHOOD OF TEAMSTERS<br>25 LOUISIANA AVE, N.W.<br>WASHINGTON, DC 200001 | 200315467 | 05/11/2023 | Other- Union | $2,161.06 |
| | 200315468 | 05/11/2023 | Other- Union | $10,288.77 |
| | 200315469 | 05/11/2023 | Other- Union | $12,803.54 |
| | 200315470 | 05/11/2023 | Other- Union | $4.51 |
| | 200315471 | 05/11/2023 | Other- Union | $50,843.32 |
| | 200315472 | 05/11/2023 | Other- Union | $12,441.79 |
| | 200315478 | 05/11/2023 | Other- Union | $23,485.82 |
| | 200315479 | 05/11/2023 | Other- Union | $129,563.28 |
| | 200315480 | 05/11/2023 | Other- Union | $28,848.74 |
| | 200315481 | 05/11/2023 | Other- Union | $30,090.49 |
| | 200315485 | 05/11/2023 | Other- Union | $8,079.49 |
| | 200315486 | 05/11/2023 | Other- Union | $80,451.75 |
| | 200316473 | 05/15/2023 | Other- Union | $1,751.94 |
| | 200316701 | 05/15/2023 | Other- Union | $24,459.54 |
| | 200317316 | 05/17/2023 | Other- Union | $1,295,773.17 |
| | 100171236 | 05/18/2023 | Other- Union | $3,220.00 |
| | 100171237 | 05/18/2023 | Other- Union | $3,274.70 |
| | 200318067 | 05/19/2023 | Other- Union | $2,230.36 |
| | 200318068 | 05/19/2023 | Other- Union | $15,038.73 |
| | 200318069 | 05/19/2023 | Other- Union | $13,178.77 |
| | 200318070 | 05/19/2023 | Other- Union | $34.27 |
| | 200318071 | 05/19/2023 | Other- Union | $49,137.25 |
| | 200318072 | 05/19/2023 | Other- Union | $12,585.28 |
| | 200318115 | 05/19/2023 | Other- Union | $23,498.10 |
| | 200318116 | 05/19/2023 | Other- Union | $131,129.31 |
| | 200318117 | 05/19/2023 | Other- Union | $28,558.09 |
| | 200318118 | 05/19/2023 | Other- Union | $190,285.24 |
| | 200318207 | 05/19/2023 | Other- Union | $8,242.55 |
| | 200318208 | 05/19/2023 | Other- Union | $80,558.05 |
| | 200319161 | 05/23/2023 | Other- Union | $742,188.13 |
| | 200319162 | 05/23/2023 | Other- Union | $210,505.92 |
| | 200319652 | 05/25/2023 | Other- Union | $2,252.32 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200319653 | 05/25/2023 | Other- Union | $15,324.30 |
| | 200319655 | 05/25/2023 | Other- Union | $13,177.67 |
| | 200319656 | 05/25/2023 | Other- Union | $41.74 |
| | 200319657 | 05/25/2023 | Other- Union | $51,902.69 |
| | 200319679 | 05/25/2023 | Other- Union | $13,704.60 |
| | 200319753 | 05/25/2023 | Other- Union | $23,408.10 |
| | 200319754 | 05/25/2023 | Other- Union | $135,265.68 |
| | 200319755 | 05/25/2023 | Other- Union | $28,738.51 |
| | 200319756 | 05/25/2023 | Other- Union | $187,656.55 |
| | 200319804 | 05/25/2023 | Other- Union | $8,150.56 |
| | 200319805 | 05/25/2023 | Other- Union | $79,331.01 |
| | 200322207 | 06/02/2023 | Other- Union | $2,282.95 |
| | 200322208 | 06/02/2023 | Other- Union | $14,816.72 |
| | 200322209 | 06/02/2023 | Other- Union | $12,610.50 |
| | 200322210 | 06/02/2023 | Other- Union | $13.44 |
| | 200322211 | 06/02/2023 | Other- Union | $50,750.50 |
| | 200322212 | 06/02/2023 | Other- Union | $14,082.37 |
| | 200322244 | 06/02/2023 | Other- Union | $23,528.07 |
| | 200322245 | 06/02/2023 | Other- Union | $129,871.38 |
| | 200322246 | 06/02/2023 | Other- Union | $28,861.98 |
| | 200322247 | 06/02/2023 | Other- Union | $189,715.65 |
| | 200322250 | 06/02/2023 | Other- Union | $8,046.18 |
| | 200322251 | 06/02/2023 | Other- Union | $78,086.35 |
| | 200323408 | 06/08/2023 | Other- Union | $24,270.98 |
| | 200323409 | 06/08/2023 | Other- Union | $127,769.63 |
| | 200323410 | 06/08/2023 | Other- Union | $28,894.45 |
| | 200323411 | 06/08/2023 | Other- Union | $190,669.26 |
| | 200323414 | 06/08/2023 | Other- Union | $8,128.63 |
| | 200323431 | 06/08/2023 | Other- Union | $77,500.49 |
| | 200323437 | 06/08/2023 | Other- Union | $2,282.95 |
| | 200323438 | 06/08/2023 | Other- Union | $14,820.46 |
| | 200323439 | 06/08/2023 | Other- Union | $12,703.37 |
| | 200323440 | 06/08/2023 | Other- Union | $68.55 |
| | 200323441 | 06/08/2023 | Other- Union | $50,221.41 |
| | 200323442 | 06/08/2023 | Other- Union | $14,029.63 |
| | 200325601 | 06/15/2023 | Other- Union | $24,070.81 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200325602 | 06/15/2023 | Other- Union | $133,555.71 |
| | 200325603 | 06/15/2023 | Other- Union | $28,763.08 |
| | 200325604 | 06/15/2023 | Other- Union | $186,487.95 |
| | 200325605 | 06/15/2023 | Other- Union | $1,047,107.64 |
| | 200325606 | 06/15/2023 | Other- Union | $2,263.15 |
| | 200325607 | 06/15/2023 | Other- Union | $13,887.41 |
| | 200325608 | 06/15/2023 | Other- Union | $1,177.60 |
| | 200325609 | 06/15/2023 | Other- Union | $19,485.76 |
| | 200325610 | 06/15/2023 | Other- Union | $12,828.12 |
| | 200325611 | 06/15/2023 | Other- Union | $369.93 |
| | 200325612 | 06/15/2023 | Other- Union | $49,104.71 |
| | 200325613 | 06/15/2023 | Other- Union | $13,704.00 |
| | 200325614 | 06/15/2023 | Other- Union | $8,267.20 |
| | 200325615 | 06/15/2023 | Other- Union | $74,761.03 |
| | 100171800 | 06/15/2023 | Other- Union | $3,220.00 |
| | 100171801 | 06/15/2023 | Other- Union | $2,619.76 |
| | 200327404 | 06/22/2023 | Other- Union | $2,244.07 |
| | 200327405 | 06/22/2023 | Other- Union | $14,216.61 |
| | 200327406 | 06/22/2023 | Other- Union | $170,356.29 |
| | 200327407 | 06/22/2023 | Other- Union | $14,416.06 |
| | 200327408 | 06/22/2023 | Other- Union | $1,213.44 |
| | 200327409 | 06/22/2023 | Other- Union | $51,050.00 |
| | 200327410 | 06/22/2023 | Other- Union | $14,062.97 |
| | 200327538 | 06/22/2023 | Other- Union | $24,237.42 |
| | 200327539 | 06/22/2023 | Other- Union | $127,221.25 |
| | 200327540 | 06/22/2023 | Other- Union | $28,453.84 |
| | 200327541 | 06/22/2023 | Other- Union | $195,481.56 |
| | 200327597 | 06/22/2023 | Other- Union | $8,004.69 |
| | 200327598 | 06/22/2023 | Other- Union | $78,284.13 |
| | 200327657 | 06/23/2023 | Other- Union | $602,316.43 |
| | 200329456 | 06/29/2023 | Other- Union | $2,304.53 |
| | 200329457 | 06/29/2023 | Other- Union | $15,079.65 |
| | 200329458 | 06/29/2023 | Other- Union | $13,026.49 |
| | 200329459 | 06/29/2023 | Other- Union | $1,213.44 |
| | 200329460 | 06/29/2023 | Other- Union | $50,873.30 |
| | 200329461 | 06/29/2023 | Other- Union | $14,235.97 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200329479 | 06/29/2023 | Other- Union | $24,103.66 |
| | 200329480 | 06/29/2023 | Other- Union | $126,119.49 |
| | 200329481 | 06/29/2023 | Other- Union | $28,697.17 |
| | 200329482 | 06/29/2023 | Other- Union | $184,773.86 |
| | 200329484 | 06/29/2023 | Other- Union | $7,838.30 |
| | 200329485 | 06/29/2023 | Other- Union | $80,202.02 |
| | 200331274 | 07/07/2023 | Other- Union | $7,740.42 |
| | 200331275 | 07/07/2023 | Other- Union | $77,575.64 |
| | 200331706 | 07/07/2023 | Other- Union | $2,033.20 |
| | 200331707 | 07/07/2023 | Other- Union | $15,442.81 |
| | 200331708 | 07/07/2023 | Other- Union | $12,882.09 |
| | 200331732 | 07/07/2023 | Other- Union | $1,286.55 |
| | 200331733 | 07/07/2023 | Other- Union | $55,622.44 |
| | 200331734 | 07/07/2023 | Other- Union | $14,098.73 |
| | 200331739 | 07/07/2023 | Other- Union | $24,095.63 |
| | 200331740 | 07/07/2023 | Other- Union | $127,985.19 |
| | 200331741 | 07/07/2023 | Other- Union | $28,523.41 |
| | 200331742 | 07/07/2023 | Other- Union | $184,955.97 |
| | 200332864 | 07/13/2023 | Other- Union | $28,470.17 |
| | 200332865 | 07/13/2023 | Other- Union | $189,187.68 |
| | 200332867 | 07/13/2023 | Other- Union | $7,843.67 |
| | 200332868 | 07/13/2023 | Other- Union | $79,872.75 |
| | 200333073 | 07/13/2023 | Other- Union | $2,231.09 |
| | 200333074 | 07/13/2023 | Other- Union | $14,950.67 |
| | 200333075 | 07/13/2023 | Other- Union | $13,039.96 |
| | 200333076 | 07/13/2023 | Other- Union | $1,286.55 |
| | 200333077 | 07/13/2023 | Other- Union | $52,248.97 |
| | 200333078 | 07/13/2023 | Other- Union | $13,619.34 |
| | 200333083 | 07/13/2023 | Other- Union | $23,785.31 |
| | 200333084 | 07/13/2023 | Other- Union | $130,690.28 |
| | 200334000 | 07/17/2023 | Other- Union | $1,115.86 |
| | 100172313 | 07/18/2023 | Other- Union | $2,668.00 |
| | 100172314 | 07/18/2023 | Other- Union | $2,619.76 |
| | 200334814 | 07/20/2023 | Other- Union | $24,103.80 |
| | 200334815 | 07/20/2023 | Other- Union | $122,071.45 |
| | 200334816 | 07/20/2023 | Other- Union | $28,277.67 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334817 | 07/20/2023 | Other- Union | $192,297.19 |
| | 200334923 | 07/20/2023 | Other- Union | $11,724.80 |
| | 200334924 | 07/20/2023 | Other- Union | $1,357.66 |
| | 200334925 | 07/20/2023 | Other- Union | $47,955.24 |
| | 200334926 | 07/20/2023 | Other- Union | $13,905.78 |
| | 200334965 | 07/21/2023 | Other- Union | $2,099.13 |
| | 200334966 | 07/21/2023 | Other- Union | $13,651.66 |
| | 200334969 | 07/21/2023 | Other- Union | $7,838.01 |
| | 200334970 | 07/21/2023 | Other- Union | $66,830.95 |
| | 200335730 | 07/28/2023 | Other- Union | $2,266.06 |
| | 200335731 | 07/28/2023 | Other- Union | $1,357.66 |
| | 200335732 | 07/28/2023 | Other- Union | $13,974.64 |
| | 200335741 | 07/28/2023 | Other- Union | $23,409.72 |
| | 200335742 | 07/28/2023 | Other- Union | $28,616.74 |
| | 200335743 | 07/28/2023 | Other- Union | $7,981.43 |
| | 200335793 | 07/31/2023 | Other- Union | $13,831.51 |
| | 200335794 | 07/31/2023 | Other- Union | $13,835.37 |
| | 200335795 | 07/31/2023 | Other- Union | $50,115.73 |
| | 200335799 | 07/31/2023 | Other- Union | $120,774.62 |
| | 200335800 | 07/31/2023 | Other- Union | $187,646.62 |
| | 200335802 | 07/31/2023 | Other- Union | $71,794.26 |
| | 77857605100 | 08/02/2023 | Other- Union | $25,542.26 |
| | 77857708200 | 08/02/2023 | Other- Union | $137,835.36 |
| | 778577323000 | 08/02/2023 | Other- Union | $686,812.62 |
| | 77857733300 | 08/02/2023 | Other- Union | $133,964.23 |
| | | | **SUBTOTAL** | **$11,557,136.40** |
| TEAMSTERS PENSION FUND<br>2500 MCCLELLAN AVENUE SUITE 140<br>PENNSAUKEN, NJ 08109 | 200319266 | 05/24/2023 | Other- Union | $41,321.28 |
| | 200319292 | 05/24/2023 | Other- Union | $90,283.89 |
| | 200319757 | 05/25/2023 | Other- Union | $1,631.81 |
| | 200328499 | 06/26/2023 | Other- Union | $46,401.30 |
| | 200328504 | 06/26/2023 | Other- Union | $103,441.55 |
| | 200329176 | 06/28/2023 | Other- Union | $1,191.98 |
| | 200335316 | 07/24/2023 | Other- Union | $42,846.71 |
| | 200335318 | 07/24/2023 | Other- Union | $99,110.06 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$426,228.58** |
| TEAMSTERS UNION LOCAL 25 HEALTH SERVICES PLAN, 16 SEVER ST CHARLESTOWN, MA 02129 | 200316435 | 05/15/2023 | Other- Union | $162,676.60 |
| | 200325628 | 06/15/2023 | Other- Union | $130,496.03 |
| | 200327681 | 06/23/2023 | Other- Union | $490.73 |
| | 200333999 | 07/17/2023 | Other- Union | $128,438.20 |
| | | | **SUBTOTAL** | **$422,101.56** |
| TEAMSTERS UNION LOCAL 377 1223 TEAMSTERS DR. YOUNGSTOWN, OH 44502 | 200317659 | 05/18/2023 | Other- Union | $2,933.00 |
| | 200327560 | 06/22/2023 | Other- Union | $2,849.00 |
| | 200334828 | 07/20/2023 | Other- Union | $2,678.50 |
| | 200336103 | 08/03/2023 | Other- Union | $2,422.00 |
| | | | **SUBTOTAL** | **$10,882.50** |
| TEAMSTERS UNION LOCAL NO 431 1140 W OLIVE FRESNO, CA 93728 | 200317818 | 05/18/2023 | Other- Union | $5,296.00 |
| | 200325630 | 06/15/2023 | Other- Union | $4,667.00 |
| | 200333653 | 07/14/2023 | Other- Union | $3,961.00 |
| | | | **SUBTOTAL** | **$13,924.00** |
| TEAMSTERS UNION LOCAL NO 690 1912 N DIV ST STE 200 SPOKANE, WA 99207 | 200317790 | 05/18/2023 | Other- Union | $3,924.00 |
| | 200325631 | 06/15/2023 | Other- Union | $3,975.00 |
| | | | **SUBTOTAL** | **$7,899.00** |
| TECH SERVICE TODAY, LLC 1903 S CONGRESS AVE SUITE # 305 BOYNTON BEACH, FL 33426 | 200318639 | 05/22/2023 | Suppliers or Vendors | $53,911.44 |
| | 200326970 | 06/21/2023 | Suppliers or Vendors | $33,104.79 |
| | 200335381 | 07/24/2023 | Suppliers or Vendors | $35,831.22 |
| | | | **SUBTOTAL** | **$122,847.45** |
| TECHNOLOGY GROUP SOLUTIONS, LLC 8551 QUIVIRA ROAD LENEXA, KS 66215 | 300751666 | 05/16/2023 | Suppliers or Vendors | $5,145.03 |
| | 300771281 | 07/27/2023 | Suppliers or Vendors | $7,981.20 |
| | | | **SUBTOTAL** | **$13,126.23** |
| TECHNOLOGY RECOVERY GROUP LTD. 31390 VIKING PARKWAY WESTLAKE, OH 44145 | 300755074 | 05/25/2023 | Suppliers or Vendors | $459.37 |
| | 300755509 | 05/30/2023 | Suppliers or Vendors | $260.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300757479 | 06/07/2023 | Suppliers or Vendors | $65.00 |
| | 300758597 | 06/07/2023 | Suppliers or Vendors | $195.00 |
| | 300760203 | 06/14/2023 | Suppliers or Vendors | $1,121.01 |
| | 300761035 | 06/20/2023 | Suppliers or Vendors | $130.00 |
| | 300762070 | 06/21/2023 | Suppliers or Vendors | $296.03 |
| | 300762535 | 06/21/2023 | Suppliers or Vendors | $358.63 |
| | 300764348 | 06/29/2023 | Suppliers or Vendors | $515.00 |
| | 300765080 | 07/04/2023 | Suppliers or Vendors | $360.93 |
| | 300767232 | 07/13/2023 | Suppliers or Vendors | $65.00 |
| | 300767233 | 07/13/2023 | Suppliers or Vendors | $15,527.18 |
| | 300767937 | 07/13/2023 | Suppliers or Vendors | $65.00 |
| | 300768903 | 07/18/2023 | Suppliers or Vendors | $65.00 |
| | 300770380 | 07/23/2023 | Suppliers or Vendors | $1,191.95 |
| | 300770669 | 07/25/2023 | Suppliers or Vendors | $255.78 |
| | | | **SUBTOTAL** | **$20,930.88** |
| TEDDY'S TRANSPORT<br>930 INTERCHANGE DR<br>HOLLAND, MI 49423 | 200314399 | 05/08/2023 | Suppliers or Vendors | $3,200.00 |
| | 200314981 | 05/09/2023 | Suppliers or Vendors | $1,300.00 |
| | 200315354 | 05/10/2023 | Suppliers or Vendors | $1,300.00 |
| | 200315628 | 05/11/2023 | Suppliers or Vendors | $2,072.53 |
| | 200315924 | 05/12/2023 | Suppliers or Vendors | $172.53 |
| | 200316568 | 05/15/2023 | Suppliers or Vendors | $3,401.00 |
| | 200317004 | 05/16/2023 | Suppliers or Vendors | $2,025.00 |
| | 200317159 | 05/17/2023 | Suppliers or Vendors | $1,300.00 |
| | 200317491 | 05/18/2023 | Suppliers or Vendors | $2,072.53 |
| | 200318888 | 05/22/2023 | Suppliers or Vendors | $1,900.00 |
| | 200319092 | 05/23/2023 | Suppliers or Vendors | $1,300.00 |
| | 200319324 | 05/24/2023 | Suppliers or Vendors | $1,300.00 |
| | 200319580 | 05/25/2023 | Suppliers or Vendors | $2,158.80 |
| | 200320925 | 05/30/2023 | Suppliers or Vendors | $5,150.00 |
| | 200321200 | 05/31/2023 | Suppliers or Vendors | $1,950.00 |
| | 200321483 | 06/01/2023 | Suppliers or Vendors | $2,072.53 |
| | 200322510 | 06/05/2023 | Suppliers or Vendors | $4,500.00 |
| | 200322866 | 06/06/2023 | Suppliers or Vendors | $1,300.00 |
| | 200322996 | 06/07/2023 | Suppliers or Vendors | $2,600.00 |
| | 200323347 | 06/08/2023 | Suppliers or Vendors | $2,072.53 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200324546 | 06/12/2023 | Suppliers or Vendors | $3,850.00 |
| | 200324743 | 06/13/2023 | Suppliers or Vendors | $650.00 |
| | 200325060 | 06/14/2023 | Suppliers or Vendors | $2,600.00 |
| | 200325746 | 06/15/2023 | Suppliers or Vendors | $2,158.80 |
| | 200326711 | 06/20/2023 | Suppliers or Vendors | $3,200.00 |
| | 200327191 | 06/21/2023 | Suppliers or Vendors | $2,025.00 |
| | 200327619 | 06/22/2023 | Suppliers or Vendors | $2,072.53 |
| | 200328193 | 06/26/2023 | Suppliers or Vendors | $2,550.00 |
| | 200328713 | 06/27/2023 | Suppliers or Vendors | $2,025.00 |
| | 200329283 | 06/28/2023 | Suppliers or Vendors | $1,300.00 |
| | 200329619 | 06/29/2023 | Suppliers or Vendors | $2,072.53 |
| | 200329900 | 06/30/2023 | Suppliers or Vendors | $650.00 |
| | 200330496 | 07/03/2023 | Suppliers or Vendors | $3,200.00 |
| | 200330867 | 07/05/2023 | Suppliers or Vendors | $3,975.00 |
| | 200331104 | 07/06/2023 | Suppliers or Vendors | $2,158.80 |
| | 200331815 | 07/10/2023 | Suppliers or Vendors | $3,900.00 |
| | 200332500 | 07/11/2023 | Suppliers or Vendors | $1,950.00 |
| | 200332663 | 07/12/2023 | Suppliers or Vendors | $1,300.00 |
| | 200332971 | 07/13/2023 | Suppliers or Vendors | $2,722.53 |
| | 200334132 | 07/17/2023 | Suppliers or Vendors | $3,350.00 |
| | 200334328 | 07/18/2023 | Suppliers or Vendors | $650.00 |
| | 200334586 | 07/19/2023 | Suppliers or Vendors | $650.00 |
| | 200335094 | 07/24/2023 | Suppliers or Vendors | $2,072.53 |
| | 200335503 | 07/25/2023 | Suppliers or Vendors | $1,900.00 |
| | 200335568 | 07/27/2023 | Suppliers or Vendors | $3,975.00 |
| | 200335761 | 07/31/2023 | Suppliers or Vendors | $4,072.53 |
| | | | **SUBTOTAL** | **$104,177.70** |
| TED'S TRUCK&TRAILER SERVICE<br>4601 SOUTH TRIPP AVENUE<br>CHICAGO, IL 60632 | 300760363 | 06/15/2023 | Suppliers or Vendors | $1,775.00 |
| | 300761849 | 06/22/2023 | Suppliers or Vendors | $2,967.50 |
| | 300762565 | 06/22/2023 | Suppliers or Vendors | $3,005.00 |
| | 300763249 | 06/29/2023 | Suppliers or Vendors | $1,250.00 |
| | 300766998 | 07/11/2023 | Suppliers or Vendors | $1,615.00 |
| | 300768156 | 07/11/2023 | Suppliers or Vendors | $3,860.00 |
| | 300768450 | 07/13/2023 | Suppliers or Vendors | $2,505.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300768661 | 07/20/2023 | Suppliers or Vendors | $2,830.00 |
| | 300770404 | 07/27/2023 | Suppliers or Vendors | $1,965.00 |
| | | | **SUBTOTAL** | **$21,772.50** |
| TEKSYSTEMS<br>7437 RACE ROAD<br>HANOVER, MD 21076 | 200330207 | 07/03/2023 | Suppliers or Vendors | $33,848.50 |
| | 200331588 | 07/07/2023 | Suppliers or Vendors | $37,293.95 |
| | 777148234 | 07/31/2023 | Suppliers or Vendors | $34,056.36 |
| | | | **SUBTOTAL** | **$105,198.81** |
| TELEMANAGEMENT TECHNOLOGIES, INC.<br>2700 YGNACIO VALLEY ROAD<br>SUITE 250<br>WALLNUT CREEK, CA 94598 | 200325632 | 06/15/2023 | Suppliers or Vendors | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| TEMPO FREIGHT SYSTEMS LLC OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300750041 | 05/09/2023 | Suppliers or Vendors | $1,400.00 |
| | 300753983 | 05/23/2023 | Suppliers or Vendors | $1,400.00 |
| | 300754666 | 05/24/2023 | Suppliers or Vendors | $4,800.00 |
| | 300755780 | 05/31/2023 | Suppliers or Vendors | $2,700.00 |
| | 300760491 | 06/15/2023 | Suppliers or Vendors | $2,600.00 |
| | 300761763 | 06/21/2023 | Suppliers or Vendors | $4,875.00 |
| | 300762392 | 06/21/2023 | Suppliers or Vendors | $3,675.00 |
| | 300763503 | 06/28/2023 | Suppliers or Vendors | $2,000.00 |
| | 300764184 | 06/28/2023 | Suppliers or Vendors | $1,750.00 |
| | 300764468 | 06/28/2023 | Suppliers or Vendors | $3,325.00 |
| | 300766764 | 07/06/2023 | Suppliers or Vendors | $2,100.00 |
| | 300767473 | 07/11/2023 | Suppliers or Vendors | $1,700.00 |
| | 300768173 | 07/12/2023 | Suppliers or Vendors | $3,000.00 |
| | 300770043 | 07/19/2023 | Suppliers or Vendors | $4,700.00 |
| | | | **SUBTOTAL** | **$40,025.00** |
| TEN LOGISTICS, INC.<br>PO BOX 856574<br>MINNEAPOLIS, MN 55485 | 200314491 | 05/08/2023 | Suppliers or Vendors | $76,100.00 |
| | 200314839 | 05/09/2023 | Suppliers or Vendors | $21,250.00 |
| | 200315262 | 05/10/2023 | Suppliers or Vendors | $70.00 |
| | 200315269 | 05/10/2023 | Suppliers or Vendors | $13,800.00 |
| | 200315535 | 05/11/2023 | Suppliers or Vendors | $19,000.00 |
| | 200315743 | 05/12/2023 | Suppliers or Vendors | $124.00 |
| | 200315895 | 05/12/2023 | Suppliers or Vendors | $2,633.59 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200316032 | 05/12/2023 | Suppliers or Vendors | $70.00 |
| | 200316160 | 05/12/2023 | Suppliers or Vendors | $521.32 |
| | 200316200 | 05/12/2023 | Suppliers or Vendors | $131,232.47 |
| | 200316817 | 05/15/2023 | Suppliers or Vendors | $3,000.00 |
| | 200317372 | 05/17/2023 | Suppliers or Vendors | $35,416.74 |
| | 200317530 | 05/18/2023 | Suppliers or Vendors | $110,563.00 |
| | 200317998 | 05/19/2023 | Suppliers or Vendors | $118,058.07 |
| | 200318131 | 05/19/2023 | Suppliers or Vendors | $214.00 |
| | 200318279 | 05/19/2023 | Suppliers or Vendors | $1,553.55 |
| | 200318769 | 05/22/2023 | Suppliers or Vendors | $4,050.00 |
| | 200319189 | 05/23/2023 | Suppliers or Vendors | $4,050.00 |
| | 200319444 | 05/24/2023 | Suppliers or Vendors | $48,400.00 |
| | 200319818 | 05/25/2023 | Suppliers or Vendors | $13,190.40 |
| | 200319944 | 05/26/2023 | Suppliers or Vendors | $282.00 |
| | 200320044 | 05/26/2023 | Suppliers or Vendors | $316.50 |
| | 200320222 | 05/26/2023 | Suppliers or Vendors | $111,464.71 |
| | 200321077 | 05/31/2023 | Suppliers or Vendors | $16,500.00 |
| | 200321891 | 06/02/2023 | Suppliers or Vendors | $150.00 |
| | 200322065 | 06/02/2023 | Suppliers or Vendors | $121,838.97 |
| | 200322222 | 06/02/2023 | Suppliers or Vendors | $122.00 |
| | 200322716 | 06/05/2023 | Suppliers or Vendors | $47,200.00 |
| | 200322785 | 06/06/2023 | Suppliers or Vendors | $11,250.00 |
| | 200323191 | 06/07/2023 | Suppliers or Vendors | $4,500.00 |
| | 200323572 | 06/09/2023 | Suppliers or Vendors | $31.00 |
| | 200323726 | 06/09/2023 | Suppliers or Vendors | $1,350.00 |
| | 200324076 | 06/09/2023 | Suppliers or Vendors | $108,031.58 |
| | 200324231 | 06/12/2023 | Suppliers or Vendors | $1,500.00 |
| | 200324997 | 06/14/2023 | Suppliers or Vendors | $23,700.00 |
| | 200325741 | 06/15/2023 | Suppliers or Vendors | $33,000.00 |
| | 200325839 | 06/16/2023 | Suppliers or Vendors | $317.00 |
| | 200325978 | 06/16/2023 | Suppliers or Vendors | $1,706.00 |
| | 200326332 | 06/16/2023 | Suppliers or Vendors | $138,460.40 |
| | 200326445 | 06/20/2023 | Suppliers or Vendors | $2,850.00 |
| | 200327095 | 06/21/2023 | Suppliers or Vendors | $5,600.00 |
| | 200327429 | 06/22/2023 | Suppliers or Vendors | $19,850.00 |
| | 200327668 | 06/23/2023 | Suppliers or Vendors | $65,462.30 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200327723 | 06/23/2023 | Suppliers or Vendors | $2,099.99 |
| | 200328098 | 06/23/2023 | Suppliers or Vendors | $56.00 |
| | 200328892 | 06/27/2023 | Suppliers or Vendors | $14,609.47 |
| | 200329521 | 06/29/2023 | Suppliers or Vendors | $750.00 |
| | 200329717 | 06/30/2023 | Suppliers or Vendors | $46.00 |
| | 200329803 | 06/30/2023 | Suppliers or Vendors | $750.00 |
| | 200329991 | 06/30/2023 | Suppliers or Vendors | $39,411.26 |
| | 200330766 | 07/05/2023 | Suppliers or Vendors | $14,750.00 |
| | 200331003 | 07/06/2023 | Suppliers or Vendors | $10,500.00 |
| | 200331267 | 07/07/2023 | Suppliers or Vendors | $34,800.40 |
| | 200331511 | 07/07/2023 | Suppliers or Vendors | $135.00 |
| | 200332413 | 07/11/2023 | Suppliers or Vendors | $20,700.00 |
| | 200332892 | 07/13/2023 | Suppliers or Vendors | $3,750.00 |
| | 200333561 | 07/14/2023 | Suppliers or Vendors | $4,426.66 |
| | 200335204 | 07/24/2023 | Suppliers or Vendors | $678.00 |
| | 200335477 | 07/25/2023 | Suppliers or Vendors | $29,800.00 |
| | | | **SUBTOTAL** | **$1,496,042.38** |
| TENNANT SALES AND SERVICE COMPANY<br>10400 CLEAN STREET<br>EDEN PRAIRIE, MN 55344 | 300747787 | 05/11/2023 | Suppliers or Vendors | $456.62 |
| | 300751119 | 05/11/2023 | Suppliers or Vendors | $2,671.24 |
| | 300752524 | 05/15/2023 | Suppliers or Vendors | $6.62 |
| | 300755510 | 05/30/2023 | Suppliers or Vendors | $188.28 |
| | 300756160 | 05/31/2023 | Suppliers or Vendors | $126.36 |
| | 300757480 | 06/05/2023 | Suppliers or Vendors | $1,335.37 |
| | 300759220 | 06/12/2023 | Suppliers or Vendors | $989.71 |
| | 300759921 | 06/13/2023 | Suppliers or Vendors | $97.17 |
| | 300760624 | 06/19/2023 | Suppliers or Vendors | $80.14 |
| | 300761036 | 06/20/2023 | Suppliers or Vendors | $80.14 |
| | 300761037 | 06/20/2023 | Suppliers or Vendors | $34.06 |
| | 300763826 | 06/26/2023 | Suppliers or Vendors | $568.45 |
| | 300764765 | 07/02/2023 | Suppliers or Vendors | $203.53 |
| | 300765081 | 07/04/2023 | Suppliers or Vendors | $797.42 |
| | 300767235 | 07/10/2023 | Suppliers or Vendors | $2,899.86 |
| | 300768904 | 07/17/2023 | Suppliers or Vendors | $404.65 |
| | 300769912 | 07/19/2023 | Suppliers or Vendors | $66.10 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300770455 | 07/24/2023 | Suppliers or Vendors | $35.30 |
| | | | **SUBTOTAL** | **$11,041.02** |
| TENNESSEE DEPARTMENT OF REVENUE<br>312 ROSA L PARKS AVE.<br>NASHVILLE, TN 37243 | 747518572 | 06/15/2023 | Suppliers or Vendors | $105,000.00 |
| | 100172464 | 07/27/2023 | Suppliers or Vendors | $3,697.00 |
| | | | **SUBTOTAL** | **$108,697.00** |
| TENSTREET LLC<br>120 W. 3RD ST.<br>TULSA, OK 74103 | 200319415 | 05/24/2023 | Suppliers or Vendors | $46,196.32 |
| | 200326356 | 06/20/2023 | Suppliers or Vendors | $24,977.44 |
| | 200327888 | 06/23/2023 | Suppliers or Vendors | $47,003.00 |
| | 200332505 | 07/11/2023 | Suppliers or Vendors | $24,938.22 |
| | 200334346 | 07/18/2023 | Suppliers or Vendors | $41,208.00 |
| | 200334564 | 07/19/2023 | Suppliers or Vendors | $40,930.00 |
| | | | **SUBTOTAL** | **$225,252.98** |
| TERMINAL LOGISTICS II MID-ATLANTIC SPE LLC<br>C/O NORTH AMERICAN TERMINALS MANAGEMENT<br>201 WEST STREET<br>ANNAPOLIS, MD 21401 | 100170740 | 05/25/2023 | Suppliers or Vendors | $7,953.25 |
| | 200321349 | 06/01/2023 | Suppliers or Vendors | $26,085.00 |
| | 200329185 | 06/28/2023 | Suppliers or Vendors | $26,085.00 |
| | | | **SUBTOTAL** | **$60,123.25** |
| TERMINAL LOGISTICS II SOUTH SPE<br>C/O NORTHAMERICAN TERMINALS MANAGEMENT LLC,<br>201 WEST STREET<br>ANNAPOLIS, MD 21401 | 200321348 | 06/01/2023 | Suppliers or Vendors | $32,178.05 |
| | 200329184 | 06/28/2023 | Suppliers or Vendors | $28,174.39 |
| | | | **SUBTOTAL** | **$60,352.44** |
| TERMINAL LOGISTICS II TEXAS SPE LLC<br>C/O NORTHAMERICAN TERMINALS MANAGEMENT LLC,<br>201 WEST STREET<br>ANNAPOLIS, MD 21401 | 100171008 | 05/25/2023 | Suppliers or Vendors | $86,770.95 |
| | 200321350 | 06/01/2023 | Suppliers or Vendors | $33,058.13 |
| | 200329186 | 06/28/2023 | Suppliers or Vendors | $33,058.13 |
| | 200333405 | 07/14/2023 | Suppliers or Vendors | $270.63 |
| | | | **SUBTOTAL** | **$153,157.84** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TERRENO 700 DELL LLC<br>C/O TRANSWESTERN-PMA<br>6700 ROCKLEDGE DRIVE STE 500-A<br>BETHESDA, MD 20817 | 200321678 | 06/01/2023 | Suppliers or Vendors | $69,712.42 |
| | 100171616 | 06/08/2023 | Suppliers or Vendors | $26,595.89 |
| | 200329007 | 06/28/2023 | Suppliers or Vendors | $69,712.42 |
| | | | **SUBTOTAL** | **$166,020.73** |
| TERRENO CLAWITER LLC<br>ATTN: SUSAN SAGASI<br>C/O CUSHMAN & WAKEFIELD<br>721 EMERSON ROAD<br>SUITE 600<br>ST. LOUIS, MO 63141 | 200321679 | 06/01/2023 | Suppliers or Vendors | $68,762.44 |
| | 200329008 | 06/28/2023 | Suppliers or Vendors | $68,762.44 |
| | 200330726 | 07/05/2023 | Suppliers or Vendors | $42,383.47 |
| | | | **SUBTOTAL** | **$179,908.35** |
| TESLA LOGISTICS INC<br>OR JD FACTORS LLC, PO BOX 687<br>WHEATON, IL 60187 | 300750636 | 05/09/2023 | Suppliers or Vendors | $2,500.00 |
| | 300752389 | 05/16/2023 | Suppliers or Vendors | $950.00 |
| | 300756342 | 05/31/2023 | Suppliers or Vendors | $880.00 |
| | 300758471 | 06/06/2023 | Suppliers or Vendors | $1,600.00 |
| | 300766448 | 07/06/2023 | Suppliers or Vendors | $700.00 |
| | 300767919 | 07/11/2023 | Suppliers or Vendors | $1,050.00 |
| | 300769738 | 07/18/2023 | Suppliers or Vendors | $1,900.00 |
| | | | **SUBTOTAL** | **$9,580.00** |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>UNCLAIMED PROPERTY DIVISION, 111 E 17TH ST<br>AUSTIN, TX 78774 | 100171886 | 06/22/2023 | Suppliers or Vendors | $9,935.10 |
| | | | **SUBTOTAL** | **$9,935.10** |
| THE BANK OF NEW YORK MELLON<br>ATTN: JOANNA SHAPIRO, MANAGING DIRECTOR<br>240 GREENWICH STREET<br>7TH FLOOR<br>NEW YORK, NY 10286 | 10936 | 05/30/2023 | Suppliers or Vendors | $123,459.76 |
| | 10937 | 05/30/2023 | Suppliers or Vendors | $1,022,249.82 |
| | 10938 | 05/30/2023 | Suppliers or Vendors | $1,598,350.84 |
| | 10944 | 06/06/2023 | Suppliers or Vendors | $104,210.83 |
| | 10945 | 06/06/2023 | Suppliers or Vendors | $3,827,526.64 |
| | 10946 | 06/06/2023 | Suppliers or Vendors | $409,859.79 |
| | 10947 | 06/06/2023 | Suppliers or Vendors | $2,814,804.29 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 10997 | 06/30/2023 | Suppliers or Vendors | $42,796.96 |
| | 10998 | 06/30/2023 | Suppliers or Vendors | $354,359.85 |
| | 10999 | 06/30/2023 | Suppliers or Vendors | $557,798.51 |
| | | | **SUBTOTAL** | **$10,855,417.29** |
| THE CAVALRY TRAILER MAINTENANCE & COLLISION<br>1550 LEHIGH DRIVE<br>EASTON, PA 18042 | 200314522 | 05/08/2023 | Suppliers or Vendors | $2,961.63 |
| | 200315290 | 05/10/2023 | Suppliers or Vendors | $3,139.75 |
| | 200315537 | 05/11/2023 | Suppliers or Vendors | $1,116.25 |
| | 200316271 | 05/15/2023 | Suppliers or Vendors | $2,493.75 |
| | 200317392 | 05/17/2023 | Suppliers or Vendors | $1,068.75 |
| | 200318057 | 05/19/2023 | Suppliers or Vendors | $3,800.00 |
| | 200318876 | 05/22/2023 | Suppliers or Vendors | $1,092.50 |
| | 200319477 | 05/24/2023 | Suppliers or Vendors | $1,140.00 |
| | 200320280 | 05/26/2023 | Suppliers or Vendors | $3,410.86 |
| | 200321110 | 05/31/2023 | Suppliers or Vendors | $2,128.00 |
| | 200322268 | 06/05/2023 | Suppliers or Vendors | $3,604.06 |
| | 200323507 | 06/08/2023 | Suppliers or Vendors | $3,515.00 |
| | 200323601 | 06/09/2023 | Suppliers or Vendors | $3,075.31 |
| | 200325747 | 06/15/2023 | Suppliers or Vendors | $5,130.00 |
| | 200326479 | 06/20/2023 | Suppliers or Vendors | $2,897.50 |
| | 200327100 | 06/21/2023 | Suppliers or Vendors | $3,135.00 |
| | 200330785 | 07/05/2023 | Suppliers or Vendors | $7,866.99 |
| | 200332040 | 07/10/2023 | Suppliers or Vendors | $5,676.25 |
| | | | **SUBTOTAL** | **$57,251.60** |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>PO BOX 277808<br>ATLANTA, GA 30384 | 200314340 | 05/08/2023 | Suppliers or Vendors | $382.50 |
| | 200314663 | 05/08/2023 | Suppliers or Vendors | $871.62 |
| | 200315424 | 05/11/2023 | Suppliers or Vendors | $1,099.65 |
| | 200316288 | 05/15/2023 | Suppliers or Vendors | $1,494.44 |
| | 200316508 | 05/15/2023 | Suppliers or Vendors | $1,155.61 |
| | 200316968 | 05/16/2023 | Suppliers or Vendors | $1,145.87 |
| | 200317281 | 05/17/2023 | Suppliers or Vendors | $2,173.35 |
| | 200317388 | 05/17/2023 | Suppliers or Vendors | $1,103.29 |
| | 200317799 | 05/18/2023 | Suppliers or Vendors | $362.83 |
| | 200318293 | 05/19/2023 | Suppliers or Vendors | $792.10 |

Debtor Name: Yellow Corporation    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200319108 | 05/23/2023 | Suppliers or Vendors | $752.12 |
| | 200319599 | 05/25/2023 | Suppliers or Vendors | $953.43 |
| | 200320751 | 05/30/2023 | Suppliers or Vendors | $971.73 |
| | 200321058 | 05/31/2023 | Suppliers or Vendors | $1,143.63 |
| | 200321669 | 06/01/2023 | Suppliers or Vendors | $2,055.23 |
| | 200321946 | 06/02/2023 | Suppliers or Vendors | $724.39 |
| | 200323088 | 06/07/2023 | Suppliers or Vendors | $968.01 |
| | 200325117 | 06/14/2023 | Suppliers or Vendors | $2,262.22 |
| | 200325633 | 06/15/2023 | Suppliers or Vendors | $2,250.66 |
| | 200326455 | 06/20/2023 | Suppliers or Vendors | $605.19 |
| | 200326988 | 06/21/2023 | Suppliers or Vendors | $968.69 |
| | 200327315 | 06/22/2023 | Suppliers or Vendors | $1,298.92 |
| | 200328271 | 06/26/2023 | Suppliers or Vendors | $1,003.58 |
| | 200328381 | 06/26/2023 | Suppliers or Vendors | $3,664.61 |
| | | | **SUBTOTAL** | **$30,203.67** |
| THE JOHN L GROUP<br>436 SAGINAW ST STE 300<br>FLINT, MI 48502 | 200315994 | 05/12/2023 | Suppliers or Vendors | $481.83 |
| | 200316245 | 05/12/2023 | Suppliers or Vendors | $6,586.60 |
| | 200318054 | 05/19/2023 | Suppliers or Vendors | $6,289.85 |
| | 200318411 | 05/19/2023 | Suppliers or Vendors | $173.74 |
| | 200320024 | 05/26/2023 | Suppliers or Vendors | $80.00 |
| | 200320255 | 05/26/2023 | Suppliers or Vendors | $5,972.78 |
| | 200321779 | 06/02/2023 | Suppliers or Vendors | $75.24 |
| | 200321859 | 06/02/2023 | Suppliers or Vendors | $197.75 |
| | 200322104 | 06/02/2023 | Suppliers or Vendors | $6,772.87 |
| | 200323598 | 06/09/2023 | Suppliers or Vendors | $4,305.53 |
| | 200323819 | 06/09/2023 | Suppliers or Vendors | $618.31 |
| | 200325817 | 06/16/2023 | Suppliers or Vendors | $6,301.10 |
| | 200325840 | 06/16/2023 | Suppliers or Vendors | $44.28 |
| | 200326080 | 06/16/2023 | Suppliers or Vendors | $621.65 |
| | 200326477 | 06/20/2023 | Suppliers or Vendors | $1,300.00 |
| | 200327713 | 06/23/2023 | Suppliers or Vendors | $9,312.39 |
| | 200327927 | 06/23/2023 | Suppliers or Vendors | $963.88 |
| | 200330017 | 06/30/2023 | Suppliers or Vendors | $4,981.52 |
| | 200331469 | 07/07/2023 | Suppliers or Vendors | $102.01 |
| | 200333567 | 07/14/2023 | Suppliers or Vendors | $50.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200335207 | 07/24/2023 | Suppliers or Vendors | $50.00 |
| | | | **SUBTOTAL** | **$55,281.33** |
| THE LILLY COMPANY<br>3613 KNIGHT ARNOLD RD<br>MEMPHIS, TN 38118 | 200314622 | 05/08/2023 | Suppliers or Vendors | $493.33 |
| | 200319432 | 05/24/2023 | Suppliers or Vendors | $2,199.08 |
| | 200320373 | 05/26/2023 | Suppliers or Vendors | $1,317.00 |
| | 200320752 | 05/30/2023 | Suppliers or Vendors | $1,129.00 |
| | 200324875 | 06/13/2023 | Suppliers or Vendors | $949.04 |
| | 200326031 | 06/16/2023 | Suppliers or Vendors | $437.13 |
| | 200328179 | 06/26/2023 | Suppliers or Vendors | $224.21 |
| | 200329872 | 06/30/2023 | Suppliers or Vendors | $2,374.19 |
| | 200332759 | 07/12/2023 | Suppliers or Vendors | $1,892.99 |
| | | | **SUBTOTAL** | **$11,015.97** |
| THE OSCAR W LARSON CO<br>10100 DIXIE HWY<br>CLARKSTON, MI 48348 | 300749828 | 05/08/2023 | Suppliers or Vendors | $353.47 |
| | 200314353 | 05/08/2023 | Suppliers or Vendors | $175.00 |
| | 200316752 | 05/15/2023 | Suppliers or Vendors | $1,420.23 |
| | 300751716 | 05/15/2023 | Suppliers or Vendors | $373.56 |
| | 200318433 | 05/19/2023 | Suppliers or Vendors | $500.00 |
| | 200318477 | 05/22/2023 | Suppliers or Vendors | $175.00 |
| | 200320824 | 05/30/2023 | Suppliers or Vendors | $2,983.79 |
| | 300755567 | 06/01/2023 | Suppliers or Vendors | $760.41 |
| | 200322594 | 06/05/2023 | Suppliers or Vendors | $935.60 |
| | 300757543 | 06/07/2023 | Suppliers or Vendors | $903.70 |
| | 300758939 | 06/13/2023 | Suppliers or Vendors | $475.52 |
| | 200334276 | 07/17/2023 | Suppliers or Vendors | $1,272.33 |
| | 300768952 | 07/19/2023 | Suppliers or Vendors | $952.35 |
| | 300770720 | 07/24/2023 | Suppliers or Vendors | $323.00 |
| | | | **SUBTOTAL** | **$11,603.96** |
| THE SHERWIN-WILLIAMS COMPANY<br>10551 W CERMAK RD<br>WESTCHESTER, IL 60154 | 300753135 | 05/23/2023 | Suppliers or Vendors | $87.18 |
| | 300754534 | 05/24/2023 | Suppliers or Vendors | $552.53 |
| | 100171268 | 06/04/2023 | Suppliers or Vendors | $619.06 |
| | 300765082 | 07/10/2023 | Suppliers or Vendors | $542.38 |
| | 200332263 | 07/10/2023 | Suppliers or Vendors | $308.58 |
| | 300767027 | 07/11/2023 | Suppliers or Vendors | $294.02 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300767236 | 07/13/2023 | Suppliers or Vendors | $5,175.12 |
| | 300768905 | 07/19/2023 | Suppliers or Vendors | $2,277.21 |
| | 200334669 | 07/19/2023 | Suppliers or Vendors | $33.99 |
| | | | **SUBTOTAL** | **$9,890.07** |
| THE TRANSPORTER DS<br>3022 E 7145 S<br>COTTONWOOD HEIGHTS, UT 84121 | 200315969 | 05/12/2023 | Suppliers or Vendors | $22,057.65 |
| | 200316242 | 05/12/2023 | Suppliers or Vendors | $42,143.32 |
| | 200317979 | 05/19/2023 | Suppliers or Vendors | $131.42 |
| | 200318004 | 05/19/2023 | Suppliers or Vendors | $32,986.26 |
| | 200318349 | 05/19/2023 | Suppliers or Vendors | $10,417.72 |
| | 200319976 | 05/26/2023 | Suppliers or Vendors | $135.00 |
| | 200319981 | 05/26/2023 | Suppliers or Vendors | $13,005.52 |
| | 200320250 | 05/26/2023 | Suppliers or Vendors | $41,750.95 |
| | 200320261 | 05/26/2023 | Suppliers or Vendors | $1,103.99 |
| | 200321776 | 06/02/2023 | Suppliers or Vendors | $21,479.50 |
| | 200322085 | 06/02/2023 | Suppliers or Vendors | $105.00 |
| | 200322101 | 06/02/2023 | Suppliers or Vendors | $45,591.20 |
| | 200322158 | 06/02/2023 | Suppliers or Vendors | $602.56 |
| | 200323576 | 06/09/2023 | Suppliers or Vendors | $105.00 |
| | 200323869 | 06/09/2023 | Suppliers or Vendors | $21,079.91 |
| | 200324079 | 06/09/2023 | Suppliers or Vendors | $43,562.60 |
| | 200324086 | 06/09/2023 | Suppliers or Vendors | $1,053.59 |
| | 200325812 | 06/16/2023 | Suppliers or Vendors | $20,460.76 |
| | 200326049 | 06/16/2023 | Suppliers or Vendors | $11,152.11 |
| | 200327671 | 06/23/2023 | Suppliers or Vendors | $22,992.34 |
| | 200327789 | 06/23/2023 | Suppliers or Vendors | $11,086.92 |
| | 200328154 | 06/23/2023 | Suppliers or Vendors | $1,190.92 |
| | 200329671 | 06/30/2023 | Suppliers or Vendors | $80.00 |
| | 200329906 | 06/30/2023 | Suppliers or Vendors | $7,651.11 |
| | 200329994 | 06/30/2023 | Suppliers or Vendors | $18,449.24 |
| | 200331270 | 07/07/2023 | Suppliers or Vendors | $120.40 |
| | 200333564 | 07/14/2023 | Suppliers or Vendors | $431.62 |
| | 200335135 | 07/24/2023 | Suppliers or Vendors | $130.88 |
| | 200335205 | 07/24/2023 | Suppliers or Vendors | $22.28 |
| | | | **SUBTOTAL** | **$391,079.77** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| THOMPSON & JOHNSON EQUIPMENT CO., INC.<br>6926 FLY RD<br>EAST SYRACUSE, NY 13057 | 300751120 | 05/09/2023 | Suppliers or Vendors | $5,278.97 |
| | 300753802 | 05/22/2023 | Suppliers or Vendors | $542.70 |
| | 300761038 | 06/20/2023 | Suppliers or Vendors | $461.70 |
| | 300765084 | 07/04/2023 | Suppliers or Vendors | $819.37 |
| | 300765855 | 07/06/2023 | Suppliers or Vendors | $140.50 |
| | 300767238 | 07/11/2023 | Suppliers or Vendors | $1,799.12 |
| | | | **SUBTOTAL** | **$9,042.36** |
| THOMPSON TRANSPORTATION, INC.<br>P.O. BOX 24112<br>LITTLE ROCK, AR 72221 | 300749918 | 05/09/2023 | Suppliers or Vendors | $5,600.00 |
| | 300750658 | 05/09/2023 | Suppliers or Vendors | $2,600.00 |
| | 300769022 | 07/18/2023 | Suppliers or Vendors | $1,500.00 |
| | | | **SUBTOTAL** | **$9,700.00** |
| THOMSON REUTERS (LEGAL) INC.<br>PO BOX 6016<br>CAROL STREAM, IL 60197 | 300749766 | 05/08/2023 | Suppliers or Vendors | $10,788.75 |
| | 300758236 | 06/06/2023 | Suppliers or Vendors | $10,788.75 |
| | 300767239 | 07/10/2023 | Suppliers or Vendors | $10,788.75 |
| | | | **SUBTOTAL** | **$32,366.25** |
| THOROUGHBRED DIRECT INTERMODAL SERVICES<br>3 VALLEY SQUARE, 512 E TOWNSHIP LINE RD, STE 210<br>BLUE BELL, PA 19422 | 200314764 | 05/08/2023 | Suppliers or Vendors | $2,721.53 |
| | 200314955 | 05/09/2023 | Suppliers or Vendors | $1,296.75 |
| | 200315607 | 05/11/2023 | Suppliers or Vendors | $1,255.80 |
| | 200315920 | 05/12/2023 | Suppliers or Vendors | $1,410.80 |
| | 200320831 | 05/30/2023 | Suppliers or Vendors | $1,246.60 |
| | 200321446 | 06/01/2023 | Suppliers or Vendors | $2,174.78 |
| | 200321762 | 06/02/2023 | Suppliers or Vendors | $2,493.20 |
| | 200322450 | 06/05/2023 | Suppliers or Vendors | $2,506.75 |
| | 200322854 | 06/06/2023 | Suppliers or Vendors | $1,237.40 |
| | 200323313 | 06/08/2023 | Suppliers or Vendors | $2,755.35 |
| | 200324500 | 06/12/2023 | Suppliers or Vendors | $2,158.73 |
| | 200325692 | 06/15/2023 | Suppliers or Vendors | $1,232.80 |
| | 200326006 | 06/16/2023 | Suppliers or Vendors | $9,593.40 |
| | 200326673 | 06/20/2023 | Suppliers or Vendors | $2,150.70 |
| | 200327585 | 06/22/2023 | Suppliers or Vendors | $2,214.78 |

Debtor Name: Yellow Corporation

Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200327847 | 06/23/2023 | Suppliers or Vendors | $3,276.30 |
| | 200329586 | 06/29/2023 | Suppliers or Vendors | $2,122.65 |
| | 200331088 | 07/06/2023 | Suppliers or Vendors | $1,199.13 |
| | 200332490 | 07/11/2023 | Suppliers or Vendors | $3,125.51 |
| | 200333109 | 07/14/2023 | Suppliers or Vendors | $1,456.00 |
| | 200334560 | 07/19/2023 | Suppliers or Vendors | $4,390.48 |
| | 200335066 | 07/24/2023 | Suppliers or Vendors | $7,831.46 |
| | 200335544 | 07/27/2023 | Suppliers or Vendors | $5,459.01 |
| | | | **SUBTOTAL** | **$65,309.91** |
| THREE CARLOS TRUCKING LLC<br>11074 STAR ST<br>ADELANTO, CA 92301 | 200319363 | 05/24/2023 | Suppliers or Vendors | $550.00 |
| | 200321511 | 06/01/2023 | Suppliers or Vendors | $550.00 |
| | 200322901 | 06/06/2023 | Suppliers or Vendors | $575.00 |
| | 200324759 | 06/13/2023 | Suppliers or Vendors | $550.00 |
| | 200325777 | 06/15/2023 | Suppliers or Vendors | $650.00 |
| | 200326894 | 06/21/2023 | Suppliers or Vendors | $750.00 |
| | 200328258 | 06/26/2023 | Suppliers or Vendors | $1,525.00 |
| | 200328732 | 06/27/2023 | Suppliers or Vendors | $575.00 |
| | 200329630 | 06/29/2023 | Suppliers or Vendors | $750.00 |
| | 200330567 | 07/03/2023 | Suppliers or Vendors | $1,100.00 |
| | 200330913 | 07/05/2023 | Suppliers or Vendors | $1,200.00 |
| | 200331140 | 07/06/2023 | Suppliers or Vendors | $600.00 |
| | 200332687 | 07/12/2023 | Suppliers or Vendors | $700.00 |
| | 200332989 | 07/13/2023 | Suppliers or Vendors | $600.00 |
| | | | **SUBTOTAL** | **$10,675.00** |
| THUNDER AUTO GROUP LLC<br>OR OTR SOLUTIONS, PO BOX<br>1175760<br>ATLANTA, GA 30368-7576 | 300753489 | 05/23/2023 | Suppliers or Vendors | $3,500.00 |
| | 300755883 | 05/31/2023 | Suppliers or Vendors | $3,500.00 |
| | 300759890 | 06/14/2023 | Suppliers or Vendors | $4,000.00 |
| | 300772190 | 08/01/2023 | Suppliers or Vendors | $5,100.00 |
| | | | **SUBTOTAL** | **$16,100.00** |
| TIDEWATER CARTAGE, INC.<br>540 WICKWOOD DR<br>CHESAPEAKE, VA 23322 | 200315739 | 05/12/2023 | Suppliers or Vendors | $187.35 |
| | 200315908 | 05/12/2023 | Suppliers or Vendors | $16,150.27 |
| | 200315937 | 05/12/2023 | Suppliers or Vendors | $161.44 |
| | 200316202 | 05/12/2023 | Suppliers or Vendors | $628.62 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318127 | 05/19/2023 | Suppliers or Vendors | $525.00 |
| | 200318264 | 05/19/2023 | Suppliers or Vendors | $13,146.63 |
| | 200318459 | 05/19/2023 | Suppliers or Vendors | $360.69 |
| | 200319970 | 05/26/2023 | Suppliers or Vendors | $359.29 |
| | 200320188 | 05/26/2023 | Suppliers or Vendors | $222.17 |
| | 200320374 | 05/26/2023 | Suppliers or Vendors | $14,114.36 |
| | 200321794 | 06/02/2023 | Suppliers or Vendors | $15,386.93 |
| | 200322069 | 06/02/2023 | Suppliers or Vendors | $234.43 |
| | 200322081 | 06/02/2023 | Suppliers or Vendors | $471.40 |
| | 200323803 | 06/09/2023 | Suppliers or Vendors | $20,601.59 |
| | 200323966 | 06/09/2023 | Suppliers or Vendors | $301.98 |
| | 200324058 | 06/09/2023 | Suppliers or Vendors | $580.55 |
| | 200325836 | 06/16/2023 | Suppliers or Vendors | $510.63 |
| | 200326032 | 06/16/2023 | Suppliers or Vendors | $21,193.72 |
| | 200326288 | 06/16/2023 | Suppliers or Vendors | $276.01 |
| | 200327944 | 06/23/2023 | Suppliers or Vendors | $22,200.73 |
| | 200328073 | 06/23/2023 | Suppliers or Vendors | $756.34 |
| | 200328091 | 06/23/2023 | Suppliers or Vendors | $346.62 |
| | 200329716 | 06/30/2023 | Suppliers or Vendors | $462.14 |
| | 200329873 | 06/30/2023 | Suppliers or Vendors | $5,458.62 |
| | 200330109 | 06/30/2023 | Suppliers or Vendors | $55.00 |
| | 200331488 | 07/07/2023 | Suppliers or Vendors | $5,688.34 |
| | 200331651 | 07/07/2023 | Suppliers or Vendors | $272.55 |
| | 200333146 | 07/14/2023 | Suppliers or Vendors | $1,328.85 |
| | 200335185 | 07/24/2023 | Suppliers or Vendors | $2,404.42 |
| | 200335256 | 07/24/2023 | Suppliers or Vendors | $105.00 |
| | | | **SUBTOTAL** | **$144,491.67** |
| TIG FLEET SERVICE<br>18487 N. DIXIE HIGHWAY<br>BOWLING GREEN, OH 43402 | 200314562 | 05/08/2023 | Suppliers or Vendors | $2,327.84 |
| | 200314691 | 05/08/2023 | Suppliers or Vendors | $10,981.46 |
| | 200315010 | 05/09/2023 | Suppliers or Vendors | $2,968.21 |
| | 200315148 | 05/10/2023 | Suppliers or Vendors | $7,152.51 |
| | 200315437 | 05/11/2023 | Suppliers or Vendors | $3,416.66 |
| | 200315558 | 05/11/2023 | Suppliers or Vendors | $1,367.32 |
| | 200315764 | 05/12/2023 | Suppliers or Vendors | $1,321.21 |
| | 200316126 | 05/12/2023 | Suppliers or Vendors | $6,283.94 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200316306 | 05/15/2023 | Suppliers or Vendors | $570.75 |
| | 200316353 | 05/15/2023 | Suppliers or Vendors | $5,782.60 |
| | 200317401 | 05/17/2023 | Suppliers or Vendors | $869.79 |
| | 200317700 | 05/18/2023 | Suppliers or Vendors | $158.49 |
| | 200317834 | 05/18/2023 | Suppliers or Vendors | $1,408.39 |
| | 200318010 | 05/19/2023 | Suppliers or Vendors | $2,739.52 |
| | 200318106 | 05/19/2023 | Suppliers or Vendors | $2,928.47 |
| | 200318500 | 05/22/2023 | Suppliers or Vendors | $5,714.35 |
| | 200318913 | 05/22/2023 | Suppliers or Vendors | $1,245.45 |
| | 200319043 | 05/23/2023 | Suppliers or Vendors | $1,052.44 |
| | 200319497 | 05/24/2023 | Suppliers or Vendors | $8,492.12 |
| | 200319517 | 05/24/2023 | Suppliers or Vendors | $1,983.85 |
| | 200319620 | 05/25/2023 | Suppliers or Vendors | $2,449.77 |
| | 200319844 | 05/25/2023 | Suppliers or Vendors | $1,383.95 |
| | 200320308 | 05/26/2023 | Suppliers or Vendors | $3,870.55 |
| | 200320869 | 05/30/2023 | Suppliers or Vendors | $2,724.73 |
| | 200320870 | 05/30/2023 | Suppliers or Vendors | $3,961.00 |
| | 200321134 | 05/31/2023 | Suppliers or Vendors | $1,619.48 |
| | 200321378 | 06/01/2023 | Suppliers or Vendors | $861.01 |
| | 200321700 | 06/01/2023 | Suppliers or Vendors | $19,332.12 |
| | 200322004 | 06/02/2023 | Suppliers or Vendors | $5,968.41 |
| | 200322193 | 06/02/2023 | Suppliers or Vendors | $4,791.41 |
| | 200322311 | 06/05/2023 | Suppliers or Vendors | $856.78 |
| | 200322328 | 06/05/2023 | Suppliers or Vendors | $2,263.37 |
| | 200323214 | 06/07/2023 | Suppliers or Vendors | $643.19 |
| | 200323526 | 06/08/2023 | Suppliers or Vendors | $2,183.70 |
| | 200323679 | 06/09/2023 | Suppliers or Vendors | $2,138.37 |
| | 200324287 | 06/12/2023 | Suppliers or Vendors | $3,697.48 |
| | 200325012 | 06/14/2023 | Suppliers or Vendors | $6,558.32 |
| | 200325127 | 06/14/2023 | Suppliers or Vendors | $2,939.42 |
| | 200325707 | 06/15/2023 | Suppliers or Vendors | $24,614.83 |
| | 200325708 | 06/15/2023 | Suppliers or Vendors | $1,918.98 |
| | 200325904 | 06/16/2023 | Suppliers or Vendors | $97.61 |
| | 200326217 | 06/16/2023 | Suppliers or Vendors | $2,728.54 |
| | 200326499 | 06/20/2023 | Suppliers or Vendors | $4,481.30 |
| | 200326515 | 06/20/2023 | Suppliers or Vendors | $4,524.74 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326566 | 06/20/2023 | Suppliers or Vendors | $680.90 |
| | 200327006 | 06/21/2023 | Suppliers or Vendors | $12,300.27 |
| | 200327118 | 06/21/2023 | Suppliers or Vendors | $712.71 |
| | 200327343 | 06/22/2023 | Suppliers or Vendors | $10,945.48 |
| | 200327377 | 06/22/2023 | Suppliers or Vendors | $170.78 |
| | 200327468 | 06/22/2023 | Suppliers or Vendors | $1,457.60 |
| | 200327774 | 06/23/2023 | Suppliers or Vendors | $747.69 |
| | 200328038 | 06/23/2023 | Suppliers or Vendors | $3,304.64 |
| | 200328442 | 06/26/2023 | Suppliers or Vendors | $7,143.74 |
| | 200328492 | 06/26/2023 | Suppliers or Vendors | $4,568.55 |
| | 200329147 | 06/28/2023 | Suppliers or Vendors | $17,349.22 |
| | 200329209 | 06/28/2023 | Suppliers or Vendors | $628.93 |
| | 200329433 | 06/29/2023 | Suppliers or Vendors | $1,709.68 |
| | 200329546 | 06/29/2023 | Suppliers or Vendors | $1,657.60 |
| | 200330051 | 06/30/2023 | Suppliers or Vendors | $873.78 |
| | 200330086 | 06/30/2023 | Suppliers or Vendors | $1,314.89 |
| | 200330290 | 07/03/2023 | Suppliers or Vendors | $4,510.11 |
| | 200330365 | 07/03/2023 | Suppliers or Vendors | $3,519.14 |
| | 200330697 | 07/05/2023 | Suppliers or Vendors | $18,978.16 |
| | 200330804 | 07/05/2023 | Suppliers or Vendors | $661.30 |
| | 200331043 | 07/06/2023 | Suppliers or Vendors | $1,309.46 |
| | 200331233 | 07/06/2023 | Suppliers or Vendors | $1,744.36 |
| | 200331328 | 07/07/2023 | Suppliers or Vendors | $2,397.78 |
| | 200331626 | 07/07/2023 | Suppliers or Vendors | $2,105.57 |
| | 200332078 | 07/10/2023 | Suppliers or Vendors | $2,277.78 |
| | 200332091 | 07/10/2023 | Suppliers or Vendors | $4,312.10 |
| | 200332353 | 07/11/2023 | Suppliers or Vendors | $3,955.05 |
| | 200332428 | 07/11/2023 | Suppliers or Vendors | $187.25 |
| | 200332613 | 07/12/2023 | Suppliers or Vendors | $2,460.57 |
| | 200332794 | 07/12/2023 | Suppliers or Vendors | $780.78 |
| | 200332907 | 07/13/2023 | Suppliers or Vendors | $1,164.11 |
| | 200333052 | 07/13/2023 | Suppliers or Vendors | $11,517.12 |
| | 200333417 | 07/14/2023 | Suppliers or Vendors | $13,503.68 |
| | 200333636 | 07/14/2023 | Suppliers or Vendors | $1,227.34 |
| | 200333895 | 07/17/2023 | Suppliers or Vendors | $15,457.24 |
| | 200333916 | 07/17/2023 | Suppliers or Vendors | $1,456.01 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200334428 | 07/18/2023 | Suppliers or Vendors | $3,645.99 |
| | 200334516 | 07/19/2023 | Suppliers or Vendors | $231.14 |
| | 200334719 | 07/19/2023 | Suppliers or Vendors | $3,255.38 |
| | | | **SUBTOTAL** | **$341,598.31** |
| TIMOTHY E HEICHELBECH<br>ADDRESS ON FILE | 100171966 | 06/26/2023 | Suppliers or Vendors | $33,268.93 |
| | 100172031 | 06/26/2023 | Suppliers or Vendors | $14,494.16 |
| | | | **SUBTOTAL** | **$47,763.09** |
| TK ELEVATOR CORPORATION<br>PO BOX 3796<br>CAROL STREAM, IL 60132 | 200330790 | 07/05/2023 | Suppliers or Vendors | $9,587.64 |
| | 200333408 | 07/14/2023 | Suppliers or Vendors | $9,587.64 |
| | 300770671 | 07/25/2023 | Suppliers or Vendors | $663.81 |
| | | | **SUBTOTAL** | **$19,839.09** |
| TKO LOGISTICS INC<br>1012 JOLIET ST<br>WEST CHICAGO, IL 60185 | 300749993 | 05/09/2023 | Suppliers or Vendors | $990.00 |
| | 300753736 | 05/25/2023 | Suppliers or Vendors | $800.00 |
| | 300755735 | 05/31/2023 | Suppliers or Vendors | $1,600.00 |
| | 300756434 | 05/31/2023 | Suppliers or Vendors | $1,000.00 |
| | 300761256 | 06/20/2023 | Suppliers or Vendors | $800.00 |
| | 300762243 | 06/27/2023 | Suppliers or Vendors | $800.00 |
| | 300763716 | 06/27/2023 | Suppliers or Vendors | $800.00 |
| | 300764436 | 06/27/2023 | Suppliers or Vendors | $922.50 |
| | 300767437 | 07/12/2023 | Suppliers or Vendors | $852.50 |
| | 300770862 | 07/25/2023 | Suppliers or Vendors | $800.00 |
| | | | **SUBTOTAL** | **$9,365.00** |
| TLD TRANSPORT INC<br>OR TRIUMPH BUSINESS<br>CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300754335 | 05/24/2023 | Suppliers or Vendors | $1,700.00 |
| | 300756256 | 06/05/2023 | Suppliers or Vendors | $1,700.00 |
| | 300766292 | 07/05/2023 | Suppliers or Vendors | $1,700.00 |
| | 300767783 | 07/12/2023 | Suppliers or Vendors | $1,700.00 |
| | 300769862 | 07/24/2023 | Suppliers or Vendors | $2,550.00 |
| | | | **SUBTOTAL** | **$9,350.00** |
| TLS INDUSTRIAL TRUCKS, INC.<br>2722 W SAMPLE ST<br>SOUTH BEND, IN 46619 | 300750917 | 05/09/2023 | Suppliers or Vendors | $681.00 |
| | 300751121 | 05/09/2023 | Suppliers or Vendors | $1,377.16 |
| | 300751346 | 05/14/2023 | Suppliers or Vendors | $316.66 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300751484 | 05/15/2023 | Suppliers or Vendors | $1,007.00 |
| | 300754726 | 05/23/2023 | Suppliers or Vendors | $1,761.65 |
| | 300754939 | 05/23/2023 | Suppliers or Vendors | $430.95 |
| | 300755329 | 05/30/2023 | Suppliers or Vendors | $1,341.85 |
| | 300758901 | 06/11/2023 | Suppliers or Vendors | $1,264.90 |
| | 300759935 | 06/13/2023 | Suppliers or Vendors | $2,427.00 |
| | 300760320 | 06/13/2023 | Suppliers or Vendors | $1,566.80 |
| | 300764766 | 07/02/2023 | Suppliers or Vendors | $4,468.00 |
| | 300767065 | 07/11/2023 | Suppliers or Vendors | $363.00 |
| | 300768709 | 07/17/2023 | Suppliers or Vendors | $1,422.00 |
| | 300770504 | 07/25/2023 | Suppliers or Vendors | $1,584.00 |
| | | | **SUBTOTAL** | **$20,011.97** |
| TMF TRUCK & TRAILER REPAIR<br>3550 W 900 S<br>SALT LAKE CITY, UT 84104 | 300747524 | 05/08/2023 | Suppliers or Vendors | $354.67 |
| | 300747582 | 05/08/2023 | Suppliers or Vendors | $366.35 |
| | 300747633 | 05/08/2023 | Suppliers or Vendors | $974.47 |
| | 300748705 | 05/08/2023 | Suppliers or Vendors | $1,641.78 |
| | 300749168 | 05/08/2023 | Suppliers or Vendors | $259.27 |
| | 300751194 | 05/21/2023 | Suppliers or Vendors | $1,814.36 |
| | 300751434 | 05/21/2023 | Suppliers or Vendors | $932.39 |
| | 300752561 | 05/21/2023 | Suppliers or Vendors | $5,684.67 |
| | 300749531 | 05/29/2023 | Suppliers or Vendors | $690.69 |
| | 300749532 | 05/29/2023 | Suppliers or Vendors | $1,230.82 |
| | 300750612 | 05/29/2023 | Suppliers or Vendors | $200.71 |
| | 300750869 | 05/29/2023 | Suppliers or Vendors | $1,178.57 |
| | 300754475 | 05/29/2023 | Suppliers or Vendors | $2,980.04 |
| | 300755330 | 06/05/2023 | Suppliers or Vendors | $914.11 |
| | 300759047 | 06/20/2023 | Suppliers or Vendors | $3,112.08 |
| | 300760185 | 06/20/2023 | Suppliers or Vendors | $2,351.10 |
| | 300760356 | 06/20/2023 | Suppliers or Vendors | $3,040.04 |
| | 300763256 | 06/29/2023 | Suppliers or Vendors | $736.54 |
| | 300764551 | 06/29/2023 | Suppliers or Vendors | $739.93 |
| | 300764787 | 07/12/2023 | Suppliers or Vendors | $369.32 |
| | 300764814 | 07/12/2023 | Suppliers or Vendors | $686.11 |
| | | | **SUBTOTAL** | **$30,258.02** |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TMT TRUCKING LLC<br>OR OTR CAPITAL LLC, PO BOX 1175760<br>ATLANTA, GA 30368-7576 | 300751927 | 05/15/2023 | Suppliers or Vendors | $2,000.00 |
| | 300752498 | 05/16/2023 | Suppliers or Vendors | $1,450.00 |
| | 300755052 | 05/24/2023 | Suppliers or Vendors | $2,600.00 |
| | 300756890 | 06/04/2023 | Suppliers or Vendors | $1,850.00 |
| | 300759469 | 06/19/2023 | Suppliers or Vendors | $1,250.00 |
| | 300772353 | 08/02/2023 | Suppliers or Vendors | $1,900.00 |
| | | | **SUBTOTAL** | **$11,050.00** |
| TNT MCCOY SERVICES<br>9228 195TH LN NW<br>ELK RIVER, MN 55330 | 300748669 | 05/09/2023 | Suppliers or Vendors | $2,369.23 |
| | 300749533 | 05/09/2023 | Suppliers or Vendors | $36,600.10 |
| | 300751347 | 05/17/2023 | Suppliers or Vendors | $3,704.08 |
| | 300754727 | 05/24/2023 | Suppliers or Vendors | $11,350.00 |
| | 300754940 | 05/31/2023 | Suppliers or Vendors | $10,623.20 |
| | 200321795 | 06/02/2023 | Suppliers or Vendors | $20,996.76 |
| | 200322951 | 06/06/2023 | Suppliers or Vendors | $6,325.00 |
| | 200324498 | 06/12/2023 | Suppliers or Vendors | $9,156.52 |
| | 300757249 | 06/13/2023 | Suppliers or Vendors | $6,650.00 |
| | 300758187 | 06/13/2023 | Suppliers or Vendors | $23,000.00 |
| | 200325186 | 06/14/2023 | Suppliers or Vendors | $3,660.20 |
| | 300759936 | 06/21/2023 | Suppliers or Vendors | $3,660.20 |
| | 200328180 | 06/26/2023 | Suppliers or Vendors | $11,255.60 |
| | 200328829 | 06/27/2023 | Suppliers or Vendors | $1,517.60 |
| | 200328963 | 06/28/2023 | Suppliers or Vendors | $14,476.36 |
| | 200332343 | 07/11/2023 | Suppliers or Vendors | $11,835.96 |
| | 200333070 | 07/13/2023 | Suppliers or Vendors | $3,865.20 |
| | 200333147 | 07/14/2023 | Suppliers or Vendors | $1,265.00 |
| | 200334406 | 07/18/2023 | Suppliers or Vendors | $1,265.00 |
| | 200334680 | 07/19/2023 | Suppliers or Vendors | $3,035.20 |
| | | | **SUBTOTAL** | **$186,611.21** |
| TOBINS MAINTENANCE LLC<br>3114 W MOLLY LN<br>PHOENIX, AZ 85083 | 200315967 | 05/12/2023 | Suppliers or Vendors | $1,943.75 |
| | 200318346 | 05/19/2023 | Suppliers or Vendors | $1,880.00 |
| | 200319979 | 05/26/2023 | Suppliers or Vendors | $1,943.75 |
| | 200321750 | 06/02/2023 | Suppliers or Vendors | $1,943.75 |
| | 200323866 | 06/09/2023 | Suppliers or Vendors | $1,880.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326025 | 06/16/2023 | Suppliers or Vendors | $1,795.00 |
| | 200327786 | 06/23/2023 | Suppliers or Vendors | $1,795.00 |
| | 200329834 | 06/30/2023 | Suppliers or Vendors | $1,795.00 |
| | 200331548 | 07/07/2023 | Suppliers or Vendors | $1,922.50 |
| | 200333329 | 07/14/2023 | Suppliers or Vendors | $1,943.75 |
| | | | **SUBTOTAL** | **$18,842.50** |
| TOBYS MOBILE REPAIRS INC<br>1540 MAIN STREET SUITE 218 # 314<br>WINDSOR, CO 80550 | 300749182 | 05/14/2023 | Suppliers or Vendors | $7,850.50 |
| | 300749202 | 05/14/2023 | Suppliers or Vendors | $335.25 |
| | 300749408 | 05/14/2023 | Suppliers or Vendors | $960.28 |
| | 300749432 | 05/14/2023 | Suppliers or Vendors | $299.25 |
| | 300749534 | 05/14/2023 | Suppliers or Vendors | $428.69 |
| | 300750997 | 05/14/2023 | Suppliers or Vendors | $9,250.63 |
| | 300751355 | 05/21/2023 | Suppliers or Vendors | $445.21 |
| | 300751448 | 05/21/2023 | Suppliers or Vendors | $969.00 |
| | 300751485 | 05/25/2023 | Suppliers or Vendors | $377.63 |
| | 300752968 | 05/25/2023 | Suppliers or Vendors | $8,550.00 |
| | 300753271 | 05/25/2023 | Suppliers or Vendors | $649.56 |
| | 300753902 | 05/25/2023 | Suppliers or Vendors | $312.25 |
| | 300753952 | 05/25/2023 | Suppliers or Vendors | $491.43 |
| | 300754836 | 05/25/2023 | Suppliers or Vendors | $8,377.75 |
| | 300755285 | 06/01/2023 | Suppliers or Vendors | $1,610.25 |
| | 300755331 | 06/01/2023 | Suppliers or Vendors | $566.01 |
| | 300755332 | 06/01/2023 | Suppliers or Vendors | $275.50 |
| | 300756857 | 06/11/2023 | Suppliers or Vendors | $9,826.82 |
| | 300757032 | 06/11/2023 | Suppliers or Vendors | $448.87 |
| | 300757126 | 06/11/2023 | Suppliers or Vendors | $374.06 |
| | 300757250 | 06/11/2023 | Suppliers or Vendors | $4,195.00 |
| | 300758558 | 06/11/2023 | Suppliers or Vendors | $6,864.96 |
| | 300758920 | 06/19/2023 | Suppliers or Vendors | $979.96 |
| | 300759013 | 06/19/2023 | Suppliers or Vendors | $1,089.61 |
| | 300759048 | 06/19/2023 | Suppliers or Vendors | $268.60 |
| | 300760588 | 06/25/2023 | Suppliers or Vendors | $972.69 |
| | 300760647 | 06/25/2023 | Suppliers or Vendors | $1,313.87 |
| | 300760850 | 06/25/2023 | Suppliers or Vendors | $880.78 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300760851 | 06/25/2023 | Suppliers or Vendors | $1,155.29 |
| | 300762573 | 06/28/2023 | Suppliers or Vendors | $394.25 |
| | 300762697 | 06/28/2023 | Suppliers or Vendors | $895.00 |
| | 300763000 | 07/10/2023 | Suppliers or Vendors | $299.25 |
| | 300764815 | 07/10/2023 | Suppliers or Vendors | $969.46 |
| | 300764913 | 07/10/2023 | Suppliers or Vendors | $346.75 |
| | 300764914 | 07/10/2023 | Suppliers or Vendors | $1,352.75 |
| | 300766610 | 07/16/2023 | Suppliers or Vendors | $409.28 |
| | 300766793 | 07/16/2023 | Suppliers or Vendors | $452.59 |
| | 300766849 | 07/16/2023 | Suppliers or Vendors | $728.77 |
| | 300767066 | 07/16/2023 | Suppliers or Vendors | $887.06 |
| | 300767067 | 07/16/2023 | Suppliers or Vendors | $727.97 |
| | 300768568 | 07/23/2023 | Suppliers or Vendors | $1,254.49 |
| | 300768716 | 07/23/2023 | Suppliers or Vendors | $934.14 |
| | 300768746 | 07/23/2023 | Suppliers or Vendors | $518.87 |
| | 300770345 | 07/30/2023 | Suppliers or Vendors | $1,664.32 |
| | 300770463 | 07/30/2023 | Suppliers or Vendors | $370.50 |
| | 300770505 | 07/30/2023 | Suppliers or Vendors | $377.62 |
| | | | **SUBTOTAL** | **$82,702.77** |
| TODD BISS PRODUCTIONS, INC.<br>526 GRANT ST<br>AKRON, OH 44311 | 300760550 | 06/19/2023 | Suppliers or Vendors | $4,950.00 |
| | 300766950 | 07/10/2023 | Suppliers or Vendors | $17,245.50 |
| | | | **SUBTOTAL** | **$22,195.50** |
| TOM MCLEOD SOFTWARE CORPORATION<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | 200328386 | 06/26/2023 | Suppliers or Vendors | $65,614.80 |
| | 200334567 | 07/19/2023 | Suppliers or Vendors | $32,777.25 |
| | | | **SUBTOTAL** | **$98,392.05** |
| TONY LOGISTICS INC<br>OR TRIUMPH FINANCIAL SERVICES, LLC, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300758164 | 06/06/2023 | Suppliers or Vendors | $2,200.00 |
| | 300762861 | 06/26/2023 | Suppliers or Vendors | $4,300.00 |
| | 300769403 | 07/18/2023 | Suppliers or Vendors | $1,500.00 |
| | | | **SUBTOTAL** | **$8,000.00** |
| TONYS EXPRESS INC<br>10613 JASMINE ST<br>FONTANA, CA 92337 | 200315897 | 05/12/2023 | Suppliers or Vendors | $2,997.80 |
| | 200315909 | 05/12/2023 | Suppliers or Vendors | $9,714.44 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318020 | 05/19/2023 | Suppliers or Vendors | $245.00 |
| | 200318265 | 05/19/2023 | Suppliers or Vendors | $5,794.58 |
| | 200318281 | 05/19/2023 | Suppliers or Vendors | $3,419.57 |
| | 200319946 | 05/26/2023 | Suppliers or Vendors | $1,861.19 |
| | 200320375 | 05/26/2023 | Suppliers or Vendors | $5,373.40 |
| | 200321796 | 06/02/2023 | Suppliers or Vendors | $7,457.78 |
| | 200321977 | 06/02/2023 | Suppliers or Vendors | $63.64 |
| | 200322224 | 06/02/2023 | Suppliers or Vendors | $3,295.46 |
| | 200323728 | 06/09/2023 | Suppliers or Vendors | $2,562.48 |
| | 200323804 | 06/09/2023 | Suppliers or Vendors | $4,613.05 |
| | 200325980 | 06/16/2023 | Suppliers or Vendors | $2,721.12 |
| | 200326033 | 06/16/2023 | Suppliers or Vendors | $4,215.31 |
| | 200327725 | 06/23/2023 | Suppliers or Vendors | $3,233.78 |
| | 200327945 | 06/23/2023 | Suppliers or Vendors | $8,595.16 |
| | 200329805 | 06/30/2023 | Suppliers or Vendors | $1,640.44 |
| | 200329874 | 06/30/2023 | Suppliers or Vendors | $4,249.46 |
| | 200331482 | 07/07/2023 | Suppliers or Vendors | $2,725.45 |
| | 200331489 | 07/07/2023 | Suppliers or Vendors | $6,406.16 |
| | 200333148 | 07/14/2023 | Suppliers or Vendors | $6,546.36 |
| | 200333280 | 07/14/2023 | Suppliers or Vendors | $1,248.34 |
| | 200334994 | 07/21/2023 | Suppliers or Vendors | $381.90 |
| | 200335033 | 07/21/2023 | Suppliers or Vendors | $5,821.26 |
| | | | **SUBTOTAL** | **$95,183.13** |
| TOP TRUCK SERVICES CORP<br>165 BLISS ST<br>WEST SPRINGFIELD, MA 01089 | 300759049 | 06/11/2023 | Suppliers or Vendors | $2,051.99 |
| | 300759752 | 06/12/2023 | Suppliers or Vendors | $663.20 |
| | 300761594 | 06/20/2023 | Suppliers or Vendors | $467.26 |
| | 300760852 | 06/21/2023 | Suppliers or Vendors | $869.71 |
| | 300765933 | 07/04/2023 | Suppliers or Vendors | $797.69 |
| | 300766816 | 07/06/2023 | Suppliers or Vendors | $4,118.91 |
| | 300767068 | 07/11/2023 | Suppliers or Vendors | $98.61 |
| | 300769587 | 07/19/2023 | Suppliers or Vendors | $362.10 |
| | 300770506 | 07/24/2023 | Suppliers or Vendors | $526.11 |
| | | | **SUBTOTAL** | **$9,955.58** |
| TOPPS PAVING & SEALING LLC<br>11502 DORSETT ROAD<br>MARYLAND HEIGHTS, MO 63043 | 300755135 | 05/29/2023 | Suppliers or Vendors | $3,108.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300766624 | 07/09/2023 | Suppliers or Vendors | $4,965.00 |
| | 300769114 | 07/18/2023 | Suppliers or Vendors | $17,615.00 |
| | 300770410 | 07/26/2023 | Suppliers or Vendors | $650.00 |
| | | | **SUBTOTAL** | **$26,338.00** |
| TOTAL LOGISTICS CORP<br>514 7A ST NE<br>CALGARY, AB T2E 4G3<br>CANADA | 100171164 | 05/15/2023 | Suppliers or Vendors | $2,136.64 |
| | 200318266 | 05/19/2023 | Suppliers or Vendors | $4,759.79 |
| | 100171269 | 05/21/2023 | Suppliers or Vendors | $4,296.06 |
| | 200319973 | 05/26/2023 | Suppliers or Vendors | $173.00 |
| | 200320197 | 05/26/2023 | Suppliers or Vendors | $55.00 |
| | 200320376 | 05/26/2023 | Suppliers or Vendors | $4,428.51 |
| | 200321797 | 06/02/2023 | Suppliers or Vendors | $3,184.88 |
| | 200323805 | 06/09/2023 | Suppliers or Vendors | $4,938.90 |
| | 200326034 | 06/16/2023 | Suppliers or Vendors | $4,456.98 |
| | 200327946 | 06/23/2023 | Suppliers or Vendors | $4,131.99 |
| | 200329875 | 06/30/2023 | Suppliers or Vendors | $1,794.90 |
| | 200331490 | 07/07/2023 | Suppliers or Vendors | $2,608.26 |
| | 200333149 | 07/14/2023 | Suppliers or Vendors | $2,504.45 |
| | 200335186 | 07/24/2023 | Suppliers or Vendors | $5,464.36 |
| | | | **SUBTOTAL** | **$44,933.72** |
| TOTAL QUALITY LOGISTICS, LLC<br>LEGAL DEPARTMENT<br>4289 IVY POINTE BLVD.<br>CINCINNATI, OH 45245 | 300749656 | 05/09/2023 | Suppliers or Vendors | $11,233.32 |
| | 200315555 | 05/11/2023 | Suppliers or Vendors | $219,239.15 |
| | 200317399 | 05/17/2023 | Suppliers or Vendors | $54,975.01 |
| | 300754387 | 05/23/2023 | Suppliers or Vendors | $26,248.40 |
| | 200319842 | 05/25/2023 | Suppliers or Vendors | $45,136.26 |
| | 300756164 | 05/31/2023 | Suppliers or Vendors | $19,899.10 |
| | 200325897 | 06/16/2023 | Suppliers or Vendors | $55,701.26 |
| | 200327464 | 06/22/2023 | Suppliers or Vendors | $4,281.76 |
| | 200330751 | 07/05/2023 | Suppliers or Vendors | $20,855.91 |
| | 200330801 | 07/05/2023 | Suppliers or Vendors | $32,170.22 |
| | 200331017 | 07/06/2023 | Suppliers or Vendors | $7,282.71 |
| | 300767157 | 07/11/2023 | Suppliers or Vendors | $3,769.32 |
| | | | **SUBTOTAL** | **$500,792.42** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TOTE MARITIME PUERTO RICO, LLC<br>PO BOX 409363<br>ATLANTA, GA 30384 | 200314623 | 05/08/2023 | Suppliers or Vendors | $76.50 |
| | 200315404 | 05/11/2023 | Suppliers or Vendors | $38.25 |
| | 200316458 | 05/15/2023 | Suppliers or Vendors | $12.75 |
| | 200317232 | 05/17/2023 | Suppliers or Vendors | $35.00 |
| | 200317793 | 05/18/2023 | Suppliers or Vendors | $277.00 |
| | 200318640 | 05/22/2023 | Suppliers or Vendors | $25.50 |
| | 200319127 | 05/23/2023 | Suppliers or Vendors | $51.00 |
| | 200319433 | 05/24/2023 | Suppliers or Vendors | $95,436.00 |
| | 200319715 | 05/25/2023 | Suppliers or Vendors | $25.50 |
| | 200320377 | 05/26/2023 | Suppliers or Vendors | $158.75 |
| | 200320378 | 05/26/2023 | Suppliers or Vendors | $25.50 |
| | 200320454 | 05/30/2023 | Suppliers or Vendors | $64,552.50 |
| | 200321536 | 06/01/2023 | Suppliers or Vendors | $25,815.00 |
| | 200322434 | 06/05/2023 | Suppliers or Vendors | $5,198.00 |
| | 200323094 | 06/07/2023 | Suppliers or Vendors | $12.75 |
| | 200323095 | 06/07/2023 | Suppliers or Vendors | $38.25 |
| | 200323341 | 06/08/2023 | Suppliers or Vendors | $15,394.00 |
| | 200323365 | 06/08/2023 | Suppliers or Vendors | $25.50 |
| | 200324499 | 06/12/2023 | Suppliers or Vendors | $30,388.00 |
| | 200325227 | 06/15/2023 | Suppliers or Vendors | $20,694.00 |
| | 200326035 | 06/16/2023 | Suppliers or Vendors | $537.75 |
| | 200326695 | 06/20/2023 | Suppliers or Vendors | $22,833.00 |
| | 200326971 | 06/21/2023 | Suppliers or Vendors | $25.50 |
| | 200327219 | 06/22/2023 | Suppliers or Vendors | $10,396.00 |
| | 200328181 | 06/26/2023 | Suppliers or Vendors | $40,396.75 |
| | 200329369 | 06/29/2023 | Suppliers or Vendors | $5,223.50 |
| | 200330478 | 07/03/2023 | Suppliers or Vendors | $27,792.75 |
| | 200330935 | 07/05/2023 | Suppliers or Vendors | $12.75 |
| | 200331176 | 07/06/2023 | Suppliers or Vendors | $255.00 |
| | 200331491 | 07/07/2023 | Suppliers or Vendors | $20,792.00 |
| | 200332264 | 07/10/2023 | Suppliers or Vendors | $15,445.00 |
| | 200333071 | 07/13/2023 | Suppliers or Vendors | $18,060.50 |
| | 200333150 | 07/14/2023 | Suppliers or Vendors | $1,850.00 |
| | 200334067 | 07/17/2023 | Suppliers or Vendors | $18,560.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200335452 | 07/25/2023 | Suppliers or Vendors | $31,067.50 |
| | 200335453 | 07/25/2023 | Suppliers or Vendors | $51.00 |
| | | | **SUBTOTAL** | **$471,578.75** |
| TOVAR SNOW PROFESSIONALS INC<br>PO BOX 7410162<br>CHICAGO, IL 60674-0162 | 200314568 | 05/08/2023 | Suppliers or Vendors | $27,102.86 |
| | 200314939 | 05/09/2023 | Suppliers or Vendors | $9,662.29 |
| | 200315095 | 05/10/2023 | Suppliers or Vendors | $252.40 |
| | 200316787 | 05/15/2023 | Suppliers or Vendors | $2,384.91 |
| | 200317638 | 05/18/2023 | Suppliers or Vendors | $2,750.64 |
| | 200320455 | 05/30/2023 | Suppliers or Vendors | $8,695.00 |
| | 200321614 | 06/01/2023 | Suppliers or Vendors | $3,751.32 |
| | | | **SUBTOTAL** | **$54,599.42** |
| TOWN EAST EQUIPMENT CO OF GARLAND TEXAS<br>5409 SOMERSET DR<br>ROWLETT, TX 75089 | 200314624 | 05/08/2023 | Suppliers or Vendors | $1,537.50 |
| | 200315405 | 05/11/2023 | Suppliers or Vendors | $340.00 |
| | 200315910 | 05/12/2023 | Suppliers or Vendors | $262.50 |
| | 200316496 | 05/15/2023 | Suppliers or Vendors | $1,732.50 |
| | 200318267 | 05/19/2023 | Suppliers or Vendors | $262.50 |
| | 200318641 | 05/22/2023 | Suppliers or Vendors | $712.50 |
| | 200319128 | 05/23/2023 | Suppliers or Vendors | $637.50 |
| | 200320379 | 05/26/2023 | Suppliers or Vendors | $262.50 |
| | 200321820 | 06/02/2023 | Suppliers or Vendors | $637.50 |
| | 200322435 | 06/05/2023 | Suppliers or Vendors | $300.00 |
| | 200323806 | 06/09/2023 | Suppliers or Vendors | $297.50 |
| | 200324528 | 06/12/2023 | Suppliers or Vendors | $1,500.00 |
| | 200325228 | 06/15/2023 | Suppliers or Vendors | $340.00 |
| | 200326696 | 06/20/2023 | Suppliers or Vendors | $1,762.50 |
| | 200328182 | 06/26/2023 | Suppliers or Vendors | $900.00 |
| | 200330479 | 07/03/2023 | Suppliers or Vendors | $300.00 |
| | 200330936 | 07/05/2023 | Suppliers or Vendors | $300.00 |
| | 200332265 | 07/10/2023 | Suppliers or Vendors | $900.00 |
| | 200334107 | 07/17/2023 | Suppliers or Vendors | $1,162.50 |
| | 200334407 | 07/18/2023 | Suppliers or Vendors | $262.50 |
| | | | **SUBTOTAL** | **$14,410.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TOWN OF BILLERICA<br>PO BOX 369<br>MEDFORD, MA 02155 | 100170971 | 05/10/2023 | Suppliers or Vendors | $62,909.33 |
| | 100172471 | 07/26/2023 | Suppliers or Vendors | $7,134.89 |
| | | | **SUBTOTAL** | **$70,044.22** |
| TOWN OF CHESIRE<br>COLLECTOR OF REVENUE, PO BOX 129<br>CHESHIRE, CT 06410 | 100172164 | 07/05/2023 | Suppliers or Vendors | $12,393.09 |
| | | | **SUBTOTAL** | **$12,393.09** |
| TOWN OF NORTH READING<br>COLLECTOR OF TAXES<br>235 NORTH ST<br>NORTH READING, MA 01864 | 100171110 | 05/14/2023 | Suppliers or Vendors | $300.00 |
| | 100172366 | 07/19/2023 | Suppliers or Vendors | $12,601.15 |
| | 100172367 | 07/19/2023 | Suppliers or Vendors | $631.65 |
| | | | **SUBTOTAL** | **$13,532.80** |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC.<br>COMMERCIAL FINANCE<br>PO BOX 660926<br>DALLAS, TX 75266-0926 | 200321610 | 06/01/2023 | Suppliers or Vendors | $62,100.91 |
| | 200321649 | 06/01/2023 | Suppliers or Vendors | $12,014.13 |
| | 200324688 | 06/13/2023 | Suppliers or Vendors | $361.43 |
| | 200325853 | 06/16/2023 | Suppliers or Vendors | $3,063.70 |
| | 1.1008E+17 | 06/30/2023 | Suppliers or Vendors | $1,018,242.32 |
| | 200330250 | 07/03/2023 | Suppliers or Vendors | $12,014.13 |
| | 200333352 | 07/14/2023 | Suppliers or Vendors | $1,977.88 |
| | 200333595 | 07/14/2023 | Suppliers or Vendors | $2,305.55 |
| | | | **SUBTOTAL** | **$1,112,080.05** |
| TOYOTA MATERIAL HANDLING MIDSOUTH<br>100 FERNCO DR<br>NASHVILLE, TN 37207 | 200314940 | 05/09/2023 | Suppliers or Vendors | $1,062.67 |
| | 200315105 | 05/10/2023 | Suppliers or Vendors | $198.23 |
| | 200319668 | 05/25/2023 | Suppliers or Vendors | $1,102.28 |
| | 200320045 | 05/26/2023 | Suppliers or Vendors | $5,622.25 |
| | 200320500 | 05/30/2023 | Suppliers or Vendors | $570.15 |
| | 200323842 | 06/09/2023 | Suppliers or Vendors | $15,244.01 |
| | 200326376 | 06/20/2023 | Suppliers or Vendors | $721.08 |
| | | | **SUBTOTAL** | **$24,520.67** |
| TOYOTA MATERIAL HANDLING, U.S.A. INC.<br>5559 INWOOD DR<br>COLUMBUS, IN 47201 | 200314757 | 05/08/2023 | Suppliers or Vendors | $4,638.56 |
| | 200314803 | 05/09/2023 | Suppliers or Vendors | $361.68 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200315140 | 05/10/2023 | Suppliers or Vendors | $22.68 |
| | 300745301 | 05/10/2023 | Suppliers or Vendors | $1,903.00 |
| | 300745968 | 05/10/2023 | Suppliers or Vendors | $543.50 |
| | 300747356 | 05/10/2023 | Suppliers or Vendors | $85.66 |
| | 300747800 | 05/10/2023 | Suppliers or Vendors | $2,067.18 |
| | 200315448 | 05/11/2023 | Suppliers or Vendors | $2,329.47 |
| | 200316019 | 05/12/2023 | Suppliers or Vendors | $650.55 |
| | 200316604 | 05/15/2023 | Suppliers or Vendors | $1,730.08 |
| | 200317257 | 05/17/2023 | Suppliers or Vendors | $296.79 |
| | 200317831 | 05/18/2023 | Suppliers or Vendors | $1,654.68 |
| | 200318362 | 05/19/2023 | Suppliers or Vendors | $1,170.21 |
| | 200318755 | 05/22/2023 | Suppliers or Vendors | $3,317.54 |
| | 200318970 | 05/23/2023 | Suppliers or Vendors | $204.53 |
| | 200319219 | 05/24/2023 | Suppliers or Vendors | $4,932.97 |
| | 200319744 | 05/25/2023 | Suppliers or Vendors | $2,362.91 |
| | 200320038 | 05/26/2023 | Suppliers or Vendors | $4,862.04 |
| | 200320778 | 05/30/2023 | Suppliers or Vendors | $3,244.75 |
| | 200321006 | 05/31/2023 | Suppliers or Vendors | $590.82 |
| | 200321609 | 06/01/2023 | Suppliers or Vendors | $403.47 |
| | 300749782 | 06/01/2023 | Suppliers or Vendors | $755.94 |
| | 300751407 | 06/01/2023 | Suppliers or Vendors | $361.68 |
| | 300752848 | 06/01/2023 | Suppliers or Vendors | $22.89 |
| | 200321903 | 06/02/2023 | Suppliers or Vendors | $6,901.86 |
| | 200322532 | 06/05/2023 | Suppliers or Vendors | $692.45 |
| | 200323122 | 06/07/2023 | Suppliers or Vendors | $1,455.43 |
| | 200323396 | 06/08/2023 | Suppliers or Vendors | $1,578.74 |
| | 200323880 | 06/09/2023 | Suppliers or Vendors | $6,931.12 |
| | 200324598 | 06/12/2023 | Suppliers or Vendors | $3,721.31 |
| | 200324955 | 06/14/2023 | Suppliers or Vendors | $1,627.09 |
| | 200325650 | 06/15/2023 | Suppliers or Vendors | $716.62 |
| | 200326138 | 06/16/2023 | Suppliers or Vendors | $2,201.89 |
| | 200326799 | 06/20/2023 | Suppliers or Vendors | $1,291.50 |
| | 200326999 | 06/21/2023 | Suppliers or Vendors | $1,876.99 |
| | 200327284 | 06/22/2023 | Suppliers or Vendors | $939.44 |
| | 200328002 | 06/23/2023 | Suppliers or Vendors | $3,427.17 |
| | 200328280 | 06/26/2023 | Suppliers or Vendors | $4,127.54 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200329400 | 06/29/2023 | Suppliers or Vendors | $1,824.53 |
| | 200330140 | 06/30/2023 | Suppliers or Vendors | $92.53 |
| | 200330559 | 07/03/2023 | Suppliers or Vendors | $184.48 |
| | 300761052 | 07/04/2023 | Suppliers or Vendors | $425.41 |
| | 200330658 | 07/05/2023 | Suppliers or Vendors | $1,265.75 |
| | 200331215 | 07/06/2023 | Suppliers or Vendors | $480.02 |
| | 200331597 | 07/07/2023 | Suppliers or Vendors | $144.33 |
| | 200331839 | 07/10/2023 | Suppliers or Vendors | $3,670.03 |
| | 200332800 | 07/12/2023 | Suppliers or Vendors | $286.41 |
| | 200332871 | 07/13/2023 | Suppliers or Vendors | $416.75 |
| | 200333339 | 07/14/2023 | Suppliers or Vendors | $1,872.05 |
| | 200334190 | 07/17/2023 | Suppliers or Vendors | $802.85 |
| | 200334418 | 07/18/2023 | Suppliers or Vendors | $431.89 |
| | 200334722 | 07/19/2023 | Suppliers or Vendors | $86.74 |
| | | | **SUBTOTAL** | **$87,986.50** |
| TP FREIGHT LINES, INC.<br>PO BOX 580<br>TILLAMOOK, OR 97141 | 200315698 | 05/12/2023 | Suppliers or Vendors | $66.70 |
| | 200315911 | 05/12/2023 | Suppliers or Vendors | $4,733.23 |
| | 200315936 | 05/12/2023 | Suppliers or Vendors | $5,310.52 |
| | 200318268 | 05/19/2023 | Suppliers or Vendors | $3,554.94 |
| | 200318314 | 05/19/2023 | Suppliers or Vendors | $3,084.10 |
| | 200319959 | 05/26/2023 | Suppliers or Vendors | $2,341.15 |
| | 200320393 | 05/26/2023 | Suppliers or Vendors | $3,084.07 |
| | 200321740 | 06/02/2023 | Suppliers or Vendors | $2,655.63 |
| | 200321821 | 06/02/2023 | Suppliers or Vendors | $2,989.07 |
| | 200323767 | 06/09/2023 | Suppliers or Vendors | $3,191.99 |
| | 200323820 | 06/09/2023 | Suppliers or Vendors | $3,206.66 |
| | 200325792 | 06/16/2023 | Suppliers or Vendors | $66.70 |
| | 200326018 | 06/16/2023 | Suppliers or Vendors | $2,149.74 |
| | 200326036 | 06/16/2023 | Suppliers or Vendors | $4,123.87 |
| | 200327757 | 06/23/2023 | Suppliers or Vendors | $2,358.64 |
| | 200327947 | 06/23/2023 | Suppliers or Vendors | $2,789.60 |
| | 200329827 | 06/30/2023 | Suppliers or Vendors | $3,713.94 |
| | 200329876 | 06/30/2023 | Suppliers or Vendors | $2,535.49 |
| | 200331492 | 07/07/2023 | Suppliers or Vendors | $3,685.24 |
| | 200331520 | 07/07/2023 | Suppliers or Vendors | $2,631.01 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200331676 | 07/07/2023 | Suppliers or Vendors | $52.81 |
| | 200333151 | 07/14/2023 | Suppliers or Vendors | $4,014.40 |
| | 200333324 | 07/14/2023 | Suppliers or Vendors | $3,151.07 |
| | 200335132 | 07/24/2023 | Suppliers or Vendors | $3,995.49 |
| | 200335187 | 07/24/2023 | Suppliers or Vendors | $4,662.93 |
| | | | **SUBTOTAL** | **$74,148.99** |
| TRAIL LINES, INC.<br>PO BOX 3567<br>SANTA FE SPRINGS, CA 90670 | 200317428 | 05/18/2023 | Suppliers or Vendors | $3,800.00 |
| | 200320802 | 05/30/2023 | Suppliers or Vendors | $3,800.00 |
| | | | **SUBTOTAL** | **$7,600.00** |
| TRAILER EQUIPMENT INC<br>1701 STEELE SW<br>GRAND RAPIDS, MI 49507 | 300758468 | 06/06/2023 | Suppliers or Vendors | $8,864.13 |
| | 300770447 | 07/23/2023 | Suppliers or Vendors | $119.48 |
| | | | **SUBTOTAL** | **$8,983.61** |
| TRAILER SERVICE INC<br>TRUCKERS CHROME ZONE<br>3050 BIRMINGHAM HWY, PO BOX 9595<br>MONTGOMERY, AL 36108 | 300757128 | 06/15/2023 | Suppliers or Vendors | $8,592.97 |
| | | | **SUBTOTAL** | **$8,592.97** |
| TRAILMEX SERVICES INC<br>7506 W 84TH PL<br>BRIDGEVIEW, IL 60455 | 300749538 | 05/09/2023 | Suppliers or Vendors | $6,327.50 |
| | 300750455 | 05/09/2023 | Suppliers or Vendors | $4,620.75 |
| | 300750540 | 05/09/2023 | Suppliers or Vendors | $3,534.50 |
| | 300757059 | 06/06/2023 | Suppliers or Vendors | $5,884.00 |
| | 300758423 | 06/07/2023 | Suppliers or Vendors | $2,052.00 |
| | 300758889 | 06/12/2023 | Suppliers or Vendors | $3,269.00 |
| | 300760006 | 06/14/2023 | Suppliers or Vendors | $2,413.00 |
| | 300760854 | 06/20/2023 | Suppliers or Vendors | $2,688.00 |
| | 300762064 | 06/22/2023 | Suppliers or Vendors | $2,942.00 |
| | 300763108 | 06/27/2023 | Suppliers or Vendors | $2,899.00 |
| | 300764674 | 07/02/2023 | Suppliers or Vendors | $3,012.00 |
| | 300768128 | 07/12/2023 | Suppliers or Vendors | $6,767.00 |
| | 300769539 | 07/18/2023 | Suppliers or Vendors | $3,428.00 |
| | | | **SUBTOTAL** | **$49,836.75** |
| TRAN SOURCE TRUCK & TRAILER<br>1341 S. WESLEYAN BLVD.<br>ROCKY MOUNT, NC 27803 | 300749539 | 05/08/2023 | Suppliers or Vendors | $776.38 |
| | 300750456 | 05/09/2023 | Suppliers or Vendors | $55.33 |

Debtor Name: Yellow Corporation　　　　Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300751348 | 05/14/2023 | Suppliers or Vendors | $25.33 |
| | 300751488 | 05/16/2023 | Suppliers or Vendors | $295.88 |
| | 300752525 | 05/17/2023 | Suppliers or Vendors | $869.33 |
| | 300753265 | 05/21/2023 | Suppliers or Vendors | $1,070.94 |
| | 300753843 | 05/22/2023 | Suppliers or Vendors | $47.28 |
| | 300754273 | 05/24/2023 | Suppliers or Vendors | $203.13 |
| | 300756946 | 06/01/2023 | Suppliers or Vendors | $2,937.06 |
| | 300757122 | 06/05/2023 | Suppliers or Vendors | $1,951.68 |
| | 300757254 | 06/07/2023 | Suppliers or Vendors | $512.62 |
| | 300758902 | 06/11/2023 | Suppliers or Vendors | $784.15 |
| | 300758903 | 06/11/2023 | Suppliers or Vendors | $623.88 |
| | 300759051 | 06/15/2023 | Suppliers or Vendors | $874.16 |
| | 300760855 | 06/21/2023 | Suppliers or Vendors | $793.60 |
| | 300760856 | 06/21/2023 | Suppliers or Vendors | $199.73 |
| | 300764915 | 07/04/2023 | Suppliers or Vendors | $2,505.25 |
| | 300764916 | 07/04/2023 | Suppliers or Vendors | $26.73 |
| | 300766316 | 07/05/2023 | Suppliers or Vendors | $2,055.30 |
| | 300767033 | 07/09/2023 | Suppliers or Vendors | $151.92 |
| | 300767071 | 07/13/2023 | Suppliers or Vendors | $759.83 |
| | 300768711 | 07/17/2023 | Suppliers or Vendors | $521.38 |
| | 300768750 | 07/17/2023 | Suppliers or Vendors | $902.75 |
| | 300768751 | 07/17/2023 | Suppliers or Vendors | $3,109.97 |
| | 300769913 | 07/19/2023 | Suppliers or Vendors | $4,265.80 |
| | 300770458 | 07/23/2023 | Suppliers or Vendors | $3,792.25 |
| | 300770459 | 07/23/2023 | Suppliers or Vendors | $159.23 |
| | 300770509 | 07/24/2023 | Suppliers or Vendors | $554.39 |
| | 300770510 | 07/24/2023 | Suppliers or Vendors | $211.83 |
| | | | **SUBTOTAL** | **$31,037.11** |
| TRANS EXPERT INC<br>100 MARKET DR<br>MILTON, ON L9T 3H5<br>CANADA | 200314731 | 05/08/2023 | Suppliers or Vendors | $2,400.00 |
| | 200314950 | 05/09/2023 | Suppliers or Vendors | $2,600.00 |
| | 200316509 | 05/15/2023 | Suppliers or Vendors | $7,400.00 |
| | 200318776 | 05/22/2023 | Suppliers or Vendors | $8,400.00 |
| | 200319026 | 05/23/2023 | Suppliers or Vendors | $2,400.00 |
| | 200320784 | 05/30/2023 | Suppliers or Vendors | $2,400.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200322445 | 06/05/2023 | Suppliers or Vendors | $2,400.00 |
| | 200323253 | 06/07/2023 | Suppliers or Vendors | $1,500.00 |
| | 200324464 | 06/12/2023 | Suppliers or Vendors | $2,400.00 |
| | 200324733 | 06/13/2023 | Suppliers or Vendors | $2,200.00 |
| | 200326669 | 06/20/2023 | Suppliers or Vendors | $2,400.00 |
| | 200328693 | 06/27/2023 | Suppliers or Vendors | $1,800.00 |
| | 200330440 | 07/03/2023 | Suppliers or Vendors | $1,800.00 |
| | 200331084 | 07/06/2023 | Suppliers or Vendors | $2,400.00 |
| | 200332272 | 07/10/2023 | Suppliers or Vendors | $2,400.00 |
| | 200332947 | 07/13/2023 | Suppliers or Vendors | $4,200.00 |
| | 200334307 | 07/18/2023 | Suppliers or Vendors | $2,400.00 |
| | 200334557 | 07/19/2023 | Suppliers or Vendors | $2,000.00 |
| | 200335061 | 07/24/2023 | Suppliers or Vendors | $6,600.00 |
| | 200335496 | 07/25/2023 | Suppliers or Vendors | $2,000.00 |
| | 200335834 | 07/31/2023 | Suppliers or Vendors | $5,075.00 |
| | | | **SUBTOTAL** | **$67,175.00** |
| TRANS STATE CARGO LLC<br>6 LONGWOOD DR<br>BURR RIDGE, IL 60527 | 300748684 | 05/08/2023 | Suppliers or Vendors | $1,100.00 |
| | 300750213 | 05/08/2023 | Suppliers or Vendors | $1,100.00 |
| | 300750781 | 05/16/2023 | Suppliers or Vendors | $1,100.00 |
| | 300752545 | 05/16/2023 | Suppliers or Vendors | $4,400.00 |
| | 300757986 | 06/07/2023 | Suppliers or Vendors | $800.00 |
| | 200328731 | 06/27/2023 | Suppliers or Vendors | $1,700.00 |
| | | | **SUBTOTAL** | **$10,200.00** |
| TRANSFLEET SERVICES LLC<br>14043 S SMOKY OAKS LANE<br>HERRIMAN, UT 84096 | 300745503 | 05/08/2023 | Suppliers or Vendors | $522.34 |
| | 300746359 | 05/08/2023 | Suppliers or Vendors | $1,668.12 |
| | 300746785 | 05/08/2023 | Suppliers or Vendors | $118.78 |
| | 300747584 | 05/08/2023 | Suppliers or Vendors | $613.28 |
| | 300747638 | 05/08/2023 | Suppliers or Vendors | $3,308.61 |
| | 300748498 | 05/08/2023 | Suppliers or Vendors | $2,084.89 |
| | 300749409 | 05/16/2023 | Suppliers or Vendors | $97.63 |
| | 300749540 | 05/16/2023 | Suppliers or Vendors | $3,633.42 |
| | 300750625 | 05/16/2023 | Suppliers or Vendors | $200.56 |
| | 300751449 | 05/16/2023 | Suppliers or Vendors | $254.03 |
| | 300751489 | 05/16/2023 | Suppliers or Vendors | $2,231.71 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300752403 | 05/16/2023 | Suppliers or Vendors | $476.02 |
| | 300753171 | 06/08/2023 | Suppliers or Vendors | $48.82 |
| | 300753953 | 06/08/2023 | Suppliers or Vendors | $2,027.24 |
| | 300754385 | 06/08/2023 | Suppliers or Vendors | $195.26 |
| | 300755166 | 06/08/2023 | Suppliers or Vendors | $292.90 |
| | 300755335 | 06/08/2023 | Suppliers or Vendors | $1,158.29 |
| | 300756156 | 06/08/2023 | Suppliers or Vendors | $513.19 |
| | 300757033 | 06/08/2023 | Suppliers or Vendors | $632.14 |
| | 300757255 | 06/08/2023 | Suppliers or Vendors | $3,575.72 |
| | 300757256 | 06/08/2023 | Suppliers or Vendors | $97.63 |
| | 300759014 | 06/22/2023 | Suppliers or Vendors | $97.63 |
| | 300759052 | 06/22/2023 | Suppliers or Vendors | $1,955.95 |
| | 300759774 | 06/22/2023 | Suppliers or Vendors | $251.96 |
| | 300760589 | 06/22/2023 | Suppliers or Vendors | $937.57 |
| | 300760649 | 06/22/2023 | Suppliers or Vendors | $447.41 |
| | 300760858 | 06/22/2023 | Suppliers or Vendors | $1,396.35 |
| | 300761601 | 06/22/2023 | Suppliers or Vendors | $469.39 |
| | 300762722 | 07/05/2023 | Suppliers or Vendors | $778.58 |
| | 300763257 | 07/05/2023 | Suppliers or Vendors | $4,060.54 |
| | 300764816 | 07/05/2023 | Suppliers or Vendors | $860.30 |
| | 300764917 | 07/05/2023 | Suppliers or Vendors | $1,428.27 |
| | 300765794 | 07/05/2023 | Suppliers or Vendors | $143.18 |
| | 300766635 | 07/19/2023 | Suppliers or Vendors | $298.97 |
| | 300766850 | 07/19/2023 | Suppliers or Vendors | $2,458.67 |
| | 300767072 | 07/19/2023 | Suppliers or Vendors | $3,289.47 |
| | 300767842 | 07/19/2023 | Suppliers or Vendors | $596.34 |
| | 300768752 | 07/19/2023 | Suppliers or Vendors | $1,634.27 |
| | 300769630 | 07/19/2023 | Suppliers or Vendors | $103.95 |
| | 300770201 | 07/26/2023 | Suppliers or Vendors | $107.29 |
| | 300770346 | 07/26/2023 | Suppliers or Vendors | $2,989.22 |
| | 300770511 | 07/26/2023 | Suppliers or Vendors | $2,697.08 |
| | | | **SUBTOTAL** | **$50,752.97** |
| TRANSIT NORD PLUS<br>10 255 RUE IRENEE - VACHON<br>MIRABEL, QC J7N 1A6<br>CANADA | 600010481 | 05/12/2023 | Suppliers or Vendors | $501.01 |
| | 600010488 | 05/12/2023 | Suppliers or Vendors | $73.62 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 600010539 | 05/19/2023 | Suppliers or Vendors | $1,844.49 |
| | 600010575 | 05/26/2023 | Suppliers or Vendors | $1,904.34 |
| | 600010582 | 05/26/2023 | Suppliers or Vendors | $674.23 |
| | 600010613 | 06/02/2023 | Suppliers or Vendors | $1,239.14 |
| | 600010655 | 06/09/2023 | Suppliers or Vendors | $668.18 |
| | 600010662 | 06/09/2023 | Suppliers or Vendors | $177.12 |
| | 600010696 | 06/16/2023 | Suppliers or Vendors | $1,548.48 |
| | 600010738 | 06/23/2023 | Suppliers or Vendors | $1,094.39 |
| | 600010781 | 06/30/2023 | Suppliers or Vendors | $568.09 |
| | 600010790 | 06/30/2023 | Suppliers or Vendors | $96.30 |
| | 600010821 | 07/07/2023 | Suppliers or Vendors | $1,055.04 |
| | 600010829 | 07/07/2023 | Suppliers or Vendors | $111.10 |
| | 600010854 | 07/14/2023 | Suppliers or Vendors | $1,656.21 |
| | 600010903 | 07/25/2023 | Suppliers or Vendors | $726.63 |
| | 600010913 | 07/25/2023 | Suppliers or Vendors | $300.99 |
| | | | **SUBTOTAL** | **$14,239.36** |
| TRANSNATIONAL EXPRESS<br>12250 WINDERMERE AVE<br>EL PASO, TX 79928 | 200314626 | 05/08/2023 | Suppliers or Vendors | $28,965.79 |
| | 200315063 | 05/09/2023 | Suppliers or Vendors | $9,492.99 |
| | 200315104 | 05/10/2023 | Suppliers or Vendors | $8,996.53 |
| | 200315418 | 05/11/2023 | Suppliers or Vendors | $751.92 |
| | 200315912 | 05/12/2023 | Suppliers or Vendors | $8,073.50 |
| | 200316497 | 05/15/2023 | Suppliers or Vendors | $39,697.52 |
| | 200316856 | 05/16/2023 | Suppliers or Vendors | $12,035.54 |
| | 200317233 | 05/17/2023 | Suppliers or Vendors | $10,168.46 |
| | 200317794 | 05/18/2023 | Suppliers or Vendors | $7,390.68 |
| | 200318269 | 05/19/2023 | Suppliers or Vendors | $6,410.58 |
| | 200318642 | 05/22/2023 | Suppliers or Vendors | $21,143.54 |
| | 200326037 | 06/16/2023 | Suppliers or Vendors | $3,323.24 |
| | | | **SUBTOTAL** | **$156,450.29** |
| TRANS-NATIONAL EXPRESS<br>12250 WINDEMERE DR<br>EL PASO, TX 79928 | 200314763 | 05/08/2023 | Suppliers or Vendors | $8,904.57 |
| | 200314953 | 05/09/2023 | Suppliers or Vendors | $4,541.57 |
| | 200315336 | 05/10/2023 | Suppliers or Vendors | $1,900.00 |
| | 200315606 | 05/11/2023 | Suppliers or Vendors | $21,547.20 |
| | 200316512 | 05/15/2023 | Suppliers or Vendors | $6,905.20 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200316988 | 05/16/2023 | Suppliers or Vendors | $3,591.20 |
| | 200317460 | 05/18/2023 | Suppliers or Vendors | $8,132.77 |
| | 200318778 | 05/22/2023 | Suppliers or Vendors | $10,773.60 |
| | 200319029 | 05/23/2023 | Suppliers or Vendors | $950.37 |
| | 200319250 | 05/24/2023 | Suppliers or Vendors | $3,591.20 |
| | 200320355 | 05/26/2023 | Suppliers or Vendors | $3,591.20 |
| | 200320790 | 05/30/2023 | Suppliers or Vendors | $33,300.07 |
| | 200321172 | 05/31/2023 | Suppliers or Vendors | $7,182.40 |
| | 200322447 | 06/05/2023 | Suppliers or Vendors | $16,306.75 |
| | 200322849 | 06/06/2023 | Suppliers or Vendors | $11,723.97 |
| | 200323256 | 06/07/2023 | Suppliers or Vendors | $950.37 |
| | 200323571 | 06/08/2023 | Suppliers or Vendors | $7,309.20 |
| | 200324467 | 06/12/2023 | Suppliers or Vendors | $10,773.60 |
| | 200324735 | 06/13/2023 | Suppliers or Vendors | $10,773.60 |
| | 200325666 | 06/15/2023 | Suppliers or Vendors | $14,600.00 |
| | 200326672 | 06/20/2023 | Suppliers or Vendors | $22,269.28 |
| | 200327166 | 06/21/2023 | Suppliers or Vendors | $15,564.80 |
| | 200327584 | 06/22/2023 | Suppliers or Vendors | $150.00 |
| | 200328613 | 06/26/2023 | Suppliers or Vendors | $10,773.60 |
| | 200328696 | 06/27/2023 | Suppliers or Vendors | $3,741.20 |
| | 200329262 | 06/28/2023 | Suppliers or Vendors | $6,763.70 |
| | 200330454 | 07/03/2023 | Suppliers or Vendors | $15,484.10 |
| | 200330837 | 07/05/2023 | Suppliers or Vendors | $3,591.20 |
| | 200331086 | 07/06/2023 | Suppliers or Vendors | $3,591.20 |
| | 200332276 | 07/10/2023 | Suppliers or Vendors | $11,973.60 |
| | 200332489 | 07/11/2023 | Suppliers or Vendors | $11,568.60 |
| | 200334074 | 07/17/2023 | Suppliers or Vendors | $17,094.80 |
| | 200334310 | 07/18/2023 | Suppliers or Vendors | $2,730.00 |
| | 200335064 | 07/24/2023 | Suppliers or Vendors | $7,182.40 |
| | 200335498 | 07/25/2023 | Suppliers or Vendors | $3,591.20 |
| | 200335836 | 07/31/2023 | Suppliers or Vendors | $7,182.40 |
| | | | **SUBTOTAL** | **$330,600.92** |
| TRANSPORT MAX INC<br>OR NEXT DAY FUNING, INC., PO BOX 640<br>CHICAGO HEIGHTS, IL 60412-0640 | 200314445 | 05/08/2023 | Suppliers or Vendors | $1,600.00 |
| | 200316657 | 05/15/2023 | Suppliers or Vendors | $2,100.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200319333 | 05/24/2023 | Suppliers or Vendors | $650.00 |
| | 200321225 | 05/31/2023 | Suppliers or Vendors | $1,125.00 |
| | 200322551 | 06/05/2023 | Suppliers or Vendors | $5,505.00 |
| | 200322900 | 06/06/2023 | Suppliers or Vendors | $3,700.00 |
| | 200329003 | 06/28/2023 | Suppliers or Vendors | $1,100.00 |
| | 200329629 | 06/29/2023 | Suppliers or Vendors | $3,000.00 |
| | | | **SUBTOTAL** | **$18,780.00** |
| TRANSPORT REPAIR SERVICE INC<br>541 BURTON ST SW<br>GRAND RAPIDS, MI 49507 | 200315913 | 05/12/2023 | Suppliers or Vendors | $9,812.84 |
| | 200316498 | 05/15/2023 | Suppliers or Vendors | $3,242.01 |
| | 200317234 | 05/17/2023 | Suppliers or Vendors | $473.21 |
| | 200317795 | 05/18/2023 | Suppliers or Vendors | $2,035.82 |
| | 200318270 | 05/19/2023 | Suppliers or Vendors | $12,096.06 |
| | 200318643 | 05/22/2023 | Suppliers or Vendors | $1,749.91 |
| | 200319458 | 05/24/2023 | Suppliers or Vendors | $2,957.96 |
| | 200320394 | 05/26/2023 | Suppliers or Vendors | $4,845.92 |
| | 200320456 | 05/30/2023 | Suppliers or Vendors | $2,191.96 |
| | 200321253 | 05/31/2023 | Suppliers or Vendors | $1,247.37 |
| | 200321537 | 06/01/2023 | Suppliers or Vendors | $842.54 |
| | 200321822 | 06/02/2023 | Suppliers or Vendors | $158.75 |
| | 200322436 | 06/05/2023 | Suppliers or Vendors | $3,120.17 |
| | 200322952 | 06/06/2023 | Suppliers or Vendors | $213.56 |
| | 200323096 | 06/07/2023 | Suppliers or Vendors | $618.35 |
| | 200323366 | 06/08/2023 | Suppliers or Vendors | $2,090.09 |
| | 200325187 | 06/14/2023 | Suppliers or Vendors | $8,781.27 |
| | 200326061 | 06/16/2023 | Suppliers or Vendors | $187.00 |
| | 200326697 | 06/20/2023 | Suppliers or Vendors | $5,948.38 |
| | 200329370 | 06/29/2023 | Suppliers or Vendors | $10,401.29 |
| | 200329570 | 06/29/2023 | Suppliers or Vendors | $34.00 |
| | 200329877 | 06/30/2023 | Suppliers or Vendors | $816.98 |
| | 200330480 | 07/03/2023 | Suppliers or Vendors | $3,129.89 |
| | 200330937 | 07/05/2023 | Suppliers or Vendors | $2,040.23 |
| | 200331177 | 07/06/2023 | Suppliers or Vendors | $1,979.77 |
| | 200331493 | 07/07/2023 | Suppliers or Vendors | $3,426.05 |
| | 200332266 | 07/10/2023 | Suppliers or Vendors | $1,674.58 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333152 | 07/14/2023 | Suppliers or Vendors | $7,708.28 |
| | 200334108 | 07/17/2023 | Suppliers or Vendors | $970.51 |
| | 200334681 | 07/19/2023 | Suppliers or Vendors | $1,171.24 |
| | | | **SUBTOTAL** | **$95,965.99** |
| TRANSPORTES IMM<br>CONSTANZA GARCIA # 2215<br>COL. SAN JOSE<br>NUEVO LAREDO, 88160<br>MEXICO | 200317309 | 05/17/2023 | Suppliers or Vendors | $3,140.00 |
| | 200321012 | 05/31/2023 | Suppliers or Vendors | $3,760.00 |
| | 200324974 | 06/14/2023 | Suppliers or Vendors | $5,500.00 |
| | 200330959 | 07/06/2023 | Suppliers or Vendors | $6,860.00 |
| | 200335465 | 07/25/2023 | Suppliers or Vendors | $4,580.00 |
| | | | **SUBTOTAL** | **$23,840.00** |
| TREASURER DEPT<br>CHESTERFIELD COUNTY, PO<br>BOX 26585<br>RICHMOND, VA 23285 | 100171375 | 05/24/2023 | Suppliers or Vendors | $6,423.20 |
| | 100171376 | 05/24/2023 | Suppliers or Vendors | $1,308.74 |
| | 100171377 | 05/24/2023 | Suppliers or Vendors | $10,382.22 |
| | | | **SUBTOTAL** | **$18,114.16** |
| TREASURER MONTGOMERY<br>COUNTY<br>451 W THIRD ST, PO BOX 817600<br>DAYTON, OH 45481 | 100172165 | 07/05/2023 | Suppliers or Vendors | $8,204.29 |
| | | | **SUBTOTAL** | **$8,204.29** |
| TREEO'S TREE SERVICE INC.<br>936 APPLETON ROAD<br>MENASHA, WI 54952 | 300749374 | 05/08/2023 | Suppliers or Vendors | $1,010.25 |
| | 300750062 | 05/09/2023 | Suppliers or Vendors | $1,990.45 |
| | 300752612 | 05/18/2023 | Suppliers or Vendors | $8,028.25 |
| | 300754310 | 05/23/2023 | Suppliers or Vendors | $2,284.75 |
| | | | **SUBTOTAL** | **$13,313.70** |
| TRI ISLE INC DBA VALLEY ISLE &<br>WHSE<br>ATTN: ACCOUNTING<br>DEPARTMENT, 830 EHA STREET<br>WAILUKU, HI 96793 | 300749541 | 05/10/2023 | Suppliers or Vendors | $9,706.51 |
| | 300751349 | 05/15/2023 | Suppliers or Vendors | $984.18 |
| | 300755336 | 05/30/2023 | Suppliers or Vendors | $19,674.20 |
| | 300756947 | 05/31/2023 | Suppliers or Vendors | $1,697.22 |
| | 300756948 | 05/31/2023 | Suppliers or Vendors | $100.39 |
| | 300757258 | 06/06/2023 | Suppliers or Vendors | $19,798.79 |
| | 300757259 | 06/06/2023 | Suppliers or Vendors | $1,825.42 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300760626 | 06/20/2023 | Suppliers or Vendors | $11,894.76 |
| | 300762454 | 06/21/2023 | Suppliers or Vendors | $3,718.28 |
| | 300762455 | 06/21/2023 | Suppliers or Vendors | $143.36 |
| | 300763885 | 06/28/2023 | Suppliers or Vendors | $1,489.54 |
| | 300764243 | 07/04/2023 | Suppliers or Vendors | $5,793.33 |
| | 300764918 | 07/05/2023 | Suppliers or Vendors | $3,897.41 |
| | 300765857 | 07/05/2023 | Suppliers or Vendors | $52.76 |
| | 300767034 | 07/11/2023 | Suppliers or Vendors | $9,736.18 |
| | 300767073 | 07/11/2023 | Suppliers or Vendors | $1,723.96 |
| | 300768106 | 07/11/2023 | Suppliers or Vendors | $418.20 |
| | 300768753 | 07/18/2023 | Suppliers or Vendors | $5,805.43 |
| | 300770512 | 07/25/2023 | Suppliers or Vendors | $1,370.83 |
| | | | **SUBTOTAL** | **$99,830.75** |
| TRI STAR TRANSPORTING<br>2155 W. WILLIAMS<br>PHOENIX, AZ 85027 | 300751830 | 05/16/2023 | Suppliers or Vendors | $1,400.00 |
| | 300754080 | 05/23/2023 | Suppliers or Vendors | $1,925.00 |
| | 300755678 | 05/31/2023 | Suppliers or Vendors | $750.00 |
| | 300755305 | 06/04/2023 | Suppliers or Vendors | $350.00 |
| | 300757134 | 06/06/2023 | Suppliers or Vendors | $500.00 |
| | 300757681 | 06/06/2023 | Suppliers or Vendors | $175.00 |
| | 300757682 | 06/06/2023 | Suppliers or Vendors | $618.75 |
| | 300758949 | 06/13/2023 | Suppliers or Vendors | $875.00 |
| | 300759383 | 06/13/2023 | Suppliers or Vendors | $1,312.50 |
| | 300759810 | 06/13/2023 | Suppliers or Vendors | $1,165.00 |
| | 300760184 | 06/14/2023 | Suppliers or Vendors | $1,181.25 |
| | 300760678 | 06/20/2023 | Suppliers or Vendors | $481.25 |
| | 300761203 | 06/22/2023 | Suppliers or Vendors | $1,000.00 |
| | 300763179 | 06/27/2023 | Suppliers or Vendors | $3,000.00 |
| | 300764333 | 06/29/2023 | Suppliers or Vendors | $675.00 |
| | 300764537 | 06/29/2023 | Suppliers or Vendors | $3,327.50 |
| | 300764779 | 07/05/2023 | Suppliers or Vendors | $4,025.00 |
| | 300765233 | 07/05/2023 | Suppliers or Vendors | $750.00 |
| | 300767401 | 07/16/2023 | Suppliers or Vendors | $2,537.50 |
| | 300768167 | 07/16/2023 | Suppliers or Vendors | $437.50 |
| | 300769046 | 07/19/2023 | Suppliers or Vendors | $2,243.75 |
| | 300770832 | 07/25/2023 | Suppliers or Vendors | $675.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300771860 | 08/01/2023 | Suppliers or Vendors | $2,025.00 |
| | | | **SUBTOTAL** | **$31,430.00** |
| TRIP PORTFOLIO LLC<br>C/O BIP MANAGEMENT LLC, 222 SOUTH 9TH STREET SUITE 2870<br>MINNEAPOLIS, MN 55402 | 200321403 | 06/01/2023 | Suppliers or Vendors | $23,929.64 |
| | 200329229 | 06/28/2023 | Suppliers or Vendors | $23,929.64 |
| | | | **SUBTOTAL** | **$47,859.28** |
| TRIPLE B FORWARDERS<br>1511 GLEN CURTISS ST<br>CARSON, CA 90746 | 200314627 | 05/08/2023 | Suppliers or Vendors | $350.17 |
| | 200315419 | 05/11/2023 | Suppliers or Vendors | $661.49 |
| | 200316499 | 05/15/2023 | Suppliers or Vendors | $548.54 |
| | 200319459 | 05/24/2023 | Suppliers or Vendors | $16,994.71 |
| | 200319716 | 05/25/2023 | Suppliers or Vendors | $263.16 |
| | 200320395 | 05/26/2023 | Suppliers or Vendors | $294.60 |
| | 200321538 | 06/01/2023 | Suppliers or Vendors | $2,444.18 |
| | 200321823 | 06/02/2023 | Suppliers or Vendors | $620.49 |
| | 200323367 | 06/08/2023 | Suppliers or Vendors | $362.83 |
| | 200327948 | 06/23/2023 | Suppliers or Vendors | $935.03 |
| | 200329878 | 06/30/2023 | Suppliers or Vendors | $367.61 |
| | 200330481 | 07/03/2023 | Suppliers or Vendors | $313.49 |
| | 200330938 | 07/05/2023 | Suppliers or Vendors | $1,895.46 |
| | 200331494 | 07/07/2023 | Suppliers or Vendors | $279.77 |
| | 200332267 | 07/10/2023 | Suppliers or Vendors | $386.45 |
| | 200333072 | 07/13/2023 | Suppliers or Vendors | $279.77 |
| | 200333153 | 07/14/2023 | Suppliers or Vendors | $417.38 |
| | 200334109 | 07/17/2023 | Suppliers or Vendors | $404.31 |
| | 200335454 | 07/25/2023 | Suppliers or Vendors | $2,478.60 |
| | | | **SUBTOTAL** | **$30,298.04** |
| TRIPLE M LOGISTICS INC<br>OR RTS FINANCIAL SERVICE, INC, PO BOX 840267<br>DALLAS, TX 75284 | 300749797 | 05/08/2023 | Suppliers or Vendors | $1,800.00 |
| | 300757514 | 06/05/2023 | Suppliers or Vendors | $2,600.00 |
| | 300761694 | 06/21/2023 | Suppliers or Vendors | $1,000.00 |
| | 300770694 | 07/24/2023 | Suppliers or Vendors | $2,700.00 |
| | | | **SUBTOTAL** | **$8,100.00** |
| TRIPPLE SILVER STAR, INC<br>OR ASTERIA CORP, PO BOX 911<br>BURBANK, CA 91503 | 300750688 | 05/11/2023 | Suppliers or Vendors | $700.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300751852 | 05/17/2023 | Suppliers or Vendors | $1,700.00 |
| | 300753417 | 05/24/2023 | Suppliers or Vendors | $2,400.00 |
| | 300763489 | 06/28/2023 | Suppliers or Vendors | $1,600.00 |
| | 300769066 | 07/19/2023 | Suppliers or Vendors | $2,900.00 |
| | | | **SUBTOTAL** | **$9,300.00** |
| TRITON LOGISTICS INC<br>OR RTS FINANCIAL SERVICE,<br>INC, PO BOX 840267<br>DALLAS, TX 75284 | 300749811 | 05/08/2023 | Suppliers or Vendors | $3,900.00 |
| | 300750947 | 05/11/2023 | Suppliers or Vendors | $2,300.00 |
| | 300751698 | 05/15/2023 | Suppliers or Vendors | $3,775.00 |
| | 300752854 | 05/18/2023 | Suppliers or Vendors | $2,300.00 |
| | 300754285 | 05/22/2023 | Suppliers or Vendors | $2,300.00 |
| | 300754772 | 05/24/2023 | Suppliers or Vendors | $2,300.00 |
| | 300755548 | 05/30/2023 | Suppliers or Vendors | $2,300.00 |
| | 300756729 | 06/01/2023 | Suppliers or Vendors | $850.00 |
| | 300756764 | 06/04/2023 | Suppliers or Vendors | $2,300.00 |
| | 300757528 | 06/05/2023 | Suppliers or Vendors | $4,300.00 |
| | 300758807 | 06/08/2023 | Suppliers or Vendors | $2,300.00 |
| | 300759262 | 06/12/2023 | Suppliers or Vendors | $2,300.00 |
| | | | **SUBTOTAL** | **$31,225.00** |
| TROUT TRANSPORTATION LLC<br>OR TAB BANK, PO BOX 150290<br>OGDEN, UT 84415 | 300754883 | 05/24/2023 | Suppliers or Vendors | $1,750.00 |
| | 300755826 | 05/31/2023 | Suppliers or Vendors | $1,750.00 |
| | 300758596 | 06/11/2023 | Suppliers or Vendors | $3,500.00 |
| | 300761320 | 06/21/2023 | Suppliers or Vendors | $1,750.00 |
| | 300762358 | 06/21/2023 | Suppliers or Vendors | $1,800.00 |
| | 300763720 | 06/27/2023 | Suppliers or Vendors | $1,800.00 |
| | 300764440 | 06/28/2023 | Suppliers or Vendors | $1,800.00 |
| | 300771463 | 08/01/2023 | Suppliers or Vendors | $1,750.00 |
| | | | **SUBTOTAL** | **$15,900.00** |
| TRUCK CENTER COMPANIES<br>P.O. BOX 189<br>ALTOONA, IA 50009 | 300749417 | 05/09/2023 | Suppliers or Vendors | $2,987.99 |
| | 300750581 | 05/09/2023 | Suppliers or Vendors | $1,562.38 |
| | 300750914 | 05/09/2023 | Suppliers or Vendors | $189.75 |
| | 300752631 | 05/16/2023 | Suppliers or Vendors | $6,323.31 |
| | 300754547 | 05/23/2023 | Suppliers or Vendors | $2,236.07 |
| | 300753536 | 06/21/2023 | Suppliers or Vendors | $234.11 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300764624 | 06/28/2023 | Suppliers or Vendors | $11,465.19 |
| | 300765345 | 07/05/2023 | Suppliers or Vendors | $98.70 |
| | 300770001 | 07/19/2023 | Suppliers or Vendors | $189.75 |
| | | | **SUBTOTAL** | **$25,287.25** |
| TRUCK CENTER, INC<br>2280 FORMASA ROAD<br>TROY, IL 62294 | 300751723 | 05/16/2023 | Suppliers or Vendors | $383.52 |
| | 300751389 | 05/17/2023 | Suppliers or Vendors | $430.17 |
| | 300753307 | 05/21/2023 | Suppliers or Vendors | $104.52 |
| | 300753580 | 05/22/2023 | Suppliers or Vendors | $28.45 |
| | 300757163 | 06/06/2023 | Suppliers or Vendors | $2,337.88 |
| | 300757553 | 06/06/2023 | Suppliers or Vendors | $2,198.62 |
| | 300759294 | 06/13/2023 | Suppliers or Vendors | $59.29 |
| | 300759980 | 06/13/2023 | Suppliers or Vendors | $30.10 |
| | 300761105 | 06/21/2023 | Suppliers or Vendors | $5,049.30 |
| | | | **SUBTOTAL** | **$10,621.85** |
| TRUCK CENTERS INC - TROY<br>2280 FORMOSA RD<br>TROY, IL 62294 | 200314569 | 05/08/2023 | Suppliers or Vendors | $6,478.68 |
| | 200314628 | 05/08/2023 | Suppliers or Vendors | $58.79 |
| | 200314941 | 05/09/2023 | Suppliers or Vendors | $9,763.89 |
| | 200316788 | 05/15/2023 | Suppliers or Vendors | $8,949.29 |
| | 200317057 | 05/16/2023 | Suppliers or Vendors | $5,430.53 |
| | 200317245 | 05/17/2023 | Suppliers or Vendors | $7,210.02 |
| | 200317639 | 05/18/2023 | Suppliers or Vendors | $6,916.35 |
| | 200318443 | 05/19/2023 | Suppliers or Vendors | $3,795.73 |
| | 200318644 | 05/22/2023 | Suppliers or Vendors | $805.73 |
| | 200318851 | 05/22/2023 | Suppliers or Vendors | $1,332.83 |
| | 200319194 | 05/23/2023 | Suppliers or Vendors | $1,071.45 |
| | 200319456 | 05/24/2023 | Suppliers or Vendors | $3,379.26 |
| | 200319669 | 05/25/2023 | Suppliers or Vendors | $3,761.65 |
| | 200320046 | 05/26/2023 | Suppliers or Vendors | $4,371.79 |
| | 200320396 | 05/26/2023 | Suppliers or Vendors | $2,011.70 |
| | 200320457 | 05/30/2023 | Suppliers or Vendors | $5,168.40 |
| | 200320991 | 05/31/2023 | Suppliers or Vendors | $1,655.31 |
| | 200321615 | 06/01/2023 | Suppliers or Vendors | $3,002.91 |
| | 200322437 | 06/05/2023 | Suppliers or Vendors | $190.60 |
| | 200322668 | 06/05/2023 | Suppliers or Vendors | $77.90 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200322946 | 06/06/2023 | Suppliers or Vendors | $1,479.43 |
| | 200323052 | 06/07/2023 | Suppliers or Vendors | $1,599.71 |
| | 200323359 | 06/08/2023 | Suppliers or Vendors | $175.62 |
| | 200323853 | 06/09/2023 | Suppliers or Vendors | $425.14 |
| | 200324174 | 06/12/2023 | Suppliers or Vendors | $3,857.23 |
| | 200324787 | 06/13/2023 | Suppliers or Vendors | $2,534.50 |
| | 200325100 | 06/14/2023 | Suppliers or Vendors | $3,850.35 |
| | 200325229 | 06/15/2023 | Suppliers or Vendors | $710.48 |
| | 200326115 | 06/16/2023 | Suppliers or Vendors | $2,443.00 |
| | 200326377 | 06/20/2023 | Suppliers or Vendors | $4,514.08 |
| | 200326947 | 06/21/2023 | Suppliers or Vendors | $10,027.37 |
| | 200327268 | 06/22/2023 | Suppliers or Vendors | $3,148.76 |
| | 200327966 | 06/23/2023 | Suppliers or Vendors | $1,305.78 |
| | 200328343 | 06/26/2023 | Suppliers or Vendors | $1,324.66 |
| | 200328789 | 06/27/2023 | Suppliers or Vendors | $393.22 |
| | 200329056 | 06/28/2023 | Suppliers or Vendors | $1,145.27 |
| | 200329381 | 06/29/2023 | Suppliers or Vendors | $470.22 |
| | 200330195 | 07/03/2023 | Suppliers or Vendors | $7,583.69 |
| | 200330649 | 07/05/2023 | Suppliers or Vendors | $2,497.85 |
| | 200331189 | 07/06/2023 | Suppliers or Vendors | $6,508.67 |
| | 200331535 | 07/07/2023 | Suppliers or Vendors | $411.14 |
| | 200331964 | 07/10/2023 | Suppliers or Vendors | $118.09 |
| | 200332551 | 07/11/2023 | Suppliers or Vendors | $16,083.38 |
| | 200332733 | 07/12/2023 | Suppliers or Vendors | $197.81 |
| | 200333011 | 07/13/2023 | Suppliers or Vendors | $6,500.46 |
| | 200333776 | 07/17/2023 | Suppliers or Vendors | $9,772.79 |
| | | | **SUBTOTAL** | **$164,511.51** |
| TRUCK COUNTRY OF ILLINOIS INC<br>P.O. BOX 734619<br>CHICAGO, IL 60673-4619 | 200315145 | 05/10/2023 | Suppliers or Vendors | $3,816.01 |
| | 200316092 | 05/12/2023 | Suppliers or Vendors | $758.52 |
| | 200317283 | 05/17/2023 | Suppliers or Vendors | $54.91 |
| | 200317693 | 05/18/2023 | Suppliers or Vendors | $538.02 |
| | 200318953 | 05/22/2023 | Suppliers or Vendors | $418.02 |
| | 200326463 | 06/20/2023 | Suppliers or Vendors | $1,886.34 |
| | 200330683 | 07/05/2023 | Suppliers or Vendors | $7,395.46 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200331223 | 07/06/2023 | Suppliers or Vendors | $547.90 |
| | 200331604 | 07/07/2023 | Suppliers or Vendors | $547.90 |
| | 200332044 | 07/10/2023 | Suppliers or Vendors | $235.67 |
| | 200333387 | 07/14/2023 | Suppliers or Vendors | $1,192.79 |
| | | | **SUBTOTAL** | **$17,391.54** |
| TRUCK COUNTRY OF IOWA<br>P.O. BOX 689930<br>CHICAGO, IL 60695-9930 | 200314570 | 05/08/2023 | Suppliers or Vendors | $198.22 |
| | 200316047 | 05/12/2023 | Suppliers or Vendors | $666.24 |
| | 200317058 | 05/16/2023 | Suppliers or Vendors | $298.57 |
| | 200318444 | 05/19/2023 | Suppliers or Vendors | $583.52 |
| | 200318852 | 05/22/2023 | Suppliers or Vendors | $77.24 |
| | 200319457 | 05/24/2023 | Suppliers or Vendors | $451.40 |
| | 200319670 | 05/25/2023 | Suppliers or Vendors | $443.90 |
| | 200320458 | 05/30/2023 | Suppliers or Vendors | $158.08 |
| | 200320992 | 05/31/2023 | Suppliers or Vendors | $938.57 |
| | 200321616 | 06/01/2023 | Suppliers or Vendors | $392.82 |
| | 200323064 | 06/07/2023 | Suppliers or Vendors | $495.24 |
| | 200323360 | 06/08/2023 | Suppliers or Vendors | $207.98 |
| | 200325230 | 06/15/2023 | Suppliers or Vendors | $926.79 |
| | 200326116 | 06/16/2023 | Suppliers or Vendors | $343.35 |
| | 200328790 | 06/27/2023 | Suppliers or Vendors | $881.15 |
| | 200329077 | 06/28/2023 | Suppliers or Vendors | $126.72 |
| | 200329382 | 06/29/2023 | Suppliers or Vendors | $1,798.29 |
| | 200329999 | 06/30/2023 | Suppliers or Vendors | $7.57 |
| | 200332734 | 07/12/2023 | Suppliers or Vendors | $188.07 |
| | 200333263 | 07/14/2023 | Suppliers or Vendors | $129.99 |
| | 200333777 | 07/17/2023 | Suppliers or Vendors | $5,416.40 |
| | 200334674 | 07/19/2023 | Suppliers or Vendors | $28.26 |
| | | | **SUBTOTAL** | **$14,758.37** |
| TRUCK COUNTRY OF WISCONSIN<br>2099 SOUTHPARK COURT STE 2<br>DUBUQUE, IA 52003 | 200314571 | 05/08/2023 | Suppliers or Vendors | $654.29 |
| | 200315106 | 05/10/2023 | Suppliers or Vendors | $264.92 |
| | 200315454 | 05/11/2023 | Suppliers or Vendors | $1,699.31 |
| | 200315685 | 05/11/2023 | Suppliers or Vendors | $1,883.73 |
| | 200317640 | 05/18/2023 | Suppliers or Vendors | $78.16 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318853 | 05/22/2023 | Suppliers or Vendors | $10,362.45 |
| | 200319478 | 05/24/2023 | Suppliers or Vendors | $555.96 |
| | 200320047 | 05/26/2023 | Suppliers or Vendors | $491.40 |
| | 200320459 | 05/30/2023 | Suppliers or Vendors | $84.70 |
| | 300755337 | 05/30/2023 | Suppliers or Vendors | $61.87 |
| | 300756161 | 05/30/2023 | Suppliers or Vendors | $311.00 |
| | 200321617 | 06/01/2023 | Suppliers or Vendors | $983.31 |
| | 200323065 | 06/07/2023 | Suppliers or Vendors | $352.16 |
| | 200323361 | 06/08/2023 | Suppliers or Vendors | $91.95 |
| | 300758676 | 06/11/2023 | Suppliers or Vendors | $120.49 |
| | 200324788 | 06/13/2023 | Suppliers or Vendors | $823.25 |
| | 200325101 | 06/14/2023 | Suppliers or Vendors | $422.47 |
| | 200325231 | 06/15/2023 | Suppliers or Vendors | $106.72 |
| | 200326378 | 06/20/2023 | Suppliers or Vendors | $2,221.58 |
| | 300760859 | 06/20/2023 | Suppliers or Vendors | $60.04 |
| | 200326948 | 06/21/2023 | Suppliers or Vendors | $312.81 |
| | 200327269 | 06/22/2023 | Suppliers or Vendors | $162.41 |
| | 200327967 | 06/23/2023 | Suppliers or Vendors | $94.28 |
| | 200328344 | 06/26/2023 | Suppliers or Vendors | $94.33 |
| | 200330000 | 06/30/2023 | Suppliers or Vendors | $65.36 |
| | 200330196 | 07/03/2023 | Suppliers or Vendors | $308.85 |
| | 300764768 | 07/04/2023 | Suppliers or Vendors | $36.35 |
| | 200330650 | 07/05/2023 | Suppliers or Vendors | $41.58 |
| | 200331190 | 07/06/2023 | Suppliers or Vendors | $19.07 |
| | 200331965 | 07/10/2023 | Suppliers or Vendors | $604.77 |
| | 300768107 | 07/10/2023 | Suppliers or Vendors | $210.78 |
| | 300767074 | 07/11/2023 | Suppliers or Vendors | $604.02 |
| | 200333012 | 07/13/2023 | Suppliers or Vendors | $576.48 |
| | 200333778 | 07/17/2023 | Suppliers or Vendors | $249.90 |
| | 300768754 | 07/17/2023 | Suppliers or Vendors | $34.74 |
| | 200334675 | 07/19/2023 | Suppliers or Vendors | $474.06 |
| | 300770460 | 07/24/2023 | Suppliers or Vendors | $135.54 |
| | | | **SUBTOTAL** | **$25,655.09** |
| TRUCK DRIVERS UNION # 407<br>3320 SUPERIOR AVE<br>CLEVELAND, OH 44114 | 200317623 | 05/18/2023 | Suppliers or Vendors | $10,502.00 |
| | 200319779 | 05/25/2023 | Suppliers or Vendors | $8,930.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200325232 | 06/15/2023 | Suppliers or Vendors | $11,057.00 |
| | 200325233 | 06/15/2023 | Suppliers or Vendors | $9,447.00 |
| | 200333397 | 07/14/2023 | Suppliers or Vendors | $11,032.00 |
| | 200333505 | 07/14/2023 | Suppliers or Vendors | $8,918.00 |
| | 200336086 | 08/03/2023 | Suppliers or Vendors | $9,931.00 |
| | 200336116 | 08/03/2023 | Suppliers or Vendors | $7,749.00 |
| | | | **SUBTOTAL** | **$77,566.00** |
| TRUCK MAINTENANCE, INC.<br>3801 OPTION PASS<br>FORT WAYNE, IN 46818 | 200314629 | 05/08/2023 | Suppliers or Vendors | $3,724.34 |
| | 200315420 | 05/11/2023 | Suppliers or Vendors | $1,124.03 |
| | 200315914 | 05/12/2023 | Suppliers or Vendors | $4,143.58 |
| | 200316500 | 05/15/2023 | Suppliers or Vendors | $5,187.87 |
| | 200318271 | 05/19/2023 | Suppliers or Vendors | $811.29 |
| | 200319460 | 05/24/2023 | Suppliers or Vendors | $569.50 |
| | 200319717 | 05/25/2023 | Suppliers or Vendors | $5,046.47 |
| | 200320397 | 05/26/2023 | Suppliers or Vendors | $3,386.99 |
| | 200321824 | 06/02/2023 | Suppliers or Vendors | $628.24 |
| | 200322438 | 06/05/2023 | Suppliers or Vendors | $2,055.25 |
| | 200323368 | 06/08/2023 | Suppliers or Vendors | $2,396.98 |
| | 200323821 | 06/09/2023 | Suppliers or Vendors | $3,065.97 |
| | 200324529 | 06/12/2023 | Suppliers or Vendors | $13,052.12 |
| | 200326062 | 06/16/2023 | Suppliers or Vendors | $562.58 |
| | 200326698 | 06/20/2023 | Suppliers or Vendors | $1,669.30 |
| | 200327120 | 06/21/2023 | Suppliers or Vendors | $670.95 |
| | 200327221 | 06/22/2023 | Suppliers or Vendors | $2,183.78 |
| | 200328183 | 06/26/2023 | Suppliers or Vendors | $2,703.10 |
| | 200329371 | 06/29/2023 | Suppliers or Vendors | $1,877.56 |
| | 200329879 | 06/30/2023 | Suppliers or Vendors | $465.45 |
| | 200330482 | 07/03/2023 | Suppliers or Vendors | $403.40 |
| | 200331178 | 07/06/2023 | Suppliers or Vendors | $2,835.62 |
| | 200331495 | 07/07/2023 | Suppliers or Vendors | $2,852.97 |
| | 200332268 | 07/10/2023 | Suppliers or Vendors | $460.78 |
| | 200333154 | 07/14/2023 | Suppliers or Vendors | $5,656.25 |
| | 200334110 | 07/17/2023 | Suppliers or Vendors | $5,632.95 |
| | | | **SUBTOTAL** | **$73,167.32** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TRUCK PARTS PLUS, INC<br>14 BRENNEMAN CIR<br>MECHANICSBURG, PA 17050 | 300749542 | 05/14/2023 | Suppliers or Vendors | $779.40 |
| | 300751490 | 05/16/2023 | Suppliers or Vendors | $1,129.94 |
| | 300753844 | 05/22/2023 | Suppliers or Vendors | $509.73 |
| | 300755338 | 06/01/2023 | Suppliers or Vendors | $1,006.81 |
| | 300757260 | 06/07/2023 | Suppliers or Vendors | $1,096.55 |
| | 300759054 | 06/13/2023 | Suppliers or Vendors | $1,034.53 |
| | 300759937 | 06/13/2023 | Suppliers or Vendors | $60.80 |
| | 300761589 | 06/21/2023 | Suppliers or Vendors | $507.41 |
| | 300763886 | 06/27/2023 | Suppliers or Vendors | $349.91 |
| | 300764919 | 07/04/2023 | Suppliers or Vendors | $1,119.07 |
| | 300765858 | 07/05/2023 | Suppliers or Vendors | $44.45 |
| | 300767035 | 07/11/2023 | Suppliers or Vendors | $361.25 |
| | 300767075 | 07/11/2023 | Suppliers or Vendors | $947.91 |
| | 300768755 | 07/18/2023 | Suppliers or Vendors | $621.77 |
| | 300770514 | 07/26/2023 | Suppliers or Vendors | $493.98 |
| | | | **SUBTOTAL** | **$10,063.51** |
| TRUCKERS GLOBE LOGISTICS, INC<br>OR CROSSROAD SERVICES LLC,<br>PO BOX 653076<br>DALLAS, TX 75265 | 300761530 | 06/21/2023 | Suppliers or Vendors | $1,700.00 |
| | 300767929 | 07/13/2023 | Suppliers or Vendors | $2,950.00 |
| | 300771974 | 08/02/2023 | Suppliers or Vendors | $3,400.00 |
| | | | **SUBTOTAL** | **$8,050.00** |
| TRUCKING EMPLOYEES OF NORTH<br>PO BOX 8037<br>SUMMIT AVE STA<br>UNION CITY, NJ 07087 | 200316626 | 05/15/2023 | Other- Union | $9,927.22 |
| | 200316627 | 05/15/2023 | Other- Union | $89,862.69 |
| | 200325247 | 06/15/2023 | Other- Union | $11,077.20 |
| | 200325248 | 06/15/2023 | Other- Union | $103,416.32 |
| | 200333398 | 07/14/2023 | Other- Union | $10,341.27 |
| | 200333399 | 07/14/2023 | Other- Union | $96,604.55 |
| | | | **SUBTOTAL** | **$321,229.25** |
| TRUCKING MANAGEMENT, INC.<br>PO BOX 388<br>HUNTLEY, IL 60142 | 300757123 | 06/15/2023 | Suppliers or Vendors | $84,156.53 |
| | 300767036 | 07/18/2023 | Suppliers or Vendors | $41,864.24 |
| | | | **SUBTOTAL** | **$126,020.77** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TRUCKPRO<br>1610 CENTURY CENTER PARKWAY<br>SUITE 107<br>MEMPHIS, TN 38314 | 300749553 | 05/08/2023 | Suppliers or Vendors | $648.93 |
| | 300749554 | 05/08/2023 | Suppliers or Vendors | $276.34 |
| | 300749555 | 05/08/2023 | Suppliers or Vendors | $2,527.09 |
| | 300750585 | 05/08/2023 | Suppliers or Vendors | $407.86 |
| | 200316068 | 05/12/2023 | Suppliers or Vendors | $693.49 |
| | 200316853 | 05/15/2023 | Suppliers or Vendors | $129.94 |
| | 300751498 | 05/15/2023 | Suppliers or Vendors | $1,138.81 |
| | 300752377 | 05/15/2023 | Suppliers or Vendors | $136.65 |
| | 300752405 | 05/15/2023 | Suppliers or Vendors | $255.53 |
| | 300753298 | 05/21/2023 | Suppliers or Vendors | $524.37 |
| | 300754184 | 05/22/2023 | Suppliers or Vendors | $321.40 |
| | 200318940 | 05/22/2023 | Suppliers or Vendors | $46.25 |
| | 300753330 | 05/25/2023 | Suppliers or Vendors | $379.81 |
| | 300753469 | 05/25/2023 | Suppliers or Vendors | $1,029.73 |
| | 300753511 | 05/25/2023 | Suppliers or Vendors | $891.60 |
| | 300755348 | 05/30/2023 | Suppliers or Vendors | $182.08 |
| | 300755349 | 05/30/2023 | Suppliers or Vendors | $899.48 |
| | 300755350 | 05/30/2023 | Suppliers or Vendors | $1,653.53 |
| | 300756212 | 05/30/2023 | Suppliers or Vendors | $280.21 |
| | 200320485 | 05/30/2023 | Suppliers or Vendors | $733.32 |
| | 200322725 | 06/05/2023 | Suppliers or Vendors | $764.01 |
| | 300757034 | 06/05/2023 | Suppliers or Vendors | $55.63 |
| | 300757055 | 06/05/2023 | Suppliers or Vendors | $16.90 |
| | 300757101 | 06/05/2023 | Suppliers or Vendors | $339.47 |
| | 300757146 | 06/05/2023 | Suppliers or Vendors | $427.98 |
| | 300757270 | 06/05/2023 | Suppliers or Vendors | $60.86 |
| | 300757271 | 06/05/2023 | Suppliers or Vendors | $1,159.83 |
| | 300757272 | 06/05/2023 | Suppliers or Vendors | $354.24 |
| | 300757273 | 06/05/2023 | Suppliers or Vendors | $332.27 |
| | 200323888 | 06/09/2023 | Suppliers or Vendors | $51.77 |
| | 200324206 | 06/12/2023 | Suppliers or Vendors | $494.44 |
| | 300758941 | 06/12/2023 | Suppliers or Vendors | $1,257.12 |
| | 300758968 | 06/12/2023 | Suppliers or Vendors | $458.00 |
| | 300759063 | 06/12/2023 | Suppliers or Vendors | $89.88 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300759064 | 06/12/2023 | Suppliers or Vendors | $6,294.56 |
| | 300759065 | 06/12/2023 | Suppliers or Vendors | $467.46 |
| | 300759978 | 06/12/2023 | Suppliers or Vendors | $959.13 |
| | 200324799 | 06/13/2023 | Suppliers or Vendors | $262.61 |
| | 200326177 | 06/16/2023 | Suppliers or Vendors | $114.58 |
| | 300760715 | 06/19/2023 | Suppliers or Vendors | $2,629.41 |
| | 300760873 | 06/20/2023 | Suppliers or Vendors | $137.57 |
| | 300760874 | 06/20/2023 | Suppliers or Vendors | $1,178.33 |
| | 300760875 | 06/20/2023 | Suppliers or Vendors | $592.78 |
| | 300760876 | 06/20/2023 | Suppliers or Vendors | $199.34 |
| | 300761597 | 06/20/2023 | Suppliers or Vendors | $7.39 |
| | 300761930 | 06/20/2023 | Suppliers or Vendors | $915.94 |
| | 200326434 | 06/20/2023 | Suppliers or Vendors | $1,923.22 |
| | 200328377 | 06/26/2023 | Suppliers or Vendors | $408.12 |
| | 300762741 | 06/26/2023 | Suppliers or Vendors | $265.07 |
| | 300763159 | 06/26/2023 | Suppliers or Vendors | $118.63 |
| | 300763332 | 06/26/2023 | Suppliers or Vendors | $1,058.29 |
| | 300763446 | 06/26/2023 | Suppliers or Vendors | $564.56 |
| | 300764806 | 07/02/2023 | Suppliers or Vendors | $155.34 |
| | 300764929 | 07/04/2023 | Suppliers or Vendors | $332.72 |
| | 300764930 | 07/04/2023 | Suppliers or Vendors | $416.97 |
| | 300764931 | 07/04/2023 | Suppliers or Vendors | $975.03 |
| | 300765983 | 07/04/2023 | Suppliers or Vendors | $79.94 |
| | 200331578 | 07/07/2023 | Suppliers or Vendors | $229.12 |
| | 200332015 | 07/10/2023 | Suppliers or Vendors | $357.66 |
| | 300766546 | 07/10/2023 | Suppliers or Vendors | $111.80 |
| | 300767869 | 07/10/2023 | Suppliers or Vendors | $182.94 |
| | 300767086 | 07/11/2023 | Suppliers or Vendors | $172.70 |
| | 300767087 | 07/11/2023 | Suppliers or Vendors | $749.50 |
| | 200332327 | 07/11/2023 | Suppliers or Vendors | $626.95 |
| | 200333351 | 07/14/2023 | Suppliers or Vendors | $83.83 |
| | 300768515 | 07/16/2023 | Suppliers or Vendors | $61.05 |
| | 300768694 | 07/16/2023 | Suppliers or Vendors | $1,030.54 |
| | 300768762 | 07/17/2023 | Suppliers or Vendors | $59.84 |
| | 300768763 | 07/17/2023 | Suppliers or Vendors | $650.08 |
| | 300768764 | 07/17/2023 | Suppliers or Vendors | $759.73 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300769516 | 07/17/2023 | Suppliers or Vendors | $91.40 |
| | 300769584 | 07/17/2023 | Suppliers or Vendors | $683.66 |
| | 300769631 | 07/17/2023 | Suppliers or Vendors | $1,642.68 |
| | 200333830 | 07/17/2023 | Suppliers or Vendors | $1,125.12 |
| | 200334372 | 07/18/2023 | Suppliers or Vendors | $1,267.70 |
| | 300769976 | 07/18/2023 | Suppliers or Vendors | $32.48 |
| | 300770284 | 07/23/2023 | Suppliers or Vendors | $857.43 |
| | 300770430 | 07/23/2023 | Suppliers or Vendors | $260.30 |
| | 300770522 | 07/24/2023 | Suppliers or Vendors | $991.29 |
| | 300770523 | 07/24/2023 | Suppliers or Vendors | $1,130.73 |
| | 300770524 | 07/24/2023 | Suppliers or Vendors | $1,550.41 |
| | 300770525 | 07/24/2023 | Suppliers or Vendors | $303.66 |
| | | | **SUBTOTAL** | **$54,088.41** |
| TRUCKPRO - FORT WAYNE<br>29787 NETWORK PLACE<br>CHICAGO, IL 60673 | 300749556 | 05/08/2023 | Suppliers or Vendors | $7,906.47 |
| | 300749557 | 05/08/2023 | Suppliers or Vendors | $3,247.46 |
| | 300749558 | 05/08/2023 | Suppliers or Vendors | $138.59 |
| | 300750583 | 05/08/2023 | Suppliers or Vendors | $2,451.74 |
| | 300750825 | 05/08/2023 | Suppliers or Vendors | $4,001.79 |
| | 300751135 | 05/11/2023 | Suppliers or Vendors | $1,661.39 |
| | 300751350 | 05/15/2023 | Suppliers or Vendors | $2,292.32 |
| | 300751499 | 05/15/2023 | Suppliers or Vendors | $11.93 |
| | 300751500 | 05/15/2023 | Suppliers or Vendors | $6,375.64 |
| | 300751501 | 05/15/2023 | Suppliers or Vendors | $72.95 |
| | 300751502 | 05/15/2023 | Suppliers or Vendors | $6,585.36 |
| | 300752373 | 05/15/2023 | Suppliers or Vendors | $2,706.58 |
| | 300752527 | 05/15/2023 | Suppliers or Vendors | $25.08 |
| | 300752794 | 05/16/2023 | Suppliers or Vendors | $5,907.61 |
| | 300753069 | 05/18/2023 | Suppliers or Vendors | $3,525.86 |
| | 300753239 | 05/21/2023 | Suppliers or Vendors | $2,168.29 |
| | 300753267 | 05/22/2023 | Suppliers or Vendors | $7,244.97 |
| | 300754274 | 05/22/2023 | Suppliers or Vendors | $43.10 |
| | 300754371 | 05/22/2023 | Suppliers or Vendors | $1,747.73 |
| | 300754728 | 05/22/2023 | Suppliers or Vendors | $5,208.55 |
| | 300754817 | 05/23/2023 | Suppliers or Vendors | $210.24 |
| | 300754942 | 05/23/2023 | Suppliers or Vendors | $3,239.70 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300753509 | 05/25/2023 | Suppliers or Vendors | $214.20 |
| | 300753845 | 05/25/2023 | Suppliers or Vendors | $7,324.25 |
| | 300755265 | 05/30/2023 | Suppliers or Vendors | $786.20 |
| | 300755281 | 05/30/2023 | Suppliers or Vendors | $2,977.84 |
| | 300755351 | 05/30/2023 | Suppliers or Vendors | $199.77 |
| | 300755352 | 05/30/2023 | Suppliers or Vendors | $11,690.85 |
| | 300755353 | 05/30/2023 | Suppliers or Vendors | $3,257.82 |
| | 300756143 | 05/30/2023 | Suppliers or Vendors | $1,721.37 |
| | 300756839 | 06/01/2023 | Suppliers or Vendors | $133.78 |
| | 300756949 | 06/01/2023 | Suppliers or Vendors | $4,361.72 |
| | 300756633 | 06/04/2023 | Suppliers or Vendors | $3,394.84 |
| | 300757100 | 06/05/2023 | Suppliers or Vendors | $370.35 |
| | 300757124 | 06/05/2023 | Suppliers or Vendors | $2,729.22 |
| | 300757274 | 06/05/2023 | Suppliers or Vendors | $133.78 |
| | 300757275 | 06/05/2023 | Suppliers or Vendors | $230.64 |
| | 300757276 | 06/05/2023 | Suppliers or Vendors | $10,875.06 |
| | 300757277 | 06/05/2023 | Suppliers or Vendors | $9,816.17 |
| | 300758189 | 06/05/2023 | Suppliers or Vendors | $81.28 |
| | 300758677 | 06/07/2023 | Suppliers or Vendors | $1,777.91 |
| | 300758821 | 06/07/2023 | Suppliers or Vendors | $228.41 |
| | 300758905 | 06/12/2023 | Suppliers or Vendors | $2,195.97 |
| | 300758940 | 06/12/2023 | Suppliers or Vendors | $2,775.59 |
| | 300759006 | 06/12/2023 | Suppliers or Vendors | $36.51 |
| | 300759066 | 06/12/2023 | Suppliers or Vendors | $1,547.58 |
| | 300759067 | 06/12/2023 | Suppliers or Vendors | $5,649.83 |
| | 300759068 | 06/12/2023 | Suppliers or Vendors | $227.61 |
| | 300759938 | 06/12/2023 | Suppliers or Vendors | $132.12 |
| | 300760044 | 06/12/2023 | Suppliers or Vendors | $1,011.42 |
| | 300760282 | 06/12/2023 | Suppliers or Vendors | $280.06 |
| | 300760321 | 06/14/2023 | Suppliers or Vendors | $4,207.56 |
| | 300760418 | 06/14/2023 | Suppliers or Vendors | $26.19 |
| | 300760627 | 06/19/2023 | Suppliers or Vendors | $2,990.64 |
| | 300760759 | 06/19/2023 | Suppliers or Vendors | $1,451.81 |
| | 300760877 | 06/20/2023 | Suppliers or Vendors | $10,139.14 |
| | 300760878 | 06/20/2023 | Suppliers or Vendors | $170.70 |
| | 300760879 | 06/20/2023 | Suppliers or Vendors | $2,192.20 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300761910 | 06/20/2023 | Suppliers or Vendors | $1,568.94 |
| | 300761970 | 06/20/2023 | Suppliers or Vendors | $1,084.61 |
| | 300762456 | 06/21/2023 | Suppliers or Vendors | $2,830.13 |
| | 300762691 | 06/26/2023 | Suppliers or Vendors | $6,239.71 |
| | 300762712 | 06/26/2023 | Suppliers or Vendors | $953.76 |
| | 300762937 | 06/26/2023 | Suppliers or Vendors | $410.48 |
| | 300763155 | 06/26/2023 | Suppliers or Vendors | $494.81 |
| | 300763440 | 06/26/2023 | Suppliers or Vendors | $7,197.07 |
| | 300763887 | 06/26/2023 | Suppliers or Vendors | $5,522.09 |
| | 300764028 | 06/26/2023 | Suppliers or Vendors | $83.81 |
| | 300764244 | 06/26/2023 | Suppliers or Vendors | $5,125.95 |
| | 300764305 | 06/29/2023 | Suppliers or Vendors | $12.08 |
| | 300764308 | 06/29/2023 | Suppliers or Vendors | $3,873.51 |
| | 300764731 | 07/02/2023 | Suppliers or Vendors | $80.95 |
| | 300764769 | 07/02/2023 | Suppliers or Vendors | $5,186.99 |
| | 300764932 | 07/04/2023 | Suppliers or Vendors | $1,596.43 |
| | 300764933 | 07/04/2023 | Suppliers or Vendors | $18,969.01 |
| | 300764934 | 07/04/2023 | Suppliers or Vendors | $1,057.16 |
| | 300765781 | 07/04/2023 | Suppliers or Vendors | $2,707.81 |
| | 300765859 | 07/04/2023 | Suppliers or Vendors | $237.27 |
| | 300766317 | 07/04/2023 | Suppliers or Vendors | $2,962.36 |
| | 300766404 | 07/04/2023 | Suppliers or Vendors | $133.72 |
| | 300766471 | 07/10/2023 | Suppliers or Vendors | $3,025.87 |
| | 300766581 | 07/10/2023 | Suppliers or Vendors | $942.15 |
| | 300766829 | 07/10/2023 | Suppliers or Vendors | $79.46 |
| | 300767021 | 07/10/2023 | Suppliers or Vendors | $179.13 |
| | 300767037 | 07/10/2023 | Suppliers or Vendors | $4,204.00 |
| | 300768108 | 07/10/2023 | Suppliers or Vendors | $6,160.10 |
| | 300768191 | 07/10/2023 | Suppliers or Vendors | $3,861.98 |
| | 300767088 | 07/11/2023 | Suppliers or Vendors | $12,264.85 |
| | 300767089 | 07/11/2023 | Suppliers or Vendors | $1,600.87 |
| | 300767090 | 07/11/2023 | Suppliers or Vendors | $1,061.52 |
| | 300768380 | 07/13/2023 | Suppliers or Vendors | $5,123.73 |
| | 300768550 | 07/16/2023 | Suppliers or Vendors | $796.85 |
| | 300768693 | 07/16/2023 | Suppliers or Vendors | $1,164.24 |
| | 300768712 | 07/16/2023 | Suppliers or Vendors | $5,926.91 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300760173 | 07/17/2023 | Suppliers or Vendors | $6,746.89 |
| | 300768765 | 07/17/2023 | Suppliers or Vendors | $13,314.35 |
| | 300768766 | 07/17/2023 | Suppliers or Vendors | $606.12 |
| | 300768767 | 07/17/2023 | Suppliers or Vendors | $6,670.57 |
| | 300769583 | 07/17/2023 | Suppliers or Vendors | $2,035.51 |
| | 300769750 | 07/18/2023 | Suppliers or Vendors | $355.21 |
| | 300769927 | 07/18/2023 | Suppliers or Vendors | $4,169.47 |
| | 300770004 | 07/18/2023 | Suppliers or Vendors | $23.94 |
| | 300770108 | 07/19/2023 | Suppliers or Vendors | $2,738.27 |
| | 300770309 | 07/23/2023 | Suppliers or Vendors | $21.73 |
| | 300770429 | 07/23/2023 | Suppliers or Vendors | $1,227.90 |
| | 300770461 | 07/23/2023 | Suppliers or Vendors | $8,826.14 |
| | 300770526 | 07/24/2023 | Suppliers or Vendors | $3,050.91 |
| | 300770527 | 07/24/2023 | Suppliers or Vendors | $105.18 |
| | 300770528 | 07/24/2023 | Suppliers or Vendors | $8,581.56 |
| | | | **SUBTOTAL** | **$337,307.80** |
| TRUCKPRO, LLC<br>DBA BAYSHORE TRUCK EQUIPMENT, 29787 NETWORK PLACE<br>CHICAGO, IL 60673 | 300750180 | 05/08/2023 | Suppliers or Vendors | $212.82 |
| | 200318572 | 05/22/2023 | Suppliers or Vendors | $974.73 |
| | 300753335 | 05/25/2023 | Suppliers or Vendors | $235.52 |
| | 200320955 | 05/30/2023 | Suppliers or Vendors | $465.45 |
| | 200322807 | 06/06/2023 | Suppliers or Vendors | $624.50 |
| | 200324124 | 06/12/2023 | Suppliers or Vendors | $378.00 |
| | 200324853 | 06/13/2023 | Suppliers or Vendors | $412.83 |
| | 200326500 | 06/20/2023 | Suppliers or Vendors | $268.44 |
| | 200327787 | 06/23/2023 | Suppliers or Vendors | $1,243.56 |
| | 200328275 | 06/26/2023 | Suppliers or Vendors | $1,010.71 |
| | 300763455 | 06/26/2023 | Suppliers or Vendors | $230.80 |
| | 200328655 | 06/27/2023 | Suppliers or Vendors | $4,129.99 |
| | 200330174 | 07/03/2023 | Suppliers or Vendors | $251.89 |
| | 200330771 | 07/05/2023 | Suppliers or Vendors | $183.94 |
| | 200331885 | 07/10/2023 | Suppliers or Vendors | $3,860.32 |
| | 300767570 | 07/11/2023 | Suppliers or Vendors | $216.12 |
| | 200334240 | 07/17/2023 | Suppliers or Vendors | $1,483.53 |
| | | | **SUBTOTAL** | **$16,183.15** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TRUCKS LLC<br>OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300751742 | 05/15/2023 | Suppliers or Vendors | $2,800.00 |
| | 300753828 | 05/23/2023 | Suppliers or Vendors | $3,300.00 |
| | 300755595 | 05/31/2023 | Suppliers or Vendors | $880.00 |
| | 300759315 | 06/14/2023 | Suppliers or Vendors | $2,800.00 |
| | 300761126 | 06/21/2023 | Suppliers or Vendors | $1,150.00 |
| | 300767313 | 07/11/2023 | Suppliers or Vendors | $1,000.00 |
| | 300768976 | 07/18/2023 | Suppliers or Vendors | $2,300.00 |
| | 300772338 | 08/02/2023 | Suppliers or Vendors | $1,100.00 |
| | | | **SUBTOTAL** | **$15,330.00** |
| TRUX INC<br>1365 LAKELAND AVE UNIT A<br>BOHEMIA, NY 11716 | 200319718 | 05/25/2023 | Suppliers or Vendors | $735.88 |
| | 200322439 | 06/05/2023 | Suppliers or Vendors | $1,001.38 |
| | 200323369 | 06/08/2023 | Suppliers or Vendors | $105.96 |
| | 200323822 | 06/09/2023 | Suppliers or Vendors | $852.01 |
| | 200328184 | 06/26/2023 | Suppliers or Vendors | $463.16 |
| | 200330483 | 07/03/2023 | Suppliers or Vendors | $54.52 |
| | 200331179 | 07/06/2023 | Suppliers or Vendors | $1,748.25 |
| | 200331496 | 07/07/2023 | Suppliers or Vendors | $23.51 |
| | 200332269 | 07/10/2023 | Suppliers or Vendors | $13.24 |
| | 200333155 | 07/14/2023 | Suppliers or Vendors | $979.45 |
| | 200334111 | 07/17/2023 | Suppliers or Vendors | $2,116.84 |
| | 200334682 | 07/19/2023 | Suppliers or Vendors | $205.89 |
| | | | **SUBTOTAL** | **$8,300.09** |
| TURF TECHNOLOGIES, INC.<br>77 INDUSTRIAL DR<br>UXBRIDGE, MA 01569 | 200321825 | 06/02/2023 | Suppliers or Vendors | $15,295.00 |
| | | | **SUBTOTAL** | **$15,295.00** |
| TURNINGPOINT TRANS<br>OR THUNDER FUNDING, DEPT # 3003 P. O. BOX 1000<br>MEMPHIS, TN 38148 | 300750778 | 05/11/2023 | Suppliers or Vendors | $4,400.00 |
| | 300752772 | 05/17/2023 | Suppliers or Vendors | $2,570.00 |
| | 300766468 | 07/06/2023 | Suppliers or Vendors | $3,200.00 |
| | | | **SUBTOTAL** | **$10,170.00** |
| TURQUOISE TRUCKING<br>OR PHOENIX CAPITAL GROUP, PO BOX 1415<br>DES MOINES, IA 50305 | 300757621 | 06/06/2023 | Suppliers or Vendors | $2,400.00 |
| | 300759343 | 06/14/2023 | Suppliers or Vendors | $3,000.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300769481 | 07/19/2023 | Suppliers or Vendors | $1,200.00 |
| | 300769906 | 07/19/2023 | Suppliers or Vendors | $2,100.00 |
| | | | **SUBTOTAL** | **$8,700.00** |
| TW SERVICES INC<br>2751 E CHAPMAN AVE # 204<br>FULLERTON, CA 92831 | 100171111 | 05/11/2023 | Suppliers or Vendors | $352.00 |
| | 300749560 | 05/11/2023 | Suppliers or Vendors | $445.00 |
| | 300750626 | 05/11/2023 | Suppliers or Vendors | $20.00 |
| | 300750716 | 05/14/2023 | Suppliers or Vendors | $132.00 |
| | 300750998 | 05/15/2023 | Suppliers or Vendors | $195.00 |
| | 100171214 | 05/16/2023 | Suppliers or Vendors | $190.00 |
| | 300751503 | 05/17/2023 | Suppliers or Vendors | $198.00 |
| | 100171331 | 05/23/2023 | Suppliers or Vendors | $65.00 |
| | 300753954 | 05/24/2023 | Suppliers or Vendors | $865.00 |
| | 300754587 | 05/25/2023 | Suppliers or Vendors | $178.00 |
| | 300754837 | 05/29/2023 | Suppliers or Vendors | $956.00 |
| | 100171499 | 06/01/2023 | Suppliers or Vendors | $3,748.00 |
| | 300755354 | 06/01/2023 | Suppliers or Vendors | $925.00 |
| | 100171599 | 06/07/2023 | Suppliers or Vendors | $490.00 |
| | 300757279 | 06/07/2023 | Suppliers or Vendors | $1,869.00 |
| | 300759069 | 06/14/2023 | Suppliers or Vendors | $490.00 |
| | 300760078 | 06/15/2023 | Suppliers or Vendors | $1,245.00 |
| | 300760881 | 06/22/2023 | Suppliers or Vendors | $1,174.00 |
| | 100172048 | 06/28/2023 | Suppliers or Vendors | $3,030.00 |
| | 300763258 | 06/28/2023 | Suppliers or Vendors | $1,290.00 |
| | 300763986 | 06/29/2023 | Suppliers or Vendors | $55.00 |
| | 100172124 | 07/06/2023 | Suppliers or Vendors | $115.00 |
| | 100172166 | 07/06/2023 | Suppliers or Vendors | $125.00 |
| | 300764935 | 07/06/2023 | Suppliers or Vendors | $782.00 |
| | 100172223 | 07/12/2023 | Suppliers or Vendors | $832.00 |
| | 100172274 | 07/13/2023 | Suppliers or Vendors | $305.00 |
| | 300767093 | 07/13/2023 | Suppliers or Vendors | $1,512.00 |
| | 100172311 | 07/18/2023 | Suppliers or Vendors | $75.00 |
| | 300768768 | 07/19/2023 | Suppliers or Vendors | $1,672.00 |
| | 300769632 | 07/19/2023 | Suppliers or Vendors | $230.00 |
| | 300770529 | 07/26/2023 | Suppliers or Vendors | $1,042.00 |
| | | | **SUBTOTAL** | **$24,602.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TWO BROTHERS FREIGHT INC OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS, TX 75261 | 300753486 | 05/23/2023 | Suppliers or Vendors | $1,775.00 |
| | 300756427 | 06/05/2023 | Suppliers or Vendors | $3,900.00 |
| | 300770251 | 07/19/2023 | Suppliers or Vendors | $1,250.00 |
| | 300769781 | 07/24/2023 | Suppliers or Vendors | $1,250.00 |
| | | | **SUBTOTAL** | **$8,175.00** |
| TY TRANSPORTATION INC OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS, TX 75261-0028 | 300760086 | 06/14/2023 | Suppliers or Vendors | $3,000.00 |
| | 300765337 | 07/05/2023 | Suppliers or Vendors | $3,200.00 |
| | 300770034 | 07/19/2023 | Suppliers or Vendors | $3,000.00 |
| | | | **SUBTOTAL** | **$9,200.00** |
| TYDENBROOKS SECURITY PRODUCTS GROUP PO BOX 778954 CHICAGO, IL 60677 | 200314355 | 05/08/2023 | Suppliers or Vendors | $289.37 |
| | 200314733 | 05/08/2023 | Suppliers or Vendors | $599.28 |
| | 200315814 | 05/12/2023 | Suppliers or Vendors | $505.78 |
| | 200316313 | 05/15/2023 | Suppliers or Vendors | $1,175.94 |
| | 200317404 | 05/17/2023 | Suppliers or Vendors | $144.40 |
| | 200318151 | 05/19/2023 | Suppliers or Vendors | $873.16 |
| | 200320486 | 05/30/2023 | Suppliers or Vendors | $518.69 |
| | 200320487 | 05/30/2023 | Suppliers or Vendors | $306.23 |
| | 200321782 | 06/02/2023 | Suppliers or Vendors | $289.17 |
| | 200324326 | 06/12/2023 | Suppliers or Vendors | $1,140.77 |
| | 200324702 | 06/13/2023 | Suppliers or Vendors | $1,802.28 |
| | 200326535 | 06/20/2023 | Suppliers or Vendors | $430.21 |
| | 200326551 | 06/20/2023 | Suppliers or Vendors | $1,870.01 |
| | 200326818 | 06/20/2023 | Suppliers or Vendors | $228.26 |
| | 200327498 | 06/22/2023 | Suppliers or Vendors | $151.68 |
| | 200330096 | 06/30/2023 | Suppliers or Vendors | $399.52 |
| | 200330180 | 07/03/2023 | Suppliers or Vendors | $319.82 |
| | 200330386 | 07/03/2023 | Suppliers or Vendors | $3,456.39 |
| | 200331357 | 07/07/2023 | Suppliers or Vendors | $504.71 |
| | 200331553 | 07/07/2023 | Suppliers or Vendors | $403.70 |
| | 200332114 | 07/10/2023 | Suppliers or Vendors | $266.68 |
| | 200333948 | 07/17/2023 | Suppliers or Vendors | $2,323.24 |
| | 200334322 | 07/18/2023 | Suppliers or Vendors | $593.33 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200335486 | 07/25/2023 | Suppliers or Vendors | $468.01 |
| | | | **SUBTOTAL** | **$19,060.63** |
| TYREE OIL INC<br>1355 WEST FIRST AVENUE<br>EUGENE, OR 97402 | 200315263 | 05/10/2023 | Suppliers or Vendors | $4,334.04 |
| | 200315542 | 05/11/2023 | Suppliers or Vendors | $2,903.72 |
| | 200316678 | 05/15/2023 | Suppliers or Vendors | $1,761.05 |
| | 200317603 | 05/18/2023 | Suppliers or Vendors | $2,256.15 |
| | 200318567 | 05/22/2023 | Suppliers or Vendors | $4,310.72 |
| | 200319531 | 05/25/2023 | Suppliers or Vendors | $2,263.45 |
| | 200320488 | 05/30/2023 | Suppliers or Vendors | $1,526.32 |
| | 200324103 | 06/12/2023 | Suppliers or Vendors | $2,761.87 |
| | 200325249 | 06/15/2023 | Suppliers or Vendors | $2,524.09 |
| | 200327116 | 06/21/2023 | Suppliers or Vendors | $1,729.52 |
| | 200327329 | 06/22/2023 | Suppliers or Vendors | $6,776.47 |
| | 200328269 | 06/26/2023 | Suppliers or Vendors | $1,401.13 |
| | 200329519 | 06/29/2023 | Suppliers or Vendors | $2,351.25 |
| | 200331484 | 07/07/2023 | Suppliers or Vendors | $1,927.02 |
| | 200332596 | 07/12/2023 | Suppliers or Vendors | $1,490.37 |
| | 200332961 | 07/13/2023 | Suppliers or Vendors | $2,043.61 |
| | 200334236 | 07/17/2023 | Suppliers or Vendors | $1,065.59 |
| | 200334852 | 07/20/2023 | Suppliers or Vendors | $2,741.27 |
| | 200335428 | 07/25/2023 | Suppliers or Vendors | $3,171.63 |
| | 200335666 | 07/28/2023 | Suppliers or Vendors | $2,149.89 |
| | | | **SUBTOTAL** | **$51,489.16** |
| U A TRANSPORTATION INC<br>1211 CREEKSIDE TRAIL<br>WEBSTER, NY 14580 | 300740303 | 05/11/2023 | Suppliers or Vendors | $6,100.00 |
| | 300742879 | 05/11/2023 | Suppliers or Vendors | $11,750.00 |
| | 300756936 | 06/04/2023 | Suppliers or Vendors | $5,650.00 |
| | 300752554 | 06/19/2023 | Suppliers or Vendors | $5,650.00 |
| | 300759915 | 06/19/2023 | Suppliers or Vendors | $4,200.00 |
| | 300758708 | 07/25/2023 | Suppliers or Vendors | $4,800.00 |
| | 300761982 | 07/25/2023 | Suppliers or Vendors | $2,150.00 |
| | | | **SUBTOTAL** | **$40,300.00** |
| U.S. SECURITY ASSOCIATES, INC.<br>200 MANSELL COURT, 5TH FLOOR<br>ROSWELL, GA 30076 | 300763928 | 06/27/2023 | Suppliers or Vendors | $4,850.87 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300764789 | 07/02/2023 | Suppliers or Vendors | $3,912.87 |
| | 300768540 | 07/16/2023 | Suppliers or Vendors | $2,149.19 |
| | 300771272 | 07/25/2023 | Suppliers or Vendors | $4,477.84 |
| | | | **SUBTOTAL** | **$15,390.77** |
| U.S. XPRESS ENTERPRISES INC.<br>PO BOX 745850<br>ATLANTA, GA 30374 | 200315421 | 05/11/2023 | Suppliers or Vendors | $74,442.76 |
| | 200317235 | 05/17/2023 | Suppliers or Vendors | $163,794.72 |
| | 200319719 | 05/25/2023 | Suppliers or Vendors | $4,631.18 |
| | 200326064 | 06/16/2023 | Suppliers or Vendors | $11,931.97 |
| | 200330939 | 07/05/2023 | Suppliers or Vendors | $166,786.01 |
| | 200331757 | 07/10/2023 | Suppliers or Vendors | $52,492.52 |
| | | | **SUBTOTAL** | **$474,079.16** |
| UA TRUCKING INC<br>OR TRIUMPH BUSINESS<br>CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300750360 | 05/10/2023 | Suppliers or Vendors | $1,300.00 |
| | 300754094 | 05/23/2023 | Suppliers or Vendors | $1,300.00 |
| | 300754598 | 05/24/2023 | Suppliers or Vendors | $1,300.00 |
| | 300760267 | 06/14/2023 | Suppliers or Vendors | $1,275.00 |
| | 300761080 | 06/21/2023 | Suppliers or Vendors | $1,650.00 |
| | 300765956 | 07/05/2023 | Suppliers or Vendors | $700.00 |
| | 300767270 | 07/11/2023 | Suppliers or Vendors | $1,050.00 |
| | 300770227 | 07/19/2023 | Suppliers or Vendors | $880.00 |
| | 300769754 | 07/24/2023 | Suppliers or Vendors | $1,419.02 |
| | | | **SUBTOTAL** | **$10,874.02** |
| UKG<br>2000 ULTIMATE WAY<br>WESTON, FL 33326 | 100171189 | 05/09/2023 | Suppliers or Vendors | $145,254.26 |
| | 300754622 | 05/24/2023 | Suppliers or Vendors | $8,055.00 |
| | 500003496 | 06/01/2023 | Suppliers or Vendors | $2,536.49 |
| | 500003497 | 06/01/2023 | Suppliers or Vendors | $2,536.49 |
| | | | **SUBTOTAL** | **$158,382.24** |
| ULINE SHIPPING SUPPLY<br>SPECIALISTS<br>12575 ULINE DRIVE<br>PLEASEANT PRAIRIE, WI 53158 | 200314356 | 05/08/2023 | Suppliers or Vendors | $812.54 |
| | 200314594 | 05/08/2023 | Suppliers or Vendors | $2,580.33 |
| | 200314631 | 05/08/2023 | Suppliers or Vendors | $946.62 |
| | 200314707 | 05/08/2023 | Suppliers or Vendors | $176.81 |
| | 200314734 | 05/08/2023 | Suppliers or Vendors | $2,195.70 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200314882 | 05/09/2023 | Suppliers or Vendors | $298.74 |
| | 200315265 | 05/10/2023 | Suppliers or Vendors | $205.11 |
| | 200315308 | 05/10/2023 | Suppliers or Vendors | $71.53 |
| | 200315455 | 05/11/2023 | Suppliers or Vendors | $43.06 |
| | 200315613 | 05/11/2023 | Suppliers or Vendors | $5,950.36 |
| | 200315745 | 05/12/2023 | Suppliers or Vendors | $58.83 |
| | 200315815 | 05/12/2023 | Suppliers or Vendors | $129.76 |
| | 200315916 | 05/12/2023 | Suppliers or Vendors | $2,726.74 |
| | 200315921 | 05/12/2023 | Suppliers or Vendors | $2,932.49 |
| | 200316210 | 05/12/2023 | Suppliers or Vendors | $507.68 |
| | 200316314 | 05/15/2023 | Suppliers or Vendors | $1,922.01 |
| | 200316388 | 05/15/2023 | Suppliers or Vendors | $546.16 |
| | 200316520 | 05/15/2023 | Suppliers or Vendors | $334.45 |
| | 200316713 | 05/15/2023 | Suppliers or Vendors | $1,092.38 |
| | 200316934 | 05/16/2023 | Suppliers or Vendors | $83.88 |
| | 200317137 | 05/17/2023 | Suppliers or Vendors | $2,566.28 |
| | 200317415 | 05/17/2023 | Suppliers or Vendors | $219.04 |
| | 200317838 | 05/18/2023 | Suppliers or Vendors | $2,425.82 |
| | 200317928 | 05/19/2023 | Suppliers or Vendors | $882.90 |
| | 200318152 | 05/19/2023 | Suppliers or Vendors | $1,306.65 |
| | 200318171 | 05/19/2023 | Suppliers or Vendors | $543.50 |
| | 200318273 | 05/19/2023 | Suppliers or Vendors | $699.81 |
| | 200318338 | 05/19/2023 | Suppliers or Vendors | $5,446.83 |
| | 200318482 | 05/22/2023 | Suppliers or Vendors | $7,990.98 |
| | 200318544 | 05/22/2023 | Suppliers or Vendors | $1,181.69 |
| | 200318576 | 05/22/2023 | Suppliers or Vendors | $779.87 |
| | 200318645 | 05/22/2023 | Suppliers or Vendors | $139.26 |
| | 200318654 | 05/22/2023 | Suppliers or Vendors | $216.14 |
| | 200318725 | 05/22/2023 | Suppliers or Vendors | $2,190.06 |
| | 200318837 | 05/22/2023 | Suppliers or Vendors | $1,037.38 |
| | 200319498 | 05/24/2023 | Suppliers or Vendors | $36.12 |
| | 200319521 | 05/25/2023 | Suppliers or Vendors | $277.00 |
| | 200319720 | 05/25/2023 | Suppliers or Vendors | $1,499.63 |
| | 200319858 | 05/25/2023 | Suppliers or Vendors | $2,048.30 |
| | 200320224 | 05/26/2023 | Suppliers or Vendors | $1,114.29 |
| | 200320314 | 05/26/2023 | Suppliers or Vendors | $1,343.13 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200320490 | 05/30/2023 | Suppliers or Vendors | $5,474.54 |
| | 200320491 | 05/30/2023 | Suppliers or Vendors | $268.66 |
| | 200320492 | 05/30/2023 | Suppliers or Vendors | $1,331.42 |
| | 200320493 | 05/30/2023 | Suppliers or Vendors | $1,817.93 |
| | 200320494 | 05/30/2023 | Suppliers or Vendors | $2,992.41 |
| | 200320495 | 05/30/2023 | Suppliers or Vendors | $8,724.51 |
| | 200321296 | 06/01/2023 | Suppliers or Vendors | $6,078.12 |
| | 200321395 | 06/01/2023 | Suppliers or Vendors | $2,313.01 |
| | 200321539 | 06/01/2023 | Suppliers or Vendors | $1,885.52 |
| | 200321764 | 06/02/2023 | Suppliers or Vendors | $593.40 |
| | 200321826 | 06/02/2023 | Suppliers or Vendors | $1,701.59 |
| | 200321827 | 06/02/2023 | Suppliers or Vendors | $1,392.13 |
| | 200322111 | 06/02/2023 | Suppliers or Vendors | $1,587.42 |
| | 200322201 | 06/02/2023 | Suppliers or Vendors | $3,004.61 |
| | 200322341 | 06/05/2023 | Suppliers or Vendors | $4,395.18 |
| | 200322360 | 06/05/2023 | Suppliers or Vendors | $20,980.38 |
| | 200322440 | 06/05/2023 | Suppliers or Vendors | $1,087.91 |
| | 200322476 | 06/05/2023 | Suppliers or Vendors | $584.80 |
| | 200322526 | 06/05/2023 | Suppliers or Vendors | $1,120.72 |
| | 200322580 | 06/05/2023 | Suppliers or Vendors | $1,715.01 |
| | 200322645 | 06/05/2023 | Suppliers or Vendors | $455.90 |
| | 200322745 | 06/06/2023 | Suppliers or Vendors | $858.60 |
| | 200322806 | 06/06/2023 | Suppliers or Vendors | $2,407.50 |
| | 200322954 | 06/06/2023 | Suppliers or Vendors | $1,097.63 |
| | 200323319 | 06/08/2023 | Suppliers or Vendors | $3,046.91 |
| | 200323370 | 06/08/2023 | Suppliers or Vendors | $922.84 |
| | 200323425 | 06/08/2023 | Suppliers or Vendors | $5,391.20 |
| | 200323491 | 06/08/2023 | Suppliers or Vendors | $69.03 |
| | 200323540 | 06/08/2023 | Suppliers or Vendors | $2,122.85 |
| | 200323574 | 06/09/2023 | Suppliers or Vendors | $42.86 |
| | 200323687 | 06/09/2023 | Suppliers or Vendors | $9,055.58 |
| | 200323823 | 06/09/2023 | Suppliers or Vendors | $97.35 |
| | 200324001 | 06/09/2023 | Suppliers or Vendors | $5,330.91 |
| | 200324130 | 06/12/2023 | Suppliers or Vendors | $1,470.71 |
| | 200324295 | 06/12/2023 | Suppliers or Vendors | $5,862.34 |
| | 200324348 | 06/12/2023 | Suppliers or Vendors | $15,776.93 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200324481 | 06/12/2023 | Suppliers or Vendors | $153.38 |
| | 200324508 | 06/12/2023 | Suppliers or Vendors | $2,324.38 |
| | 200324522 | 06/12/2023 | Suppliers or Vendors | $293.09 |
| | 200325016 | 06/14/2023 | Suppliers or Vendors | $547.41 |
| | 200325250 | 06/15/2023 | Suppliers or Vendors | $225.34 |
| | 200325251 | 06/15/2023 | Suppliers or Vendors | $2,484.75 |
| | 200325937 | 06/16/2023 | Suppliers or Vendors | $2,097.35 |
| | 200326052 | 06/16/2023 | Suppliers or Vendors | $61.58 |
| | 200326335 | 06/16/2023 | Suppliers or Vendors | $1,494.92 |
| | 200326536 | 06/20/2023 | Suppliers or Vendors | $5,421.99 |
| | 200326552 | 06/20/2023 | Suppliers or Vendors | $12,280.94 |
| | 200326726 | 06/20/2023 | Suppliers or Vendors | $107.97 |
| | 200326727 | 06/20/2023 | Suppliers or Vendors | $768.26 |
| | 200327121 | 06/21/2023 | Suppliers or Vendors | $425.97 |
| | 200327282 | 06/22/2023 | Suppliers or Vendors | $141.37 |
| | 200327370 | 06/22/2023 | Suppliers or Vendors | $144.80 |
| | 200327499 | 06/22/2023 | Suppliers or Vendors | $4,607.17 |
| | 200327793 | 06/23/2023 | Suppliers or Vendors | $1,030.83 |
| | 200327848 | 06/23/2023 | Suppliers or Vendors | $8,422.63 |
| | 200328165 | 06/26/2023 | Suppliers or Vendors | $1,113.68 |
| | 200328185 | 06/26/2023 | Suppliers or Vendors | $1,948.82 |
| | 200328186 | 06/26/2023 | Suppliers or Vendors | $2,912.58 |
| | 200328297 | 06/26/2023 | Suppliers or Vendors | $1,913.20 |
| | 200328345 | 06/26/2023 | Suppliers or Vendors | $25.06 |
| | 200328465 | 06/26/2023 | Suppliers or Vendors | $5,678.02 |
| | 200328524 | 06/26/2023 | Suppliers or Vendors | $19,696.35 |
| | 200328643 | 06/26/2023 | Suppliers or Vendors | $1,169.10 |
| | 200329373 | 06/29/2023 | Suppliers or Vendors | $1,009.78 |
| | 200329563 | 06/29/2023 | Suppliers or Vendors | $2,526.98 |
| | 200329599 | 06/29/2023 | Suppliers or Vendors | $561.15 |
| | 200329897 | 06/30/2023 | Suppliers or Vendors | $3,065.64 |
| | 200330097 | 06/30/2023 | Suppliers or Vendors | $1,121.30 |
| | 200330161 | 06/30/2023 | Suppliers or Vendors | $849.25 |
| | 200330313 | 07/03/2023 | Suppliers or Vendors | $3,489.21 |
| | 200330387 | 07/03/2023 | Suppliers or Vendors | $7,377.49 |
| | 200330485 | 07/03/2023 | Suppliers or Vendors | $855.18 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200330511 | 07/03/2023 | Suppliers or Vendors | $1,679.52 |
| | 200330577 | 07/03/2023 | Suppliers or Vendors | $51.61 |
| | 200330991 | 07/06/2023 | Suppliers or Vendors | $210.56 |
| | 200331038 | 07/06/2023 | Suppliers or Vendors | $148.31 |
| | 200331048 | 07/06/2023 | Suppliers or Vendors | $1,812.07 |
| | 200331180 | 07/06/2023 | Suppliers or Vendors | $2,258.04 |
| | 200331358 | 07/07/2023 | Suppliers or Vendors | $6,406.88 |
| | 200331404 | 07/07/2023 | Suppliers or Vendors | $1,311.50 |
| | 200331554 | 07/07/2023 | Suppliers or Vendors | $541.25 |
| | 200331656 | 07/07/2023 | Suppliers or Vendors | $1,771.68 |
| | 200332115 | 07/10/2023 | Suppliers or Vendors | $2,439.94 |
| | 200332432 | 07/11/2023 | Suppliers or Vendors | $127.05 |
| | 200333110 | 07/14/2023 | Suppliers or Vendors | $1,068.98 |
| | 200333157 | 07/14/2023 | Suppliers or Vendors | $1,087.27 |
| | 200333459 | 07/14/2023 | Suppliers or Vendors | $82.46 |
| | 200333680 | 07/14/2023 | Suppliers or Vendors | $4,430.71 |
| | 200333927 | 07/17/2023 | Suppliers or Vendors | $8,050.94 |
| | 200333949 | 07/17/2023 | Suppliers or Vendors | $325.95 |
| | 200334113 | 07/17/2023 | Suppliers or Vendors | $714.88 |
| | 200334123 | 07/17/2023 | Suppliers or Vendors | $7,520.07 |
| | 200334525 | 07/19/2023 | Suppliers or Vendors | $2,392.05 |
| | 200334530 | 07/19/2023 | Suppliers or Vendors | $18,506.89 |
| | 200334853 | 07/20/2023 | Suppliers or Vendors | $70.78 |
| | 200334896 | 07/20/2023 | Suppliers or Vendors | $8,394.21 |
| | 200334901 | 07/20/2023 | Suppliers or Vendors | $2,851.52 |
| | 200334916 | 07/20/2023 | Suppliers or Vendors | $688.74 |
| | 200334941 | 07/21/2023 | Suppliers or Vendors | $880.32 |
| | 200334959 | 07/21/2023 | Suppliers or Vendors | $1,045.40 |
| | 200334996 | 07/21/2023 | Suppliers or Vendors | $247.57 |
| | 200335280 | 07/24/2023 | Suppliers or Vendors | $3,097.83 |
| | 200335310 | 07/24/2023 | Suppliers or Vendors | $520.32 |
| | 200335334 | 07/24/2023 | Suppliers or Vendors | $441.14 |
| | 200335382 | 07/24/2023 | Suppliers or Vendors | $56.36 |
| | 200335551 | 07/27/2023 | Suppliers or Vendors | $992.23 |
| | | | **SUBTOTAL** | **$361,190.22** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| UMPQUA DAIRY PRODUCTS CO<br>333 SE SYKES AVENUE<br>ROSEBURG, OR 97470 | 300750061 | 05/10/2023 | Suppliers or Vendors | $2,692.23 |
| | 300758576 | 06/13/2023 | Suppliers or Vendors | $2,692.23 |
| | 300766215 | 07/12/2023 | Suppliers or Vendors | $2,692.23 |
| | | | **SUBTOTAL** | **$8,076.69** |
| UNION PACIFIC RAILROAD<br>ATTN: RISK MGMT -- A SLAUGHTER<br>1400 DOUGLAS STREET, MS 1510<br>OMAHA, NE 68179 | 200314632 | 05/08/2023 | Suppliers or Vendors | $173,943.00 |
| | 200315064 | 05/09/2023 | Suppliers or Vendors | $145,537.00 |
| | 200315116 | 05/10/2023 | Suppliers or Vendors | $69,262.00 |
| | 200315422 | 05/11/2023 | Suppliers or Vendors | $102,558.00 |
| | 200315942 | 05/12/2023 | Suppliers or Vendors | $89,822.00 |
| | 200316502 | 05/15/2023 | Suppliers or Vendors | $198,839.00 |
| | 200316857 | 05/16/2023 | Suppliers or Vendors | $65,790.00 |
| | 200317236 | 05/17/2023 | Suppliers or Vendors | $144,364.00 |
| | 200317796 | 05/18/2023 | Suppliers or Vendors | $116,820.00 |
| | 200318274 | 05/19/2023 | Suppliers or Vendors | $161,585.00 |
| | 200318646 | 05/22/2023 | Suppliers or Vendors | $257,174.00 |
| | 200319170 | 05/23/2023 | Suppliers or Vendors | $76,769.00 |
| | 200319461 | 05/24/2023 | Suppliers or Vendors | $140,027.00 |
| | 200319721 | 05/25/2023 | Suppliers or Vendors | $154,955.00 |
| | 200320398 | 05/26/2023 | Suppliers or Vendors | $190,115.00 |
| | 200320496 | 05/30/2023 | Suppliers or Vendors | $342,202.00 |
| | 200321254 | 05/31/2023 | Suppliers or Vendors | $165,218.00 |
| | 200321540 | 06/01/2023 | Suppliers or Vendors | $130,901.00 |
| | 200321828 | 06/02/2023 | Suppliers or Vendors | $208,931.00 |
| | 200322441 | 06/05/2023 | Suppliers or Vendors | $212,981.00 |
| | 200322955 | 06/06/2023 | Suppliers or Vendors | $125,731.00 |
| | 200323097 | 06/07/2023 | Suppliers or Vendors | $74,965.00 |
| | 200323371 | 06/08/2023 | Suppliers or Vendors | $194,798.75 |
| | 200323824 | 06/09/2023 | Suppliers or Vendors | $152,669.00 |
| | 200324530 | 06/12/2023 | Suppliers or Vendors | $234,531.00 |
| | 200324876 | 06/13/2023 | Suppliers or Vendors | $101,777.00 |
| | 200325189 | 06/14/2023 | Suppliers or Vendors | $133,312.00 |
| | 200325252 | 06/15/2023 | Suppliers or Vendors | $106,628.00 |
| | 200326065 | 06/16/2023 | Suppliers or Vendors | $174,842.00 |

Debtor Name: Yellow Corporation    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326728 | 06/20/2023 | Suppliers or Vendors | $244,328.00 |
| | 200326973 | 06/21/2023 | Suppliers or Vendors | $46,779.00 |
| | 200327222 | 06/22/2023 | Suppliers or Vendors | $48,639.00 |
| | 200327949 | 06/23/2023 | Suppliers or Vendors | $84,908.00 |
| | 200328211 | 06/26/2023 | Suppliers or Vendors | $219,149.10 |
| | 200328830 | 06/27/2023 | Suppliers or Vendors | $91,400.00 |
| | 200328964 | 06/28/2023 | Suppliers or Vendors | $131,220.10 |
| | 200329374 | 06/29/2023 | Suppliers or Vendors | $139,919.00 |
| | 200329880 | 06/30/2023 | Suppliers or Vendors | $128,124.00 |
| | 200330486 | 07/03/2023 | Suppliers or Vendors | $305,007.00 |
| | 200330940 | 07/05/2023 | Suppliers or Vendors | $132,622.00 |
| | 200331192 | 07/06/2023 | Suppliers or Vendors | $127,926.00 |
| | 200331498 | 07/07/2023 | Suppliers or Vendors | $101,061.00 |
| | 200331758 | 07/10/2023 | Suppliers or Vendors | $234,251.00 |
| | 200332357 | 07/11/2023 | Suppliers or Vendors | $62,758.00 |
| | 200332761 | 07/12/2023 | Suppliers or Vendors | $101,153.00 |
| | 200332854 | 07/13/2023 | Suppliers or Vendors | $135,822.00 |
| | 200333193 | 07/14/2023 | Suppliers or Vendors | $158,760.00 |
| | 200334114 | 07/17/2023 | Suppliers or Vendors | $243,112.00 |
| | 200334408 | 07/18/2023 | Suppliers or Vendors | $87,915.00 |
| | 200334684 | 07/19/2023 | Suppliers or Vendors | $83,376.00 |
| | 200334873 | 07/20/2023 | Suppliers or Vendors | $126,654.00 |
| | 200334928 | 07/21/2023 | Suppliers or Vendors | $123,226.00 |
| | 200335411 | 07/24/2023 | Suppliers or Vendors | $191,735.00 |
| | 200335455 | 07/25/2023 | Suppliers or Vendors | $27,837.00 |
| | | | **SUBTOTAL** | **$7,824,727.95** |
| UNIQUE FREIGHT CARRIERS INC OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028 DALLAS, TX 75261-0028 | 300751744 | 05/15/2023 | Suppliers or Vendors | $700.00 |
| | 300754083 | 05/23/2023 | Suppliers or Vendors | $3,150.00 |
| | 300760437 | 06/15/2023 | Suppliers or Vendors | $2,800.00 |
| | 300761128 | 06/21/2023 | Suppliers or Vendors | $2,800.00 |
| | 300764099 | 06/28/2023 | Suppliers or Vendors | $1,400.00 |
| | 300767317 | 07/11/2023 | Suppliers or Vendors | $1,100.00 |
| | 300768499 | 07/13/2023 | Suppliers or Vendors | $1,300.00 |
| | | | **SUBTOTAL** | **$13,250.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| UNITE PRIVATE NETWORKS<br>1511 BALTIMORE AVE, FLOOR 2<br>KANSAS CITY, MO 64108 | 200323222 | 06/07/2023 | Suppliers or Vendors | $10,986.50 |
| | 200331916 | 07/10/2023 | Suppliers or Vendors | $10,986.50 |
| | | | **SUBTOTAL** | **$21,973.00** |
| UNITED AUTO TRANSPORT<br>OR ACS FACTORS, PO BOX<br>150306<br>OGDEN, UT 84415 | 300750312 | 05/09/2023 | Suppliers or Vendors | $7,400.00 |
| | 300750806 | 05/09/2023 | Suppliers or Vendors | $3,600.00 |
| | 300751208 | 05/15/2023 | Suppliers or Vendors | $3,600.00 |
| | 300752181 | 05/16/2023 | Suppliers or Vendors | $7,200.00 |
| | 300752805 | 05/17/2023 | Suppliers or Vendors | $3,600.00 |
| | 300753004 | 05/17/2023 | Suppliers or Vendors | $7,200.00 |
| | 300753659 | 05/23/2023 | Suppliers or Vendors | $7,200.00 |
| | 300754741 | 05/23/2023 | Suppliers or Vendors | $3,600.00 |
| | 300754953 | 05/24/2023 | Suppliers or Vendors | $3,600.00 |
| | 300756014 | 05/31/2023 | Suppliers or Vendors | $11,050.00 |
| | 300756528 | 05/31/2023 | Suppliers or Vendors | $3,400.00 |
| | 300756941 | 06/01/2023 | Suppliers or Vendors | $3,200.00 |
| | 300758062 | 06/06/2023 | Suppliers or Vendors | $6,400.00 |
| | 300758710 | 06/11/2023 | Suppliers or Vendors | $6,400.00 |
| | 300759647 | 06/13/2023 | Suppliers or Vendors | $9,800.00 |
| | 300760567 | 06/14/2023 | Suppliers or Vendors | $3,200.00 |
| | 300761472 | 06/21/2023 | Suppliers or Vendors | $10,000.00 |
| | 300761780 | 06/21/2023 | Suppliers or Vendors | $3,200.00 |
| | 300761988 | 06/21/2023 | Suppliers or Vendors | $3,200.00 |
| | 300762468 | 06/21/2023 | Suppliers or Vendors | $3,200.00 |
| | 300763515 | 06/27/2023 | Suppliers or Vendors | $6,551.55 |
| | 300764521 | 06/28/2023 | Suppliers or Vendors | $3,200.00 |
| | 300765603 | 07/05/2023 | Suppliers or Vendors | $12,800.00 |
| | 300766943 | 07/10/2023 | Suppliers or Vendors | $6,200.00 |
| | 300767667 | 07/12/2023 | Suppliers or Vendors | $175.00 |
| | 300767867 | 07/13/2023 | Suppliers or Vendors | $6,000.00 |
| | 300769355 | 07/18/2023 | Suppliers or Vendors | $9,550.00 |
| | 300770098 | 07/23/2023 | Suppliers or Vendors | $3,200.00 |
| | 300771137 | 07/25/2023 | Suppliers or Vendors | $9,400.00 |
| | 300771659 | 08/01/2023 | Suppliers or Vendors | $3,000.00 |
| | 300771925 | 08/01/2023 | Suppliers or Vendors | $6,000.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$176,126.55** |
| UNITED PARCEL SERVICE<br>55 GLENLAKE PKY NE<br>ATLANTA, GA 30328 | 100171074 | 05/08/2023 | Suppliers or Vendors | $1,194.96 |
| | 200315287 | 05/10/2023 | Suppliers or Vendors | $18,902.23 |
| | 300751280 | 05/15/2023 | Suppliers or Vendors | $1,762.44 |
| | 200317377 | 05/17/2023 | Suppliers or Vendors | $21,119.31 |
| | 300753192 | 05/22/2023 | Suppliers or Vendors | $1,334.65 |
| | 200319474 | 05/24/2023 | Suppliers or Vendors | $22,146.23 |
| | 300755428 | 05/30/2023 | Suppliers or Vendors | $1,299.15 |
| | 200321084 | 05/31/2023 | Suppliers or Vendors | $17,823.81 |
| | 300757060 | 06/05/2023 | Suppliers or Vendors | $1,317.90 |
| | 200323196 | 06/07/2023 | Suppliers or Vendors | $22,199.80 |
| | 300759138 | 06/13/2023 | Suppliers or Vendors | $1,297.04 |
| | 200325001 | 06/14/2023 | Suppliers or Vendors | $20,468.18 |
| | 300760753 | 06/20/2023 | Suppliers or Vendors | $1,428.25 |
| | 300762899 | 06/28/2023 | Suppliers or Vendors | $1,429.50 |
| | 300764675 | 07/04/2023 | Suppliers or Vendors | $1,617.37 |
| | 200331021 | 07/06/2023 | Suppliers or Vendors | $88,495.00 |
| | 200331288 | 07/07/2023 | Suppliers or Vendors | $17,312.09 |
| | 300766983 | 07/10/2023 | Suppliers or Vendors | $2,029.17 |
| | 300768641 | 07/17/2023 | Suppliers or Vendors | $1,082.74 |
| | 300770391 | 07/24/2023 | Suppliers or Vendors | $857.35 |
| | | | **SUBTOTAL** | **$245,117.17** |
| UNITED RENTALS (NORTH AMERICA), INC.<br>FILE 51122<br>LOS ANGELES, CA 90074 | 200316503 | 05/15/2023 | Suppliers or Vendors | $143.10 |
| | 200316858 | 05/16/2023 | Suppliers or Vendors | $685.67 |
| | 300753100 | 05/18/2023 | Suppliers or Vendors | $6,089.36 |
| | 200318275 | 05/19/2023 | Suppliers or Vendors | $938.57 |
| | 200318613 | 05/22/2023 | Suppliers or Vendors | $910.33 |
| | 200319275 | 05/24/2023 | Suppliers or Vendors | $861.39 |
| | 200320497 | 05/30/2023 | Suppliers or Vendors | $4,527.51 |
| | 200321829 | 06/02/2023 | Suppliers or Vendors | $417.62 |
| | 200322442 | 06/05/2023 | Suppliers or Vendors | $207.61 |
| | 200323098 | 06/07/2023 | Suppliers or Vendors | $2,274.30 |
| | 200324531 | 06/12/2023 | Suppliers or Vendors | $121.90 |

Debtor Name: Yellow Corporation    Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326066 | 06/16/2023 | Suppliers or Vendors | $1,515.50 |
| | 200327950 | 06/23/2023 | Suppliers or Vendors | $1,726.55 |
| | 200328212 | 06/26/2023 | Suppliers or Vendors | $1,840.26 |
| | 200328626 | 06/26/2023 | Suppliers or Vendors | $932.89 |
| | 200328831 | 06/27/2023 | Suppliers or Vendors | $3,208.11 |
| | 200329375 | 06/29/2023 | Suppliers or Vendors | $2,797.97 |
| | 200330508 | 07/03/2023 | Suppliers or Vendors | $692.43 |
| | 200330512 | 07/03/2023 | Suppliers or Vendors | $1,979.20 |
| | 200330941 | 07/05/2023 | Suppliers or Vendors | $2,274.30 |
| | 200331759 | 07/10/2023 | Suppliers or Vendors | $121.90 |
| | 200333194 | 07/14/2023 | Suppliers or Vendors | $821.24 |
| | 200334115 | 07/17/2023 | Suppliers or Vendors | $1,528.74 |
| | 300768690 | 07/17/2023 | Suppliers or Vendors | $998.62 |
| | | | **SUBTOTAL** | **$37,615.07** |
| UNITED S INC<br>OR PRO FUNDING INC, PO BOX 1000 DEPT # 3045<br>MEMPHIS, TN 38148 | 300750107 | 05/09/2023 | Suppliers or Vendors | $900.00 |
| | 300752785 | 05/17/2023 | Suppliers or Vendors | $2,350.00 |
| | 300752983 | 05/17/2023 | Suppliers or Vendors | $600.00 |
| | 300756699 | 05/31/2023 | Suppliers or Vendors | $1,400.00 |
| | 300758688 | 06/07/2023 | Suppliers or Vendors | $1,300.00 |
| | 300760547 | 06/15/2023 | Suppliers or Vendors | $1,800.00 |
| | 300762450 | 06/21/2023 | Suppliers or Vendors | $1,100.00 |
| | 300765396 | 07/05/2023 | Suppliers or Vendors | $2,100.00 |
| | 300769176 | 07/18/2023 | Suppliers or Vendors | $1,450.00 |
| | 300770968 | 07/24/2023 | Suppliers or Vendors | $1,300.00 |
| | 300771891 | 08/02/2023 | Suppliers or Vendors | $1,750.00 |
| | | | **SUBTOTAL** | **$16,050.00** |
| UNITED SITE SERVICES<br>PO BOX 53267<br>PHOENIX, AZ 85072 | 100171486 | 06/01/2023 | Suppliers or Vendors | $3,753.82 |
| | 100171707 | 06/13/2023 | Suppliers or Vendors | $3,753.82 |
| | 100172178 | 07/11/2023 | Suppliers or Vendors | $3,753.82 |
| | | | **SUBTOTAL** | **$11,261.46** |
| UNIVERSAL FLEET SERVICES INC<br>CORPORATE BILLING LLC, PO BOX 830604 DEPT 100<br>BIRMINGHAM, AL 35283 | 200315853 | 05/12/2023 | Suppliers or Vendors | $3,956.25 |
| | 200316386 | 05/15/2023 | Suppliers or Vendors | $6,862.50 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200317862 | 05/18/2023 | Suppliers or Vendors | $900.00 |
| | 200318203 | 05/19/2023 | Suppliers or Vendors | $2,756.25 |
| | 200318525 | 05/22/2023 | Suppliers or Vendors | $3,300.00 |
| | 200320331 | 05/26/2023 | Suppliers or Vendors | $1,256.25 |
| | 200320960 | 05/30/2023 | Suppliers or Vendors | $2,812.50 |
| | 200322239 | 06/02/2023 | Suppliers or Vendors | $2,400.00 |
| | 200322397 | 06/05/2023 | Suppliers or Vendors | $2,156.25 |
| | 200323548 | 06/08/2023 | Suppliers or Vendors | $1,856.25 |
| | 200324715 | 06/13/2023 | Suppliers or Vendors | $862.50 |
| | 200325033 | 06/14/2023 | Suppliers or Vendors | $37.50 |
| | 200327525 | 06/22/2023 | Suppliers or Vendors | $1,293.75 |
| | 200333984 | 07/17/2023 | Suppliers or Vendors | $150.00 |
| | | | **SUBTOTAL** | **$30,600.00** |
| UNIVERSAL FORKLIFT SERVICE<br>4246 UNION PACIFIC AVE<br>LOS ANGELES, CA 90023 | 300752072 | 05/22/2023 | Suppliers or Vendors | $1,040.00 |
| | 300755155 | 06/01/2023 | Suppliers or Vendors | $1,186.60 |
| | 300757174 | 06/07/2023 | Suppliers or Vendors | $1,360.00 |
| | 300762788 | 07/02/2023 | Suppliers or Vendors | $1,080.00 |
| | 300763703 | 07/02/2023 | Suppliers or Vendors | $1,400.00 |
| | 300769552 | 07/19/2023 | Suppliers or Vendors | $160.00 |
| | 300770315 | 07/25/2023 | Suppliers or Vendors | $1,456.43 |
| | 300771040 | 07/27/2023 | Suppliers or Vendors | $1,151.63 |
| | | | **SUBTOTAL** | **$8,834.66** |
| US BANK NA<br>PO BOX 1800<br>ST PAUL, MN 55101-0800 | 0519A1B7A41C000628BNF | 05/19/2023 | Suppliers or Vendors | $70,106.78 |
| | 0519A1B7A41C000636BNF | 05/19/2023 | Suppliers or Vendors | $46,066.83 |
| | 0628A1B7A41C000148BNF | 06/28/2023 | Suppliers or Vendors | $89,000.17 |
| | | | **SUBTOTAL** | **$205,173.78** |
| US SPECIAL DELIVERY<br>PO BOX 78914<br>MILWAUKEE, WI 53278 | 200315943 | 05/12/2023 | Suppliers or Vendors | $3,212.86 |
| | 200316161 | 05/12/2023 | Suppliers or Vendors | $27,100.88 |
| | 200318288 | 05/19/2023 | Suppliers or Vendors | $2,553.31 |
| | 200318455 | 05/19/2023 | Suppliers or Vendors | $18,678.45 |
| | 200320166 | 05/26/2023 | Suppliers or Vendors | $25,411.52 |
| | 200320399 | 05/26/2023 | Suppliers or Vendors | $1,972.01 |
| | 200321830 | 06/02/2023 | Suppliers or Vendors | $2,600.70 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200322037 | 06/02/2023 | Suppliers or Vendors | $30,194.40 |
| | 200323825 | 06/09/2023 | Suppliers or Vendors | $1,864.57 |
| | 200323962 | 06/09/2023 | Suppliers or Vendors | $35,345.39 |
| | 200325793 | 06/16/2023 | Suppliers or Vendors | $111.15 |
| | 200326067 | 06/16/2023 | Suppliers or Vendors | $2,504.56 |
| | 200326250 | 06/16/2023 | Suppliers or Vendors | $26,246.29 |
| | 200327951 | 06/23/2023 | Suppliers or Vendors | $2,801.77 |
| | 200328084 | 06/23/2023 | Suppliers or Vendors | $31,069.99 |
| | 200329911 | 06/30/2023 | Suppliers or Vendors | $61.11 |
| | 200329917 | 06/30/2023 | Suppliers or Vendors | $4,629.73 |
| | 200330105 | 06/30/2023 | Suppliers or Vendors | $23,784.97 |
| | 200331499 | 07/07/2023 | Suppliers or Vendors | $2,493.86 |
| | 200331646 | 07/07/2023 | Suppliers or Vendors | $33,004.54 |
| | 200333195 | 07/14/2023 | Suppliers or Vendors | $2,692.14 |
| | 200333453 | 07/14/2023 | Suppliers or Vendors | $34,220.79 |
| | 200335188 | 07/24/2023 | Suppliers or Vendors | $3,238.29 |
| | 200335229 | 07/24/2023 | Suppliers or Vendors | $27,042.63 |
| | | | **SUBTOTAL** | **$342,835.91** |
| US TRUCK & TRAILER SERVICE<br>310 WILSON DRIVE<br>LAKEVILLE, IN 46536 | 200314630 | 05/08/2023 | Suppliers or Vendors | $4,993.61 |
| | 200315915 | 05/12/2023 | Suppliers or Vendors | $7,078.45 |
| | 200316054 | 05/12/2023 | Suppliers or Vendors | $1,337.33 |
| | 200316083 | 05/12/2023 | Suppliers or Vendors | $917.11 |
| | 200316501 | 05/15/2023 | Suppliers or Vendors | $1,424.29 |
| | 200318100 | 05/19/2023 | Suppliers or Vendors | $686.61 |
| | 200318272 | 05/19/2023 | Suppliers or Vendors | $13,609.90 |
| | 200318431 | 05/19/2023 | Suppliers or Vendors | $1,690.86 |
| | 200318450 | 05/19/2023 | Suppliers or Vendors | $3,048.36 |
| | 200319482 | 05/24/2023 | Suppliers or Vendors | $144.00 |
| | 200319494 | 05/24/2023 | Suppliers or Vendors | $983.76 |
| | 200320069 | 05/26/2023 | Suppliers or Vendors | $247.50 |
| | 200320489 | 05/30/2023 | Suppliers or Vendors | $489.90 |
| | 200322953 | 06/06/2023 | Suppliers or Vendors | $2,293.34 |
| | 200324973 | 06/14/2023 | Suppliers or Vendors | $1,377.50 |
| | 200325009 | 06/14/2023 | Suppliers or Vendors | $2,073.55 |
| | 200325105 | 06/14/2023 | Suppliers or Vendors | $4,673.53 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200325188 | 06/14/2023 | Suppliers or Vendors | $2,852.32 |
| | 200326063 | 06/16/2023 | Suppliers or Vendors | $2,033.20 |
| | 200326146 | 06/16/2023 | Suppliers or Vendors | $270.00 |
| | 200326699 | 06/20/2023 | Suppliers or Vendors | $589.24 |
| | 200326972 | 06/21/2023 | Suppliers or Vendors | $2,367.98 |
| | 200327103 | 06/21/2023 | Suppliers or Vendors | $753.51 |
| | 200329372 | 06/29/2023 | Suppliers or Vendors | $5,281.09 |
| | 200329542 | 06/29/2023 | Suppliers or Vendors | $400.36 |
| | 200330358 | 07/03/2023 | Suppliers or Vendors | $539.56 |
| | 200330484 | 07/03/2023 | Suppliers or Vendors | $222.41 |
| | 200331299 | 07/07/2023 | Suppliers or Vendors | $426.19 |
| | 200331497 | 07/07/2023 | Suppliers or Vendors | $1,766.89 |
| | 200332344 | 07/11/2023 | Suppliers or Vendors | $3,969.16 |
| | 200332425 | 07/11/2023 | Suppliers or Vendors | $977.52 |
| | 200332760 | 07/12/2023 | Suppliers or Vendors | $615.66 |
| | 200333156 | 07/14/2023 | Suppliers or Vendors | $1,789.20 |
| | 200333307 | 07/14/2023 | Suppliers or Vendors | $990.00 |
| | 200333606 | 07/14/2023 | Suppliers or Vendors | $1,599.41 |
| | 200334112 | 07/17/2023 | Suppliers or Vendors | $297.31 |
| | 200334513 | 07/19/2023 | Suppliers or Vendors | $2,543.08 |
| | 200334679 | 07/19/2023 | Suppliers or Vendors | $1,302.61 |
| | 200334683 | 07/19/2023 | Suppliers or Vendors | $11,239.58 |
| | 200334734 | 07/19/2023 | Suppliers or Vendors | $885.78 |
| | | | **SUBTOTAL** | **$90,781.66** |
| USMEX TRUCKING INC<br>OR ENGLAND CARRIER<br>SERVICES, PO BOX 953086<br>ST LOUIS, MO 63195 | 300752954 | 05/18/2023 | Suppliers or Vendors | $1,300.00 |
| | 300755750 | 05/31/2023 | Suppliers or Vendors | $2,600.00 |
| | 300762267 | 06/22/2023 | Suppliers or Vendors | $1,200.00 |
| | 300762363 | 06/22/2023 | Suppliers or Vendors | $2,400.00 |
| | 300764154 | 06/27/2023 | Suppliers or Vendors | $1,350.00 |
| | | | **SUBTOTAL** | **$8,850.00** |
| UST FUEL SOLUTIONS<br>2110 GREENBRIAR DRIVE<br>SOUTHLAKE, TX 76092 | 200314456 | 05/08/2023 | Suppliers or Vendors | $10,226.88 |
| | 200314572 | 05/08/2023 | Suppliers or Vendors | $1,381.58 |
| | 200314702 | 05/08/2023 | Suppliers or Vendors | $1,045.12 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200318854 | 05/22/2023 | Suppliers or Vendors | $729.90 |
| | 200321318 | 06/01/2023 | Suppliers or Vendors | $922.96 |
| | 200321496 | 06/01/2023 | Suppliers or Vendors | $2,320.40 |
| | 200321619 | 06/01/2023 | Suppliers or Vendors | $551.44 |
| | 200322524 | 06/05/2023 | Suppliers or Vendors | $622.54 |
| | 200322616 | 06/05/2023 | Suppliers or Vendors | $360.75 |
| | 200322661 | 06/05/2023 | Suppliers or Vendors | $890.90 |
| | 200324026 | 06/09/2023 | Suppliers or Vendors | $1,429.34 |
| | 200324175 | 06/12/2023 | Suppliers or Vendors | $3,653.50 |
| | 200324200 | 06/12/2023 | Suppliers or Vendors | $5,111.08 |
| | 200328396 | 06/26/2023 | Suppliers or Vendors | $319.29 |
| | 200329500 | 06/29/2023 | Suppliers or Vendors | $1,225.78 |
| | 200329866 | 06/30/2023 | Suppliers or Vendors | $659.60 |
| | 200330001 | 06/30/2023 | Suppliers or Vendors | $1,314.06 |
| | 200331966 | 07/10/2023 | Suppliers or Vendors | $1,715.32 |
| | 200331977 | 07/10/2023 | Suppliers or Vendors | $2,348.05 |
| | 100172185 | 07/11/2023 | Suppliers or Vendors | $176.39 |
| | 100172186 | 07/11/2023 | Suppliers or Vendors | $462.25 |
| | 100172187 | 07/11/2023 | Suppliers or Vendors | $202.29 |
| | 100172188 | 07/11/2023 | Suppliers or Vendors | $869.90 |
| | 100172189 | 07/11/2023 | Suppliers or Vendors | $346.94 |
| | 100172190 | 07/11/2023 | Suppliers or Vendors | $492.43 |
| | 100172192 | 07/11/2023 | Suppliers or Vendors | $149.75 |
| | 200333779 | 07/17/2023 | Suppliers or Vendors | $314.95 |
| | 200333797 | 07/17/2023 | Suppliers or Vendors | $1,126.25 |
| | 200334444 | 07/18/2023 | Suppliers or Vendors | $2,773.69 |
| | 100172383 | 07/25/2023 | Suppliers or Vendors | $382.40 |
| | 100172400 | 07/25/2023 | Suppliers or Vendors | $734.30 |
| | 100172401 | 07/25/2023 | Suppliers or Vendors | $243.81 |
| | 100172402 | 07/25/2023 | Suppliers or Vendors | $805.83 |
| | | | **SUBTOTAL** | **$45,909.67** |
| UTILITY TRAILER INTERSTATE<br>DEPT # 42380, PO BOX 650823<br>DALLAS, TX 75265 | 300749486 | 05/08/2023 | Suppliers or Vendors | $8,729.53 |
| | 300755357 | 05/31/2023 | Suppliers or Vendors | $8,713.42 |
| | 100171843 | 06/19/2023 | Suppliers or Vendors | $8,774.99 |
| | | | **SUBTOTAL** | **$26,217.94** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| V & Y HORIZON INC<br>3316 RUSTLERS TRAIL<br>SAN ANTONIO, TX 78245 | 200315831 | 05/12/2023 | Suppliers or Vendors | $4,022.91 |
| | 200315944 | 05/12/2023 | Suppliers or Vendors | $10,253.22 |
| | 200317923 | 05/19/2023 | Suppliers or Vendors | $385.35 |
| | 200318239 | 05/19/2023 | Suppliers or Vendors | $2,626.98 |
| | 200318289 | 05/19/2023 | Suppliers or Vendors | $11,966.30 |
| | 200319920 | 05/26/2023 | Suppliers or Vendors | $8,038.87 |
| | 200320400 | 05/26/2023 | Suppliers or Vendors | $11,337.25 |
| | 200321831 | 06/02/2023 | Suppliers or Vendors | $11,369.67 |
| | 200322073 | 06/02/2023 | Suppliers or Vendors | $45.00 |
| | 200322175 | 06/02/2023 | Suppliers or Vendors | $6,341.44 |
| | 200323664 | 06/09/2023 | Suppliers or Vendors | $6,083.00 |
| | 200323826 | 06/09/2023 | Suppliers or Vendors | $11,075.97 |
| | 200323970 | 06/09/2023 | Suppliers or Vendors | $46.13 |
| | 200325919 | 06/16/2023 | Suppliers or Vendors | $1,938.23 |
| | 200326068 | 06/16/2023 | Suppliers or Vendors | $5,621.86 |
| | 200326292 | 06/16/2023 | Suppliers or Vendors | $45.00 |
| | 200327656 | 06/23/2023 | Suppliers or Vendors | $2,888.54 |
| | 200327953 | 06/23/2023 | Suppliers or Vendors | $5,419.66 |
| | 200328093 | 06/23/2023 | Suppliers or Vendors | $201.38 |
| | 200329767 | 06/30/2023 | Suppliers or Vendors | $1,902.53 |
| | 200329918 | 06/30/2023 | Suppliers or Vendors | $4,508.08 |
| | 200331440 | 07/07/2023 | Suppliers or Vendors | $110.63 |
| | 200331524 | 07/07/2023 | Suppliers or Vendors | $719.49 |
| | 200333196 | 07/14/2023 | Suppliers or Vendors | $332.71 |
| | | | **SUBTOTAL** | **$107,280.20** |
| VALLEY CITIES GONZALES FENCE INC<br>1338 6TH ST<br>NORCO, CA 92860 | 300762808 | 07/04/2023 | Suppliers or Vendors | $12,231.00 |
| | | | **SUBTOTAL** | **$12,231.00** |
| VALLEY FREIGHTLINER OF TOLEDO<br>10901 BROOKPARK ROAD<br>PARMA, OH 44131 | 300749827 | 05/08/2023 | Suppliers or Vendors | $1,030.61 |
| | 300750541 | 05/09/2023 | Suppliers or Vendors | $571.04 |
| | 300751462 | 05/14/2023 | Suppliers or Vendors | $364.68 |
| | 300751713 | 05/15/2023 | Suppliers or Vendors | $460.80 |
| | 300752341 | 05/17/2023 | Suppliers or Vendors | $1,444.67 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300754055 | 05/22/2023 | Suppliers or Vendors | $23.17 |
| | 300755223 | 05/29/2023 | Suppliers or Vendors | $1,956.80 |
| | 300755564 | 05/31/2023 | Suppliers or Vendors | $816.38 |
| | 300757542 | 06/06/2023 | Suppliers or Vendors | $1,143.46 |
| | 300758890 | 06/11/2023 | Suppliers or Vendors | $397.89 |
| | 300759283 | 06/12/2023 | Suppliers or Vendors | $1,237.85 |
| | | | **SUBTOTAL** | **$9,447.35** |
| VALLEY TRUCK<br>1900 CHICAGO DR SW<br>GRAND RAPIDS, MI 49519 | 200316048 | 05/12/2023 | Suppliers or Vendors | $1,047.66 |
| | 200316789 | 05/15/2023 | Suppliers or Vendors | $35.85 |
| | 200317059 | 05/16/2023 | Suppliers or Vendors | $35.85 |
| | 200317642 | 05/18/2023 | Suppliers or Vendors | $879.99 |
| | 200318855 | 05/22/2023 | Suppliers or Vendors | $970.00 |
| | 200319673 | 05/25/2023 | Suppliers or Vendors | $1,012.80 |
| | 200320498 | 05/30/2023 | Suppliers or Vendors | $1,063.13 |
| | 200323067 | 06/07/2023 | Suppliers or Vendors | $7,438.41 |
| | 200323362 | 06/08/2023 | Suppliers or Vendors | $20.58 |
| | 200323854 | 06/09/2023 | Suppliers or Vendors | $140.32 |
| | 200326949 | 06/21/2023 | Suppliers or Vendors | $970.00 |
| | 200327984 | 06/23/2023 | Suppliers or Vendors | $970.00 |
| | 200328792 | 06/27/2023 | Suppliers or Vendors | $70.16 |
| | 200329383 | 06/29/2023 | Suppliers or Vendors | $140.32 |
| | 200330002 | 06/30/2023 | Suppliers or Vendors | $26.49 |
| | | | **SUBTOTAL** | **$14,821.56** |
| VALOR, LLC<br>PO BOX 1914<br>OWENSBORO, KY 42302 | 200314559 | 05/08/2023 | Suppliers or Vendors | $1,258.78 |
| | 200314660 | 05/08/2023 | Suppliers or Vendors | $2,261.09 |
| | 200316505 | 05/15/2023 | Suppliers or Vendors | $2,371.64 |
| | 200317797 | 05/18/2023 | Suppliers or Vendors | $1,004.43 |
| | 200318290 | 05/19/2023 | Suppliers or Vendors | $1,217.73 |
| | 200318648 | 05/22/2023 | Suppliers or Vendors | $933.04 |
| | 200319722 | 05/25/2023 | Suppliers or Vendors | $626.18 |
| | 200320499 | 05/30/2023 | Suppliers or Vendors | $2,168.22 |
| | 200322461 | 06/05/2023 | Suppliers or Vendors | $3,370.99 |
| | 200323372 | 06/08/2023 | Suppliers or Vendors | $1,386.42 |
| | 200324532 | 06/12/2023 | Suppliers or Vendors | $961.60 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200325253 | 06/15/2023 | Suppliers or Vendors | $640.46 |
| | 200326729 | 06/20/2023 | Suppliers or Vendors | $2,412.88 |
| | 200328213 | 06/26/2023 | Suppliers or Vendors | $2,364.13 |
| | 200329376 | 06/29/2023 | Suppliers or Vendors | $579.26 |
| | 200330513 | 07/03/2023 | Suppliers or Vendors | $1,906.58 |
| | 200331193 | 07/06/2023 | Suppliers or Vendors | $704.03 |
| | 200331760 | 07/10/2023 | Suppliers or Vendors | $1,775.20 |
| | 200332855 | 07/13/2023 | Suppliers or Vendors | $795.53 |
| | 200334116 | 07/17/2023 | Suppliers or Vendors | $1,860.84 |
| | 200335383 | 07/24/2023 | Suppliers or Vendors | $2,439.82 |
| | 200335626 | 07/27/2023 | Suppliers or Vendors | $568.86 |
| | | | **SUBTOTAL** | **$33,607.71** |
| VALVTECT PETROLEUM PRODUCTS<br>2220 US HIGHWAY 70 SOUTHEAST, SUITE 100<br>HICKORY, NC 28602 | 200314886 | 05/09/2023 | Suppliers or Vendors | $2,619.00 |
| | 200315821 | 05/12/2023 | Suppliers or Vendors | $1,874.25 |
| | 200316939 | 05/16/2023 | Suppliers or Vendors | $1,994.25 |
| | 300752909 | 05/23/2023 | Suppliers or Vendors | $1,203.42 |
| | 200320556 | 05/30/2023 | Suppliers or Vendors | $3,572.52 |
| | 200322552 | 06/05/2023 | Suppliers or Vendors | $1,810.86 |
| | 200329150 | 06/28/2023 | Suppliers or Vendors | $4,358.40 |
| | 200329214 | 06/28/2023 | Suppliers or Vendors | $14,163.63 |
| | 200329289 | 06/28/2023 | Suppliers or Vendors | $1,898.25 |
| | 200329384 | 06/29/2023 | Suppliers or Vendors | $827.87 |
| | 200329449 | 06/29/2023 | Suppliers or Vendors | $358.77 |
| | 200332367 | 07/11/2023 | Suppliers or Vendors | $815.69 |
| | | | **SUBTOTAL** | **$35,496.91** |
| VAN AUKEN EXPRESS, INC.<br>PO BOX 339<br>GREENVILLE, NY 12083 | 200315951 | 05/12/2023 | Suppliers or Vendors | $2,763.50 |
| | 200316176 | 05/12/2023 | Suppliers or Vendors | $1,680.41 |
| | 200316252 | 05/12/2023 | Suppliers or Vendors | $122.00 |
| | 200317970 | 05/19/2023 | Suppliers or Vendors | $61.00 |
| | 200318031 | 05/19/2023 | Suppliers or Vendors | $1,900.18 |
| | 200318297 | 05/19/2023 | Suppliers or Vendors | $3,320.87 |
| | 200319915 | 05/26/2023 | Suppliers or Vendors | $1,655.31 |
| | 200320010 | 05/26/2023 | Suppliers or Vendors | $2,766.04 |

Debtor Name: Yellow Corporation                                                                 Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200321852 | 06/02/2023 | Suppliers or Vendors | $3,693.69 |
| | 200321948 | 06/02/2023 | Suppliers or Vendors | $1,385.88 |
| | 200322118 | 06/02/2023 | Suppliers or Vendors | $66.26 |
| | 200323843 | 06/09/2023 | Suppliers or Vendors | $1,793.34 |
| | 200323947 | 06/09/2023 | Suppliers or Vendors | $910.60 |
| | 200324042 | 06/09/2023 | Suppliers or Vendors | $207.51 |
| | 200326098 | 06/16/2023 | Suppliers or Vendors | $4,200.83 |
| | 200326261 | 06/16/2023 | Suppliers or Vendors | $427.91 |
| | 200326341 | 06/16/2023 | Suppliers or Vendors | $65.50 |
| | 200327973 | 06/23/2023 | Suppliers or Vendors | $3,778.92 |
| | 200328022 | 06/23/2023 | Suppliers or Vendors | $961.36 |
| | 200328125 | 06/23/2023 | Suppliers or Vendors | $122.00 |
| | 200329926 | 06/30/2023 | Suppliers or Vendors | $4,186.29 |
| | 200330110 | 06/30/2023 | Suppliers or Vendors | $828.38 |
| | 200331306 | 07/07/2023 | Suppliers or Vendors | $909.14 |
| | 200331531 | 07/07/2023 | Suppliers or Vendors | $5,267.83 |
| | 200331673 | 07/07/2023 | Suppliers or Vendors | $61.00 |
| | 200333243 | 07/14/2023 | Suppliers or Vendors | $3,137.15 |
| | 200333661 | 07/14/2023 | Suppliers or Vendors | $1,117.16 |
| | 200335191 | 07/24/2023 | Suppliers or Vendors | $3,572.19 |
| | 200335246 | 07/24/2023 | Suppliers or Vendors | $2,707.76 |
| | | | **SUBTOTAL** | **$53,670.01** |
| VANDER HAAGS INC<br>1423 E 54TH ST N<br>SIOUX FALLS, SD 57104 | 100171227 | 05/15/2023 | Suppliers or Vendors | $31,832.50 |
| | 300759090 | 06/15/2023 | Suppliers or Vendors | $1,527.64 |
| | 300760906 | 06/22/2023 | Suppliers or Vendors | $296.89 |
| | 300763527 | 06/28/2023 | Suppliers or Vendors | $893.00 |
| | | | **SUBTOTAL** | **$34,550.03** |
| VANGUARD TRANSPORTATION LLC<br>OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773<br>DALLAS, TX 75320-6773 | 300755197 | 06/04/2023 | Suppliers or Vendors | $1,750.00 |
| | 300756324 | 06/04/2023 | Suppliers or Vendors | $1,800.00 |
| | 300759515 | 06/14/2023 | Suppliers or Vendors | $2,200.00 |
| | 300765922 | 07/12/2023 | Suppliers or Vendors | $2,200.00 |
| | | | **SUBTOTAL** | **$7,950.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| VARGAS SERVICE TRUCK & TRAILER REPAIR<br>1096 W MADRONA ST<br>RIALTO, CA 92376 | 300748256 | 05/08/2023 | Suppliers or Vendors | $1,181.56 |
| | 300751253 | 05/15/2023 | Suppliers or Vendors | $1,745.00 |
| | 300751408 | 05/22/2023 | Suppliers or Vendors | $366.28 |
| | 300752083 | 05/22/2023 | Suppliers or Vendors | $312.50 |
| | 300757175 | 06/12/2023 | Suppliers or Vendors | $75.00 |
| | 300757981 | 06/12/2023 | Suppliers or Vendors | $1,030.00 |
| | 300759606 | 06/19/2023 | Suppliers or Vendors | $1,395.04 |
| | 300761413 | 06/25/2023 | Suppliers or Vendors | $1,785.84 |
| | 300763705 | 06/28/2023 | Suppliers or Vendors | $280.00 |
| | 300764839 | 07/09/2023 | Suppliers or Vendors | $2,178.82 |
| | 300768564 | 07/24/2023 | Suppliers or Vendors | $150.00 |
| | 300769256 | 07/24/2023 | Suppliers or Vendors | $818.44 |
| | 300769554 | 07/24/2023 | Suppliers or Vendors | $150.00 |
| | 300771048 | 07/30/2023 | Suppliers or Vendors | $481.50 |
| | | | **SUBTOTAL** | **$11,949.98** |
| VASCO SERVICES LLC<br>3178 SE 25TH ST<br>GRESHAM, OR 97080 | 200318378 | 05/19/2023 | Suppliers or Vendors | $3,675.00 |
| | 200323895 | 06/09/2023 | Suppliers or Vendors | $3,745.00 |
| | 200324865 | 06/13/2023 | Suppliers or Vendors | $11,987.50 |
| | 200326055 | 06/16/2023 | Suppliers or Vendors | $3,727.50 |
| | 200327129 | 06/21/2023 | Suppliers or Vendors | $4,200.00 |
| | 200332980 | 07/13/2023 | Suppliers or Vendors | $3,797.50 |
| | 200333371 | 07/14/2023 | Suppliers or Vendors | $4,270.00 |
| | 200334261 | 07/17/2023 | Suppliers or Vendors | $3,727.50 |
| | | | **SUBTOTAL** | **$39,130.00** |
| VEEDER-ROOT FUELQUEST LLC<br>32982 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 200325261 | 06/15/2023 | Suppliers or Vendors | $70,771.17 |
| | | | **SUBTOTAL** | **$70,771.17** |
| VEGA TRANSPORT<br>12224 TESSON FERRY ROAD<br>ST. LOUIS, MO 63128 | 300749869 | 05/10/2023 | Suppliers or Vendors | $2,700.00 |
| | 300753723 | 05/24/2023 | Suppliers or Vendors | $1,500.00 |
| | 300755607 | 06/01/2023 | Suppliers or Vendors | $1,200.00 |
| | 300761137 | 06/21/2023 | Suppliers or Vendors | $900.00 |
| | 300763896 | 06/29/2023 | Suppliers or Vendors | $1,200.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300767849 | 07/18/2023 | Suppliers or Vendors | $1,300.00 |
| | 300769571 | 07/25/2023 | Suppliers or Vendors | $2,850.00 |
| | 300770763 | 08/01/2023 | Suppliers or Vendors | $1,300.00 |
| | | | **SUBTOTAL** | **$12,950.00** |
| VEKA FREIGHT INC<br>OR TRIUMPH BUSINESS CAPITAL, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300752736 | 05/17/2023 | Suppliers or Vendors | $1,875.00 |
| | 300752926 | 05/17/2023 | Suppliers or Vendors | $850.00 |
| | 300761305 | 06/21/2023 | Suppliers or Vendors | $4,700.00 |
| | 300764205 | 06/28/2023 | Suppliers or Vendors | $1,200.00 |
| | 300765350 | 07/05/2023 | Suppliers or Vendors | $4,500.00 |
| | 300766786 | 07/06/2023 | Suppliers or Vendors | $1,200.00 |
| | 300772128 | 08/02/2023 | Suppliers or Vendors | $9,000.00 |
| | | | **SUBTOTAL** | **$23,325.00** |
| VELOCITI<br>4780 NW 41ST ST, SUITE 500<br>RIVERSIDE, MO 64150 | 300750346 | 05/09/2023 | Suppliers or Vendors | $2,400.00 |
| | 300751515 | 05/16/2023 | Suppliers or Vendors | $68,750.00 |
| | 300757305 | 06/05/2023 | Suppliers or Vendors | $297.66 |
| | 300762768 | 06/27/2023 | Suppliers or Vendors | $72,689.07 |
| | 300770235 | 07/19/2023 | Suppliers or Vendors | $68,750.00 |
| | | | **SUBTOTAL** | **$212,886.73** |
| VERITAS DISPATCH LLC<br>OR THUNDER FUNDING, DEPT # 3003 P. O. BOX 1000<br>MEMPHIS, TN 38148 | 300752919 | 05/17/2023 | Suppliers or Vendors | $2,000.00 |
| | 300757700 | 06/08/2023 | Suppliers or Vendors | $8,600.00 |
| | 300761215 | 06/25/2023 | Suppliers or Vendors | $700.00 |
| | | | **SUBTOTAL** | **$11,300.00** |
| VERIZON<br>135 ODEL ST.<br>LACKAWANNA, NY 14218 | 300751516 | 05/16/2023 | Suppliers or Vendors | $962.19 |
| | 100171445 | 05/25/2023 | Suppliers or Vendors | $45.55 |
| | 300755375 | 05/30/2023 | Suppliers or Vendors | $74.07 |
| | 300757306 | 06/05/2023 | Suppliers or Vendors | $7,609.04 |
| | 300759077 | 06/12/2023 | Suppliers or Vendors | $948.68 |
| | 100171979 | 06/27/2023 | Suppliers or Vendors | $45.55 |
| | 300763992 | 06/28/2023 | Suppliers or Vendors | $74.07 |
| | 300766242 | 07/06/2023 | Suppliers or Vendors | $7,609.04 |
| | 100172502 | 07/27/2023 | Suppliers or Vendors | $45.55 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300771296 | 07/27/2023 | Suppliers or Vendors | $233.39 |
| | 300771869 | 08/01/2023 | Suppliers or Vendors | $73.70 |
| | | | **SUBTOTAL** | **$17,720.83** |
| VERIZON BUSINESS<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | 300752731 | 05/16/2023 | Suppliers or Vendors | $251.84 |
| | 200318749 | 05/22/2023 | Suppliers or Vendors | $638.28 |
| | 200320512 | 05/30/2023 | Suppliers or Vendors | $6,378.34 |
| | 200330134 | 06/30/2023 | Suppliers or Vendors | $991.35 |
| | 300769633 | 07/17/2023 | Suppliers or Vendors | $86.13 |
| | | | **SUBTOTAL** | **$8,345.94** |
| VERIZON CONNECT TELO INC<br>5055 N POINT PKWY<br>ALPHARETTA, GA 30022 | 200316975 | 05/16/2023 | Suppliers or Vendors | $207,925.00 |
| | 200318620 | 05/22/2023 | Suppliers or Vendors | $187,500.00 |
| | 200323416 | 06/08/2023 | Suppliers or Vendors | $3,823.18 |
| | 200323553 | 06/08/2023 | Suppliers or Vendors | $7,509.99 |
| | 200325661 | 06/15/2023 | Suppliers or Vendors | $207,925.00 |
| | 200329626 | 06/29/2023 | Suppliers or Vendors | $1,652.00 |
| | 200333756 | 07/17/2023 | Suppliers or Vendors | $187,500.00 |
| | | | **SUBTOTAL** | **$803,835.17** |
| VERIZON WIRELESS<br>ONE VERIZON WAY<br>BASKING RIDGE, NJ 07920 | 200316597 | 05/15/2023 | Suppliers or Vendors | $98,931.78 |
| | 200318618 | 05/22/2023 | Suppliers or Vendors | $12,373.10 |
| | 200318748 | 05/22/2023 | Suppliers or Vendors | $35,678.93 |
| | 200318988 | 05/23/2023 | Suppliers or Vendors | $283.71 |
| | 200321882 | 06/02/2023 | Suppliers or Vendors | $8,141.91 |
| | 200324570 | 06/12/2023 | Suppliers or Vendors | $96,979.53 |
| | 200324951 | 06/14/2023 | Suppliers or Vendors | $8,648.41 |
| | 200326996 | 06/21/2023 | Suppliers or Vendors | $35,770.67 |
| | 200327064 | 06/21/2023 | Suppliers or Vendors | $282.19 |
| | 200327133 | 06/21/2023 | Suppliers or Vendors | $12,654.72 |
| | 200332863 | 07/13/2023 | Suppliers or Vendors | $95,650.68 |
| | 200334185 | 07/17/2023 | Suppliers or Vendors | $8,202.54 |
| | 200335353 | 07/24/2023 | Suppliers or Vendors | $11,341.20 |
| | 200335390 | 07/24/2023 | Suppliers or Vendors | $34,978.58 |
| | | | **SUBTOTAL** | **$459,917.95** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| VERMILION COUNTY TREASURER<br>P.O. BOX 730<br>DANVILLE, IL 61834-0730 | 100171857 | 06/19/2023 | Suppliers or Vendors | $11,067.23 |
| | | | **SUBTOTAL** | **$11,067.23** |
| VETSLG<br>OR WEX FLEET ONE, PO BOX 94565<br>CLEVELAND, OH 44101 | 300753829 | 05/22/2023 | Suppliers or Vendors | $4,200.00 |
| | 300754642 | 05/23/2023 | Suppliers or Vendors | $475.00 |
| | 300757818 | 06/06/2023 | Suppliers or Vendors | $1,750.00 |
| | 300760081 | 06/13/2023 | Suppliers or Vendors | $940.00 |
| | 300762957 | 06/26/2023 | Suppliers or Vendors | $545.00 |
| | 300768143 | 07/12/2023 | Suppliers or Vendors | $1,370.00 |
| | 300769135 | 07/18/2023 | Suppliers or Vendors | $1,750.00 |
| | 300769799 | 07/18/2023 | Suppliers or Vendors | $1,799.00 |
| | 300770921 | 07/24/2023 | Suppliers or Vendors | $2,500.00 |
| | | | **SUBTOTAL** | **$15,329.00** |
| VIA'S TRUCK & TRACTOR REPAIR<br>572 VIA DRIVE SW<br>FLOYD, VA 24091 | 300748099 | 05/08/2023 | Suppliers or Vendors | $485.52 |
| | 200314854 | 05/09/2023 | Suppliers or Vendors | $4,860.00 |
| | 200319472 | 05/24/2023 | Suppliers or Vendors | $1,340.73 |
| | 200320905 | 05/30/2023 | Suppliers or Vendors | $31,843.83 |
| | 200322263 | 06/05/2023 | Suppliers or Vendors | $1,006.66 |
| | 200324248 | 06/12/2023 | Suppliers or Vendors | $4,494.00 |
| | 200325942 | 06/16/2023 | Suppliers or Vendors | $797.32 |
| | 200327432 | 06/22/2023 | Suppliers or Vendors | $300.00 |
| | 200330302 | 07/03/2023 | Suppliers or Vendors | $21,516.00 |
| | 200331020 | 07/06/2023 | Suppliers or Vendors | $1,500.00 |
| | 200332033 | 07/10/2023 | Suppliers or Vendors | $5,162.17 |
| | 200333565 | 07/14/2023 | Suppliers or Vendors | $4,500.00 |
| | 200333687 | 07/14/2023 | Suppliers or Vendors | $3,180.00 |
| | 200333848 | 07/17/2023 | Suppliers or Vendors | $420.00 |
| | | | **SUBTOTAL** | **$81,406.23** |
| VICTOR MANUEL TAPIA LOZORIA<br>ADDRESS ON FILE | 200317337 | 05/17/2023 | Suppliers or Vendors | $2,440.00 |
| | 200321046 | 05/31/2023 | Suppliers or Vendors | $2,100.00 |
| | 200328140 | 06/23/2023 | Suppliers or Vendors | $2,820.00 |
| | 200333488 | 07/14/2023 | Suppliers or Vendors | $4,630.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$11,990.00** |
| VIEWEG REAL ESTATE<br>ATTN: TIM VIEWEG<br>225 SOUTH MAIN STREET<br>SUITE 225<br>DECATUR, IL 62523 | 200321326 | 06/01/2023 | Suppliers or Vendors | $4,000.00 |
| | 200329157 | 06/28/2023 | Suppliers or Vendors | $4,000.00 |
| | | | **SUBTOTAL** | **$8,000.00** |
| VILLA VISTA WEST LLC<br>605 W WILLOW AVE<br>TAMPA, FL 33606 | 200321423 | 06/01/2023 | Suppliers or Vendors | $15,423.00 |
| | 200329239 | 06/28/2023 | Suppliers or Vendors | $15,423.00 |
| | | | **SUBTOTAL** | **$30,846.00** |
| VILLAGE OF MAYBROOK<br>109 MAIN ST<br>MAYBROOK, NY 12543 | 100171845 | 06/21/2023 | Suppliers or Vendors | $3,348.27 |
| | 100171846 | 06/21/2023 | Suppliers or Vendors | $443.08 |
| | 100171847 | 06/21/2023 | Suppliers or Vendors | $95,913.20 |
| | | | **SUBTOTAL** | **$99,704.55** |
| VILLANUEVA AND SONS FLEET SERVICE, INC<br>2414 COLIMA STREET<br>SAN ANTONIO, TX 78207 | 300755725 | 05/31/2023 | Suppliers or Vendors | $1,250.00 |
| | 300757732 | 06/07/2023 | Suppliers or Vendors | $12,500.00 |
| | 300760594 | 06/20/2023 | Suppliers or Vendors | $500.00 |
| | 300766835 | 07/11/2023 | Suppliers or Vendors | $425.00 |
| | 300770855 | 07/26/2023 | Suppliers or Vendors | $300.00 |
| | | | **SUBTOTAL** | **$14,975.00** |
| VIRTUAL FREIGHT<br>PO BOX 1106<br>MENOMONEE FALLS, WI 53052 | 200314775 | 05/08/2023 | Suppliers or Vendors | $128.00 |
| | 200315065 | 05/09/2023 | Suppliers or Vendors | $160.00 |
| | 100171185 | 05/10/2023 | Suppliers or Vendors | $128.00 |
| | 200315736 | 05/12/2023 | Suppliers or Vendors | $565.00 |
| | 200316506 | 05/15/2023 | Suppliers or Vendors | $5,223.00 |
| | 200316634 | 05/15/2023 | Suppliers or Vendors | $249.00 |
| | 200317237 | 05/17/2023 | Suppliers or Vendors | $160.00 |
| | 200317301 | 05/17/2023 | Suppliers or Vendors | $69.00 |
| | 200319171 | 05/23/2023 | Suppliers or Vendors | $80.00 |
| | 200319723 | 05/25/2023 | Suppliers or Vendors | $480.00 |
| | 200320513 | 05/30/2023 | Suppliers or Vendors | $677.00 |
| | 200320514 | 05/30/2023 | Suppliers or Vendors | $3,616.00 |
| | 300749582 | 05/30/2023 | Suppliers or Vendors | $140.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200321255 | 05/31/2023 | Suppliers or Vendors | $69.00 |
| | 200322382 | 06/05/2023 | Suppliers or Vendors | $328.00 |
| | 200322462 | 06/05/2023 | Suppliers or Vendors | $133.00 |
| | 200323234 | 06/07/2023 | Suppliers or Vendors | $69.00 |
| | 200325190 | 06/14/2023 | Suppliers or Vendors | $64.00 |
| | 200325264 | 06/15/2023 | Suppliers or Vendors | $4,934.00 |
| | 200325265 | 06/15/2023 | Suppliers or Vendors | $459.00 |
| | 200326730 | 06/20/2023 | Suppliers or Vendors | $80.00 |
| | 200327223 | 06/22/2023 | Suppliers or Vendors | $475.00 |
| | 200328832 | 06/27/2023 | Suppliers or Vendors | $205.00 |
| | 200329377 | 06/29/2023 | Suppliers or Vendors | $3,998.00 |
| | 200329452 | 06/29/2023 | Suppliers or Vendors | $64.00 |
| | 200329512 | 06/29/2023 | Suppliers or Vendors | $20.00 |
| | 100172014 | 06/29/2023 | Suppliers or Vendors | $744.00 |
| | 200329920 | 06/30/2023 | Suppliers or Vendors | $559.00 |
| | 200331525 | 07/07/2023 | Suppliers or Vendors | $138.00 |
| | 200331785 | 07/10/2023 | Suppliers or Vendors | $95.00 |
| | 200332815 | 07/12/2023 | Suppliers or Vendors | $769.00 |
| | 200334117 | 07/17/2023 | Suppliers or Vendors | $2,854.00 |
| | 200334179 | 07/17/2023 | Suppliers or Vendors | $506.00 |
| | | | **SUBTOTAL** | **$28,238.00** |
| VISTA CONVENTION SERVICES INC<br>6804 DELILAH RD, PO BOX 3000<br>PLEASANTVILLE, NJ 08232 | 300756163 | 05/31/2023 | Suppliers or Vendors | $2,376.06 |
| | 300759939 | 06/13/2023 | Suppliers or Vendors | $8,173.48 |
| | | | **SUBTOTAL** | **$10,549.54** |
| VIVA LOGISTICS INC<br>OR RIVIERA FINANCE<br>MINNEAPOLIS, PO BOX 850243<br>MINNEAPLIS, MN 55485-0243 | 300752518 | 05/16/2023 | Suppliers or Vendors | $1,900.00 |
| | 300756558 | 06/01/2023 | Suppliers or Vendors | $1,600.00 |
| | 300759569 | 06/13/2023 | Suppliers or Vendors | $1,400.00 |
| | 300764491 | 07/04/2023 | Suppliers or Vendors | $1,700.00 |
| | 300767799 | 07/13/2023 | Suppliers or Vendors | $1,500.00 |
| | 300769436 | 07/18/2023 | Suppliers or Vendors | $1,500.00 |
| | | | **SUBTOTAL** | **$9,600.00** |
| VIVAM CARRIERS INC<br>4512 N NOTTINGHAM AVE APT 1<br>NORRIDGE, IL 60706 | 300758535 | 06/07/2023 | Suppliers or Vendors | $4,325.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300768141 | 07/13/2023 | Suppliers or Vendors | $1,750.00 |
| | 300768257 | 07/13/2023 | Suppliers or Vendors | $1,500.00 |
| | 300770919 | 07/27/2023 | Suppliers or Vendors | $1,285.00 |
| | | | **SUBTOTAL** | **$8,860.00** |
| VOLUNTEER PAVING & CONCRETE<br>PO BOX 1545<br>POWELL, TN 37849 | 200326571 | 06/20/2023 | Suppliers or Vendors | $4,995.00 |
| | 200332179 | 07/10/2023 | Suppliers or Vendors | $3,850.00 |
| | | | **SUBTOTAL** | **$8,845.00** |
| VOLVO FINANCIAL SERVICES<br>ATTN: CHRIS KINNETT<br>8003 PIEDMONT TRIAD PARKWAY<br>GREENSBORO, NC 27409 | 200314712 | 05/08/2023 | Suppliers or Vendors | $127,878.69 |
| | 200315445 | 05/11/2023 | Suppliers or Vendors | $103,418.94 |
| | 200316598 | 05/15/2023 | Suppliers or Vendors | $149,217.20 |
| | 200318329 | 05/19/2023 | Suppliers or Vendors | $73,300.85 |
| | 200320515 | 05/30/2023 | Suppliers or Vendors | $70,101.04 |
| | 200322970 | 06/06/2023 | Suppliers or Vendors | $49,317.32 |
| | 200323120 | 06/07/2023 | Suppliers or Vendors | $78,561.37 |
| | 200324571 | 06/12/2023 | Suppliers or Vendors | $103,418.94 |
| | 200324621 | 06/13/2023 | Suppliers or Vendors | $75,670.81 |
| | 200324952 | 06/14/2023 | Suppliers or Vendors | $73,546.39 |
| | 200326768 | 06/20/2023 | Suppliers or Vendors | $73,300.85 |
| | 10956 | 06/22/2023 | Suppliers or Vendors | $20,860.42 |
| | 200328990 | 06/28/2023 | Suppliers or Vendors | $70,101.04 |
| | 200331201 | 07/06/2023 | Suppliers or Vendors | $47,673.40 |
| | 200331569 | 07/07/2023 | Suppliers or Vendors | $78,561.37 |
| | 200332365 | 07/11/2023 | Suppliers or Vendors | $103,418.94 |
| | 200332869 | 07/13/2023 | Suppliers or Vendors | $75,670.81 |
| | 200333294 | 07/14/2023 | Suppliers or Vendors | $73,546.39 |
| | 11049 | 07/18/2023 | Suppliers or Vendors | $1,280,000.00 |
| | 200334708 | 07/19/2023 | Suppliers or Vendors | $73,300.85 |
| | | | **SUBTOTAL** | **$2,800,865.62** |
| VVV PARADISE LOGISTIC LLC OR LOVE'S SOLUTIONS, LLC DBA LOV'S FINANCIAL, PO BOX 639565<br>CINCINNATI, OH 45263-9565 | 300749966 | 05/09/2023 | Suppliers or Vendors | $1,400.00 |
| | 300751857 | 05/16/2023 | Suppliers or Vendors | $1,850.00 |
| | 300753424 | 05/23/2023 | Suppliers or Vendors | $1,800.00 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300755711 | 05/31/2023 | Suppliers or Vendors | $1,400.00 |
| | 300757719 | 06/06/2023 | Suppliers or Vendors | $1,300.00 |
| | 300759408 | 06/13/2023 | Suppliers or Vendors | $1,300.00 |
| | 300760287 | 06/14/2023 | Suppliers or Vendors | $1,300.00 |
| | 300763569 | 06/27/2023 | Suppliers or Vendors | $1,300.00 |
| | 300765270 | 07/05/2023 | Suppliers or Vendors | $1,900.00 |
| | 300767424 | 07/11/2023 | Suppliers or Vendors | $1,300.00 |
| | 300769070 | 07/18/2023 | Suppliers or Vendors | $1,300.00 |
| | 300770848 | 07/25/2023 | Suppliers or Vendors | $1,300.00 |
| | 300771992 | 08/01/2023 | Suppliers or Vendors | $1,300.00 |
| | | | **SUBTOTAL** | **$18,750.00** |
| VYSNIA GLOBAL TRANSPORT INC<br>OR PARTNERS FUNDING INC, PO BOX 5431<br>CAROL STREAM, IL 60197-5431 | 300750364 | 05/09/2023 | Suppliers or Vendors | $700.00 |
| | 300751060 | 05/11/2023 | Suppliers or Vendors | $350.00 |
| | 300752913 | 05/21/2023 | Suppliers or Vendors | $725.00 |
| | 300753358 | 05/23/2023 | Suppliers or Vendors | $150.00 |
| | 300755593 | 05/31/2023 | Suppliers or Vendors | $3,050.00 |
| | 300756692 | 05/31/2023 | Suppliers or Vendors | $600.00 |
| | 300756822 | 06/01/2023 | Suppliers or Vendors | $700.00 |
| | 300757194 | 06/05/2023 | Suppliers or Vendors | $700.00 |
| | 300757574 | 06/06/2023 | Suppliers or Vendors | $700.00 |
| | 300759312 | 06/13/2023 | Suppliers or Vendors | $775.00 |
| | 300763405 | 06/27/2023 | Suppliers or Vendors | $700.00 |
| | 300767312 | 07/11/2023 | Suppliers or Vendors | $1,300.00 |
| | | | **SUBTOTAL** | **$10,450.00** |
| W. DOUGLASS DISTRIBUTING, LTD.<br>325 EAST FOREST AVENUE<br>SHERMAN, TX 75090 | 200314661 | 05/08/2023 | Suppliers or Vendors | $2,619.93 |
| | 200315423 | 05/11/2023 | Suppliers or Vendors | $15,100.26 |
| | 200317238 | 05/17/2023 | Suppliers or Vendors | $4,570.63 |
| | 200319462 | 05/24/2023 | Suppliers or Vendors | $2,977.81 |
| | 200321256 | 05/31/2023 | Suppliers or Vendors | $3,421.12 |
| | 200321541 | 06/01/2023 | Suppliers or Vendors | $1,729.66 |
| | 200323100 | 06/07/2023 | Suppliers or Vendors | $5,803.62 |
| | 200323827 | 06/09/2023 | Suppliers or Vendors | $5,596.02 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200325192 | 06/14/2023 | Suppliers or Vendors | $1,007.03 |
| | 200326070 | 06/16/2023 | Suppliers or Vendors | $2,208.27 |
| | 200326974 | 06/21/2023 | Suppliers or Vendors | $573.45 |
| | 200328965 | 06/28/2023 | Suppliers or Vendors | $2,475.07 |
| | 200330514 | 07/03/2023 | Suppliers or Vendors | $6,248.80 |
| | 200331194 | 07/06/2023 | Suppliers or Vendors | $44,174.83 |
| | 200331526 | 07/07/2023 | Suppliers or Vendors | $2,202.41 |
| | 200331761 | 07/10/2023 | Suppliers or Vendors | $3,042.78 |
| | 200332763 | 07/12/2023 | Suppliers or Vendors | $6,444.76 |
| | 200333198 | 07/14/2023 | Suppliers or Vendors | $2,496.31 |
| | 200334118 | 07/17/2023 | Suppliers or Vendors | $2,422.78 |
| | 200335456 | 07/25/2023 | Suppliers or Vendors | $7,062.75 |
| | 200335627 | 07/27/2023 | Suppliers or Vendors | $2,086.83 |
| | | | **SUBTOTAL** | **$124,265.12** |
| WABASH NATIONAL TRAILER CENTER<br>PO BOX 6129<br>LAFAYETTE, IN 47903 | 200315066 | 05/09/2023 | Suppliers or Vendors | $1,380.16 |
| | 200315117 | 05/10/2023 | Suppliers or Vendors | $1,473.00 |
| | 200317798 | 05/18/2023 | Suppliers or Vendors | $1,232.32 |
| | 200324877 | 06/13/2023 | Suppliers or Vendors | $710.75 |
| | 200334409 | 07/18/2023 | Suppliers or Vendors | $3,554.07 |
| | | | **SUBTOTAL** | **$8,350.30** |
| WALL STREET SYSTEMS DELAWARE INC.<br>1345 AVENUE OF THE AMERICAS, 49TH FL<br>NEW YORK, NY 10105 | 200323451 | 06/08/2023 | Suppliers or Vendors | $8,825.90 |
| | | | **SUBTOTAL** | **$8,825.90** |
| WARMKA SERVICE CENTER LLC<br>79602 550TH AVE<br>JACKSON, MN 56143 | 200316069 | 05/12/2023 | Suppliers or Vendors | $110.38 |
| | 200316854 | 05/15/2023 | Suppliers or Vendors | $2,182.15 |
| | 200317269 | 05/17/2023 | Suppliers or Vendors | $1,256.96 |
| | 200317959 | 05/19/2023 | Suppliers or Vendors | $1,566.29 |
| | 200319506 | 05/24/2023 | Suppliers or Vendors | $4,667.76 |
| | 200319595 | 05/25/2023 | Suppliers or Vendors | $3,715.30 |
| | 200321939 | 06/02/2023 | Suppliers or Vendors | $866.93 |
| | 200323384 | 06/08/2023 | Suppliers or Vendors | $2,259.70 |
| | 200324207 | 06/12/2023 | Suppliers or Vendors | $3,126.55 |
| | 200325114 | 06/14/2023 | Suppliers or Vendors | $1,571.10 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200326984 | 06/21/2023 | Suppliers or Vendors | $5,429.44 |
| | 200330676 | 07/05/2023 | Suppliers or Vendors | $2,395.43 |
| | 200331210 | 07/06/2023 | Suppliers or Vendors | $223.40 |
| | 200332328 | 07/11/2023 | Suppliers or Vendors | $1,078.62 |
| | 200332767 | 07/12/2023 | Suppliers or Vendors | $952.69 |
| | 200333831 | 07/17/2023 | Suppliers or Vendors | $7,497.46 |
| | 200334373 | 07/18/2023 | Suppliers or Vendors | $469.64 |
| | 200334700 | 07/19/2023 | Suppliers or Vendors | $199.88 |
| | | | **SUBTOTAL** | **$39,569.68** |
| WARNER-WILLIAMS INVESTMENTS, INC.<br>PO BOX 501<br>BAXTER SPRINGS, KS 66713 | 200321542 | 06/01/2023 | Suppliers or Vendors | $9,050.00 |
| | 200328966 | 06/28/2023 | Suppliers or Vendors | $9,050.00 |
| | | | **SUBTOTAL** | **$18,100.00** |
| WASHINGTON COUNTY TREASURER<br>205 PUTNAM ST<br>MARIETTA, OH 45750 | 100172370 | 07/31/2023 | Suppliers or Vendors | $54,536.50 |
| | | | **SUBTOTAL** | **$54,536.50** |
| WASHINGTON STATE DEPARTMENT OF REVENUE<br>PO BOX 34051<br>SEATTLE, WA 98124 | 732600086 | 05/25/2023 | Suppliers or Vendors | $14,681.11 |
| | 750491581 | 06/26/2023 | Suppliers or Vendors | $13,395.12 |
| | 767421929 | 07/25/2023 | Suppliers or Vendors | $261.75 |
| | 767055419 | 07/31/2023 | Suppliers or Vendors | $13,176.98 |
| | | | **SUBTOTAL** | **$41,514.96** |
| WASHINGTON TEAMSTERS WELFARE TRUST<br>PO BOX C 34079<br>SEATTLE, WA 98124 | 200316475 | 05/15/2023 | Other- Union | $262,257.10 |
| | 200316699 | 05/15/2023 | Other- Union | $49,059.06 |
| | 200316700 | 05/15/2023 | Other- Union | $19,360.00 |
| | 200324361 | 06/12/2023 | Other- Union | $258,903.05 |
| | 200325266 | 06/15/2023 | Other- Union | $46,361.70 |
| | 200325267 | 06/15/2023 | Other- Union | $19,643.40 |
| | 200332192 | 07/10/2023 | Other- Union | $269,125.50 |
| | 200332395 | 07/11/2023 | Other- Union | $46,361.70 |
| | 200332396 | 07/11/2023 | Other- Union | $19,643.40 |
| | | | **SUBTOTAL** | **$990,714.91** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WASHINGTON TRUCKING ASSOCIATIONS INC<br>2102 CARRIAGE DR. SW<br>BUILDING F<br>OLYMPIA, WA 98502 | 300760097 | 06/15/2023 | Suppliers or Vendors | $7,883.70 |
| | | | **SUBTOTAL** | **$7,883.70** |
| WASTE HARMONICS<br>7620 OMNITECH PL., SUITE 1<br>VICTOR, NY 14564 | 200316870 | 05/16/2023 | Suppliers or Vendors | $71,499.48 |
| | 200316915 | 05/16/2023 | Suppliers or Vendors | $5,013.15 |
| | 200321096 | 05/31/2023 | Suppliers or Vendors | $69,513.86 |
| | 200325401 | 06/15/2023 | Suppliers or Vendors | $61,629.52 |
| | 200325402 | 06/15/2023 | Suppliers or Vendors | $1,766.86 |
| | 200329806 | 06/30/2023 | Suppliers or Vendors | $57,323.51 |
| | 200333876 | 07/17/2023 | Suppliers or Vendors | $2,032.86 |
| | | | **SUBTOTAL** | **$268,779.24** |
| WASTE MANAGEMENT NATIONAL SERVICES INC<br>800 CAPITOL ST, STE 3000<br>HOUSTON, TX 77002 | 200315693 | 05/12/2023 | Suppliers or Vendors | $7,680.28 |
| | 200316004 | 05/12/2023 | Suppliers or Vendors | $9,287.20 |
| | 200316152 | 05/12/2023 | Suppliers or Vendors | $262,142.33 |
| | 200323461 | 06/08/2023 | Suppliers or Vendors | $249,505.44 |
| | 200323487 | 06/08/2023 | Suppliers or Vendors | $12,541.04 |
| | 200323533 | 06/08/2023 | Suppliers or Vendors | $12,007.10 |
| | 200331911 | 07/10/2023 | Suppliers or Vendors | $12,055.94 |
| | 200331975 | 07/10/2023 | Suppliers or Vendors | $288,728.95 |
| | 200332253 | 07/10/2023 | Suppliers or Vendors | $25,105.51 |
| | | | **SUBTOTAL** | **$879,053.79** |
| WATTS EQUIPMENT COMPANY<br>17547 COMCONEX RD<br>MANTECA, CA 95336 | 300754183 | 05/23/2023 | Suppliers or Vendors | $179.58 |
| | 300757310 | 06/06/2023 | Suppliers or Vendors | $4,249.60 |
| | 300758967 | 06/13/2023 | Suppliers or Vendors | $1,223.50 |
| | 300764805 | 07/06/2023 | Suppliers or Vendors | $3,831.25 |
| | | | **SUBTOTAL** | **$9,483.93** |
| WATWOOD INVESTMENTS LLC<br>ATTN: RON WATSON, PO BOX 1207<br>DOTHAN, AL 36302 | 200321354 | 06/01/2023 | Suppliers or Vendors | $6,950.00 |
| | 200329190 | 06/28/2023 | Suppliers or Vendors | $6,950.00 |
| | | | **SUBTOTAL** | **$13,900.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WAY TO WAY INC<br>OR RIVIERA FINANCE OF TEXAS,<br>PO BOX 202487<br>DALLAS, TX 75320-2487 | 300752977 | 05/17/2023 | Suppliers or Vendors | $3,400.00 |
| | 300756217 | 05/31/2023 | Suppliers or Vendors | $2,600.00 |
| | 300766050 | 07/05/2023 | Suppliers or Vendors | $2,200.00 |
| | | | **SUBTOTAL** | **$8,200.00** |
| WCT LOGISTICS LLC<br>WCT LOGISTICS LLC, 4660<br>SOUTH 146TH ST<br>TUKWILA, WA 98168 | 200314762 | 05/08/2023 | Suppliers or Vendors | $1,800.00 |
| | 200314952 | 05/09/2023 | Suppliers or Vendors | $800.00 |
| | 200316511 | 05/15/2023 | Suppliers or Vendors | $800.00 |
| | 200317459 | 05/18/2023 | Suppliers or Vendors | $1,600.00 |
| | 200319028 | 05/23/2023 | Suppliers or Vendors | $800.00 |
| | 200320810 | 05/30/2023 | Suppliers or Vendors | $1,600.00 |
| | 200321445 | 06/01/2023 | Suppliers or Vendors | $800.00 |
| | 200323255 | 06/07/2023 | Suppliers or Vendors | $800.00 |
| | 200324466 | 06/12/2023 | Suppliers or Vendors | $1,600.00 |
| | 200326671 | 06/20/2023 | Suppliers or Vendors | $1,600.00 |
| | 200328612 | 06/26/2023 | Suppliers or Vendors | $800.00 |
| | 200328695 | 06/27/2023 | Suppliers or Vendors | $800.00 |
| | 200330453 | 07/03/2023 | Suppliers or Vendors | $800.00 |
| | 200330836 | 07/05/2023 | Suppliers or Vendors | $1,600.00 |
| | 200332275 | 07/10/2023 | Suppliers or Vendors | $800.00 |
| | 200332488 | 07/11/2023 | Suppliers or Vendors | $800.00 |
| | 200334309 | 07/18/2023 | Suppliers or Vendors | $1,600.00 |
| | 200335063 | 07/24/2023 | Suppliers or Vendors | $800.00 |
| | 200335541 | 07/27/2023 | Suppliers or Vendors | $1,600.00 |
| | | | **SUBTOTAL** | **$21,800.00** |
| WEBSTER BANK<br>ONE JERICHO PLAZA<br>JERICHO, NY 11753 | 200314335 | 05/08/2023 | Suppliers or Vendors | $27,464.35 |
| | 200315683 | 05/11/2023 | Suppliers or Vendors | $54,281.12 |
| | 200316841 | 05/15/2023 | Suppliers or Vendors | $415.42 |
| | 200319000 | 05/23/2023 | Suppliers or Vendors | $9,580.77 |
| | 200319192 | 05/23/2023 | Suppliers or Vendors | $37,075.36 |
| | 200319645 | 05/25/2023 | Suppliers or Vendors | $43,245.98 |
| | 200319823 | 05/25/2023 | Suppliers or Vendors | $2,752.38 |
| | 200322797 | 06/06/2023 | Suppliers or Vendors | $27,464.35 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200324150 | 06/12/2023 | Suppliers or Vendors | $54,281.12 |
| | 200324686 | 06/13/2023 | Suppliers or Vendors | $415.42 |
| | 200327674 | 06/23/2023 | Suppliers or Vendors | $9,580.77 |
| | 200327964 | 06/23/2023 | Suppliers or Vendors | $37,075.36 |
| | 200328322 | 06/26/2023 | Suppliers or Vendors | $43,245.98 |
| | 200328448 | 06/26/2023 | Suppliers or Vendors | $2,752.38 |
| | 200331032 | 07/06/2023 | Suppliers or Vendors | $27,464.35 |
| | 200332548 | 07/11/2023 | Suppliers or Vendors | $54,281.12 |
| | 200332896 | 07/13/2023 | Suppliers or Vendors | $415.42 |
| | 200335298 | 07/24/2023 | Suppliers or Vendors | $37,075.36 |
| | 200335408 | 07/24/2023 | Suppliers or Vendors | $9,580.77 |
| | 200335479 | 07/25/2023 | Suppliers or Vendors | $2,752.38 |
| | 200335520 | 07/25/2023 | Suppliers or Vendors | $43,245.98 |
| | | | **SUBTOTAL** | **$524,446.14** |
| WELFARE ACCOUNT NO. 500<br>UNION NATIONAL BANK OF ELGIN, 101 E. CHICAGO ST.<br>ELGIN, IL 60120-6466 | 100171482 | 05/29/2023 | Other- Union | $202,530.00 |
| | 100172020 | 06/27/2023 | Other- Union | $159,530.00 |
| | 100172501 | 07/23/2023 | Other- Union | $147,920.00 |
| | | | **SUBTOTAL** | **$509,980.00** |
| WELLS FARGO BANK, N.A.<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94104 | 10921 | 05/12/2023 | Suppliers or Vendors | $10,505.00 |
| | 10939 | 05/24/2023 | Suppliers or Vendors | $26,500.00 |
| | 10968 | 06/12/2023 | Suppliers or Vendors | $30,484.00 |
| | 10989 | 06/20/2023 | Suppliers or Vendors | $9,386.00 |
| | 11025 | 07/07/2023 | Suppliers or Vendors | $19,369.00 |
| | 11048 | 07/14/2023 | Suppliers or Vendors | $16,343.00 |
| | 11091 | 07/28/2023 | Suppliers or Vendors | $47,800.00 |
| | | | **SUBTOTAL** | **$160,387.00** |
| WES KOCHEL INC<br>25800 S SUNSET DR<br>MONEE, IL 60449 | 300748543 | 05/09/2023 | Suppliers or Vendors | $1,811.13 |
| | 300749092 | 05/09/2023 | Suppliers or Vendors | $3,068.49 |
| | 300750073 | 05/09/2023 | Suppliers or Vendors | $1,552.50 |
| | 300750074 | 05/09/2023 | Suppliers or Vendors | $500.25 |
| | 300751299 | 05/15/2023 | Suppliers or Vendors | $1,138.50 |
| | 300751956 | 05/15/2023 | Suppliers or Vendors | $776.25 |
| | 300752625 | 05/23/2023 | Suppliers or Vendors | $1,345.50 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300753616 | 05/23/2023 | Suppliers or Vendors | $362.02 |
| | 300754529 | 05/30/2023 | Suppliers or Vendors | $500.25 |
| | 300755815 | 05/30/2023 | Suppliers or Vendors | $1,681.88 |
| | 300755816 | 05/30/2023 | Suppliers or Vendors | $378.69 |
| | 300756594 | 06/05/2023 | Suppliers or Vendors | $445.63 |
| | 300757028 | 06/05/2023 | Suppliers or Vendors | $426.78 |
| | 300758426 | 06/14/2023 | Suppliers or Vendors | $528.02 |
| | 300758910 | 06/14/2023 | Suppliers or Vendors | $1,870.06 |
| | 300760023 | 06/20/2023 | Suppliers or Vendors | $590.24 |
| | 300760793 | 06/20/2023 | Suppliers or Vendors | $1,109.75 |
| | 300761318 | 06/20/2023 | Suppliers or Vendors | $759.00 |
| | 300762105 | 06/27/2023 | Suppliers or Vendors | $333.50 |
| | 300762566 | 06/27/2023 | Suppliers or Vendors | $534.31 |
| | 300763251 | 07/04/2023 | Suppliers or Vendors | $2,317.25 |
| | 300764001 | 07/04/2023 | Suppliers or Vendors | $1,969.38 |
| | 300765369 | 07/04/2023 | Suppliers or Vendors | $333.50 |
| | 300766597 | 07/10/2023 | Suppliers or Vendors | $532.31 |
| | 300768157 | 07/17/2023 | Suppliers or Vendors | $1,158.50 |
| | 300768451 | 07/17/2023 | Suppliers or Vendors | $342.50 |
| | 300768663 | 07/17/2023 | Suppliers or Vendors | $517.50 |
| | 300769149 | 07/17/2023 | Suppliers or Vendors | $464.23 |
| | 300769150 | 07/17/2023 | Suppliers or Vendors | $1,500.63 |
| | 300769558 | 07/25/2023 | Suppliers or Vendors | $416.88 |
| | | | **SUBTOTAL** | **$29,265.43** |
| WESLEY'S & TINA EXPRESS INC. OR COMPASS FUNDING SOLUTIONS, PO BOX 205154 DALLAS, TX 75320-5154 | 300762966 | 06/27/2023 | Suppliers or Vendors | $2,800.00 |
| | 300764238 | 06/27/2023 | Suppliers or Vendors | $2,400.00 |
| | 300765760 | 07/05/2023 | Suppliers or Vendors | $1,350.00 |
| | 300771569 | 08/01/2023 | Suppliers or Vendors | $1,800.00 |
| | | | **SUBTOTAL** | **$8,350.00** |
| WEST COAST MOBILE SVC PO BOX 6 LOS ALAMITOS, CA 90720 | 300749410 | 05/15/2023 | Suppliers or Vendors | $5,218.07 |
| | 300751450 | 05/21/2023 | Suppliers or Vendors | $6,389.13 |
| | 300751521 | 05/21/2023 | Suppliers or Vendors | $1,847.24 |
| | 300753172 | 05/29/2023 | Suppliers or Vendors | $4,083.05 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 300753955 | 05/29/2023 | Suppliers or Vendors | $1,835.00 |
| | 300754588 | 05/29/2023 | Suppliers or Vendors | $2,731.10 |
| | 300755167 | 06/04/2023 | Suppliers or Vendors | $3,461.14 |
| | 300755378 | 06/04/2023 | Suppliers or Vendors | $2,524.22 |
| | 300757035 | 06/11/2023 | Suppliers or Vendors | $2,566.07 |
| | 300757311 | 06/11/2023 | Suppliers or Vendors | $2,607.18 |
| | 300759081 | 06/19/2023 | Suppliers or Vendors | $5,381.09 |
| | 300759082 | 06/19/2023 | Suppliers or Vendors | $312.01 |
| | 300760591 | 06/26/2023 | Suppliers or Vendors | $3,666.81 |
| | 300762069 | 06/26/2023 | Suppliers or Vendors | $103.48 |
| | 300763306 | 07/05/2023 | Suppliers or Vendors | $5,297.72 |
| | 300766185 | 07/10/2023 | Suppliers or Vendors | $3,362.47 |
| | 300766636 | 07/10/2023 | Suppliers or Vendors | $3,623.73 |
| | 300767870 | 07/16/2023 | Suppliers or Vendors | $4,963.04 |
| | 300769783 | 07/23/2023 | Suppliers or Vendors | $9,260.26 |
| | | | **SUBTOTAL** | **$69,232.81** |
| WEST COAST MULTIMODAL INC<br>27500 NE BRADFORD RD<br>CAMAS, WA 98607 | 200314714 | 05/08/2023 | Suppliers or Vendors | $38,154.60 |
| | 200315067 | 05/09/2023 | Suppliers or Vendors | $11,808.75 |
| | 200315946 | 05/12/2023 | Suppliers or Vendors | $79.13 |
| | 200318969 | 05/23/2023 | Suppliers or Vendors | $22,207.50 |
| | 200319172 | 05/23/2023 | Suppliers or Vendors | $14,523.00 |
| | 200319740 | 05/25/2023 | Suppliers or Vendors | $27,705.75 |
| | 200321848 | 06/02/2023 | Suppliers or Vendors | $0.01 |
| | 200322972 | 06/06/2023 | Suppliers or Vendors | $11,392.80 |
| | 200326071 | 06/16/2023 | Suppliers or Vendors | $9,456.75 |
| | 200326135 | 06/16/2023 | Suppliers or Vendors | $16,250.25 |
| | 200332856 | 07/13/2023 | Suppliers or Vendors | $4,758.75 |
| | 200333278 | 07/14/2023 | Suppliers or Vendors | $45.00 |
| | 200333299 | 07/14/2023 | Suppliers or Vendors | $8,178.00 |
| | 200334119 | 07/17/2023 | Suppliers or Vendors | $9,200.25 |
| | 200334187 | 07/17/2023 | Suppliers or Vendors | $18,294.75 |
| | 200335190 | 07/24/2023 | Suppliers or Vendors | $45.00 |
| | | | **SUBTOTAL** | **$192,100.29** |
| WEST CONF TEAM SUPPL FUND<br>PO BOX 51792<br>LOS ANGELES, CA 90051 | 100171228 | 05/15/2023 | Other- Union | $61,091.40 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 100171472 | 05/24/2023 | Other- Union | $41,533.90 |
| | 100171927 | 06/22/2023 | Other- Union | $49,178.00 |
| | 100171982 | 06/26/2023 | Other- Union | $33,660.00 |
| | | | **SUBTOTAL** | **$185,463.30** |
| WEST ELECTRICAL<br>213 S SEQUOYAH DR<br>WOODSTOCK, GA 30188 | 200315243 | 05/10/2023 | Suppliers or Vendors | $591.30 |
| | 200316153 | 05/12/2023 | Suppliers or Vendors | $744.60 |
| | 200316806 | 05/15/2023 | Suppliers or Vendors | $1,445.40 |
| | 200318699 | 05/22/2023 | Suppliers or Vendors | $2,912.70 |
| | 200320182 | 05/26/2023 | Suppliers or Vendors | $394.20 |
| | 200320517 | 05/30/2023 | Suppliers or Vendors | $2,124.30 |
| | 200321048 | 05/31/2023 | Suppliers or Vendors | $788.40 |
| | 200323169 | 06/07/2023 | Suppliers or Vendors | $1,160.70 |
| | 200324198 | 06/12/2023 | Suppliers or Vendors | $438.00 |
| | 200324987 | 06/14/2023 | Suppliers or Vendors | $591.30 |
| | 200326283 | 06/16/2023 | Suppliers or Vendors | $569.40 |
| | 200326398 | 06/20/2023 | Suppliers or Vendors | $1,379.70 |
| | 200328395 | 06/26/2023 | Suppliers or Vendors | $2,036.70 |
| | 200329499 | 06/29/2023 | Suppliers or Vendors | $1,314.00 |
| | 200330740 | 07/05/2023 | Suppliers or Vendors | $1,138.80 |
| | 200331976 | 07/10/2023 | Suppliers or Vendors | $525.60 |
| | 200332567 | 07/12/2023 | Suppliers or Vendors | $262.80 |
| | 200333796 | 07/17/2023 | Suppliers or Vendors | $1,270.20 |
| | | | **SUBTOTAL** | **$19,688.10** |
| WEST POWER SERVICES<br>1401 S. DICKERSON PIKE<br>GODLETTSVILLE, TN 37072 | 200314645 | 05/08/2023 | Suppliers or Vendors | $12,122.12 |
| | 200314971 | 05/09/2023 | Suppliers or Vendors | $3,385.11 |
| | 200316070 | 05/12/2023 | Suppliers or Vendors | $1,297.34 |
| | 200316282 | 05/15/2023 | Suppliers or Vendors | $15,763.16 |
| | 200317084 | 05/16/2023 | Suppliers or Vendors | $6,697.32 |
| | 200317270 | 05/17/2023 | Suppliers or Vendors | $447.38 |
| | 200317678 | 05/18/2023 | Suppliers or Vendors | $1,973.34 |
| | 200317719 | 05/18/2023 | Suppliers or Vendors | $1,351.97 |
| | 200318941 | 05/22/2023 | Suppliers or Vendors | $16,171.93 |
| | 200319104 | 05/23/2023 | Suppliers or Vendors | $3,187.53 |
| | 200319596 | 05/25/2023 | Suppliers or Vendors | $5,123.58 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200320096 | 05/26/2023 | Suppliers or Vendors | $3,186.28 |
| | 200320897 | 05/30/2023 | Suppliers or Vendors | $19,908.18 |
| | 200322407 | 06/05/2023 | Suppliers or Vendors | $6,203.49 |
| | 200322726 | 06/05/2023 | Suppliers or Vendors | $24,179.54 |
| | 200323131 | 06/07/2023 | Suppliers or Vendors | $1,312.09 |
| | 200323436 | 06/08/2023 | Suppliers or Vendors | $2,221.71 |
| | 200323610 | 06/09/2023 | Suppliers or Vendors | $9,223.70 |
| | 200323889 | 06/09/2023 | Suppliers or Vendors | $2,897.59 |
| | 200324208 | 06/12/2023 | Suppliers or Vendors | $3,946.66 |
| | 200324336 | 06/12/2023 | Suppliers or Vendors | $16,239.08 |
| | 200325865 | 06/16/2023 | Suppliers or Vendors | $5,947.02 |
| | 200326178 | 06/16/2023 | Suppliers or Vendors | $369.81 |
| | 200326435 | 06/20/2023 | Suppliers or Vendors | $6,279.14 |
| | 200326603 | 06/20/2023 | Suppliers or Vendors | $21,712.14 |
| | 200328160 | 06/23/2023 | Suppliers or Vendors | $6,835.23 |
| | 200328496 | 06/26/2023 | Suppliers or Vendors | $12,193.20 |
| | 200328847 | 06/27/2023 | Suppliers or Vendors | $4,439.65 |
| | 200329171 | 06/28/2023 | Suppliers or Vendors | $367.06 |
| | 200329679 | 06/30/2023 | Suppliers or Vendors | $5,813.74 |
| | 200330343 | 07/03/2023 | Suppliers or Vendors | $20,022.96 |
| | 200331247 | 07/06/2023 | Suppliers or Vendors | $4,926.09 |
| | 200331703 | 07/07/2023 | Suppliers or Vendors | $497.09 |
| | 200332161 | 07/10/2023 | Suppliers or Vendors | $12,283.32 |
| | 200333688 | 07/14/2023 | Suppliers or Vendors | $447.38 |
| | 200334729 | 07/19/2023 | Suppliers or Vendors | $7,794.55 |
| | | | **SUBTOTAL** | **$266,767.48** |
| WESTERN LEAGUE LLC<br>OR SAINT JOHN CAPITAL CORP,<br>PO BOX 74007671<br>CHICAGO, IL 60674-7671 | 300762603 | 06/22/2023 | Suppliers or Vendors | $5,500.00 |
| | 300764636 | 06/28/2023 | Suppliers or Vendors | $2,800.00 |
| | | | **SUBTOTAL** | **$8,300.00** |
| WESTERN PA TEAMSTERS<br>PENSION FUND<br>PO BOX 223604<br>PITTSBURGH, PA 15251 | 200316628 | 05/15/2023 | Other- Union | $47,023.90 |
| | 200316706 | 05/15/2023 | Other- Union | $10,466.61 |
| | 200325269 | 06/15/2023 | Other- Union | $38,984.33 |
| | 200325270 | 06/15/2023 | Other- Union | $7,887.88 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333400 | 07/14/2023 | Other- Union | $38,680.95 |
| | 200333471 | 07/14/2023 | Other- Union | $7,281.12 |
| | | | **SUBTOTAL** | **$150,324.79** |
| WESTERN PA WELFARE FUND<br>215 S EUCLID AVENUE<br>PITTSBURGH, PA 15206 | 200318119 | 05/19/2023 | Other- Union | $123,820.20 |
| | 200327037 | 06/21/2023 | Other- Union | $125,817.30 |
| | 200334818 | 07/20/2023 | Other- Union | $127,814.40 |
| | | | **SUBTOTAL** | **$377,451.90** |
| WESTERN PEAKS LOGISTICS.<br>PO BOX 150147<br>OGDEN, UT 84415 | 200315773 | 05/12/2023 | Suppliers or Vendors | $439.76 |
| | 200315883 | 05/12/2023 | Suppliers or Vendors | $20,242.22 |
| | 200316003 | 05/12/2023 | Suppliers or Vendors | $5,867.26 |
| | 200318303 | 05/19/2023 | Suppliers or Vendors | $22,440.88 |
| | 200318381 | 05/19/2023 | Suppliers or Vendors | $7,187.79 |
| | 200319991 | 05/26/2023 | Suppliers or Vendors | $6,995.38 |
| | 200320336 | 05/26/2023 | Suppliers or Vendors | $20,389.44 |
| | 200321730 | 06/02/2023 | Suppliers or Vendors | $17,837.02 |
| | 200321813 | 06/02/2023 | Suppliers or Vendors | $9,485.74 |
| | 200323750 | 06/09/2023 | Suppliers or Vendors | $19,252.01 |
| | 200323900 | 06/09/2023 | Suppliers or Vendors | $5,513.37 |
| | 200325874 | 06/16/2023 | Suppliers or Vendors | $75.00 |
| | 200325976 | 06/16/2023 | Suppliers or Vendors | $20,568.49 |
| | 200326060 | 06/16/2023 | Suppliers or Vendors | $8,923.13 |
| | 200327817 | 06/23/2023 | Suppliers or Vendors | $18,783.09 |
| | 200327821 | 06/23/2023 | Suppliers or Vendors | $5,878.28 |
| | 200329858 | 06/30/2023 | Suppliers or Vendors | $18,317.73 |
| | 200329945 | 06/30/2023 | Suppliers or Vendors | $5,351.18 |
| | 200331398 | 07/07/2023 | Suppliers or Vendors | $15,971.55 |
| | 200331580 | 07/07/2023 | Suppliers or Vendors | $3,654.66 |
| | 200333376 | 07/14/2023 | Suppliers or Vendors | $6,454.86 |
| | 200333539 | 07/14/2023 | Suppliers or Vendors | $331.99 |
| | 200333732 | 07/14/2023 | Suppliers or Vendors | $14,918.55 |
| | 200335138 | 07/24/2023 | Suppliers or Vendors | $3,537.68 |
| | 200335214 | 07/24/2023 | Suppliers or Vendors | $16,214.76 |
| | | | **SUBTOTAL** | **$274,631.82** |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WESTERN PENN TEAMSTERS & EMPLOYERS PENSION FUND BOX 223604 PITTSBURGH, PA 15251 | 200316472 | 05/15/2023 | Other- Union | $22,146.74 |
| | 200325271 | 06/15/2023 | Other- Union | $16,989.28 |
| | 200333572 | 07/14/2023 | Other- Union | $15,775.76 |
| | | | **SUBTOTAL** | **$54,911.78** |
| WESTERN PENNSYLVANIA TEAMSTERS & EMPLOYERS WELFARE FUND 50 ABELE ROAD SUITE 1005 BRIDGEVILLE, PA 15017 | 200318066 | 05/19/2023 | Other- Union | $63,907.20 |
| | 200327014 | 06/21/2023 | Other- Union | $57,915.90 |
| | 200334918 | 07/20/2023 | Other- Union | $51,924.60 |
| | | | **SUBTOTAL** | **$173,747.70** |
| WESTERN STATES OFFICE AND PROFESSIONAL EMPLOYEES PENSION FUND 5331 MACADAM AVENUE SUITE 258 PORTLAND, OR 97239 | 100171229 | 05/17/2023 | Other- Union | $7,826.88 |
| | 100171770 | 06/19/2023 | Other- Union | $9,499.73 |
| | 100172275 | 07/16/2023 | Other- Union | $7,976.34 |
| | | | **SUBTOTAL** | **$25,302.95** |
| WESTERN TEAMSTERS WELFARE FUND CHUCK MACK, UNION CHAIRMAN AND FUND TRUSTEE 2323 EASTLAKE AVE. E SEATTLE, WA 98102 | 200316479 | 05/15/2023 | Other- Union | $12,376.44 |
| | 200316480 | 05/15/2023 | Other- Union | $6,188.22 |
| | 200316481 | 05/15/2023 | Other- Union | $30,941.10 |
| | 200316629 | 05/15/2023 | Other- Union | $350,645.25 |
| | 200316630 | 05/15/2023 | Other- Union | $676,100.39 |
| | 200316660 | 05/15/2023 | Other- Union | $419,255.54 |
| | 200316661 | 05/15/2023 | Other- Union | $22,263.90 |
| | 200316662 | 05/15/2023 | Other- Union | $8,260.36 |
| | 200316663 | 05/15/2023 | Other- Union | $2,472,654.50 |
| | 200316664 | 05/15/2023 | Other- Union | $660,658.27 |
| | 200316665 | 05/15/2023 | Other- Union | $550,736.16 |
| | 200316666 | 05/15/2023 | Other- Union | $198,957.54 |
| | 200319211 | 05/23/2023 | Other- Union | $6,087.76 |
| | 200324364 | 06/12/2023 | Other- Union | $12,376.44 |
| | 200324365 | 06/12/2023 | Other- Union | $6,188.22 |
| | 200324366 | 06/12/2023 | Other- Union | $28,878.36 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200324434 | 06/12/2023 | Other- Union | $359,074.40 |
| | 200324435 | 06/12/2023 | Other- Union | $675,350.39 |
| | 200324436 | 06/12/2023 | Other- Union | $410,869.59 |
| | 200324468 | 06/12/2023 | Other- Union | $20,037.51 |
| | 200324469 | 06/12/2023 | Other- Union | $6,195.27 |
| | 200324827 | 06/13/2023 | Other- Union | $5,811.39 |
| | 200325272 | 06/15/2023 | Other- Union | $542,786.38 |
| | 200325273 | 06/15/2023 | Other- Union | $653,050.49 |
| | 200325274 | 06/15/2023 | Other- Union | $207,445.88 |
| | 200325275 | 06/15/2023 | Other- Union | $2,531,623.36 |
| | 200328863 | 06/27/2023 | Other- Union | $7,207.88 |
| | 200332284 | 07/10/2023 | Other- Union | $6,195.27 |
| | | | **SUBTOTAL** | **$10,888,216.26** |
| WESTERN TEAMSTERS WELFARE TRUST<br>PO BOX 24748<br>SEATTLE, WA 98124 | 200316476 | 05/15/2023 | Other- Union | $2,522,731.02 |
| | 200316698 | 05/15/2023 | Other- Union | $2,226.39 |
| | 200324362 | 06/12/2023 | Other- Union | $2,596,989.66 |
| | 200325268 | 06/15/2023 | Other- Union | $2,226.39 |
| | | | **SUBTOTAL** | **$5,124,173.46** |
| WESTERN TEAMSTERS WELFARE TRUST FUND<br>PO BOX 24748<br>SEATTLE, WA 98124 | 200316478 | 05/15/2023 | Other- Union | $6,188.22 |
| | 200316667 | 05/15/2023 | Other- Union | $15,704.73 |
| | 200324363 | 06/12/2023 | Other- Union | $6,188.22 |
| | 200325276 | 06/15/2023 | Other- Union | $15,614.73 |
| | | | **SUBTOTAL** | **$43,695.90** |
| WESTLIE MOTOR COMPANY<br>P.O. BOX 548, 1401 20TH AVE. S.E.<br>MINOT, ND 58702 | 300759286 | 06/14/2023 | Suppliers or Vendors | $1,017.35 |
| | 200331659 | 07/07/2023 | Suppliers or Vendors | $1,540.49 |
| | 200331922 | 07/10/2023 | Suppliers or Vendors | $139.83 |
| | 200333415 | 07/14/2023 | Suppliers or Vendors | $551.46 |
| | 200334269 | 07/17/2023 | Suppliers or Vendors | $5,406.35 |
| | | | **SUBTOTAL** | **$8,655.48** |
| WESTROCK CONTAINER LLC<br>PO BOX 840890<br>DALLAS, TX 75284 | 200315844 | 05/12/2023 | Suppliers or Vendors | $20,846.33 |
| | 200316350 | 05/15/2023 | Suppliers or Vendors | $10,752.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200317422 | 05/17/2023 | Suppliers or Vendors | $20,811.52 |
| | 200318492 | 05/22/2023 | Suppliers or Vendors | $9,738.69 |
| | 200319225 | 05/24/2023 | Suppliers or Vendors | $18,403.39 |
| | 200322817 | 06/06/2023 | Suppliers or Vendors | $44,687.88 |
| | 200324708 | 06/13/2023 | Suppliers or Vendors | $11,684.74 |
| | 200325711 | 06/15/2023 | Suppliers or Vendors | $18,869.61 |
| | 200326586 | 06/20/2023 | Suppliers or Vendors | $41,976.34 |
| | 200328547 | 06/26/2023 | Suppliers or Vendors | $20,930.59 |
| | 200329215 | 06/28/2023 | Suppliers or Vendors | $20,976.34 |
| | 200334533 | 07/19/2023 | Suppliers or Vendors | $11,289.60 |
| | | | **SUBTOTAL** | **$250,967.03** |
| WEX BANK<br>P.O. BOX 4337<br>CAROL STREAM, IL 60197 | 200315686 | 05/11/2023 | Suppliers or Vendors | $11,744.32 |
| | 200330003 | 06/30/2023 | Suppliers or Vendors | $21,329.26 |
| | | | **SUBTOTAL** | **$33,073.58** |
| WHEELER TRAILERS INC YARDS<br>4631 S RACINE AVE<br>CHICAGO, IL 60609 | 200316417 | 05/15/2023 | Suppliers or Vendors | $8,784.00 |
| | | | **SUBTOTAL** | **$8,784.00** |
| WHITE & CASE LLP<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020-1095 | 11028 | 07/07/2023 | Suppliers or Vendors | $14,460.00 |
| | | | **SUBTOTAL** | **$14,460.00** |
| WIESE USA<br>1435 WOODSON ROAD<br>ST. LOUIS, MO 63132 | 200314337 | 05/08/2023 | Suppliers or Vendors | $3,160.81 |
| | 200314573 | 05/08/2023 | Suppliers or Vendors | $1,039.18 |
| | 200314658 | 05/08/2023 | Suppliers or Vendors | $1,072.04 |
| | 200314662 | 05/08/2023 | Suppliers or Vendors | $17,127.85 |
| | 200314846 | 05/09/2023 | Suppliers or Vendors | $515.78 |
| | 200314906 | 05/09/2023 | Suppliers or Vendors | $168.10 |
| | 200314912 | 05/09/2023 | Suppliers or Vendors | $2,683.72 |
| | 200314942 | 05/09/2023 | Suppliers or Vendors | $4,162.21 |
| | 200315068 | 05/09/2023 | Suppliers or Vendors | $8,948.69 |
| | 200315108 | 05/10/2023 | Suppliers or Vendors | $1,826.28 |
| | 200315118 | 05/10/2023 | Suppliers or Vendors | $3,416.23 |
| | 200315687 | 05/11/2023 | Suppliers or Vendors | $719.99 |
| | 200315691 | 05/12/2023 | Suppliers or Vendors | $286.13 |
| | 200315947 | 05/12/2023 | Suppliers or Vendors | $6,594.09 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200316049 | 05/12/2023 | Suppliers or Vendors | $3,035.64 |
| | 200316250 | 05/12/2023 | Suppliers or Vendors | $1,119.04 |
| | 200316490 | 05/15/2023 | Suppliers or Vendors | $472.38 |
| | 200316507 | 05/15/2023 | Suppliers or Vendors | $18,204.19 |
| | 200316676 | 05/15/2023 | Suppliers or Vendors | $1,202.88 |
| | 200316790 | 05/15/2023 | Suppliers or Vendors | $1,032.93 |
| | 200316859 | 05/16/2023 | Suppliers or Vendors | $9,793.60 |
| | 200316927 | 05/16/2023 | Suppliers or Vendors | $81.24 |
| | 200316952 | 05/16/2023 | Suppliers or Vendors | $39.58 |
| | 200317060 | 05/16/2023 | Suppliers or Vendors | $2,661.28 |
| | 200317246 | 05/17/2023 | Suppliers or Vendors | $583.28 |
| | 200317643 | 05/18/2023 | Suppliers or Vendors | $6,762.27 |
| | 200318605 | 05/22/2023 | Suppliers or Vendors | $1,481.32 |
| | 200318649 | 05/22/2023 | Suppliers or Vendors | $16,876.46 |
| | 200318806 | 05/22/2023 | Suppliers or Vendors | $1,704.01 |
| | 200318856 | 05/22/2023 | Suppliers or Vendors | $5,109.15 |
| | 200318993 | 05/23/2023 | Suppliers or Vendors | $1,096.94 |
| | 200319110 | 05/23/2023 | Suppliers or Vendors | $685.40 |
| | 200319173 | 05/23/2023 | Suppliers or Vendors | $6,556.72 |
| | 200319195 | 05/23/2023 | Suppliers or Vendors | $6,555.02 |
| | 200319479 | 05/24/2023 | Suppliers or Vendors | $1,158.39 |
| | 200319674 | 05/25/2023 | Suppliers or Vendors | $1,831.58 |
| | 200319875 | 05/26/2023 | Suppliers or Vendors | $887.26 |
| | 200319942 | 05/26/2023 | Suppliers or Vendors | $187.42 |
| | 200320049 | 05/26/2023 | Suppliers or Vendors | $1,055.16 |
| | 200320402 | 05/26/2023 | Suppliers or Vendors | $8,637.02 |
| | 200320518 | 05/30/2023 | Suppliers or Vendors | $748.05 |
| | 200320519 | 05/30/2023 | Suppliers or Vendors | $16,456.08 |
| | 200320520 | 05/30/2023 | Suppliers or Vendors | $1,833.15 |
| | 200320521 | 05/30/2023 | Suppliers or Vendors | $2,842.86 |
| | 300755381 | 05/30/2023 | Suppliers or Vendors | $2,646.00 |
| | 200320994 | 05/31/2023 | Suppliers or Vendors | $1,839.61 |
| | 200321621 | 06/01/2023 | Suppliers or Vendors | $399.10 |
| | 200321849 | 06/02/2023 | Suppliers or Vendors | $10,590.15 |
| | 200321893 | 06/02/2023 | Suppliers or Vendors | $1,385.14 |
| | 200322463 | 06/05/2023 | Suppliers or Vendors | $12,593.82 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200322493 | 06/05/2023 | Suppliers or Vendors | $2,240.73 |
| | 200322612 | 06/05/2023 | Suppliers or Vendors | $362.00 |
| | 200322669 | 06/05/2023 | Suppliers or Vendors | $476.46 |
| | 200322776 | 06/06/2023 | Suppliers or Vendors | $751.02 |
| | 200322798 | 06/06/2023 | Suppliers or Vendors | $605.25 |
| | 200322947 | 06/06/2023 | Suppliers or Vendors | $720.85 |
| | 200322956 | 06/06/2023 | Suppliers or Vendors | $1,743.36 |
| | 200323068 | 06/07/2023 | Suppliers or Vendors | $67.59 |
| | 200323363 | 06/08/2023 | Suppliers or Vendors | $3,931.07 |
| | 200323427 | 06/08/2023 | Suppliers or Vendors | $222.50 |
| | 200323699 | 06/09/2023 | Suppliers or Vendors | $651.00 |
| | 200323828 | 06/09/2023 | Suppliers or Vendors | $3,393.57 |
| | 200323855 | 06/09/2023 | Suppliers or Vendors | $3,245.76 |
| | 200324099 | 06/12/2023 | Suppliers or Vendors | $3,454.89 |
| | 200324176 | 06/12/2023 | Suppliers or Vendors | $3,491.42 |
| | 200324487 | 06/12/2023 | Suppliers or Vendors | $587.10 |
| | 200324533 | 06/12/2023 | Suppliers or Vendors | $26,782.40 |
| | 200324789 | 06/13/2023 | Suppliers or Vendors | $5,818.63 |
| | 200324829 | 06/13/2023 | Suppliers or Vendors | $144.36 |
| | 200324850 | 06/13/2023 | Suppliers or Vendors | $2,205.75 |
| | 200324878 | 06/13/2023 | Suppliers or Vendors | $5,781.67 |
| | 200325102 | 06/14/2023 | Suppliers or Vendors | $254.28 |
| | 200325135 | 06/14/2023 | Suppliers or Vendors | $523.10 |
| | 200325277 | 06/15/2023 | Suppliers or Vendors | $1,310.13 |
| | 200325278 | 06/15/2023 | Suppliers or Vendors | $2,904.16 |
| | 200325953 | 06/16/2023 | Suppliers or Vendors | $261.55 |
| | 200326072 | 06/16/2023 | Suppliers or Vendors | $9,861.24 |
| | 200326117 | 06/16/2023 | Suppliers or Vendors | $677.17 |
| | 200326381 | 06/20/2023 | Suppliers or Vendors | $4,350.15 |
| | 200326645 | 06/20/2023 | Suppliers or Vendors | $3,541.80 |
| | 200326731 | 06/20/2023 | Suppliers or Vendors | $44,530.83 |
| | 200326787 | 06/20/2023 | Suppliers or Vendors | $2,055.49 |
| | 200326960 | 06/21/2023 | Suppliers or Vendors | $795.30 |
| | 200327114 | 06/21/2023 | Suppliers or Vendors | $165.06 |
| | 200327504 | 06/22/2023 | Suppliers or Vendors | $506.46 |
| | 200327721 | 06/23/2023 | Suppliers or Vendors | $840.40 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200327809 | 06/23/2023 | Suppliers or Vendors | $1,480.74 |
| | 200327954 | 06/23/2023 | Suppliers or Vendors | $5,585.45 |
| | 200328063 | 06/23/2023 | Suppliers or Vendors | $95.13 |
| | 200328123 | 06/23/2023 | Suppliers or Vendors | $219.95 |
| | 200328214 | 06/26/2023 | Suppliers or Vendors | $22,921.07 |
| | 200328243 | 06/26/2023 | Suppliers or Vendors | $10,898.34 |
| | 200328617 | 06/26/2023 | Suppliers or Vendors | $2,506.85 |
| | 200328652 | 06/27/2023 | Suppliers or Vendors | $2,695.55 |
| | 200328793 | 06/27/2023 | Suppliers or Vendors | $659.24 |
| | 200328833 | 06/27/2023 | Suppliers or Vendors | $14,267.34 |
| | 200328890 | 06/27/2023 | Suppliers or Vendors | $2,116.33 |
| | 200328930 | 06/28/2023 | Suppliers or Vendors | $123.08 |
| | 200328967 | 06/28/2023 | Suppliers or Vendors | $2,279.77 |
| | 200329079 | 06/28/2023 | Suppliers or Vendors | $25.86 |
| | 200329270 | 06/28/2023 | Suppliers or Vendors | $428.02 |
| | 200329378 | 06/29/2023 | Suppliers or Vendors | $24.63 |
| | 200329385 | 06/29/2023 | Suppliers or Vendors | $464.38 |
| | 200329921 | 06/30/2023 | Suppliers or Vendors | $2,107.90 |
| | 200330198 | 07/03/2023 | Suppliers or Vendors | $3,356.83 |
| | 200330500 | 07/03/2023 | Suppliers or Vendors | $706.16 |
| | 200330515 | 07/03/2023 | Suppliers or Vendors | $14,164.69 |
| | 200330610 | 07/03/2023 | Suppliers or Vendors | $3,731.77 |
| | 200330651 | 07/05/2023 | Suppliers or Vendors | $1,636.25 |
| | 200330727 | 07/05/2023 | Suppliers or Vendors | $313.72 |
| | 200330769 | 07/05/2023 | Suppliers or Vendors | $290.50 |
| | 200330942 | 07/05/2023 | Suppliers or Vendors | $9,763.77 |
| | 200331195 | 07/06/2023 | Suppliers or Vendors | $23.17 |
| | 200331479 | 07/07/2023 | Suppliers or Vendors | $690.58 |
| | 200331527 | 07/07/2023 | Suppliers or Vendors | $1,812.08 |
| | 200331536 | 07/07/2023 | Suppliers or Vendors | $348.41 |
| | 200331753 | 07/10/2023 | Suppliers or Vendors | $36.54 |
| | 200331762 | 07/10/2023 | Suppliers or Vendors | $27,878.27 |
| | 200331861 | 07/10/2023 | Suppliers or Vendors | $1,566.99 |
| | 200331967 | 07/10/2023 | Suppliers or Vendors | $4,481.45 |
| | 200332251 | 07/10/2023 | Suppliers or Vendors | $491.28 |
| | 200332307 | 07/11/2023 | Suppliers or Vendors | $4,362.67 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200332358 | 07/11/2023 | Suppliers or Vendors | $7,179.96 |
| | 200332439 | 07/11/2023 | Suppliers or Vendors | $962.87 |
| | 200332443 | 07/11/2023 | Suppliers or Vendors | $30.77 |
| | 200333199 | 07/14/2023 | Suppliers or Vendors | $4,320.81 |
| | 200333240 | 07/14/2023 | Suppliers or Vendors | $146.50 |
| | 200333301 | 07/14/2023 | Suppliers or Vendors | $3,337.79 |
| | 200333780 | 07/17/2023 | Suppliers or Vendors | $3,172.62 |
| | 200334053 | 07/17/2023 | Suppliers or Vendors | $3,456.87 |
| | 200334146 | 07/17/2023 | Suppliers or Vendors | $21,728.40 |
| | 200334327 | 07/18/2023 | Suppliers or Vendors | $2,526.24 |
| | 200334360 | 07/18/2023 | Suppliers or Vendors | $275.03 |
| | 200334410 | 07/18/2023 | Suppliers or Vendors | $2,804.92 |
| | | | **SUBTOTAL** | **$535,617.26** |
| WILLIAMS SCOTSMAN - CHICAGO<br>ADDRESS ON FILE | 100171121 | 05/08/2023 | Suppliers or Vendors | $1,187.73 |
| | 100171136 | 05/08/2023 | Suppliers or Vendors | $604.48 |
| | 100171137 | 05/08/2023 | Suppliers or Vendors | $1,073.75 |
| | 100171171 | 05/08/2023 | Suppliers or Vendors | $210.00 |
| | 100171271 | 05/15/2023 | Suppliers or Vendors | $1,123.47 |
| | 100171437 | 05/22/2023 | Suppliers or Vendors | $240.63 |
| | 100171572 | 06/04/2023 | Suppliers or Vendors | $3,063.63 |
| | 100171573 | 06/04/2023 | Suppliers or Vendors | $2,577.16 |
| | 100171574 | 06/04/2023 | Suppliers or Vendors | $3,052.88 |
| | 100171575 | 06/04/2023 | Suppliers or Vendors | $432.37 |
| | 100171576 | 06/04/2023 | Suppliers or Vendors | $383.90 |
| | 100171577 | 06/04/2023 | Suppliers or Vendors | $671.88 |
| | 100171578 | 06/04/2023 | Suppliers or Vendors | $2,054.21 |
| | 100171579 | 06/04/2023 | Suppliers or Vendors | $603.90 |
| | 100171580 | 06/04/2023 | Suppliers or Vendors | $383.90 |
| | 100171581 | 06/04/2023 | Suppliers or Vendors | $2,061.73 |
| | 100171582 | 06/04/2023 | Suppliers or Vendors | $3,758.71 |
| | 100171583 | 06/04/2023 | Suppliers or Vendors | $5,674.67 |
| | 100171584 | 06/04/2023 | Suppliers or Vendors | $3,147.70 |
| | 100171585 | 06/04/2023 | Suppliers or Vendors | $820.34 |
| | 100171717 | 06/12/2023 | Suppliers or Vendors | $1,073.75 |
| | 100171718 | 06/12/2023 | Suppliers or Vendors | $3,038.80 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 100171719 | 06/12/2023 | Suppliers or Vendors | $604.48 |
| | 100171720 | 06/12/2023 | Suppliers or Vendors | $1,123.47 |
| | 100171721 | 06/12/2023 | Suppliers or Vendors | $210.00 |
| | 100171777 | 06/19/2023 | Suppliers or Vendors | $1,187.73 |
| | 100171848 | 06/19/2023 | Suppliers or Vendors | $383.90 |
| | 100172015 | 06/26/2023 | Suppliers or Vendors | $240.63 |
| | 100172126 | 07/04/2023 | Suppliers or Vendors | $3,038.80 |
| | 100172134 | 07/04/2023 | Suppliers or Vendors | $1,187.73 |
| | 100172168 | 07/04/2023 | Suppliers or Vendors | $604.48 |
| | 100172225 | 07/10/2023 | Suppliers or Vendors | $1,073.75 |
| | 100172230 | 07/10/2023 | Suppliers or Vendors | $210.00 |
| | 100172332 | 07/17/2023 | Suppliers or Vendors | $383.90 |
| | 100172333 | 07/17/2023 | Suppliers or Vendors | $4,356.57 |
| | 100172334 | 07/17/2023 | Suppliers or Vendors | $2,194.55 |
| | 100172453 | 07/23/2023 | Suppliers or Vendors | $240.63 |
| | | | **SUBTOTAL** | **$54,280.21** |
| WILLIAMSONS AC CONTRACTING LP<br>8200 WHITE SETTLEMENT ROAD<br>WHITE SETTLEMENT, TX 76108 | 200314822 | 05/09/2023 | Suppliers or Vendors | $225.00 |
| | 200321991 | 06/02/2023 | Suppliers or Vendors | $339.91 |
| | 200322625 | 06/05/2023 | Suppliers or Vendors | $177.53 |
| | 200324169 | 06/12/2023 | Suppliers or Vendors | $900.00 |
| | 200324669 | 06/13/2023 | Suppliers or Vendors | $424.88 |
| | 200326367 | 06/20/2023 | Suppliers or Vendors | $460.06 |
| | 200330714 | 07/05/2023 | Suppliers or Vendors | $801.05 |
| | 200333483 | 07/14/2023 | Suppliers or Vendors | $177.53 |
| | 200333764 | 07/17/2023 | Suppliers or Vendors | $4,645.55 |
| | | | **SUBTOTAL** | **$8,151.51** |
| WILLIS TOWERS WATSON MIDWEST INC<br>32059 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 200321839 | 06/02/2023 | Suppliers or Vendors | $43,750.00 |
| | 11079 | 07/31/2023 | Suppliers or Vendors | $3,475,553.00 |
| | 11083 | 07/31/2023 | Suppliers or Vendors | $594,915.00 |
| | | | **SUBTOTAL** | **$4,114,218.00** |
| WILLIS TOWERS WATSON US LLC<br>1079 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | 200316008 | 05/12/2023 | Suppliers or Vendors | $18,750.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200333379 | 07/14/2023 | Suppliers or Vendors | $58,300.00 |
| | 11093 | 07/28/2023 | Suppliers or Vendors | $12,514.00 |
| | | | **SUBTOTAL** | **$89,564.00** |
| WILLOWS TRAVEL PLAZA LLC<br>PO BOX 67<br>WILLIAMS, CA 95987 | 300758581 | 06/15/2023 | Suppliers or Vendors | $3,000.00 |
| | 300750343 | 06/29/2023 | Suppliers or Vendors | $3,000.00 |
| | 300766236 | 07/10/2023 | Suppliers or Vendors | $3,000.00 |
| | | | **SUBTOTAL** | **$9,000.00** |
| WINDS TRANSPORTATION INC OR ECAPITAL FREIGHT FACTORING CORP, PO BOX 206773<br>DALLAS, TX 75320-6773 | 300751687 | 05/16/2023 | Suppliers or Vendors | $1,800.00 |
| | 300752874 | 05/17/2023 | Suppliers or Vendors | $1,800.00 |
| | 300759247 | 06/13/2023 | Suppliers or Vendors | $3,700.00 |
| | 300760427 | 06/15/2023 | Suppliers or Vendors | $900.00 |
| | 300761065 | 06/21/2023 | Suppliers or Vendors | $1,900.00 |
| | | | **SUBTOTAL** | **$10,100.00** |
| WINDSTREAM CORPORATION<br>4002 RODNEY PARHAM RD<br>LITTLE ROCK, AR 72212-2442 | 100171120 | 05/11/2023 | Suppliers or Vendors | $247.55 |
| | 100171691 | 06/12/2023 | Suppliers or Vendors | $634.28 |
| | 300760102 | 06/15/2023 | Suppliers or Vendors | $623.07 |
| | 100172201 | 07/16/2023 | Suppliers or Vendors | $634.28 |
| | 300768276 | 07/16/2023 | Suppliers or Vendors | $8,087.71 |
| | | | **SUBTOTAL** | **$10,226.89** |
| WINNEBAGO COUNTY TREASURER<br>PO BOX 1216<br>ROCKFORD, IL 61105 | 100171379 | 05/31/2023 | Suppliers or Vendors | $9,385.94 |
| | | | **SUBTOTAL** | **$9,385.94** |
| WINNIPEG FLATBEDS LTD<br>1241 MOLLARD RD<br>WEST ST PAUL, MB R2P 2T6<br>CANADA | 300751689 | 05/24/2023 | Suppliers or Vendors | $4,800.00 |
| | 300753923 | 05/30/2023 | Suppliers or Vendors | $4,350.00 |
| | | | **SUBTOTAL** | **$9,150.00** |
| WIPT INC.<br>18 W 8TH AVE<br>REDFIELD, SD 57469 | 100171272 | 05/17/2023 | Suppliers or Vendors | $7,165.54 |
| | 200321543 | 06/01/2023 | Suppliers or Vendors | $9,500.00 |
| | 200328968 | 06/28/2023 | Suppliers or Vendors | $8,154.00 |
| | | | **SUBTOTAL** | **$24,819.54** |

Debtor Name: Yellow Corporation

Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WISCONSIN HEALTH FUND<br>6200 W. BLUEMOUND ROAD<br>MILWAUKEE, WI 53213 | 200315202 | 05/10/2023 | Other- Union | $161,458.20 |
| | 200316708 | 05/15/2023 | Other- Union | $388,990.40 |
| | 200324470 | 06/12/2023 | Other- Union | $134,076.40 |
| | 200325279 | 06/15/2023 | Other- Union | $305,920.80 |
| | 200332285 | 07/10/2023 | Other- Union | $132,660.10 |
| | 200333472 | 07/14/2023 | Other- Union | $307,809.20 |
| | 200334819 | 07/20/2023 | Other- Union | $944.20 |
| | | | **SUBTOTAL** | **$1,431,859.30** |
| WISE CHOICE TRANS CORP.<br>127 BRIDGEVIEW DR<br>SAN FRANCISCO, CA 94124 | 200318217 | 05/19/2023 | Suppliers or Vendors | $4,491.87 |
| | 200318320 | 05/19/2023 | Suppliers or Vendors | $3,281.70 |
| | 200319896 | 05/26/2023 | Suppliers or Vendors | $60.00 |
| | 200320013 | 05/26/2023 | Suppliers or Vendors | $85.01 |
| | 200321854 | 06/02/2023 | Suppliers or Vendors | $130.00 |
| | | | **SUBTOTAL** | **$8,048.58** |
| WOLVERINE FREIGHTLINER<br>WESTSIDE INC<br>3000 WILLIAM AVE<br>YPSILANTI, MI 48198 | 200317079 | 05/16/2023 | Suppliers or Vendors | $996.97 |
| | 200317263 | 05/17/2023 | Suppliers or Vendors | $70.85 |
| | 200317674 | 05/18/2023 | Suppliers or Vendors | $938.71 |
| | 200317915 | 05/19/2023 | Suppliers or Vendors | $269.25 |
| | 200318909 | 05/22/2023 | Suppliers or Vendors | $826.12 |
| | 200319501 | 05/24/2023 | Suppliers or Vendors | $3,192.16 |
| | 200319590 | 05/25/2023 | Suppliers or Vendors | $158.23 |
| | 200320075 | 05/26/2023 | Suppliers or Vendors | $162.64 |
| | 200320918 | 05/30/2023 | Suppliers or Vendors | $39.93 |
| | 200322705 | 06/05/2023 | Suppliers or Vendors | $82.60 |
| | 200322962 | 06/06/2023 | Suppliers or Vendors | $3,829.87 |
| | 200325109 | 06/14/2023 | Suppliers or Vendors | $1,301.87 |
| | 200326169 | 06/16/2023 | Suppliers or Vendors | $187.35 |
| | 200326410 | 06/20/2023 | Suppliers or Vendors | $424.58 |
| | 200326969 | 06/21/2023 | Suppliers or Vendors | $174.87 |
| | 200328811 | 06/27/2023 | Suppliers or Vendors | $1,304.35 |
| | 200329110 | 06/28/2023 | Suppliers or Vendors | $500.40 |
| | 200329403 | 06/29/2023 | Suppliers or Vendors | $83.85 |
| | 200331205 | 07/06/2023 | Suppliers or Vendors | $236.69 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200331572 | 07/07/2023 | Suppliers or Vendors | $2,488.70 |
| | 200331992 | 07/10/2023 | Suppliers or Vendors | $407.89 |
| | 200332313 | 07/11/2023 | Suppliers or Vendors | $785.83 |
| | 200332750 | 07/12/2023 | Suppliers or Vendors | $357.88 |
| | 200333020 | 07/13/2023 | Suppliers or Vendors | $242.22 |
| | 200333346 | 07/14/2023 | Suppliers or Vendors | $608.14 |
| | | | **SUBTOTAL** | **$19,671.95** |
| WOOD COUNTY TREASURER<br>1 COURTHOUSE SQUARE<br>BOWLING GREEN, OH<br>43402-2452 | 100172105 | 07/09/2023 | Suppliers or Vendors | $24,575.89 |
| | | | **SUBTOTAL** | **$24,575.89** |
| WOODIE S SHEPARD<br>ADDRESS ON FILE | 200324627 | 06/13/2023 | Suppliers or Vendors | $3,057.00 |
| | 200330800 | 07/05/2023 | Suppliers or Vendors | $4,914.00 |
| | | | **SUBTOTAL** | **$7,971.00** |
| WORKHORSE GENERAL<br>CONTRACTORS LLC<br>N168 W20379 MAIN ST # 251<br>JACKSON, WI 53037 | 200317870 | 05/18/2023 | Suppliers or Vendors | $28,669.75 |
| | 200334549 | 07/19/2023 | Suppliers or Vendors | $4,590.76 |
| | | | **SUBTOTAL** | **$33,260.51** |
| WORLD FUEL SERVICES INC<br>9800 N.W. 41ST STREET<br>MIAMI, FL 33178 | 200314424 | 05/08/2023 | Suppliers or Vendors | $98,744.82 |
| | 200314824 | 05/09/2023 | Suppliers or Vendors | $193,484.57 |
| | 200316326 | 05/15/2023 | Suppliers or Vendors | $45,211.61 |
| | 200316760 | 05/15/2023 | Suppliers or Vendors | $110,258.89 |
| | 200317334 | 05/17/2023 | Suppliers or Vendors | $21,432.46 |
| | 200317905 | 05/19/2023 | Suppliers or Vendors | $37,409.07 |
| | 200318511 | 05/22/2023 | Suppliers or Vendors | $60,452.57 |
| | 200319397 | 05/24/2023 | Suppliers or Vendors | $46,979.53 |
| | 200319514 | 05/24/2023 | Suppliers or Vendors | $22,947.83 |
| | 200319796 | 05/25/2023 | Suppliers or Vendors | $22,794.80 |
| | 200320130 | 05/26/2023 | Suppliers or Vendors | $24,190.72 |
| | 200320153 | 05/26/2023 | Suppliers or Vendors | $210,015.85 |
| | 200320795 | 05/30/2023 | Suppliers or Vendors | $45,612.89 |
| | 200320796 | 05/30/2023 | Suppliers or Vendors | $22,888.37 |
| | 200321026 | 05/31/2023 | Suppliers or Vendors | $66,527.02 |
| | 200321288 | 06/01/2023 | Suppliers or Vendors | $12,561.16 |
| | 200322307 | 06/05/2023 | Suppliers or Vendors | $23,078.27 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200322626 | 06/05/2023 | Suppliers or Vendors | $113,341.16 |
| | 200323420 | 06/08/2023 | Suppliers or Vendors | $22,790.64 |
| | 200323457 | 06/08/2023 | Suppliers or Vendors | $47,041.11 |
| | 200323917 | 06/09/2023 | Suppliers or Vendors | $19,226.76 |
| | 200323993 | 06/09/2023 | Suppliers or Vendors | $109,903.10 |
| | 200324981 | 06/14/2023 | Suppliers or Vendors | $12,330.42 |
| | 200325669 | 06/15/2023 | Suppliers or Vendors | $66,433.87 |
| | 200326370 | 06/20/2023 | Suppliers or Vendors | $44,312.74 |
| | 200327045 | 06/21/2023 | Suppliers or Vendors | $68,711.31 |
| | 200327341 | 06/22/2023 | Suppliers or Vendors | $22,831.10 |
| | 200328366 | 06/26/2023 | Suppliers or Vendors | $12,515.10 |
| | 200329105 | 06/28/2023 | Suppliers or Vendors | $24,641.63 |
| | 200329431 | 06/29/2023 | Suppliers or Vendors | $21,141.79 |
| | 200329448 | 06/29/2023 | Suppliers or Vendors | $69,794.09 |
| | 200329888 | 06/30/2023 | Suppliers or Vendors | $22,578.81 |
| | 200330213 | 07/03/2023 | Suppliers or Vendors | $72,544.29 |
| | 200330965 | 07/06/2023 | Suppliers or Vendors | $122,602.54 |
| | 200331231 | 07/06/2023 | Suppliers or Vendors | $24,121.72 |
| | 200331954 | 07/10/2023 | Suppliers or Vendors | $84,640.76 |
| | 200332351 | 07/11/2023 | Suppliers or Vendors | $22,906.30 |
| | 200332407 | 07/11/2023 | Suppliers or Vendors | $21,384.20 |
| | 200333767 | 07/17/2023 | Suppliers or Vendors | $9,535.92 |
| | 200334717 | 07/19/2023 | Suppliers or Vendors | $23,510.36 |
| | 200334740 | 07/19/2023 | Suppliers or Vendors | $79,169.34 |
| | 200334891 | 07/20/2023 | Suppliers or Vendors | $89,113.46 |
| | 200334930 | 07/21/2023 | Suppliers or Vendors | $21,986.20 |
| | 200335397 | 07/24/2023 | Suppliers or Vendors | $42,360.34 |
| | 200335471 | 07/25/2023 | Suppliers or Vendors | $21,931.54 |
| | | | **SUBTOTAL** | **$2,377,991.03** |
| WORLD WIDE TECHNOLOGY, INC.<br>60 WELDON PARKWAY<br>MARYLAND HEIGHTS, MO 63043 | 200326158 | 06/16/2023 | Suppliers or Vendors | $8,857.74 |
| | 200328390 | 06/26/2023 | Suppliers or Vendors | $6,213.64 |
| | | | **SUBTOTAL** | **$15,071.38** |
| WPC HOLDCO LLC<br>ONE MANHATTAN WEST, 395<br>9TH AVE 58TH FL<br>NEW YORK, NY 10001 | 200321304 | 06/01/2023 | Suppliers or Vendors | $89,003.90 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200329167 | 06/28/2023 | Suppliers or Vendors | $89,003.90 |
| | | | **SUBTOTAL** | **$178,007.80** |
| XTRA LEASE LLC<br>PO BOX 219562<br>KANSAS CITY, MO 64121 | 200315845 | 05/12/2023 | Suppliers or Vendors | $19,972.22 |
| | 200316021 | 05/12/2023 | Suppliers or Vendors | $13,911.23 |
| | 200318857 | 05/22/2023 | Suppliers or Vendors | $17.38 |
| | 200319675 | 05/25/2023 | Suppliers or Vendors | $12,491.57 |
| | 200323415 | 06/08/2023 | Suppliers or Vendors | $192.50 |
| | 200325280 | 06/15/2023 | Suppliers or Vendors | $544.70 |
| | 200327285 | 06/22/2023 | Suppliers or Vendors | $547.25 |
| | 200327289 | 06/22/2023 | Suppliers or Vendors | $3,380.00 |
| | 200335521 | 07/25/2023 | Suppliers or Vendors | $2,050.00 |
| | | | **SUBTOTAL** | **$53,106.85** |
| YANKEE FREIGHT SYSTEMS LLC<br>OR RTS FINANCIAL SERVICE,<br>INC, PO BOX 840267<br>DALLAS, TX 75284 | 300751813 | 05/15/2023 | Suppliers or Vendors | $1,100.00 |
| | 300755656 | 05/30/2023 | Suppliers or Vendors | $700.00 |
| | 300761645 | 06/21/2023 | Suppliers or Vendors | $4,295.00 |
| | 300763050 | 06/27/2023 | Suppliers or Vendors | $2,100.00 |
| | 300767383 | 07/11/2023 | Suppliers or Vendors | $1,000.00 |
| | 300772284 | 08/02/2023 | Suppliers or Vendors | $2,200.00 |
| | | | **SUBTOTAL** | **$11,395.00** |
| YARD TRUCK SPECIALISTS, INC.<br>1510 FORD RD<br>BENSALEM, PA 19020 | 200316485 | 05/15/2023 | Suppliers or Vendors | $473.48 |
| | 200316493 | 05/15/2023 | Suppliers or Vendors | $2,056.99 |
| | 100171215 | 05/16/2023 | Suppliers or Vendors | $323.67 |
| | 200320522 | 05/30/2023 | Suppliers or Vendors | $236.80 |
| | 200321850 | 06/02/2023 | Suppliers or Vendors | $423.93 |
| | 200322518 | 06/05/2023 | Suppliers or Vendors | $236.80 |
| | 200322533 | 06/05/2023 | Suppliers or Vendors | $1,733.40 |
| | 200324489 | 06/12/2023 | Suppliers or Vendors | $1,955.19 |
| | 200325281 | 06/15/2023 | Suppliers or Vendors | $153.60 |
| | 100171849 | 06/19/2023 | Suppliers or Vendors | $248.55 |
| | 100171790 | 06/20/2023 | Suppliers or Vendors | $227.96 |
| | 100172074 | 06/27/2023 | Suppliers or Vendors | $68.46 |
| | 200329470 | 06/29/2023 | Suppliers or Vendors | $87.33 |
| | 200330502 | 07/03/2023 | Suppliers or Vendors | $135.19 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200331216 | 07/06/2023 | Suppliers or Vendors | $344.90 |
| | | | **SUBTOTAL** | **$8,706.25** |
| YOUNG TRUCK SALES, INC.<br>4970 SOUTHWAY ST SW<br>CANTON, OH 44706 | 200315069 | 05/09/2023 | Suppliers or Vendors | $840.00 |
| | 200315119 | 05/10/2023 | Suppliers or Vendors | $1,793.00 |
| | 200316050 | 05/12/2023 | Suppliers or Vendors | $465.24 |
| | 200317247 | 05/17/2023 | Suppliers or Vendors | $453.31 |
| | 200317644 | 05/18/2023 | Suppliers or Vendors | $58.21 |
| | 200318858 | 05/22/2023 | Suppliers or Vendors | $140.10 |
| | 200320535 | 05/30/2023 | Suppliers or Vendors | $7.92 |
| | 200320995 | 05/31/2023 | Suppliers or Vendors | $9.13 |
| | 200321622 | 06/01/2023 | Suppliers or Vendors | $927.46 |
| | 200322670 | 06/05/2023 | Suppliers or Vendors | $175.40 |
| | 200322948 | 06/06/2023 | Suppliers or Vendors | $215.24 |
| | 200323069 | 06/07/2023 | Suppliers or Vendors | $1,447.37 |
| | 200323829 | 06/09/2023 | Suppliers or Vendors | $2,937.90 |
| | 200326382 | 06/20/2023 | Suppliers or Vendors | $51.13 |
| | 200331763 | 07/10/2023 | Suppliers or Vendors | $1,100.00 |
| | | | **SUBTOTAL** | **$10,621.41** |
| YOUNG VOLVO TRUCKS<br>PO BOX 6118<br>CANTON, OH 44706 | 200324333 | 06/12/2023 | Suppliers or Vendors | $788.16 |
| | 200328572 | 06/26/2023 | Suppliers or Vendors | $29,126.13 |
| | 200328670 | 06/27/2023 | Suppliers or Vendors | $602.50 |
| | 200332187 | 07/10/2023 | Suppliers or Vendors | $1,075.50 |
| | | | **SUBTOTAL** | **$31,592.29** |
| ZAC LOGISTICS INC<br>OR APEX CAPITAL CORP, PO<br>BOX 961029<br>FT WORTH, TX 76161-1029 | 300754962 | 05/24/2023 | Suppliers or Vendors | $5,000.00 |
| | 300756060 | 05/31/2023 | Suppliers or Vendors | $3,300.00 |
| | 300756540 | 05/31/2023 | Suppliers or Vendors | $2,200.00 |
| | 300758076 | 06/06/2023 | Suppliers or Vendors | $7,000.00 |
| | 300760167 | 06/13/2023 | Suppliers or Vendors | $2,400.00 |
| | 300759932 | 06/14/2023 | Suppliers or Vendors | $2,600.00 |
| | 300759655 | 06/15/2023 | Suppliers or Vendors | $2,100.00 |
| | 300761479 | 06/21/2023 | Suppliers or Vendors | $2,300.00 |
| | 300761786 | 06/21/2023 | Suppliers or Vendors | $5,600.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$32,500.00** |
| ZAV EXPRESS INC<br>OR FLAT RATE FUNDING GROUP LLC, P.O. BOX 150581<br>OGDEN, UT 84415 | 300770106 | 07/23/2023 | Suppliers or Vendors | $3,600.00 |
| | 300771771 | 08/01/2023 | Suppliers or Vendors | $4,200.00 |
| | 300771973 | 08/01/2023 | Suppliers or Vendors | $4,200.00 |
| | | | **SUBTOTAL** | **$12,000.00** |
| ZED PLUS TRANSPORT INC<br>OR RTS FINANCIAL SERVICE INC, PO BOX 840267<br>DALLAS, TX 75284-0267 | 300756971 | 06/04/2023 | Suppliers or Vendors | $4,900.00 |
| | 300758153 | 06/05/2023 | Suppliers or Vendors | $5,000.00 |
| | 300768391 | 07/13/2023 | Suppliers or Vendors | $1,750.00 |
| | | | **SUBTOTAL** | **$11,650.00** |
| ZELLO INC.<br>1717 W 6TH ST STE 450<br>AUSTIN, TX 78703 | 200316997 | 05/16/2023 | Suppliers or Vendors | $109,733.36 |
| | | | **SUBTOTAL** | **$109,733.36** |
| ZETINOS TRANSPORT<br>OR FREIGHT FACTORING SPECIALISTS LLC, DEPT 10010<br>PO BOX 31792<br>TAMPA, FL 3361-3792 | 200314437 | 05/08/2023 | Suppliers or Vendors | $2,442.00 |
| | 300713264 | 05/09/2023 | Suppliers or Vendors | $7,567.00 |
| | 200316652 | 05/15/2023 | Suppliers or Vendors | $5,453.25 |
| | 200317015 | 05/16/2023 | Suppliers or Vendors | $3,030.00 |
| | 200318927 | 05/22/2023 | Suppliers or Vendors | $4,989.00 |
| | 200322545 | 06/05/2023 | Suppliers or Vendors | $5,342.00 |
| | 200322887 | 06/06/2023 | Suppliers or Vendors | $2,670.00 |
| | 200324758 | 06/13/2023 | Suppliers or Vendors | $6,792.75 |
| | 200325070 | 06/14/2023 | Suppliers or Vendors | $2,930.00 |
| | 200326775 | 06/20/2023 | Suppliers or Vendors | $2,746.00 |
| | 200328729 | 06/27/2023 | Suppliers or Vendors | $3,019.00 |
| | 200329000 | 06/28/2023 | Suppliers or Vendors | $3,314.50 |
| | 200330906 | 07/05/2023 | Suppliers or Vendors | $1,271.00 |
| | 200334338 | 07/18/2023 | Suppliers or Vendors | $8,872.50 |
| | 200335588 | 07/27/2023 | Suppliers or Vendors | $7,902.00 |
| | | | **SUBTOTAL** | **$68,341.00** |
| ZIEGLER TIRE & SUPPLY CO.<br>4150 MILLENNIUM BLVD<br>MASSILLON, OH 44646 | 200314650 | 05/08/2023 | Suppliers or Vendors | $911.57 |
| | 200314991 | 05/09/2023 | Suppliers or Vendors | $93.64 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 200315132 | 05/10/2023 | Suppliers or Vendors | $503.97 |
| | 200315429 | 05/11/2023 | Suppliers or Vendors | $1,483.12 |
| | 200316089 | 05/12/2023 | Suppliers or Vendors | $701.04 |
| | 200316291 | 05/15/2023 | Suppliers or Vendors | $542.69 |
| | 200317096 | 05/16/2023 | Suppliers or Vendors | $643.23 |
| | 200317691 | 05/18/2023 | Suppliers or Vendors | $1,427.37 |
| | 200317964 | 05/19/2023 | Suppliers or Vendors | $943.20 |
| | 200318949 | 05/22/2023 | Suppliers or Vendors | $1,549.74 |
| | 200319201 | 05/23/2023 | Suppliers or Vendors | $806.34 |
| | 200319508 | 05/24/2023 | Suppliers or Vendors | $523.10 |
| | 200320102 | 05/26/2023 | Suppliers or Vendors | $1,532.95 |
| | 200320537 | 05/30/2023 | Suppliers or Vendors | $488.05 |
| | 200321059 | 05/31/2023 | Suppliers or Vendors | $95.00 |
| | 200321947 | 06/02/2023 | Suppliers or Vendors | $521.08 |
| | 200322269 | 06/05/2023 | Suppliers or Vendors | $653.42 |
| | 200323090 | 06/07/2023 | Suppliers or Vendors | $287.03 |
| | 200324237 | 06/12/2023 | Suppliers or Vendors | $95.00 |
| | 200324810 | 06/13/2023 | Suppliers or Vendors | $562.67 |
| | 200325119 | 06/14/2023 | Suppliers or Vendors | $1,384.60 |
| | 200325291 | 06/15/2023 | Suppliers or Vendors | $317.37 |
| | 200325292 | 06/15/2023 | Suppliers or Vendors | $621.02 |
| | 200326457 | 06/20/2023 | Suppliers or Vendors | $2,031.88 |
| | 200326975 | 06/21/2023 | Suppliers or Vendors | $521.84 |
| | 200327318 | 06/22/2023 | Suppliers or Vendors | $1,644.92 |
| | 200328012 | 06/23/2023 | Suppliers or Vendors | $178.59 |
| | 200328818 | 06/27/2023 | Suppliers or Vendors | $831.31 |
| | 200328969 | 06/28/2023 | Suppliers or Vendors | $1,253.21 |
| | 200329117 | 06/28/2023 | Suppliers or Vendors | $1,495.56 |
| | 200329419 | 06/29/2023 | Suppliers or Vendors | $193.07 |
| | 200330255 | 07/03/2023 | Suppliers or Vendors | $1,772.67 |
| | 200330680 | 07/05/2023 | Suppliers or Vendors | $519.68 |
| | 200331196 | 07/06/2023 | Suppliers or Vendors | $355.83 |
| | 200333851 | 07/17/2023 | Suppliers or Vendors | $1,507.37 |
| | 200334713 | 07/19/2023 | Suppliers or Vendors | $593.52 |
| | | | **SUBTOTAL** | **$29,586.65** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ZION TRANSPORT<br>20401 NE 116TH CIRCLE<br>BRUSH PRAIRIE, WA 98606 | 200317136 | 05/17/2023 | Suppliers or Vendors | $7,000.00 |
| | 200325051 | 06/14/2023 | Suppliers or Vendors | $3,800.00 |
| | 200327173 | 06/21/2023 | Suppliers or Vendors | $3,000.00 |
| | 200331094 | 07/06/2023 | Suppliers or Vendors | $4,300.00 |
| | 200334900 | 07/20/2023 | Suppliers or Vendors | $4,250.00 |
| | 200335076 | 07/24/2023 | Suppliers or Vendors | $3,500.00 |
| | | | **SUBTOTAL** | **$25,850.00** |
| ZN BROTHERS INC<br>OR TRIUMPH FINANCIAL<br>SERVICES, LLC, PO BOX 610028<br>DALLAS, TX 75261-0028 | 300752139 | 05/15/2023 | Suppliers or Vendors | $3,250.00 |
| | 300752818 | 05/17/2023 | Suppliers or Vendors | $5,200.00 |
| | 300769338 | 07/18/2023 | Suppliers or Vendors | $1,000.00 |
| | | | **SUBTOTAL** | **$9,450.00** |
| ZOOMINFO TECHNOLOGIES LLC<br>805 BROADWAY ST STE 900<br>VANCOUVER, WA 98660 | 200327494 | 06/22/2023 | Suppliers or Vendors | $12,000.00 |
| | | | **SUBTOTAL** | **$12,000.00** |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $1,266.67 | 1/11/2023 | Expense Reimbursement |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $18,750.00 | 1/15/2023 | Salary |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $75,000.00 | 1/15/2023 | Signing Bonus |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $1,765.33 | 1/19/2023 | Expense Reimbursement |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $61.18 | 1/20/2023 | Expense Reimbursement |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $18,750.00 | 1/31/2023 | Salary |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $468.75 | 2/15/2023 | Employer 401(k) Match Contribution |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $4.27 | 2/15/2023 | Employer Life Insurance Contribution |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $50.63 | 2/15/2023 | Employer LTD Contribution |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $18,750.00 | 2/15/2023 | Salary |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $4.27 | 2/28/2023 | Employer Life Insurance Contribution |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $50.63 | 2/28/2023 | Employer LTD Contribution |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $18,750.00 | 2/28/2023 | Salary |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $65,764.06 | 3/9/2023 | Employee Stock / Equity Awards |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $4.27 | 3/15/2023 | Employer Life Insurance Contribution |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $50.63 | 3/15/2023 | Employer LTD Contribution |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $18,750.00 | 3/15/2023 | Salary |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $5.36 | 3/29/2023 | Expense Reimbursement |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $4.27 | 3/31/2023 | Employer Life Insurance Contribution |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $50.63 | 3/31/2023 | Employer LTD Contribution |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $18,750.00 | 3/31/2023 | Salary |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $17.19 | 4/12/2023 | Expense Reimbursement |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $4.27 | 4/14/2023 | Employer Life Insurance Contribution |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $50.63 | 4/14/2023 | Employer LTD Contribution |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $18,750.00 | 4/14/2023 | Salary |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $4.27 | 4/30/2023 | Employer Life Insurance Contribution |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $50.63 | 4/30/2023 | Employer LTD Contribution |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $18,750.00 | 4/30/2023 | Salary |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $4.27 | 5/15/2023 | Employer Life Insurance Contribution |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $50.63 | 5/15/2023 | Employer LTD Contribution |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $18,750.00 | 5/15/2023 | Salary |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $4.27 | 5/31/2023 | Employer Life Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $50.63 | 5/31/2023 | Employer LTD Contribution |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $18,750.00 | 5/31/2023 | Salary |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $4.27 | 6/15/2023 | Employer Life Insurance Contribution |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $50.63 | 6/15/2023 | Employer LTD Contribution |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $18,750.00 | 6/15/2023 | Salary |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $4.27 | 6/30/2023 | Employer Life Insurance Contribution |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $50.63 | 6/30/2023 | Employer LTD Contribution |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $18,750.00 | 6/30/2023 | Salary |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $4.27 | 7/14/2023 | Employer Life Insurance Contribution |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $50.63 | 7/14/2023 | Employer LTD Contribution |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $225,000.00 | 7/14/2023 | Retention Bonus |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $18,750.00 | 7/14/2023 | Salary |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $353.57 | 7/17/2023 | Expense Reimbursement |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $4.27 | 7/31/2023 | Employer Life Insurance Contribution |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $50.63 | 7/31/2023 | Employer LTD Contribution |
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $225,000.00 | 7/31/2023 | Retention Bonus |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Annlea Rumfola<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Information Officer | $18,750.00 | 7/31/2023 | Salary |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.43 | 8/15/2022 | Employer Dental Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $4.27 | 8/15/2022 | Employer Life Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $28.69 | 8/15/2022 | Employer LTD Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $873.50 | 8/15/2022 | Employer Medical Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $7.42 | 8/15/2022 | Employer Vision Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $12,500.00 | 8/15/2022 | Salary |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $144.38 | 8/16/2022 | Expense Reimbursement |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.43 | 8/31/2022 | Employer Dental Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $4.27 | 8/31/2022 | Employer Life Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $28.69 | 8/31/2022 | Employer LTD Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $873.50 | 8/31/2022 | Employer Medical Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $7.42 | 8/31/2022 | Employer Vision Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $12,500.00 | 8/31/2022 | Salary |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $97.71 | 9/1/2022 | Expense Reimbursement |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $83.13 | 9/13/2022 | Expense Reimbursement |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.43 | 9/15/2022 | Employer Dental Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $4.27 | 9/15/2022 | Employer Life Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $28.69 | 9/15/2022 | Employer LTD Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $873.50 | 9/15/2022 | Employer Medical Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $7.42 | 9/15/2022 | Employer Vision Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $12,500.00 | 9/15/2022 | Salary |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $76.13 | 9/26/2022 | Expense Reimbursement |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.43 | 9/30/2022 | Employer Dental Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $4.27 | 9/30/2022 | Employer Life Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $28.69 | 9/30/2022 | Employer LTD Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $873.50 | 9/30/2022 | Employer Medical Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $7.42 | 9/30/2022 | Employer Vision Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $12,500.00 | 9/30/2022 | Salary |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $375.00 | 10/14/2022 | Employer 401(k) Match Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.43 | 10/14/2022 | Employer Dental Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $4.27 | 10/14/2022 | Employer Life Insurance Contribution |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $28.69 | 10/14/2022 | Employer LTD Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $873.50 | 10/14/2022 | Employer Medical Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $7.42 | 10/14/2022 | Employer Vision Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $12,500.00 | 10/14/2022 | Salary |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $375.00 | 10/31/2022 | Employer 401(k) Match Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.43 | 10/31/2022 | Employer Dental Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $4.27 | 10/31/2022 | Employer Life Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $28.69 | 10/31/2022 | Employer LTD Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $873.50 | 10/31/2022 | Employer Medical Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $7.42 | 10/31/2022 | Employer Vision Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $12,500.00 | 10/31/2022 | Salary |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $12.50 | 11/15/2022 | Employer 401(k) Match Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.43 | 11/15/2022 | Employer Dental Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $4.27 | 11/15/2022 | Employer Life Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $28.69 | 11/15/2022 | Employer LTD Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $873.50 | 11/15/2022 | Employer Medical Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $7.42 | 11/15/2022 | Employer Vision Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $129.00 | 11/15/2022 | Expense Reimbursement |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $12,500.00 | 11/15/2022 | Salary |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $124.00 | 11/25/2022 | Expense Reimbursement |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.43 | 11/30/2022 | Employer Dental Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $4.27 | 11/30/2022 | Employer Life Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $28.69 | 11/30/2022 | Employer LTD Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $873.50 | 11/30/2022 | Employer Medical Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $7.42 | 11/30/2022 | Employer Vision Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $12,500.00 | 11/30/2022 | Salary |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.43 | 12/15/2022 | Employer Dental Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $4.27 | 12/15/2022 | Employer Life Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $28.69 | 12/15/2022 | Employer LTD Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $873.50 | 12/15/2022 | Employer Medical Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $7.42 | 12/15/2022 | Employer Vision Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $12,500.00 | 12/15/2022 | Salary |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $106.00 | 12/27/2022 | Expense Reimbursement |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.43 | 12/30/2022 | Employer Dental Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $4.27 | 12/30/2022 | Employer Life Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $28.69 | 12/30/2022 | Employer LTD Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $873.50 | 12/30/2022 | Employer Medical Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $7.42 | 12/30/2022 | Employer Vision Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $12,500.00 | 12/30/2022 | Salary |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $375.00 | 1/15/2023 | Employer 401(k) Match Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.43 | 1/15/2023 | Employer Dental Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $4.27 | 1/15/2023 | Employer Life Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.75 | 1/15/2023 | Employer LTD Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $950.57 | 1/15/2023 | Employer Medical Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $7.42 | 1/15/2023 | Employer Vision Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $12,500.00 | 1/15/2023 | Salary |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $375.00 | 1/31/2023 | Employer 401(k) Match Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.43 | 1/31/2023 | Employer Dental Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $4.27 | 1/31/2023 | Employer Life Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.75 | 1/31/2023 | Employer LTD Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $950.57 | 1/31/2023 | Employer Medical Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $7.42 | 1/31/2023 | Employer Vision Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $12,500.00 | 1/31/2023 | Salary |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $238.52 | 2/7/2023 | Expense Reimbursement |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $375.00 | 2/15/2023 | Employer 401(k) Match Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.43 | 2/15/2023 | Employer Dental Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $4.27 | 2/15/2023 | Employer Life Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.75 | 2/15/2023 | Employer LTD Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $950.57 | 2/15/2023 | Employer Medical Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $7.42 | 2/15/2023 | Employer Vision Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $12,500.00 | 2/15/2023 | Salary |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $146.10 | 2/17/2023 | Expense Reimbursement |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.43 | 2/28/2023 | Employer Dental Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $4.27 | 2/28/2023 | Employer Life Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.75 | 2/28/2023 | Employer LTD Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $950.57 | 2/28/2023 | Employer Medical Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $7.42 | 2/28/2023 | Employer Vision Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $12,500.00 | 2/28/2023 | Salary |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.43 | 3/15/2023 | Employer Dental Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $4.27 | 3/15/2023 | Employer Life Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.75 | 3/15/2023 | Employer LTD Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $950.57 | 3/15/2023 | Employer Medical Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $7.42 | 3/15/2023 | Employer Vision Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $12,500.00 | 3/15/2023 | Salary |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.43 | 3/31/2023 | Employer Dental Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $4.27 | 3/31/2023 | Employer Life Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.75 | 3/31/2023 | Employer LTD Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $950.57 | 3/31/2023 | Employer Medical Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $7.42 | 3/31/2023 | Employer Vision Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $12,500.00 | 3/31/2023 | Salary |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.43 | 4/14/2023 | Employer Dental Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $4.27 | 4/14/2023 | Employer Life Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.75 | 4/14/2023 | Employer LTD Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $950.57 | 4/14/2023 | Employer Medical Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $7.42 | 4/14/2023 | Employer Vision Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $12,500.00 | 4/14/2023 | Salary |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $274.12 | 4/27/2023 | Expense Reimbursement |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.43 | 4/30/2023 | Employer Dental Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $4.27 | 4/30/2023 | Employer Life Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.75 | 4/30/2023 | Employer LTD Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $950.57 | 4/30/2023 | Employer Medical Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $7.42 | 4/30/2023 | Employer Vision Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $12,500.00 | 4/30/2023 | Salary |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.43 | 5/15/2023 | Employer Dental Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $4.27 | 5/15/2023 | Employer Life Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.75 | 5/15/2023 | Employer LTD Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $950.57 | 5/15/2023 | Employer Medical Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $7.42 | 5/15/2023 | Employer Vision Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $158.54 | 5/15/2023 | Expense Reimbursement |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $12,500.00 | 5/15/2023 | Salary |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $5.00 | 5/26/2023 | Expense Reimbursement |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.43 | 5/31/2023 | Employer Dental Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $4.27 | 5/31/2023 | Employer Life Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.75 | 5/31/2023 | Employer LTD Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $950.57 | 5/31/2023 | Employer Medical Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $7.42 | 5/31/2023 | Employer Vision Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $12,500.00 | 5/31/2023 | Salary |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $66.02 | 6/2/2023 | Expense Reimbursement |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.43 | 6/15/2023 | Employer Dental Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $4.27 | 6/15/2023 | Employer Life Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.75 | 6/15/2023 | Employer LTD Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $950.57 | 6/15/2023 | Employer Medical Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $7.42 | 6/15/2023 | Employer Vision Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $12,500.00 | 6/15/2023 | Salary |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $63.12 | 6/27/2023 | Expense Reimbursement |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.43 | 6/30/2023 | Employer Dental Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $4.27 | 6/30/2023 | Employer Life Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.75 | 6/30/2023 | Employer LTD Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $950.57 | 6/30/2023 | Employer Medical Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $7.42 | 6/30/2023 | Employer Vision Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $12,500.00 | 6/30/2023 | Salary |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.43 | 7/14/2023 | Employer Dental Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $4.27 | 7/14/2023 | Employer Life Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.75 | 7/14/2023 | Employer LTD Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $950.57 | 7/14/2023 | Employer Medical Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $7.42 | 7/14/2023 | Employer Vision Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $12,500.00 | 7/14/2023 | Salary |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.43 | 7/31/2023 | Employer Dental Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $4.27 | 7/31/2023 | Employer Life Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $33.75 | 7/31/2023 | Employer LTD Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $950.57 | 7/31/2023 | Employer Medical Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $7.42 | 7/31/2023 | Employer Vision Insurance Contribution |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $150,000.00 | 7/31/2023 | Retention Bonus |
| Anthony Carreno<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Senior Vice President - Treasury & Investor Relations | $12,500.00 | 7/31/2023 | Salary |
| Chris T. Sultemeier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $1,950.21 | 9/26/2022 | Expense Reimbursement |
| Chris T. Sultemeier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 9/28/2022 | Board Member Fees |
| Chris T. Sultemeier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 12/28/2022 | Board Member Fees |
| Chris T. Sultemeier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $843.70 | 1/17/2023 | Expense Reimbursement |
| Chris T. Sultemeier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $116,917.34 | 1/27/2023 | Employee Stock / Equity Awards |
| Chris T. Sultemeier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $727.80 | 2/6/2023 | Expense Reimbursement |
| Chris T. Sultemeier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 4/5/2023 | Board Member Fees |
| Chris T. Sultemeier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 6/30/2023 | Board Member Fees |
| Chris T. Sultemeier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $482.90 | 7/25/2023 | Expense Reimbursement |
| Chris T. Sultemeier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $25,000.00 | 7/28/2023 | Board Member Fees |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $14.37 | 8/8/2022 | Expense Reimbursement |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $762.20 | 8/10/2022 | Expense Reimbursement |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $33.43 | 8/15/2022 | Employer Dental Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $4.27 | 8/15/2022 | Employer Life Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $50.63 | 8/15/2022 | Employer LTD Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $888.50 | 8/15/2022 | Employer Medical Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $7.42 | 8/15/2022 | Employer Vision Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $19,791.67 | 8/15/2022 | Salary |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $391,779.09 | 8/30/2022 | Employee Stock / Equity Awards |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $33.43 | 8/31/2022 | Employer Dental Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $4.27 | 8/31/2022 | Employer Life Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $50.63 | 8/31/2022 | Employer LTD Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $888.50 | 8/31/2022 | Employer Medical Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $7.42 | 8/31/2022 | Employer Vision Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $19,791.67 | 8/31/2022 | Salary |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $15.12 | 9/1/2022 | Expense Reimbursement |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $33.43 | 9/15/2022 | Employer Dental Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $4.27 | 9/15/2022 | Employer Life Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $50.63 | 9/15/2022 | Employer LTD Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $888.50 | 9/15/2022 | Employer Medical Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $7.42 | 9/15/2022 | Employer Vision Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $19,791.67 | 9/15/2022 | Salary |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $130.18 | 9/23/2022 | Expense Reimbursement |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $33.43 | 9/30/2022 | Employer Dental Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $4.27 | 9/30/2022 | Employer Life Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $50.63 | 9/30/2022 | Employer LTD Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $888.50 | 9/30/2022 | Employer Medical Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $7.42 | 9/30/2022 | Employer Vision Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $19,791.67 | 9/30/2022 | Salary |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $348.44 | 10/3/2022 | Expense Reimbursement |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $33.43 | 10/14/2022 | Employer Dental Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $4.27 | 10/14/2022 | Employer Life Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $50.63 | 10/14/2022 | Employer LTD Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $888.50 | 10/14/2022 | Employer Medical Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $7.42 | 10/14/2022 | Employer Vision Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $19,791.67 | 10/14/2022 | Salary |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $30.00 | 10/25/2022 | Expense Reimbursement |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $33.43 | 10/31/2022 | Employer Dental Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $4.27 | 10/31/2022 | Employer Life Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $50.63 | 10/31/2022 | Employer LTD Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $888.50 | 10/31/2022 | Employer Medical Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $7.42 | 10/31/2022 | Employer Vision Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $19,791.67 | 10/31/2022 | Salary |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $33.43 | 11/15/2022 | Employer Dental Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $4.27 | 11/15/2022 | Employer Life Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $50.63 | 11/15/2022 | Employer LTD Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $888.50 | 11/15/2022 | Employer Medical Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $7.42 | 11/15/2022 | Employer Vision Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $19,791.67 | 11/15/2022 | Salary |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $30.00 | 11/18/2022 | Expense Reimbursement |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $33.43 | 11/30/2022 | Employer Dental Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $4.27 | 11/30/2022 | Employer Life Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $50.63 | 11/30/2022 | Employer LTD Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $888.50 | 11/30/2022 | Employer Medical Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $7.42 | 11/30/2022 | Employer Vision Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $19,791.67 | 11/30/2022 | Salary |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $55.00 | 12/9/2022 | Expense Reimbursement |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $33.43 | 12/15/2022 | Employer Dental Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $4.27 | 12/15/2022 | Employer Life Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $50.63 | 12/15/2022 | Employer LTD Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $888.50 | 12/15/2022 | Employer Medical Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $7.42 | 12/15/2022 | Employer Vision Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $19,791.67 | 12/15/2022 | Salary |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $33.43 | 12/30/2022 | Employer Dental Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $4.27 | 12/30/2022 | Employer Life Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $50.63 | 12/30/2022 | Employer LTD Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $888.50 | 12/30/2022 | Employer Medical Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $7.42 | 12/30/2022 | Employer Vision Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $19,791.67 | 12/30/2022 | Salary |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $30.00 | 1/5/2023 | Expense Reimbursement |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $395.83 | 1/15/2023 | Employer 401(k) Match Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $33.43 | 1/15/2023 | Employer Dental Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $4.27 | 1/15/2023 | Employer Life Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $53.44 | 1/15/2023 | Employer LTD Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $970.57 | 1/15/2023 | Employer Medical Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $7.42 | 1/15/2023 | Employer Vision Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $19,791.67 | 1/15/2023 | Salary |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $13,358.01 | 1/20/2023 | Employee Stock / Equity Awards |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $15.72 | 1/27/2023 | Expense Reimbursement |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $593.75 | 1/31/2023 | Employer 401(k) Match Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $33.43 | 1/31/2023 | Employer Dental Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $4.27 | 1/31/2023 | Employer Life Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $53.44 | 1/31/2023 | Employer LTD Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $970.57 | 1/31/2023 | Employer Medical Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $7.42 | 1/31/2023 | Employer Vision Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $19,791.67 | 1/31/2023 | Salary |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $49.72 | 2/8/2023 | Expense Reimbursement |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $15.72 | 2/14/2023 | Expense Reimbursement |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $593.75 | 2/15/2023 | Employer 401(k) Match Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $33.43 | 2/15/2023 | Employer Dental Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $4.27 | 2/15/2023 | Employer Life Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $53.44 | 2/15/2023 | Employer LTD Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $970.57 | 2/15/2023 | Employer Medical Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $7.42 | 2/15/2023 | Employer Vision Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $19,791.67 | 2/15/2023 | Salary |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $15.72 | 2/17/2023 | Expense Reimbursement |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $33.43 | 2/28/2023 | Employer Dental Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $4.27 | 2/28/2023 | Employer Life Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $53.44 | 2/28/2023 | Employer LTD Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $970.57 | 2/28/2023 | Employer Medical Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $7.42 | 2/28/2023 | Employer Vision Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $19,791.67 | 2/28/2023 | Salary |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $876.40 | 3/1/2023 | Expense Reimbursement |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $54,689.58 | 3/6/2023 | Employee Stock / Equity Awards |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $25,573.53 | 3/9/2023 | Employee Stock / Equity Awards |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $33.43 | 3/15/2023 | Employer Dental Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $4.27 | 3/15/2023 | Employer Life Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $53.44 | 3/15/2023 | Employer LTD Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $970.57 | 3/15/2023 | Employer Medical Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $7.42 | 3/15/2023 | Employer Vision Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $19,791.67 | 3/15/2023 | Salary |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $15.72 | 3/17/2023 | Expense Reimbursement |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $33.43 | 3/31/2023 | Employer Dental Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $4.27 | 3/31/2023 | Employer Life Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $53.44 | 3/31/2023 | Employer LTD Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $970.57 | 3/31/2023 | Employer Medical Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $7.42 | 3/31/2023 | Employer Vision Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $19,791.67 | 3/31/2023 | Salary |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $33.43 | 4/14/2023 | Employer Dental Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $4.27 | 4/14/2023 | Employer Life Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $53.44 | 4/14/2023 | Employer LTD Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $970.57 | 4/14/2023 | Employer Medical Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $7.42 | 4/14/2023 | Employer Vision Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $19,791.67 | 4/14/2023 | Salary |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $33.43 | 4/30/2023 | Employer Dental Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $4.27 | 4/30/2023 | Employer Life Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $53.44 | 4/30/2023 | Employer LTD Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $970.57 | 4/30/2023 | Employer Medical Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $7.42 | 4/30/2023 | Employer Vision Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $19,791.67 | 4/30/2023 | Salary |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $27.86 | 5/1/2023 | Expense Reimbursement |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $27.86 | 5/9/2023 | Expense Reimbursement |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $33.43 | 5/15/2023 | Employer Dental Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $4.27 | 5/15/2023 | Employer Life Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $53.44 | 5/15/2023 | Employer LTD Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $970.57 | 5/15/2023 | Employer Medical Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $7.42 | 5/15/2023 | Employer Vision Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $19,791.67 | 5/15/2023 | Salary |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $42.31 | 5/16/2023 | Expense Reimbursement |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $15.72 | 5/24/2023 | Expense Reimbursement |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $33.43 | 5/31/2023 | Employer Dental Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $4.27 | 5/31/2023 | Employer Life Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $53.44 | 5/31/2023 | Employer LTD Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $970.57 | 5/31/2023 | Employer Medical Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $7.42 | 5/31/2023 | Employer Vision Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $19,791.67 | 5/31/2023 | Salary |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $15.72 | 6/5/2023 | Expense Reimbursement |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $30.72 | 6/9/2023 | Expense Reimbursement |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $33.43 | 6/15/2023 | Employer Dental Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $4.27 | 6/15/2023 | Employer Life Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $53.44 | 6/15/2023 | Employer LTD Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $970.57 | 6/15/2023 | Employer Medical Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $7.42 | 6/15/2023 | Employer Vision Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $19,791.67 | 6/15/2023 | Salary |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $15.72 | 6/28/2023 | Expense Reimbursement |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $33.43 | 6/30/2023 | Employer Dental Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $4.27 | 6/30/2023 | Employer Life Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $53.44 | 6/30/2023 | Employer LTD Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $970.57 | 6/30/2023 | Employer Medical Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $7.42 | 6/30/2023 | Employer Vision Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $19,791.67 | 6/30/2023 | Salary |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $33.43 | 7/14/2023 | Employer Dental Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $4.27 | 7/14/2023 | Employer Life Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $53.44 | 7/14/2023 | Employer LTD Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $970.57 | 7/14/2023 | Employer Medical Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $7.42 | 7/14/2023 | Employer Vision Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $237,500.00 | 7/14/2023 | Retention Bonus |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $19,791.67 | 7/14/2023 | Salary |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $33.43 | 7/31/2023 | Employer Dental Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $4.27 | 7/31/2023 | Employer Life Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $53.44 | 7/31/2023 | Employer LTD Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $970.57 | 7/31/2023 | Employer Medical Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $7.42 | 7/31/2023 | Employer Vision Insurance Contribution |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $237,500.00 | 7/31/2023 | Retention Bonus |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $19,791.67 | 7/31/2023 | Salary |
| Dan Olivier<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Financial Officer | $55.72 | 8/2/2023 | Expense Reimbursement |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $20.98 | 8/15/2022 | Employer Dental Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.27 | 8/15/2022 | Employer Life Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $54.00 | 8/15/2022 | Employer LTD Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $426.51 | 8/15/2022 | Employer Medical Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.96 | 8/15/2022 | Employer Vision Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $25,000.00 | 8/15/2022 | Salary |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $20.98 | 8/31/2022 | Employer Dental Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.27 | 8/31/2022 | Employer Life Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $54.00 | 8/31/2022 | Employer LTD Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $426.51 | 8/31/2022 | Employer Medical Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.96 | 8/31/2022 | Employer Vision Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $25,000.00 | 8/31/2022 | Salary |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $20.98 | 9/15/2022 | Employer Dental Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.27 | 9/15/2022 | Employer Life Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $54.00 | 9/15/2022 | Employer LTD Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $426.51 | 9/15/2022 | Employer Medical Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.96 | 9/15/2022 | Employer Vision Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $25,000.00 | 9/15/2022 | Salary |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $20.98 | 9/30/2022 | Employer Dental Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.27 | 9/30/2022 | Employer Life Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $54.00 | 9/30/2022 | Employer LTD Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $426.51 | 9/30/2022 | Employer Medical Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.96 | 9/30/2022 | Employer Vision Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $25,000.00 | 9/30/2022 | Salary |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $266.80 | 10/13/2022 | Expense Reimbursement |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $20.98 | 10/14/2022 | Employer Dental Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.27 | 10/14/2022 | Employer Life Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $54.00 | 10/14/2022 | Employer LTD Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $426.51 | 10/14/2022 | Employer Medical Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.96 | 10/14/2022 | Employer Vision Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $25,000.00 | 10/14/2022 | Salary |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $29,331.72 | 10/24/2022 | Employee Stock / Equity Awards |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $20.98 | 10/31/2022 | Employer Dental Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.27 | 10/31/2022 | Employer Life Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $54.00 | 10/31/2022 | Employer LTD Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $426.51 | 10/31/2022 | Employer Medical Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.96 | 10/31/2022 | Employer Vision Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $25,000.00 | 10/31/2022 | Salary |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $20.98 | 11/15/2022 | Employer Dental Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.27 | 11/15/2022 | Employer Life Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $54.00 | 11/15/2022 | Employer LTD Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $426.51 | 11/15/2022 | Employer Medical Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.96 | 11/15/2022 | Employer Vision Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $25,000.00 | 11/15/2022 | Salary |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $32,100.00 | 11/30/2022 | Employee Stock / Equity Awards |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $20.98 | 11/30/2022 | Employer Dental Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.27 | 11/30/2022 | Employer Life Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $54.00 | 11/30/2022 | Employer LTD Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $426.51 | 11/30/2022 | Employer Medical Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.96 | 11/30/2022 | Employer Vision Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $25,000.00 | 11/30/2022 | Salary |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $20.98 | 12/15/2022 | Employer Dental Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.27 | 12/15/2022 | Employer Life Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $54.00 | 12/15/2022 | Employer LTD Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $426.51 | 12/15/2022 | Employer Medical Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.96 | 12/15/2022 | Employer Vision Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $25,000.00 | 12/15/2022 | Salary |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $20.98 | 12/30/2022 | Employer Dental Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.27 | 12/30/2022 | Employer Life Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $54.00 | 12/30/2022 | Employer LTD Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $426.51 | 12/30/2022 | Employer Medical Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.96 | 12/30/2022 | Employer Vision Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $25,000.00 | 12/30/2022 | Salary |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $750.00 | 1/15/2023 | Employer 401(k) Match Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $20.98 | 1/15/2023 | Employer Dental Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.27 | 1/15/2023 | Employer Life Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $54.00 | 1/15/2023 | Employer LTD Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $463.44 | 1/15/2023 | Employer Medical Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.96 | 1/15/2023 | Employer Vision Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $25,000.00 | 1/15/2023 | Salary |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $15,267.06 | 1/20/2023 | Employee Stock / Equity Awards |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $750.00 | 1/31/2023 | Employer 401(k) Match Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $20.98 | 1/31/2023 | Employer Dental Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.27 | 1/31/2023 | Employer Life Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $54.00 | 1/31/2023 | Employer LTD Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $463.44 | 1/31/2023 | Employer Medical Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.96 | 1/31/2023 | Employer Vision Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $25,000.00 | 1/31/2023 | Salary |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $900.00 | 2/15/2023 | Employer 401(k) Match Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $20.98 | 2/15/2023 | Employer Dental Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.27 | 2/15/2023 | Employer Life Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $54.00 | 2/15/2023 | Employer LTD Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $463.44 | 2/15/2023 | Employer Medical Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.96 | 2/15/2023 | Employer Vision Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $30,000.00 | 2/15/2023 | Salary |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $20.98 | 2/28/2023 | Employer Dental Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.27 | 2/28/2023 | Employer Life Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $54.00 | 2/28/2023 | Employer LTD Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $463.44 | 2/28/2023 | Employer Medical Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.96 | 2/28/2023 | Employer Vision Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $30,000.00 | 2/28/2023 | Salary |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $54,689.58 | 3/6/2023 | Employee Stock / Equity Awards |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $99,380.05 | 3/9/2023 | Employee Stock / Equity Awards |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $20.98 | 3/15/2023 | Employer Dental Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.27 | 3/15/2023 | Employer Life Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $54.00 | 3/15/2023 | Employer LTD Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $463.44 | 3/15/2023 | Employer Medical Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.96 | 3/15/2023 | Employer Vision Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $30,000.00 | 3/15/2023 | Salary |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $20.98 | 3/31/2023 | Employer Dental Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.27 | 3/31/2023 | Employer Life Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $54.00 | 3/31/2023 | Employer LTD Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $463.44 | 3/31/2023 | Employer Medical Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.96 | 3/31/2023 | Employer Vision Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $30,000.00 | 3/31/2023 | Salary |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $20.98 | 4/14/2023 | Employer Dental Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.27 | 4/14/2023 | Employer Life Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $54.00 | 4/14/2023 | Employer LTD Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $463.44 | 4/14/2023 | Employer Medical Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.96 | 4/14/2023 | Employer Vision Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $30,000.00 | 4/14/2023 | Salary |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $85,321.92 | 4/19/2023 | Employee Stock / Equity Awards |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $20.98 | 4/30/2023 | Employer Dental Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.27 | 4/30/2023 | Employer Life Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $54.00 | 4/30/2023 | Employer LTD Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $463.44 | 4/30/2023 | Employer Medical Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.96 | 4/30/2023 | Employer Vision Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $30,000.00 | 4/30/2023 | Salary |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $20.98 | 5/15/2023 | Employer Dental Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.27 | 5/15/2023 | Employer Life Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $54.00 | 5/15/2023 | Employer LTD Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $463.44 | 5/15/2023 | Employer Medical Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.96 | 5/15/2023 | Employer Vision Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $30,000.00 | 5/15/2023 | Salary |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $20.98 | 5/31/2023 | Employer Dental Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.27 | 5/31/2023 | Employer Life Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $54.00 | 5/31/2023 | Employer LTD Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $463.44 | 5/31/2023 | Employer Medical Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.96 | 5/31/2023 | Employer Vision Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $30,000.00 | 5/31/2023 | Salary |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $20.98 | 6/15/2023 | Employer Dental Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.27 | 6/15/2023 | Employer Life Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $54.00 | 6/15/2023 | Employer LTD Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $463.44 | 6/15/2023 | Employer Medical Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.96 | 6/15/2023 | Employer Vision Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $30,000.00 | 6/15/2023 | Salary |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $20.98 | 6/30/2023 | Employer Dental Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.27 | 6/30/2023 | Employer Life Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $54.00 | 6/30/2023 | Employer LTD Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $463.44 | 6/30/2023 | Employer Medical Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.96 | 6/30/2023 | Employer Vision Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $30,000.00 | 6/30/2023 | Salary |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $385.87 | 7/10/2023 | Expense Reimbursement |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $20.98 | 7/14/2023 | Employer Dental Insurance Contribution |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.27 | 7/14/2023 | Employer Life Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $54.00 | 7/14/2023 | Employer LTD Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $463.44 | 7/14/2023 | Employer Medical Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.96 | 7/14/2023 | Employer Vision Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $360,000.00 | 7/14/2023 | Retention Bonus |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $30,000.00 | 7/14/2023 | Salary |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $20.98 | 7/31/2023 | Employer Dental Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.27 | 7/31/2023 | Employer Life Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $54.00 | 7/31/2023 | Employer LTD Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $463.44 | 7/31/2023 | Employer Medical Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $4.96 | 7/31/2023 | Employer Vision Insurance Contribution |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $720,000.00 | 7/31/2023 | Retention Bonus |
| Darrel Harris<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | President and Chief Operating Officer | $30,000.00 | 7/31/2023 | Salary |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $33.43 | 8/15/2022 | Employer Dental Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $4.27 | 8/15/2022 | Employer Life Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $45.00 | 8/15/2022 | Employer LTD Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $858.50 | 8/15/2022 | Employer Medical Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $7.42 | 8/15/2022 | Employer Vision Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $52,083.33 | 8/15/2022 | Salary |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $125.78 | 8/30/2022 | Expense Reimbursement |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $33.43 | 8/31/2022 | Employer Dental Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $4.27 | 8/31/2022 | Employer Life Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $45.00 | 8/31/2022 | Employer LTD Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $858.50 | 8/31/2022 | Employer Medical Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $7.42 | 8/31/2022 | Employer Vision Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $52,083.33 | 8/31/2022 | Salary |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $356.62 | 9/9/2022 | Expense Reimbursement |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $33.43 | 9/15/2022 | Employer Dental Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $4.27 | 9/15/2022 | Employer Life Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $45.00 | 9/15/2022 | Employer LTD Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $858.50 | 9/15/2022 | Employer Medical Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $7.42 | 9/15/2022 | Employer Vision Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $13.13 | 9/15/2022 | Expense Reimbursement |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $52,083.33 | 9/15/2022 | Salary |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $67.00 | 9/21/2022 | Expense Reimbursement |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $33.43 | 9/30/2022 | Employer Dental Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $4.27 | 9/30/2022 | Employer Life Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $45.00 | 9/30/2022 | Employer LTD Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $858.50 | 9/30/2022 | Employer Medical Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $7.42 | 9/30/2022 | Employer Vision Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $52,083.33 | 9/30/2022 | Salary |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $33.43 | 10/14/2022 | Employer Dental Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $4.27 | 10/14/2022 | Employer Life Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $45.00 | 10/14/2022 | Employer LTD Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $858.50 | 10/14/2022 | Employer Medical Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $7.42 | 10/14/2022 | Employer Vision Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $52,083.33 | 10/14/2022 | Salary |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $13.38 | 10/24/2022 | Expense Reimbursement |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $40.00 | 10/26/2022 | Expense Reimbursement |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $33.43 | 10/31/2022 | Employer Dental Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $4.27 | 10/31/2022 | Employer Life Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $45.00 | 10/31/2022 | Employer LTD Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $858.50 | 10/31/2022 | Employer Medical Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $7.42 | 10/31/2022 | Employer Vision Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $52,083.33 | 10/31/2022 | Salary |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $33.43 | 11/15/2022 | Employer Dental Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $4.27 | 11/15/2022 | Employer Life Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $45.00 | 11/15/2022 | Employer LTD Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $858.50 | 11/15/2022 | Employer Medical Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $7.42 | 11/15/2022 | Employer Vision Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $41.57 | 11/15/2022 | Expense Reimbursement |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $52,083.33 | 11/15/2022 | Salary |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $73.38 | 11/18/2022 | Expense Reimbursement |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $33.43 | 11/30/2022 | Employer Dental Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $4.27 | 11/30/2022 | Employer Life Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $45.00 | 11/30/2022 | Employer LTD Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $858.50 | 11/30/2022 | Employer Medical Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $7.42 | 11/30/2022 | Employer Vision Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $52,083.33 | 11/30/2022 | Salary |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $33.43 | 12/15/2022 | Employer Dental Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $4.27 | 12/15/2022 | Employer Life Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $45.00 | 12/15/2022 | Employer LTD Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $858.50 | 12/15/2022 | Employer Medical Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $7.42 | 12/15/2022 | Employer Vision Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $52,083.33 | 12/15/2022 | Salary |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $53.38 | 12/16/2022 | Expense Reimbursement |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $65.65 | 12/20/2022 | Expense Reimbursement |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $33.43 | 12/30/2022 | Employer Dental Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $4.27 | 12/30/2022 | Employer Life Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $45.00 | 12/30/2022 | Employer LTD Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $858.50 | 12/30/2022 | Employer Medical Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $7.42 | 12/30/2022 | Employer Vision Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $52,083.33 | 12/30/2022 | Salary |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $14.22 | 1/5/2023 | Expense Reimbursement |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $1,562.50 | 1/15/2023 | Employer 401(k) Match Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $33.43 | 1/15/2023 | Employer Dental Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $4.27 | 1/15/2023 | Employer Life Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $45.00 | 1/15/2023 | Employer LTD Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $935.57 | 1/15/2023 | Employer Medical Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $7.42 | 1/15/2023 | Employer Vision Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $52,083.33 | 1/15/2023 | Salary |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $46.25 | 1/23/2023 | Expense Reimbursement |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $1,562.50 | 1/31/2023 | Employer 401(k) Match Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $33.43 | 1/31/2023 | Employer Dental Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $4.27 | 1/31/2023 | Employer Life Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $45.00 | 1/31/2023 | Employer LTD Contribution |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $935.57 | 1/31/2023 | Employer Medical Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $7.42 | 1/31/2023 | Employer Vision Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $52,083.33 | 1/31/2023 | Salary |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $159.34 | 2/1/2023 | Expense Reimbursement |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $1,010.73 | 2/8/2023 | Expense Reimbursement |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $33.91 | 2/13/2023 | Expense Reimbursement |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $1,562.50 | 2/15/2023 | Employer 401(k) Match Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $33.43 | 2/15/2023 | Employer Dental Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $4.27 | 2/15/2023 | Employer Life Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $45.00 | 2/15/2023 | Employer LTD Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $935.57 | 2/15/2023 | Employer Medical Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $7.42 | 2/15/2023 | Employer Vision Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $52,083.33 | 2/15/2023 | Salary |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $16.39 | 2/24/2023 | Expense Reimbursement |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $33.43 | 2/28/2023 | Employer Dental Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $4.27 | 2/28/2023 | Employer Life Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $45.00 | 2/28/2023 | Employer LTD Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $935.57 | 2/28/2023 | Employer Medical Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $7.42 | 2/28/2023 | Employer Vision Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $52,083.33 | 2/28/2023 | Salary |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $287,375.00 | 3/6/2023 | Employee Stock / Equity Awards |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $5.46 | 3/6/2023 | Expense Reimbursement |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $16.39 | 3/13/2023 | Expense Reimbursement |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $33.43 | 3/15/2023 | Employer Dental Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $4.27 | 3/15/2023 | Employer Life Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $45.00 | 3/15/2023 | Employer LTD Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $935.57 | 3/15/2023 | Employer Medical Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $7.42 | 3/15/2023 | Employer Vision Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $100.00 | 3/15/2023 | Expense Reimbursement |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $52,083.33 | 3/15/2023 | Salary |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $33.43 | 3/31/2023 | Employer Dental Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $4.27 | 3/31/2023 | Employer Life Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $45.00 | 3/31/2023 | Employer LTD Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $935.57 | 3/31/2023 | Employer Medical Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $7.42 | 3/31/2023 | Employer Vision Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $52,083.33 | 3/31/2023 | Salary |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $33.43 | 4/14/2023 | Employer Dental Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $4.27 | 4/14/2023 | Employer Life Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $45.00 | 4/14/2023 | Employer LTD Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $935.57 | 4/14/2023 | Employer Medical Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $7.42 | 4/14/2023 | Employer Vision Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $52,083.33 | 4/14/2023 | Salary |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $33.43 | 4/30/2023 | Employer Dental Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $4.27 | 4/30/2023 | Employer Life Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $45.00 | 4/30/2023 | Employer LTD Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $935.57 | 4/30/2023 | Employer Medical Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $7.42 | 4/30/2023 | Employer Vision Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $52,083.33 | 4/30/2023 | Salary |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $33.12 | 5/1/2023 | Expense Reimbursement |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $184.57 | 5/3/2023 | Expense Reimbursement |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $33.43 | 5/15/2023 | Employer Dental Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $4.27 | 5/15/2023 | Employer Life Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $45.00 | 5/15/2023 | Employer LTD Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $935.57 | 5/15/2023 | Employer Medical Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $7.42 | 5/15/2023 | Employer Vision Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $100.65 | 5/15/2023 | Expense Reimbursement |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $52,083.33 | 5/15/2023 | Salary |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $40.00 | 5/16/2023 | Expense Reimbursement |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $33.43 | 5/31/2023 | Employer Dental Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $4.27 | 5/31/2023 | Employer Life Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $45.00 | 5/31/2023 | Employer LTD Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $935.57 | 5/31/2023 | Employer Medical Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $7.42 | 5/31/2023 | Employer Vision Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $52,083.33 | 5/31/2023 | Salary |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $14.02 | 6/9/2023 | Expense Reimbursement |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $14.02 | 6/13/2023 | Expense Reimbursement |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $33.43 | 6/15/2023 | Employer Dental Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $4.27 | 6/15/2023 | Employer Life Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $45.00 | 6/15/2023 | Employer LTD Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $935.57 | 6/15/2023 | Employer Medical Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $7.42 | 6/15/2023 | Employer Vision Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $52,083.33 | 6/15/2023 | Salary |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $33.43 | 6/30/2023 | Employer Dental Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $4.27 | 6/30/2023 | Employer Life Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $45.00 | 6/30/2023 | Employer LTD Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $935.57 | 6/30/2023 | Employer Medical Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $7.42 | 6/30/2023 | Employer Vision Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $52,083.33 | 6/30/2023 | Salary |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $33.43 | 7/14/2023 | Employer Dental Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $4.27 | 7/14/2023 | Employer Life Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $45.00 | 7/14/2023 | Employer LTD Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $935.57 | 7/14/2023 | Employer Medical Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $625,000.00 | 7/14/2023 | Retention Bonus |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $52,083.33 | 7/14/2023 | Salary |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $33.43 | 7/31/2023 | Employer Dental Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $4.27 | 7/31/2023 | Employer Life Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $45.00 | 7/31/2023 | Employer LTD Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $935.57 | 7/31/2023 | Employer Medical Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $7.42 | 7/31/2023 | Employer Vision Insurance Contribution |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $52,083.33 | 7/31/2023 | Salary |
| Darren Hawkins<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Chief Executive Officer | $35.89 | 8/2/2023 | Expense Reimbursement |
| David S. McClimon<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $435.96 | 9/2/2022 | Expense Reimbursement |
| David S. McClimon<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 9/28/2022 | Board Member Fees |
| David S. McClimon<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $471.70 | 11/23/2022 | Expense Reimbursement |
| David S. McClimon<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 12/28/2022 | Board Member Fees |
| David S. McClimon<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $116,917.34 | 1/27/2023 | Employee Stock / Equity Awards |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| David S. McClimon<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $650.41 | 2/2/2023 | Expense Reimbursement |
| David S. McClimon<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 4/5/2023 | Board Member Fees |
| David S. McClimon<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $1,178.20 | 5/2/2023 | Expense Reimbursement |
| David S. McClimon<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 6/30/2023 | Board Member Fees |
| David S. McClimon<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $25,000.00 | 7/28/2023 | Board Member Fees |
| DIBNE LLC (on behalf of David H. Webber)<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $256.44 | 5/3/2023 | Expense Reimbursement |
| DIBNE LLC (on behalf of David H. Webber)<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $32,087.91 | 5/8/2023 | Board Member Fees |
| DIBNE LLC (on behalf of David H. Webber)<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $83,433.79 | 5/19/2023 | Employee Stock / Equity Awards |
| DIBNE LLC (on behalf of David H. Webber)<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $755.79 | 6/29/2023 | Expense Reimbursement |
| DIBNE LLC (on behalf of David H. Webber)<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 6/30/2023 | Board Member Fees |
| DIBNE LLC (on behalf of David H. Webber)<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $25,000.00 | 7/28/2023 | Board Member Fees |
| Douglas A. Carty<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $154.00 | 9/19/2022 | Expense Reimbursement |
| Douglas A. Carty<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 9/28/2022 | Board Member Fees |
| Douglas A. Carty<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $281.82 | 11/23/2022 | Expense Reimbursement |
| Douglas A. Carty<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 12/28/2022 | Board Member Fees |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Douglas A. Carty<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $116,917.34 | 1/27/2023 | Employee Stock / Equity Awards |
| Douglas A. Carty<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 4/5/2023 | Board Member Fees |
| Douglas A. Carty<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 6/30/2023 | Board Member Fees |
| Douglas A. Carty<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $25,000.00 | 7/28/2023 | Board Member Fees |
| Douglas A. Carty<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $27,500.00 | 7/31/2023 | Board Member Fees |
| Gov. Susana Martinez<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $501.96 | 9/2/2022 | Expense Reimbursement |
| Gov. Susana Martinez<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 9/28/2022 | Board Member Fees |
| Gov. Susana Martinez<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 12/28/2022 | Board Member Fees |
| Gov. Susana Martinez<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $116,917.34 | 1/27/2023 | Employee Stock / Equity Awards |
| Gov. Susana Martinez<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $327.20 | 2/16/2023 | Expense Reimbursement |
| Gov. Susana Martinez<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 4/5/2023 | Board Member Fees |
| Gov. Susana Martinez<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $588.39 | 5/5/2023 | Expense Reimbursement |
| Gov. Susana Martinez<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 6/30/2023 | Board Member Fees |
| Gov. Susana Martinez<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $25,000.00 | 7/28/2023 | Board Member Fees |
| James E. Hoffman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $1,101.00 | 9/26/2022 | Expense Reimbursement |
| James E. Hoffman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 9/28/2022 | Board Member Fees |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| James E. Hoffman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 12/28/2022 | Board Member Fees |
| James E. Hoffman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $116,917.34 | 1/27/2023 | Employee Stock / Equity Awards |
| James E. Hoffman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $2,084.07 | 2/2/2023 | Expense Reimbursement |
| James E. Hoffman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 4/5/2023 | Board Member Fees |
| James E. Hoffman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $1,636.49 | 5/5/2023 | Expense Reimbursement |
| James E. Hoffman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 6/30/2023 | Board Member Fees |
| James E. Hoffman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $25,000.00 | 7/28/2023 | Board Member Fees |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $125.00 | 8/15/2022 | Employer 401(k) Match Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $9.56 | 8/15/2022 | Employer Dental Insurance Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $4.27 | 8/15/2022 | Employer Life Insurance Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $28.13 | 8/15/2022 | Employer LTD Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $327.50 | 8/15/2022 | Employer Medical Insurance Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $12,500.00 | 8/15/2022 | Salary |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $120.83 | 8/31/2022 | Employer 401(k) Match Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $9.56 | 8/31/2022 | Employer Dental Insurance Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $4.27 | 8/31/2022 | Employer Life Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $28.13 | 8/31/2022 | Employer LTD Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $327.50 | 8/31/2022 | Employer Medical Insurance Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $12,500.00 | 8/31/2022 | Salary |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $9.56 | 9/15/2022 | Employer Dental Insurance Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $4.27 | 9/15/2022 | Employer Life Insurance Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $28.13 | 9/15/2022 | Employer LTD Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $327.50 | 9/15/2022 | Employer Medical Insurance Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $12,500.00 | 9/15/2022 | Salary |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $9.56 | 9/30/2022 | Employer Dental Insurance Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $4.27 | 9/30/2022 | Employer Life Insurance Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $28.13 | 9/30/2022 | Employer LTD Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $327.50 | 9/30/2022 | Employer Medical Insurance Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $12,500.00 | 9/30/2022 | Salary |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $375.00 | 10/14/2022 | Employer 401(k) Match Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $9.56 | 10/14/2022 | Employer Dental Insurance Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $4.27 | 10/14/2022 | Employer Life Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $28.13 | 10/14/2022 | Employer LTD Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $327.50 | 10/14/2022 | Employer Medical Insurance Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $12,500.00 | 10/14/2022 | Salary |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $375.00 | 10/31/2022 | Employer 401(k) Match Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $9.56 | 10/31/2022 | Employer Dental Insurance Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $4.27 | 10/31/2022 | Employer Life Insurance Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $28.13 | 10/31/2022 | Employer LTD Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $327.50 | 10/31/2022 | Employer Medical Insurance Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $12,500.00 | 10/31/2022 | Salary |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $12.50 | 11/15/2022 | Employer 401(k) Match Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $9.56 | 11/15/2022 | Employer Dental Insurance Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $4.27 | 11/15/2022 | Employer Life Insurance Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $28.13 | 11/15/2022 | Employer LTD Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $327.50 | 11/15/2022 | Employer Medical Insurance Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $12,500.00 | 11/15/2022 | Salary |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $9.56 | 11/30/2022 | Employer Dental Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $4.27 | 11/30/2022 | Employer Life Insurance Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $28.13 | 11/30/2022 | Employer LTD Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $327.50 | 11/30/2022 | Employer Medical Insurance Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $12,500.00 | 11/30/2022 | Salary |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $9.56 | 12/15/2022 | Employer Dental Insurance Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $4.27 | 12/15/2022 | Employer Life Insurance Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $28.13 | 12/15/2022 | Employer LTD Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $327.50 | 12/15/2022 | Employer Medical Insurance Contribution |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $12,500.00 | 12/15/2022 | Salary |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $95,747.46 | 12/28/2022 | Employee Stock / Equity Awards |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $36,587.02 | 12/30/2022 | Salary |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $37,500.00 | 1/31/2023 | Severance Payment |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $12,500.00 | 2/15/2023 | Severance Payment |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $12,500.00 | 2/28/2023 | Severance Payment |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $12,500.00 | 3/15/2023 | Severance Payment |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $12,500.00 | 3/31/2023 | Severance Payment |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $12,500.00 | 4/14/2023 | Severance Payment |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $12,500.00 | 4/30/2023 | Severance Payment |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $12,500.00 | 5/15/2023 | Severance Payment |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $12,500.00 | 5/31/2023 | Severance Payment |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $12,500.00 | 6/15/2023 | Severance Payment |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $12,500.00 | 6/30/2023 | Severance Payment |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $12,500.00 | 7/14/2023 | Severance Payment |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $12,500.00 | 7/31/2023 | Severance Payment |
| James Faught<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Accounting Officer | $262,500.00 | 8/2/2023 | Severance Payment |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $10,000.00 | 8/15/2022 | Salary |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $85.41 | 8/29/2022 | Expense Reimbursement |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $10,000.00 | 8/31/2022 | Salary |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $200.00 | 9/15/2022 | Employer 401(k) Match Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $4.27 | 9/15/2022 | Employer Life Insurance Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $27.00 | 9/15/2022 | Employer LTD Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $10,000.00 | 9/15/2022 | Salary |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $200.00 | 9/30/2022 | Employer 401(k) Match Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $4.27 | 9/30/2022 | Employer Life Insurance Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $27.00 | 9/30/2022 | Employer LTD Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $10,000.00 | 9/30/2022 | Salary |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $300.00 | 10/14/2022 | Employer 401(k) Match Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $4.27 | 10/14/2022 | Employer Life Insurance Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $27.00 | 10/14/2022 | Employer LTD Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $10,000.00 | 10/14/2022 | Salary |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $300.00 | 10/31/2022 | Employer 401(k) Match Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $4.27 | 10/31/2022 | Employer Life Insurance Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $27.00 | 10/31/2022 | Employer LTD Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $10,000.00 | 10/31/2022 | Salary |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $300.00 | 11/15/2022 | Employer 401(k) Match Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $4.27 | 11/15/2022 | Employer Life Insurance Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $27.00 | 11/15/2022 | Employer LTD Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $10,000.00 | 11/15/2022 | Salary |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $300.00 | 11/30/2022 | Employer 401(k) Match Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $4.27 | 11/30/2022 | Employer Life Insurance Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $27.00 | 11/30/2022 | Employer LTD Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $10,000.00 | 11/30/2022 | Salary |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $300.00 | 12/15/2022 | Employer 401(k) Match Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $4.27 | 12/15/2022 | Employer Life Insurance Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $27.00 | 12/15/2022 | Employer LTD Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $10,000.00 | 12/15/2022 | Salary |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $300.00 | 12/30/2022 | Employer 401(k) Match Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $4.27 | 12/30/2022 | Employer Life Insurance Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $27.00 | 12/30/2022 | Employer LTD Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $10,000.00 | 12/30/2022 | Salary |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $300.00 | 1/15/2023 | Employer 401(k) Match Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $4.27 | 1/15/2023 | Employer Life Insurance Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $27.00 | 1/15/2023 | Employer LTD Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $10,000.00 | 1/15/2023 | Salary |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $300.00 | 1/31/2023 | Employer 401(k) Match Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $4.27 | 1/31/2023 | Employer Life Insurance Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $27.00 | 1/31/2023 | Employer LTD Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $10,000.00 | 1/31/2023 | Salary |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $300.00 | 2/15/2023 | Employer 401(k) Match Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $4.27 | 2/15/2023 | Employer Life Insurance Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $27.00 | 2/15/2023 | Employer LTD Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $10,000.00 | 2/15/2023 | Salary |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $4.27 | 2/28/2023 | Employer Life Insurance Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $27.00 | 2/28/2023 | Employer LTD Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $10,000.00 | 2/28/2023 | Salary |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $4.27 | 3/15/2023 | Employer Life Insurance Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $27.00 | 3/15/2023 | Employer LTD Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $10,000.00 | 3/15/2023 | Salary |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $4.27 | 3/31/2023 | Employer Life Insurance Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $27.00 | 3/31/2023 | Employer LTD Contribution |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $10,000.00 | 3/31/2023 | Salary |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $4.27 | 4/14/2023 | Employer Life Insurance Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $27.00 | 4/14/2023 | Employer LTD Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $10,000.00 | 4/14/2023 | Salary |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $4.27 | 4/30/2023 | Employer Life Insurance Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $27.00 | 4/30/2023 | Employer LTD Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $10,000.00 | 4/30/2023 | Salary |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $4.27 | 5/15/2023 | Employer Life Insurance Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $27.00 | 5/15/2023 | Employer LTD Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $10,000.00 | 5/15/2023 | Salary |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $4.27 | 5/31/2023 | Employer Life Insurance Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $27.00 | 5/31/2023 | Employer LTD Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $10,000.00 | 5/31/2023 | Salary |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $4.27 | 6/15/2023 | Employer Life Insurance Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $27.00 | 6/15/2023 | Employer LTD Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $10,000.00 | 6/15/2023 | Salary |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $4.27 | 6/30/2023 | Employer Life Insurance Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $27.00 | 6/30/2023 | Employer LTD Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $10,000.00 | 6/30/2023 | Salary |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $4.27 | 7/14/2023 | Employer Life Insurance Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $27.00 | 7/14/2023 | Employer LTD Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $25,000.00 | 7/14/2023 | Retention Bonus |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $10,000.00 | 7/14/2023 | Salary |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $4.27 | 7/31/2023 | Employer Life Insurance Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $27.00 | 7/31/2023 | Employer LTD Contribution |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $75,000.00 | 7/31/2023 | Retention Bonus |
| Jamie Carlson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Vice President & Corporate Controller | $10,000.00 | 7/31/2023 | Salary |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $33.43 | 8/15/2022 | Employer Dental Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $4.27 | 8/15/2022 | Employer Life Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $50.63 | 8/15/2022 | Employer LTD Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $873.50 | 8/15/2022 | Employer Medical Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $7.42 | 8/15/2022 | Employer Vision Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $19,791.67 | 8/15/2022 | Salary |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $33.43 | 8/31/2022 | Employer Dental Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $4.27 | 8/31/2022 | Employer Life Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $50.63 | 8/31/2022 | Employer LTD Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $873.50 | 8/31/2022 | Employer Medical Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $7.42 | 8/31/2022 | Employer Vision Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $19,791.67 | 8/31/2022 | Salary |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $33.43 | 9/15/2022 | Employer Dental Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $4.27 | 9/15/2022 | Employer Life Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $50.63 | 9/15/2022 | Employer LTD Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $873.50 | 9/15/2022 | Employer Medical Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $7.42 | 9/15/2022 | Employer Vision Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $19,791.67 | 9/15/2022 | Salary |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $33.43 | 9/30/2022 | Employer Dental Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $4.27 | 9/30/2022 | Employer Life Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $50.63 | 9/30/2022 | Employer LTD Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $873.50 | 9/30/2022 | Employer Medical Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $7.42 | 9/30/2022 | Employer Vision Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $19,791.67 | 9/30/2022 | Salary |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $132.43 | 10/4/2022 | Expense Reimbursement |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $33.43 | 10/14/2022 | Employer Dental Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $4.27 | 10/14/2022 | Employer Life Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $50.63 | 10/14/2022 | Employer LTD Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $873.50 | 10/14/2022 | Employer Medical Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $7.42 | 10/14/2022 | Employer Vision Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $19,791.67 | 10/14/2022 | Salary |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $33.43 | 10/31/2022 | Employer Dental Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $4.27 | 10/31/2022 | Employer Life Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $50.63 | 10/31/2022 | Employer LTD Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $873.50 | 10/31/2022 | Employer Medical Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $7.42 | 10/31/2022 | Employer Vision Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $19,791.67 | 10/31/2022 | Salary |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $33.43 | 11/15/2022 | Employer Dental Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $4.27 | 11/15/2022 | Employer Life Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $50.63 | 11/15/2022 | Employer LTD Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $873.50 | 11/15/2022 | Employer Medical Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $7.42 | 11/15/2022 | Employer Vision Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $19,791.67 | 11/15/2022 | Salary |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $104.78 | 11/22/2022 | Expense Reimbursement |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $33.43 | 11/30/2022 | Employer Dental Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $4.27 | 11/30/2022 | Employer Life Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $50.63 | 11/30/2022 | Employer LTD Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $873.50 | 11/30/2022 | Employer Medical Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $7.42 | 11/30/2022 | Employer Vision Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $19,791.67 | 11/30/2022 | Salary |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $33.43 | 12/15/2022 | Employer Dental Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $4.27 | 12/15/2022 | Employer Life Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $50.63 | 12/15/2022 | Employer LTD Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $873.50 | 12/15/2022 | Employer Medical Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $7.42 | 12/15/2022 | Employer Vision Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $19,791.67 | 12/15/2022 | Salary |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $24.96 | 12/27/2022 | Expense Reimbursement |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $33.43 | 12/30/2022 | Employer Dental Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $4.27 | 12/30/2022 | Employer Life Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $50.63 | 12/30/2022 | Employer LTD Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $873.50 | 12/30/2022 | Employer Medical Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $7.42 | 12/30/2022 | Employer Vision Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $19,791.67 | 12/30/2022 | Salary |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $593.75 | 1/15/2023 | Employer 401(k) Match Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $33.43 | 1/15/2023 | Employer Dental Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $4.27 | 1/15/2023 | Employer Life Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $53.44 | 1/15/2023 | Employer LTD Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $970.57 | 1/15/2023 | Employer Medical Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $7.42 | 1/15/2023 | Employer Vision Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $19,791.67 | 1/15/2023 | Salary |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $593.75 | 1/31/2023 | Employer 401(k) Match Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $33.43 | 1/31/2023 | Employer Dental Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $4.27 | 1/31/2023 | Employer Life Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $53.44 | 1/31/2023 | Employer LTD Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $970.57 | 1/31/2023 | Employer Medical Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $7.42 | 1/31/2023 | Employer Vision Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $19,791.67 | 1/31/2023 | Salary |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $625.00 | 2/15/2023 | Employer 401(k) Match Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $33.43 | 2/15/2023 | Employer Dental Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $4.27 | 2/15/2023 | Employer Life Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $53.44 | 2/15/2023 | Employer LTD Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $970.57 | 2/15/2023 | Employer Medical Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $7.42 | 2/15/2023 | Employer Vision Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $20,833.33 | 2/15/2023 | Salary |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $33.43 | 2/28/2023 | Employer Dental Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $4.27 | 2/28/2023 | Employer Life Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $53.44 | 2/28/2023 | Employer LTD Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $970.57 | 2/28/2023 | Employer Medical Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $7.42 | 2/28/2023 | Employer Vision Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $20,833.33 | 2/28/2023 | Salary |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $78,650.00 | 3/6/2023 | Employee Stock / Equity Awards |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $292.95 | 3/7/2023 | Expense Reimbursement |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $33.43 | 3/15/2023 | Employer Dental Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $4.27 | 3/15/2023 | Employer Life Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $53.44 | 3/15/2023 | Employer LTD Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $970.57 | 3/15/2023 | Employer Medical Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $7.42 | 3/15/2023 | Employer Vision Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $20,833.33 | 3/15/2023 | Salary |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $33.43 | 3/31/2023 | Employer Dental Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $4.27 | 3/31/2023 | Employer Life Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $53.44 | 3/31/2023 | Employer LTD Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $970.57 | 3/31/2023 | Employer Medical Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $7.42 | 3/31/2023 | Employer Vision Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $20,833.33 | 3/31/2023 | Salary |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $97.18 | 4/10/2023 | Expense Reimbursement |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $33.43 | 4/14/2023 | Employer Dental Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $4.27 | 4/14/2023 | Employer Life Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $53.44 | 4/14/2023 | Employer LTD Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $970.57 | 4/14/2023 | Employer Medical Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $7.42 | 4/14/2023 | Employer Vision Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $20,833.33 | 4/14/2023 | Salary |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $33.43 | 4/30/2023 | Employer Dental Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $4.27 | 4/30/2023 | Employer Life Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $53.44 | 4/30/2023 | Employer LTD Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $970.57 | 4/30/2023 | Employer Medical Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $7.42 | 4/30/2023 | Employer Vision Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $20,833.33 | 4/30/2023 | Salary |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $135.05 | 5/8/2023 | Expense Reimbursement |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $33.43 | 5/15/2023 | Employer Dental Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $4.27 | 5/15/2023 | Employer Life Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $53.44 | 5/15/2023 | Employer LTD Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $970.57 | 5/15/2023 | Employer Medical Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $7.42 | 5/15/2023 | Employer Vision Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $85.30 | 5/15/2023 | Expense Reimbursement |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $29.75 | 5/15/2023 | Non-Cash Award |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $20,833.33 | 5/15/2023 | Salary |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $85.69 | 5/26/2023 | Expense Reimbursement |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $33.43 | 5/31/2023 | Employer Dental Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $4.27 | 5/31/2023 | Employer Life Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $53.44 | 5/31/2023 | Employer LTD Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $970.57 | 5/31/2023 | Employer Medical Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $7.42 | 5/31/2023 | Employer Vision Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $20,833.33 | 5/31/2023 | Salary |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $33.43 | 6/15/2023 | Employer Dental Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $4.27 | 6/15/2023 | Employer Life Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $53.44 | 6/15/2023 | Employer LTD Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $970.57 | 6/15/2023 | Employer Medical Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $7.42 | 6/15/2023 | Employer Vision Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $20,833.33 | 6/15/2023 | Salary |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $80.57 | 6/28/2023 | Expense Reimbursement |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $33.43 | 6/30/2023 | Employer Dental Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $4.27 | 6/30/2023 | Employer Life Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $53.44 | 6/30/2023 | Employer LTD Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $970.57 | 6/30/2023 | Employer Medical Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $7.42 | 6/30/2023 | Employer Vision Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $20,833.33 | 6/30/2023 | Salary |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $33.43 | 7/14/2023 | Employer Dental Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $4.27 | 7/14/2023 | Employer Life Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $53.44 | 7/14/2023 | Employer LTD Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $970.57 | 7/14/2023 | Employer Medical Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $7.42 | 7/14/2023 | Employer Vision Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $228,000.00 | 7/14/2023 | Retention Bonus |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $20,833.33 | 7/14/2023 | Salary |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $33.43 | 7/31/2023 | Employer Dental Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $4.27 | 7/31/2023 | Employer Life Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $53.44 | 7/31/2023 | Employer LTD Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $970.57 | 7/31/2023 | Employer Medical Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $7.42 | 7/31/2023 | Employer Vision Insurance Contribution |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $21,208.00 | 7/31/2023 | Retention Bonus |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $20,833.33 | 7/31/2023 | Salary |
| Jason Bergman<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Commercial Officer & President | $306,279.00 | 7/31/2023 | Severance Payment |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $48.44 | 8/12/2022 | Expense Reimbursement |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $197.92 | 8/15/2022 | Employer 401(k) Match Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $33.43 | 8/15/2022 | Employer Dental Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $4.27 | 8/15/2022 | Employer Life Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $50.63 | 8/15/2022 | Employer LTD Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $873.50 | 8/15/2022 | Employer Medical Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $7.42 | 8/15/2022 | Employer Vision Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $19,791.67 | 8/15/2022 | Salary |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $197.92 | 8/31/2022 | Employer 401(k) Match Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $33.43 | 8/31/2022 | Employer Dental Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $4.27 | 8/31/2022 | Employer Life Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $50.63 | 8/31/2022 | Employer LTD Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $873.50 | 8/31/2022 | Employer Medical Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $7.42 | 8/31/2022 | Employer Vision Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $19,791.67 | 8/31/2022 | Salary |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $48.44 | 9/13/2022 | Expense Reimbursement |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $197.92 | 9/15/2022 | Employer 401(k) Match Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $33.43 | 9/15/2022 | Employer Dental Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $4.27 | 9/15/2022 | Employer Life Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $50.63 | 9/15/2022 | Employer LTD Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $873.50 | 9/15/2022 | Employer Medical Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $7.42 | 9/15/2022 | Employer Vision Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $19,791.67 | 9/15/2022 | Salary |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $61.40 | 9/20/2022 | Expense Reimbursement |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $197.92 | 9/30/2022 | Employer 401(k) Match Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $33.43 | 9/30/2022 | Employer Dental Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $4.27 | 9/30/2022 | Employer Life Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $50.63 | 9/30/2022 | Employer LTD Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $873.50 | 9/30/2022 | Employer Medical Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $7.42 | 9/30/2022 | Employer Vision Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $19,791.67 | 9/30/2022 | Salary |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $593.75 | 10/14/2022 | Employer 401(k) Match Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $33.43 | 10/14/2022 | Employer Dental Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $4.27 | 10/14/2022 | Employer Life Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $50.63 | 10/14/2022 | Employer LTD Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $873.50 | 10/14/2022 | Employer Medical Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $7.42 | 10/14/2022 | Employer Vision Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $19,791.67 | 10/14/2022 | Salary |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $310.29 | 10/20/2022 | Expense Reimbursement |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $593.75 | 10/31/2022 | Employer 401(k) Match Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $33.43 | 10/31/2022 | Employer Dental Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $4.27 | 10/31/2022 | Employer Life Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $50.63 | 10/31/2022 | Employer LTD Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $873.50 | 10/31/2022 | Employer Medical Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $7.42 | 10/31/2022 | Employer Vision Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $19,791.67 | 10/31/2022 | Salary |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $593.75 | 11/15/2022 | Employer 401(k) Match Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $33.43 | 11/15/2022 | Employer Dental Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $4.27 | 11/15/2022 | Employer Life Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $50.63 | 11/15/2022 | Employer LTD Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $873.50 | 11/15/2022 | Employer Medical Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $7.42 | 11/15/2022 | Employer Vision Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $19,791.67 | 11/15/2022 | Salary |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $593.75 | 11/30/2022 | Employer 401(k) Match Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $33.43 | 11/30/2022 | Employer Dental Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $4.27 | 11/30/2022 | Employer Life Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $50.63 | 11/30/2022 | Employer LTD Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $873.50 | 11/30/2022 | Employer Medical Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $7.42 | 11/30/2022 | Employer Vision Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $19,791.67 | 11/30/2022 | Salary |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $593.75 | 12/15/2022 | Employer 401(k) Match Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $33.43 | 12/15/2022 | Employer Dental Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $4.27 | 12/15/2022 | Employer Life Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $50.63 | 12/15/2022 | Employer LTD Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $873.50 | 12/15/2022 | Employer Medical Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $7.42 | 12/15/2022 | Employer Vision Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $19,791.67 | 12/15/2022 | Salary |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $593.75 | 12/30/2022 | Employer 401(k) Match Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $33.43 | 12/30/2022 | Employer Dental Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $4.27 | 12/30/2022 | Employer Life Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $50.63 | 12/30/2022 | Employer LTD Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $873.50 | 12/30/2022 | Employer Medical Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $7.42 | 12/30/2022 | Employer Vision Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $19,791.67 | 12/30/2022 | Salary |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $593.75 | 1/15/2023 | Employer 401(k) Match Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $33.43 | 1/15/2023 | Employer Dental Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $4.27 | 1/15/2023 | Employer Life Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $53.44 | 1/15/2023 | Employer LTD Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $950.57 | 1/15/2023 | Employer Medical Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $7.42 | 1/15/2023 | Employer Vision Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $19,791.67 | 1/15/2023 | Salary |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $303.79 | 1/30/2023 | Expense Reimbursement |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $593.75 | 1/31/2023 | Employer 401(k) Match Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $33.43 | 1/31/2023 | Employer Dental Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $4.27 | 1/31/2023 | Employer Life Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $53.44 | 1/31/2023 | Employer LTD Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $950.57 | 1/31/2023 | Employer Medical Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $7.42 | 1/31/2023 | Employer Vision Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $19,791.67 | 1/31/2023 | Salary |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $593.75 | 2/15/2023 | Employer 401(k) Match Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $33.43 | 2/15/2023 | Employer Dental Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $4.27 | 2/15/2023 | Employer Life Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $53.44 | 2/15/2023 | Employer LTD Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $950.57 | 2/15/2023 | Employer Medical Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $7.42 | 2/15/2023 | Employer Vision Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $19,791.67 | 2/15/2023 | Salary |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $33.43 | 2/28/2023 | Employer Dental Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $4.27 | 2/28/2023 | Employer Life Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $53.44 | 2/28/2023 | Employer LTD Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $950.57 | 2/28/2023 | Employer Medical Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $7.42 | 2/28/2023 | Employer Vision Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $19,791.67 | 2/28/2023 | Salary |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $84,700.00 | 3/6/2023 | Employee Stock / Equity Awards |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $33.43 | 3/15/2023 | Employer Dental Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $4.27 | 3/15/2023 | Employer Life Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $53.44 | 3/15/2023 | Employer LTD Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $950.57 | 3/15/2023 | Employer Medical Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $7.42 | 3/15/2023 | Employer Vision Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $19,791.67 | 3/15/2023 | Salary |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $33.43 | 3/31/2023 | Employer Dental Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $4.27 | 3/31/2023 | Employer Life Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $53.44 | 3/31/2023 | Employer LTD Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $950.57 | 3/31/2023 | Employer Medical Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $7.42 | 3/31/2023 | Employer Vision Insurance Contribution |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $19,791.67 | 3/31/2023 | Salary |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $19,639.42 | 3/31/2023 | Salary |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $19,639.42 | 3/31/2023 | Salary |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $498.53 | 4/14/2023 | Non-Cash Award |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $1,200.00 | 4/14/2023 | Non-Cash Award |
| Jason Ringgenberg<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Chief Information Officer | $1,157,805.00 | 4/14/2023 | Non-Equity LTIP Disbursement |
| Javier Evans<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $135.57 | 9/19/2022 | Expense Reimbursement |
| Javier Evans<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 9/28/2022 | Board Member Fees |
| Javier Evans<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 12/28/2022 | Board Member Fees |
| Javier Evans<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $1,176.53 | 1/6/2023 | Expense Reimbursement |
| Javier Evans<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $116,917.34 | 1/27/2023 | Employee Stock / Equity Awards |
| Javier Evans<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 4/5/2023 | Board Member Fees |
| Javier Evans<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $798.65 | 4/26/2023 | Expense Reimbursement |
| Javier Evans<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 6/30/2023 | Board Member Fees |
| Javier Evans<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $25,000.00 | 7/28/2023 | Board Member Fees |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $9.70 | 8/15/2022 | Employer Dental Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $4.27 | 8/15/2022 | Employer Life Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $50.63 | 8/15/2022 | Employer LTD Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $312.50 | 8/15/2022 | Employer Medical Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $2.35 | 8/15/2022 | Employer Vision Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $19,791.67 | 8/15/2022 | Salary |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $9.70 | 8/31/2022 | Employer Dental Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $4.27 | 8/31/2022 | Employer Life Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $50.63 | 8/31/2022 | Employer LTD Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $312.50 | 8/31/2022 | Employer Medical Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $2.35 | 8/31/2022 | Employer Vision Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $19,791.67 | 8/31/2022 | Salary |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $9.70 | 9/15/2022 | Employer Dental Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $4.27 | 9/15/2022 | Employer Life Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $50.63 | 9/15/2022 | Employer LTD Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $312.50 | 9/15/2022 | Employer Medical Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $2.35 | 9/15/2022 | Employer Vision Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $19,791.67 | 9/15/2022 | Salary |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $777.51 | 9/22/2022 | Expense Reimbursement |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $9.70 | 9/30/2022 | Employer Dental Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $4.27 | 9/30/2022 | Employer Life Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $50.63 | 9/30/2022 | Employer LTD Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $312.50 | 9/30/2022 | Employer Medical Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $2.35 | 9/30/2022 | Employer Vision Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $19,791.67 | 9/30/2022 | Salary |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $9.70 | 10/14/2022 | Employer Dental Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $4.27 | 10/14/2022 | Employer Life Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $50.63 | 10/14/2022 | Employer LTD Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $312.50 | 10/14/2022 | Employer Medical Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $2.35 | 10/14/2022 | Employer Vision Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $19,791.67 | 10/14/2022 | Salary |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $9.70 | 10/31/2022 | Employer Dental Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $4.27 | 10/31/2022 | Employer Life Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $50.63 | 10/31/2022 | Employer LTD Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $312.50 | 10/31/2022 | Employer Medical Insurance Contribution |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $2.35 | 10/31/2022 | Employer Vision Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $19,791.67 | 10/31/2022 | Salary |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $9.70 | 11/15/2022 | Employer Dental Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $4.27 | 11/15/2022 | Employer Life Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $50.63 | 11/15/2022 | Employer LTD Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $312.50 | 11/15/2022 | Employer Medical Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $2.35 | 11/15/2022 | Employer Vision Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $19,791.67 | 11/15/2022 | Salary |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $9.70 | 11/30/2022 | Employer Dental Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $4.27 | 11/30/2022 | Employer Life Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $50.63 | 11/30/2022 | Employer LTD Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $312.50 | 11/30/2022 | Employer Medical Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $2.35 | 11/30/2022 | Employer Vision Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $19,791.67 | 11/30/2022 | Salary |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $9.70 | 12/15/2022 | Employer Dental Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $4.27 | 12/15/2022 | Employer Life Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $50.63 | 12/15/2022 | Employer LTD Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $312.50 | 12/15/2022 | Employer Medical Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $2.35 | 12/15/2022 | Employer Vision Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $19,791.67 | 12/15/2022 | Salary |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $9.70 | 12/30/2022 | Employer Dental Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $4.27 | 12/30/2022 | Employer Life Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $50.63 | 12/30/2022 | Employer LTD Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $312.50 | 12/30/2022 | Employer Medical Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $2.35 | 12/30/2022 | Employer Vision Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $19,791.67 | 12/30/2022 | Salary |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $2,793.00 | 12/30/2022 | Travel Expenses |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $593.75 | 1/15/2023 | Employer 401(k) Match Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $9.70 | 1/15/2023 | Employer Dental Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $4.27 | 1/15/2023 | Employer Life Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $53.44 | 1/15/2023 | Employer LTD Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $339.03 | 1/15/2023 | Employer Medical Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $2.35 | 1/15/2023 | Employer Vision Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $19,791.67 | 1/15/2023 | Salary |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $82,051.77 | 1/20/2023 | Employee Stock / Equity Awards |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $139.74 | 1/23/2023 | Expense Reimbursement |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $593.75 | 1/31/2023 | Employer 401(k) Match Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $9.70 | 1/31/2023 | Employer Dental Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $4.27 | 1/31/2023 | Employer Life Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $53.44 | 1/31/2023 | Employer LTD Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $339.03 | 1/31/2023 | Employer Medical Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $2.35 | 1/31/2023 | Employer Vision Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $19,791.67 | 1/31/2023 | Salary |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $593.75 | 2/15/2023 | Employer 401(k) Match Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $9.70 | 2/15/2023 | Employer Dental Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $4.27 | 2/15/2023 | Employer Life Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $53.44 | 2/15/2023 | Employer LTD Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $339.03 | 2/15/2023 | Employer Medical Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $2.35 | 2/15/2023 | Employer Vision Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $19,791.67 | 2/15/2023 | Salary |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $151.95 | 2/27/2023 | Expense Reimbursement |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $9.70 | 2/28/2023 | Employer Dental Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $4.27 | 2/28/2023 | Employer Life Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $53.44 | 2/28/2023 | Employer LTD Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $339.03 | 2/28/2023 | Employer Medical Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $2.35 | 2/28/2023 | Employer Vision Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $19,791.67 | 2/28/2023 | Salary |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $49,220.38 | 3/6/2023 | Employee Stock / Equity Awards |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $40,190.53 | 3/9/2023 | Employee Stock / Equity Awards |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $9.70 | 3/15/2023 | Employer Dental Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $4.27 | 3/15/2023 | Employer Life Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $53.44 | 3/15/2023 | Employer LTD Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $339.03 | 3/15/2023 | Employer Medical Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $2.35 | 3/15/2023 | Employer Vision Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $19,791.67 | 3/15/2023 | Salary |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $9.70 | 3/31/2023 | Employer Dental Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $4.27 | 3/31/2023 | Employer Life Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $53.44 | 3/31/2023 | Employer LTD Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $339.03 | 3/31/2023 | Employer Medical Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $2.35 | 3/31/2023 | Employer Vision Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $19,791.67 | 3/31/2023 | Salary |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $9.70 | 4/14/2023 | Employer Dental Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $4.27 | 4/14/2023 | Employer Life Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $53.44 | 4/14/2023 | Employer LTD Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $339.03 | 4/14/2023 | Employer Medical Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $2.35 | 4/14/2023 | Employer Vision Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $19,791.67 | 4/14/2023 | Salary |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $9.70 | 4/30/2023 | Employer Dental Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $4.27 | 4/30/2023 | Employer Life Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $53.44 | 4/30/2023 | Employer LTD Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $339.03 | 4/30/2023 | Employer Medical Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $2.35 | 4/30/2023 | Employer Vision Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $19,791.67 | 4/30/2023 | Salary |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $9.70 | 5/15/2023 | Employer Dental Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $4.27 | 5/15/2023 | Employer Life Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $53.44 | 5/15/2023 | Employer LTD Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $339.03 | 5/15/2023 | Employer Medical Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $2.35 | 5/15/2023 | Employer Vision Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $19,791.67 | 5/15/2023 | Salary |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $9.70 | 5/31/2023 | Employer Dental Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $4.27 | 5/31/2023 | Employer Life Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $53.44 | 5/31/2023 | Employer LTD Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $339.03 | 5/31/2023 | Employer Medical Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $2.35 | 5/31/2023 | Employer Vision Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $19,791.67 | 5/31/2023 | Salary |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $9.70 | 6/15/2023 | Employer Dental Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $4.27 | 6/15/2023 | Employer Life Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $53.44 | 6/15/2023 | Employer LTD Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $339.03 | 6/15/2023 | Employer Medical Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $2.35 | 6/15/2023 | Employer Vision Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $19,791.67 | 6/15/2023 | Salary |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $9.70 | 6/30/2023 | Employer Dental Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $4.27 | 6/30/2023 | Employer Life Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $53.44 | 6/30/2023 | Employer LTD Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $339.03 | 6/30/2023 | Employer Medical Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $2.35 | 6/30/2023 | Employer Vision Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $19,791.67 | 6/30/2023 | Salary |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $371.58 | 7/12/2023 | Expense Reimbursement |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $9.70 | 7/14/2023 | Employer Dental Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $4.27 | 7/14/2023 | Employer Life Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $53.44 | 7/14/2023 | Employer LTD Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $339.03 | 7/14/2023 | Employer Medical Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $2.35 | 7/14/2023 | Employer Vision Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $728.39 | 7/14/2023 | Expense Reimbursement |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $237,500.00 | 7/14/2023 | Retention Bonus |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $19,791.67 | 7/14/2023 | Salary |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $9.70 | 7/31/2023 | Employer Dental Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $4.27 | 7/31/2023 | Employer Life Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $53.44 | 7/31/2023 | Employer LTD Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $339.03 | 7/31/2023 | Employer Medical Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $2.35 | 7/31/2023 | Employer Vision Insurance Contribution |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $237,500.00 | 7/31/2023 | Retention Bonus |
| Leah Dawson<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Executive Vice President, General Counsel & Secretary | $19,791.67 | 7/31/2023 | Salary |
| North Country Capital LLC (on behalf of Matthew A. Doheny)<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Board Member (as of 7/27/23) & Current Chief Restructuring Officer | $6,968.40 | 9/1/2022 | Expense Reimbursement |
| North Country Capital LLC (on behalf of Matthew A. Doheny)<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Board Member (as of 7/27/23) & Current Chief Restructuring Officer | $67,500.00 | 9/28/2022 | Board Member Fees |
| North Country Capital LLC (on behalf of Matthew A. Doheny)<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Board Member (as of 7/27/23) & Current Chief Restructuring Officer | $19,697.97 | 11/17/2022 | Travel Expenses |
| North Country Capital LLC (on behalf of Matthew A. Doheny)<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Board Member (as of 7/27/23) & Current Chief Restructuring Officer | $2,262.60 | 12/2/2022 | Expense Reimbursement |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| North Country Capital LLC (on behalf of Matthew A. Doheny)<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Board Member (as of 7/27/23) & Current Chief Restructuring Officer | $14,800.15 | 12/15/2022 | Travel Expenses |
| North Country Capital LLC (on behalf of Matthew A. Doheny)<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Board Member (as of 7/27/23) & Current Chief Restructuring Officer | $4,309.98 | 1/11/2023 | Expense Reimbursement |
| North Country Capital LLC (on behalf of Matthew A. Doheny)<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Board Member (as of 7/27/23) & Current Chief Restructuring Officer | $67,500.00 | 1/20/2023 | Board Member Fees |
| North Country Capital LLC (on behalf of Matthew A. Doheny)<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Board Member (as of 7/27/23) & Current Chief Restructuring Officer | $116,917.34 | 1/27/2023 | Employee Stock / Equity Awards |
| North Country Capital LLC (on behalf of Matthew A. Doheny)<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Board Member (as of 7/27/23) & Current Chief Restructuring Officer | $1,954.03 | 3/8/2023 | Expense Reimbursement |
| North Country Capital LLC (on behalf of Matthew A. Doheny)<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Board Member (as of 7/27/23) & Current Chief Restructuring Officer | $67,500.00 | 4/3/2023 | Board Member Fees |
| North Country Capital LLC (on behalf of Matthew A. Doheny)<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Board Member (as of 7/27/23) & Current Chief Restructuring Officer | $1,274.97 | 4/26/2023 | Expense Reimbursement |
| North Country Capital LLC (on behalf of Matthew A. Doheny)<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Board Member (as of 7/27/23) & Current Chief Restructuring Officer | $14,631.68 | 6/14/2023 | Travel Expenses |
| North Country Capital LLC (on behalf of Matthew A. Doheny)<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Board Member (as of 7/27/23) & Current Chief Restructuring Officer | $720.70 | 6/21/2023 | Expense Reimbursement |
| North Country Capital LLC (on behalf of Matthew A. Doheny)<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Board Member (as of 7/27/23) & Current Chief Restructuring Officer | $67,500.00 | 6/28/2023 | Board Member Fees |
| North Country Capital LLC (on behalf of Matthew A. Doheny)<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Board Member (as of 7/27/23) & Current Chief Restructuring Officer | $25,000.00 | 7/31/2023 | Board Member Fees |
| North Country Capital LLC (on behalf of Matthew A. Doheny)<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Board Member (as of 7/27/23) & Current Chief Restructuring Officer | $1,000,000.00 | 7/31/2023 | Retention Bonus |
| Patricia M. Nazemetz<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $1,247.87 | 9/15/2022 | Expense Reimbursement |
| Patricia M. Nazemetz<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 9/28/2022 | Board Member Fees |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Patricia M. Nazemetz<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 12/28/2022 | Board Member Fees |
| Patricia M. Nazemetz<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $2,856.08 | 1/6/2023 | Expense Reimbursement |
| Patricia M. Nazemetz<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $116,917.34 | 1/27/2023 | Employee Stock / Equity Awards |
| Patricia M. Nazemetz<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 4/5/2023 | Board Member Fees |
| Patricia M. Nazemetz<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $1,146.56 | 5/8/2023 | Expense Reimbursement |
| Patricia M. Nazemetz<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 6/30/2023 | Board Member Fees |
| Patricia M. Nazemetz<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $25,000.00 | 7/28/2023 | Board Member Fees |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $312.50 | 8/15/2022 | Employer 401(k) Match Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $33.43 | 8/15/2022 | Employer Dental Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $4.27 | 8/15/2022 | Employer Life Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $35.66 | 8/15/2022 | Employer LTD Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $888.50 | 8/15/2022 | Employer Medical Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $7.42 | 8/15/2022 | Employer Vision Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $15,625.00 | 8/15/2022 | Salary |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $312.50 | 8/31/2022 | Employer 401(k) Match Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $33.43 | 8/31/2022 | Employer Dental Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $4.27 | 8/31/2022 | Employer Life Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $35.66 | 8/31/2022 | Employer LTD Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $888.50 | 8/31/2022 | Employer Medical Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $7.42 | 8/31/2022 | Employer Vision Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $15,625.00 | 8/31/2022 | Salary |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $167.94 | 9/1/2022 | Expense Reimbursement |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $321.88 | 9/15/2022 | Employer 401(k) Match Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $33.43 | 9/15/2022 | Employer Dental Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $4.27 | 9/15/2022 | Employer Life Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $35.66 | 9/15/2022 | Employer LTD Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $888.50 | 9/15/2022 | Employer Medical Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $7.42 | 9/15/2022 | Employer Vision Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $16,093.75 | 9/15/2022 | Salary |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $321.88 | 9/30/2022 | Employer 401(k) Match Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $33.43 | 9/30/2022 | Employer Dental Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $4.27 | 9/30/2022 | Employer Life Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $35.66 | 9/30/2022 | Employer LTD Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $888.50 | 9/30/2022 | Employer Medical Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $7.42 | 9/30/2022 | Employer Vision Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $16,093.75 | 9/30/2022 | Salary |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $482.81 | 10/14/2022 | Employer 401(k) Match Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $33.43 | 10/14/2022 | Employer Dental Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $4.27 | 10/14/2022 | Employer Life Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $35.66 | 10/14/2022 | Employer LTD Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $888.50 | 10/14/2022 | Employer Medical Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $7.42 | 10/14/2022 | Employer Vision Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $16,093.75 | 10/14/2022 | Salary |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $482.81 | 10/31/2022 | Employer 401(k) Match Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $33.43 | 10/31/2022 | Employer Dental Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $4.27 | 10/31/2022 | Employer Life Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $35.66 | 10/31/2022 | Employer LTD Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $888.50 | 10/31/2022 | Employer Medical Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $7.42 | 10/31/2022 | Employer Vision Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $16,093.75 | 10/31/2022 | Salary |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $58.21 | 11/15/2022 | Employer 401(k) Match Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $33.43 | 11/15/2022 | Employer Dental Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $4.27 | 11/15/2022 | Employer Life Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $35.66 | 11/15/2022 | Employer LTD Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $888.50 | 11/15/2022 | Employer Medical Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $7.42 | 11/15/2022 | Employer Vision Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $16,093.75 | 11/15/2022 | Salary |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $263.21 | 11/21/2022 | Expense Reimbursement |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $80.88 | 11/23/2022 | Expense Reimbursement |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $33.43 | 11/30/2022 | Employer Dental Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $4.27 | 11/30/2022 | Employer Life Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $35.66 | 11/30/2022 | Employer LTD Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $888.50 | 11/30/2022 | Employer Medical Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $7.42 | 11/30/2022 | Employer Vision Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $16,093.75 | 11/30/2022 | Salary |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $97.32 | 12/1/2022 | Expense Reimbursement |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $33.43 | 12/15/2022 | Employer Dental Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $4.27 | 12/15/2022 | Employer Life Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $35.66 | 12/15/2022 | Employer LTD Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $888.50 | 12/15/2022 | Employer Medical Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $7.42 | 12/15/2022 | Employer Vision Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $16,093.75 | 12/15/2022 | Salary |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $152.07 | 12/19/2022 | Expense Reimbursement |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $33.43 | 12/30/2022 | Employer Dental Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $4.27 | 12/30/2022 | Employer Life Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $35.66 | 12/30/2022 | Employer LTD Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $888.50 | 12/30/2022 | Employer Medical Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $7.42 | 12/30/2022 | Employer Vision Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $16,093.75 | 12/30/2022 | Salary |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $482.81 | 1/15/2023 | Employer 401(k) Match Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $33.43 | 1/15/2023 | Employer Dental Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $4.27 | 1/15/2023 | Employer Life Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $43.54 | 1/15/2023 | Employer LTD Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $970.57 | 1/15/2023 | Employer Medical Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $7.42 | 1/15/2023 | Employer Vision Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $16,093.75 | 1/15/2023 | Salary |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $257.99 | 1/17/2023 | Expense Reimbursement |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $482.81 | 1/31/2023 | Employer 401(k) Match Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $33.43 | 1/31/2023 | Employer Dental Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $4.27 | 1/31/2023 | Employer Life Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $43.54 | 1/31/2023 | Employer LTD Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $970.57 | 1/31/2023 | Employer Medical Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $7.42 | 1/31/2023 | Employer Vision Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $16,093.75 | 1/31/2023 | Salary |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $482.81 | 2/15/2023 | Employer 401(k) Match Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $33.43 | 2/15/2023 | Employer Dental Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $4.27 | 2/15/2023 | Employer Life Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $43.54 | 2/15/2023 | Employer LTD Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $970.57 | 2/15/2023 | Employer Medical Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $7.42 | 2/15/2023 | Employer Vision Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $100.41 | 2/15/2023 | Expense Reimbursement |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $16,093.75 | 2/15/2023 | Salary |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $122.40 | 2/23/2023 | Expense Reimbursement |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $33.43 | 2/28/2023 | Employer Dental Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $4.27 | 2/28/2023 | Employer Life Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $43.54 | 2/28/2023 | Employer LTD Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $970.57 | 2/28/2023 | Employer Medical Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $7.42 | 2/28/2023 | Employer Vision Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $16,093.75 | 2/28/2023 | Salary |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $33.43 | 3/15/2023 | Employer Dental Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $4.27 | 3/15/2023 | Employer Life Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $43.54 | 3/15/2023 | Employer LTD Contribution |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $970.57 | 3/15/2023 | Employer Medical Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $7.42 | 3/15/2023 | Employer Vision Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $16,093.75 | 3/15/2023 | Salary |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $67.08 | 3/27/2023 | Expense Reimbursement |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $33.43 | 3/31/2023 | Employer Dental Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $4.27 | 3/31/2023 | Employer Life Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $43.54 | 3/31/2023 | Employer LTD Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $970.57 | 3/31/2023 | Employer Medical Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $7.42 | 3/31/2023 | Employer Vision Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $16,093.75 | 3/31/2023 | Salary |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $33.43 | 4/14/2023 | Employer Dental Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $4.27 | 4/14/2023 | Employer Life Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $43.54 | 4/14/2023 | Employer LTD Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $970.57 | 4/14/2023 | Employer Medical Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $7.42 | 4/14/2023 | Employer Vision Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $16,093.75 | 4/14/2023 | Salary |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $33.43 | 4/30/2023 | Employer Dental Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $4.27 | 4/30/2023 | Employer Life Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $43.54 | 4/30/2023 | Employer LTD Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $970.57 | 4/30/2023 | Employer Medical Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $7.42 | 4/30/2023 | Employer Vision Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $16,093.75 | 4/30/2023 | Salary |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $33.43 | 5/15/2023 | Employer Dental Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $4.27 | 5/15/2023 | Employer Life Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $43.54 | 5/15/2023 | Employer LTD Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $970.57 | 5/15/2023 | Employer Medical Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $7.42 | 5/15/2023 | Employer Vision Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $16,093.75 | 5/15/2023 | Salary |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $33.43 | 5/31/2023 | Employer Dental Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $4.27 | 5/31/2023 | Employer Life Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $43.54 | 5/31/2023 | Employer LTD Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $970.57 | 5/31/2023 | Employer Medical Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $7.42 | 5/31/2023 | Employer Vision Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $16,093.75 | 5/31/2023 | Salary |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $18.58 | 6/8/2023 | Expense Reimbursement |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $33.43 | 6/15/2023 | Employer Dental Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $4.27 | 6/15/2023 | Employer Life Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $43.54 | 6/15/2023 | Employer LTD Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $970.57 | 6/15/2023 | Employer Medical Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $7.42 | 6/15/2023 | Employer Vision Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $16,093.75 | 6/15/2023 | Salary |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $33.43 | 6/30/2023 | Employer Dental Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $4.27 | 6/30/2023 | Employer Life Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $43.54 | 6/30/2023 | Employer LTD Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $970.57 | 6/30/2023 | Employer Medical Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $7.42 | 6/30/2023 | Employer Vision Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $16,093.75 | 6/30/2023 | Salary |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $33.43 | 7/14/2023 | Employer Dental Insurance Contribution |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $4.27 | 7/14/2023 | Employer Life Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $43.54 | 7/14/2023 | Employer LTD Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $970.57 | 7/14/2023 | Employer Medical Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $7.42 | 7/14/2023 | Employer Vision Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $23,000.00 | 7/14/2023 | Retention Bonus |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $16,093.75 | 7/14/2023 | Salary |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $33.43 | 7/31/2023 | Employer Dental Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $4.27 | 7/31/2023 | Employer Life Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $43.54 | 7/31/2023 | Employer LTD Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $970.57 | 7/31/2023 | Employer Medical Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $7.42 | 7/31/2023 | Employer Vision Insurance Contribution |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $16,093.75 | 7/31/2023 | Salary |
| Sean Saunders<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Former Senior Vice President - Human Resources | $296,844.00 | 7/31/2023 | Severance Payment |
| Shaunna D. Jones<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $954.30 | 9/2/2022 | Expense Reimbursement |
| Shaunna D. Jones<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 9/28/2022 | Board Member Fees |
| Shaunna D. Jones<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $1,322.89 | 11/23/2022 | Expense Reimbursement |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Creditor Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| Shaunna D. Jones<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 12/28/2022 | Board Member Fees |
| Shaunna D. Jones<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $116,917.34 | 1/27/2023 | Employee Stock / Equity Awards |
| Shaunna D. Jones<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 4/5/2023 | Board Member Fees |
| Shaunna D. Jones<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $901.64 | 4/26/2023 | Expense Reimbursement |
| Shaunna D. Jones<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $40,000.00 | 6/30/2023 | Board Member Fees |
| Shaunna D. Jones<br>11500 Outlook Street<br>Suite 400<br>Overland Park, KS 66211 | Board Member | $25,000.00 | 7/28/2023 | Board Member Fees |
| Wheels Up<br>601 West 26th Street<br>New York, NY 10001 | All Board Members & Executive Team | $14,500.00 | 4/11/2023 | Annual Travel Membership Fee on Behalf of All of the Board and Executive Team |

In the ordinary course of business, certain of the Debtors' eligible employees are granted awards whereby they are issued equity securities ("Equity Securities" ) of Yellow Corporation as part of their compensation package. The Debtors transfer such Equity Securities on the vesting date. For purposes of Statement 3, Question 4, the Debtors have listed the fair market value of the Equity Securities as of their applicable vesting date. The Debtors have not listed the value of any Equity Securities that were granted in the one-year period prior to the Petition Date that have not vested.

Debtor Name: Yellow Corporation

Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Debtor | Ending Balance Description | Trading Partner | Balance - July 31 2022 Receivable (Payable) | Balance - July 31 2023 Receivable (Payable) | Net Year Activity Increase (Decrease) |
|---|---|---|---|---|---|
| Yellow Corporation | Intercompany Payable To | YRC Association Solutions, Inc. | ($2,789,026.72) | ($3,055,276.06) | ($266,249.34) |
| Yellow Corporation | Intercompany Payable To | USF Bestway Inc. | ($32,749,850.65) | ($36,165,584.03) | ($3,415,733.38) |
| Yellow Corporation | Intercompany Payable To | USF Dugan Inc. | ($11,657,413.53) | ($12,585,577.71) | ($928,164.18) |
| Yellow Corporation | Intercompany Receivable From | YRC Enterprise Services, Inc. | $140,003,051.59 | $171,688,527.55 | $31,685,475.96 |
| Yellow Corporation | Intercompany Payable To | Express Lane Service, Inc. | ($5,936.13) | ($6,348.22) | ($412.09) |
| Yellow Corporation | Intercompany Payable To | USF Holland LLC | ($300,573,204.33) | ($324,406,469.54) | ($23,833,265.21) |
| Yellow Corporation | Intercompany Payable To | YRC International Investments, Inc. | ($86,420,750.53) | ($94,610,809.51) | ($8,190,058.98) |
| Yellow Corporation | Intercompany Receivable From | YRC Logistics Asia Limited | $19,049,177.30 | $3,152,327.53 | ($15,896,849.77) |
| Yellow Corporation | Intercompany Payable To | YRC Logistics Services, Inc. | ($6,578,083.53) | ($8,113,859.82) | ($1,535,776.29) |
| Yellow Corporation | Intercompany Receivable From | YRC Logistics Inc. | $2,383.65 | $2,308.84 | ($74.81) |
| Yellow Corporation | Intercompany Receivable From | YRC Mortgages, LLC | $488.40 | $522.36 | $33.96 |
| Yellow Corporation | Intercompany Payable To | New Penn Motor Express LLC | ($169,337,295.75) | ($187,925,074.22) | ($18,587,778.47) |
| Yellow Corporation | Intercompany Payable To | OPK Insurance Co. Ltd. | ($256.00) | ($256.00) | $0.00 |
| Yellow Corporation | Intercompany Payable To | YRC Regional Transportation, Inc. | ($1,309,227,114.60) | ($1,432,062,728.90) | ($122,835,614.30) |
| Yellow Corporation | Intercompany Payable To | USF Reddaway Inc. | ($201,178,099.67) | ($322,429,860.11) | ($121,251,760.44) |
| Yellow Corporation | Intercompany Payable To | YRC Freight Canada Company | ($46,784,177.39) | ($61,627,301.21) | ($14,843,123.82) |
| Yellow Corporation | Intercompany Payable To | Roadway Express International, Inc. | ($35,551.79) | ($35,454.79) | $97.00 |
| Yellow Corporation | Intercompany Receivable From | Roadway LLC | $142,476,703.19 | $95,561,586.81 | ($46,915,116.38) |
| Yellow Corporation | Intercompany Payable To | Yellow Logistics, Inc. | ($11,843,846.54) | ($14,325,131.70) | ($2,481,285.16) |
| Yellow Corporation | Intercompany Receivable From | Roadway Next Day Corporation | $11,742,729.15 | $13,302,651.28 | $1,559,922.13 |
| Yellow Corporation | Intercompany Payable To | USF RedStar LLC | ($80,587,401.92) | ($87,865,694.56) | ($7,278,292.64) |
| Yellow Corporation | Intercompany Payable To | 1105481 Ontario Inc. | ($266.29) | ($297.00) | ($30.71) |
| Yellow Corporation | Intercompany Payable To | YRC Inc. | ($783,851,963.07) | ($1,207,312,095.29) | ($423,460,132.22) |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| 68TH STREET SITE WORK GROUP V. 7 ELEVEN, INC., YRC WORLDWIDE, INC., & USF REDSTAR LLC | 1:20-CV-03285 | ENVIRONMENTAL LAW | UNITED STATES DISTRICT COURT DISTRICT OF MARYLAND<br>101 W LOMBARD ST, CHAMBERS 8D<br>BALTIMORE, MD 21201 | Pending |
| ANDREW E. ROTH, DERIVATIVELY ON BEHALF OF YRC WORLDWIDE INC., VS. SOLUS ALTERNATIVE ASSET MANAGEMENT LP, SOLUS GP LLC, SOLA LTD, SOLUS OPPORTUNITIES FUND 1 LP, SOLUS OPPORTUNITIES FUND 2 LP, SOLUS CORE OPPORTUNITIES MASTER FUND LTD, ULTRA MASTER LTD, CHRISTOPHER PUCILLO, AND YRC WORLDWIDE INC. | 14CV9571 | COMMERCIAL LITIGATION | UNITED STATES DISTRICT COURT SOUTHERN DISTRICT OF NEW YORK<br>THURGOOD MARSHALL US COURTHOUSE<br>40 FOLEY SQUARE<br>NEW YORK, NY 10007 | Pending |
| ARMANDO RIVERA, ON BEHALF OF HIMSELF AND ALL<br>OTHERS SIMILARLY SITUATED, VS. YELLOW CORPORATION, YRC INC. (D/B/A YRC FREIGHT), USF HOLLAND<br>LLC, NEW PENN MOTOR EXPRESS<br>LLC, AND USF REDDAWAY INC., | 23-cv-830 | CLASS ACTION | TO BE DETERMINED | Pending |
| CHRISTINA LEWIS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. YRC WORLDWIDE INC., JAMES L. WELCH, JAMIE G. PIERSON, AND STEPHANIE D. FISHER | 5:00-at-99999 | COMMERCIAL LITIGATION | UNITED STATES DISTRICT COURT NORTHERN DISTRICT OF NEW YORK<br>JAMES M HANLEY FEDERAL BLDG<br>100 S CLINTON ST<br>SYRACUSE, NY 13261 | Pending |
| CHRISTOPHER JACOBO V. YELLOW CORPORATION, ET AL. | | WAGE CLAIM | TO BE DETERMINED | Pending |
| CONTAINER CITY, LLC V. YELLOW CORPORATION | MSC-P12054 | CARGO CLAIMS | SONOMA | Concluded |
| DALTON HASTEY, DERIVATIVELY ON BEHALF OF YRC WORLDWIDE INC. V. JAMES L. WELCH, JAMIE G. PIERSON, STEPHANIE D. FISHER, RAYMOND J. BROMARK, DOUGLAS A. CARTY, WILLIAM R. DAVIDSON, MATTHEW A. DOHENY, ROBERT L. FRIEDMAN, JAMES E. HOFFMAN, MICHAEL J. KNEELAND, PATRICIA M. NAZEMETZ AND JAMES F. HOFFMAN | 2:19-cv-02266 | COMMERCIAL LITIGATION | UNITED STATES DISTRICT COURT DISTRICT OF KANSAS<br>UNITED STATES DISTRICT COURT<br>500 STATE AVE, STE 628<br>KANSAS CITY, KS 66101 | Pending |
| DOD CRIMINAL PROCEEDINGS (POT LIT) | | COMMERCIAL DISPUTE | JOHNSON COUNTY, KANSAS | Pending |
| ECLIPSE IP LLC | | IP DISPUTES | TO BE DETERMINED | Concluded |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| GENERAL SHAREHOLDER DERIVATIVE (BHANDARI, BROUGHTON AND HASTEY) | | COMMERCIAL LITIGATION | TO BE DETERMINED | Pending |
| GREGORY CHRISTOFF V. YELLOW CORPORATION | 2022SC001241 | CARGO CLAIMS | ESCAMBIA | Concluded |
| HNRYLOGISTICS.NET FRAUDULENT DOMAIN | | IP DISPUTES | TO BE DETERMINED | Concluded |
| HNRYLOGISTICS.NET FRAUDULENT DOMAIN | | IP-GENERAL | TO BE DETERMINED | Pending |
| IBT V. YRC | | LABOR AND EMPLOYMENT LITIGATION | TO BE DETERMINED | Pending |
| IP DISPUTE V. US FREIGHTWAYS, INC. | | IP DISPUTES | TO BE DETERMINED | Concluded |
| IP DISPUTE V. US FREIGHTWAYS, INC. RE USE OF USF | | IP-DISPUTE | TO BE DETERMINED | Pending |
| JACK PEAK V. YELLOW CORPORATION F/K/A YRC WORLDWIDE, INC., THOMAS JOSEPH O'CONNER III, AND DARREN HAWKINS | 22-CV-02278-EFM | LABOR AND EMPLOYMENT LITIGATION | JACK PEAK<br>ADDRESS ON FILE | Pending |
| JEZIORSKI, BRENDA V. YRC WORLDWIDE INC. | 533-2023-02153 | LABOR AND EMPLOYMENT CHARGE | PENNSYLVANIA HUMAN RELATIONS COMMISSION<br>333 MARKET ST, 8TH FL<br>HARRISBURG, PA 17101-2210 | Pending |
| KEVIN HILLER VS. SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | S21C-01-022 MHC | COMMERCIAL LITIGATION | DELAWARE COURTS JUDICIAL BRANCH<br>SUPERIOR COURT NEW CASTLE COUNTY<br>500 N KING ST<br>WILMINGTON, DE 19801 | Pending |
| LAURA AKER ET AL. V. YRC WORLDWIDE INC. (USDC-OH) | 1:21-cv-00016-DRC | COMMERCIAL LITIGATION | FED. DIST. CT. - S.D. OHIO | Concluded |
| LOGISTICA ZEMOG TERMINATION | | COMMERCIAL DISPUTE | DALLAS COUNTY CIVIL DISTRICT COURTS<br>600 COMMERCE ST<br>DALLAS, TX 75202 | Pending |
| MIKE MENDOZA V. YELLOW CORPORATION (DLSE-CA) | WC-CM-867780 | LABOR AND EMPLOYMENT CHARGE | CALIFORNIA DEPARTMENT OF LABOR COMMISSOR'S<br>1515 CLAY ST, STE 801<br>OAKLAND, CA 94612 | Pending |
| MURNIGKEIT, JASON V YRC FREIGHT (DLSE - CA) NO. WC-CM-878757 | WC-CM-878757 | LABOR AND EMPLOYMENT CHARGE | CALIFORNIA DEPARTMENT OF LABOR COMMISSOR'S<br>1515 CLAY ST, STE 801<br>OAKLAND, CA 94612 | Pending |
| NATASHA DENONA TRADING, LTD. V. CAPACITY, LLC. / CAPACITY, LLC V. YRC WORLDWIDE, INC. | MID-L-3940-18 | CARGO CLAIMS | MIDDLESEX | Concluded |
| NATASHA DENONA TRADING, LTD. V. CAPACITY, LLC. / CAPACITY, LLC V. YRC WORLDWIDE, INC. | MID-L-3940-18 | CARGO CLAIMS | MIDDLESEX | Concluded |
| NURISH BRANDS, INC. V. COYOTE LOGISTICS, LLC AND YELLOW CORPORATION | 2:23-CV-10550-SFC-EAS | CARGO CLAIMS | FED. DIST. CT. - E.D. MICH. | Concluded |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| NURISH BRANDS, INC. V. COYOTE LOGISTICS, LLC AND YELLOW CORPORATION | 2:23-CV-10550-SFC-EAS | CARGO CLAIMS | FED. DIST. CT. - E.D. MICH. | Concluded |
| NURISH BRANDS, INC. V. COYOTE LOGISTICS, LLC AND YELLOW CORPORATION | 2:23-CV-10550-SFC-EAS | CARGO CLAIMS | FED. DIST. CT. - E.D. MICH. | Concluded |
| RICKY ADCOCK, MATTHEW BREWER, MICHAEL COTTRELL, AND JOHNNY MARTINEZ V. YELLOW CORPORATION | 323CV00795 | CLASS ACTION | UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF TENNESSEE<br>FRED D THOMPSON US COURTHOUSE AND FEDERAL BLDG<br>719 CHURCH ST<br>NASHVILLE, TN 37203 | Pending |
| ROADWAYDELIVERY.COM | | IP-GENERAL | TO BE DETERMINED | Pending |
| ROGER KEEF, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED V. YELLOW COPORATION, YRC, INC. | 2350458CTG | COMPLAINT | UNITED STATES DISTRICT COURT DISTRICT OF DELWARE<br>UNITED STATES DISTRICT COURT<br>844 N KING ST, UNIT 18<br>WILMINGTON, DE 19801-3570 | Pending |
| ROSANN SCHULTZ BERKEMEIER V. YELLOW CORPORATION, ET AL. | | LABOR AND EMPLOYMENT CHARGE | US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION<br>ROBERT A YOUNG FEDERAL BLDG<br>1222 SPRUCE ST, RM 8.100<br>ST LOUIS, MO 63103 | Pending |
| SPA DE SOLEIL V. YELLOW CORP | 22PDSC01714 | CARGO CLAIMS | UNITED STATES DISTRICT COURT CENTRAL DISTRICT OF CALIFORNIA<br>FIRST STREET COURTHOUSE<br>350 W FIRST ST, STE 4311<br>LOS ANGELES, CA 90012-4565 | Concluded |
| STAN BETTER AND YRC INVESTORS GROUP, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. YRC WORLDWIDE INC., WILLIAM D. ZOLLARS, MICHAEL SMID, TIMOTHY A. WICKS, AND STEPHEN L. BRUFFETT. | 2:11-cv-02072 | BENEFITS DISPUTE | UNITED STATES DISTRICT COURT DISTRICT OF KANSAS<br>500 STATE AVE, STE 529<br>KANSAS CITY, KS 66101 | Pending |
| TEAMSTERS LOCAL NO. 63 V. YRCF (NLRB - CA) 31-CA-317608 | 31-CA-317608 | LABOR AND EMPLOYMENT CHARGE | NLRB - CA | Pending |
| THERESA BROUGHTON, DERIVATIVELY ON BEHALF OF YRC WORLDWIDE, INC., V. DARREN D. HAWKINS, JAMES L. WELCH, JAMIE G. PIERSON, STEPHANIE D. FISHER, RAYMOND J. BROMARK, DOUGLAS A. CARTY, WILLIAM R. DAVIDSON, MATTHEW A. DOHENY, ROBERT L. FRIEDMAN, JAMES E. HOFFMAN, MICHAEL J. KNEELAND, PATRICIA M. NAZEMETZ, AND JAMES F. WINESTOCK, AND YRC WORLDWIDE, | 1:19-cv-01958-UNA | COMMERCIAL LITIGATION | JULIE & HOLLEMAN LLP<br>157 EAST 86TH STREET<br>4TH FLOOR<br>NEW YORK, NY 10028 | Pending |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| TM KEVIN M GALLOWAY AND YELLOW CRATES CORP | | IP DISPUTES | TO BE DETERMINED | Concluded |
| TM OPPOSITION - YELLOW PARTS, S.L. RE CTM APPL. FOR YELLOW PARTS | | IP DISPUTES | TO BE DETERMINED | Concluded |
| TM US FREIGHTWAYS V YRC WORLDWIDE INC. | | IP-DISPUTE | TO BE DETERMINED | Pending |
| TM US FREIGHTWAYS V. YRC WORLDWIDE INC. | | IP DISPUTES | TO BE DETERMINED | Concluded |
| TM YELLO STROM | | IP DISPUTES | TO BE DETERMINED | Concluded |
| TM YELLOW TRANS SVCS INC | | IP DISPUTES | TO BE DETERMINED | Concluded |
| YELLOW CORPORATION, YRC INC. (d/b/a YRC FREIGHT), USF HOLLAND LLC, NEW PENN MOTOR EXPRESS LLC, and USF REDDAWAY INC. v. INTERNATIONAL BROTHERHOOD OF TEAMSTERS, TEAMSTERS NATIONAL FREIGHT INDUSTRY NEGOTIATING COMMITTEE, TEAMSTERS LOCAL NO. 696, TEAMSTERS LOCAL NO. 795, and TEAMSTERS LOCAL NO. 41, | | CLASS ACTION | UNITED STATES DISTRICT COURT DISTRICT OF KANSAS 500 STATE AVE, STE 529 KANSAS CITY, KS 66101 | Pending |
| YRCCOURIER.COM | | IP-GENERAL | TO BE DETERMINED | Pending |
| YRCWORLDWIDEDELIVERY.COM | | IP-GENERAL | TO BE DETERMINED | Pending |
| | 2023090130004401 | TITLE 19 VIOLATION | TO BE DETERMINED | Pending |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Recipient Name and Address | Relationship to Debtor | Description | Date | Value |
|---|---|---|---|---|
| AMERICAN TRANSPORTATION RESEARCH INSTITUTE, INC.<br>950 NORTH GLEBE ROAD<br>ARLINGTON, VA 22203 | | Cash | 06/30/2022 | $15,000.00 |
| CALIFORNIA STATE UNIVERSITY, CHICO<br>400 W 1ST ST<br>GIFT PROCESSING - 0999<br>CHICO, CA 95929 | | Cash | 01/30/2022 | $5,000.00 |
| CONGRESSIONAL AWARD FOUNDATION<br>PO BOX 77440<br>WASHINGTON, DC 20013 | | Cash | 09/16/2021 | $2,500.00 |
| KANSAS CITY METROPOLITAN CRIME COMMISSION<br>3100 BROADWAY BLVD<br>SUITE 1234<br>KANSAS CITY, MO 64111 | | Cash | 05/26/2022 | $3,000.00 |
| LASALLE UNIVERSITY<br>1900 W OLNEY AVE<br>PHILADELPHIA, PA 19141 | | Cash | 01/30/2022 | $2,500.00 |
| NEW MEXICO SPECIAL OLYMPICS<br>6600 PALOMAS AVE NE #207<br>ALBUQUERQUE, NM 87109 | | Cash | 08/26/2021 | $1,000.00 |
| ROSEMONT VOTERS LEAGUE<br>PO BOX 810<br>ROSEMONT, IL 60018-0810 | | Cash | 03/04/2022 | $1,500.00 |
| TEAMSTERS LOCAL 701 SCHOLARSHIP FUND<br>2300 ROUTE 130 SOUTH<br>SUITE B<br>NORTH BRUNSWICK, NJ 08902 | | Cash | 07/15/2022 | $1,250.00 |
| TEAMSTERS LOCAL UNION NO 707 SCHOLARSHIP FUND<br>948 HOMESTEAD AVE<br>MAYBROOK, NY 12543 | | Cash | 05/19/2022 | $2,400.00 |
| TRUCKING CARES FOUNDATION<br>80 M ST<br>SUITE 800<br>WASHINGTON, DC 20003 | | Cash | 12/28/2021 | $5,000.00 |
| WREATHS ACROSS AMERICA<br>4 POINT STREET<br>PO BOX 249<br>COLUMBIA FALLS, ME 04623 | | Gifts | 11/05/2021 | $5,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE 8TH FLOOR<br>NEW YORK, NY 10022-1758 | www.alvarezandmarsal.com | | | 01/11/2023 | $123,750.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE 8TH FLOOR<br>NEW YORK, NY 10022-1758 | www.alvarezandmarsal.com | | | 02/24/2023 | $146,132.50 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE 8TH FLOOR<br>NEW YORK, NY 10022-1758 | www.alvarezandmarsal.com | | | 03/01/2023 | $106,492.86 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE 8TH FLOOR<br>NEW YORK, NY 10022-1758 | www.alvarezandmarsal.com | | | 03/27/2023 | $109,792.97 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE 8TH FLOOR<br>NEW YORK, NY 10022-1758 | www.alvarezandmarsal.com | | | 04/14/2023 | $165,890.75 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE 8TH FLOOR<br>NEW YORK, NY 10022-1758 | www.alvarezandmarsal.com | | | 04/21/2023 | $182,998.21 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE 8TH FLOOR<br>NEW YORK, NY 10022-1758 | www.alvarezandmarsal.com | | | 05/17/2023 | $193,428.02 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE 8TH FLOOR<br>NEW YORK, NY 10022-1758 | www.alvarezandmarsal.com | | | 06/07/2023 | $164,170.04 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE 8TH FLOOR<br>NEW YORK, NY 10022-1758 | www.alvarezandmarsal.com | | | 07/11/2023 | $250,000.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE 8TH FLOOR<br>NEW YORK, NY 10022-1758 | www.alvarezandmarsal.com | | | 07/12/2023 | $129,727.46 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE 8TH FLOOR<br>NEW YORK, NY 10022-1758 | www.alvarezandmarsal.com | | | 07/20/2023 | $12,446.52 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE 8TH FLOOR<br>NEW YORK, NY 10022-1758 | www.alvarezandmarsal.com | | | 07/24/2023 | $472,850.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE 8TH FLOOR<br>NEW YORK, NY 10022-1758 | www.alvarezandmarsal.com | | | 07/26/2023 | $278,255.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE 8TH FLOOR<br>NEW YORK, NY 10022-1758 | www.alvarezandmarsal.com | | | 07/27/2023 | $830,000.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE 8TH FLOOR<br>NEW YORK, NY 10022-1758 | www.alvarezandmarsal.com | | | 07/28/2023 | $218,846.83 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE 8TH FLOOR<br>NEW YORK, NY 10022-1758 | www.alvarezandmarsal.com | | | 08/03/2023 | $500,000.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE 8TH FLOOR<br>NEW YORK, NY 10022-1758 | www.alvarezandmarsal.com | | | 09/07/2022 | $158,365.32 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE 8TH FLOOR<br>NEW YORK, NY 10022-1758 | www.alvarezandmarsal.com | | | 09/08/2022 | $146,551.31 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE 8TH FLOOR<br>NEW YORK, NY 10022-1758 | www.alvarezandmarsal.com | | | 10/07/2022 | $117,535.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE 8TH FLOOR<br>NEW YORK, NY 10022-1758 | www.alvarezandmarsal.com | | | 10/12/2022 | $150,037.36 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE 8TH FLOOR<br>NEW YORK, NY 10022-1758 | www.alvarezandmarsal.com | | | 11/15/2022 | $135,401.88 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE 8TH FLOOR<br>NEW YORK, NY 10022-1758 | www.alvarezandmarsal.com | | | 12/13/2022 | $95,333.20 |
| DUCERA PARTNERS LLC<br>11 TIMES SQUARE, FLOOR 36<br>NEW YORK, NY 10036 | www.ducerapartners.com | | | 02/10/2023 | $502,402.02 |
| DUCERA PARTNERS LLC<br>11 TIMES SQUARE, FLOOR 36<br>NEW YORK, NY 10036 | www.ducerapartners.com | | | 06/20/2023 | $14,206.92 |
| DUCERA PARTNERS LLC<br>11 TIMES SQUARE, FLOOR 36<br>NEW YORK, NY 10036 | www.ducerapartners.com | | | 07/12/2023 | $401,008.39 |
| DUCERA PARTNERS LLC<br>11 TIMES SQUARE, FLOOR 36<br>NEW YORK, NY 10036 | www.ducerapartners.com | | | 07/31/2023 | $205,271.38 |
| EPIQ CORPORATE RESTRUCTURING LLC<br>777 THIRD AVENUE<br>12TH FLOOR<br>NEW YORK, NY 10017 | www.epiqglobal.com/en-us | | | 07/31/2023 | $925,000.00 |
| ERNST & YOUNG<br>55 IVAN ALLEN JR. BOULEVARD<br>SUITE 1000<br>ATLANTA, GA 30308 | https://www.ey.com/en_us | | | 01/03/2023 | $158,333.66 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| ERNST & YOUNG<br>55 IVAN ALLEN JR. BOULEVARD<br>SUITE 1000<br>ATLANTA, GA 30308 | https://www.ey.com/en_us | | | 02/03/2023 | $6,671.00 |
| ERNST & YOUNG<br>55 IVAN ALLEN JR. BOULEVARD<br>SUITE 1000<br>ATLANTA, GA 30308 | https://www.ey.com/en_us | | | 03/24/2023 | $76,860.00 |
| ERNST & YOUNG<br>55 IVAN ALLEN JR. BOULEVARD<br>SUITE 1000<br>ATLANTA, GA 30308 | https://www.ey.com/en_us | | | 03/27/2023 | $9,000.00 |
| ERNST & YOUNG<br>55 IVAN ALLEN JR. BOULEVARD<br>SUITE 1000<br>ATLANTA, GA 30308 | https://www.ey.com/en_us | | | 04/04/2023 | $239,500.00 |
| ERNST & YOUNG<br>55 IVAN ALLEN JR. BOULEVARD<br>SUITE 1000<br>ATLANTA, GA 30308 | https://www.ey.com/en_us | | | 04/11/2023 | $170,000.00 |
| ERNST & YOUNG<br>55 IVAN ALLEN JR. BOULEVARD<br>SUITE 1000<br>ATLANTA, GA 30308 | https://www.ey.com/en_us | | | 04/13/2023 | $20,600.00 |
| ERNST & YOUNG<br>55 IVAN ALLEN JR. BOULEVARD<br>SUITE 1000<br>ATLANTA, GA 30308 | https://www.ey.com/en_us | | | 05/16/2023 | $206,050.00 |
| ERNST & YOUNG<br>55 IVAN ALLEN JR. BOULEVARD<br>SUITE 1000<br>ATLANTA, GA 30308 | https://www.ey.com/en_us | | | 06/12/2023 | $179,000.00 |
| ERNST & YOUNG<br>55 IVAN ALLEN JR. BOULEVARD<br>SUITE 1000<br>ATLANTA, GA 30308 | https://www.ey.com/en_us | | | 07/11/2023 | $25,750.00 |
| ERNST & YOUNG<br>55 IVAN ALLEN JR. BOULEVARD<br>SUITE 1000<br>ATLANTA, GA 30308 | https://www.ey.com/en_us | | | 07/18/2023 | $170,000.00 |
| ERNST & YOUNG<br>55 IVAN ALLEN JR. BOULEVARD<br>SUITE 1000<br>ATLANTA, GA 30308 | https://www.ey.com/en_us | | | 07/31/2023 | $99,326.00 |
| ERNST & YOUNG<br>55 IVAN ALLEN JR. BOULEVARD<br>SUITE 1000<br>ATLANTA, GA 30308 | https://www.ey.com/en_us | | | 07/31/2023 | $25,750.00 |
| ERNST & YOUNG<br>55 IVAN ALLEN JR. BOULEVARD<br>SUITE 1000<br>ATLANTA, GA 30308 | https://www.ey.com/en_us | | | 08/17/2022 | $158,333.66 |
| ERNST & YOUNG<br>55 IVAN ALLEN JR. BOULEVARD<br>SUITE 1000<br>ATLANTA, GA 30308 | https://www.ey.com/en_us | | | 08/22/2022 | $158,333.66 |
| ERNST & YOUNG<br>55 IVAN ALLEN JR. BOULEVARD<br>SUITE 1000<br>ATLANTA, GA 30308 | https://www.ey.com/en_us | | | 09/29/2022 | $56,027.00 |
| ERNST & YOUNG<br>55 IVAN ALLEN JR. BOULEVARD<br>SUITE 1000<br>ATLANTA, GA 30308 | https://www.ey.com/en_us | | | 10/03/2022 | $158,333.66 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| ERNST & YOUNG<br>55 IVAN ALLEN JR. BOULEVARD<br>SUITE 1000<br>ATLANTA, GA 30308 | https://www.ey.com/en_us | | | 10/11/2022 | $5,117.00 |
| ERNST & YOUNG<br>55 IVAN ALLEN JR. BOULEVARD<br>SUITE 1000<br>ATLANTA, GA 30308 | https://www.ey.com/en_us | | | 10/31/2022 | $162,133.66 |
| ERNST & YOUNG<br>55 IVAN ALLEN JR. BOULEVARD<br>SUITE 1000<br>ATLANTA, GA 30308 | https://www.ey.com/en_us | | | 11/21/2022 | $124.00 |
| ERNST & YOUNG<br>55 IVAN ALLEN JR. BOULEVARD<br>SUITE 1000<br>ATLANTA, GA 30308 | https://www.ey.com/en_us | | | 11/25/2022 | $221.00 |
| ERNST & YOUNG<br>55 IVAN ALLEN JR. BOULEVARD<br>SUITE 1000<br>ATLANTA, GA 30308 | https://www.ey.com/en_us | | | 11/29/2022 | $3,239.67 |
| ERNST & YOUNG<br>55 IVAN ALLEN JR. BOULEVARD<br>SUITE 1000<br>ATLANTA, GA 30308 | https://www.ey.com/en_us | | | 12/01/2022 | $158,333.66 |
| ERNST & YOUNG<br>55 IVAN ALLEN JR. BOULEVARD<br>SUITE 1000<br>ATLANTA, GA 30308 | https://www.ey.com/en_us | | | 12/13/2022 | $2,631.65 |
| ERNST & YOUNG<br>55 IVAN ALLEN JR. BOULEVARD<br>SUITE 1000<br>ATLANTA, GA 30308 | https://www.ey.com/en_us | | | 12/30/2022 | $36,050.00 |
| GOODMANS LLP<br>BAY ADELAIDE CENTERS - WEST TOWER<br>333 BAY STREET<br>SUITE 3400<br>TORONTO, ON M5H 2S7<br>CANADA | www.goodmans.ca | | | 07/31/2023 | $50,000.00 |
| GOODMANS LLP<br>BAY ADELAIDE CENTERS - WEST TOWER<br>333 BAY STREET<br>SUITE 3400<br>TORONTO, ON M5H 2S7<br>CANADA | www.goodmans.ca | | | 08/04/2023 | $145,015.18 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 01/17/2023 | $1,944.00 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 01/18/2023 | $5,414.50 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 01/24/2023 | $8,104.75 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 02/01/2023 | $2,808.00 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 02/22/2023 | $2,250.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 03/08/2023 | $45,190.35 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 03/08/2023 | $161,394.18 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 03/08/2023 | $21,386.00 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 04/12/2023 | $68,263.80 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 04/12/2023 | $106,547.17 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 04/12/2023 | $441,601.55 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 04/19/2023 | $18,195.25 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 04/19/2023 | $18,090.12 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 04/19/2023 | $106,152.37 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 04/19/2023 | $106,392.64 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 05/02/2023 | $59,730.75 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 05/03/2023 | $295,918.78 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 05/03/2023 | $92,536.12 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 05/03/2023 | $81,017.82 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 05/03/2023 | $155,919.57 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 05/05/2023 | $6,399.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 05/10/2023 | $8,618.00 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 05/10/2023 | $71,541.25 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 05/17/2023 | $15,879.92 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 05/17/2023 | $11,176.52 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 05/24/2023 | $34,185.88 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 05/25/2023 | $2,925.00 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 06/01/2023 | $21,305.25 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 06/14/2023 | $31,732.27 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 06/14/2023 | $61,254.75 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 06/22/2023 | $403.75 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 06/22/2023 | $14,872.33 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 06/22/2023 | $14,840.00 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 06/22/2023 | $54,691.24 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 06/28/2023 | $33,005.37 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 07/07/2023 | $52,011.02 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 07/07/2023 | $195,123.93 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 07/10/2023 | $163,348.25 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 07/10/2023 | $8,543.62 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 07/10/2023 | $1,381,608.42 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 07/10/2023 | $181,155.16 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 07/11/2023 | $131,221.72 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 07/11/2023 | $144,751.69 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 07/19/2023 | $48,214.96 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 07/28/2023 | $1,000,000.00 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 08/02/2023 | $2,362.50 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 08/30/2022 | $51,414.55 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 09/02/2022 | $205,215.56 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 09/02/2022 | $16,515.92 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 09/06/2022 | $44,943.24 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 09/06/2022 | $80,037.72 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 09/06/2022 | $122,950.90 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 09/06/2022 | $13,230.25 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 09/12/2022 | $102,877.21 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 09/12/2022 | $159,711.47 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 09/12/2022 | $99,840.35 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 09/12/2022 | $141,636.80 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 09/14/2022 | $47,997.37 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 09/19/2022 | $5,832.00 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 09/21/2022 | $18,878.50 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 10/06/2022 | $15,557.12 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 10/06/2022 | $97,136.71 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 10/06/2022 | $74,179.07 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 10/17/2022 | $15,325.50 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 10/21/2022 | $210,611.17 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 10/26/2022 | $166,956.64 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 10/26/2022 | $36,060.41 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 10/26/2022 | $95,035.52 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 10/26/2022 | $137,106.86 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 10/26/2022 | $271,568.19 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 11/09/2022 | $3,996.00 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 11/17/2022 | $34,602.70 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 11/17/2022 | $186,068.48 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 11/17/2022 | $57,667.25 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 11/17/2022 | $572,929.35 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 12/08/2022 | $2,160.00 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 12/15/2022 | $162,999.12 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 12/15/2022 | $9,420.12 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 12/15/2022 | $40,354.49 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 12/15/2022 | $122,192.90 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 12/22/2022 | $1,058.25 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 12/22/2022 | $26,576.50 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 12/29/2022 | $593,704.36 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 12/29/2022 | $65,849.50 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 12/29/2022 | $258,011.23 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 12/29/2022 | $228,245.49 |
| KASOWITZ BENSON TORRES LLP<br>1633 BROADWAY<br>NEW YORK, NY 10019 | https://www.kasowitz.com/ | | | 12/29/2022 | $360,653.50 |
| KIRKLAND & ELLIS LLP<br>300 N LASALLE<br>CHICAGO, IL 60654 | www.kirkland.com | | | 01/12/2023 | $4,447.07 |
| KIRKLAND & ELLIS LLP<br>300 N LASALLE<br>CHICAGO, IL 60654 | www.kirkland.com | | | 01/18/2023 | $241,915.67 |
| KIRKLAND & ELLIS LLP<br>300 N LASALLE<br>CHICAGO, IL 60654 | www.kirkland.com | | | 01/26/2023 | $4,324.50 |
| KIRKLAND & ELLIS LLP<br>300 N LASALLE<br>CHICAGO, IL 60654 | www.kirkland.com | | | 02/13/2023 | $286,826.80 |
| KIRKLAND & ELLIS LLP<br>300 N LASALLE<br>CHICAGO, IL 60654 | www.kirkland.com | | | 03/01/2023 | $3,572.00 |
| KIRKLAND & ELLIS LLP<br>300 N LASALLE<br>CHICAGO, IL 60654 | www.kirkland.com | | | 03/20/2023 | $299,968.10 |
| KIRKLAND & ELLIS LLP<br>300 N LASALLE<br>CHICAGO, IL 60654 | www.kirkland.com | | | 05/01/2023 | $1,690.50 |
| KIRKLAND & ELLIS LLP<br>300 N LASALLE<br>CHICAGO, IL 60654 | www.kirkland.com | | | 05/10/2023 | $93,509.50 |
| KIRKLAND & ELLIS LLP<br>300 N LASALLE<br>CHICAGO, IL 60654 | www.kirkland.com | | | 06/05/2023 | $43,683.25 |
| KIRKLAND & ELLIS LLP<br>300 N LASALLE<br>CHICAGO, IL 60654 | www.kirkland.com | | | 07/11/2023 | $1,500,000.00 |
| KIRKLAND & ELLIS LLP<br>300 N LASALLE<br>CHICAGO, IL 60654 | www.kirkland.com | | | 07/26/2023 | $4,800,000.00 |
| KIRKLAND & ELLIS LLP<br>300 N LASALLE<br>CHICAGO, IL 60654 | www.kirkland.com | | | 08/03/2023 | $750,000.00 |
| KIRKLAND & ELLIS LLP<br>300 N LASALLE<br>CHICAGO, IL 60654 | www.kirkland.com | | | 09/21/2022 | $17,079.23 |
| KIRKLAND & ELLIS LLP<br>300 N LASALLE<br>CHICAGO, IL 60654 | www.kirkland.com | | | 11/17/2022 | $121,282.95 |
| KIRKLAND & ELLIS LLP<br>300 N LASALLE<br>CHICAGO, IL 60654 | www.kirkland.com | | | 12/15/2022 | $46,969.65 |
| KIRKLAND & ELLIS LLP<br>300 N LASALLE<br>CHICAGO, IL 60654 | www.kirkland.com | | | 12/21/2022 | $84,336.50 |
| PACHULSKI STANG ZIEHL & JONES<br>919 NORTH MARKET STREET<br>17TH FLOOR<br>WILMINGTON, DE 19801 | www.pszjlaw.com | | | 07/28/2023 | $128,878.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| PACHULSKI STANG ZIEHL & JONES<br>919 NORTH MARKET STREET<br>17TH FLOOR<br>WILMINGTON, DE 19801 | www.pszjlaw.com | | | 08/04/2023 | $75,000.00 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 17:** Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?

| Name of Plan | EIN | Terminated? |
|---|---|---|
| RETIREMENT SAVINGS PLAN FOR THE EMPLOYEES OF YELLOW CORP | | Yes |
| ROADWAY LLC PENSION PLAN | 48-0948788 | No |
| YELLOW CANADA RETIREMENT INCOME BUILDER PLAN | | Yes |
| YELLOW CORPORATION 401(K) PLAN | 48-0948788 | No |
| YELLOW CORPORATION PENSION PLAN | 48-0948788 | No |
| YRC WORLDWIDE INC. SUPPL EXECUTIVE PENSION PLAN | | No |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 18:** Closed financial accounts

| Creditor's Name and Address | Creditor's Last 4 digits of account number | Type of account | Date account was closed sold moved or transferred | Last Balance before closing or transfer | Other type of account description |
|---|---|---|---|---|---|
| U.S. BANK<br>P.O. Box 1800<br>SAINT PAUL, MN 55101-0800, UNITED STATES OF AMERICA | 2292 | Checking | 12/07/2022 | 0.00 | |
| JPMORGAN CHASE BANK, N.A.<br>PO Box 182051<br>COLUMBUS, OH 43218-2051, UNITED STATES OF AMERICA | 1766 | Checking | 05/11/2023 | 0.00 | |
| JPMORGAN CHASE BANK, N.A.<br>PO Box 182051<br>COLUMBUS, OH 43218-2051, UNITED STATES OF AMERICA | 2801 | Checking | 05/11/2023 | 0.00 | |
| UMB BANK N.A.<br>P.O. Box 64141-1589<br>KANSAS CITY, MO 64141-4589, UNITED STATES OF AMERICA | 1813 | Other | 07/10/2023 | 0.00 | LC TRUST |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 20:** Off-premises storage

| Storage Facility Name and Address | Access Names | Address | Contents | Still Have It |
|---|---|---|---|---|
| IRON MOUNTAIN<br>2 SUN COURT<br>NORCROSS, GA 30092 USA | VARIOUS INDIVIDUALS | 11500 OUTLOOK STREET, SUITE 400 OVERLAND PARK, KS 66211 | DOCUMENT STORAGE | Yes |
| MSI WAREHOUSE<br>20101 WEST 55TH ST<br>SHAWNEE, KS 66218 USA | VARIOUS INDIVIDUALS | 11500 OUTLOOK STREET, SUITE 400 OVERLAND PARK, KS 66211 | FURNITURE FOR WORKSTATIONS, OFFICES, CONFERENCE ROOMS, HUDDLE ROOMS AND PHONE ROOMS | Yes |
| T&M SERVICES<br>4175 NW 43RD CT<br>DES MOINES, IA 50317 USA | VARIOUS INDIVIDUALS | 11500 OUTLOOK STREET, SUITE 400 OVERLAND PARK, KS 66211 | LOCKERS, GLASS MARKER BOARDS, ROUND TABLES, STOCK CHAIRS, AND SIDE TABLES | Yes |
| UNDERGROUND VAULTS & STORAGE<br>P.O BOX 1723<br>HUTCHINSON, KS 67504 USA | VARIOUS INDIVIDUALS | 11500 OUTLOOK STREET, SUITE 400 OVERLAND PARK, KS 66211 | DOCUMENT STORAGE | Yes |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 22:** Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| SETTLEMENT AGREEMENT BETWEEN THE 68TH STREET WORK GROUP AND YRC WORLDWIDE INC. | | CLAIMS REGARDING YRC WORLDWIDE INC. CONTRIBUTING TO SUPERFUND WASTE DISPOSAL SITE | U.S. EPA - REGION 6<br>1201 ELM ST<br>DALLAS, TX 75270 | Concluded |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site Name and Address | Gov Unit Name and Address | Environmental Law | Date Of Notice |
|---|---|---|---|
| TERMINAL #107 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/16/2023 |
| TERMINAL #108 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 02/24/2023 |
| TERMINAL #109 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/05/2023 |
| TERMINAL #130 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 07/07/2023 |
| TERMINAL #135 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 07/15/2023 |
| TERMINAL #135 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/21/2023 |
| TERMINAL #140 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 06/05/2023 |
| TERMINAL #140 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 02/09/2023 |
| TERMINAL #153 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/14/2023 |
| TERMINAL #154 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 06/05/2023 |
| TERMINAL #155 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 07/24/2023 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site Name and Address | Gov Unit Name and Address | Environmental Law | Date Of Notice |
|---|---|---|---|
| TERMINAL #178 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/13/2023 |
| TERMINAL #180 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/15/2023 |
| TERMINAL #183 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/23/2023 |
| TERMINAL #186 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/29/2023 |
| TERMINAL #186 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/27/2023 |
| TERMINAL #186 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/03/2023 |
| TERMINAL #208 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/13/2023 |
| TERMINAL #211 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/11/2023 |
| TERMINAL #211 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/23/2023 |
| TERMINAL #211 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/08/2023 |
| TERMINAL #213 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/03/2023 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site Name and Address | Gov Unit Name and Address | Environmental Law | Date Of Notice |
|---|---|---|---|
| TERMINAL #218 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/24/2023 |
| TERMINAL #243 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 06/06/2023 |
| TERMINAL #243 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 01/16/2023 |
| TERMINAL #243 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/07/2023 |
| TERMINAL #244 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/09/2023 |
| TERMINAL #244 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/20/2023 |
| TERMINAL #246 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/24/2023 |
| TERMINAL #261 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/21/2023 |
| TERMINAL #262 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 06/05/2023 |
| TERMINAL #272 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/03/2023 |
| TERMINAL #290 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/23/2023 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site Name and Address | Gov Unit Name and Address | Environmental Law | Date Of Notice |
|---|---|---|---|
| TERMINAL #303 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/14/2023 |
| TERMINAL #304 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/11/2023 |
| TERMINAL #309 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 07/24/2023 |
| TERMINAL #309 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 06/04/2023 |
| TERMINAL #309 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/31/2023 |
| TERMINAL #309 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/07/2023 |
| TERMINAL #309 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/11/2023 |
| TERMINAL #309 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 01/28/2023 |
| TERMINAL #309 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/29/2023 |
| TERMINAL #313 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 07/25/2023 |
| TERMINAL #313 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/23/2023 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site Name and Address | Gov Unit Name and Address | Environmental Law | Date Of Notice |
|---|---|---|---|
| TERMINAL #320 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/28/2023 |
| TERMINAL #324 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 01/06/2023 |
| TERMINAL #324 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/03/2023 |
| TERMINAL #326 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 02/01/2023 |
| TERMINAL #329 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 01/03/2023 |
| TERMINAL #330 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 07/18/2023 |
| TERMINAL #330 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 06/06/2023 |
| TERMINAL #330 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 02/16/2023 |
| TERMINAL #331 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/12/2023 |
| TERMINAL #332 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/23/2023 |
| TERMINAL #332 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/28/2023 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site Name and Address | Gov Unit Name and Address | Environmental Law | Date Of Notice |
|---|---|---|---|
| TERMINAL #332 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 02/11/2023 |
| TERMINAL #341 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/30/2023 |
| TERMINAL #347 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 06/05/2023 |
| TERMINAL #347 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 01/29/2023 |
| TERMINAL #347 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/28/2023 |
| TERMINAL #347 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 02/16/2023 |
| TERMINAL #347 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 02/02/2023 |
| TERMINAL #357 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/11/2023 |
| TERMINAL #357 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 01/09/2023 |
| TERMINAL #357 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 02/01/2023 |
| TERMINAL #358 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 06/12/2023 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site Name and Address | Gov Unit Name and Address | Environmental Law | Date Of Notice |
|---|---|---|---|
| TERMINAL #358 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/09/2023 |
| TERMINAL #358 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/12/2023 |
| TERMINAL #360 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 06/07/2023 |
| TERMINAL #360 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/16/2023 |
| TERMINAL #360 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/06/2023 |
| TERMINAL #360 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/03/2023 |
| TERMINAL #360 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 01/05/2023 |
| TERMINAL #364 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 01/10/2023 |
| TERMINAL #364 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/13/2023 |
| TERMINAL #371 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/17/2023 |
| TERMINAL #371 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/22/2023 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site Name and Address | Gov Unit Name and Address | Environmental Law | Date Of Notice |
|---|---|---|---|
| TERMINAL #371 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/19/2023 |
| TERMINAL #381 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/03/2023 |
| TERMINAL #381 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 01/05/2023 |
| TERMINAL #385 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/12/2023 |
| TERMINAL #386 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/15/2023 |
| TERMINAL #386 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 01/17/2023 |
| TERMINAL #386 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/30/2023 |
| TERMINAL #386 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/14/2023 |
| TERMINAL #388 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/14/2023 |
| TERMINAL #394 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/21/2023 |
| TERMINAL #396 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 02/15/2023 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site Name and Address | Gov Unit Name and Address | Environmental Law | Date Of Notice |
|---|---|---|---|
| TERMINAL #397 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 06/07/2023 |
| TERMINAL #397 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 06/06/2023 |
| TERMINAL #402 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/20/2023 |
| TERMINAL #402 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/28/2023 |
| TERMINAL #402 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/12/2023 |
| TERMINAL #415 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 02/06/2023 |
| TERMINAL #419 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/27/2023 |
| TERMINAL #419 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/15/2023 |
| TERMINAL #421 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/31/2023 |
| TERMINAL #422 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/26/2023 |
| TERMINAL #422 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/17/2023 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site Name and Address | Gov Unit Name and Address | Environmental Law | Date Of Notice |
|---|---|---|---|
| TERMINAL #422 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/24/2023 |
| TERMINAL #422 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/05/2023 |
| TERMINAL #423 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/26/2023 |
| TERMINAL #423 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 01/19/2023 |
| TERMINAL #424 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 07/14/2023 |
| TERMINAL #424 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/11/2023 |
| TERMINAL #424 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/31/2023 |
| TERMINAL #424 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/08/2023 |
| TERMINAL #425 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/27/2023 |
| TERMINAL #431 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/23/2023 |
| TERMINAL #431 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 02/12/2023 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site Name and Address | Gov Unit Name and Address | Environmental Law | Date Of Notice |
|---|---|---|---|
| TERMINAL #433 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/24/2023 |
| TERMINAL #455 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 07/15/2023 |
| TERMINAL #455 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 07/24/2023 |
| TERMINAL #455 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/25/2023 |
| TERMINAL #455 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/18/2023 |
| TERMINAL #455 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/13/2023 |
| TERMINAL #455 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/08/2023 |
| TERMINAL #455 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/18/2023 |
| TERMINAL #501 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 07/06/2023 |
| TERMINAL #501 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/21/2023 |
| TERMINAL #501 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/09/2023 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site Name and Address | Gov Unit Name and Address | Environmental Law | Date Of Notice |
|---|---|---|---|
| TERMINAL #506 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/24/2023 |
| TERMINAL #510 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 06/30/2023 |
| TERMINAL #510 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/25/2023 |
| TERMINAL #511 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 06/20/2023 |
| TERMINAL #511 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/10/2023 |
| TERMINAL #519 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/16/2023 |
| TERMINAL #521 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 07/20/2023 |
| TERMINAL #521 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 06/26/2023 |
| TERMINAL #521 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/15/2023 |
| TERMINAL #521 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/16/2023 |
| TERMINAL #521 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 01/05/2023 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site Name and Address | Gov Unit Name and Address | Environmental Law | Date Of Notice |
|---|---|---|---|
| TERMINAL #521 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/01/2023 |
| TERMINAL #521 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/11/2023 |
| TERMINAL #525 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/22/2023 |
| TERMINAL #525 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/14/2023 |
| TERMINAL #525 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/16/2023 |
| TERMINAL #527 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 01/26/2023 |
| TERMINAL #527 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 02/13/2023 |
| TERMINAL #547 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/07/2023 |
| TERMINAL #555 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 06/22/2023 |
| TERMINAL #555 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 01/09/2023 |
| TERMINAL #555 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 01/11/2023 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site Name and Address | Gov Unit Name and Address | Environmental Law | Date Of Notice |
|---|---|---|---|
| TERMINAL #574 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/21/2023 |
| TERMINAL #574 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/09/2023 |
| TERMINAL #589 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 06/29/2023 |
| TERMINAL #589 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 01/12/2023 |
| TERMINAL #607 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 07/14/2023 |
| TERMINAL #615 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 07/14/2023 |
| TERMINAL #621 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 07/05/2023 |
| TERMINAL #621 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/28/2023 |
| TERMINAL #621 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/19/2023 |
| TERMINAL #621 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 01/27/2023 |
| TERMINAL #621 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/03/2023 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site Name and Address | Gov Unit Name and Address | Environmental Law | Date Of Notice |
|---|---|---|---|
| TERMINAL #626 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 01/27/2023 |
| TERMINAL #633 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 06/14/2023 |
| TERMINAL #641 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 06/01/2023 |
| TERMINAL #641 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/27/2023 |
| TERMINAL #641 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/01/2023 |
| TERMINAL #653 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 06/22/2023 |
| TERMINAL #653 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/01/2023 |
| TERMINAL #661 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 02/16/2023 |
| TERMINAL #671 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 02/23/2023 |
| TERMINAL #682 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 07/20/2023 |
| TERMINAL #682 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 06/19/2023 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site Name and Address | Gov Unit Name and Address | Environmental Law | Date Of Notice |
|---|---|---|---|
| TERMINAL #730 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/31/2023 |
| TERMINAL #754 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 01/04/2023 |
| TERMINAL #783 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 06/16/2023 |
| TERMINAL #783 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 06/09/2023 |
| TERMINAL #783 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 01/19/2023 |
| TERMINAL #783 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 02/14/2023 |
| TERMINAL #805 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 07/06/2023 |
| TERMINAL #813 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 07/11/2023 |
| TERMINAL #813 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 06/22/2023 |
| TERMINAL #813 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 02/10/2023 |
| TERMINAL #830 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/04/2023 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site Name and Address | Gov Unit Name and Address | Environmental Law | Date Of Notice |
|---|---|---|---|
| TERMINAL #830 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/20/2023 |
| TERMINAL #831 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 01/19/2023 |
| TERMINAL #833 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 06/27/2023 |
| TERMINAL #835 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 06/05/2023 |
| TERMINAL #841 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/28/2023 |
| TERMINAL #841 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/24/2023 |
| TERMINAL #857 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/28/2023 |
| TERMINAL #857 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/08/2023 |
| TERMINAL #859 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/24/2023 |
| TERMINAL #859 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 02/21/2023 |
| TERMINAL #861 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/17/2023 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site Name and Address | Gov Unit Name and Address | Environmental Law | Date Of Notice |
|---|---|---|---|
| TERMINAL #870 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 05/03/2023 |
| TERMINAL #875 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 07/17/2023 |
| TERMINAL #875 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 06/07/2023 |
| TERMINAL #875 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 01/22/2023 |
| TERMINAL #875 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 01/15/2023 |
| TERMINAL #881 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 02/23/2023 |
| TERMINAL #889 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/28/2023 |
| TERMINAL #890 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 06/19/2023 |
| TERMINAL #890 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/29/2023 |
| TERMINAL #890 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/12/2023 |
| TERMINAL #890 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 01/14/2023 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 24:** Has the debtor notified any governmental unit of any release of hazardous material?

| Site Name and Address | Gov Unit Name and Address | Environmental Law | Date Of Notice |
|---|---|---|---|
| TERMINAL #890 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 04/05/2023 |
| TERMINAL #890 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/23/2023 |
| TERMINAL #890 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 03/23/2023 |
| TERMINAL #890 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 02/16/2023 |
| TERMINAL #890 | CHEMICAL HELPLINE INCIDENTS - PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMINISTRATION - U.S. DEPARTMENT OF TRANSPORTATION<br>1200 NEW JERSEY AVENUE, SE<br>WASHINGTON, DC 20590 | | 02/15/2023 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 25:** Other businesses in which the debtor has or has had an interest

| Business Name and Address | Nature of Business Operation | EIN | Existed From | Existed To |
|---|---|---|---|---|
| 1105481 ONTARIO INC.<br>11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND PARK, KS 66211 | YELLOW CORPORATION ENTITY | | 11/17/1994 | PRESENT |
| EXPRESS LANE SERVICE, INC.<br>11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND PARK, KS 66211 | YELLOW CORPORATION ENTITY | 20-1557186 | 08/26/2004 | PRESENT |
| NEW PENN MOTOR EXPRESS LLC<br>11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND PARK, KS 66211 | YELLOW CORPORATION ENTITY | 23-2209533 | 07/31/2016 | PRESENT |
| OPK INSURANCE CO. LTD<br>10990 ROE AVE<br>OVERLAND PARK, KS 66211 | YELLOW CORPORATION ENTITY | | 08/11/1992 | PRESENT |
| YRC ASSOCIATION SOLUTIONS, INC.<br>11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND PARK, KS 66211 | YELLOW CORPORATION ENTITY | 20-3720424 | 10/12/2005 | PRESENT |
| YRC ENTERPRISE SERVICES, INC.<br>11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND PARK, KS 66211 | YELLOW CORPORATION ENTITY | 20-0780375 | 01/26/2004 | PRESENT |
| USF HOLLAND LLC<br>11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND PARK, KS 66211 | YELLOW CORPORATION ENTITY | 38-0655940 | 07/31/2016 | PRESENT |
| YRC LOGISTICS ASIA LIMITED<br>11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND PARK, KS 66211 | YELLOW CORPORATION ENTITY | | 06/07/1999 | PRESENT |
| YRC INTERNATIONAL INVESTMENTS, INC.<br>11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND PARK, KS 66211 | YELLOW CORPORATION ENTITY | 20-0890711 | 03/12/2004 | PRESENT |
| YRC REGIONAL TRANSPORTATION, INC.<br>11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND PARK, KS 66211 | YELLOW CORPORATION ENTITY | 36-3790696 | 04/22/1991 | PRESENT |
| YRC MORTGAGES, LLC<br>11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND PARK, KS 66211 | YELLOW CORPORATION ENTITY | 20-1619478 | 08/25/2004 | PRESENT |
| ROADWAY LLC<br>11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND PARK, KS 66211 | YELLOW CORPORATION ENTITY | 20-0453912 | 07/01/2003 | PRESENT |
| YRCW RECEIVABLES LLC<br>11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND PARK, KS 66211 | YELLOW CORPORATION ENTITY | 45-2772100 | 07/15/2011 | 06/01/2019 |

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 26a:** List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

| Name and Address | From | To |
|---|---|---|
| CARLSON, JAMIE<br>ADDRESS ON FILE | JULY 2022 | CURRENT |
| FAUGHT, JAMES<br>ADDRESS ON FILE | JULY 2017 | DECEMBER 2022 |
| OLIVIER, DANIEL<br>ADDRESS ON FILE | MAY 2008 | CURRENT |
| SWEARINGEN, JAKE<br>ADDRESS ON FILE | SEPTEMBER 2020 | JUNE 2022 |

Debtor Name: Yellow Corporation | Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issues a financial statement within 2 years before filing this case.

| Name and Address |
|---|

The Debtors are publicly traded and their financial statements are available as a matter of public record. The Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors, with financial statements. The Debtors do not maintain complete lists or other records tracking such disclosures. Therefore, the Debtors have not provided lists of these parties in their Responses to Statement.

Debtor Name: Yellow Corporation Case Number: 23-11069 (CTG)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 28:** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position | % Interest |
|---|---|---|---|
| CARLSON, JAMIE | 11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND, KS 66211 | VICE PRESIDENT AND CORPORATE CONTROLLER | N/A |
| CARRENO, ANTHONY | 11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND, KS 66211 | SENIOR VICE PRESIDENT, TREASURY & INVESTOR RELATIONS | N/A |
| CARTY, DOUGLAS A. | 11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND, KS 66211 | BOARD MEMBER | N/A |
| DAWSON, LEAH | 11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND, KS 66211 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL AND SECRETARY | N/A |
| DOHENY, MATTHEW A. | 11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND PARK, KS 66211 | FORMER BOARD MEMBER (AS OF 07/27/2023) AND CURRENT CHIEF RESTRUCTURING OFFICER | N/A |
| EVANS, JAVIER | 11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND PARK, KS 66211 | BOARD MEMBER | N/A |
| GOV. MARTINEZ, SUSANA | 11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND, KS 66211 | BOARD MEMBER | N/A |
| HARRIS, DARREL | 11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND, KS 66211 | PRESIDENT AND CHIEF OPERATING OFFICER | N/A |
| HAWKINS, DARREN | 11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND, KS 66211 | CHIEF EXECUTIVE OFFICER | N/A |
| HOFFMAN, JAMES E. | 11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND, KS 66211 | BOARD MEMBER | N/A |
| JONES, SHAUNNA D. | 11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND, KS 66211 | BOARD MEMBER | N/A |
| MCCLIMON, DAVID S. | 11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND, KS 66211 | BOARD MEMBER | N/A |
| MFN PARTNERS MANAGEMENT, LP | ATTN: JONATHAN REISMAN<br>222 BERKELEY ST<br>13TH FLOOR<br>BOSTON, MA 02116 | OWNER | 42.50% |
| NAZEMETZ, PATRICIA M. | 11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND, KS 66211 | BOARD MEMBER | N/A |
| OLIVIER, DAN | 11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND, KS 66211 | CHIEF FINANCIAL OFFICER | N/A |
| RUMFOLA, ANNLEA | 11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND, KS 66211 | CHIEF INFORMATION OFFICER | N/A |
| SULTEMEIER, CHRIS T. | 11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND, KS 66211 | BOARD MEMBER | N/A |
| U.S. DEPARTMENT OF THE TREASURY | C/O THE BANK OF NEW YORK MELLON<br>240 GREENWICH STREET<br>7TH FLOOR<br>NEW YORK, NY 10004 | OWNER | 30.60% |
| WEBBER, DAVID H. | 11500 OUTLOOK STREET<br>SUITE 400<br>OVERLAND, KS 66211 | BOARD MEMBER | N/A |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 29:** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

| Name | Address | Position | Start | End |
|---|---|---|---|---|
| BERGMAN, JASON | ADDRESS ON FILE | Chief Commercial Officer and President | JULY 2019 | AUGUST 2023 |
| FAUGHT, JAMES | ADDRESS ON FILE | Chief Accounting Officer | JULY 2017 | DECEMBER 2022 |
| RINGGENBERG, JASON | ADDRESS ON FILE | Chief Information Officer | MARCH 2017 | MARCH 2023 |
| SAUNDERS, SEAN | ADDRESS ON FILE | Senior Vice President, Human Resources | MAY 2015 | AUGUST 2023 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 32:** Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

| Name of Pension Fund | EIN |
|---|---|
| Roadway LLC Pension Plan | 48-0948788 |
| Yellow Canada Retirement Income Builder Plan | Canadian pension - OSFI 55787 |
| Yellow Corporation Pension Plan | 48-0948788 |
| Yellow Retirement Pension Plan | 48-0948788 |