# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| YELLOW CORPORATION, et al.,[1] | Case No. 23-11069 (CTG) |
| Debtors. | (Joint Administered) |
| | **Ref. Docket Nos. 371-378** |

## CERTIFICATE OF SERVICE

I, JANICE LIVINGSTONE, hereby certify that:

1. I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. I caused to be served the:

    a. "Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of August 6, 2023," dated August 30, 2023 [Docket No. 371], (the "K&E Application"),

    b. "Debtors' Application for Authorization to Employ and Retain Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Debtors Effective as of the Petition Date," dated August 30, 2023 [Docket No. 372], (the "PSZJ Application"),

    c. "Application of the Debtors to Retain Alvarez & Marsal North America, LLC as Financial Advisors to Debtors and Debtors in Possession Pursuant to Sections 327(A) and 328 of the Bankruptcy Code," dated August 30, 2023 [Docket No. 373], (the "A&M Application"),

    d. "Application for Entry of an Order (I) Authorizing the Retention and Employment of Ducera Partners LLC as Investment Banker to the Debtors Effective as of the Petition Date, and (II) Granting Related Relief," dated August 30, 2023 [Docket No. 374], (the "Ducera Application"),

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/YellowCorporation. The location of the Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is: 11500 Outlook Street, Suite 400, Overland Park, Kansas 66211.

e. "Application of the Debtors for Authority to Retain and Employ Epiq Corporate Restructuring, LLC as Administrative Advisor Effective as of the Petition Date," dated August 30, 2023 [Docket No. 375], (the "Epiq Application"),

f. "Application of Debtors for Entry of an Order Authorizing Retention and Employment of Goodmans LLP as Canadian Restructuring Counsel Effective as of August 6, 2023 Pursuant to Section 327(e), 328(a), 330, and 363(b)(1) of the Bankruptcy Code," dated August 30, 2023 [Docket No. 376], (the "Goodmans Application"),

g. "Application of Debtors for Entry of an Order (I) Authorizing the Retention and Employment of Ernst & Young LLP as Tax Services Provider Effective as of the Petition Date and (II) Granting Related Relief," dated August 30, 2023 [Docket No. 377], (the "E&Y Application"), and

h. "Notice of Hearing on Motion of the Debtors for Entry of an Order (I)(A) Approving Bidding Procedures for the Sale or Sales of the Debtors' Assets; (B) Scheduling an Auction and Approving the Form and Manner of Notice Thereof; (C) Approving Assumption and Assignment Procedures, (D) Scheduling a Sale Hearing and Approving the Form and Manner of Notice Thereof; (II)(A) Approving the Sale of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances and (B) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (III) Granting Related Relief," dated August 30, 2023 [Docket No. 378], (the "Hearing Notice"),

by causing true and correct copies of the:

i. K&E Application, PSZJ Application, A&M Application, Ducera Application, Epiq Application, Goodmans Application, E&Y Application, and Hearing Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A, on August 30, 2023,

ii. K&E Application, PSZJ Application, A&M Application, Ducera Application, Epiq Application, Goodmans Application, E&Y Application, and Hearing Notice to be delivered via electronic mail to those parties listed on the annexed Exhibit B, on August 30, 2023,

iii. Hearing Notice to be delivered via electronic mail to those parties listed on the annexed Exhibit C, on August 30, 2023, and

iv. Hearing Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit D, on August 31, 2023.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Janice Livingstone*
Janice Livingstone

# EXHIBIT A

| Claim Name | Address Information |
|---|---|
| ABERNATHY ROEDER BOYD & HULLETT PC | (COUNSEL TO CITY OF SHERMAN) ATTN PAUL M LOPEZ; LARRY R BOYD; EMILY M HAHN 1700 REDBUD BLVD, STE 300 MCKINNEY TX 75069 |
| AIS PORTFOLIO SERVICES LLC | ATTN ALLY BANK DEPARTMENT ACCOUNT XXXXXXXXX0604 4515 N SANTA FE AVE, DEPT APS OKLAHOMA CITY OK 73118 |
| AKERMAN LLP | (COUNSEL TO CITY WIDE FRANCHISE COMPANY, INC) ATTN: MARK S. LICHTENSTEIN 1251 AVENUE OF THE AMERICAS, 37TH FL NEW YORK NY 10020 |
| AKIN GUMP STRAUS HAUER & FELD LLP | (COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS) ATTN P DUBLIN; M LAHAIE; K ZUZOLO ONE BRYANT PARK NEW YORK NY 10036 |
| ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS | (COUNSEL TO ORANGE BATAVIA I LLC) ATTN MICHAEL S GREGER 2010 MAIN ST, FL 8 IRVINE CA 92614-7214 |
| ALTER DOMUS PRODUCTS CORP. | ADMIN & COLL. AGTS UNDER B-2 TERM LOAN ATTN: LEGAL DEPT, E. PAPPAS & C CAPEZUTI 225 W. WASHINGTON STREET, 9TH FLOOR CHICAGO IL 60606 |
| ALTER DOMUS PRODUCTS CORP. | ATTN: LEGAL DEPT – AGENCY, DIP AGENT EMILY ERGANG PAPPAS AND CHRIS CAPEZUTI 225 W. WASHINGTON STREET, 9TH FLOOR CHICAGO IL 60606 |
| AMAZON | ANDY JASSY, PRESIDENT & CEO 410 TERRY AVE N SEATTLE WA 98109 |
| ARNOLD & PORTER KAYE SCHOLER LLP | COUNSEL TO US DEPT OF THE TREASURY ATTN: BENJAMIN MINTZ 250 WEST 55TH STREET NEW YORK NY 10019 |
| ARNOLD & PORTER KAYE SCHOLER LLP | COUNSEL TO US DEPT OF THE TREASURY ATTN: ROSA EVERGREEN 601 MASSACHUSETTS AVE., N.W. WASHINGTON DC 20001 |
| ARNOLD & PORTER KAYE SCHOLER LLP | COUNSEL TO US DEPT OF THE TREASURY ATTN: MICHAEL MESSERSMITH 70 WEST MADISON STREET, SUITE 4200 CHICAGO IL 60602 |
| ASHBY & GEDDES PA | (COUNSEL TO PACCAR FINANCIAL CORP & UNION PACIFIC RAILROAD CO) ATTN MICHAEL D DEBAECKE; GREGORY A TAYLOR 500 DELAWARE AVE, 8TH FL WILMINGTON DE 19801 |
| BAKER & HOSTETLER LLP | (COUNSEL TO OLD DOMINION FREIGHT LINE) ATTN JORIAN L ROSE 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| BAKER & HOSTETLER LLP | (COUNSEL TO OLD DOMINION FREIGHT LINE) ATTN JEFFREY J LYONS 1201 N MARKET ST, STE 1407 WILMINGTON DE 19801 |
| BAKER & HOSTETLER LLP | (COUNSEL TO OLD DOMINION FREIGHT) ATTN ELIZABETH A GREEN; JIMMY D PARRISH 200 S ORANGE AVE, STE 2300 ORLANDO FL 32801 |
| BALLARD SPAHR LLP | (COUNSEL TO ORANGE BATAVIA I LLC) ATTN L HEILMAN; L ROGLEN; N BRANNICK; M VESPER 919 N MARKET ST, FL 11 WILMINGTON DE 19801-3034 |
| BARLOW COUGHRAN MORALES & JOSEPHSON | (COUNSEL TO WESTERN TEAMSTERS WELFARE TRUST) ATTN NOELLE E DWARZKI 1325 FOURTH AVE, STE 910 SEATTLE WA 98101 |
| BEAL BANK USA | C/O CLMG CORP 6000 LEGACY DRIVE PLANO TX 75024 |
| BED BATH & BEYOND | ATTN: DAVID KASTIN, EVP, CLO & CORP SECY 650 LIBERTY AVE UNION NJ 07083 |
| BEESON TAYER & BODINE APC | (COUNSEL TO GENERAL TEAMSTERS LOCAL 439) ATTN CATHERINE E HOLZHAUSER 520 CAPITOL MALL, STE 300 SACRAMENTO CA 95814-4714 |
| BELK EXPRESS | ANTHONY BELK, PRINCIPAL 7814 SCRAPESHIN TRAIL CHATTANOOGA TN 37421 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | (COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS) ATTN: J. HOOVER, K. CAPUZZI, J. GENTILE 1313 NORTH MARKET STREET, SUITE 1201 WILMINGTON DE 19801 |
| BIELLI & KLAUDER LLC | (COUNSEL TO OLD REPUBLIC INSURANCE CO) ATTN DAVID M KLAUDER; MELISSA M HARTLIPP 1204 N KING ST WILMINGTON DE 19801 |
| BIFFERATO FIRM PA, THE | (COUNSEL TO ROGER KEEF, AS REPRESENTATIVE) ATTN IAN CONNOR BIFFERATO 1007 N ORANGE ST, 4TH FL WILMINGTON DE 19801 |
| BLANK ROME LLP | (COUNSEL TO PNC BANK, NATIONAL ASSOCIATION) ATTN: JOHN E. LUCIAN ONE LOAN SQUARE 130 NORTH 18TH STREET PHILADELPHIA PA 19103 |
| BLANK ROME LLP | (COUNSEL TO PNC BANK, NATIONAL ASSOCIATION) ATTN: REGINA STANGO KELBON, LAWRENCE R THOMAS III 1201 N MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BNSF RAILWAY | ATTN JILL RUGEMA 2500 LOU MENK DR FORT WORTH TX 76131 |
| BNSF RAILWAY COMPANY | KATIE FARMER, PRESIDENT & CEO 2650 LOU MENK DR FORT WORTH TX 76131 |
| BROUSE MCDOWELL, LPA | (COUNEL TO THE GOODYEAR TIRE & RUBBER COMPANY) ATTN JULIE K ZURN; MARC B MERKLIN 388 S MAIN ST, STE 500 AKRON OH 44311 |
| BROWN MCGARRY NIMEROFF LLC | (COUNSEL TO CITY WIDE FRANCHISE COMPANY, INC.) ATTN: JAMI B. NIMEROFF 919 N. |

| Claim Name | Address Information |
|---|---|
| BROWN MCGARRY NIMEROFF LLC | MARKET STREET, SUITE 420 WILMINGTON DE 19801 |
| BRYAN CAVE LEIGHTON PAISNER LLP | (COUNSEL TO SAIA INC; SAIA MOTOR FREIGHT) ATTN LAURENCE M FRAZEN; JARRET HITCHINGS ONE KANSAS CITY PLACE 1200 MAIN ST, STE 3800 KANSAS CITY MO 64105-2122 |
| BUCHANAN INGERSOLL & ROONEY PC | (COUNSEL TO TSC EQUIPMENT FINANCE) ATTN GEOFFREY G GRIVNER; KODY M SPARKS 500 DELAWARE AVE, STE 720 WILMINGTON DE 19801 |
| BUCHANAN INGERSOLL & ROONEY PC | (COUNSEL TO TSC EQUIPMENT FINANCE) ATTN TIMOTHY P PALMER UNION TRUST BLDG 501 GRANT ST, STE 200 PITTSBURGH PA 15219-4413 |
| BYRAN CAVE LEIGHTON PAISNER LLP | (COUNSEL TO SAIA INC; SAIA MOTOR FREIGHT) ATTN LAURENCE M FRANZEN; JARRET HITCHINGS ONE KANSAS CITY PLACE 1200 MAIN ST, STE 3800 KANSAS CITY MO 64105-2122 |
| CENTRAL PENNSYLVANIA TEAMSTERS | WILLIAM M. SHAPPELL, PRES & CHAIRMAN 1055 SPRING STREET WYOMISSING PA 19610 |
| CENTRAL STATES FUNDS | ATTN BRAD R BERLINER; ANDREW J HERINK DANIEL SULLIVAN 8647 W HIGGINS RD, 8TH FL CHICAGO IL 60631 |
| CENTRAL STATES H&W FUND | THOMAS NYHAN, EXECUTIVE DIRECTOR 8647 WEST HIGGINS RD. ROSEMONT IL 60631 |
| CENTRAL STATES PENSION | THOMAS NYHAN, EXECUTIVE DIRECTOR 8647 WEST HIGGINS RD. ROSEMONT IL 60631 |
| CHAFFETZ LINDSEY LLP | (COUNSEL TO USF HOLLAND LLC; USHOLL LLC) ATTN ALAN J LIPKIN; ALEX LUPSAIU 1700 BROADWAY, 33RD FL NEW YORK NY 10019 |
| CHIPMAN BROWN CICERO & COLE LLP | (COUNSEL TO SAIA INC; SAIA MOTOR FREIGHT) ATTN WILLIAM E CHIPMAN, JR; MARK D OLIVERE HERCULES PLAZA 1313 N MARKET ST, STE 5400 WILMINGTON DE 19801 |
| CHOATE HALL & STEWART LLP | (COUNSEL TO CITIZENS BUSINESS CAPITAL) ATTN KEVIN J SIMARD; JONATHAN D MARSHALL; SETH D MENNILLO; M HAMPTON FOUSHEE TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| CLARK HILL PLC | (COUNSEL TO MID-AMERICA CONSTRUCTORS) ATTN KAREN M GRIVNER 824 N MARKET ST, STE 710 WILMINGTON DE 19801 |
| COHEN LEDER MONTALBANO & CONNAUGHTON | (COUNSEL TO TRUCKING EMPLOYEES OF NORTH JERSEY WELFARE & PENSION FUND, ET AL) ATTN PAUL MONTALBANO; BRADY CONNAUGHTON 669 RIVER DR, STE 125 ELMWOOD PARK NJ 07407 |
| COHNE KINGHORN PC | (COUNSEL TO FREIGHT LINE PROPERTIES LLC) ATTN GEORGE HOFFMAN 111 E BROADWAY, 11TH FL SALT LAKE CITY UT 84111 |
| COMMONWEALTH OF PUERTO RICO ATTY GENERAL | ATTN: DOMINGO EMANUELLI HERNANDEZ PO BOX 9020192 SAN JUAN PR 00902-0192 |
| COOKSEY TOOLEN GAGE DUFFY & WOOG | (COUNSEL TO MERCEDES-BENZ VEHICLE TRUST) ATTN KIM GAGE; RANDALL MROCZYNSKI 535 ANTON BLVD, 10TH FL COSTA MESA CA 92626 |
| COTY | SUE NABI, CHIEF EXECUTIVE OFFICER 350 5TH AVE NEW YORK NY 10118 |
| COUSINS LAW LLC | (COUNSEL TO APOLLO CAPITAL MGMT LP) ATTN SCOTT D COUSINS 1521 CONCORD PIKE, STE 301 WILMINGTON DE 19803 |
| DAIMLER TRUCKS NA | ATTN JOHN OLEARY; KIRSTIN ABEL 4555 NORTH CHANNEL AVENUE PORTLAND OR 97217 |
| DILWORTH PAXSON LLP | (COUNSEL TO NATIONS FUND I LLC) ATTN MARTIN J WEIS 704 N KING ST, STE 500 PO BOX 1031 WILMINGTON DE 19899-1031 |
| DIRECT CHASSISLINK, INC. | BILL SHEA, CHIEF EXECUTIVE OFFICER 3525 WHITEHALL PARK DRIVE SUITE 400 CHARLOTTE NC 28273 |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN: BRIAN L. SCHWALB 400 6TH STREET, NW WASHINGTON DC 20001 |
| DUANE MORRIS LLP | (COUNSEL TO RICOH USA INC) ATTN SOMMER L ROSS 1201 N MARKET ST, STE 501 WILMINGTON DE 19801 |
| EXL SERVICE HOLDINGS INC | ROHIT KAPOOR, VICE CHAIRMAN AND CEO 320 PARK AVE 29TH FLOOR NEW YORK NY 10022 |
| FAEGRE DRINKER BIDDLE & REATH LLP | (COUNSEL TO PPF SUDBERRY; PENSKE TRUCK) ATTN BRETT D FALLON; JOSEPH ARGENTINA, JR 222 DELAWARE AVE, STE 1410 WILMINGTON DE 19801 |
| FOX SWIBEL LEVIN & CARROLL LLP | (COUNSEL TO OLD REPUBLIC INSURANCE CO) ATTN MARGARET M SCHULTZ; RYAN T SCHULTZ; KENNETH M THOMAS 200 W MADISON ST, STE 3000 CHICAGO IL 60606 |
| GELLERT SCALI BUSENKELL & BROWN LLC | (COUNSEL TO C PA TEAMSTERS PENSION FUND, ET AL) ATTN MICHAEL BUSENKELL 1201 N ORANGE ST, STE 300 WILMINGTON DE 19801 |
| GOODYEAR TIRE & RUBBER COMPANY | CHRISTINA ZAMARRO, EVP AND CFO 200 INNOVATION WAY AKRON OH 44316-0001 |

| Claim Name | Address Information |
|---|---|
| GRAY ROBINSON PA | (COUNSEL TO CITADEL ADVISORS LLC) ATTN JEFFREY SCHLERF 1007 N ORANGE ST, 4TH FL, #127 WILMINGTON DE 19801 |
| GREENBERG TRAURIG LLP | (COUNSEL TO MERCEDES-BENZ VEHICLE TRUST) ATTN ANTHONY W CLARK; DENNIS A MELORO 222 DELAWARE AVE, STE 1600 WILMINGTON DE 19801 |
| GRIMES & LINEBARGER LLP | (COUNSEL TO CITY OF MESQUITE) ATTN JOHN KENDRICK TURNER 120 W MAIN, STE 201 MESQUITE TX 75149 |
| HOGAN LOVELLS | (COUNSEL TO THE BANK OF NEW YORK MELLON) ATTN: RONALD J SILVERMAN; ROBERT A RIPIN; CHRISTOPHER R BYANT 390 MADISON AVE NEW YORK NY 10017 |
| HOLLAND & KNIGHT LLP | COUNSEL TO ALTER DOMUS PRODS, DIP AGENT ATTN: JOSHUA M. SPENCER 150 N. RIVERSIDE PLAZA, SUITE 2700 CHICAGO IL 60606 |
| HOLLAND & KNIGHT LLP | COUNSEL TO ALTER DOMUS PRODUCTS CORP. ADMIN AGT B2 TERM LOAN, ATTN: J. SPENCER 150 N. RIVERSIDE PLAZA, SUITE 2700 CHICAGO IL 60606 |
| HOME DEPOT | TED DECKER, CHAIRMAN, PRESIDENT & CEO 2455 PACES FERRY RD SE ATLANTA GA 30339 |
| IAM NATIONAL 401K PLAN | ROBERT MARTINEZ, JR., PRESIDENT C/O INTERNATIONAL ASSO OF MACHINISTS 12365 ST. CHARLES ROCK ROAD BRIDGETON MO 63044 |
| IBT LOCAL 710 | SEAN OBRIEN, GENERAL PRESIDENT C/O INTL BROTHERHOOD OF TEAMSTERS 25 LOUISIANA AVE, N.W. WASHINGTON DC 20001 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNATIONAL BROTHERHOOD OF TEAMSTERS | ATTN FRED ZUCKERMAN 25 LOUISIANA AVE, NW WASHINGTON DC 20001 |
| JACK SHRUM PA | (COUNSEL TO KANSAS CITY SOUTHERN RAILWAY CO) ATTN J JACKSON SHRUM 919 N MARKET ST, STE 1410 WILMINGTON DE 19801 |
| JAVERBAUM WURGAFT HICKS KAHN WIKSTROM SININS PC | (COUNSEL TO AMERIGAS PROPANE LP) ATTN RAYMOND M PATELLA 505 MORRIS AVE SPRINGFIELD NJ 07081 |
| KEURIG DR PEPPER | C/O RICHARD W WARD 6304 TEAL CT PLANO TX 75024 |
| KEURIG DR PEPPER | ANTHONY SHOEMAKER, CLO & GEN COUNSEL 6425 HALL OF FAME LANE FRISCO TX 75034 |
| KING & SPALDING LLP | (COUNSEL TO SARATOGA RACK MARKETING LLC) ATTN THADDEUS D WILSON 1180 PEACHTREE ST, NE, STE 1600 ATLANTA GA 30309 |
| KING & SPALDING LLP | (COUNSEL TO SARATOGA RACK MARKETING LLC) ATTN MICHAEL FISHEL 1100 LOUISIANA ST, STE 4100 HOUSTON TX 77002 |
| KOHNER MANN KAILAS SC | (COUNSEL TO SIGNIFY NORTH AMERICAN CORP) ATTN SAMUEL C WISOTZKEY 4650 N PORT WASHINGTON RD MILWAUKEE WI 53212-1059 |
| KYE LAW GROUP, P.C. | (COUNSEL TO MITSUBISHI HC CAPITAL AMERICA, INC.) ATTN: MATTHEW F. KYE 201 OLD COUNTRY ROAD, SUITE 120 MELVILLE NY 11747 |
| LAW OFFICES OF SUSAN E KAUFMAN LLC | (COUNSEL TO INTL BROTHERHOOD OF TEAMSTERS, ET AL; INTL ASSOCIATION OF MACHINISTS & AEROSPACE WKRS) ATTN SUSAN E KAUFMAN 919 N MARKET ST, STE 460 WILMINGTON DE 19801 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLC | (COUNSEL TO NUECES, MCLENNAN, HIDALGO COUNTYS) ATTN DIANE W SANDERS PO BOX 17428 AUSTIN TX 78760-7428 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO DALLAS CTY, TARRANT CTY, IRVING ISD) ATTN JOHN KENDRICK TURNER 2777 N STEMMONS FWY, STE 1000 DALLAS TX 75207 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO CYPRESS-FAIRBANKS; JEFFERSON COUNTY; HARRIS COUNTY; FORT BEND COUNTY) ATTN TARA L GRUNDEMEIER PO BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO CITY OF EAGLE PASS & EAGLE PASS ISD) ATTN DON STECKER 112 E PECAN ST, STE 2200 SAN ANTONIO TX 78205 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO BEXAR COUNTY & EL PASO) ATTN DON STECKER 112 E PECAN ST, STE 2200 SAN ANTONIO TX 78205 |
| LIPSON NEILSON PC | (COUNSEL TO CREDITOR JAMES CHARLES HOWARD) ATTN MICHAEL D LIEBERMAN 3910 TELEGRAPH RD, STE 200 BLOOMFIELD HILLS MI 48302 |
| LOCAL 707 | KEVIN MCCAFFREY, PRESIDENT 14 FRONT STREET SUITE 301 HEMPSTEAD NY 11550 |
| LOCAL 805 PENSION AND RETIREMENT PLAN | ARTHUR KATZ, PLAN TRUSTEE 60 BROAD STREET 37TH FLOOR NEW YORK NY 10004 |
| LOIZIDES PA | (COUNSEL TO PLAINTIFFS) ATTN CHRISTOPHER D LOIZIDES 1225 KING ST, STE 800 WILMINGTON DE 19801 |
| MARICOPA COUNTY ATTORNEY'S OFFICE | ATTN PETER MUTHIG 225 W MADISON ST PHOENIX AZ 85003 |

| Claim Name | Address Information |
|---|---|
| MCCARTER & ENGLISH LLP | (COUNSEL TO PEAPACK GLADSTONE BANK) ATTN JOSEPH LUBERTAZZI, JR; SHEILA CALELLO 100 MULBERRY ST NEWARK NJ 07102 |
| MCCARTER & ENGLISH LLP | (COUNSEL TO PEAPACK GLADSTONE BANK) ATTN KATE ROGGIO BUCK 405 N KING ST, FL 8 WILMINGTON DE 19801 |
| MCCREARY VESELKA BRAGG & ALLEN PC | (COUNSEL TO BOWIE CENTRAL; ET AL) ATTN JULIE ANN PARSONS 700 JEFFREY WAY, STE 100 ROUND ROCK TX 78680-1269 |
| MCELROY DEUTSCH MULVANEY & CARPENTER LLP | (COUNSEL TO NJSIGA) ATTN DAVID P PRIMACK 300 DELAWARE AVE, STE 1014 WILMINGTON DE 19801 |
| MICHELIN NORTH AMERICA INC | ATTN ROLAND KNIGHT 1 PARKWAY SOUTH GREENVILLE SC 29615 |
| MICHIGAN CONFERENCE OF TEAMSTERS | KYLE STALLMAN, EXECUTIVE DIRECTOR 2700 TRUMBULL AVENUE DETROIT MI 48216 |
| MID-AMERICAN CONSTRUCTORS LLC | JARRETT R MINCH, AGENT 4202 PINGREE ROAD HOWELL MI 48843 |
| MILBANK LLP | (COUNSEL TO APOLLO CAPITAL MANAGEMENT, LP) ATTN DENNIS F DUNNE & MATTHEW L BROD 55 HUDSON YARDS NEW YORK NY 10001 |
| MORRIS NICHOLS ARSHT & TUNNEL LLP | (COUNSEL TO USF HOLLAND; SARATOGA RACK; USHOLL) ATTN C MILLER; M HARVEY; J WEYAND 1201 N MARKET ST, STE 1600 PO BOX 1347 WILMINGTON DE 19899-1347 |
| MUNSCH HARDT KOPF & HARR PC | (COUNSEL TO EDINBURGH LOGISTICS ASSETS LLC & FINLAYSON LOGISTICS ASSETS LLC) ATTN DEBORAH M PERRY 500 N AKARD ST, STE 3800 DALLAS TX 75201-6659 |
| MYERS & MYERS PLLC | (COUNSEL TO MID-AMERICAN CONSTRUCTORS) ATTN REBECCA J S CASSELL 915 N MICHIGAN AVE, STE 200 HOWELL MI 48843 |
| NORTH AMERICAN TRANSACTION SERVICES | BARBARA CARLSON, AUTHORIZED REP. PO BOX 7247-6171 PHILADELPHIA PA 19170 |
| NORTON ROSE FULBRIGHT US LLP | (COUNSEL TO MITSUBISHI LOGISNEXT AMERICAS) ATTN REBECCA J WINTHROP 555 S FLOWER ST, 41ST FL LOS ANGELES CA 90071 |
| NY STATE TEAMSTERS COUNCIL | JOHN A. BULGARO, CO-CHAIRMAN 151 NORTHERN CONCOURSE SYRACUSE NY 13212-4047 |
| NY STATE TEAMSTERS PENSION/HEALTH FUNDS | ATTN KENNEDTH R STILWELL PO BOX 4929 SYRACUSE NY 13221-4928 |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | (COUNSEL TO THE TX DEPT OF INS; TX COMPTROLLER OF PUBLIC ACCOUNTS) ATTN SEAN T FLYNN; LAYLA D MILLIGAN PO BOX 12548 MODENA NY 12548 |
| OFFICE OF THE UNITED STATES ATTORNEY | DISTRICT OF DELAWARE HERCULES BUILDING 1313 N MARKET ST, STE 400 WILMINGTON DE 19801 |
| OFFICE OF THE US TRUSTEE | DISTRICT OF DELAWARE 844 KING STREET, SUITE 2207 LOCKBOX 35 WILMINGTON DE 19801 |
| PARAVATI KARL GREEN & DEBELLA LLP | (COUNSEL TO NYSP HEALTH FUND & PENSION FUND) ATTN VINCENT M DEBELLA LANDMARC BUILDING 520 SENECA ST, STE 105 UTICA NY 13502 |
| PENSION BENEFIT GUARANTY CORP | OFFICE OF THE GENERAL COUNSEL ATTN REBECCA L STARK; SVEN SERSPINSKI; DONIKA HRISTOVA 445 12TH ST, SW WASHINGTON DC 20024 |
| PENSION BENEFIT GUARANTY CORPORATION | PATRICIA KELLY, CHIEF FINANCIAL OFFICER 1200 K STREET, NW WASHINGTON DC 20015 |
| PENSKE TRUCK LEASING | BRIAN HARD, PRESIDENT & CEO ROUTE 10 GREEN HILLS READING PA 19603 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO LUBBOCK CENTRAL APPRAISAL DIST) ATTN LAURA J MONROE PO BOX 817 LUBBOCK TX 79408 |
| PILOT TRAVEL CENTERS LLC | ADAM WRIGHT, CHIEF EXECUTIVE OFFICER 5500 LONAS DRIVE KNOXVILLE TN 37909 |
| POLSINELLI PC | (COUNSEL TO EXISERVICE HOLDINGS INC) ATTN BRENNA A DOLPHIN 222 DELAWARE AVE, STE 1101 WILMINGTON DE 19801 |
| POTTER ANDERSON & CORROON LLP | (COUNSEL TO MFN PARTNERS LP) ATTN L KATHERINE GOOD; MARIA KOTSIRAS 1313 N MARKET ST, FL 6 WILMINGTON DE 19801 |
| PREVIANT LAW FIRM, SC, THE | (COUNSEL TO THE INTL BROTHERHOOD OF TEAMSTERS, ET AL; INTL ASSOC OF MACHINISTS & AEROSPACE WRKS) ATTN FREDERICK PERILLO; JILL HARTLEY; EMMA WOODS 310 W WISCONSIN AVE, STE 100MW MILWAUKEE WI 53203 |
| PULLMAN & COMLEY LLC | (COUNSEL TO NATIONS FUND I LLC) ATTN KRISTIN B MAYHEW 850 MAIN ST PO BOX 7006 BRIDGEPORT CT 06601-7006 |
| QUINN EMANUEL URQUHART & SULLIVAN LLP | (COUNSEL TO MFN PARTNERS LP) ATTN SUSHEEL KIRPALANI 51 MADISON AVE, FL 22 NEW YORK NY 10010 |
| QUINN EMANUEL URQUHART & SULLIVAN LLP | (COUNSEL TO MFN PARTNERS LP) ATTN ERIC WINSTON; JORDYN PAPERNY 865 S FIGUEROA ST, FL 10 LOS ANGELES CA 90017 |
| RAISNER ROUPINIAN LLP | (COUNSEL TO PLAINTIFFS) ATTN JACK A RAISNER; RENE S ROUPINIAN 270 MADISON AVE, |

# Yellow Corporation
## Service List

| Claim Name | Address Information |
|---|---|
| RAISNER ROUPINIAN LLP | STE 1801 NEW YORK NY 10010 |
| REED SMITH LLP | (COUNSEL TO BNYM; TRUIST EQUIPMENT FINANCE; PRIME ALLIANCE BANK; ARCO CREDIT CORP) ATTN KURT F GWYNNE; MARK W ECKARD 1201 MARKET ST, STE 1500 WILMINGTON DE 19801 |
| RFT LOGISTICS LLC | ATTN CHRISTOPHER MEJIA, CEO 14439 NW MILITARY HWY SUITE 108-607 SAN ANTONIO TX 78231 |
| RICHARDS LAYTON & FINGER PA | (COUNSEL TO CITIZENS BUSINESS CAPITAL) ATTN MARK D COLLINS; JOHN H KNIGHT; DAVID T QUEROLI; ALEXANDER R STEIGER ONE RODNEY SQUARE 920 N KING ST WILMINGTON DE 19801 |
| ROCK ISLAND COUNTY ILLINOIS | ATTN AUSTIN CARLSON, ASST STATE'S ATTY 1317 THIRD AVE, FL 2 ROCK ISLAND IL 61201 |
| ROPES & GRAY LLP | ATTN NATASHA S HWANGPO 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ROPES & GRAY LLP | ATTN LUCAS S SMITH 191 N WACKER DR, 32ND FL CHICAGO IL 60606 |
| S&D LAW | (COUNSEL TO APPLETREE REALTY HOLDINGS) ATTN MICHAEL L SCHLEPP 1550 WEWATTA ST, FL 2 DENVER CO 80202 |
| SAUDER SCHELKOPF LLC | (COUNSEL TO ROGER KEEF, AS REPRESENTATIVE) ATTN JOSEPH G SAUDER; JOSEPH B KENNEY 1109 LANCASTER AVE BERWYN PA 19312 |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR 200 VESEY STREET, SUITE 400 NEW YORK NY 10281-1022 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SEYFARTH SHAW LLP | (COUNSEL TO THE HOME DEPOT) ATTN JAMES B SOWKA 233 S WACKER DR, STE 8000 CHICAGO IL 60606 |
| SORENSON VAN LEUVEN PLLC | (COUNSEL TO FLORIDA SELF-INSURERS ASSN) ATTN JAMES E SORENSON PO BOX 3637 TALLAHASSEE FL 32315-3637 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL PO BOX 300152 MONTGOMERY AL 36130-0152 |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: TREG TAYLOR 1031 W 4TH AVE, STE 200 ANCHORAGE AK 99501-1994 |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | ATTN: FAINU'ULELEI FALEFATU ALA'ILIMAUTU AMERICAN SAMOA GOVT, EXEC OFC BLDG UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: KRIS MAYES 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004-2926 |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: TIM GRIFFIN 323 CENTER ST, STE 200 LITTLE ROCK AR 72201-2610 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: ROB BONTA 1300 'I' ST SACRAMENTO CA 95814-2919 |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL DENVER CO 80203 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: WILLIAM TONG 165 CAPITOL AVENUE HARTFORD CT 06106 |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS CARVEL STATE BUILDING 820 N FRENCH ST WILMINGTON DE 19801 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: ASHLEY MOODY PL 01 THE CAPITOL TALLAHASSEE FL 32399-1050 |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR 40 CAPITOL SQUARE, SW ATLANTA GA 30334 |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: ANN E LOPEZ 425 QUEEN ST HONOLULU HI 96813 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: RAUL R. LABRADOR 700 W JEFFERSON ST, STE 210 PO BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: TODD ROKITA INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: BRENNA BIRD HOOVER STATE OFFICE BUILDING 1305 E WALNUT ST DES MOINES IA 50319 |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: KRIS W. KOBACH 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612 |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: DANIEL CAMERON 700 CAPITOL AVE, STE 118 FRANKFORT KY 40601-3449 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY 1885 N THIRD ST BATON ROUGE LA 70802 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY PO BOX 94005 BATON ROUGE LA 70804 |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: AARON FREY 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: ATHONY G. BROWN 200 ST PAUL PLACE BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: ANDREA JOY CAMPBELL 1 ASHBURTON PLACE, 20TH FL BOSTON MA 02108-1518 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL G. MENNEN WILLIAMS BLDG 525 W OTTAWA ST – PO BOX 30212 LANSING MI 48909 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: KEITH ELLISON 445 MINNESOTA ST STE 1400 ST. PAUL MN 55101-2131 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: LYNN FITCH PO BOX 220 JACKSON MS 39205 |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: ANDREW BAILEY SUPREME CT BLDG, 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: AUSTIN KNUDSEN JUSTICE BLDG 215 N SANDERS ST HELENA MT 59601 |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: MIKE HILGERS 2115 STATE CAPITOL PO BOX 98920 LINCOLN NE 68509 |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: AARON D. FORD 100 N CARSON ST CARSON CITY NV 89701 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: JOHN M. FORMELLA NH DEPT OF JUSTICE 33 CAPITOL ST CONCORD NH 03301 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: MATTHEW J. PLATKIN RJ HUGHES JUSTICE COMPLEX 25 MARKET ST – PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: RAUL TORREZ 408 GALISTEO ST VILLAGRA BLDG SANTA FE NM 87501 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: LETITIA A. JAMES DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224-0341 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: DREW WRIGLEY 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: DAVE YOST 30 E BROAD ST, 14TH FL COLUMBUS OH 43215 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: GENTNER DRUMMOND 313 NE 21ST ST OKLAHOMA CITY OK 73105 |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: ELLEN F. ROSENBLUM 1162 COURT ST, NE SALEM OR 97301-4096 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: MICHELLE HENRY STRAWBERRY SQ HARRISBURG PA 17120 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: PETER F. NERONHA 150 S MAIN ST PROVIDENCE RI 02903 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON REMBERT C. DENNIS OFFICE BLDG 1000 ASSEMBLY ST, ROOM 519 COLUMBIA SC 29201 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: MARK JACKLEY 1302 EAST HIGHWAY 14, STE 1 PIERRE SD 57501-8501 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: JONATHAN SKRMETTI PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES 350 N STATE ST, STE 230 SALT LAKE CITY UT 84114-2320 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES PO BOX 142320 SALT LAKE CITY UT 84114-2320 |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN: CHARITY R. CLARK 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: JASON MIYARES 202 N NINTH ST RICHMOND VA 23219 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON 1125 WASHINGTON ST SE OLYMPIA WA 98504-0100 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: PATRICK MORRISEY STATE CAPITOL COMPLEX, BLDG 1, ROOM E-26 1900 KANAWHA BLVD. E CHARLESTON WV 25305 |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: JOSH KAUL WISCONSIN DEPARTMENT OF JUSTICE 17 PO BOX 7857 MADISON WI 53703-7857 |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BRIDGET HILL 109 STATE CAPITAL 200 W. 24TH ST CHEYENNE WY 82002 |
| STEVENS & LEE PC | (COUNSEL TO THE TEAMSTERS PA FUNDS) ATTN JOHN C KILGANNON 1500 MARKET ST, EAST TOWER, STE 1800 PHILADELPHIA PA 19102 |
| STEVENS & LEE PC | (COUNSEL TO THE TEAMSTERS PA FUNDS) ATTN JOSEPH H HUSTON, JR 919 N MARKET ST, STE 1300 WILMINGTON DE 19801 |
| STRADLEY RONON STEVENS & YOUNG LLP | (COUNSEL TO TERMINAL PROPERTIES OF NY LLC) ATTN JULIE M MURPHY, ESQ 1000 N WEST ST, STE 1200 WILMINGTON DE 19801 |
| STREUSAND LANDON OZBURN & LEMMON | (COUNSEL TO NTT DATA SERVICES LLC) ATTN SABRINA L STREUSAND 1801 S MOPAC |

| Claim Name | Address Information |
|---|---|
| STREUSAND LANDON OZBURN & LEMMON | EXPWY, STE 320 AUSTIN TX 78746 |
| SULLIVAN HAZELTINE ALLINSON LLC | (COUNSEL TO NYST HEALTH FUND, ET AL) ATTN WILLIAM D SULLIVAN; WILLIAM A HAZELTINE 919 N MARKET ST, STE 420 WILMINGTON DE 19801 |
| TEAMSTERS NATIONAL 401K SAVINGS PLAN | SEAN OBRIEN, GENERAL PRESIDENT C/O INTL BROTHERHOOD OF TEAMSTERS 25 LOUISIANA AVE, N.W. WASHINGTON DC 20001 |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | (COUNSEL TO TN DEPARTMENT OF REVENUE) C/O TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIV PO BOX 20207 NASHVILLE TN 37202-0207 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN KIMBERLY WALSH, ASST ATTORNEY GEN PO BOX 12548 AUSTIN TX 78711-2548 |
| THE BANK OF NEW YORK MELLON | ATTN: JOANNA SHAPIRO, MANAGING DIR 240 GREENWICH STREET 7TH FLOOR NEW YORK NY 10286 |
| THOMPSON O'BRIEN KAPPLER & NASUTI PC | (COUNSEL TO MANSFIELD OIL CO OF GAINSVILLE) ATTN MICHAEL PUGH 2 SUN CT, STE 400 PEACHTREE CORNERS GA 30092 |
| TRAVIS COUNTY ATTORNEY | ATTN JASON A STARKS PO BOX 1748 AUSTIN TX 78767 |
| U.S. DEPARTMENT OF JUSTICE | UNITED STATES DEPARTMENT OF THE TREASURY ATTN: I-HENG.HSU AND CRYSTAL GEISE 1100 L ST NW RM 7102 WASHINGTON DC 20005-4035 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| UNION PACIFIC RAILROAD | JENNIFER HAMANN, EXECUTIVE VP & CFO 1400 DOUGLAS ST OMAHA NE 68179 |
| UNION PACIFIC RAILROAD COMPANY | ATTN: CHRSTINE A. NEUHARTH; LILA L. HOWE 1400 DOUGLAS STREET, STOP 1580 OMAHA NE 68179 |
| US DEPARTMENT OF JUSTICE | CIVIL DIVISION ATTN I-HENG HSU, TRIAL ATTORNEY 1100 L ST NW, RM 7102 WASHINGTON DC 20005 |
| WELTMAN, WEINBERG & REIS CO. LPA | (COUNSEL TO TOYOTA INDUSTRIES & MATCO TOOLS CORP) ATTN SCOTT D FINK 965 KEYNOTE CIRCLE BROOKLYN HEIGHTS OH 44131 |
| WESTERN TEAMSTERS WELFARE FUND | CHUCK MACK, UNION CHAIRMAN & FUND TTEE 2323 EASTLAKE AVE. E SEATTLE WA 98102 |
| WHITE & CASE LLP | (COUNSEL TO CITADEL ADVISORS LLC) ATTN S GREISSMAN; A ZATZ; E FELD 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1095 |
| WHITE & CASE LLP | (COUNSEL TO CITADEL ADVISORS) ATTN JASON N ZAKIA 111 S WACKER DR, STE 5100 CHICAGO IL 60606 |
| WHITE AND WILLIAMS LLP | (COUNSEL TO ATLANTIC & ARCH COS) ATTN AMY E VULPIO 1650 MARKET ST, STE 1800 ONE LIBERTY PLACE PHILADELPHIA PA 19103-7395 |
| WHITE AND WILLIAMS LLP | (COUNSEL TO ATLANTIC & ARCH INSURANCE COS) ATTN MICHAEL A INGRASSIA 600 N KING ST, STE 800 WILMINGTON DE 19801-3722 |
| WHITEFORD TAYLOR & PRESTON LLP | (COUNSEL TO ESTES EXPRESS LINES) ATTN DAVID B STRATTON; RICHARD W RILEY 600 N KING ST, STE 300 WILMINGTON DE 19801 |
| WHITEFORD TAYLOR & PRESTON LLP | (COUNSEL TO ESTES EXPRESS LINES) ATTN DAVID W GAFFEY 3190 FAIRVIEW PARK DR, STE 800 FALLS CHURCH VA 22042-9260 |
| WHITEFORD TAYLOR & PRESTON LLP | (COUNSEL TO ESTES EXPRESS LINES) ATTN MICHAEL J ROESCHENTHALER; DANIEL R SCHIMIZZI 11 STANWIX ST, STE 1400 PITTSBURGH PA 15222 |
| WILSON SONSINI GOODRICH & ROSATI PC | (COUNSEL TO EAST WEST BANK) ATTN ERIN R FAY; CATHERINE C LYONS 222 DELAWARE AVE, STE 800 WILMINGTON DE 19801 |
| WOMBLE BOND DICKINSON (US) LLP | (COUNSEL TO VOLVO LEASING CO) ATTN KEVIN J MANGAN 1313 N MARKET ST, STE 1200 WILMINGTON DE 19801 |
| WOMBLE BOND DICKINSON (US) LLP | (COUNSEL TO VOLVO LEASING CO) ATTN JAMES S LIVERMON, III 555 FAYETTEVILLE ST, STE 1100 RALEIGH NC 27601 |

**Total Creditor count  217**

**EXHIBIT B**

Yellow Corporation
Case No. 23-11069
Core/2002/Top 30 - Email List

| NAME | ATTN | EMAIL |
|---|---|---|
| ABERNATHY ROEDER BOYD & HULLETT PC | ATTN PAUL M LOPEZ; LARRY R BOYD; EMILY M HAHN | plopez@abernathy-law.com; bankruptcy@abernathy-law.com; ehahn@abernathy-law.com |
| AIS PORTFOLIO SERVICES CORP | ATTN ALLY BANK DEPT | ecfnotices@aisinfo.com |
| AKERMAN LLP | ATTN: MARK S. LICHTENSTEIN | mark.lichtenstein@akerman.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: PHILIP C. DUBLIN; MEREDITH A. LAHAIE; KEVIN ZUZOLO | pdublin@akingump.com; mlahaie@akingump.com; kzuzolo@akingump.com |
| ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ATTN MICHAEL S GREGER | mgreger@allenmatkins.com |
| ALTER DOMUS PRODUCTS CORP. | ATTN LEGAL DEPT, E. PAPPAS & C CAPEZUTI | legal_agency@alterdomus.com; emily.ergangpappas@alterdomus.com; cpcagency@alterdomus.com |
| AMAZON | ANDY JASSY, PRESIDENT & CEO | andyj@amazon.com |
| ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: BENJAMIN MINTZ | benjamin.mintz@arnoldporter.com |
| ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: ROSA EVERGREEN | rosa.evergreen@arnoldporter.com |
| ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: MICHAEL MESSERSMITH | michael.messersmith@apks.com |
| ASHBY & GEDDES PA | ATTN MICHAEL D DEBAECKE | mdebaecke@ashbygeddes.com |
| ASHBY & GEDDES PA | ATTN: GREGORY A. TAYLOR | gtaylor@ashbygeddes.com |
| BAKER & HOSTETLER LLP | ATTN JEFFREY J LYONS; ELIZABETH A GREEN; JORIAN L ROSE; JIMMY D PARRISH | jjlyons@bakerlaw.com; egreen@bakerlaw.com; orlbankruptcy@bakerlaw.com; jrose@bakerlaw.com; jparrish@bakerlaw.com; |
| BALLARD SPAHR LLP | ATTN LESLIE C HEILMAN; LAUREL D ROGLEN; NICHOLAS J BRANNICK; MARGARET A VESPER | heilmanl@ballardspahr.com; roglenl@ballardspahr.com; brannickn@ballardspahr.com; vesperm@ballardspahr.com |
| BARLOW COUGHRAN MORALES & JOSEPHSONN PS | ATTN NOELLE E DWARZSKI | noelled@bcmjlaw.com |
| BEAL BANK USA | | commercialloans@bealbank.com |
| BED BATH & BEYOND | | david.kastin@bedbath.com |
| BELK EXPRESS | ANTHONY BELK, PRINCIPAL | aggoalie@yahoo.com |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JENNIFER R. HOOVER; KEVIN M. CAPUZZI; JOHN C. GENTILE | jhoover@beneschlaw.com; kcapuzzi@beneschlaw.com; jgentile@beneschlaw.com |
| BIELLI & KLAUDER LLC | ATTN DAVID M KLAUDER; MELISSA M HARTLIPP | dklauder@bk-legal.com; mhartlipp@bk-legal.com |
| BIFFERATO FIRM PA | ATTN IAN CONNOR BIFFERATO | cbifferato@tbf.legal |
| BLANK ROME LLP | ATTN: REGINA STANGO KELBON; LAWRENCE R. THOMAS III; JOHN E. LUCIAN | regina.kelbon@blankrome.com; lorenzo.thomas@blankrome.com; john.lucian@blankrome.com |
| BNSF RAILWAY COMPANY | KATIE FARMER, PRESIDENT & CEO; JILL RUGEMA | katie.farmer@bnsf.com; jill.rugema@bnsf.com |
| BROUSE McDOWELL, LPA | ATTN JULIE K ZURN; MARC B MERKLIN | jzurn@brouse.com; mmerklin@brouse.com |
| BROWN McGARRY NIMEROFF LLC | ATTN: JAMI B. NIMEROFF | jnimeroff@bmnlawyers.com |
| BRYAN CAVE LEIGHTON PAISNER LLP | ATTN LAURENCE M FAZEN; JARRET HITCHINGS | larry.frazen@bclplaw.com; jarret.hitchings@bclplaw.com |
| BUCHANAN INGERSOLL & ROONEY | ATTN GEOFFREY G GRIVNER; KODY M SPARKS; TIMOTHY P PALMER | geoffrey.grivner@bipc.com; kody.sparks@bipc.com; timothy.palmer@bipc.com |
| CENTRAL PENNSYLVANIA TEAMSTERS | WILLIAM M. SHAPPELL, PRES & CHAIRMAN | pensionfund@centralpateamsters.com |
| CENTRAL STATES FUNDS | ATTN BRAD R BERLINER; ANDREW J HERINK; DANIEL SULLIVAN | bberliner@centralstatesfunds.org; aherink@centralstatesfunds.org; dsulliva@centralstatesfunds.org |
| CENTRAL STATES H&W FUND | THOMAS NYHAN, EXECUTIVE DIRECTOR | thomas.nyhan@myteamcare.org |
| CENTRAL STATES PENSION | THOMAS NYHAN, EXECUTIVE DIRECTOR | thomas.nyhan@myteamcare.org, bberline@centralstatesfunds.org |
| CHAFFETZ LINDSEY LLP | ATTN ALAN J LIPKIN; ALEX LUPSAIU | alan.lipkin@chaffetzlindsey.com; alex.lupsaiu@chaffetzlindsey.com |
| CHIPMAN BROWN CICERO & COLE LLP | ATTN WILLIAM E CHIPMAN, JR; MARK D OLIVERE | chipman@chipmanbrown.com; olivere@chipmanbrown.com |
| CHOATE HALL & STEWART LLP | ATTN KEVIN J SIMARD, JONATHAN D MARSHALL, SETH D MENNILLO, M HAMPTON FOUSHEE | jmarshall@choate.com; smennillo@choate.com; hfoushee@choate.com; ksimard@choate.com |
| CLARK HILL PLC | ATTN KAREN M GRIVNER | kgrivner@clarkhill.com |
| COHEN LEDER MONTALBANO & CONNAUGHTON | ATTN PAUL A MONTALBANO; BRADY M CONNAUGHTON | paul.montalbano@clmc-law.com; brady.connaughton@clmc-law.com |
| COHNE KINGHORN PC | ATTN GEORGE HOFMANN | ghofmann@ck.law |

Yellow Corporation
Case No. 23-11069
Core/2002/Top 30 - Email List

| NAME | ATTN | EMAIL |
|---|---|---|
| COOKSEY TOOLEN GAGE DUFFY & WOOG | ATTN KIM GAGE; RANDALL P MROCZYNSKI | kgage@cookseylaw.com; rmroczynski@cookseylaw.com |
| COTY | SUE NABI, CHIEF EXECUTIVE OFFICER | sue_nabi@cotyinc.com |
| COUSINS LAW LLC | ATTN SCOTT D COUSINS | scott.cousins@cousins-law.com |
| DAIMLER TRUCKS NA | JOHN OLEARY, PRESIDENT & CEO | john.oleary@daimler.com; kirstin.abel@daimlertruck.com |
| DILWORTH PAXSON LLP | ATTN MARTIN J WEIS | mweis@dilworthlaw.com |
| DIRECT CHASSISLINK, INC. | BILL SHEA, CHIEF EXECUTIVE OFFICER | bill.shea@dcli.com |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN: BRIAN L. SCHWALB | oag@dc.gov |
| DUANE MORRIS LLP | ATTN SOMMER L ROSS | slross@duanemorris.com |
| EXL SERVICE HOLDINGS INC | ROHIT KAPOOR, VICE CHAIRMAN AND CEO | rohit.kapoor@exlservice.com |
| FAEGRE DRINKER BIDDLE & REATH LLP | ATTN BRETT D FALLON; JOSEPH N ARGENTINA, JR | brett.fallon@faegredrinker.com; joseph.argentina@faegredrinker.com |
| GELLERT SCALI BUSENKELL & BROWN LLC | ATTN MICHAEL BUSENKELL | mbusenkell@gsbblaw.com |
| GENERAL TEAMSTERS LOCAL 439 | ATTN CATHERINE E HOLZHAUSER | cholzhauser@beesontayer.com |
| GOODYEAR TIRE & RUBBER COMPANY | CHRISTINA ZAMARRO, EVP AND CFO | christina_zamarro@goodyear.com |
| GRAY ROBINSON PA | ATTN JEFFREY SCHLERF | jeffrey.schlerf@gray-robinson.com |
| GREENBERG TRAURIG LLP | ATTN ANTHONY W CLARK; DENNIS A MELORO | anthony.clark@gtlaw.com; dennis.meloro@gtlaw.com |
| GRIMES & LINEBARGER LLP | ATTN JOHN KENDRICK TURNER | dallas.bankruptcy@lgbs.com |
| HOGAN LOVELLS | ATTN: RONALD SILVERMAN; ROBERT A RIPIN; RONALD J SILVERMAN; CHRISTOPHER R BRYANT | ronald.silverman@hoganlovells.com; robert.ripin@hoganlovells.com; ronald. silverman@hoganlovells.com; chris.bryant@hoganlovells.com |
| HOLLAND & KNIGHT LLP | ATTN: JOSHUA M. SPENCER | joshua.spencer@hklaw.com; alterdomus@hklaw.com |
| HOME DEPOT | TED DECKER, CHAIRMAN, PRESIDENT & CEO | paul_kaplan@homedepot.com |
| IAM NATIONAL 401K PLAN | ROBERT MARTINEZ, JR., PRESIDENT | bobby.martinez@iamaw.ca |
| IBT LOCAL 710 | SEAN OBRIEN, GENERAL PRESIDENT | sobrien@teamster.org |
| INTERNAL REVENUE SERVICE | | millie.h.agent@irs.gov |
| INTERNATIONAL BROTHERHOOD OF TEAMSTERS | ATTN FRED ZUCKERMAN | fzuckerman@teamster.org |
| JACK SHRUM PA | ATTN J JACKSON SHRUM | jshrum@jshrumlaw.com |
| JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS PC | ATTN RAYMOND M PATELLA | rpatella@lawjw.com |
| KEURIG DR. PEPPER | ANTHONY SHOEMAKER, CLO & GEN COUNSEL; RICHARD W WARD | anthony.shoemaker@kdrp.com, rwward@airmail.com |
| KING & SPALDING LLP | ATTN THADDEUS D WILSON; MICHAEL FISHEL | thadwilson@kslaw.com; mfishel@kslaw.com |
| KOHNER MANN & KAILAS SC | ATTN SAMUEL C WISOTZKEY | swisotzkey@kmksc.com |
| KYE LAW GROUP, P.C. | ATTN: MATTHEW F. KYE | mkye@kyelaw.com |
| LAW OFFICES OF SUSAN E KAUFMAN LLC | ATTN SUSAN E KAUFMAN | skaufman@skaufmanlaw.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | | sanantonio.bankruptcy@lgbs.com; houston_bankruptcy@lgbs.com; austin.bankruptcy@lgbs.com; dallas.bankruptcy@lgbs.com |
| LIPSON NEILSON PC | ATTN MICHAEL D LIEBERMAN | mlieberman@lipsonneilson.com |
| LOCAL 707 | KEVIN MCCAFFREY, PRESIDENT | kmccaffrey@ibt707.com |
| LOIZIDES PA | ATTN CHRISTOPHER D LOIZIDES | loizides@loizides.com |
| MARICOPA COUNTY ATTORNEY'S OFFICE | ATTN PETER MUTHIG | muthigk@mcao.maricopa.gov |
| MCCARTER & ENGLISH LLP | ATTN KATE ROGGIO BUCK; JOSEPH LUBERTAZZI, JR; SHEILA E CALELLO | kbuck@mccarter.com; jlubertazzi@mccarter.com; scalello@mccarter.com |
| MCCREARY VESELKA BRAGG & ALLEN PC | ATTN JULIE ANNE PARSONS | jparsons@mvbalaw.com |
| MCELROY DEUTSCH MULVANEY & CARPENTER LLP | ATTN DAVID P PRIMACK | dprimack@mdmc-law.com |
| MICHELIN NORTH AMERICA INC | ATTN ROLAND KNIGHT | roland.knight@michelin.com, brian.gutbrod@michelin.com |
| MICHIGAN CONFERENCE OF TEAMSTERS | KYLE STALLMAN, EXECUTIVE DIRECTOR | kstallman@mctwf.org |
| MILBANK LLP | ATTN: DENNIS F. DUNNE & MATTHEW L. BROD | ddunne@milbank.com; mbrod@milbank.com |
| MORRIS NICHOLS ARSHT & TUNNEL LLP | ATTN CURTIS S MILLER; MATTHEW B HARVEY; JONATHAN M WEYAND | cmiller@morrisnichols.com; mharvey@morrisnichols.com; jweyand@morrisnichols.com |
| MUNSCH HARDT KOPF & HARR PC | ATTN DEBORAH M PERRY | dperry@munsch.com |
| MYERS & MYERS PLLC | ATTN REBECCA JS CASSELL | rcassell@myers2law.com |
| NEW YORK STATE TEAMSTERS PENSION & HEALTH FUNDS | ATTN KENNNETH R STILWELL | krgstil@nytfund.org |
| NORTH AMERICAN TRANSACTION SERVICES | BARBARA CARLSON, AUTHORIZED REP. | vfs.psf.support.na@volvo.com |
| NORTON ROSE FULBRIGHT US LLP | ATTN: REBECCA J. WINTHROP | rebecca.winthrop@nortonrosefulbright.com |

Yellow Corporation
Case No. 23-11069
Core/2002/Top 30 - Email List

| NAME | ATTN | EMAIL |
|---|---|---|
| OFFICE OF THE UNITED STATES ATTORNEY | | usade.ecfbankruptcy@usdoj.gov; ellen.slights@usdoj.gov |
| OFFICE OF THE US TRUSTEE | | ustrustee.program@usdoj.gov; jane.m.leamy@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN PETER J KEANE | pkeane@pszjlaw.com |
| PARAVATI KARL GREEN & DEBELLA LLP | ATTN VINCENT M DEBELLA | vdebella@pkgdlaw.com |
| PENSION BENEFIT GUARANTY CORPORATION | PATRICIA KELLY, CHIEF FINANCIAL OFFICER; REBECCA STARK; ANDREW PHILIP WALKER | stark.rebecca@pbgc.gov; efile@pbgc.gov; serspinski.sven@pbgc.gov; hristova.donika@pbgc.gov |
| PENSKE TRUCK LEASING | BRIAN HARD, PRESIDENT & CEO | b.hard@gopenske.com |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN LAURA J MONROE | lmbkr@pbfcm.com |
| PILOT TRAVEL CENTERS LLC | ADAM WRIGHT, CHIEF EXECUTIVE OFFICER | awright@pilotflyingj.com |
| POLSINELLI PC | ATTN BRENNA A DOLPHIN | bdolphin@polsinelli.com |
| POTTER ANDERSON & CORROON LLP | ATTN L KATHERINE GOOD; MARIA KOTSIRAS | kgood@potteranderson.com; mkotsiras@potteranderson.com |
| PREVIANT LAW FIRM SC, THE | ATTN FREDERICK PERILLO; JILL M HARTLEY; EMMA M WOODS | fp@previant.com; jh@previant.com; emw@previant.com |
| PULLMAN & COMLEY LLC | ATTN KRISTIN B MAYHEW | kmayhew@pullman.com |
| QUINN EMANUEL URQUHART & SULLIVAN LLP | ATTN SUSHEEL KIRPALANI; ERIC WINSTON; JORDYN PAPERNY | susheelkirpalani@quinnemanuel.com; ericwinston@quinnemanuel.com; jordynpaperny@quinnemanuel.com |
| RFT LOGISTICS LLC | CHRISTOPHER MEJIA, CEO | truckload@rftlogistics.com, chris.mejia@rftlogistics.com |
| RAISNER ROUPINIAN LLP | ATTN JACK A RAISNER; RENE S ROUPINIAN; ARMANDO RIVERA | jar@raisnerroupinian.com; rsr@raisnerroupinian.com; rsr@raisnerroupinian.com |
| REED SMITH LLP | ATTN KURT F GWYNNE; MARK W ECKARD | kgwynne@reedsmith.com; meckard@reedsmith.com |
| RICHARDS LAYTON & FINGER PA | ATTN MARK D COLLINS, JOHN H KNIGHT, DAVID T QUEROLI, ALEXANDER R STEIGER | collins@rlf.com; knight@rlf.com; queroli@rlf.com; steiger@rlf.com |
| ROCK ISLAND COUNTY TREASURER | ATTN AUSTIN CARLSON | carlsona@rockislandcountyil.gov |
| ROPES & GREY | ATTN NATASHA HWANGO; LUKE SMITH | natasha.hwangpo@ropesgray.com; luke.smith@ropesgray.com |
| S&D LAW | ATTN MICHAEL L SCHLEPP, ESQ | mschlepp@s-d.com |
| SAUDER SCHELKOPF LLC | ATTN JOSEPH G SAUDER; JOSEPH B KENNEY | jgs@sstriallawyers.com; jbk@sstriallawyers.com |
| SECURITIES & EXCHANGE COMMISSION | ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR | nyrobankruptcy@sec.gov |
| SEYFARTH SHAW LLP | ATTN JAMES B SOWKA | jsowka@seyfarth.com |
| SORENSON VAN LEUVEN PLLC | ATTN JAMES E SORENSON | bk@svllaw.com |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: TREG TAYLOR | attorney.general@alaska.gov |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: KRIS MAYES | aginfo@azag.gov |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: TIM GRIFFIN | oag@arkansasag.gov |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER | attorney.general@coag.gov |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: WILLIAM TONG | attorney.general@ct.gov |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS | attorney.general@delaware.gov |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR | agcarr@law.ga.gov |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: ANN E LOPEZ | hawaiiag@hawaii.gov |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: BRENNA BIRD | webteam@ag.iowa.gov |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY | constituentservices@ag.louisiana.gov |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY | constituentservices@ag.louisiana.gov |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: AARON FREY | attorney.general@maine.gov |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: ATHONY G. BROWN | oag@oag.state.md.us |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: ANDREA JOY CAMPBELL | ago@state.ma.us |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL | miag@michigan.gov |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: KEITH ELLISON | attorney.general@state.mn.us |
| STEVENS & LEE PC | ATTN JOSEPH H HUSTON, JR; JOHN C KILGANNON | joseph.huston@stevenslee.com; john.kilgannon@stevenslee.com |
| STRADLEY RONON STEVENS & YOUNG LLP | ATTN JULIE M MURPHY | jmmurphy@stradley.com |
| STREUSAND LANDON OZBURN & LEMMON LLP | ATTN SABRINA L STREUSAND | streusand@slollp.com |
| SULLIVAN HAZELTINE ALLINSON | ATTN WILLIAM D SULLIVAN; WILLIAM A HAZELTINE | bsullivan@sha-llc.com; whazeltine@sha-llc.com |
| THE BANK OF NEW YORK MELLON | ATTN: JOANNA SHAPIRO, MANAGING DIRECTOR | joanna.g.shapiro@bnymellon.com; ust.cares.program@bnymellon.com |
| TEAMSTERS NATIONAL 401K SAVINGS PLAN | SEAN OBRIEN, GENERAL PRESIDENT | sobrien@teamster.org |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | ATTN: JONATHAN SKRMETTI | agbankdelaware@ag.tn.gov |
| TEXAS ATTORNEY GENERAL | ATTN SEAN T FLYNN; LAYLA D MILLIGAN | sean.flynn@oag.texas.gov; layla.milligan@oag.texas.gov |

Yellow Corporation
Case No. 23-11069
Core/2002/Top 30 - Email List

| NAME | ATTN | EMAIL |
|---|---|---|
| TEXAS COMPTROLLER | ATTN KIMBERLY A WALSH, ASST ATTORNEY GENERAL | kimberly.walsh@oag.texas.gov |
| TRAVIS COUNTY | ATTN JASON A STARKS | jason.starks@traviscountytx.gov |
| U.S. DEPARTMENT OF JUSTICE | | millie.h.agent@irs.gov; i-heng.hsu@usdoj.gov |
| UNION PACIFIC RAILROAD | JENNIFER HAMANN, EXECUTIVE VP & CFO | jhamann@up.com |
| UNION PACIFIC RAILROAD | ATTN: CHRISTINE A. NEUHARTH; LILA L. HOWE | bankruptcynotices@up.com |
| WELTMAN WEINBERG & REIS CO LPA | ATTN SCOTT D FINK | sfink@weltman.com; bronationalecf@weltman.com |
| WESTERN TEAMSTERS WELFARE FUND | CHUCK MACK, UNION CHAIRMAN & FUND TTEE | chuckmack620@gmail.com |
| WHITE & CASE LLP | ATTN SCOTT GREISSMAN; ANDREW ZATZ; ELIZABETH FELD; JZAKIA@WHITECASE.COM | sgreissman@whitecase.com; azatz@whitecase.com; efeld@whitecase.com; jzakia@whitecase.com |
| WHITE & WILLIAMS LLP | ATTN AMY E VULPIO; MICHAEL A INGRASSIA | vulpioa@whiteandwilliams.com; ingrassiam@whiteandwilliams.com |
| WHITEFORD TAYLOR & PRESTON LLP | ATTN MICHAEL J JOESCHENTHALER; DANIEL R SCHIMIZZI; DAVID W GAFFEY; DAVID B STRATTON; RICHARD W RILEY | mroeschenthaler@whitefordlaw.com; dschimizzi@whitefordlaw.com; dgaffey@whitefordlaw.com; dstratton@whitefordlaw.com; rriley@whitefordlaw.com |
| WILSON SONSINI GOODRICH & ROSATI PC | ATTN ERIN R FAY; CATHERINE C LYONS | efay@wsgr.com; clyons@wsgr.com |
| WOMBLE BOND DICKINSON LLP | ATTN JAMES S LIVERMON, III; KEVIN J MANGAN | charlie.livermon@wbd-us.com; kevin.mangan@wbd-us.com |

**EXHIBIT C**

YELLOW CORPORATION, et al. Case No. 23-11069 (CTG)
Banks - Email List

| NAME | EMAIL |
| --- | --- |
| BANK OF AMERICA NA | brian.1.stapleton@bofa.com |
| BANK OF NEW YORK MELLON, THE | dennis.roemlein@bnymellon.com |
| BBVA MEXICO SA | investorrelations.mx@bbva.com |
| CITIZENS BANK NA | info@citizensbank.com |
| JP MORGAN SE | neil.boylan@jpmorgan.com; squsba@stblaw.com; jamie.fell@stblaw.com |
| JP MORGAN SE | neil.boylan@jpmorgan.com; squsba@stblaw.com; jamie.fell@stblaw.com; global.audit.confirmations@jpmchase.com |
| JPMORGAN CHASE BANK NA | neil.boylan@jpmorgan.com; squsba@stblaw.com; jamie.fell@stblaw.com |
| PNC BANK | kayla.reuter@pnc.com |
| SCOTIABANK | scotiaview.clientsupport@scotiabank.com. |
| TD BANK | customer.service@td.com |
| THE BANK OF NOVA SCOTIA | marc.graham@scotiabank.com |
| THE BANK OF NOVA SCOTIA | bradley.tate@scotiabank.com; john_scali@scotiacapital.com |
| US BANK NA | jeffrey.lothert@usbank.com |
| WELLS FARGO BANK NA | bankruptcynoticesdfvendor@wellsfargo.com |

# EXHIBIT D

# Yellow Corporation
## Service List

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA NA | PO BOX 15284 WILIMGTON DE 19850 |
| BANK OF NEW YORK MELLON, THE | 1 WALL ST NEW YORK NY 10286 |
| BBVA MEXICO SA | AVE PASEO DE LA REFORMA 510 COL JUAREZ, ALCALDIA CUAUHTEMOC CDMX 06600 MEXICO |
| CITIZENS BANK NA | PO BOX 7000 PROVIDENCE RI 02940 |
| JP MORGAN SE | TAUNUSTOR 1 (TAUNUSTURM) FRANKFORT AM MAIN DE60310 GERMANY |
| JP MORGAN SE | AMSTERDAM BRANCH STRAWINSKYLAAN 1135, TOWER B AMSTERDAM 1077 XX NETHERLANDS |
| JPMORGAN CHASE BANK NA | PO BOX 182051 COLUMBUS OH 43218-2051 |
| PNC BANK | ONE FINANCIAL PKWY KALAMAZOO MI 49009 |
| SCOTIABANK | PO BOX 3700 STATION MAIN 71787 WINNEPEG MB R3C 0A7 CANADA |
| TD BANK | 1701 ROUTE 70 EAST CHERRY HILL NJ 08034 |
| THE BANK OF NOVA SCOTIA | ATTN BRADELY TATE, JOHN SCALI 40 KING ST W 8TH FL TORONTO ON M5H 1H1 CANADA |
| THE BANK OF NOVA SCOTIA | 711 LOUISIANA STE 1400 HOUSTON TX 77002 |
| US BANK NA | PO BOX 1800 ST PAUL MN 55101-0800 |
| WELLS FARGO BANK NA | 800 WALNUT ST F0005-044 DES MOINES IA 50309 |
| WELLS FARGO BANK NA | PO BOX 77101 MINNEAPOLIS MN 55480 |

**Total Creditor count  15**